| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORN, PETER DONALD | | ADDRESS REDACTED | | | | | | |
| ORNANI, FABRIZIO | | 434 HIGHLAND AVE | | | SAN MATEO | CA | 94401 | |
| ORNBAUN, RONALD HALE | | ADDRESS REDACTED | | | | | | |
| ORNDORF, TRAVIS SENTEL | | ADDRESS REDACTED | | | | | | |
| ORNDORFF & SPAID INC | | 11722 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705-1292 | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LANE | | | WINCHESTER | VA | 22602 | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LN | | | WINCHESTER | VA | 22602 | |
| ORNE, JASON D | | ADDRESS REDACTED | | | | | | |
| ORNELAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ORNELAS, BLANCA ESTELLA | | ADDRESS REDACTED | | | | | | |
| ORNELAS, C HERB | | 23205 BENNER AVE | | | TORRANCE | CA | 90505 | |
| ORNELAS, CARLOS | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| ORNELAS, EDGAR | | 116 CREST LANE | | | LAREDO | TX | 78046 | |
| ORNELAS, EDGAR | | ADDRESS REDACTED | | | | | | |
| ORNELAS, FABIAN | | ADDRESS REDACTED | | | | | | |
| ORNELAS, FRANKR | | ADDRESS REDACTED | | | | | | |
| ORNELAS, GONZALO H | | ADDRESS REDACTED | | | | | | |
| ORNELAS, GONZALO HUMBERTO | | 3013 E 21ST | | | BROWNSVILLE | TX | 78521 | |
| ORNELAS, GUSTAVO | | 3410 NOTTINGHAM DR | | | LAREDO | TX | 78043 | |
| ORNELAS, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| ORNELAS, JEFFREY | | 12629 CHURCHILL DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| ORNELAS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ORNELAS, JOSE | | ADDRESS REDACTED | | | | | | |
| ORNELAS, LUIS REYES | | ADDRESS REDACTED | | | | | | |
| ORNELLAS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| ORNSTEIN, DAVID | | 40 LAKE SHORE DR | | | SOUTH SALEM | NY | 10590-1309 | |
| OROARK, CHAD | | 508 PORT ARTHUR DR | | | LITTLE ELM | TX | 75068 | |
| OROARK, CHAD | | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| OROGBEMI, OLADAYO OLAWALE | | ADDRESS REDACTED | | | | | | |
| OROGUN, OLANIKE SADE | | ADDRESS REDACTED | | | | | | |
| ORONA, CHRISTIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| ORONA, JAMES J | | ADDRESS REDACTED | | | | | | |
| ORONA, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| ORONO MEDICAL CENTER | | PO BOX 99 | | | ORONO | ME | 04473 | |
| OROPEZA, CHRISTOPHER MARCOS | | ADDRESS REDACTED | | | | | | |
| OROPEZA, DAVID C | | 811 AIRWAYS CIR | | | NASHVILLE | TN | 37214-3628 | |
| OROPEZA, GUSTAVO | | 3134 MOUNTAIN VIEW RD | | | EL MONTE | CA | 91732 | |
| OROPEZA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| OROPEZA, GUSTAVO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| OROPEZA, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| OROPEZA, MAYRA | | 19415 NEWHOUSE ST | | | CANYON COUNTRY | CA | 91351 | |
| OROPEZA, MAYRA N | | ADDRESS REDACTED | | | | | | |
| OROPEZO, ERNIE | | 309 S  VOLUNTARIO | AOT  NO M | | SANTA BARBARA | CA | 93103 | |
| ORORKE, KATHLEEN ANITA | | ADDRESS REDACTED | | | | | | |
| ORORKE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS COURT SUITE C 2 | | | MONTEREY | CA | 93940 | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS CT STE B1 | | | MONTEREY | CA | 93940 | |
| OROSCO, ALEXIS | | 362 CAPITAL VILLAGE AVE | | | SAN JOSE | CA | 95136-0000 | |
| OROSCO, ALEXIS | | ADDRESS REDACTED | | | | | | |
| OROSCO, OMAR ARIEL | | 8444 GUDALUPE ST | | | MONTE ALTO | TX | 78538 | |
| OROSCO, OMAR ARIEL | | ADDRESS REDACTED | | | | | | |
| OROSKY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| OROSS, CHRISTOPHER JAMES | | 2902 AIRDRIE AVE | | | ABINGDON | MD | 21009 | |
| OROSS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| OROSZ, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| OROUIKE, PATRICK | | 101 KOFFMAN RD | | | PARKTON | MD | 21120 | |
| OROURKE BROS DISTRIBUTING | | 11929 HAMDEN PL | | | SANTA FE SPRINGS | CA | 90670 | |
| OROURKE BROS DISTRIBUTING | | 13230 WEIDNER ST | | | PACOIMA | CA | 91331 | |
| OROURKE BROS OF ORLANDO | | 4469 35TH ST | | | ORLANDO | FL | 32811 | |
| OROURKE TITLE COMPANY | | 229 E WILLIAM | SUITE 110 | | WICHITA | KS | 67202 | |
| OROURKE TITLE COMPANY | | SUITE 110 | | | WICHITA | KS | 67202 | |
| OROURKE, JACK DOUGLAS | | 1513 E TARO LN | | | PHOENIX | AZ | 85024 | |
| OROURKE, JAMES | | 420 NORTH ST | | | ANDERSON | SC | 29621 | |
| OROURKE, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| OROURKE, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| OROURKE, KELLY | | ADDRESS REDACTED | | | | | | |
| OROURKE, LEANNE J | | 1389 FERNWOOD RD | | | LAKE ARIEL | PA | 18504 | |
| OROURKE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OROURKE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OROURKE, TROY JOSEPH | | 11 HICKORY ST | | | CENTRAL ISLIP | NY | 11722 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OROURKE, TROY JOSEPH | | ADDRESS REDACTED | | | | | | |
| OROVILLE SHERIFF CIVIL DIV | | 33 COUNY CENTER DR | COUNT OF BUTTE MICK GREY | | OROVILLE | CA | 95965 | |
| OROVILLE SHERIFF CIVIL DIV | | COUNT OF BUTTE MICK GREY | | | OROVILLE | CA | 95965 | |
| OROZCO JR, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| OROZCO, ADRIAN | | 1172 E GREEN VRIAR LN T HOUSE | | | PALATINE | IL | 60074 | |
| OROZCO, ANDREW | | ADDRESS REDACTED | | | | | | |
| OROZCO, APRIL CHRISTINA | | ADDRESS REDACTED | | | | | | |
| OROZCO, ARLETTE | | ADDRESS REDACTED | | | | | | |
| OROZCO, ASHMERE DIANDRA | | ADDRESS REDACTED | | | | | | |
| OROZCO, BRIAN | | 1603 EAGLE PARK RD | | | HACIENDA HEIGHTS | CA | 00009-1745 | |
| OROZCO, BRIAN | | ADDRESS REDACTED | | | | | | |
| OROZCO, CARINA MAE | | ADDRESS REDACTED | | | | | | |
| OROZCO, DANIEL | | ADDRESS REDACTED | | | | | | |
| OROZCO, DAVE | | 14160 PLUMAS COURT | | | FONTANA | CA | 92336 | |
| OROZCO, DAVE | | ADDRESS REDACTED | | | | | | |
| OROZCO, DAVID | | 1402 S 231ST LN | | | BUCKEYE | AZ | 85326 | |
| OROZCO, DAVID | | ADDRESS REDACTED | | | | | | |
| OROZCO, DAVID H | | ADDRESS REDACTED | | | | | | |
| OROZCO, FERMIN | | 1317 JAMAICA ST | | | AURORA | CO | 80010-3430 | |
| OROZCO, FROILAN DE JESUS | | ADDRESS REDACTED | | | | | | |
| OROZCO, HERNAN | | ADDRESS REDACTED | | | | | | |
| OROZCO, JONATHAN | | 2203 COLMAR AVE | | | SEBRING | FL | 33870 | |
| OROZCO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| OROZCO, JORGE | | 42 WASHBURN ST | 209 | | SAN FRANCISCO | CA | 94103 | |
| OROZCO, JORGE | | ADDRESS REDACTED | | | | | | |
| OROZCO, JOSE ALBERTO | | 14885 SUTRO AVE | | | GARDENA | CA | 90249 | |
| OROZCO, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| OROZCO, LAURA | | 1025 S DRIFTWOOD DR | | | SANTA ANA | CA | 92704 | |
| OROZCO, LINDA M | | 3633 S 59TH CT | | | CICERO | IL | 60804-4161 | |
| OROZCO, MARIA | | 3422 REMEY AVE | | | BALDWIN PARK | CA | 91706 | |
| OROZCO, MARIA | | ADDRESS REDACTED | | | | | | |
| OROZCO, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| OROZCO, OSMARY | | ADDRESS REDACTED | | | | | | |
| OROZCO, PAULA M | | ADDRESS REDACTED | | | | | | |
| OROZCO, RAQUEL | | 2410 SOUTH MILMO | | | LAREDO | TX | 78046 | |
| OROZCO, RAQUEL | | ADDRESS REDACTED | | | | | | |
| OROZCO, RAUL | | ADDRESS REDACTED | | | | | | |
| OROZCO, RICARDO ARTURO | | ADDRESS REDACTED | | | | | | |
| OROZCO, RILEY JAMES | | ADDRESS REDACTED | | | | | | |
| OROZCO, ROCHELLE ALICIA | | ADDRESS REDACTED | | | | | | |
| OROZCO, ROGER | | ADDRESS REDACTED | | | | | | |
| OROZCO, ROQUE | | 421 W BOBIER DR | | | VISTA | CA | 92083-0000 | |
| OROZCO, ROQUE | | ADDRESS REDACTED | | | | | | |
| OROZCO, RUDY | | 6035 S SACRAMENTO | | | CHICAGO | IL | 60629 | |
| OROZCO, SALVADOR | | ADDRESS REDACTED | | | | | | |
| OROZCO, VANESSA NICOLE | | ADDRESS REDACTED | | | | | | |
| ORPACK STONE CORP | | 1398 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| ORPEN JR, RICHARD | | 350 CHESTNUT WEST APT 32C | | | RANDOLPH | MA | 02368 | |
| ORPEN JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| ORPHANS COURT | | BUCKS COUNTY COURTHOUSE | | | DOYLESTOWN | PA | 18974 | |
| ORPIANO, CARLOS | | 9718 ESMONT RD | | | RICHMOND | VA | 23228 | |
| ORPILLA, MARK T | | ADDRESS REDACTED | | | | | | |
| ORQUIA, JOANNE | | ADDRESS REDACTED | | | | | | |
| ORR SAFETY CORP | | 1266 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| ORR SAFETY CORP | | DEPT 94138 | | | LOUISVILLE | KY | 40294 | |
| ORR SAFETY CORP | | PO BOX 631698 | | | CINCINNATI | OH | 452631698 | |
| ORR, AMBER L | | ADDRESS REDACTED | | | | | | |
| ORR, BRANDEN VANCE | | ADDRESS REDACTED | | | | | | |
| ORR, BRENDAN | | 8475 RIVER BLUFF PL | | | BALL GROUND | GA | 30107 | |
| ORR, BRENDAN | | ADDRESS REDACTED | | | | | | |
| ORR, DANDREY ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORR, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ORR, DANIEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ORR, DARYL | | ADDRESS REDACTED | | | | | | |
| ORR, DAVID | | ADDRESS REDACTED | | | | | | |
| ORR, JEFFREY | | 10 FIELDCREST LANE | | | CABOT | AR | 72023 | |
| ORR, JEFFREY D | | 10 FIELDCREST LN | | | CABOT | AR | 72023-9166 | |
| ORR, JENNIFER GRACE | | 4592 MIDRIDGE DR | | | NORCROSS | GA | 30093 | |
| ORR, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| ORR, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| ORR, JUSTIN LOUIS | | ADDRESS REDACTED | | | | | | |
| ORR, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORR, MELISSA ABB | | ADDRESS REDACTED | | | | | | |
| ORR, MICHAEL C | | ONE SOUTHFIELD AVE NO 307 | | | STAMFORD | CT | 06902 | |
| ORR, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | |
| ORR, MICHAEL CRAIG | | ONE SOUTHFIELD AVE NO 307 | | | STAMFORD | CT | 06902 | |
| ORR, MICHELLE SUMMER | | 25965 CORIANDER CT | | | MORENO VALLEY | CA | 92553 | |
| ORR, MICHELLE SUMMER | | ADDRESS REDACTED | | | | | | |
| ORR, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ORR, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| ORR, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| ORR, ROBERT | | 72 CROWELL RD | | | COVINGTON | GA | 30014-3369 | |
| ORR, SAMUEL G | | 1115 SWISSVALE PL | | | RICHMOND | VA | 23229 | |
| ORR, SCOTT THOMAS | | 13144 SOUTHEAST STARK STR | 18 | | PORTLAND | OR | 97233 | |
| ORR, STEVEN | | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| ORRA, BELAL AHMAD | | 9623 BISHOPSWOOD LN | | | PERRYSBURG | OH | 43551 | |
| ORRA, BELAL AHMAD | | ADDRESS REDACTED | | | | | | |
| ORRANTE JR, JOHN | | 1370 W 2ND ST | | | SAN PEDRO | CA | 90732-3210 | |
| ORREGO, JUAN JOSE | | 1227 LAKE BISCAYNE WAY | | | ORLANDO | FL | 32824 | |
| ORREGO, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| ORREGO, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| ORRICK HERRINGTON & SUTCLIFFE | | FILE 72887 | | | SAN FRANCISCO | CA | 941612887 | |
| ORRICK HERRINGTON & SUTCLIFFE | | PO BOX 61000 | FILE 72887 | | SAN FRANCISCO | CA | 94161-2887 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | | ATTN JONATHAN P GUY ESQ | 1152 15TH ST NW COLUMBIA CTR | | WASHINGTON | DC | 20005-1706 | |
| ORRICK M BRIDGES | BRIDGES ORRICK M | 1512 DUNWOODY AVE | | | OXON HILL | MD | 20745-2341 | |
| ORRICK, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| ORRICK, MITCHELL | | 1223 STRATFORD CIR | | | STOCKTON | CA | 95207-0000 | |
| ORRICK, MITCHELL THOMAS | | ADDRESS REDACTED | | | | | | |
| ORRINGER EVENTS | | 688 LEE RD | | | CLAYTON | NC | 27520 | |
| ORRIS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| ORSELLI, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| ORSELLO, TIM | | 7168 BRIAN DR | | | CENTERVILLE | MN | 55038 | |
| ORSI, NICHOLAS B | | 204 HALBERTON DR | | | FRANKLIN | TN | 37069-4338 | |
| ORSINI, ALBERTO JAVIER | | ADDRESS REDACTED | | | | | | |
| ORSINI, CARA ANNE | | ADDRESS REDACTED | | | | | | |
| ORSINI, DYLAN EDGAR | | 2802 N 7TH ST | 114 | | HARLINGEN | TX | 78550 | |
| ORSINI, DYLAN EDGAR | | ADDRESS REDACTED | | | | | | |
| ORSINI, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ORSINI, STEPHEN PHILIP | | 1265 CONCORD DR | | | BRICK | NJ | 08724 | |
| ORSINI, STEPHEN PHILIP | | ADDRESS REDACTED | | | | | | |
| ORSINI, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORSINO, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| ORSOS, GEZA | | 13 BROAD ST | 2 | | NORTH ATTELBORO | MA | 02760 | |
| ORSZULAK, AUDREY R | | 10336 PLEASANT VALLEY COU | | | OSCEOLA | IN | 46561 | |
| ORSZULAK, AUDREY R | | ADDRESS REDACTED | | | | | | |
| ORT, GREG | | 3009 ELMHURST DR | | | BOILING SPRINGS | SC | 29316 | |
| ORT, GREG H | | ADDRESS REDACTED | | | | | | |
| ORTA, CHRISTOPHER | | 1505 46TH PL | | | LUBBOCK | TX | 79412-0000 | |
| ORTA, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| ORTA, JARED | | ADDRESS REDACTED | | | | | | |
| ORTA, LUIS R | | ADDRESS REDACTED | | | | | | |
| ORTA, MANUEL A | | ADDRESS REDACTED | | | | | | |
| ORTA, MARIA E | | 1505 MEADOWVIEW DR | | | RICHARDSON | TX | 75081 | |
| ORTA, MARIA E | | ADDRESS REDACTED | | | | | | |
| ORTA, ROGELIO | | 13157 KELOWNA | | | PACOIMA | CA | 91331 | |
| ORTA, ROGELIO | | ADDRESS REDACTED | | | | | | |
| ORTA, TIANA K | | ADDRESS REDACTED | | | | | | |
| ORTALEZA, DANI ROSE B | | ADDRESS REDACTED | | | | | | |
| ORTEGA HATCH, ALFREDO | | ADDRESS REDACTED | | | | | | |
| ORTEGA III, MANUEL JOSE | | ADDRESS REDACTED | | | | | | |
| ORTEGA JOSE | | 17844 CITRON AVE | | | FONTANA | CA | 92335 | |
| ORTEGA, ALAN GARCIA | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ALFREDO | | 9283 RIDGE POST | | | SAN ANTONIO | TX | 78250-0000 | |
| ORTEGA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ALVARO | | 36 DAYTON ST | | | WESTBURY | NY | 11590-4637 | |
| ORTEGA, AMANDA | | 253 DUNCAN AVE | | | JERSEY CITY | NJ | 07306 | |
| ORTEGA, AMANDA | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ANGEL ABEL | | 15282 AVE MIROLA | | | DESERT HOT SPRINGS | CA | 92240 | |
| ORTEGA, ANGEL ABEL | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORTEGA, APRIL | | 7796 BUCKWOOD ST | | | LAS VEGAS | NV | 89149-0000 | |
| ORTEGA, ARACELI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA, ARELYS | | ADDRESS REDACTED | | | | | | |
| ORTEGA, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| ORTEGA, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, CARLOS SALVADOR | | ADDRESS REDACTED | | | | | | |
| ORTEGA, CARLOS ZACARIAS | | ADDRESS REDACTED | | | | | | |
| ORTEGA, CARMEN | | 439 WEST CEDAR ST | | | ALLENTOWN | PA | 18102 | |
| ORTEGA, CARMEN M | | 439 W CEDAR ST | | | ALLENTOWN | PA | 18102 | |
| ORTEGA, CARMEN M | | ADDRESS REDACTED | | | | | | |
| ORTEGA, CAROLINA P | | 1951 ARIZONA AVE | | | MILPITAS | CA | 95035 | |
| ORTEGA, CORDAYLE T | | 6717 JACOBS WAY | 2 | | MADISON | WI | 53711 | |
| ORTEGA, DANIEL JUAN | | 49 HAMLET | | | LAWRENCE | MA | 01843 | |
| ORTEGA, DANIEL RAUL | | 2719 N MCVICKER | | | CHICAGO | IL | 60639 | |
| ORTEGA, DANIELLE | | 905 EAST LUCILLE AVE | | | WEST COVINA | CA | 91790-0000 | |
| ORTEGA, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DANIELRAUL | | 2724 N MCVICKER | | | CHICAGO | IL | 60639-0000 | |
| ORTEGA, DAVID | | 81860 SHADOW PALMS AVE | 41 | | INDIO | CA | 92201-0000 | |
| ORTEGA, DAVID | | 944 BAY HILL PLACE | | | PLACENTIA | CA | 92870 | |
| ORTEGA, DAVID JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DAVID W | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DEBORAH A | | 1003 E 4TH ST | | | PUEBLO | CO | 81001-3932 | |
| ORTEGA, DENISE ASHLEY | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DIEGO ROLANDO | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DONNY A | | 6904 CROWN RIDGE | | | EL PASO | TX | 79912 | |
| ORTEGA, DONNY ALAN | | 6904 CROWN RIDGE | | | EL PASO | TX | 79912 | |
| ORTEGA, DONNY ALAN | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DOUGLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORTEGA, EFREN | | 11236 IVANHOE DR | | | EL PASO | TX | 79936 | |
| ORTEGA, EFREN | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ELVIS | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ESPERANZA | | 3545 WILLIAMS STREEET | | | DENVER | CO | 80205 | |
| ORTEGA, GLORIA ISABEL | | ADDRESS REDACTED | | | | | | |
| ORTEGA, GRISELDA MEDINA | | 2446 NINA ST | 1 | | WEST COVINA | CA | 91792 | |
| ORTEGA, HECTOR | | ADDRESS REDACTED | | | | | | |
| ORTEGA, HUGO | | 7710 SATSUMA ST | | | HOUSTON | TX | 77023 | |
| ORTEGA, HUGO | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JASON RAUL | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JERO N | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JESSICA YVETTE | | 1413 SHANNON ST | | | UPLAND | CA | 91784 | |
| ORTEGA, JESSICA YVETTE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JON ALEXANDER | | 3039 AMSTERDAM DR | | | RIVERSIDE | CA | 92504 | |
| ORTEGA, JON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JORGE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JOSE | | 2205 W FLORA ST | | | SANTA ANA | CA | 92704 | |
| ORTEGA, JOSE J | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JOSHUA LUIS | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JUAN CARLOS | | 517 BLOOMINGDALE | | | DINUBA | CA | 93618 | |
| ORTEGA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ORTEGA, KELLY | | 10043 WYANDOTT CIRCLE S | | | THORNTON | CO | 80260 | |
| ORTEGA, LAUREN M | | ADDRESS REDACTED | | | | | | |
| ORTEGA, LOURDE | | 242 W 92ND ST | | | LOS ANGELES | CA | 90003-4030 | |
| ORTEGA, MANNY | | 9952 MONTAGUE ST | | | TAMPA | FL | 33626-0000 | |
| ORTEGA, MANUEL FRANCISCO | | 1790 SECLUSION POINT E | | | COLORADO SPRINGS | CO | 80918 | |
| ORTEGA, MANUEL FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MARCUS D | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MARIA CARMEN | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MARIA G | | 810 EL TORO LN | | | SAN MARCOS | CA | 92069 | |
| ORTEGA, MARIA G | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MARTHA ALICIA | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MARTIN | | 2271 PRESCOTT CIRCLE | | | CORONA | CA | 92881 | |
| ORTEGA, MATT | | 1350 GRAND SUMMIT DR | | | RENO | NV | 89523 | |
| ORTEGA, MATT | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MICHAEL RAPHAEL | | 4215 MOZART BRIGADE LN | 15 | | FAIRFAX | VA | 22033 | |
| ORTEGA, MICHAEL RAPHAEL | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MIKE ANTHONY | | 559 SPRINGFIELD AVE 1ST FLOOR | | | BERKELEY HTS | NJ | 07922 | |
| ORTEGA, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MONIQUE ARIEL | | 327 E 244TH ST | | | CARSON | CA | 90745 | |
| ORTEGA, MONIQUE ARIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA, MYCHAEL PHILLIP | | 22035 HAND RD | | | HARLINGEN | TX | 78552 | |
| ORTEGA, OSCAR LUIS | | 53 HAGUE ST APT NO 2R | | | JERSEY CITY | NJ | 07307 | |
| ORTEGA, OSCAR LUIS | | ADDRESS REDACTED | | | | | | |
| ORTEGA, PABLO | | 1432 HARDING AVE | | | BERKELEY | IL | 60613-0000 | |
| ORTEGA, PABLO STEVEN | | ADDRESS REDACTED | | | | | | |
| ORTEGA, PAM MARIE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, RAMON V | | ADDRESS REDACTED | | | | | | |
| ORTEGA, RANDI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ORTEGA, RANDI MICHELLE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, RAYNNER A | | 4060 N 150 W | I 9 | | COLUMBUS | IN | 47201 | |
| ORTEGA, REBECCA MICHELE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, RICHARD J | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ROSA | | ADDRESS REDACTED | | | | | | |
| ORTEGA, RUBEN | | ADDRESS REDACTED | | | | | | |
| ORTEGA, SANTOS O | | 7801 W WHITTON AVE | | | PHOENIX | AZ | 85033 | |
| ORTEGA, SANTOS O | | ADDRESS REDACTED | | | | | | |
| ORTEGA, STEFANIE M | | 646 W 9TH ST | | | MERCED | CA | 95340 | |
| ORTEGA, STEFANIE M | | ADDRESS REDACTED | | | | | | |
| ORTEGA, STEVEN JON | | ADDRESS REDACTED | | | | | | |
| ORTEGA, SUSANA | | 7801 W WHITTON AVE | | | PHOENIX | AZ | 85033 | |
| ORTEGA, SUSANA | | ADDRESS REDACTED | | | | | | |
| ORTEGA, SUSANA PATRICIA | | ADDRESS REDACTED | | | | | | |
| ORTEGA, TYLER | | ADDRESS REDACTED | | | | | | |
| ORTEGA, VANESSA | | 8726 NW 26TH ST | | | MIAMI | FL | 33172-0000 | |
| ORTEGA, XOCHITL LILIANA | | ADDRESS REDACTED | | | | | | |
| ORTEGA, YASMINA | | ADDRESS REDACTED | | | | | | |
| ORTEGAS APPLIANCE SERVICE TD | | P O BOX 31006 | | | ALBUQUERQUE | NM | 87190 | |
| ORTEGON, ALFRED L | | 3700 KONA OAK DR | | | MODESTO | CA | 95354 | |
| ORTEGON, ALFRED L | | ADDRESS REDACTED | | | | | | |
| ORTEGON, DUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| ORTEGON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ORTEGON, MALISSA ANNE | | ADDRESS REDACTED | | | | | | |
| ORTEGON, PAUL N | | 10920 LEWIS RD | | | LYNWOOD | CA | 90262 | |
| ORTEGON, PAUL NATHAN | | 10920 LEWIS RD | | | LYNWOOD | CA | 90262 | |
| ORTEGON, PAUL NATHAN | | ADDRESS REDACTED | | | | | | |
| ORTEK TECHNOLOGY INC | | 13F NO 150 JIAN YI RD | CHUNG HO CITY | TAIPEI HSIEN | TAIWAN ROC | | | TWN |
| ORTENBERG, JOHN | | 28 WINSTON DR | | | SMITHTOWN | NY | 11787 | |
| ORTEZ, ADAM ANTONIO | | ADDRESS REDACTED | | | | | | |
| ORTEZ, DAVID ARQUIMIDES | | ADDRESS REDACTED | | | | | | |
| ORTH, JAMES M | | ADDRESS REDACTED | | | | | | |
| ORTHODONTIC CENTERS OF AMERICA | | 3850 N CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | REAL ESTATE | 3850 NORTH CAUSEWAY BLVD SUITE 800 | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHOPEDIC AS SOC CORPU S CHR | | 601 TEXAN TRAIL STE 300 | | | CORPUS CHRISTI | TX | 78411 | |
| ORTHOPEDIC SURGERY | | 315 W CHURCH AVE SW 2ND FL | | | ROANOKE | VA | 24011 | |
| ORTIGUERRA, MAAIZA KOSCA | | ADDRESS REDACTED | | | | | | |
| ORTINAU, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORTINAU, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| ORTINAU, MARTHA STURGEON | | ADDRESS REDACTED | | | | | | |
| ORTIS, ANGELO | | ADDRESS REDACTED | | | | | | |
| ORTIZ ALVARADO, SULAIKA | | ADDRESS REDACTED | | | | | | |
| ORTIZ III, JULIO ENRIQUE | | 7400 NW 85TH CT | 101 | | TAMARAC | FL | 33321 | |
| ORTIZ INDEPENDENT SECURITY, H | | 3047 HOLLY RD | | | CORPUS CHRISTI | TX | 78415 | |
| ORTIZ JR , CESAR | | 1620 W JEFFERSON AVE | | | ALTON | TX | 78573 | |
| ORTIZ JR , MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ JR, CRUZ MANUEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ JR, RODOLFO | | 165 FORESTBROOK DR | APT 1036 | | LEWISVILLE | TX | 75067 | |
| ORTIZ JR, RODOLFO | | ADDRESS REDACTED | | | | | | |
| ORTIZ ORTEGA, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ ORTEGA, JUAN GABRIEL | | CALLE 3 EST E | C 18 VANSCOY | | BAYAMON | PR | 00956 | |
| ORTIZ ORTIZ, JOSE A | | 6366 HAWKS NEST CT | | | BURLINGTON | KY | 41005 | |
| ORTIZ ORTIZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| ORTIZ REID, KYMBERLE A | | PO BOX 212194 | | | POYAL PALM BEACH | FL | 33421 | |
| ORTIZ SINCHI, EDGAR GEOVANNY | | ADDRESS REDACTED | | | | | | |
| ORTIZ TORRES, NORMA I | | ADDRESS REDACTED | | | | | | |
| ORTIZ TORRES, NORMA I | | CALLE ZAYA VERDE NO 25 | BO HATO TEJAS | | BAYAMON | PR | 00956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ VINCENTY, KARIEM V | | 8830 MADISON AVE | | | LA MESA | CA | 91941 | |
| ORTIZ VINCENTY, KARIEM V | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ABEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ABIMAEL | | 127 WEST ROGUES PATH | | | HUNTINGTON | NY | 11743-0000 | |
| ORTIZ, ABIMAEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, AIDA | JAMES FLYNN  REGIONAL MANAGER  CT  COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVE  4TH FLOOR | | | HARTFORD | CT | 06106 | |
| ORTIZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ALEXANDER MALAVE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ALEXIS A | | 17290W WHITESBRIDGE AVE | | | KERMAN | CA | 93630 | |
| ORTIZ, ALICIA JENNIFER | | 14470 E 13TH AVE | B12 | | AURORA | CO | 80011 | |
| ORTIZ, ALICIA JENNIFER | | ADDRESS REDACTED | | | | | | |
| ORTIZ, AMANDA MADISON | | ADDRESS REDACTED | | | | | | |
| ORTIZ, AMNERIS | | 452 BALL COURT | | | KISSIMMEE | FL | 34759 | |
| ORTIZ, AMNERIS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANASTACIO | | 11409 POTTER ST | | | NORWALK | CA | 90650 | |
| ORTIZ, ANASTACIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANDRES | | 581 EDGEBROOK LANE | | | WEST PALM BEACH | FL | 33411-0000 | |
| ORTIZ, ANDRES | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANGEL MANUEL | | 14930 SW 35TH AVE RD | | | OCALA | FL | 34473 | |
| ORTIZ, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANGELICA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANIBAL | | 12114 BLOSSOM HOLLOW | | | SAN ANTONIO | TX | 78247 | |
| ORTIZ, ANIBAL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANJELIQUE E | | 4300 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | |
| ORTIZ, ANTHONY BRYAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANTONIO | | 3800 NW 67TH AVE | | | HOLLYWOOD | FL | 33024-0000 | |
| ORTIZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ARTURO RAUL | | 30 W CARTER DR | 21 101 | | TEMPE | AZ | 85282 | |
| ORTIZ, ARTURO RAUL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ASHLEY NICHOLE | | 5802 EVERHART | 1D | | CORPUS CHRISTI | TX | 78413 | |
| ORTIZ, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, BERTIN ALEXANDER | | 3 WOODSIDE RD | | | PROVIDENCE | RI | 02909 | |
| ORTIZ, BESSY E | | 3704 W WASHINGTON BLVD 6 | | | LOS ANGELES | CA | 90018 | |
| ORTIZ, BESSY ELIZABETH | | 3704 W WASHINGTON BLVD 6 | | | LOS ANGELES | CA | 90018 | |
| ORTIZ, BESSY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ORTIZ, BRANDON GABRIEL | | 5222 WINDHAM WY | | | ROCKLIN | CA | 95765 | |
| ORTIZ, BRANDON GABRIEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| ORTIZ, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, BRITTANY ELAINE | | 7659 MARSON RD | | | ROANOKE | VA | 24019 | |
| ORTIZ, BRYAN CESAR | | 902 WINDSOR CT | | | STERLING | VA | 20164 | |
| ORTIZ, BRYAN CESAR | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CARLOS | | 35 EARLE ST | 2 | | CENTRAL FALLS | RI | 02863-0000 | |
| ORTIZ, CARLOS | | 406 E LONGFELLOW | | | SPOKANE | WA | 99207 | |
| ORTIZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CARLOS G | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CARLOS STHIVEEN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CARMEN J | | 126 WEST SAUCON ST | | | ALLENTOWN | PA | 18103 | |
| ORTIZ, CARMEN J | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CESAR | | 1315 RYAN LN | | | ROYAL PALM BEACH | FL | 33411 | |
| ORTIZ, CESAR E | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CHIRS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CHRISTEAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CHRISTINA MARQUEZ | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CHRISTOBAL HARRY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CHRISTOPHER | | 8302 TUXFORD | | | SAN ANTONIO | TX | 78239 | |
| ORTIZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CLAUDIA D | | 202 YORK ST | 8H | | BROOKLYN | NY | 11201 | |
| ORTIZ, CLAUDIA D | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CRISTOBAL | | 1419 A MCQUESTEN DR | | | SAN JOSE | CA | 95127 | |
| ORTIZ, CRISTOBAL J | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CRUZ M | | 12603 FOX TERRIOR CT | 202 | | TAMPA | FL | 33625 | |
| ORTIZ, CRYSTAL MAIRE | | 1001 W SACRAMENTO AVE | 25 | | CHICO | CA | 95926 | |
| ORTIZ, CYNTHIA | | 1744 PINE RIDGE | | | BUSHKILL | PA | 18324 | |
| ORTIZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DANIEL | | 70 PORTOLLA CIR | | | WATSONVILLE | CA | 95076 | |
| ORTIZ, DANIEL | | 707 SHAWMUT AVE 707 | | | ROXBURY | MA | 02119-0000 | |
| ORTIZ, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ORTIZ, DANIEL RENE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DANITZA | | 4964 WILTSIE WAY | | | SAN DIEGO | CA | 92124-0000 | |
| ORTIZ, DANITZA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DAVID | | 9 TEMPLETON COURT | | | MERRIMACK | NH | 03054 | |
| ORTIZ, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DENNIS | | 398 BENEFIT ST | 3 | | PAWTUCKET | RI | 02861-0000 | |
| ORTIZ, DENNIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DEREK MIGUEL | | 1046 E TURNER ST | | | ALLENTOWN | PA | 18109 | |
| ORTIZ, DEREK MIGUEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DIEGO | | 121 EAST WASHINGTON AVE | | | WASHINGTON | NJ | 07882 | |
| ORTIZ, DONOVAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DUSTIN | | 1305 BENTLEY COURT | | | SOUTHLAKE | TX | 76092 | |
| ORTIZ, DUSTIN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, EARON NICK | | 6515 INWOOD WEST DR | | | HOUSTON | TX | 77088 | |
| ORTIZ, EARON NICK | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ED DAVID | | 1391 SW 33 TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| ORTIZ, EDNA LYNN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, EDWIN | | 63 35 FOREST AVE | 3L | | RIDGEWOOD | NY | 11385-0000 | |
| ORTIZ, EDWIN CARMELO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, EFRAIN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ELKIN A JR | | 404 WALLACE WAY APT 10732 | | | LEXINGTON | SC | 29073-8070 | |
| ORTIZ, EMILYANN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ENRIQUE | | 168 DOMINGUEZ ST | | | CARSON | CA | 90745 | |
| ORTIZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ERIC | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ERIC LUIS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ERICK RICARDO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ERMAN J | | 8339 KIMBALL AVE | | | SKOKIE | IL | 60076 | |
| ORTIZ, ERMAN J | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ESTEBAN RUBEN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, FAUSTINO | | 10040 CR 2446 | | | ROYSECITY | TX | 75189 | |
| ORTIZ, FAUSTINO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, FERNANDO PEREZ | | ADDRESS REDACTED | | | | | | |
| ORTIZ, FRANCES | | 233 NW 8TH AVE | | | HALLANDALE | FL | 33009-3902 | |
| ORTIZ, FRANCIA | | 1809 E CAMBRIDGE ST | | | ALLENTOWN | PA | 18109 | |
| ORTIZ, FRANCIA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, FRANK | | 15398 ESTANCIA LN | | | WEST PALM BEACH | FL | 33414-7451 | |
| ORTIZ, GABRIEL | | 600 SW 17TH ST | | | FORT LAUDERDALE | FL | 33315-2229 | |
| ORTIZ, GABRIEL STORM | | ADDRESS REDACTED | | | | | | |
| ORTIZ, GERARDO | | 9 KINGFISHER DR | | | WATSONVILLE | CA | 95076 | |
| ORTIZ, GERARDO M | | 3007 MINOA WAY | A | | SAN DIEGO | CA | 92139 | |
| ORTIZ, HAYDEE | | 535 E 142ND ST | 3D | | BRONX | NY | 10454 | |
| ORTIZ, HAYDEE | | PO BOX 1304 | | | TOA ALTA | PR | 00954 1304 | |
| ORTIZ, HILDA LUZ | | 316 NORTH MAIN ST | | | WILKES BARRE | PA | 18702 | |
| ORTIZ, HUGO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ISAAC ALBERTO | | 6052 WESTGATE DR | 101 | | ORLANDO | FL | 32835 | |
| ORTIZ, ISAAC ALBERTO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ISIDORO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ISIS M | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ISRAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JAIME | | 3108 E DURAN AVE | | | VISALIA | CA | 93292 | |
| ORTIZ, JAIME | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JAIME ALBERTO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JANN MARIE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JASON ANGEL | | 6654 EAST PRIMROSE DR | H | | USAF ACADEMY | CO | 80840 | |
| ORTIZ, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JEROME VALLAR | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOAN | | 16 CHAPEL ST | | | SPRINGFIELD | MA | 01109 | |
| ORTIZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JONATHAN JAIR | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JORGE | | 13025 SW TAPADERA ST | | | BEAVERTON | OR | 97008 | |
| ORTIZ, JORGE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JORGE L | | RSGS B SQDN BOX 3213 | | | APO | AE | 09705- | |
| ORTIZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSE FELIPE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSEPH | | 14400 E FREMONT AVE | APT 5 203 | | ENGLWOOD | CO | 80112 | |
| ORTIZ, JOSEPH | | 2727 OLD ALICE RD APT 46 | | | BROWNSVILLE | TX | 78521 | |
| ORTIZ, JOSEPH | | 28832 ALOMA AVE | | | LAGUNA NIGUEL | CA | 92677-1405 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSH | | 1401 BERKSHIRE RD | | | BAKERSFIELD | CA | 93307-0000 | |
| ORTIZ, JOSH JALANI | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUAN | | 8968 JADE COAST LN | | | SAN DIEGO | CA | 92126 | |
| ORTIZ, JUAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUAN CARLOS | | 1432 SPRUCE ST | | | READING | PA | 19602 | |
| ORTIZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUAN EDWARDO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUAN F | | 200 TRYON ST | | | WOODSTOCK | IL | 60098 | |
| ORTIZ, JUAN GERARDO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUAN M | | 1382 EL SERENO AVE | APT A | | PASADENA | CA | 91103 | |
| ORTIZ, JUAN MANUEL | | 1382 EL SERENO AVE | APT 8 | | PASADENA | CA | 91103 | |
| ORTIZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUANE | | 521 BINGAMAN ST HOME | | | READING | PA | 19602-0000 | |
| ORTIZ, JULIAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUSTIN LOUIS | | 13932 HUDSON WAY | | | THORNTON | CO | 80602 | |
| ORTIZ, JUSTIN LOUIS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, KENNETH | | ADDRESS REDACTED | | | | | | |
| ORTIZ, KOURTANY | | 25871 HOLLYBERRY LANE | | | MORENO VALLEY | CA | 92553 | |
| ORTIZ, LANCE | | 10008 W PAULINA COURT | | | PHOENIX | AZ | 85037 | |
| ORTIZ, LEONEL ERNESTO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LEROY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LILIA | | 2872 E 220TH PL | | | CARSON | CA | 90810-1841 | |
| ORTIZ, LORENZO | | MCQUESTEN DR 1419 NO A | | | SAN JOSE | CA | 95122 | |
| ORTIZ, LORENZO ANTONIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LUCIANO JOSE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LUIS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LUIS | | MUNOZ RIVERA | 22 SONATA ST | | GUAYNABO | PR | 00969 | |
| ORTIZ, LUIS ALBERTO | | 438 61ST ST | 3A | | BROOKLYN | NY | 11220 | |
| ORTIZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LUPE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LUSELYZ | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MADILYN CHLOE | | 807 NW 105TH PLACE | | | MIAMI | FL | 33172 | |
| ORTIZ, MADILYN CHLOE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARCE | | 1910 W SLIGH AVE NO APTE 101 | | | TAMPA | FL | 33604-5847 | |
| ORTIZ, MARGARITA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARIA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARIA SARAH | | 1548 W VALERIO ST | | | SANTA BARBARA | CA | 93101 | |
| ORTIZ, MARIA SARAH | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARIO PAOLO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARIO STEVEN | | 13809 EASTLAND ST | | | ROCKVILLE | MD | 20853 | |
| ORTIZ, MARIO STEVEN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARTIN | | 2678 MATHER LANE | | | NORTH PORT | FL | 34286 | |
| ORTIZ, MARTIN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARY LOUISE | | 3313 NANSEMOND RIVER DR | | | SUFFOLK | VA | 23435 | |
| ORTIZ, MATEO JOSUE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MELBA A | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MELISSA | | 5938 W FULLERTON AVE | | | CHICAGO | IL | 60639-0000 | |
| ORTIZ, MELISSA VICTORIA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MICHELE NICOLE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MIGUEL | | 524 MAR CIRCLE DR | | | ALAMO | TX | 78516 | |
| ORTIZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MILDRED | | 140 GREEL PMT CT | | | ROSWELL | GA | 30076-0000 | |
| ORTIZ, MYRA GUADALUPE | | 2002 44TH LN | | | MCALLEN | TX | 78501 | |
| ORTIZ, MYRA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, NATALIE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, NATALIO | | 3936 SW 23RD ST | | | OKC | OK | 73108 | |
| ORTIZ, NATHAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, NELSON | | ADDRESS REDACTED | | | | | | |
| ORTIZ, NICHOLAS | | 1204 GENESEE PARK BLVD | | | ROCHESTER | NY | 14619 | |
| ORTIZ, NILSA YARIS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, NILSAY | | 1524 W FITCH | 3D | | CHICAGO | IL | 60645-0000 | |
| ORTIZ, NORALEE | | 168 JEROME ST | 2 | | BROOKLYN | NY | 11207 | |
| ORTIZ, OSCAR FERMIN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, OTTO | | 9256 WAKEFIELD AVE | 4 | | PANORAMA CITY | CA | 91402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, PATRICIA | | 6188 SOUTH 4480 WEST | | | KEARNS | UT | 84118 | |
| ORTIZ, PATRICIO A | | ADDRESS REDACTED | | | | | | |
| ORTIZ, PAUL M | | ADDRESS REDACTED | | | | | | |
| ORTIZ, PEDRO JOEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, PHILIPE | | 16546 E INYO ST | | | LA PUENTE | CA | 91744 | |
| ORTIZ, RAFAEL | | 3985 S GROVE ST | | | ENGLEWOOD | CO | 80110-4390 | |
| ORTIZ, RAMIRO SANCHEZ | | ADDRESS REDACTED | | | | | | |
| ORTIZ, RAMON | | 13220 TIERRA CANYON DR | | | MORENO VALLEY | CA | 92553 | |
| ORTIZ, RAUDEL | | 261 SAN LUIS ST | | | POMONA | CA | 91767-2711 | |
| ORTIZ, RAUNEL C SR | | 251 MEADOW VIEW CIR | | | BYHALIA | MS | 38611-9640 | |
| ORTIZ, RAYMOND | BILL HAYNIE  STAFF INVESTIGATOR  SC HUMAN AFFAIRS | 2611 FOREST DR  SUITE 200 | | | COLUMBIA | SC | 29240 | |
| ORTIZ, RAYMOND | | 111 WEST AVE | | | EGG HARBOR TWP | NJ | 08234 | |
| ORTIZ, RAYMOND | | 2208 HOPKINS DR W | | | BRADENTON | FL | 34207 | |
| ORTIZ, RAYMOND | | 494 S MACY ST | | | SAN BERNARDINO | CA | 92410-0100 | |
| ORTIZ, RAYMOND | | ADDRESS REDACTED | | | | | | |
| ORTIZ, RAYMOND CARLOS | | 1113 FLORA DR | | | COLUMBIA | SC | 29223-5221 | |
| ORTIZ, RAYMOND CARLOS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, RAYMOND L | | ADDRESS REDACTED | | | | | | |
| ORTIZ, REINO ALBERTO | | 7 PLATT CT 2ND FLOOR 2ND | | | LAWRENCE | MA | 01841 | |
| ORTIZ, REINO ALBERTO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, REYNA Y | | ADDRESS REDACTED | | | | | | |
| ORTIZ, RICHARD | | 1520 MADRONE AVE | NO 3 | | WEST SACRAMENTO | CA | 95691 | |
| ORTIZ, RITA | | 619 N JASPER ST | | | ALLENTOWN | PA | 18109 | |
| ORTIZ, RITA L | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ORTIZ, ROBERT | | PO BOX 1883 | | | HATILLO | PR | 00659 | |
| ORTIZ, ROBERT L | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ROBERT NAGOE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ROBERTO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ROCIO | | 1304 DARTMOUTH | | | LONGVIEW | TX | 75601 | |
| ORTIZ, ROCIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SABRINA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SAM | | 130 1/2 CORSIN AVE | | | MEDESTO | CA | 95356 | |
| ORTIZ, SAMMY | | 5517 3RD ST NW | | | WASHINGTON | DC | 20011-2114 | |
| ORTIZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SCOTT ALLEN | | 2536 NORTH AVE | | | CHICO | CA | 95973 | |
| ORTIZ, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SEAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SERGIO | | 1137 WEST KING ST | | | SAN BERNARDINO | CA | 92410 | |
| ORTIZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SHAINA N | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SHAINAN | | 719 STANLEY AVE | | | PONTIAC | MI | 48340 | |
| ORTIZ, SIOBAHN AILEEN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, SOPHIA LYNN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, STEVEN ANTHONY | | 11808 107TH AVE | | | QUEENS | NY | 11419 | |
| ORTIZ, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, STEVEN MATHEW | | ADDRESS REDACTED | | | | | | |
| ORTIZ, STEVEN R | | ADDRESS REDACTED | | | | | | |
| ORTIZ, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| ORTIZ, TIMOTHY P | | 1310 NORTH AVE | | | WAUKEGAN | IL | 60085-1946 | |
| ORTIZ, TONY MIGUEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, TREASURE ASHLEY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, TRICIA | | 105 N MAIN | | | MAYVIEW | MO | 64071 | |
| ORTIZ, TRICIA R | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ULISES | | ADDRESS REDACTED | | | | | | |
| ORTIZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| ORTIZ, VICTOR ANTONIO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, VICTORIA LEE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, WALTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ORTIZ, WILFREDO RAPHAEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, YAZMIN | | 2454 CAMBRELENG AVE | | | BRONX | NY | 10458 | |
| ORTIZ, ZYLIA | | ADDRESS REDACTED | | | | | | |
| ORTMAN, ELIZABETH ANN | | 3831 CAMPUS SUITES DR APT736D | | | WEST LAFAYETTE | IN | 47906 | |
| ORTMAN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| ORTMAN, JEFF | | 2512 PLANTATION DR | | | FORT MITCHELL | KY | 41017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTMAN, LARRY | | 4130 VERA ST | | | BOISE | ID | 83704 | |
| ORTMAN, LARRY D | | ADDRESS REDACTED | | | | | | |
| ORTMANN, JAMES | | 15600 NE 8TH ST | SUITE M1 | | BELLEVUE | WA | 98008 | |
| ORTMANN, JAMES D | | ADDRESS REDACTED | | | | | | |
| ORTO, JULIE MARIE | | 58 KLEBER AVE | | | AUSTINTOWN | OH | 44515 | |
| ORTO, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| ORTOFON/DUAL | | 122 DUPONT ST | | | PLANVIEW | NY | 11803 | |
| ORTON INDUSTRIES | | PO BOX 620130 | | | DORAVILLE | GA | 30362 | |
| ORTON, CANDICE MARIE | | ADDRESS REDACTED | | | | | | |
| ORTON, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| ORTON, RACHEL ANN | | ADDRESS REDACTED | | | | | | |
| ORTON, SHAWN TAVIS | | ADDRESS REDACTED | | | | | | |
| ORTQUIST, BRYAN DEL | | 260 WASHINGTON AVE | | | BEACON | NY | 12508 | |
| ORTQUIST, BRYAN DEL | | ADDRESS REDACTED | | | | | | |
| ORTQUIST, ERIK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ORTT, CRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORUCHE, ARINZE | | 901 ELM ST | | | TERRE HAUTE | IN | 47807-0000 | |
| ORUCHE, ARINZE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORUCHE, GINIKA | | 12338 OXNARD ST | | | NORTH HOLLYWOOD | CA | 91606-0000 | |
| ORVIS, CHELSEA LEE | | ADDRESS REDACTED | | | | | | |
| ORVIS, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | FLORENCE | MT | 598336845 | |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | FLORENCE | MT | 59833-6845 | |
| ORWAK USA INC | | 5 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | |
| ORWELL NATURAL GAS COMPANY | | 95 EAST MAIN | | | ORWELL | OH | 44076-9428 | |
| ORWICK, RANDALL BISHOP | | 2010 BALTIMORE RD | F34 | | ROCKVILLE | MD | 20851 | |
| ORWICK, RANDALL BISHOP | | ADDRESS REDACTED | | | | | | |
| ORWIG, STACY A | | ADDRESS REDACTED | | | | | | |
| ORWIG, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| ORY, AMANDA CARRAWAY | | ADDRESS REDACTED | | | | | | |
| ORY, CRAIG | | 7612 WHITNEY DR | | | RIVERSIDE | CA | 92509 | |
| ORYALL, JUSTYN SEQUOIA | | 4020E 14TH ST | | | LONG BEACH | CA | 90804 | |
| ORYALL, JUSTYN SEQUOIA | | ADDRESS REDACTED | | | | | | |
| ORZECHOWSKI, PAGE | | 3105 ASPEN CIRCLE | | | BLUE BELL | PA | 19422 | |
| ORZECHOWSKI, TOM EUGENE | | ADDRESS REDACTED | | | | | | |
| OSAGE TV & COMMUNICATIONS | | 3803 ARKANSAS | | | LOS ALAMOS | NM | 87544 | |
| OSAKI, JENNIFER KEIKO | | 9567 DOMINION WOOD LANE | | | ELK GROVE | CA | 95758 | |
| OSAY, JENNIFER A | | 826 NORTHSHORE DR | | | GARLAND | TX | 75040 | |
| OSAY, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| OSAYANDE, PATRICK OSAKPASE | | ADDRESS REDACTED | | | | | | |
| OSAYANDE, VANCE C | | ADDRESS REDACTED | | | | | | |
| OSBERGER, JOHN | | 830 E PARK AVE APT 107 | | | TALLAHASSEE | FL | 32301 | |
| OSBEY, JOSHUA ANDRA | | ADDRESS REDACTED | | | | | | |
| OSBORN SIGN CO | | 699 ARCADIA CIRCLE | | | HUNTSVILLE | AL | 35801 | |
| OSBORN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| OSBORN, APRIL NICOLE | | ADDRESS REDACTED | | | | | | |
| OSBORN, CHRISTA D | | ADDRESS REDACTED | | | | | | |
| OSBORN, CHRISTOPHER GARRETT | | 1125 HENDERSON DR | | | OGDEN | UT | 84404 | |
| OSBORN, CHRISTOPHER GARRETT | | ADDRESS REDACTED | | | | | | |
| OSBORN, GABRIEL LEE | | ADDRESS REDACTED | | | | | | |
| OSBORN, GARRETT W | | ADDRESS REDACTED | | | | | | |
| OSBORN, GEORGE CALEB | | 1213 PRINCETON DR | | | JONESBORO | AR | 72401 | |
| OSBORN, GEORGE CALEB | | ADDRESS REDACTED | | | | | | |
| OSBORN, JEFF HOWARD | | ADDRESS REDACTED | | | | | | |
| OSBORN, JODI M | | ADDRESS REDACTED | | | | | | |
| OSBORN, KYLE STEVEN | | 692 EVANS RD | | | SAN LUIS OBISPO | CA | 93401 | |
| OSBORN, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| OSBORN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| OSBORN, MATTHEW GENE | | 6912 DALLAS RD | | | ROANOKE | VA | 24012 | |
| OSBORN, MATTHEW GENE | | ADDRESS REDACTED | | | | | | |
| OSBORN, MATTHEW JOHN | | 823 CARMEL ST | | | JOHNSTOWN | PA | 15904 | |
| OSBORN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| OSBORN, MATTHEW SCOT | | 980 ALMOND TREE CIR | | | ORLANDO | FL | 32835 | |
| OSBORN, MATTHEW SCOT | | ADDRESS REDACTED | | | | | | |
| OSBORN, MELISSA IRENE | | 1215 NORTH ABERDEEN DR | | | FRANKLIN | IN | 46131 | |
| OSBORN, MICHELE MARIE | | 508 E BALDWIN ST | | | BLANCHESTER | OH | 45107 | |
| OSBORN, MICHELE MARIE | | ADDRESS REDACTED | | | | | | |
| OSBORN, MITCHELL WAYNE | | ADDRESS REDACTED | | | | | | |
| OSBORN, RON | | 9116 DONGSTON WAY | | | SACRAMENTO | CA | 95826-0000 | |
| OSBORN, RON JAMES | | ADDRESS REDACTED | | | | | | |
| OSBORN, RYAN G | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORN, SARAH JANE | | 150 N BETHLEHEM PK APT B110 | | | AMBLER | PA | 19002 | |
| OSBORN, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| OSBORN, TIMOTHY | | 145 BUTCH CASH RD | | | HAZEL GREEN | AL | 35750 | |
| OSBORN, TIMOTHY L | | 145 BUTCH CASH RD | | | HAZEL GREEN | AL | 35750-9507 | |
| OSBORN, TRENTON LEE | | 1309A BAGBY | | | WACO | TX | 76706 | |
| OSBORN, TROY MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSBORNE 0107317, SHARI G | | C/O TARRANT CNTY CS OFF | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | |
| OSBORNE 0107317, SHARI G | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| OSBORNE COINAGE CO | | DEPT 908 | | | CINCINNATI | OH | 45269 | |
| OSBORNE ENTERPRISES INC | | 953 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| OSBORNE ENTERPRISES INC | | ROUND TABLE PIZZA | 953 MEDFORD CENTER | | MEDFORD | OR | 97504 | |
| OSBORNE JOHNSON, PERRY JEWELL | | 10155 BAMMEL N HOUSTON | 903 | | HOUSTON | TX | 77086 | |
| OSBORNE JOHNSON, PERRY JEWELL | | ADDRESS REDACTED | | | | | | |
| OSBORNE JOYCE D | | 2493 SUN REEF RD | | | LAS VEGAS | NV | 89128 | |
| OSBORNE JR , MARK FRANKLIN | | ADDRESS REDACTED | | | | | | |
| OSBORNE JR , PAUL JAMES | | ADDRESS REDACTED | | | | | | |
| OSBORNE, ANJUILI | | 914 HEGEMAN AVE | | | BROOKLYN | NY | 11208-0000 | |
| OSBORNE, ANJUILI CINDILIA | | ADDRESS REDACTED | | | | | | |
| OSBORNE, ANTHONY | | U S S IWOJIMA | | | FPO | AE | 09574 | |
| OSBORNE, BLESSING | | 60 STABLE LN | | | DALLAS | GA | 30132 | |
| OSBORNE, BOBBY | | P O BOX 1634 | | | ETOWAH | NC | 28729 | |
| OSBORNE, BRIAN | | 483 CLARENCE WAGES RD | | | ATHENS | GA | 30607 | |
| OSBORNE, BRIAN | | ADDRESS REDACTED | | | | | | |
| OSBORNE, BRIAN ELWIN | | ADDRESS REDACTED | | | | | | |
| OSBORNE, CALEB DONALD | | 4848 E SERVICE RD | | | CERES | CA | 95307 | |
| OSBORNE, CALEB DONALD | | ADDRESS REDACTED | | | | | | |
| OSBORNE, CATRINKA A | | ADDRESS REDACTED | | | | | | |
| OSBORNE, COLLEEN M | | 4537 MARGARET ST | | | WHITE BEAR LAKE | MN | 55110 | |
| OSBORNE, DANIELLE CELESTE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, DARRYL DWAYNE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, DAVID | | 95 1154 MAKAIKAI ST APT 164 | | | MILILANI | HI | 96789-5335 | |
| OSBORNE, DENISE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, DREW MCKENZIE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, DUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| OSBORNE, ELIZABETH A | | 5622 DARROW DR | | | RALEIGH | NC | 27612 | |
| OSBORNE, EMILY GABRIALLE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, EXECLLE ISAAC | | 134 ORYAN CT | | | HOUSTON | TX | 77015 | |
| OSBORNE, EXECLLE ISAAC | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JAMES | | 11700 BUNTING DR | | | KNOXVILLE | TN | 37934-0000 | |
| OSBORNE, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JONATHAN | | 150 CLEBURNE PARKWAYAPT 6 | | | HIRAM | GA | 30141-0000 | |
| OSBORNE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JOYCE | | 7541 SW 61AVE STNO 3 | | | SOUTH MIAMI | FL | 33143 | |
| OSBORNE, JOYCE D | | ADDRESS REDACTED | | | | | | |
| OSBORNE, KENYADA | | 5919B LOVINGHAM CT | | | ARLINGTON | TX | 76017 | |
| OSBORNE, KENYADA TARSHIA | | ADDRESS REDACTED | | | | | | |
| OSBORNE, KEVIN | | 1303 W POTTERY | | | LAKE ELSINORE | CA | 92530 | |
| OSBORNE, KEVIN STEPHENS | | ADDRESS REDACTED | | | | | | |
| OSBORNE, LAUREN N | | 990 JANE AVE | | | XENIA | OH | 45385 | |
| OSBORNE, MALCOLM THOMAS | | ADDRESS REDACTED | | | | | | |
| OSBORNE, MARCUS | | ADDRESS REDACTED | | | | | | |
| OSBORNE, MATTHEW | | 1444 PERRYVILLE RD | | | PERRYVILLE | MD | 21903 | |
| OSBORNE, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| OSBORNE, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| OSBORNE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| OSBORNE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| OSBORNE, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, RACHEL DAWN | | 194 GARLAND BRANCH RD | | | WATAUGA | TN | 37694 | |
| OSBORNE, RACHEL DAWN | | ADDRESS REDACTED | | | | | | |
| OSBORNE, RAMERO | | 4318 RAINIER ST | 920 | | IRVING | TX | 75062-0000 | |
| OSBORNE, RAMERO ANTONE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, RANDALL EVAN | | ADDRESS REDACTED | | | | | | |
| OSBORNE, RAYMOND | | 1008 PENNSYLVANIA AVE | | | JEFFERSONVILLE | IN | 47130 | |
| OSBORNE, RAYMOND D | | ADDRESS REDACTED | | | | | | |
| OSBORNE, RUSSELL ALLEN | | 8923 UNCG STATION | | | GREENSBORO | NC | 28677 | |
| OSBORNE, SADE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, SEAN | | ADDRESS REDACTED | | | | | | |
| OSBORNE, SHANE KEITH | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORNE, SHANNA | | 8420 CANYON RIM TRAIL APT NO 203 | | | ENGLEWOOD | CO | 80112-0000 | |
| OSBORNE, SHANNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, TARA NICOLE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, TERRILL D | | 85 MOUNTAIN RD | | | BLOOMINGBURG | NY | 12721 | |
| OSBORNE, TERRILL D | | ADDRESS REDACTED | | | | | | |
| OSBORNE, TIM LEE | | ADDRESS REDACTED | | | | | | |
| OSBORNES | | 16900 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| OSBOURNE, AUDLEY L | | 340 CLINTON AVE | | | BROOKLYN | NY | 11205 | |
| OSBOURNE, AUDLEY L | | ADDRESS REDACTED | | | | | | |
| OSBOURNE, CLYDE REDMOND | | ADDRESS REDACTED | | | | | | |
| OSBOURNE, JASMIN RENE | | ADDRESS REDACTED | | | | | | |
| OSBOURNE, JHAYSON M E | | ADDRESS REDACTED | | | | | | |
| OSBOURNE, KIMAUNIE HOPETON | | ADDRESS REDACTED | | | | | | |
| OSBOURNE, KYLE | | 901 E RITTENHOUSE ST | | | PHILADELPHIA | PA | 19138 | |
| OSBURN APPLIANCE & RABBITS | | PO BOX 874 | | | CLARENDON | TX | 79226 | |
| OSBURN, BETTY JANE | | ADDRESS REDACTED | | | | | | |
| OSBURN, BRIAN | | 7620 NW 14TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| OSBURN, BRIAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| OSBURN, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| OSBURN, KRISTINE D | | ADDRESS REDACTED | | | | | | |
| OSBURN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| OSBURN, PHILLIP GERALD | | ADDRESS REDACTED | | | | | | |
| OSBURN, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| OSBURN, RYAN ADDISON | | ADDRESS REDACTED | | | | | | |
| OSBY, EDWARD O | | 1534 DUNFRIES NO HS | | | FLOSSMOOR | IL | 60422 | |
| OSBY, FREDRICK A | | 7653 HARRIS ST | | | SHREVEPORT | LA | 71106 | |
| OSBY, FREDRICK A | | ADDRESS REDACTED | | | | | | |
| OSBY, JASON MICTHEL | | ADDRESS REDACTED | | | | | | |
| OSCAR D HOPKINS | HOPKINS OSCAR D | 2915 SEMINARY AVE | | | RICHMOND | VA | 23220-1208 | |
| OSCAR W RHODENHISER CUST | RHODENHISER OSCAR W | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | GLEN ALLEN | VA | 23060-3554 | |
| OSCAR, E | | 14507 CHASEMONT DR | | | MISSOURI CITY | TX | 77489-1809 | |
| OSCAR, ERAZO | | 11800 SW 18TH ST | | | MIAMI | FL | 33175-0000 | |
| OSCAR, GARCIA | | 280 W MAIN ST | | | DANDRIDGE | TN | 37725-0000 | |
| OSCAR, GARCIA | | 7420 SW 10TH ST 3 | | | N LAUDERDALE | FL | 33068-0000 | |
| OSCAR, HERNANDEZ | | 410 W MARKHAM AVE | | | DURHAM | NC | 27701-1616 | |
| OSCAR, KRISTIE NICOLE | | ADDRESS REDACTED | | | | | | |
| OSCAR, MELENDEZ | | 233 N IOWA | | | COLUMBUS | NM | 88029-0000 | |
| OSCAR, MONTOYA | | 2820 COUNTY RD 10 LOT 11 | | | HUNTSVILLE | AL | 35077-0000 | |
| OSCAR, ROSALIE | | 874 NW 65TH AVE | | | PLANTATION | FL | 33317 | |
| OSCAR, ROSALIE | | ADDRESS REDACTED | | | | | | |
| OSCAR, SAENZ | | 1007 HILDA ST | | | MISSION | TX | 78572-9147 | |
| OSCAR, SANCHEZ | | 14 HARRISON ST | | | NEW BEDFORD | MA | 02740 | |
| OSCAR, SARSENO | | 3215 CARLIN AVE | | | LYNWOOD | CA | 90262-5007 | |
| OSCAR, ZARGOZA | | X CT | | | WILMINGTON | NC | 28409-0000 | |
| OSCARS RESTAURANT | | 251 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| OSCARS SERVICE | | 1207 S COURT ST | | | MARION | IL | 62959 | |
| OSCARS SERVICE | | PO BOX 1255 | | | MARION | IL | 62959 | |
| OSCARS WELDING | | 285 PLAIN ST | | | LOWELL | MA | 01852-4537 | |
| OSCARSON, EMILY | | 845 BARCLAY DR | | | BOLINGBROOK | IL | 60440 | |
| OSCEOLA CO CLERK OF CIR CT | | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 347421850 | |
| OSCEOLA CO CLERK OF CIR CT | | PO BOX 421648 | | | KISSIMMEE | FL | 34742 | |
| OSCEOLA COUNTY | | 3000 N BERMUDA AVE | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | PO BOX 422105 | PATSY HEFFNER CFC | | KISSIMMEE | FL | 34742-2105 | |
| OSCEOLA COUNTY PROBATE | | 17 S VERNON AVE | CLERK OF CIRCUIT COURT | | KISSIMMEE | FL | 34759 | |
| OSCEOLA COUNTY TAX COLLECTOR | | OSCEOLA COUNTY TAX COLLECTOR | PATSY HEFFNER CFC | PO BOX 422105 | KISSIMMEE | FL | | |
| OSCEOLA PROBATE COURT | | 410 W UPTON ST | | | REED CITY | MI | 49677 | |
| OSCIER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OSEAFIANA, GODWIN ONWEAZU | | ADDRESS REDACTED | | | | | | |
| OSEAS, ZULUAGA | | 6018 80TH AVE 3RD FL | | | GLENDALE | NY | 11385-0000 | |
| OSEFOH, LAWRENCE CHIDOZIE | | ADDRESS REDACTED | | | | | | |
| OSEGUEDA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OSEGUEDA, HELEN IVONNE | | ADDRESS REDACTED | | | | | | |
| OSEGUERA, BRIAN M | | 8536 ABRAMS DR | | | RIVERSIDE | CA | 92508 | |
| OSEGUERA, BRIAN M | | ADDRESS REDACTED | | | | | | |
| OSEGUERA, RICARDO | | ADDRESS REDACTED | | | | | | |
| OSEI, EUNICE SHARON | | ADDRESS REDACTED | | | | | | |
| OSEI, JOYCE | | ADDRESS REDACTED | | | | | | |
| OSEJI, ADIMABUA | | 2850 DELK RD SE | 51D | | MARIETTA | GA | 30067 | |
| OSEJO, MARIO MAURICIO | | ADDRESS REDACTED | | | | | | |
| OSEMAN, BOBBY JOE | | ADDRESS REDACTED | | | | | | |
| OSENBAUGH & ASSOCIATES | | 11111 KATY FREWAY | SUITE 660 | | HOUSTON | TX | 77079 | |
| OSENBAUGH & ASSOCIATES | | SUITE 660 | | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSENBAUGH, JONATHAN D | | 6004 VERANO CT | | | BAKERSFIELD | CA | 93308 | |
| OSENBAUGH, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| OSENI, KAFILAT A | | 1818 COBBLESTONE | | | | | | |
| OSENI, KAFILAT A | | ADDRESS REDACTED | | | ALBANY | GA | 31707 | |
| OSENTOSKI, JENNIFER | | 35255 PHILLIP JUDSON | | | CLINTON TOWNSHIP | MI | 48035 | |
| OSENTOSKI, JENNIFER B | | ADDRESS REDACTED | | | | | | |
| OSER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| OSETEK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSETH, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| OSEWSKI, PATRICK WAYNE | | 204 BEDFORD LN | | | BOLINGBROOK | IL | 60440 | |
| OSEWSKI, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| OSF OCC HEALTH | | 1505 EASTLAND DR STE 1200 | | | BLOOMINGTON | IL | 61701 | |
| OSF OCC HEALTH | | 2200 E WASHINGTON ST | | | BLOOMINGTON | IL | 61701 | |
| OSFA RISK MANAGEMENT ALTERNTVS | | PO BOX 105274 | | | ATLANTA | GA | 30349 | |
| OSGOOD HEATING & A/C | | 10829 JOLLYVILLE RD | | | AUSTIN | TX | 78759 | |
| OSGOOD HEATING & A/C | | 2306 HOWARD LN | | | AUSTIN | TX | 78728 | |
| OSGOOD, JUSTIN PAUL | | 9224 SPRUCE LANE | | | TINLEY PARK | IL | 60487 | |
| OSGOOD, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| OSGOOD, NATHANIEL RAY | | 593 SALEM ST | | | ROCKLAND | MA | 02370 | |
| OSGOOD, SCOTT M | | ADDRESS REDACTED | | | | | | |
| OSHAUGHNESSY, JOHN | | 901 WILD HORSE CREEK RD | | | WILDWOOD | MO | 63005 | |
| OSHEA, CHRISTIN | | 5954 BAY HILL CIR | | | LAKE WORTH | FL | 33463-6569 | |
| OSHEA, JEFF ALEXANDER | | ADDRESS REDACTED | | | | | | |
| OSHEA, KEVIN | | 3519 WELLINGTON ST | | | PHILADELPHIA | PA | 19149 | |
| OSHEA, KEVIN | | 8513 BRANCHTREE PLACE | | | LOUISVILLE | KY | 40228 | |
| OSHEA, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| OSHEA, KEVIN M | | ADDRESS REDACTED | | | | | | |
| OSHEFSKY, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| OSHEL, JAMES BRYANT | | 1001 GIBBON RD | | | CENTRAL POINT | OR | 97502 | |
| OSHEL, JAMES BRYANT | | ADDRESS REDACTED | | | | | | |
| OSHELL, JOY | | 225 SOUTH RACINE 3 | | | CHICAGO | IL | 60607 | |
| OSHIMA, ALISA | | ADDRESS REDACTED | | | | | | |
| OSHIMA, JAN | | ADDRESS REDACTED | | | | | | |
| OSHIRO, JAMIE | | 1177 ALA KIPA ST APT 307 | | | HONOLULU | HI | 96819-1210 | |
| OSHIRO, RUSSELL | | 1472 PUANAKAU ST | | | HONOLULU | HI | 96818-1933 | |
| OSHKOSH NORTHWESTERN, THE | | 224 STATE ST | P O BOX 2926 | | OSHKOSH | WI | 54903 | |
| OSHKOSH NORTHWESTERN, THE | | P O BOX 2926 | | | OSHKOSH | WI | 54903 | |
| OSHODI, OLANREWAJU AUGUSTINE | | 14905 MCKNEW RD | | | BURTONSVILLE | MD | 20866 | |
| OSHODI, OLANREWAJU AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| OSHUMARE, WILFRIED J | | ADDRESS REDACTED | | | | | | |
| OSHUNKENTAN, LYDIA | | ADDRESS REDACTED | | | | | | |
| OSHURAK, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | |
| OSI ARMORED TRANSPORT | | PO BOX 5032 | | | ABILENE | TX | 79608 | |
| OSI COLLECTION SERVICES INC | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | ROSEVILLE | MN | 55113 | |
| OSI COLLECTION SERVICES INC | | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 7172 GAR | 5626 FRANTZ RD | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 9064 WWU | 5626 FRANTZ RD | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 953 | ATTN AAFES GAR | | BROOKFIELD | WI | 53008 | |
| OSI COLLECTION SERVICES INC | | PO BOX 980 | | | BROOKFIELD | WI | 53008-0980 | |
| OSI EDUCTION SERVICES INC | | PO BOX 929 | | | BROOKFIELD | WI | 53008-0929 | |
| OSIAS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| OSIECKI, JOSEPH SR | | 111 CHENANGO CT | | | SUFFOLK | VA | 23434-9159 | |
| OSIEDUCATIONSERVICEINC | | PO BOX 929 | | | BROOKFIELD | WI | 53080-0929 | |
| OSIER, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| OSIKA, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OSIKA, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| OSILAJA, BABATUNDE JORDAN | | ADDRESS REDACTED | | | | | | |
| OSILAJA, BABATUNDEN | | 6288 SUSANA ST | | | CHINO | CA | 91710-0000 | |
| OSINDERO, ADEDAYO OLUSEYE | | 80 EAST 93RD ST | E314 | | BROOKLYN | NY | 11212 | |
| OSINDERO, ADEDAYO OLUSEYE | | ADDRESS REDACTED | | | | | | |
| OSINSKI PLUMBING INC | | 48 ROUND TRAIL | | | WEST SENECA | NY | 14218 | |
| OSINSKI, DONALD MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSINUPEBI, BANKOLE A | | ADDRESS REDACTED | | | | | | |
| OSIPOF, TONEY | | ADDRESS REDACTED | | | | | | |
| OSIRE, EMMANUEL PAUL KHEDI | | 13006 MORNINGSIDE LANE | | | SILVER SPRING | MD | 20904 | |
| OSIS, ULVID NILS | | 49 MOUNTAIN AVE | | | CALDWELL | NJ | 07006 | |
| OSIS, ULVID NILS | | ADDRESS REDACTED | | | | | | |
| OSK, DANIELLE LADONN | | ADDRESS REDACTED | | | | | | |
| OSKAR, J | | 509 E 9TH ST | | | BISHOP | TX | 78343-2807 | |
| OSKIERKO, KRIS ADAM | | ADDRESS REDACTED | | | | | | |
| OSKINIS JAMES R | | 461 SOCIETY HILL CIRCLE | | | THE VILLAGES | FL | 32162-6126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSKO, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| OSLER HOSKIN & HARCOURT LLP | | PO BOX 50 1 FIRST CANADIAN PL | FINANCE & ACCTG DEPT RECEIPTS | | TORONTO | ON | M5X 1B8 | CAN |
| OSLOVAR, THOMAS OSLOVAR RICHARD | | ADDRESS REDACTED | | | | | | |
| OSMAK, GARY | | ADDRESS REDACTED | | | | | | |
| OSMAN CONSTRUCTION | | 70 W SEEGERS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| OSMAN, ABDIRAHMAN A | | ADDRESS REDACTED | | | | | | |
| OSMAN, ADAM | | 176 CENTRAL AVE | | | PATCHOGUE | NY | 11772 | |
| OSMAN, AHMED | | ADDRESS REDACTED | | | | | | |
| OSMAN, ALI AWEIS | | ADDRESS REDACTED | | | | | | |
| OSMAN, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| OSMAN, DENISE LYNN | | 108 NORTH MADISON ST | APT 1 | | ALLENTOWN | PA | 18102 | |
| OSMAN, GAMAL | | 8301 Q DUNMORE DR | | | HUNTERSVILLE | NC | 28078 | |
| OSMAN, GAMAL | | ADDRESS REDACTED | | | | | | |
| OSMAN, INDIA ZAYIKA | | ADDRESS REDACTED | | | | | | |
| OSMAN, JAMAL | | ADDRESS REDACTED | | | | | | |
| OSMAN, MARYANN | | ADDRESS REDACTED | | | | | | |
| OSMAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| OSMAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| OSMAN, NAZEER | | 4437 LUMBERJACK LANE | | | GLEN ALLEN | VA | 23060 | |
| OSMAN, NAZEER | | ADDRESS REDACTED | | | | | | |
| OSMAN, OMAR NAGI | | ADDRESS REDACTED | | | | | | |
| OSMAN, SCOTT M | | ADDRESS REDACTED | | | | | | |
| OSMAN, THOMAS C | | ADDRESS REDACTED | | | | | | |
| OSMANI, FEROZ ALI | | ADDRESS REDACTED | | | | | | |
| OSMANI, YOUSEF MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| OSMANSON, JILLIAN KATHERINE | | 16 CASCADE ST | | | ESSEX JCT | VT | 05452 | |
| OSMANY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| OSMAR, TIM | | ADDRESS REDACTED | | | | | | |
| OSMENT, DAN S | | ADDRESS REDACTED | | | | | | |
| OSMUN, KAELIN GODDARD | | ADDRESS REDACTED | | | | | | |
| OSOLINSKI, BASIL | | 31 GILBURT RD | | | ORONO | ME | 04473 | |
| OSOLINSKI, DANIEL | | 10126 LAKE RIDGE DR | | | HILLSBORO | MO | 63050 | |
| OSOLLO, VICENTE | | ADDRESS REDACTED | | | | | | |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | | | BRONX | NY | 10452 | |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | 3F | | BRONX | NY | 10452 | |
| OSORIO GILBERT C | | 1349 W SEEGER CT | | | VISALIA | CA | 93277 | |
| OSORIO JR, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| OSORIO, ANDRES | | 950 N GILBERT RD | 163 | | GILBERT | AZ | 85234 | |
| OSORIO, ANDRES | | ADDRESS REDACTED | | | | | | |
| OSORIO, BENJAMIN | | 17351 E MAIN ST | APT 102 | | LA PUENTE | CA | 91744 | |
| OSORIO, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| OSORIO, CYNTHIA ALYSSA | | ADDRESS REDACTED | | | | | | |
| OSORIO, EDUARDO DANIEL | | 200 RANO BLVD | 2A 10 | | VESTAL | NY | 13850 | |
| OSORIO, EDUARDO DANIEL | | ADDRESS REDACTED | | | | | | |
| OSORIO, EDWIN | | ADDRESS REDACTED | | | | | | |
| OSORIO, FELIPE A | | ADDRESS REDACTED | | | | | | |
| OSORIO, FRANCIS JONATHAN | | ADDRESS REDACTED | | | | | | |
| OSORIO, HERMAN | | 1018 W 18 ST | | | LOS ANGELES | CA | 90015 | |
| OSORIO, HERMAN | | ADDRESS REDACTED | | | | | | |
| OSORIO, IRENE | | ADDRESS REDACTED | | | | | | |
| OSORIO, JAVIER | | ADDRESS REDACTED | | | | | | |
| OSORIO, JOSE LUIS | | 13030 BLANCO RD | APT 315 | | SAN ANTONIO | TX | 78216 | |
| OSORIO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| OSORIO, KATHERINE | | ADDRESS REDACTED | | | | | | |
| OSORIO, LEONARDO | | ADDRESS REDACTED | | | | | | |
| OSORIO, RAUL | | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744 | |
| OSORIO, RAUL D | | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744-1409 | |
| OSORIO, SHALINA LOUISE | | ADDRESS REDACTED | | | | | | |
| OSORIO, STEVEN MICHAEL | | 4316 VIA PIEDRA CIRCLE | 4316 | | SARASOTA | FL | 34232 | |
| OSORIO, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSORIO, VERONICA | | 12458 NW 11 LN | | | MIAMI | FL | 33182 | |
| OSORIO, VERONICA | | ADDRESS REDACTED | | | | | | |
| OSORNIO, FABIAN | | 31 B VIA CONTENTA | | | CARMEL VALLEY | CA | 93924 | |
| OSOS, ANDREW ALLAN | | 11580 ANDERSON RD | | | GRANGER | IN | 46530 | |
| OSOS, ANDREW ALLAN | | ADDRESS REDACTED | | | | | | |
| OSOVETS, PAVEL | | 141 WINDSOR DR | | | VERNON HILLS | IL | 60061 | |
| OSOVETS, PAVEL | | ADDRESS REDACTED | | | | | | |
| OSP PUBLISHING INC | | 5548 LINDBERGH LN | | | BELL | CA | 90201 | |
| OSPINA, BRYAN | | 7614 CHILDERSBURG CT | | | RICHMOND | TX | 77469 | |
| OSPINA, BRYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSPINA, ELIJAH F | | ADDRESS REDACTED | | | | | | |
| OSPINA, JUAN | | ADDRESS REDACTED | | | | | | |
| OSPINA, STEVAN | | ADDRESS REDACTED | | | | | | |
| OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| OSS, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| OSSAI, CHINYENUM FAITH | | ADDRESS REDACTED | | | | | | |
| OSSIAN, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| OSSINGER, CHASE STUART | | ADDRESS REDACTED | | | | | | |
| OSSMAN, THOMAS | | 151 WINDSOR DR | | | EPHRATA | PA | 17522-0000 | |
| OSSMAN, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | |
| OSSONT, BLAS T | | W6958 PARKVIEW DR | | | GREENVILLE | WI | 54942 | |
| OST KARL G | | 321 E CLINTON ST | | | HASTINGS | MI | 49058-2300 | |
| OSTAFIJCZUK, ARTUR | | ADDRESS REDACTED | | | | | | |
| OSTAGGI, CURTIS RAY | | ADDRESS REDACTED | | | | | | |
| OSTALKIEWICZ, SAMUEL AARON | | ADDRESS REDACTED | | | | | | |
| OSTAPIEJ, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| OSTAPOVICH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSTARCEVIC, KRISTINA | | ADDRESS REDACTED | | | | | | |
| OSTARLY, CHARLES ARSENIO | | ADDRESS REDACTED | | | | | | |
| OSTEEN, JEREMY ALLEN | | 7025 KIPLING ST | | | ARVADA | CO | 80004 | |
| OSTEEN, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| OSTEEN, THOMAS P | | 9830 GROSALIA AVE | | | LA MESA | CA | 91941 | |
| OSTEEN, ZACHARY TYRELL | | 7025 KIPLING ST | | | ARVADA | CO | 80004 | |
| OSTEEN, ZACHARY TYRELL | | ADDRESS REDACTED | | | | | | |
| OSTEN, TODD CURTIS | | ADDRESS REDACTED | | | | | | |
| OSTENDORF, PAUL | | ADDRESS REDACTED | | | | | | |
| OSTER, CRAIG ISAAC | | ADDRESS REDACTED | | | | | | |
| OSTER, JEFFREY ALAN | | 4157 GERANIUM AVE | | | SALEM | OR | 97305 | |
| OSTER, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| OSTER, SUSAN J | | 10604 CUSSONS DR | | | GLEN ALLEN | VA | 23060 | |
| OSTER, SUSAN J | | ADDRESS REDACTED | | | | | | |
| OSTER, THOMAS | | 512 E 22ND ST APT NO 3 | | | OAKLAND | CA | 94606 | |
| OSTER, THOMAS R | | ADDRESS REDACTED | | | | | | |
| OSTERBIND, DAVID MATTHEW | | 5418 BELLMEADOWS RD | | | RICHMOND | VA | 23237 | |
| OSTERBIND, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| OSTERBUR, CRAIG M | | ADDRESS REDACTED | | | | | | |
| OSTERBY, KATRINA DAWN | | ADDRESS REDACTED | | | | | | |
| OSTERGREN JR PC, JOHN W | | 10503 MALBORO RD | | | MECHANICSVILLE | VA | 23116 | |
| OSTERHAGE, LAWRENCE E | | 429 W MUHAMMAD ALI BLVD | STE 402 | | LOUISVILLE | KY | 40202 | |
| OSTERHAUG, LEON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| OSTERHAUS, URI N | | 1000 SE DOGWOOD LN | | | GRESHAM | OR | 97080 | |
| OSTERHAUS, URI N | | ADDRESS REDACTED | | | | | | |
| OSTERHOUSE, BRIAN HENRY | | ADDRESS REDACTED | | | | | | |
| OSTERHOUT, CORY SHANE | | ADDRESS REDACTED | | | | | | |
| OSTERHOUT, KRISTOFER GLEN | | ADDRESS REDACTED | | | | | | |
| OSTERHOUT, MICHAEL SHAWN | | 88 PACKARD ST | | | ROCHESTER | NY | 14609 | |
| OSTERHOUT, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| OSTERLOH, ROBERT | | 10920 RICKEY CT | | | GLEN ALLEN | VA | 23060 | |
| OSTERMAN, CODY D | | ADDRESS REDACTED | | | | | | |
| OSTERMAN, JAY WILLIAM | | ADDRESS REDACTED | | | | | | |
| OSTERMILLER, EUGENE RONALD | | ADDRESS REDACTED | | | | | | |
| OSTERTAG, JOHN | | 2743 CASTIL COURT | | | LONGWOOD | FL | 32779 | |
| OSTERTAG, KEEFE | | ADDRESS REDACTED | | | | | | |
| OSTERWALDER, AARON SCOTT | | ADDRESS REDACTED | | | | | | |
| OSTERWISCH CO | | DEPT 1448 | | | CINCINNATI | OH | 45263-1448 | |
| OSTERWYK, AARON SCOTT | | ADDRESS REDACTED | | | | | | |
| OSTERWYK, MATT | | 4326 WILDERNESS PT | | | GRAND BLANC | MI | 48439 | |
| OSTGAARD, KARI LYNN ELISABETH | | ADDRESS REDACTED | | | | | | |
| OSTHIMER FLORIST | | 2817 MECHANICSVILLE PIKE | | | RICHMOND | VA | 23223 | |
| OSTICK, JASON | | 1905 CHEROKEE RD | | | CARPENTERSVILLE | IL | 60110 | |
| OSTICK, JASON | | ADDRESS REDACTED | | | | | | |
| OSTIGUY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| OSTLER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| OSTLER, SEAN | | ADDRESS REDACTED | | | | | | |
| OSTMAN FLORAL | | 271 N STATE ST | | | SPARTA | MI | 49345 | |
| OSTRANDER, AARON | | 5519 110TH AVE N | 101 | | PINELLAS PARK | FL | 33782-0000 | |
| OSTRANDER, AARON PATRICK | | ADDRESS REDACTED | | | | | | |
| OSTRANDER, BRIAN | | 2135 FRREMANBURG AVE | 2 | | EASTON | PA | 18042 | |
| OSTRANDER, BRIAN | | ADDRESS REDACTED | | | | | | |
| OSTRANDER, CHRISTENJ | | 1227 ASTER LN | | | LIVERMORE | CA | 94551-1413 | |
| OSTRANDER, DAVID RUSSELL | | 415 HAWTHORNE CIRCLE | 2A | | JACKSON | MI | 49203 | |
| OSTRANDER, DAVID RUSSELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSTRANDER, EDWARD SCOTT | | 7560 HILLCREST DR | | | OSCODA | MI | 48750 | |
| OSTRANDER, EDWARD SCOTT | | ADDRESS REDACTED | | | | | | |
| OSTRANDER, RAY RICHARD | | ADDRESS REDACTED | | | | | | |
| OSTRANDER, STEVEN ROY | | 5539 ARROYO ST | | | COLORADO SPRINGS | CO | 80922 | |
| OSTRANDER, STEVEN ROY | | ADDRESS REDACTED | | | | | | |
| OSTRANDER, TERRY RICHARD | | ADDRESS REDACTED | | | | | | |
| OSTRANDER, WILLIAM WALLACE | | ADDRESS REDACTED | | | | | | |
| OSTRENGA FRANCES V | | P O BOX 48 | | | MILLVILLE | MA | 01529 | |
| OSTRICKER, DALE | | 4738 NW 107TH ST | | | MIAMI | FL | 33178 | |
| OSTROFF, ADAM SETH | | 244 PEPPER RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| OSTROFF, ADAM SETH | | ADDRESS REDACTED | | | | | | |
| OSTROFF, JASON ROSS | | ADDRESS REDACTED | | | | | | |
| OSTROM, SARAH KATHRYN | | ADDRESS REDACTED | | | | | | |
| OSTROSKY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSTROVICH, ALEXANDER STEVEN | | 7400 BAY RD | 420 NO 8 | | UNIVERSITY CENTER | MI | 48710 | |
| OSTROVICH, ALEXANDER STEVEN | | ADDRESS REDACTED | | | | | | |
| OSTROVSKIY, YEVGENY | | 2391 CATALPA WAY | | | SAN BRUNO | CA | 94066 | |
| OSTROVSKIY, YEVGENY | | ADDRESS REDACTED | | | | | | |
| OSTROVSKY, MICHAEL | | 4003 WREN BROOK CT | | | KATY | TX | 77449 | |
| OSTROVSKY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSTROWSKI WITZSCHE, JAIME LYN | | ADDRESS REDACTED | | | | | | |
| OSTROWSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OSTROWSKI, JERAD PETER | | ADDRESS REDACTED | | | | | | |
| OSTROWSKI, LEE DAVID | | ADDRESS REDACTED | | | | | | |
| OSTROWSKI, THOMAS A | | 607 BUCK ST | | | MEMPHIS | TN | 38111-6703 | |
| OSTROWSKIWITZSCHE, JAIMELYN | | 4245 ALLISON LN | 207 | | SPRINDALE | AR | 72762-0000 | |
| OSTRYE, MICHAEL | | 2146 BROADMORE AVE | | | SAN PABLO | CA | 94806-0000 | |
| OSTRYE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| OSU REALTY CORP TA | | 769E MAIN ST | CERTIFIED APPRAISAL SVC | | MIDDLETOWN | NY | 10940 | |
| OSU REALTY CORP TA | | 769E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| OSUJAKI, EBENEZER E | | ADDRESS REDACTED | | | | | | |
| OSUJI, ANNI O | | 1606 WALLACE ST APT 302 | | | PHILADELPHIA | PA | 19130-3395 | |
| OSULLIVAN INDUSTRIES INC | | PO BOX 502283 | | | ST LOUIS | MO | 63150-2283 | |
| OSULLIVAN, BRADY | | 57 JEREMY HILL RD | | | PELHAM | NH | 03076-0000 | |
| OSULLIVAN, BRADY CRAIG | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, BRIAN | | 1307 13TH TER | | | PALM BCH GDNS | FL | 33418-3611 | |
| OSULLIVAN, DILLON THOMAS | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, JENNIFER EMILY | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, JOSEPH PAUL | | 19 ALDEN ST | | | FOXBOROUGH | MA | 02035 | |
| OSULLIVAN, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, KELLY ANN | | 3863 SPLIT ROCK RD | | | CAMILLUS | NY | 13031 | |
| OSULLIVAN, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, LINDA JOYCE | | 3863 SPLIT ROCK RD N/A | | | CAMILLUS | NY | 13031 | |
| OSULLIVAN, LINDA JOYCE | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, MICKEY | | 5808 HERONVIEW CRESCENT D | | | LITHIA | FL | 33547 | |
| OSULLIVAN, MICKEY | | 5808 HERRONVIEW CRESTANT DR | | | LITHIA | FL | 33547 | |
| OSULLIVAN, MICKEY P | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| OSULLIVAN, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| OSUNA, CRISTIAN | | 21 EAST KING RD | | | TUCSON | AZ | 85705-0000 | |
| OSUNA, CRISTIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| OSUNA, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| OSUNA, MANUEL | | ADDRESS REDACTED | | | | | | |
| OSUWA, CHIDOZIE E | | ADDRESS REDACTED | | | | | | |
| OSV ASSOCIATES | | 185 HAMPSHIRE DR | | | CRANBERRY | PA | 16066 | |
| OSVALDO, OLBERA | | 5620 SW 106TH AVE | | | MIAMI | FL | 33173-2805 | |
| OSVOG, ALYSA M | | 529 FLAGER DR | H21 | | WEST PALM BEACH | FL | 33401 | |
| OSWALD GARY W | | 1424 SMITH DR | | | WOOSTER | OH | 44691 | |
| OSWALD, ALEC JOSEPH | | ADDRESS REDACTED | | | | | | |
| OSWALD, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| OSWALD, CARL | | 965 NE 13 AVE | | | HOMESTEAD | FL | 33033 | |
| OSWALD, FRANCIS | | ADDRESS REDACTED | | | | | | |
| OSWALD, LORI ANN | | ADDRESS REDACTED | | | | | | |
| OSWALD, WILLIAM | | 1012 EMERSON AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| OSWALD, WILLIAM G | | ADDRESS REDACTED | | | | | | |
| OSWALT SERVICE & REPAIR | | 11059 E M42 | | | MANTON | MI | 49663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSWALT, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| OSWEGO COUNTY | | 46 E BRIDGE ST | SUPREME & COUNTY COURT | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY | | SUPREME & COUNTY COURT | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46E BRIDGE ST | CRIMINAL RECORDS | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | CRIMINAL RECORDS | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY SCU | | PO BOX 15335 | | | ALBANY | NY | 12212-5335 | |
| OSWEGO, VILLAGE OF | | 113 MAIN ST | | | OSWEGO | IL | 60543 | |
| OSWEGO, VILLAGE OF | | OSWEGO VILLAGE OF | 113 MAIN ST | | OSWEGO | IL | | |
| OTA COMPANY INC | | 135 HIGH AVE | | | OSHKOSH | WI | 54902 | |
| OTA COMPANY INC | | PO BOX 464 | 135 HIGH AVE | | OSHKOSH | WI | 54902 | |
| OTA PIKEPASS CENTER | | 4401 W MEMORIAL DR STE 130 | | | OKLAHOMA CITY | OK | 73134 | |
| OTA PIKEPASS CENTER | | PO BOX 11255 | ENFORCEMENT BRANCH | | OKLAHOMA CITY | OK | 73136-0255 | |
| OTA PIKEPASS CENTER | | PO BOX 268803 | | | OKLAHOMA CITY | OK | 73126-8803 | |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | OKLAHOMA CITY | OK | 731362301 | |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | OKLAHOMA CITY | OK | 73136-2301 | |
| OTA, ARTHUR | | 9809 RICHMOND E 1 | | | HOUSTON | TX | 77042 | |
| OTA, CHRISTINE R | | 160 SALEM ST | | | ANDOVER | MA | 01810 | |
| OTA, CHRISTINE R | | ADDRESS REDACTED | | | | | | |
| OTALVARO, CAMILO | | 24 CLEARVIEW CIR | | | BRIDGEPORT | CT | 06606 | |
| OTALVARO, CAMILO | | 24 CLEARVIEW CIRCLE | | | BRIDGEPORT | CT | 06606 | |
| OTALVARO, CAMILO A | | ADDRESS REDACTED | | | | | | |
| OTANEZ, JOE | | ADDRESS REDACTED | | | | | | |
| OTCHERE, FRED | | ADDRESS REDACTED | | | | | | |
| OTEGBADE, MARY O | | 1811 RHAWN ST APT 306 | | | PHILADELPHIA | PA | 19111-2973 | |
| OTEGUI JOSE | | P O BOX 227033 | | | MIAMI | FL | 33122 | |
| OTELCO | | 22921 INDUSTRIAL DR W | | | ST CLAIR SHORES | MI | 480801130 | |
| OTELCO | | 22921 INDUSTRIAL DR W | | | ST CLAIR SHORES | MI | 48080-1130 | |
| OTENAIKE, ABRAHAM K | | 1521 W SHERWIN AVE APT 105 | | | CHICAGO | IL | 60626-2113 | |
| OTERI, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| OTERO JR, ROBERTO | | ADDRESS REDACTED | | | | | | |
| OTERO NEGRON, YISSEL MARIE | | ADDRESS REDACTED | | | | | | |
| OTERO, ALEX ANGELO | | 6889 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| OTERO, ALEX ANGELO | | ADDRESS REDACTED | | | | | | |
| OTERO, ARY R | | 170 LEXINGTON DR | | | CLARKSVILLE | TN | 37042-3674 | |
| OTERO, CARMEN LIDIA | | 6354 S KOMENSKY | | | CHICAGO | IL | 60629 | |
| OTERO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OTERO, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| OTERO, CHRISTOPHER ADAM | | 11371 AARON DR | | | PARMA | OH | 44130 | |
| OTERO, CRYSTAL ROXANNE | | ADDRESS REDACTED | | | | | | |
| OTERO, GABRIEL J | | 30 MOUNTAIN ST | | | HARTFORD | CT | 06106 | |
| OTERO, GABRIEL LUIS | | ADDRESS REDACTED | | | | | | |
| OTERO, GEORGE NICK | | ADDRESS REDACTED | | | | | | |
| OTERO, JOEL | | ADDRESS REDACTED | | | | | | |
| OTERO, JOSE | | JASDOW JUNCTION | | | WEEKI WACHEE | FL | 34613 | |
| OTERO, JOSE GUILLERMO | | ADDRESS REDACTED | | | | | | |
| OTERO, JOSHUA ISAAC | | ADDRESS REDACTED | | | | | | |
| OTERO, LUIS A | | ADDRESS REDACTED | | | | | | |
| OTERO, MARCO ANDRES | | ADDRESS REDACTED | | | | | | |
| OTERO, MARIO | | ADDRESS REDACTED | | | | | | |
| OTERO, MONICA | | 4420 MONTECITO WAY APT 1201 | | | FORTWORTH | TX | 76106 | |
| OTERO, PHILIP TOBY | | 6401 ACADEMY RD NE | 30 | | ALBUQUERQUE | NM | 87109 | |
| OTERO, PHILIP TOBY | | ADDRESS REDACTED | | | | | | |
| OTERO, SASHA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| OTERO, STEPHANY MEQUELITA | | ADDRESS REDACTED | | | | | | |
| OTERO, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| OTERO, WILFREDO CARLOS | | 9128 PARK LANE SOUTH | | | WOODHAVEN | NY | 11421 | |
| OTERO, WILLIE | | ADDRESS REDACTED | | | | | | |
| OTERO, YOLANDA | | 7104 15TH AVE | | | BROOKLYN | NY | 11228-2106 | |
| OTEY JR , ERIC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| OTEY, FREDERICK HALE | | 16723 WEST LARIAT LANE | | | SURPRISE | AZ | 85387 | |
| OTEY, FREDERICK HALE | | ADDRESS REDACTED | | | | | | |
| OTEY, JENNIFER LATRELL | | ADDRESS REDACTED | | | | | | |
| OTEY, KEVIN T | | ADDRESS REDACTED | | | | | | |
| OTHER LOCKSMITH, THE | | 1512 54TH AVE E | | | FIFE | WA | 98424 | |
| OTHMAN, AHMAD | | ADDRESS REDACTED | | | | | | |
| OTHMAN, ALI AKRAM | | 600 VINCENT WAY | APT 4311 | | LEXINGTON | KY | 40503 | |
| OTHMAN, ALI AKRAM | | ADDRESS REDACTED | | | | | | |
| OTHMAN, RYAN ROSS | | 10244 ROTHERWOOD CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| OTHMAN, RYAN ROSS | | ADDRESS REDACTED | | | | | | |
| OTIENO, ALANGO | | ADDRESS REDACTED | | | | | | |
| OTINIANO, MARIA YVONNE | | 1806 EAST MARTHA LN | | | PASADENA | TX | 77502 | |
| OTINIANO, MARIA YVONNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTIS ELEVATOR COMPANY | | 2916 BUSINESS CTR DR | | | ALEXANDRIA | VA | 22314 | |
| OTIS ELEVATOR COMPANY | | P O BOX 905454 | | | CHARLOTTE | NC | 282905454 | |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673 | |
| OTIS ELEVATOR COMPANY | | PO BOX 905454 | | | CHARLOTTE | NC | 28290-5454 | |
| OTIS, CRYSTAL SHARP | | ADDRESS REDACTED | | | | | | |
| OTIS, DESMENE MARQUIS | | 335 BOYD ST APT E | | | CANTON | MS | 39046 | |
| OTIS, DESMENE MARQUIS | | ADDRESS REDACTED | | | | | | |
| OTIS, ERIC LEVI | | ADDRESS REDACTED | | | | | | |
| OTIS, JACHIN HIGHSMITH | | 2195 EAST RIVERTRACE DR | 1 | | MEMPHIS | TN | 38134 | |
| OTIS, JAMES | | 13060 JORDAN DR | | | GULFPORT | MS | 39503 | |
| OTIS, WATTS | | PO BOX 961 | | | PINELAND | TX | 75968-0961 | |
| OTIS, ZACHARY WELLS | | ADDRESS REDACTED | | | | | | |
| OTISI, KENNETH UBA | | ADDRESS REDACTED | | | | | | |
| OTJEN, SCOTT D | | 39300 DEL PARQUE COURT | | | MURRIETA | CA | 92562 | |
| OTJEN, SCOTT D | | ADDRESS REDACTED | | | | | | |
| OTNES, NICHOLE | | ADDRESS REDACTED | | | | | | |
| OTNESS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| OTO, ALYSSA MARY | | ADDRESS REDACTED | | | | | | |
| OTOOLE, AARON DAVID | | 940 FOXPOINTE DR | | | SYCAMORE | IL | 60178 | |
| OTOOLE, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| OTOOLE, JASON EDWIN | | ADDRESS REDACTED | | | | | | |
| OTOOLE, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| OTOOLE, MARY | | 183 BEACH 27 TH ST | | | GLEN OAKS STA | NY | 11691-0000 | |
| OTOOLE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OTOOLE, NICHOLAS BENJAMAN | | ADDRESS REDACTED | | | | | | |
| OTOOLE, ROSE | | 12800 CRAYSTONE CIR | | | MIDLOTHIAN | VA | 23113 | |
| OTOOLE, TRACEY | | PO BOX 513 | | | INGLESIDE | IL | 60041-0513 | |
| OTOR, REKEUBE | | ADDRESS REDACTED | | | | | | |
| OTR | DIRECTOR OF REAL EST | C O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| OTR | DIRECTOR OF REAL EST | C/O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| OTR | | PO BOX 633255 | C/O RELATED MANAGEMENT CO | | CINCINNATI | OH | 45263-3255 | |
| OTR | | PO BOX 633255 | | | CINCINNATI | OH | 452633255 | |
| OTREMBA, DOROTHY | | 7819 WEST 100TH ST | | | PALOS HILLS | IL | 60465-0000 | |
| OTREMBA, DOROTHY | | ADDRESS REDACTED | | | | | | |
| OTREMBA, PETER | | ADDRESS REDACTED | | | | | | |
| OTRHALIK, BRIAN | | 6425 NELWOOD RD | | | PARMA HEIGHTS | OH | 44130 | |
| OTSEGO COUNTY | | 197 MAIN ST | SUPREME & COUNTY COURT | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY SUPPORT COLLECT | | PO BOX 15336 | | | ALBANY | NY | 12212 | |
| OTSUKAS HOME CENTER APPLIANCE | | PO BOX 1180 | | | KAPAA | HI | 96746 | |
| OTT BROTHERS PARKING LOT MAINT | | 1414 UNION ST | | | ALLENTOWN | PA | 18103 | |
| OTT ELECTRIC | | PO BOX 167 | | | MARYSVILLE | KS | 66508 | |
| OTT, ADAM M | | 409 CLARIBEL ST | | | KAUKAUNA | WI | 54130 | |
| OTT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| OTT, BRYAN LARRY | | ADDRESS REDACTED | | | | | | |
| OTT, CALVIN DANIEL | | 14323 E 33RD STR S | | | TULSA | OK | 74134 | |
| OTT, CALVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| OTT, CHRISTOPHER J | | 2111 BRANDYWINE RD | APT 1112 | | WEST PALM BEACH | FL | 33409 | |
| OTT, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| OTT, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| OTT, GREGORY D | | ADDRESS REDACTED | | | | | | |
| OTT, JEFFREY KYLE | | ADDRESS REDACTED | | | | | | |
| OTT, JONATHAN DEAN | | ADDRESS REDACTED | | | | | | |
| OTT, KRIS DOUGLAS | | ADDRESS REDACTED | | | | | | |
| OTT, LINDSEY RAE | | 309 BLUE ROCK RD | | | WILMINGTON | DE | 19809 | |
| OTT, LINDSEY RAE | | ADDRESS REDACTED | | | | | | |
| OTT, MAMIE ANN | | ADDRESS REDACTED | | | | | | |
| OTT, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| OTT, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| OTT, STEELE HALSTON | | ADDRESS REDACTED | | | | | | |
| OTT, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | |
| OTT, TIMOTHY RYAN | | 35375 HARRIETTSVILLE RD | | | LOWER SALEM | OH | 45745 | |
| OTT, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| OTTARSON, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| OTTAVIANO, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| OTTAWA, COUNTY OF | | 12220 FILLMORE RM 331 | ACCOUNTING DEPT | | WEST OLIVE | MI | 49460 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | | | GRAN HAVEN | MI | 49417 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | SHERIFF DEPT | | GRAN HAVEN | MI | 49417 | |
| OTTE CONTROLS INC | | PO BOX 35711 | 11622 BUSY ST | | RICHMOND | VA | 23235-0711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTE, CORTNEY SHANE | | 1419 NE VIVION RD | 27 | | KANSAS CITY | MO | 64118 | |
| OTTE, KAYLAN EILEEN | | ADDRESS REDACTED | | | | | | |
| OTTE, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| OTTE, MATTHEW ROBERT | | 2731 E CORRINE DR | | | PHOENIX | AZ | 85032 | |
| OTTE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| OTTEAU APPRAISAL GROUP INC | CAROL DEMBINSKI | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTEN, CHRISTINA J | | ADDRESS REDACTED | | | | | | |
| OTTEN, MARK | | ADDRESS REDACTED | | | | | | |
| OTTENWALDER, NOELIA RAFAELINA | | ADDRESS REDACTED | | | | | | |
| OTTER B GOODE FOODS | | 1562 N MAIN ST | | | SALINAS | CA | 93906 | |
| OTTER, AMANDA MAE | | ADDRESS REDACTED | | | | | | |
| OTTERSTROM, ANDREW | | 333 4TH AVE | | | SALT LAKE CITY | UT | 84103-0000 | |
| OTTERSTROM, ANDREW M | | ADDRESS REDACTED | | | | | | |
| OTTESEN, DALE ANTHONY | | 2800 WEST 103RD AVE | APT NO 1627 | | FEDERAL HEIGHTS | CO | 80260 | |
| OTTESEN, DALE ANTHONY | | ADDRESS REDACTED | | | | | | |
| OTTESON, DANIEL JAMES | | 659 CARBON AVE | | | HARRISBURG | PA | 17111 | |
| OTTEY, JEFFERY W | | 351 E 9TH AVE | | | CONSHOHOCKEN | PA | 19428 | |
| OTTEY, JEFFERY W | | ADDRESS REDACTED | | | | | | |
| OTTEY, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| OTTINGER, CHARLES DUSTIN | | ADDRESS REDACTED | | | | | | |
| OTTINGER, JUDITH | | 303 LANNOM CIR | | | TULLAHOMA | TN | 37388 | |
| OTTINO, JENNIFER | | 7760 RAVENSWORTH WAY | | | ANTELOPE | CA | 95843-0000 | |
| OTTINO, JENNIFER L | | 7760 RAVENSWORTH WAY | | | ANTELOPE | CA | 95843 | |
| OTTINO, JENNIFER LORETTA | | ADDRESS REDACTED | | | | | | |
| OTTLEY JR, JUAN | | ADDRESS REDACTED | | | | | | |
| OTTLEY, DOUGAL RAMON | | ADDRESS REDACTED | | | | | | |
| OTTMAN, AARON PAUL | | 50 264 SAN CAPISTRANO | | | COACHELLA | CA | 92236 | |
| OTTMAN, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| OTTMAN, MAX | | 1415 DEER RUN RD | | | NEWARK | OH | 43055-0000 | |
| OTTMAN, MAX BRADLEY | | ADDRESS REDACTED | | | | | | |
| OTTO DAVID A | | 30479 N MALLORCA PL | | | CASTAIC | CA | 91384 | |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | CHARLOTTE | NC | 282650960 | |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | CHARLOTTE | NC | 28265-0960 | |
| OTTO KROEGER ASSOCIATES | | 3605 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| OTTO MATERIAL HANDLING | | PO BOX 410251 | 12700 GENERAL DR | | CHARLOTTE | NC | 28273 | |
| OTTO, BRET | | 11934 HOLLYBROOK DR | | | MARYLAND HEIGHTS | MO | 63043-0000 | |
| OTTO, BRET M | | ADDRESS REDACTED | | | | | | |
| OTTO, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| OTTO, DANIEL | | ADDRESS REDACTED | | | | | | |
| OTTO, GREGREY ROGER | | ADDRESS REDACTED | | | | | | |
| OTTO, JAMES | | 6016 MISTY RIDGE RD | | | HOLLY SPRINGS | NC | 27540 | |
| OTTO, JAMES N | | ADDRESS REDACTED | | | | | | |
| OTTO, JONATHAN | | 566 SOUTH 810 WEST | 3 303 | | PLEASANT GROVE | UT | 84062-0000 | |
| OTTO, JONATHAN JAY | | ADDRESS REDACTED | | | | | | |
| OTTO, MARK JUSTIN | | 778 WILLOW BEND PL | | | FENTON | MO | 63026 | |
| OTTO, MARK JUSTIN | | ADDRESS REDACTED | | | | | | |
| OTTO, NERO | | 12423 WEALDSTONE DR | | | TOMBALL | TX | 77377-8477 | |
| OTTO, PATRICIA | | 27512 OLD HWY 80 | | | GUATAY | CA | 91931-0000 | |
| OTTO, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| OTTO, SKIDMORE | | 1017 SE 5TH ST | | | GRAND PRAIRIE | TX | 75051-3230 | |
| OTTO, STEVEN KENDAL | | 1424 FAIRFAX WOODS DR | | | APEX | NC | 27502 | |
| OTTO, STEVEN KENDAL | | ADDRESS REDACTED | | | | | | |
| OTTO, TIM M | | ADDRESS REDACTED | | | | | | |
| OTTOBONI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| OTTOLINO, DANIEL | | 284 VALLEY VIEW DR | | | ST CHARLES | IL | 60175 | |
| OTTOLINO, DANIEL | | ADDRESS REDACTED | | | | | | |
| OTTOSEN, TRENT | | 3223 RIDGEWAY AVE | | | MADISON | WI | 53704 | |
| OTTOSON, EDWARD TRENT | | ADDRESS REDACTED | | | | | | |
| OTTOSON, JOSHUA | | 486 DRAKESTOWN RD | | | LONG VALLEY | NJ | 07853-3702 | |
| OTTOSON, JOSHUA G | | ADDRESS REDACTED | | | | | | |
| OTTOVICH, ISIDORE MAX | | ADDRESS REDACTED | | | | | | |
| OTTS | | 115 SOUTH COMMERCE | P O BOX 811 | | GAINESVILLE | TX | 76241-0811 | |
| OTTS | | P O BOX 811 | | | GAINESVILLE | TX | 762410811 | |
| OTTWELL, AARON | | 133 CHATWOOD TERRAE | | | CRESTWOOD | MO | 63126 | |
| OTTWELL, AARON | | ADDRESS REDACTED | | | | | | |
| OTTY, ROBERT | | 16 NORTH ST | | | ALBANY | NY | 12205 | |
| OTZMAN, GREGORY LEE | | 37771 ARBOR WOODS DR | | | LIVONIA | MI | 48150 | |
| OTZMAN, GREGORY LEE | | ADDRESS REDACTED | | | | | | |
| OUACHITA PARISH CLERK OF CT | | 4TH DISTRICT COURT | | | MONROE | LA | 712101862 | |
| OUACHITA PARISH CLERK OF CT | | PO BOX 1862 | 4TH DISTRICT COURT | | MONROE | LA | 71210-1862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUADDAH, BENOUADDAH | | 2 MARYLAND CIR NO 226 | | | WHITEHALL | PA | 18052 | |
| OUADDAH, BENOUADDAH | | ADDRESS REDACTED | | | | | | |
| OUANEMALA, AMPHONE | | 10841 SUNNYDALE DR | | | DALLAS | TX | 75217 | |
| OUANEMALA, AMPHONE | | ADDRESS REDACTED | | | | | | |
| OUARI, BENJAMIN ALLEN | | 5840 HALF MOON LN | | | GALLOWAY | OH | 43119 | |
| OUARI, BENJAMIN ALLEN | | ADDRESS REDACTED | | | | | | |
| OUATTARA, NTJI KADER | | 4921 SEMINARY RD | 902 | | ALEXANDRIA | VA | 22311 | |
| OUBRE, STEVEN | | ADDRESS REDACTED | | | | | | |
| OUBRE, YUVONNE ANGIE | | ADDRESS REDACTED | | | | | | |
| OUCH, RATH | | ADDRESS REDACTED | | | | | | |
| OUCH, VANNY | | ADDRESS REDACTED | | | | | | |
| OUDAVANH, SHAWN | | ADDRESS REDACTED | | | | | | |
| OUDEKERK, DOUG | | 25162 DE WOLFE RD | | | NEWHALL | CA | 91321 | |
| OUDEN JR, BOYD FITZGERALD | | ADDRESS REDACTED | | | | | | |
| OUDSEMA, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| OUEIS, HUSSEIN | | ADDRESS REDACTED | | | | | | |
| OUELLET, ASHLEY | | ADDRESS REDACTED | | | | | | |
| OUELLETTE & ASSOCIATES | | 40 S RIVER RD 66 | | | BEDFORD | NH | 03110 | |
| OUELLETTE, DANIELLE CHRISTINA | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, DAVE RUSSLLE | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, JANNEL A | | 150 BYAM RD | | | NEW BOSTON | NH | 03070 | |
| OUELLETTE, JERRY M | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, MACKENZIE ALLEN | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, MONICA L | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, RYAN | | 955 HUSTED AVE | | | PALM BAY | FL | 32909 | |
| OUELLETTE, RYAN | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, STEPHEN ROBERT | | 85 MAIN ST | APT 1 | | TERRYVILLE | CT | 06786 | |
| OUELLETTE, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, STEVEN REGINALD | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, THOMAS | | 3 DORRE RD | 1A | | KINGSTON | NH | 03848 | |
| OUELLETTE, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| OUGHOURIAN, ART | | 1152 SAN RAFAEL | UNIT C | | GLENDALE | CA | 91202 | |
| OUIMET, TIMOTHYM | | 2521 ALLISON AVE | | | PANAMA CITY BEACH | FL | 32408 | |
| OUIMET, TIMOTHYM | | ADDRESS REDACTED | | | | | | |
| OUK, MALAY | | 4932 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625-5115 | |
| OUK, THAN | | 321 2ND ST | | | RICHMOND | CA | 94801 | |
| OULUNDSEN, MARK AARON | | 2094 W 21ST LN | | | YUMA | AZ | 85364 | |
| OULUNDSEN, MARK AARON | | ADDRESS REDACTED | | | | | | |
| OUNG, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| OURNG, MORRAN | | ADDRESS REDACTED | | | | | | |
| OURNG, MORRIS | | ADDRESS REDACTED | | | | | | |
| OURS, JESSE | | ADDRESS REDACTED | | | | | | |
| OURSLER, NATHAN HENLEY | | ADDRESS REDACTED | | | | | | |
| OURSO, ELDA | | 326 EDINBURGH ST | | | METAIRIE | LA | 70001 | |
| OUSHANA, EVELYN G | | 6311 N DRAKE AVE | | | CHICAGO | IL | 60659-1201 | |
| OUSLEY, BRITTANY C | | 7848 DREXEL DR | | | SAINT LOUIS | MO | 63130 | |
| OUSTEROUT, CHRIS BAILEY | | ADDRESS REDACTED | | | | | | |
| OUT OF AREA MD | | C/O B/C B/S GR NY | 622 3RD AVE | | NEW YORK | NY | 10017 | |
| OUT OF AREA PROVIDER | | 1 WORLD TRADE CENTER | | | NEW YORK | NY | 10048 | |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| OUT OF TONER COM | | PO BOX 9287 | | | FT MEYERS | FL | 33902 | |
| OUT OF TRI STATE AREA | | EMPIRE | | | NEW YORK | NY | 88888 | |
| OUT WEST SEWING & EMBROIDERY | | 18405 JUNIPER TERR | | | GARDNER | KS | 66030 | |
| OUT WEST SEWING & EMBROIDERY | | 2186 LEMA RD SE | | | RIO RANCHO | NM | 87124 | |
| OUTA MA TREE FLORIST | | 8555 W HILLSBOROUGH AVE | | | TAMPA | FL | 33615 | |
| OUTAGAMIE CO CLERK OF COURT | | 320 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO CLERK OF COURT | | JUSTICE CENTER | 320 S WALNUT ST | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO REGISTER PROBATE | | 320 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | 410 S WALNUT ST | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY ROD | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAR, KIRAN | | ADDRESS REDACTED | | | | | | |
| OUTBACK CATERING | | 14731 KESWICK ST | | | VAN NUYS | CA | 91405 | |
| OUTBACK SATELLITE | | 2105 STEVENS RD | | | EAGLE POINT | OR | 97524 | |
| OUTBACK STEAKHOUSE | | 105 MARKHAM PARK DR | | | LITTLE ROCK | AR | 72211 | |
| OUTDOOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | PHOENIX | AZ | 850821270 | |
| OUTDOOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | PHOENIX | AZ | 85082-1270 | |
| OUTDOOR ALUMINUM | | PO BOX 118 | | | CENEVA | AL | 36340 | |
| OUTDOOR AMERICA IMAGES INC | | 4545 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUTDOOR DESIGN INC | | 23895 123 ST | | | KANSAS CITY | KS | 66109 | |
| OUTDOOR LIFE NETWORK | | 281 TRESSER BLVD 9TH FL | | | STANFORD | CT | 06901 | |
| OUTDOOR LIFE NETWORK | | GENERAL POST OFFICE | PO BOX 29542 | | NEW YORK | NY | 10087-9542 | |
| OUTDOOR NETWORK USA | | 185 US HIGHWAY 46 WEST | | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR NETWORK USA | | GANNETT OUTDOOR | 185 US HIGHWAY 46 WEST | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR TELEVISION NETWORK LTD | | 141 ADELAIDE ST W STE 1400 | GENESYS BRAODCASTING CORP | | TORONTO | ON | M5H 3L5 | CAN |
| OUTDOOR WORLD at LAKE GASTON | | ROUTE 6 BOX 236 | | | LITTLETON | NC | 27850 | |
| OUTEN, ADRIAN JAMES | | 312 SANDY BOTTOM COURT | | | CLAYTON | NC | 27520 | |
| OUTEN, ADRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| OUTEN, SHANE ANDRE | | ADDRESS REDACTED | | | | | | |
| OUTER CIRCLE PRODUCTS | | 860 W EVERGREEN AVE | | | CHICAGO | IL | 60620 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | 111 PHELPS RD | | EAST WINDSOR | CT | 06088 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | | | EAST WINDSOR | CT | 06088 | |
| OUTER SPACE COMMUNICATIONS | | 2656 DELAWARE AVE SW | | | CANTON | OH | 44706 | |
| OUTERBANKS CUSTODIAL SERVICE | | 10717 HULL ST RD NO 3 | | | MIDLOTHIAN | VA | 23112 | |
| OUTERLINK | | 6413 KIRKVILLE RD | | | KIRKVILLE | NY | 13082 | |
| OUTHOUS, DAVID | | 9485 DEER STREAM DR | | | MECHANICSVILLE | VA | 23116 | |
| OUTHOUS, DAVID J | | ADDRESS REDACTED | | | | | | |
| OUTHOUSE INC | | PO BOX 28 | | | CENTER HILL | FL | 33514-0028 | |
| OUTING, LAMARCUS JARREL | | ADDRESS REDACTED | | | | | | |
| OUTLAND MITCHELL, AKEEM TOURE | | 1811 LINCOLN TRACE CIRCLE | | | SMYRNA | GA | 30080 | |
| OUTLAND MITCHELL, AKEEM TOURE | | ADDRESS REDACTED | | | | | | |
| OUTLAND PRODUCTIONS | | 83 STEEP MOUNTAIN DR | | | DRAPER | UT | 84020 | |
| OUTLAND, CARY S | | 1288 WARWICK PARK RD | | | RICHMOND | VA | 23231 | |
| OUTLAND, CARY S | | ADDRESS REDACTED | | | | | | |
| OUTLAND, EMERY C | | ADDRESS REDACTED | | | | | | |
| OUTLAW, CLAY S | | 100 MOUNTAIN CT | | | IRVING | TX | 75062-4033 | |
| OUTLAW, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| OUTLAW, JOSHUA ROBERT | | 134 RADFORD CIRCLE | | | DOTHAN | AL | 36301 | |
| OUTLAW, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| OUTLAW, KIMBERLY LEE | | ADDRESS REDACTED | | | | | | |
| OUTLAW, OLIVIA RENEE | | 1121 WINDMILL LANE | | | SILVER SPRING | MD | 20905 | |
| OUTLAW, OLIVIA RENEE | | ADDRESS REDACTED | | | | | | |
| OUTLAW, WHITNEY DARNELL | | 8431 TIMBER RUN LANE | | | RICHMOND | VA | 23228 | |
| OUTLAW, WHITNEY DARNELL | | ADDRESS REDACTED | | | | | | |
| OUTLER, HUBERT L | | 539 COUNTRY CROSSING DR | | | SUMMERVILLE | GA | 30747 | |
| OUTLER, HUBERT L | | ADDRESS REDACTED | | | | | | |
| OUTLER, RANDOLPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| OUTLEY, PHILIP ANOTHENY | | ADDRESS REDACTED | | | | | | |
| OUTON, JIM | | 2416 COUNTY RD 1270 | | | BLANCHARD | OK | 73010 | |
| OUTRA REALTY GOLDEN GATE RELOC | | 5950 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| OUTSIDE APPLIANCE SERVICE | | 501D BROAD AVE | | | ROCKINGHAM | NC | 28379 | |
| OUTSOURCE | | 1454 RUGBY RD | | | CHARLOTTESVILLE | VA | 22903 | |
| OUTSOURCING SOLUTIONS | | 100 GALLERIA PKY STE D1 | | | ATLANTA | GA | 30339 | |
| OUTSOURCING SOLUTIONS INC | | 1950 SPECTRUM CIRCLE | STE A 405 | | MARIETTA | GA | 30067 | |
| OUTSOURCING SOLUTIONS INC | | STE A 405 | | | MARIETTA | GA | 30067 | |
| OUTTAPHONE, MICHAEL | | 5432 FANNIN TR | | | GRAND PRAIRIE | TX | 75052 | |
| OUTTAPHONE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OUTTEN, CHARMAINE TRACEY | | 195 CLAYTON AVE | | | FRANKFORD | DE | 19945 | |
| OUTTEN, CHARMAINE TRACEY | | ADDRESS REDACTED | | | | | | |
| OUTTEN, JOHN WILLIAM | | 4207 BRIDGEWATER COVE | 8 | | LOUISVILLE | KY | 40207 | |
| OUTWATER PLASTICS INDUSTRIES | | PO BOX 500 | | | BOGOTA | NJ | 07603-0500 | |
| OUTZEN, MARC R | | ADDRESS REDACTED | | | | | | |
| OUVRARD, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| OUWERKERK, JUSTIN NICOLAS | | ADDRESS REDACTED | | | | | | |
| OUZTS, JESSICA E | | 152 RAGAN ST | | | LEESBURG | GA | 31763 | |
| OUZTS, JIM | | 3088 OLD CABIN LN | | | SMYRNA | GA | 30080-3836 | |
| OVALL, MARIE | | 15425 PLANTATION OAKS DR | | | TAMPA | FL | 33647-2124 | |
| OVALLE, ANTHONY | | 8906 121ST ST | | | RICHMOND HILL | NY | 11418-3224 | |
| OVALLE, DAMASO | | 324 BROOKLYN MOUNTAIN RD | | | HOPATCONG | NJ | 07843 | |
| OVALLE, DAMASO | | ADDRESS REDACTED | | | | | | |
| OVALLES, ANDREW | | ADDRESS REDACTED | | | | | | |
| OVALLES, HAROLD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| OVELAR, MIGUEL ANDRES | | ADDRESS REDACTED | | | | | | |
| OVENELL, IAN MICHAEL | | 1019 JERSEY ST | | | BELLINGHAM | WA | 98225 | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | HOLLYWOOD | AL | 35209 | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | HOMEWOOD | AL | 35209 | |
| OVER, JOHN HAROLD | | ADDRESS REDACTED | | | | | | |
| OVER, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| OVER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OVERACKER, ANTHONY NEAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERBAUGH, JOHN T | | ADDRESS REDACTED | | | | | | |
| OVERBAUGH, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| OVERBAY, AUBREY RUTH | | ADDRESS REDACTED | | | | | | |
| OVERBAY, JOHN | | 2081 ANGELA DR | | | PONCHATOULA | LA | 70454 | |
| OVERBEEK ELECTRONICS & MUSIC | | 502 PAUL BUNYAN DR S W | | | BEMIDJI | MN | 56601 | |
| OVERBEY, JEFF W | | 611 SYCAMORE CIR APT B | | | CAPE GIRARDEAU | MO | 63701-4194 | |
| OVERBOE, JACOB JAY | | ADDRESS REDACTED | | | | | | |
| OVERBY, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | |
| OVERBY, KIMBERLY ANN | | 241 ROMAN CIR | | | BOLINGBROOK | IL | 60490 | |
| OVERBY, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| OVERBY, KORI | | 7517 LAUREL RIDGE COURT | | | GLEN ALLEN | VA | 23060 | |
| OVERBY, KYNDAL JAYNE | | ADDRESS REDACTED | | | | | | |
| OVERBY, LOWEN A | | 56 AURELIE DR | | | FREDERICKSBURG | VA | 22406 | |
| OVERBY, MYKEL ERIC | | ADDRESS REDACTED | | | | | | |
| OVERBY, REBECCA LYN | | 314 S WALNUT ST | | | BENSENVILLE | IL | 60106 | |
| OVERBY, TREVOR KEN | | 2944 S ENSIGN PARK DR | | | MAGNA | UT | 84044 | |
| OVERBYE, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | |
| OVERCASH, AMANDA JANE | | 2934 OLD ANSON RD | 1804 | | ABILENE | TX | 79603 | |
| OVERCASH, JACOB LEONARD | | ADDRESS REDACTED | | | | | | |
| OVERCASH, ZACHARY L | | ADDRESS REDACTED | | | | | | |
| OVERCAST LOUIS E | | 9720 36TH DR SE | | | EVERETT | WA | 98208 | |
| OVERCAST, LOUIS | | 9720 36TH DR SE | | | EVERETT | WA | 98208 | |
| OVERDEER, JESSICA L | | 348 W WASHINGTON CNTR R | | | FORT WAYNE | IN | 46825 | |
| OVERDEER, JESSICA LYNN | | 348 W WASHINGTON CNTR R | | | FORT WAYNE | IN | 46825 | |
| OVERDEER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| OVERDOORS OF ILLINOIS INC | | 601 RIDGE RD | | | HOMEWOOD | IL | 60430 | |
| OVERGARD, MARK D | | 3470 KILBURN CIR | APT 1012 | | RICHMOND | VA | 23233 | |
| OVERGARD, MARK D | | ADDRESS REDACTED | | | | | | |
| OVERHAGE, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| OVERHAUSER, DANIEL | | ADDRESS REDACTED | | | | | | |
| OVERHEAD DOOR | | 400 POPLAR ST | | | PITTSBURGH | PA | 15223 | |
| OVERHEAD DOOR | | 129 AIRPORT PARK DR | | | SAVANNAH | GA | 31408 | |
| OVERHEAD DOOR | | 14233 EAST 9 MILE RD | | | WARREN | MI | 48089 | |
| OVERHEAD DOOR | | 1513 N GARVIN ST | | | EVANSVILLE | IN | 47711 | |
| OVERHEAD DOOR | | 1825 BROADWAY | | | ROCKFORD | IL | 61104 | |
| OVERHEAD DOOR | | 221 ARMOUR DR | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | 234 N ROUTE 130 | | | COLLINGSWOOD | NJ | 08108 | |
| OVERHEAD DOOR | | 2501 RANGELINE STE C | | | COLUMBIA | MO | 65202 | |
| OVERHEAD DOOR | | 2701 4TH AVE | | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | 316 W CHESTNUT ST | | | DENISON | TX | 75020 | |
| OVERHEAD DOOR | | 3195 TERMINAL DR | | | EGAN | MN | 55121 | |
| OVERHEAD DOOR | | 3403 PIEDMONT RD | | | CHARLESTON | WV | 25306 | |
| OVERHEAD DOOR | | 3486 DICKERSON RD | | | NASHVILLE | TN | 37207 | |
| OVERHEAD DOOR | | 420 E 5TH ST | | | POST FALLS | ID | 83854 | |
| OVERHEAD DOOR | | 4201 SAYLES BLVD | | | ABILENE | TX | 79605 | |
| OVERHEAD DOOR | | 4621 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | |
| OVERHEAD DOOR | | 50850 CENTRAL INDUSTRIAL DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| OVERHEAD DOOR | | 5303 CRYSTAL HILL RD | | | NORTH LITTLE ROCK | AR | 72118 | |
| OVERHEAD DOOR | | 6100 LEE ANN LANE | | | NAPLES | FL | 34109 | |
| OVERHEAD DOOR | | 6100 LEE ANN LN | | | NAPLES | FL | 34109 | |
| OVERHEAD DOOR | | 621 ALLUMBAUGH | | | BOISE | ID | 83704 | |
| OVERHEAD DOOR | | 6600 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28269 | |
| OVERHEAD DOOR | | 6824 WILGROVE MINT HILL RD | | | CHARLOTTE | NC | 28227 | |
| OVERHEAD DOOR | | 8811 BASH ST | | | INDIANAPOLIS | IN | 46256 | |
| OVERHEAD DOOR | | 901 DELTA AVE | | | READING | PA | 19605 | |
| OVERHEAD DOOR | | L 2486 | | | COLUMBUS | OH | 43260 | |
| OVERHEAD DOOR | | PA DIVISION | | | CHARLOTTE | NC | 28265159 | |
| OVERHEAD DOOR | | PO BOX 10857 | | | ATLANTA | GA | 30310 | |
| OVERHEAD DOOR | | PO BOX 12517 | 218 E 11TH AVE | | N KANSAS CITY | MO | 64116 | |
| OVERHEAD DOOR | | PO BOX 127 | 444 LOGAN ST | | BURLINGTON | NJ | 08016 | |
| OVERHEAD DOOR | | PO BOX 1285 | | | WEST BABYLON | NY | 11704 | |
| OVERHEAD DOOR | | PO BOX 14107 | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | PO BOX 150847 | | | ALTAMONTE SPRNGS | FL | 327150847 | |
| OVERHEAD DOOR | | PO BOX 150847 | | | ALTAMONTE SPRNGS | FL | 32715-0847 | |
| OVERHEAD DOOR | | PO BOX 190427 | 3924 SHREWSBURY | | ST LOUIS | MO | 63119 | |
| OVERHEAD DOOR | | PO BOX 1924 | | | HARLINGEN | TX | 78551 | |
| OVERHEAD DOOR | | PO BOX 22528 | 2701 4TH AVE | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | PO BOX 231608 | 6756 FRANKLIN BLVD | | SACRAMENTO | CA | 95823 | |
| OVERHEAD DOOR | | PO BOX 2623 | | | EUGENE | OR | 97402 | |
| OVERHEAD DOOR | | PO BOX 2932 | | | MIDLAND | TX | 79702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR | | PO BOX 4166 | | | WICHITA FALLS | TX | 76308 | |
| OVERHEAD DOOR | | PO BOX 50648 | | | INDIANAPOLIS | IN | 46250 | |
| OVERHEAD DOOR | | PO BOX 58493 | | | RALEIGH | NC | 27658-8493 | |
| OVERHEAD DOOR | | PO BOX 6310 | | | ASHLAND | VA | 230056310 | |
| OVERHEAD DOOR | | PO BOX 6310 | | | ASHLAND | VA | 23005-6310 | |
| OVERHEAD DOOR | | PO BOX 651159 | PA DIVISION | | CHARLOTTE | NC | 282651159 | |
| OVERHEAD DOOR | | PO BOX 70880 | | | NASHVILLE | TN | 37207-0880 | |
| OVERHEAD DOOR | | PO BOX 740702 | PA DIVISION | | ATLANTA | GA | 30374-0702 | |
| OVERHEAD DOOR | | RD 1 BOX 451 | | | FRANKLIN | PA | 16323 | |
| OVERHEAD DOOR | | WEST BABYLON | | | LONG ISLAND | NY | 11704 | |
| OVERHEAD DOOR AUSTIN | | 3814 WOODBURY DR STE F | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR AUSTIN | | SUITE F | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR BALTIMORE | | 3501 CENTURY AVE | | | BALTIMORE | MD | 21227 | |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DR | | | BELTSVILLE | MD | 207051497 | |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DR | | | BELTSVILLE | MD | 20705-1497 | |
| OVERHEAD DOOR BIRMINGHAM | | PO BOX 100906 | | | BIRMINGHAM | AL | 35210 | |
| OVERHEAD DOOR BOSTON | | 300 WEYMOUTH ST | | | ROCKLAND | MA | 02370 | |
| OVERHEAD DOOR BURLINGTON | | PO BOX 844 | | | WILLISTON | VT | 05495 | |
| OVERHEAD DOOR CINCINNATI | | 858 CRESCENTVILLE RD STE A | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CINCINNATI | | 9345 PRINCETON GLENDALE RD | | | HAMILTON | OH | 45011 | |
| OVERHEAD DOOR CINCINNATI | | PO BOX 46702 | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CO | | 198 W RIDGELAND AVE | | | RIDGELAND | MS | 39157 | |
| OVERHEAD DOOR CO | | 5291 WYNN RD | | | KALAMAZOO | MI | 49048 | |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | TULSA | OK | 741580997 | |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | TULSA | OK | 74158-0997 | |
| OVERHEAD DOOR CO INC | | 9421 ST VINCENT | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR CO OF ALBANY | | 204 POPLAR ST | | | ALBANY | GA | 31707 | |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | WHITEHALL | PA | 180522500 | |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | WHITEHALL | PA | 18052-2500 | |
| OVERHEAD DOOR CO OF BAY AREA | | 38424 CEDAR BLVD | | | NEWARK | CA | 94560 | |
| OVERHEAD DOOR CO OF MID OHIO | | 1607 RAYON DR | | | PARKERSBURG | WV | 26101 | |
| OVERHEAD DOOR COLUMBIA | | PO BOX 23229 | | | COLUMBIA | SC | 29224 | |
| OVERHEAD DOOR CONROE | | 118 COMMERCIAL CIR | | | CONROE | TX | 77304 | |
| OVERHEAD DOOR CORP LEXINGTON | | 105 CISCO RD | | | LEXINGTON | KY | 40504 | |
| OVERHEAD DOOR DALLAS | | 2617 ANDJON DR | | | DALLAS | TX | 75220 | |
| OVERHEAD DOOR DAYTON | | PO BOX 381 | | | DAYTON | OH | 45402 | |
| OVERHEAD DOOR DENVER | | PO BOX 392003 | | | DENVER | CO | 80239 | |
| OVERHEAD DOOR GREENSBORO | | 3001 FLAGSTONE DR | | | GREENSBORO | NC | 274200165 | |
| OVERHEAD DOOR GREENSBORO | | PO BOX 20165 | 3001 FLAGSTONE DR | | GREENSBORO | NC | 27420-0165 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 41438 | | | HOUSTON | TX | 772401438 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 4346 DEPT 346 | | | HOUSTON | TX | 77210-4346 | |
| OVERHEAD DOOR INC | | 6815 LINE AVE | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR KINGSTON | | PO BOX 1002 | | | KINGSTON | NY | 12402 | |
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | LAFAYETTE | LA | 705980797 | |
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | LAFAYETTE | LA | 70598-0797 | |
| OVERHEAD DOOR LANSING | | 2045 EAST M 78 | | | EAST LANSING | MI | 48823 | |
| OVERHEAD DOOR LAS VEGAS | | 4460 ARVILLE NO 1 | | | LAS VEGAS | NV | 89103 | |
| OVERHEAD DOOR LOUISVILLE | | PO BOX 2347 | | | LOUISVILLE | KY | 40201 | |
| OVERHEAD DOOR LUBBOCK | | PO BOX 16624 | | | LUBBOCK | TX | 79490 | |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | MISHAWAKA | IN | 465460907 | |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | MISHAWAKA | IN | 46546-0907 | |
| OVERHEAD DOOR NEW ORLEANS | | PO BOX 13036 | | | NEW ORLEANS | LA | 70185 | |
| OVERHEAD DOOR NEWTON | | P O BOX 451 | | | NEWTON | NC | 28658 | |
| OVERHEAD DOOR NORTH TONAWANDA | | 778 OLIVER ST | | | NORTH TONAWANDA | NY | 14120 | |
| OVERHEAD DOOR OF DANBURY | | PO BOX 1016 | | | DANBURY | CT | 06810 | |
| OVERHEAD DOOR OF GRAND STRAND | | 910 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| OVERHEAD DOOR OF NORFOLK | | 1417 MILLER STORE RD | | | VIRGINIA BEACH | VA | 23454 | |
| OVERHEAD DOOR OF PORTLAND | | 533 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| OVERHEAD DOOR OF PORTLAND | | 533 RIVERSIDE INDUST PKWY | | | PORTLAND | ME | 04103 | |
| OVERHEAD DOOR OF SOUTHEAST FL | | 3037 NW 25TH AVE | | | POMPANO BEACH | FL | 33069 | |
| OVERHEAD DOOR OF THE FOOTHILLS | | 861 21ST DR SE | | | HICKORY | NC | 28602 | |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | OKLAHOMA CITY | OK | 731470387 | |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | OKLAHOMA CITY | OK | 73147-0387 | |
| OVERHEAD DOOR PENSACOLA | | PO BOX 10772 | | | PENSACOLA | FL | 32524 | |
| OVERHEAD DOOR PORTLAND | | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | |
| OVERHEAD DOOR PORTLAND | | 533 RIVERSIDE INDUSTRIAL PKWY | | | PORTLAND | ME | 04103 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 301457 | | | PORTLAND | OR | 97294 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 6029 | | | PORTLAND | OR | 97228 | |
| OVERHEAD DOOR PUEBLO | | 19 GREENHORN DR | | | PUEBLO | CO | 81004 | |
| OVERHEAD DOOR ROANOKE | | 720 WINONA AVE SW | | | ROANOKE | VA | 24015 | |
| OVERHEAD DOOR ROUND LAKE PARK | | 128 E MAIN ST | | | ROUND LAKE PARK | IL | 60073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR SALINAS | | 733 SANBORN PLACE NO 18 | | | SALINAS | CA | 93901 | |
| OVERHEAD DOOR SANTA ANA | | 1315 E SAINT ANDREW PL NO D | | | SANTA ANA | CA | 92705 | |
| OVERHEAD DOOR TALLAHASSEE | | 1109 WEST ORANGE | | | TALLAHASSEE | FL | 32310 | |
| OVERHEAD DOOR TYLER | | PO BOX 6837 | | | TYLER | TX | 75711 | |
| OVERHEAD DOOR WARWICK | | PO BOX 8337 | | | WARWICK | RI | 02888 | |
| OVERHEAD DOOR WEST COMMERCIAL | | 2001 DALLAVO DR UNIT 3A | | | WALLED LAKE | MI | 48390-1502 | |
| OVERHEAD DOOR WICHITA | | PO BOX 11406 | | | WICHITA | KS | 672020406 | |
| OVERHEAD DOOR WICHITA | | PO BOX 305 | | | WICHITA | KS | 67201 | |
| OVERHEAD DOOR ZACHARY | | PO BOX 536 | | | ZACHARY | LA | 70791 | |
| OVERHEAD GARAGE DOOR | | 34691 N WILSON RD | | | INGLESIDE | IL | 60041 | |
| OVERHEAD INC | | 5918 N DETROIT AVE | | | TOLEDO | OH | 43612 | |
| OVERHOLSER, BEN | | 1153 WALLEY RAOD | | | BONNEAU | SC | 29431 | |
| OVERHOLSER, MATT J | | ADDRESS REDACTED | | | | | | |
| OVERHOLT, NOAH D | | 212 GINGER LN | | | TAYLORS | SC | 29687 | |
| OVERHOLT, NOAH D | | ADDRESS REDACTED | | | | | | |
| OVERHULS, GREG LYNN | | ADDRESS REDACTED | | | | | | |
| OVERLAND BOND & INVESTMENT | | 4701 W FULLERTON AVE | | | CHICAGO | IL | 60639 | |
| OVERLAND EQUIPMENT | | 11732 ANNAPOLIS RD | | | GLENN DALE | MD | 20769 | |
| OVERLAND MEDICAL CENTER | | 1525 S OWYHEE | | | BOISE | ID | 83705 | |
| OVERLAND PARK, CITY OF | | PO BOX 26207 | | | SHAWNEE MISSION | KS | 662256207 | |
| OVERLAND PARK, CITY OF | | PO BOX 26207 | | | SHAWNEE MISSION | KS | 66225-6207 | |
| OVERLAND STORAGE INC | | PO BOX 92115 | | | LOS ANGELES | CA | 90009 | |
| OVERLAND TOW SERVICE | | 2202 N ROGERS RD | | | OLATHE | KS | 66062 | |
| OVERLAND TRANSPORTATION | | PO BOX 7004 | | | INDIANAPOLIS | IN | 46207-7004 | |
| OVERLAND TV | | 7135 W 80TH ST | | | OVERLAND PARK | KS | 66204 | |
| OVERLOOK PRIMARY CARE ASSOC | | 99 BEAUVOIR AVE | | | SUMMIT | NJ | 7902 | |
| OVERLY, CHRISTOPHER | | 2067 OLD PLANK VILLAGE DR | | | COLUMBIA | MO | 65203 | |
| OVERMAN TELEPHONE SERVICES | | 521 BROADWAY | | | NEW HAVEN | IN | 46774 | |
| OVERMAN, GREG TRAVIS | | 6 PAR COURT | | | LONGVIEW | TX | 75605 | |
| OVERMAN, GREG TRAVIS | | ADDRESS REDACTED | | | | | | |
| OVERMAN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| OVERMAN, PAUL | | 1702 E 79TH PL | | | TULSA | OK | 74136-8646 | |
| OVERMAN, WILLIAM COURTENEAY | | ADDRESS REDACTED | | | | | | |
| OVERMIER, JENNIFER DANIELLE | | 4000 20TH ST WEST 17R 301 | | | BRADENTON | FL | 34205 | |
| OVERMIER, JENNIFER DANIELLE | | ADDRESS REDACTED | | | | | | |
| OVERMYER, JONATHON EFRAIN | | 1242 LLAMA COURT | | | VENTURA | CA | 93003 | |
| OVERNITE TRANSPORTATION | | PO BOX 1216 | | | RICHMOND | VA | 232181216 | |
| OVERNITE TRANSPORTATION | | PO BOX 26844 | | | CHARLOTTE | NC | 28221-6844 | |
| OVERNITE TRANSPORTATION | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| OVERNITE TRANSPORTATION CHARLO | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| OVERSON, CHRISTOPHER PARKER | | ADDRESS REDACTED | | | | | | |
| OVERSON, CORTNEY | | 7828 DAY CREEK BLVD | 1416 | | RANCHO CUCAMONGA | CA | 91739 | |
| OVERSON, CORTNEY | | ADDRESS REDACTED | | | | | | |
| OVERSON, KAYLYNN RENEE | | ADDRESS REDACTED | | | | | | |
| OVERSON, RICK P | | 7828 DAY CREEK BLVD NO 1416 | | | RANCHO CUCAMONGA | CA | 91739 | |
| OVERSON, RICK P | | ADDRESS REDACTED | | | | | | |
| OVERSTAKE, TONYA J | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, EARL | | 54 OAKLAND DR | | | DOWNINGTOWN | PA | 19335-0000 | |
| OVERSTREET, ERRIN | | 3242 HERITAGE WALK | | | DULUTH | GA | 30096 | |
| OVERSTREET, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, JULIE | | 1485 CEDAR HILL RD | | | KINGSTON SPRINGS | TN | 37082-1754 | |
| OVERSTREET, KEVIN | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, KEVIN LEE | | 8372 LOVERIDGE COURT | | | RICHMOND | VA | 23294 | |
| OVERSTREET, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, SUMMER SHIANNE | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, TAMARA KAY | | ADDRESS REDACTED | | | | | | |
| OVERSTREET, TRISTAN HENRY | | ADDRESS REDACTED | | | | | | |
| OVERTON ELECTRIC CO INC | | 2321 BYRN RD | | | MEMPHIS | TN | 38132 | |
| OVERTON ELECTRIC CO INC | | 3389 FONTAINE | | | MEMPHIS | TN | 38116 | |
| OVERTON JR, STEPHEN | | 9688 SYCAMORE CANYON RD | | | MORENO VALLEY | CA | 92557-1813 | |
| OVERTON, ABIGAIL FRANCES | | ADDRESS REDACTED | | | | | | |
| OVERTON, ADRIAN DARNELL | | ADDRESS REDACTED | | | | | | |
| OVERTON, AIESHA NAIMA | | ADDRESS REDACTED | | | | | | |
| OVERTON, DANIEL AARON | | 3611 CUM LAUDE CT | 204 | | RALEIGH | NC | 27606 | |
| OVERTON, DARRELL | | 152 BUSHEL LANE | | | DALLAS | TX | 75241 | |
| OVERTON, DARRELL | | ADDRESS REDACTED | | | | | | |
| OVERTON, JAMES JACQUES | | ADDRESS REDACTED | | | | | | |
| OVERTON, JEROME | | 33454 10TH ST | | | UNION CITY | CA | 94587-2337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERTON, JOHN | | 693 S CROSS TIMBER AVE | | | MERIDIAN | ID | 83642 | |
| OVERTON, JONATHAN GRAY | | ADDRESS REDACTED | | | | | | |
| OVERTON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| OVERTON, SARAH ELISABETH | | ADDRESS REDACTED | | | | | | |
| OVERTON, TERESA | | 9688 SYCAMORE CANYON RD | | | MORENO VALLEY | CA | 92557 | |
| OVERTON, TYRIK TERRELL | | ADDRESS REDACTED | | | | | | |
| OVERTREE, VIRGINIA | | 1099 CROMEY RD NE | | | PALM BAY | FL | 32905-4505 | |
| OVERTURE SERVICES, INC | | 74 NORTH PASADENA AVE | | | PASADENA | CA | 91103 | |
| OVERTURF, SAMUEL RICHARD | | 3486 LONG LAKE RD SE | | | PORT ORCHARD | WA | 98366 | |
| OVERTURF, SAMUEL RICHARD | | ADDRESS REDACTED | | | | | | |
| OVERTURF, SHAUNA | | ADDRESS REDACTED | | | | | | |
| OVERY, JOHN | | 812 LAURELWOOD CT | | | ANTIOCH | CA | 00009-4509 | |
| OVERY, JOHN M | | ADDRESS REDACTED | | | | | | |
| OVIATT, BLAKE CUTTER | | ADDRESS REDACTED | | | | | | |
| OVIEDO, CLAUDIO | | 3555 N 3RD ST | | | FRESNO | CA | 93726-0000 | |
| OVIEDO, CLAUDIO BIRUETE | | ADDRESS REDACTED | | | | | | |
| OVIEDO, JOSE | | 2315 KEATON AVE | | | CHARLOTTE | NC | 28269-0709 | |
| OVIEDO, NATHAN | | 4800 TANGLEWOOD AVE | | | ANAHEIM | CA | 92807-0000 | |
| OVIEDO, NATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| OVIEDO, RAULW ANTONIO | | 600W 189TH ST NO 5B | | | NEW YORK | NY | 10040 | |
| OVIEDO, RAULW ANTONIO | | ADDRESS REDACTED | | | | | | |
| OVIEDO, TATIANA | | ADDRESS REDACTED | | | | | | |
| OVIEDO, THERESA NOEMI | | ADDRESS REDACTED | | | | | | |
| OVINGTON, LUKAS ST JOHN | | ADDRESS REDACTED | | | | | | |
| OVIS, WATTS | | ADDRESS REDACTED | | | | | | |
| OVRAHIM, NARDIN B | | ADDRESS REDACTED | | | | | | |
| OVSEPYAN, DAVID Y | | ADDRESS REDACTED | | | | | | |
| OWAISHIZ, ABDALWAHAB SALEH | | ADDRESS REDACTED | | | | | | |
| OWCZAREK, PAUL LECH | | ADDRESS REDACTED | | | | | | |
| OWEN APPRAISAL SERVICES, HOYTE | | 3523 MEADOWWOOD DR | | | MURFREESBORO | TN | 37128 | |
| OWEN COMMUNICATIONS | | 1841 HWY 179A | | | WESTVILLE | FL | 32464 | |
| OWEN GARY D | | 1236 SO TERRY ST | | | LONGMONT | CO | 80501 | |
| OWEN HASKELL INC | | 16 CASCO ST | | | PORTLAND | ME | 041012979 | |
| OWEN HASKELL INC | | 16 CASCO ST | | | PORTLAND | ME | 04101-2979 | |
| OWEN HOWELL E | | 8511 WESTOVER CT NO 138 | | | CRANBURY | TX | 76049-4242 | |
| OWEN JR , DONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| OWEN JR, DAVID C | | ADDRESS REDACTED | | | | | | |
| OWEN PLUMBING & DRAIN INC | | 2418 SACKY DR | | | CORPUS CHRISTI | TX | 78415 | |
| OWEN WEST MECHANICAL INC | | 3910 BISHOP LANE | | | LOUISVILLE | KY | 40218 | |
| OWEN, ADAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OWEN, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| OWEN, BETTY | M Y MOORE INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN ST SUITE 500 | | | EL PASO | TX | 79901 | |
| OWEN, BETTY RAY | | ADDRESS REDACTED | | | | | | |
| OWEN, BRANDY | | RR 5 | | | METAMORA | IL | 61548-9805 | |
| OWEN, BRITTANY J | | ADDRESS REDACTED | | | | | | |
| OWEN, CAROL CAFFEY | | 718 GREENRIDGE DR | | | ARLINGTON | TX | 76017 | |
| OWEN, CHASE ALLEN | | ADDRESS REDACTED | | | | | | |
| OWEN, CRYSTAL S | | ADDRESS REDACTED | | | | | | |
| OWEN, DEBRA | | 804 ELON CT | | | CHESAPEAKE | VA | 23322-8878 | |
| OWEN, EDWARD | | 102 CHASE HILLS CT | | | HUNTSVILLE | AL | 35811 | |
| OWEN, HAROLD | | 18312 VONTAY RD | | | ROCKVILLE | VA | 23146 | |
| OWEN, JERRY DAVID | | ADDRESS REDACTED | | | | | | |
| OWEN, JOHN ALEX | | ADDRESS REDACTED | | | | | | |
| OWEN, JONATHAN RICHARD | | 2426 HEATHERCREST DR | | | ARLINGTON | TX | 76018 | |
| OWEN, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| OWEN, JOSH | | 2514 FOXHARBOR COURT | | | INDIANAPOLIS | IN | 46227 | |
| OWEN, JOSH CALEB | | ADDRESS REDACTED | | | | | | |
| OWEN, JULIE | | ADDRESS REDACTED | | | | | | |
| OWEN, KELLY M | | 5600 CATHARINE ST | | | PHILA | PA | 19143-2815 | |
| OWEN, KENNETH | | 1445 NW 196TH TER | | | MIAMI | FL | 33169-3058 | |
| OWEN, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OWEN, LEAH DONIELE | | ADDRESS REDACTED | | | | | | |
| OWEN, LEANNE A | | 192 GRANDVIEW AVE | | | VALPARAISO | FL | 32580-1541 | |
| OWEN, LIGAYA | | 2278 CARTERSVILLE RD | | | MINERAL | VA | 23117 | |
| OWEN, LIGAYA P | | ADDRESS REDACTED | | | | | | |
| OWEN, LINDA M | | 2003 WINDBLUFF CT | | | RICHMOND | VA | 23238 | |
| OWEN, LINDA M | | ADDRESS REDACTED | | | | | | |
| OWEN, LYNN | | 2 GATHERING PL | | | RALEIGH | NC | 27604 | |
| OWEN, PETER | | 4432 BROOKSIDE DR | | | HEMET | CA | 92545 | |
| OWEN, RACHEL LLOIS | | ADDRESS REDACTED | | | | | | |
| OWEN, ROBERT O | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWEN, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| OWEN, STONE | | 1200 FREEMAN RD | | | JEFFERSON | OH | 94047-0000 | |
| OWEN, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | ELK GROVE | CA | 95759 | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | ELKS GROVE | CA | 95759 | |
| OWENS BRAKE POWERS & ASSOC | | PO BOX 1362 | | | SALINA | KS | 67402-1362 | |
| OWENS DIRECT | | 277 E HIGH ST | | | LEXINGRON | KY | 40507 | |
| OWENS FLORIST | | 3306 RAEFORD RD | | | FAYETTEVILLE | NC | 28303 | |
| OWENS FRENCH, JADE COURTNEY | | ADDRESS REDACTED | | | | | | |
| OWENS GAME N THINGS INC | | 398 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| OWENS GAS LIGHT PROP, ROBERT E | | 400 N 9TH ST RM 203 | JOHN MARSHALL CTS BLDG 2ND FL | | RICHMOND | VA | 23219-1546 | |
| OWENS III, ARTHUR PATRICK | | 253 DANIELLE DR | | | HARLEYSVILLE | PA | 19438 | |
| OWENS III, ARTHUR PATRICK | | ADDRESS REDACTED | | | | | | |
| OWENS JR , LEO E | | ADDRESS REDACTED | | | | | | |
| OWENS JR , ORVILLE GREGORY | | ADDRESS REDACTED | | | | | | |
| OWENS WALKER, SHERRI LYNN | | 1677 PINE BLUFF LANE | | | SAN DIEGO | CA | 92139 | |
| OWENS WALKER, SHERRI LYNN | | ADDRESS REDACTED | | | | | | |
| OWENS, ADIN A | | ADDRESS REDACTED | | | | | | |
| OWENS, ADINA | | 58 ALBERT AVE | | | SPRINGFIELD | MA | 01151-0000 | |
| OWENS, ALBERT JERMAINE | | ADDRESS REDACTED | | | | | | |
| OWENS, ALFONSO JAMAR | | ADDRESS REDACTED | | | | | | |
| OWENS, ALICIA | | 123 MILLER AVE | | | AMITYVILLE | NY | 11701-0000 | |
| OWENS, ALICIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| OWENS, AMBER IRENE | | ADDRESS REDACTED | | | | | | |
| OWENS, ANDRE C | | ADDRESS REDACTED | | | | | | |
| OWENS, ANDRE N | | ADDRESS REDACTED | | | | | | |
| OWENS, ANDREA NICHOLE | | ADDRESS REDACTED | | | | | | |
| OWENS, ANDREW DAVID | | 2002 BEARCREEK DR | | | LEANDER | TX | 78641 | |
| OWENS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| OWENS, ANDRIEL | | 1134 FLORENTINE CIRCLE | D | | BIRIMINGHAM | AL | 35215-0000 | |
| OWENS, ANDRIEL D | | ADDRESS REDACTED | | | | | | |
| OWENS, ANGELICA | | ADDRESS REDACTED | | | | | | |
| OWENS, ARCHALET | | 4701 LAKELAND DR | | | JACKSON | MS | 39232-9704 | |
| OWENS, BARRETT | | 2701 DALLAS PKWY | | | PLANO | TX | 75093-8784 | |
| OWENS, BENJAMIN EUGENE | | ADDRESS REDACTED | | | | | | |
| OWENS, BENJAMIN GEORGE | | ADDRESS REDACTED | | | | | | |
| OWENS, BRAD | | ADDRESS REDACTED | | | | | | |
| OWENS, BRETT B | | ADDRESS REDACTED | | | | | | |
| OWENS, BROOKE MARY | | ADDRESS REDACTED | | | | | | |
| OWENS, BRUCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| OWENS, CARL | | 1025 FOLKSTONE RD | | | COLUMBIA | SC | 29203 | |
| OWENS, CASSIDY JORDAN | | 106 WEEPING WILLOW WAY | | | GASTONIA | NC | 28052 | |
| OWENS, CASSIDY JORDAN | | ADDRESS REDACTED | | | | | | |
| OWENS, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| OWENS, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| OWENS, CHRISTOPHER SCOTT | | 1316 PROSPECT ST | | | DELRAY BEACH | FL | 33444 | |
| OWENS, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| OWENS, CODY | | ADDRESS REDACTED | | | | | | |
| OWENS, COREY | | 3509 VERSAILLES LN | | | LOUISVILLE | KY | 40219 | |
| OWENS, COREY | | 6250 CHANNEL DR | | | SAN JOSE | CA | 95123-0000 | |
| OWENS, COREY E | | ADDRESS REDACTED | | | | | | |
| OWENS, COREY MARSHALL | | ADDRESS REDACTED | | | | | | |
| OWENS, CORNELL COLTS | | ADDRESS REDACTED | | | | | | |
| OWENS, COURTNEY RAECHELLE | | ADDRESS REDACTED | | | | | | |
| OWENS, CRAIG DEMARLO | | 4083 OVERLAND TRL | | | SNELLVILLE | GA | 30039 | |
| OWENS, CRAIG DEMARLO | | ADDRESS REDACTED | | | | | | |
| OWENS, CRYSTAL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| OWENS, CYNTHIA | | 1516 MICHIGAN BLVD | | | DUNEDIN | FL | 34698 | |
| OWENS, CYNTHIA LOU | | 1308 N HARRISON ST | | | LITCHFIELD | IL | 62056-1207 | |
| OWENS, DAJUAN LOVE | | ADDRESS REDACTED | | | | | | |
| OWENS, DANNY EUGENE | | ADDRESS REDACTED | | | | | | |
| OWENS, DAVID W | | PO BOX 4961 | | | ROCK HILL | SC | 29732 | |
| OWENS, DEBORAH | | 9605 WOODSTREAM DR | | | RICHMOND | VA | 23233 | |
| OWENS, DEREK TIMOTHY | | ADDRESS REDACTED | | | | | | |
| OWENS, DERRICK | | ADDRESS REDACTED | | | | | | |
| OWENS, DIANDRE | | ADDRESS REDACTED | | | | | | |
| OWENS, DONNA | | 7824 FITZGERALD COURT | | | RICHMOND | VA | 23228-6341 | |
| OWENS, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| OWENS, EDITH YVONNE | | ADDRESS REDACTED | | | | | | |
| OWENS, ELIZABETH VICTORIA | | 4218 RICKENBACKER AVE | 38 | | WHITEHALL | OH | 43213 | |
| OWENS, EMILY K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS, ERIC D | | 8004 COBBLEWOOD TERRACE | | | RICHMOND | VA | 23227 | |
| OWENS, ERIC D | | ADDRESS REDACTED | | | | | | |
| OWENS, ERICA | | 710 EUCLID AVE NO 7F | | | BROOKLYN | NY | 11208-0000 | |
| OWENS, ERICA M | | ADDRESS REDACTED | | | | | | |
| OWENS, ERIN | | 6198 ERIK CT | | | MELBOURNE | FL | 32940-0000 | |
| OWENS, FRED DUVALL | | 2210 DUFF DR | | | PORT ARTHUR | TX | 77642 | |
| OWENS, GAYLE P | | 1625 N WOODSTREAM RD | | | COLUMBIA | SC | 29212-1132 | |
| OWENS, GEORGE | | 7914 LEDGEWOOD | | | HOUSTON | TX | 77049 | |
| OWENS, GLENISHA RAYNADA | | ADDRESS REDACTED | | | | | | |
| OWENS, GREG DAVID | | ADDRESS REDACTED | | | | | | |
| OWENS, GREG PAUL | | ADDRESS REDACTED | | | | | | |
| OWENS, HELEN | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 | |
| OWENS, HELEN J | | ADDRESS REDACTED | | | | | | |
| OWENS, JAIME LEIGH | | ADDRESS REDACTED | | | | | | |
| OWENS, JAMY | | 2607 2ND AVE | | | SEATTLE | WA | 98121 | |
| OWENS, JARED WILLIAM | | ADDRESS REDACTED | | | | | | |
| OWENS, JASMINE | | 1273 W 27TH ST | | | SAN BERNARDINO | CA | 92405-0000 | |
| OWENS, JASMINE YVONNE | | ADDRESS REDACTED | | | | | | |
| OWENS, JAY K | | ADDRESS REDACTED | | | | | | |
| OWENS, JEROME C | | 1967 S OCEAN BLVD UNIT C311 | | | POMPANO BEACH | FL | 33062-8014 | |
| OWENS, JEROME C | | ADDRESS REDACTED | | | | | | |
| OWENS, JERRY | | 1804 VALENCIA AVE | | | SAN BERNARDINO | CA | 92404-4955 | |
| OWENS, JOHN M | | 3 SUTTON DR | APT B3 | | MATAWAN | NJ | 07747 | |
| OWENS, JOHN M | | ADDRESS REDACTED | | | | | | |
| OWENS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OWENS, JOHN W | | ADDRESS REDACTED | | | | | | |
| OWENS, JOHNNY | | 219 W 115TH ST APT 2 E | | | CHICAGO | IL | 60628 | |
| OWENS, JON DESMOND | | ADDRESS REDACTED | | | | | | |
| OWENS, JONATHAN D | | 4607 AVE M | | | BROOKLYN | NY | 11234 | |
| OWENS, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| OWENS, JONATHAN IAN | | 6245 MULAN ST | | | CORONA | CA | 92880 | |
| OWENS, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| OWENS, JOYCLEN M | | 4540 NW 65TH WAY | | | LAUDERHILL | FL | 33319-4160 | |
| OWENS, JUANITA | | 7717 S ESSEX AVE | | | CHICAGO | IL | 60649-4711 | |
| OWENS, JUSTIN RAY | | 1503 HICKORY WOOD DR | | | ANNAPOLIS | MD | 21401 | |
| OWENS, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| OWENS, KARA E | | 125 N PINE | | | ZEIGLER | IL | 62999 | |
| OWENS, KARA E | | ADDRESS REDACTED | | | | | | |
| OWENS, KENNETH | | 2733 E VERMONT DR | | | GILBERT | AZ | 85297-0000 | |
| OWENS, KIMBERLY LANETTE | | 2300CRABTREE RD LOT 3 | | | TUSCALOOSA | AL | 35405 | |
| OWENS, KRISTI JEANNE | | ADDRESS REDACTED | | | | | | |
| OWENS, KYLIE | | ADDRESS REDACTED | | | | | | |
| OWENS, KYNA | | 2140 BACK HORN RD | | | FAYETTEVILLE | NC | 28304 | |
| OWENS, LABRETT SHEANDRA | | ADDRESS REDACTED | | | | | | |
| OWENS, LECIL MCCORSTIN | | ADDRESS REDACTED | | | | | | |
| OWENS, LEIGHLAN MARCUS | | ADDRESS REDACTED | | | | | | |
| OWENS, LENARDO | | ADDRESS REDACTED | | | | | | |
| OWENS, LEONARD L | | 8141 NORTH RIDGEBROOK DRI | | | NORTH CHARLESTON | SC | 29420 | |
| OWENS, MARY | | 10601 HONEY TREE RD | | | RICHMOND | VA | 23235 | |
| OWENS, MARY | | ADDRESS REDACTED | | | | | | |
| OWENS, MATT | | 2727 A & M AVE | | | SAN ANGELO | TX | 00007-6904 | |
| OWENS, MATT DYLAN | | ADDRESS REDACTED | | | | | | |
| OWENS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| OWENS, MATTHEW PAUL | | 1100 GREEN AVE | | | METAIRIE | LA | 70001 | |
| OWENS, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| OWENS, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OWENS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| OWENS, MICHAEL JEROME | | 1003 WOODRIDGE CT | | | CARMEL | IN | 46032 | |
| OWENS, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| OWENS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| OWENS, MICHAEL WESLEY | | 510 HAIRSTON WAY | | | STONE MOUNTAIN | GA | 30088 | |
| OWENS, MICHAEL WESLEY | | ADDRESS REDACTED | | | | | | |
| OWENS, MORRIS C | | ADDRESS REDACTED | | | | | | |
| OWENS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| OWENS, PATRICK P | | 142 N 9TH ST | | | ALLENTOWN | PA | 18102-3908 | |
| OWENS, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| OWENS, PRISCILLA M | | 830 NEWKIRK DR | | | RICHMOND | VA | 23224 | |
| OWENS, PRISCILLA M | | ADDRESS REDACTED | | | | | | |
| OWENS, PRISCILLA REBECCA | | 2935 CATALINA DR | | | DECATUR | GA | 30032 | |
| OWENS, PRISCILLA REBECCA | | ADDRESS REDACTED | | | | | | |
| OWENS, RACHEL MEREDETH | | 10507 ROLLINGWAY CT | | | CHESTERFIELD | VA | 23832 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS, RACHEL MEREDETH | | ADDRESS REDACTED | | | | | | |
| OWENS, RAY | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| OWENS, REGINALD | | 600 AYLESBURY DR | | | NEWPORT NEWS | VA | 23608 | |
| OWENS, REGINALD DE SHAUN | | ADDRESS REDACTED | | | | | | |
| OWENS, REGINALD J | | ADDRESS REDACTED | | | | | | |
| OWENS, REYNARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| OWENS, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| OWENS, ROBERT | | 3818 WEST 10 ST | | | ERIE | PA | 16505 | |
| OWENS, ROBERT HARRIS | | 1905 MONDAY DR | | | ELGIN | IL | 60123 | |
| OWENS, ROBERT HARRIS | | ADDRESS REDACTED | | | | | | |
| OWENS, RON ADRIAN | | 475 THRUSH ST | | | CHULA VISTA | CA | 91911 | |
| OWENS, RON ADRIAN | | ADDRESS REDACTED | | | | | | |
| OWENS, SAMUEL LAVON | | ADDRESS REDACTED | | | | | | |
| OWENS, SANDRA | | 10230 183RD PL | | | HOLLIS | NY | 11423-3102 | |
| OWENS, SCOTT | | ADDRESS REDACTED | | | | | | |
| OWENS, SCOTT C | | 866 SMARTTS LN NE | | | LEESBURG | VA | 20176-4810 | |
| OWENS, SHELDON KEVIN | | ADDRESS REDACTED | | | | | | |
| OWENS, SHERITA J | | 600 AYLESBURY DR | | | NEWPORT NEWS | VA | 23608 | |
| OWENS, SHERITA J | | ADDRESS REDACTED | | | | | | |
| OWENS, SHERROD | | ADDRESS REDACTED | | | | | | |
| OWENS, STACEY | | ADDRESS REDACTED | | | | | | |
| OWENS, STANLEY WALLACE | | 1666 SALE RD | | | COLUMBUS | OH | 43224 | |
| OWENS, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| OWENS, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| OWENS, SUZANNE VIRGINIA | | ADDRESS REDACTED | | | | | | |
| OWENS, TIM RAY | | ADDRESS REDACTED | | | | | | |
| OWENS, TIMOTHY | | 42 PARAKEET HILL DR | | | LAKE ORION | MI | 48359-1849 | |
| OWENS, TRACEY | | ADDRESS REDACTED | | | | | | |
| OWENS, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| OWENS, TROY KEITH | | ADDRESS REDACTED | | | | | | |
| OWENS, VANESSA MARIE | | 12701 NORTH PENN | 242 | | OKLAHOMA CITY | OK | 73120 | |
| OWENS, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| OWENS, VICTORIA T | | 7511 MANDAN RD | APT 302 | | GREENBELT | MD | 20770 | |
| OWENS, VICTORIA T | | ADDRESS REDACTED | | | | | | |
| OWENS, WANDA | | PO BOX 1441 | | | LEONARDTOWN | MD | 20650-1441 | |
| OWENS, WILLIAM RICHARD | | 165 CRAIGS AVE | | | DEATSVILLE | AL | 36022 | |
| OWENS, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| OWENS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| OWI INC | | 1160 MAHALO PLACE | | | COMPTON | CA | 90220 | |
| OWIE, ISOKEN | | 11 KENBERMA RD | | | DORCHESTER | MA | 02124-0000 | |
| OWINGS MILLS COMMERCE CENTRE | | 17 W PENNSYLVANIA AVE | STE 500 | | TOWSON | MD | 21204 | |
| OWINGS MILLS COMMERCE CENTRE | | STE 500 | | | TOWSON | MD | 21204 | |
| OWINGS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| OWINGS, BRICE EVAN | | ADDRESS REDACTED | | | | | | |
| OWINGS, BRYAN | | 1621 NANTUCKET DR | | | MANSFIELD | OH | 44904 | |
| OWINGS, BRYAN D | | ADDRESS REDACTED | | | | | | |
| OWINGS, BRYCE CARL | | ADDRESS REDACTED | | | | | | |
| OWINGS, DAVE | | 177 HIGH CREEK DR | | | ROSWELL | GA | 30076 | |
| OWINGS, DWAYNE ALLEN | | ADDRESS REDACTED | | | | | | |
| OWINGS, ERIC KEITH | | ADDRESS REDACTED | | | | | | |
| OWINGS, JACOB | | ADDRESS REDACTED | | | | | | |
| OWINGS, ROSS | | 2254 SATINWOOD DR | | | MANSFIELD | OH | 44903 | |
| OWINGS, ROSS | | ADDRESS REDACTED | | | | | | |
| OWJINEZHAD, SAMAR | | ADDRESS REDACTED | | | | | | |
| OWL HILL REPAIR INC | | 1606 ROTHSVILLE RD | | | LITITZ | PA | 17543 | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DR | SUITE 100 | | IRVINE | CA | 92618 | |
| OWLS EXECUTIVE TRAINING CTR | | PO BOX 131023 | | | CARLSBAD | CA | 92013 | |
| OWNBY, ANDREA T | | 4832 CEDAR BRANCH CT | | | GLEN ALLEN | VA | 23060 | |
| OWNBY, ANDREA T | | ADDRESS REDACTED | | | | | | |
| OWNENS, ELMER | | 7802 SARA ANN DR | | | SOUTHAVEN | MS | 38671 | |
| OWNSBY, JAYSON DREW | | 4229 WEST MCCAMMON COURT | | | MARYVILLE | TN | 37804 | |
| OWNSBY, JAYSON DREW | | ADDRESS REDACTED | | | | | | |
| OWOBOWA, TIMOTHY | | 11211 KATY FWY | | | HOUSTON | TX | 77079-2126 | |
| OWODUNNI, ANTHONY ADEBOLA | | 8510 N IRONWOOD RESERVE WAY | | | TUCSON | AZ | 85743 | |
| OWODUNNI, ANTHONY ADEBOLA | | ADDRESS REDACTED | | | | | | |
| OWOO, EDWARD N | | ADDRESS REDACTED | | | | | | |
| OWOR, AMY VICTORIA | | ADDRESS REDACTED | | | | | | |
| OWRE, JENNY OPAL | | 3310 BRANDYWINE WAY | | | BELLINGHAM | WA | 98226 | |
| OWRE, JENNY OPAL | | ADDRESS REDACTED | | | | | | |
| OWSLEY, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| OWSLEY, TRAVIS IRA | | ADDRESS REDACTED | | | | | | |
| OWSLEY, WILLIAM VANCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWUSU BOUR, MAXWELL | | ADDRESS REDACTED | | | | | | |
| OWUSU, BERNARD ADUSEI | | ADDRESS REDACTED | | | | | | |
| OWUSU, DEXTER KWASI | | ADDRESS REDACTED | | | | | | |
| OWUSU, FRANCIS | | 6726 EMMANUEL COURT | | | GAINESVILLE | VA | 20155 | |
| OWUSU, FRANCIS | | ADDRESS REDACTED | | | | | | |
| OWUSU, GEORGE | | ADDRESS REDACTED | | | | | | |
| OWUSU, JADEN NANA | | ADDRESS REDACTED | | | | | | |
| OWYANG, MATTHEW LU | | ADDRESS REDACTED | | | | | | |
| OWYEN, HEIDI JULIE | | ADDRESS REDACTED | | | | | | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 992202605 | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| OXENDINE, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| OXENDINE, CORY JESS | | 759 GILLENWATER RD | | | MARYVILLE | TN | 37801 | |
| OXENDINE, JOSHUA DUSTIN | | ADDRESS REDACTED | | | | | | |
| OXENDINE, KISHA RENEE | | ADDRESS REDACTED | | | | | | |
| OXENRIDER, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| OXFORD EAGLE INC, THE | | 916 JACKSON AVE | | | OXFORD | MS | 38655 | |
| OXFORD GLOBAL RESOURCES INC | | 4 CENTENNIAL DR | | | PEABODY | MA | 019613399 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 3399 | 4 CENTENNIAL DR | | PEABODY | MA | 01961-3399 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 7071 | | | BEVERLY | MA | 01915 | |
| OXFORD MANAGEMENT SERVICES INC | | 135 MAXESS RD STE 2A | | | MELVILLE | NY | 11747 | |
| OXFORD SUITES | | 130 N SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| OXFORD SUITES | | 1967 HILLTOP DR | | | REDDING | CA | 96002 | |
| OXFORD SUITES | | 2035 BUSINESS LANE | | | CHICO | CA | 95928 | |
| OXFORD SUITES | | 651 FIVE CITIES DR | | | PISMO BEACH | CA | 93449 | |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | OXFORD | IA | 523220137 | |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | OXFORD | IA | 52322-0137 | |
| OXFORD, GAIL | | 241 HART RD | | | DALLAS | GA | 30157 | |
| OXLEY, CHRISTOPHER GENE | | ADDRESS REDACTED | | | | | | |
| OXLEY, MARVIN R | | 5115 N SOCRUM LOOP RD APT 387 | | | LAKELAND | FL | 33809-4281 | |
| OXLEY, RANDALL | | 5850 SKY POINTE DR | 2121 | | LAS VEGAS | NV | 89130 | |
| OXLEY, RANDALL | | ADDRESS REDACTED | | | | | | |
| OXLEY, ZACKARY EMERSON | | ADDRESS REDACTED | | | | | | |
| OXNARD, CITY OF | | 214 SOUTH C ST | | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | 305 W THIRD ST | OXNARD CITY TREASURER | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | OXNARD CITY OF | 214 SOUTH C ST | | OXNARD | CA | 93030 | |
| OXYGEN SALES & SERVICE INC | | 3591 N COLUMBIA BLVD | C/O AIRGAS NOR PAC INC | | PORTLAND | OR | 97217 | |
| OXYGEN SALES & SERVICE INC | | PO BOX 116 | | | CHEHALIS | WA | 98532 | |
| OXYGEN SERVICE COMPANY INC | | 1111 PIERCE BUTLER ROUTE | | | ST PAUL | MN | 55104 | |
| OYAMA, BRIAN | | 14300 N MAY AVE APT 15202 | | | OKLAHOMA CITY | OK | 73134 | |
| OYAMA, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OYAMA, JOSEPH | | 9425 GLENAIRE CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| OYEDELE, OLASENI A | | ADDRESS REDACTED | | | | | | |
| OYEKWE, KARL CHIBUZOR | | ADDRESS REDACTED | | | | | | |
| OYEMOLA, ISSAC K | | 735 FALCON DR | | | WYNDMOOR | PA | 19038-7101 | |
| OYER, JOSH J | | ADDRESS REDACTED | | | | | | |
| OYLER, JAMES H | | 246 SALVADOR SQ | | | WINTER PARK | FL | 32789-5619 | |
| OYLER, JARED WILLIAM | | ADDRESS REDACTED | | | | | | |
| OYLER, LINDSAY | | ADDRESS REDACTED | | | | | | |
| OYLER, MERRILL | | 1373 S 760 W | | | PROVO | UT | 84601 | |
| OYLER, MERRILL RICHARD | | ADDRESS REDACTED | | | | | | |
| OYLER, MIKE | | 4908 S ORANGE AVE | | | ORLANDO | FL | 32806-6933 | |
| OYLER, RAYMOND C | | ADDRESS REDACTED | | | | | | |
| OYLER, TRAVIS RAY | | ADDRESS REDACTED | | | | | | |
| OYOBIO, DARREN ETIM | | ADDRESS REDACTED | | | | | | |
| OYOLA, BRIAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| OYONMI, THOMPSON OHIS | | ADDRESS REDACTED | | | | | | |
| OYOQUE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OYORK, STEVEN M | | 6901 MARLOWE RD | APT 918 | | RICHMOND | VA | 23225 | |
| OYORK, STEVEN M | | APT 918 | | | RICHMOND | VA | 23225 | |
| OYOYO, QUINCY EJENAVI | | ADDRESS REDACTED | | | | | | |
| OYSTER BAY SAND & GRAVEL INC | | 292 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| OYSTER BAY SAND & GRAVEL INC | | PO BOX 421 | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN TAX COLLECTOR NASSAU | | ATTN COLLECTORS OFFICE | 74 AUDREY AVE | | OYSTER BAY | NY | | |
| OYSTER BAY, TOWN OF | PAT BARANELLO | 74 AUDREY AVE P O BOX 359 | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE P O BOX 359 | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | ATTN JOHN J OLEARY | | OYSTER BAY | NY | 11771-1539 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771-1539 | |
| OYSTER BAY, TOWN OF | | 977 HICKSVILLE RD | DEPARTMENT OF PARKS | | MASSAPEQUA | NY | 11758 | |
| OZAETA JR, JOSE CARMEN | | 5608 TWILIGHT CHASE ST | | | LAS VEGAS | NV | 89130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZAETA JR, JOSE CARMEN | | ADDRESS REDACTED | | | | | | |
| OZARC GAS EQUIPMENT | | PO DRAWER 697 | | | CAPE GIRARDEAU | MO | 63701-0697 | |
| OZARK ELECTRIC | | PO BOX 711 | | | WARSAW | MO | 65355 | |
| OZARKA MOUNTAIN SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| OZARKA PROCESSING CENTER | | PO BOX 52214 | | | PHOENIX | AZ | 85072-2214 | |
| OZARKA PROCESSING CENTER | | PO BOX 650640 | | | DALLAS | TX | 752650640 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 727020848 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | P O  BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | |
| OZAUKEE COUNTY CLERK OF COURT | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZBAT, WILLIAM | | 4621 E 15TH AVE | | | SPOKANE VALLEY | WA | 99212 | |
| OZBAT, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| OZBAY, ERHAN | | 5361 CHERRY WOOD DR | | | NAPLES | FL | 34119 | |
| OZBAY, ERHAN | | ADDRESS REDACTED | | | | | | |
| OZBOURN, ZACHARY D | | 6631 MAIN ST | | | LOGAN | IL | 62856 | |
| OZBOURN, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| OZDEN, ARIK | | 21802 SWEETGRASS | | | LAKE FOREST | CA | 92630 | |
| OZDEN, ARIK | | ADDRESS REDACTED | | | | | | |
| OZEGOVIC, ALEN | | ADDRESS REDACTED | | | | | | |
| OZEGOVIC, IRMA | | ADDRESS REDACTED | | | | | | |
| OZELL, CRYSTAL SHONTEL | | ADDRESS REDACTED | | | | | | |
| OZENE, DRENA NICHOLE | | ADDRESS REDACTED | | | | | | |
| OZIEMKIEWICZ, CRAIG T | | ADDRESS REDACTED | | | | | | |
| OZITE CORPORATION | | 1755 BUTTERFIELD RD | | | LIBERTYVILLE | IL | 60048 | |
| OZIZ, DIANA | | 95 ELDORA DR | | | PARACHUTE | CO | 81635 | |
| OZMENT, LEE | | 7009 N CARNEGIE AVE | | | FRESNO | CA | 93722-2641 | |
| OZMENT, SHEILA | | 7448 E 47TH ST APT 82 4 | | | TULSA | OK | 74145 6318 | |
| OZMORE, DANNY RAY | | ADDRESS REDACTED | | | | | | |
| OZOLINS, DIANE | | PO BOX 503 | | | SUMMERLAND | CA | 93067-0503 | |
| OZOMARO, ANDREW | | ADDRESS REDACTED | | | | | | |
| OZORIA, BOLIVAR | | 94 38 ALSTYNE | | | ELMHURST | NY | 11373 | |
| OZORIA, BOLIVAR | | ADDRESS REDACTED | | | | | | |
| OZPEKER, WILLIAM SABRI | | ADDRESS REDACTED | | | | | | |
| OZUK, TIMOTHY R | | 1292 BRANDYWINE ST | | | TEMPERANCE | MI | 48182 | |
| OZUK, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| OZUNA, ERIKA | | ADDRESS REDACTED | | | | | | |
| OZUNA, MARCOS OMAR | | ADDRESS REDACTED | | | | | | |
| OZZIES PASTA GRILL & DANCE | | 334 ROUTE 46 E | SERVICE RD | | WAYNE | NJ | 07470 | |
| OZZIES PASTA GRILL & DANCE | | SERVICE RD | | | WAYNE | NJ | 07470 | |
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | ATLANTA | GA | 303362920 | |
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | ATLANTA | GA | 30336-2920 | |
| P A ACADIA PELHAM MANOR LLC | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| P A I D | | 1701 NW 112TH AVE | PLANTATION ACRES EMPROVMNT DIS | | PLANTATION | FL | 33323-0000 | |
| P A I D | | PLANTATION ACRES EMPROVMNT DIS | | | PLANTATION | FL | 333230000 | |
| P B M DISTRIBUTORS INC | | 139 N IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| P D CIRCUITS INC | | PO BOX 845942 | | | BOSTON | MA | 02284-5942 | |
| P D M SERVICES INC | | 2357 MILLERSPORT HWY | | | AMHERST | NY | 14068 | |
| P E P SIGNS & PLAQUES | | 6326 PEMBROKE RD | | | MIRAMAR | FL | 33023 | |
| P H MECHANICAL CORP | | 161 GRANITE AVE | | | BOSTON | MA | 02124 | |
| P I SERVICES INC | | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF  SAZM1143A | NEW HYDE PARK | NY | 11042 | |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | NEW HYDE PARK | NY | 11042 | |
| P&A DEVELOPMENT ASSOCIATES | | 13024 20TH AVE | | | COLLEGE POINT | NY | 11356 | |
| P&A DEVELOPMENT ASSOCIATES | | PO BOX 560222 | | | COLLEGE POINT | NY | 11356 | |
| P&C APPLIANCE SERVICE | | PO BOX 145 | | | GRAYLING | MI | 49738 | |
| P&C MECHANICAL | | 2582 RAMBLEWOOD | | | KALAMAZOO | MI | 49009 | |
| P&D CATERING INC | | 641 S ALMIRANTE DR | | | WEST COVINA | CA | 91791 | |
| P&DC FINANCE STATION | | PO BOX 889900 | ATTN TRUST ACCOUNTS | | SAN FRANCISCO | CA | 94188-9900 | |
| P&E MICROCOMPUTER SYSTEMS | | PO BOX 2044 | | | WOBURN | MA | 01888 | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | SCHEDECTADY | NY | 12303 | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | SCHENECTADY | NY | 12303 | |
| P&L PUBLISHING | | 9730 S WESTERN AVE STE 320 | ACCTS RECEIVABLE DEPT | | EVERGREEN PARK | IL | 60805 | |
| P&M SIDING CONTRACTORS | | 1128 ROYAL PALM BEACH BLVD 284 | | | ROYAL PALM BEACH | FL | 33411 | |
| P&P INTERIORS | | 1640 NW 100TH WAY | | | PLANTATION | FL | 33322 | |
| P&P TV & APPLIANCE | | BOX 93 | | | KASSON | MN | 55944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P&R LAWN SERVICE | | 2211 QUILLMAN HILL RD | | | LOUISVILLE | KY | 40214 | |
| P&S ELECTRONIC REPAIR | | 450 ENTRANCE RD STE A | | | LEESVILLE | LA | 71446 | |
| P&S PARTS | | 15700 S BROADWAY | | | GARDENA | CA | 90248 | |
| P&S PARTS | | 6909 S WESTERN AVE | | | LOS ANGELES | CA | 90047 | |
| P&S PARTS | | BOX 3640 | | | GARDENA | CA | 90247 | |
| P&T CONTAINER SERVICE CO INC | | 26 LIBERTY DR | | | LONDONDERRY | NH | 03053-2251 | |
| P&T SERVICES | | 3154 E OCEAN VIEW AVE | | | NORFOLK | VA | 23518 | |
| P&W ENTERPRISES INC | | PO BOX 14396 | | | NORFOLK | VA | 23518 | |
| P, BRIAN | | | | | | TX | | |
| P, GOKULANATHAN | | 4835 CORDELL AVE | | | BETHESDA | MD | 20814-3147 | |
| P, RAUL | | | | | | TX | | |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE  SUITE 260 | ATTN  LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU ST SUITE 1103 | | | NEW YORK | NY | 10038 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR C/O US BANK | | SAN DIEGO | CA | 92150 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C O HAMMERSMITH PAYMENT CTR C O US BANK | | SAN DIEGO | CA | 92150 | |
| PA 73 SOUTH ASSOCIATION | | C/O HAMMERSMITH MANAGEMENT | | | ENGLEWOOD | CO | 80111 | |
| PA ACADIA PELHAM MANOR LLC | | CO ACADIA REALTY TRUST | 1311 MAMARONECK AVE STE 260 | | WHITE PLAINS | NY | 10605 | |
| PA ACADIA PELHAM MANOR LLC | | PO BOX 33717 | | | HARTFORD | CT | 06150-3717 | |
| PA DEPT OF REVENUE | | DEPT 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPT OF REVENUE | | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPT OF REVENUE | | DEPT 280414 | | | HARRISBURG | PA | 17128-0414 | |
| PA DEPT OF REVENUE | | DEPT 280414 | | | HARRISBURG | PA | 17128-0414 | |
| PA INDUSTRIAL EQUIPMENT INC | | 215 S WASHINGTON ST | | | BOYERTOWN | PA | 19512 | |
| PA MUNICIPAL SERVICE CO | | 2000 NOBLE ST | | | PITTSBURGH | PA | 15218 | |
| PA STAFFING SERVICE | | 2433 N MAYFAIR RD STE 100 | | | MILWAUKEE | WI | 53226 | |
| PA XXX ITEMS | | DR 3 2 | | | | | | |
| PAALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | HAVERTOWN | PA | 19083-5024 | |
| PAANANEN, EDWARD | | ADDRESS REDACTED | | | | | | |
| PAANDREA N WAMBACH | | 230 UNION ST | | | NEWTOWN | PA | 18940-1431 | |
| PAANNETTE J RICE | | 623B WILLOW WAY | | | GLENOLDEN | PA | 19036-2201 | |
| PAANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | SCRANTON | PA | 18504-1217 | |
| PAASKE, GORDON EUGENE | | ADDRESS REDACTED | | | | | | |
| PAAVOLA, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| PABALINAS, ELMER TALLADA | | ADDRESS REDACTED | | | | | | |
| PABE JR , NELSON | | ADDRESS REDACTED | | | | | | |
| PABERZS, CHERYL | | 760 ALPHA CT | APT 2A | | PORTAGE | MI | 00004-9002 | |
| PABERZS, CHERYL MARIE | | ADDRESS REDACTED | | | | | | |
| PABLO VEGA | VEGA PABLO | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | MIAMI | FL | 33136 | |
| PABLO VEGA | | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | | | |
| PABLO, J | | 423 THORAIN BLVD | | | SAN ANTONIO | TX | 78212-1353 | |
| PABLO, LUGO | | 4440 NW 9TH ST 12 | | | MIAMI | FL | 33126-6414 | |
| PABLO, MIRANDA | | 6 NE 3RD CT | | | OAKLAND PARK | FL | 33334-0000 | |
| PABLO, MORALES | | 309 CHESNUT | | | TRENTON | NJ | 08609-0000 | |
| PABLO, ORTIZ | | 3602 LANDINGS WAY DR | | | TAMPA | FL | 33624-0000 | |
| PABLO, PEDRO | | 30 W066 BUCKTHORN CT | | | WARREN BERELL | IL | 60555-2402 | |
| PABLO, SEAN | | 14715 LADYBIRD LANE | | | VICTORVILLE | CA | 92394 | |
| PABLO, YOVANY | | 210 1/2 SOUTH HICKS A V | | | LOS ANGELES | CA | 90063 | |
| PABLO, ZAMORA | | PO BOX 724 | | | PROGRESO | TX | 78579-0724 | |
| PABON, CHRISTOPHER MIGUEL | | ADDRESS REDACTED | | | | | | |
| PABON, ISOLINA | | 11402 MEADOWWOOD AVE | | | FREDERICKSBURG | VA | 22407 | |
| PABON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PABON, KAELA PABON CHEYENNE | | ADDRESS REDACTED | | | | | | |
| PABON, RICARDO | | ADDRESS REDACTED | | | | | | |
| PABON, ROBERT SHANE | | ADDRESS REDACTED | | | | | | |
| PABON, SHALIMAR R | | 7518 GRIFFIN AVE | | | RICHMOND | VA | 23227 | |
| PABON, SHALIMAR R | | ADDRESS REDACTED | | | | | | |
| PABON, TANISHA RENEE | | ADDRESS REDACTED | | | | | | |
| PABRAZINSKY, MARCUS JOHN | | 19873 SUNSET VISTA RD | | | WALNUT | CA | 91789 | |
| PABRAZINSKY, MARCUS JOHN | | ADDRESS REDACTED | | | | | | |
| PABRIAN CONGHLIN | | C/O MSTS | PO BOX 444 | | | | | |
| PABRIAN J REBECHI | | 7405 SPRUCE MILL DR | | | YARDLEY | PA | 19067-7239 | |
| PABST, ANDREW S | | 8607 APPLETON CT | | | EAST AMHERST | NY | 14051 | |
| PABST, ANDREW S | | ADDRESS REDACTED | | | | | | |
| PABST, DEBRA W | | 2829 R HILLIARD RD | | | RICHMOND | VA | 23228 | |
| PABST, JOHN | | 1920 ARLINGTON RD | | | LAS CRUCES | NM | 88001 | |
| PABST, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PABST, JOSEPH | | 2829 R HILLIARD RD | | | RICHMOND | VA | 23228 | |
| PABUSTAN, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| PAC | | 1213 EAST HUNTER AVE | | | SANTA ANA | CA | 92705 | |
| PAC | | 1502 S SANTA FE ST | | | SANTA ANA | CA | 92705 | |
| PAC VAN LEASING AND SALES | | 2995 S HARDING ST | | | INDIANAPOLIS | IN | 46225 | |
| PACADA, YAMILEY | | 4620 LINCOLN AVE | | | EAGLE ROCK | CA | 90041 | |
| PACANZA ARMANDO C | | 9111 WHITMORE ST | | | ROSEMEAD | CA | 91770 | |
| PACCHIOLI, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | PO BOX 952071 | C/O PACE PROPERTIES INC | | ST LOUIS | MO | 63195-2071 | |
| PACE BRENTWOOD PARTNERS, L L C | ATTN  DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S  BRENTWOOD BLVD SUITE 900 | | ST  LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS, L L C | DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS, L L C | | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | BRENTWOOD | MO | 63144 | |
| PACE BUTLER CORP | | 13911 HARVEY AVE | | | EDMOND | OK | 73013 | |
| PACE COMMUNICATIONS INC | | PO BOX 60014 | | | CHARLOTTE | NC | 28260 | |
| PACE ELECTRONICS INC | | 47G N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | |
| PACE EQUIPMENT COMPANY | | PO BOX 633 | | | WILSONVILLE | OR | 97070 | |
| PACE INC | | PO BOX 630496 | | | BALTIMORE | MD | 21263 | |
| PACE KAINNEY | | 6740 ELK RD | | | RICHMOND | VA | 23224 | |
| PACE MATERIAL HANDLING INC | | 19823 58TH PL S STE 110 | | | KENT | WA | 98032 | |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | POWDER SPRINGS | GA | 301273900 | |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | POWDER SPRINGS | GA | 30127-3900 | |
| PACE PLUMBING CORP | | 41 BOX ST | | | BROOKLYN | NY | 11222 | |
| PACE PUBLICATIONS | | 443 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| PACE SOUND & LIGHTING | | 824 DAKIN ST | | | JEFFERSON | LA | 70121 | |
| PACE TRANSPORT INC | | PO BOX 110908 | | | HIALEAH | FL | 330110908 | |
| PACE TRANSPORT INC | | PO BOX 110908 | | | HIALEAH | FL | 33011-0908 | |
| PACE, ANDRE DONALD | | ADDRESS REDACTED | | | | | | |
| PACE, BOB | | 7416 GILBERT ST | | | PHILADELPHIA | PA | 19138-1215 | |
| PACE, BOBBY L | | ADDRESS REDACTED | | | | | | |
| PACE, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| PACE, CHRISTINA ELAINE | | ADDRESS REDACTED | | | | | | |
| PACE, FALECYONNA MASHIA | | 5240 COMMUNITY HOUSE RD | | | GOOCHLAND | VA | 23063 | |
| PACE, FALECYONNA MASHIA | | ADDRESS REDACTED | | | | | | |
| PACE, FRANCIS | | ADDRESS REDACTED | | | | | | |
| PACE, FRANK SAMUEL | | 12980 BIG HORN DR | | | HUNTLEY | IL | 60142 | |
| PACE, FRANK SAMUEL | | ADDRESS REDACTED | | | | | | |
| PACE, FRED | | ADDRESS REDACTED | | | | | | |
| PACE, HAROLD | | ADDRESS REDACTED | | | | | | |
| PACE, JAMON LINDELL | | 607 CONLEY RD | | | RICHMOND | VA | 23227 | |
| PACE, JAMON LINDELL | | ADDRESS REDACTED | | | | | | |
| PACE, JIM LANNIS | | ADDRESS REDACTED | | | | | | |
| PACE, JOHN | | 2276 BIG ISLAND HIGHWAY | | | BEDFORD | VA | 24523 | |
| PACE, LEWIS | | HALLANDALE | | | CLIFTON PARK | NY | 12065-0000 | |
| PACE, MELANIE L | | 180 POSEY RD | | | BREMEN | GA | 30110 | |
| PACE, MELANIE L | | ADDRESS REDACTED | | | | | | |
| PACE, MICHAEL | | 2318 BROOKSIDE DR | | | ROWLETT | TX | 75088 | |
| PACE, MICHAEL | | 5940 FISHERMAN LN | | | COCOA | FL | 32927 | |
| PACE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PACE, MICHELLE | | 7955 LUTZ AVE | | | MASSILLON | OH | 44646 | |
| PACE, RENEE | | 124 BATES ST NW | | | WASHINGTON | DC | 20001 1114 | |
| PACE, RODNEY | | 8039 S ONEIDA CT | | | CENTENNIAL | CO | 80112 | |
| PACE, RODNEY AUSTIN | | ADDRESS REDACTED | | | | | | |
| PACE, SAMUEL URIHA | | 1862 BRYANT ST NE | | | WASHINGTON | DC | 20018 | |
| PACE, TERRY | | 28 HOLLY HILL DR | | | ASHEVILLE | NC | 28806 | |
| PACE, TERRY L | | ADDRESS REDACTED | | | | | | |
| PACE, VINCE R | | 4021 PERCIVIAL RD | | | COLUMBIA | SC | 29223 | |
| PACE, VINCE R | | ADDRESS REDACTED | | | | | | |
| PACE, WILLIAM LEON | | ADDRESS REDACTED | | | | | | |
| PACE, ZACHARY DALTON | | 2300 SPRING WAGON LANE | | | AUSTIN | TX | 78728 | |
| PACE, ZACHARY DALTON | | ADDRESS REDACTED | | | | | | |
| PACEK, PAUL A | | ADDRESS REDACTED | | | | | | |
| PACELKO, RICHARD JOEL | | 3944 RIVIERA GROVE | 204 | | COLORADO SPRINGS | CO | 80922 | |
| PACELLA, IAN VINCENT | | 3013 PARKVIEW COURT | | | FORT COLLINS | CO | 80525 | |
| PACELLI, ASCANIO | | 74 PAULINE AVE | | | WEST HAVEN | CT | 06516 | |
| PACELLI, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACER SERVICE CENTER | | PO BOX 277773 | | | ATLANTA | GA | 30384 | |
| PACER SERVICE CENTER | | PO BOX 277773 | US COURTS PACER | | ATLANTA | GA | 30384-7773 | |
| PACER, STEVEN J | | 729 MCCARTHY ST | | | LEMONT | IL | 60439-4307 | |
| PACERA ASSOCIATES, FRANK J | | 65 S MAIN ST BLDG C | | | PENNINGTON | NJ | 08534 | |
| PACERA ASSOCIATES, FRANK J | | 65 SOUTH MAIN ST | BLDG C | | PENNINGTON | NJ | 08534 | |
| PACESETTER CORP | | 400 N 9TH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| PACESETTER CORP | | 800 EAST MAIN ST | CITY OF RICHMOND | | RICHMOND | VA | 23224 | |
| PACESETTER CORP | | CITY OF RICHMOND | | | RICHMOND | VA | 23224 | |
| PACESETTER ELECTRONICS INC | | 3851 WASHINGTON AVE | | | ST LOUIS | MO | 63108 | |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | HOUSTON | TX | 772522146 | |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | HOUSTON | TX | 77252-2146 | |
| PACETTI, CAROL | | 190 SOUTH ST | | | FITCHBURG | MA | 01420 | |
| PACETTI, CAROL | | ADDRESS REDACTED | | | | | | |
| PACEY FIELD, SUSAN LYNN | | ADDRESS REDACTED | | | | | | |
| PACHACOPA, MARCO ANTONIO | | 702 S ARLINGTON MILL DR | 101 | | ARLINGTON | VA | 22204 | |
| PACHACOPA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| PACHALL PLUMBING INC | | PO BOX 5848 | | | SPARKS | NY | 89432 | |
| PACHAN, STEVEN MICHAEL | | 2552 VILLA SAVOIRE | | | COLUMBUS | OH | 43219 | |
| PACHARIS, ERIC LAWRENCE | | ADDRESS REDACTED | | | | | | |
| PACHAS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PACHAURI, PAVAN R | | 16 KILLDEER LANE | | | FAIRPORT | NY | 14450 | |
| PACHAURI, PAVAN R | | ADDRESS REDACTED | | | | | | |
| PACHECO JORGE D | | 1101 FOX CHAPEL DR | | | LUTZ | FL | 33549 | |
| PACHECO MOJICA, JAVIER F | | ADDRESS REDACTED | | | | | | |
| PACHECO MOJICA, JAVIER F | | ROMANY PARK | B4 CALLE1 | | SAN JUAN | PR | 00926 | |
| PACHECO WHITE, SANDRA | | 42 LAFAYETTE DR | | | BRISTOL | RI | 02809 | |
| PACHECO WHITE, SANDRA | | ADDRESS REDACTED | | | | | | |
| PACHECO, ADRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| PACHECO, ALBERTO SOLANO | | 9158 AEGINA CT | | | ELK GROVE | CA | 95758 | |
| PACHECO, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| PACHECO, ALEXANDER MARQUEZ | | ADDRESS REDACTED | | | | | | |
| PACHECO, ALEXANDER VINCENT | | ADDRESS REDACTED | | | | | | |
| PACHECO, AMALIA | | 1029 NEWINGTON ST | | | DUARTE | CA | 91010-3246 | |
| PACHECO, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| PACHECO, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PACHECO, ARTURO JUNIOR | | ADDRESS REDACTED | | | | | | |
| PACHECO, BRENDA | | ADDRESS REDACTED | | | | | | |
| PACHECO, BRIAN | | 8573 ATHENA COURT | | | LEHIGH ACRES | FL | 33971 | |
| PACHECO, CARLOS | | 212 MITCHEL AVE | | | EAST MEADOW | NY | 11554-0000 | |
| PACHECO, CARLOS | | ADDRESS REDACTED | | | | | | |
| PACHECO, COMMITTE TO ELECT BOB | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| PACHECO, DAN | | 186 OLIVER ST | | | FALL RIVER | MA | 02724 | |
| PACHECO, DANIEL | | 369 LAKE WOOD CT | | | LAKE MARY | FL | 32746-0000 | |
| PACHECO, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| PACHECO, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| PACHECO, DEBORAH | | ADDRESS REDACTED | | | | | | |
| PACHECO, ELVIS JOEL | | ADDRESS REDACTED | | | | | | |
| PACHECO, ENIO | | ADDRESS REDACTED | | | | | | |
| PACHECO, ERIC ANTHONY | | 7 ANTLER WAY | | | NORTH LITTLE ROCK | AR | 72120 | |
| PACHECO, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| PACHECO, ERVIN JHONNY | | ADDRESS REDACTED | | | | | | |
| PACHECO, ESAUL | | ADDRESS REDACTED | | | | | | |
| PACHECO, GARY DOMONIQ | | ADDRESS REDACTED | | | | | | |
| PACHECO, JANET VICTOIRA | | ADDRESS REDACTED | | | | | | |
| PACHECO, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| PACHECO, JAYSON | | 2908 VALENTINE AVE | APT 10B | | BRONX | NY | 10458 | |
| PACHECO, JAYSON | | ADDRESS REDACTED | | | | | | |
| PACHECO, JESUS | | 7566 MARINE AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| PACHECO, JESUS | | ADDRESS REDACTED | | | | | | |
| PACHECO, JOSE | | 3034 NW 30ST | | | MIAMI | FL | 33142-0000 | |
| PACHECO, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| PACHECO, JOSEPH E | | 850 WARREN AVE | 101 | | EAST PROVIDENCE | RI | 02914 | |
| PACHECO, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| PACHECO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| PACHECO, LORENZO EMMANUEL | | 2414 EDGEDALE | | | MISSOURI CITY | TX | 77489 | |
| PACHECO, LORENZO EMMANUEL | | ADDRESS REDACTED | | | | | | |
| PACHECO, MARCO | | 57 MARTIN ST | | | EAST PROVIDENCE | RI | 02914 | |
| PACHECO, MARCO A | | ADDRESS REDACTED | | | | | | |
| PACHECO, MARTIN | | 1206 REBER ST | | | GREEN BAY | WI | 54302-1524 | |
| PACHECO, MICHAEL RICARDO | | ADDRESS REDACTED | | | | | | |
| PACHECO, RACHEL | | 11311 S W 134 AVE | | | MIAMI | FL | 33186 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| PACHECO, RICARDO | | ADDRESS REDACTED | | | | | | |
| PACHECO, RICHARD J | | ADDRESS REDACTED | | | | | | |
| PACHECO, RICHIE J | | ADDRESS REDACTED | | | | | | |
| PACHECO, ROBERTO ANGELO | | ADDRESS REDACTED | | | | | | |
| PACHECO, VICTOR R | | ADDRESS REDACTED | | | | | | |
| PACHEL, ANDREA SHELENE | | ADDRESS REDACTED | | | | | | |
| PACHER, KELLIE AYN | | 211 EAST 10TH AVE | | | CONSHOHOCKEN | PA | 19428 | |
| PACHER, KELLIE AYN | | ADDRESS REDACTED | | | | | | |
| PACHIANO, ADAM | | ADDRESS REDACTED | | | | | | |
| PACHIKOV, ARTEM N | | ADDRESS REDACTED | | | | | | |
| PACHIODO, SHAENA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PACHNIUK, AMANDA | | 290 E 46TH ST | | | LORAIN | OH | 44052 | |
| PACHOLEC, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PACHOLSKI, JASON | | ADDRESS REDACTED | | | | | | |
| PACHON, JOAN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| PACHUILO, BRIAN D | | ADDRESS REDACTED | | | | | | |
| PACHUTA, REXFORD ADAM | | ADDRESS REDACTED | | | | | | |
| PACIE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| PACIE, MICHAEL JAMES | | P O BOX 510661 | | | ST LOUIS | MO | 63151 | |
| PACIFIC 9 MOTOR INN INC | | 3550 GATEWAY | | | SPRINGFIELD | OR | 97477-6007 | |
| PACIFIC ACCESSORY CORPORATION | | 1502 S SANTA FE ST | | | SANTA ANA | CA | 92705 | |
| PACIFIC BEACH LOCK & SAFE | | 1425 GARNET AVE | | | SAN DIEGO | CA | 92109 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 910153 | | | DALLAS | TX | 75391 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | W SACRAMENTO | CA | 957989049 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | W SACRAMENTO | CA | 95798-9049 | |
| PACIFIC BELTING INDUSTRIES INC | | 6935 BANDINI BLVD | | | LOS ANGELES | CA | 90040 | |
| PACIFIC BUSINESS NEWS | | PO BOX 53825 | | | BOULDER | CO | 80322-3825 | |
| PACIFIC CARMEL MOUNTAIN HLDING | | DEPT 2827 | CARMEL MOUNTAIN PLAZA | | LOS ANGELES | CA | 90084-2827 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST STE 900 | C/O PACIFIC CASTLE MGMT | | IRVINE | CA | 92614 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC CHINA INDUSTRIES LTD | | 22/F SUCCESS COMMERCIAL BLDG | 245 251 HENNESSY RD | | WANCHAI | | | HKG |
| PACIFIC COAST BUILDERS | | 3207 LOS PRADOS | | | SAN MATEO | CA | 94403 | |
| PACIFIC COAST MANAGED CARE | | 10515 BALBOA BLVD STE 150 | | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST MANAGED CARE | | MED GROUP INC | 10515 BALBOA BLVD STE 150 | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST PROPANE | | 539 W MAIN ST | | | ONTARIO | CA | 91762 | |
| PACIFIC COAST PROPANE | | PO BOX 0427 | | | RIALTO | CA | 92377-0427 | |
| PACIFIC COAST WAREHOUSE CO | | 5125 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| PACIFIC COLLECTIONS | | 1616 LILIHA ST 3RD FLOOR | | | HONOLULU | HI | 96817 | |
| PACIFIC COLOR GRAPHICS | | 440 BOULDER CT STE 100D | | | PLEASANTON | CA | 94566 | |
| PACIFIC COMMERCIAL CORP | | 3131 ELLIOT AVE STE 500 | | | SEATTLE | WA | 98121 | |
| PACIFIC CUSTOM CABLE INC | | 301 30TH ST NE NO 110 | | | AUBURN | WA | 98002 | |
| PACIFIC CUSTOM CABLE INC | | PO BOX 8026 | | | BONNEY LAKE | WA | 98390-0999 | |
| PACIFIC DESIGN LTD | | PO BOX 26914 | | | AUSTIN | TX | 78755 | |
| PACIFIC DIGITAL CORP | | C/O MARQUETTE COMM FINANCE | PO BOX 72971 DEPT 2971 | | LOS ANGELES | CA | 90084-2971 | |
| PACIFIC DISPOSAL | | PO BOX 127 | | | OLYMPIA | WA | 98507 | |
| PACIFIC DSLA NO 2 | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| PACIFIC ELECTRONICS CORP | | 10200 US ROUTE 14 | | | WOODSTOCK | IL | 60098 | |
| PACIFIC FIRECREEK HOLDINGS LLC | | DEPT 2907 | AMERICAN ASSETS INC | | LOS ANGELES | CA | 90084-2907 | |
| PACIFIC FLOOR CARE | | 4585 51ST ST 5 | | | SAN DIEGO | CA | 92115 | |
| PACIFIC GAS & ELECTRIC | | P O  BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS & ELECTRIC CO | | 615 SEVENTH AVE | | | SANTA CRUZ | CA | 95062 | |
| PACIFIC GAS & ELECTRIC CO | | 41800 BOSCELL RD | | | FREMONT | CA | 94538-3105 | |
| PACIFIC GAS & ELECTRIC CO | | 705 P ST | 2ND FLOOR | | FRESNO | CA | 9376000001 | |
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | COSTA MESA | CA | 926270266 | |
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | COSTA MESA | CA | 92627-0266 | |
| PACIFIC HARBOR EQUITIES  LTD LIABILITY CO | LUPITA DE LOS REYES | 30765 PACIFIC COAST HIGHWAY  NO 328 | | | MALIBU | CA | 90265 | |
| PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | BROWNSVILLE | TX | 78526 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | TACOMA | WA | 984111206 | |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | TACOMA | WA | 98411-1206 | |
| PACIFIC HI LIFT SERVICE CORP | | 99 1405B KOAHA PL | | | AIEA | HI | 96701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC HI TECH ELECTRONIC | | 7003 ZITHER LN | | | LA VERGNE | TN | 37086 | |
| PACIFIC IMAGE COMM INC | | 919 S FREMONT AVE STE 238 | | | ALHAMBRA | CA | 91803 | |
| PACIFIC IMMEDIATE CARE MEDICAL | | CENTER 1900 HACIEDA DR | | | VISTA | CA | 92083 | |
| PACIFIC INSTALLATIONS | | 2536 E JAMISON ST | | | ANAHEIM | CA | 92806 | |
| PACIFIC LAMP WHOLESALE INC | | 10725 SW 5TH ST | | | BEAVERTON | OR | 97005 | |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 967972299 | |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 96797-2299 | |
| PACIFIC MAGTRON INC | | 1600 CALIFORNIA CIR | | | MILPITAS | CA | 95035 | |
| PACIFIC MAINTENANCE & REPAIR | | 2109 S WRIGHT ST NO B | | | SANTA ANA | CA | 92705 | |
| PACIFIC NATIONAL REALTORS | | 7803 MADISON AVE STE 150A | | | CITRUS HEIGHTS | CA | 95610 | |
| PACIFIC NW INLANDER, THE | | 1003 E TRENT STE 110 | | | SPOKANE | WA | 99202 | |
| PACIFIC OFFICE AUTOMATION | | 14335 NW SCIENCE PARK DR | | | PORTLAND | OR | 97229 | |
| PACIFIC OFFICE AUTOMATION | | 15405 SE 37TH ST STE 100 | | | BELLEVUE | WA | 98006 | |
| PACIFIC PALMS | | ONE INDUSTRY HILLS PKY | | | CITY OF INDUSTRY | CA | 91744 | |
| PACIFIC PAVEMENT PROTECTION | | 9243 ML KING JR WAY SOUTH | | | SEATTLE | WA | 98118 | |
| PACIFIC POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | | 920 S W SIXTH AVE | | | PORTLAND | OR | 97256 | |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC REALTY COMMERCIAL LLC | | 1905 HARNEY ST STE 400 | | | OMAHA | NE | 68102 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 COOPER ST | C/O REGENCY CENTERS LP | | DALLAS | TX | 75267-6473 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 | | | DALLAS | TX | 752676473 | |
| PACIFIC RIM PACKAGING INC | | PO BOX 5103 | | | KANEOHE | HI | 96744 | |
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | PORTLAND | OR | 972152340 | |
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | PORTLAND | OR | 97215-2340 | |
| PACIFIC SERVICE COMPANY | | 4850 GOLDEN PKWY STE B NO 194 | | | BUFORD | GA | 30518 | |
| PACIFIC SHELVING COMPANY INC | | 929 ALAHAKI ST | | | KAILUA | HI | 96734 | |
| PACIFIC STEREO CORP | PACIFIC STEREO CORP | 20 NASSAU ST | | | PRINCETON | NJ | 08542-4509 | |
| PACIFIC STEREO CORP. | | 20 NASSAU ST | | | PRINCETON | NJ | 08542-4509 | |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVE WEST | | | SEATTLE | WA | 981191706 | |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVE WEST | | | SEATTLE | WA | 98119-1706 | |
| PACIFIC TREATMENT INC | | 1452 N JOHNSON AVE | | | EL CAJON | CA | 92020 | |
| PACIFIC ULTRAWEB INDUSTRIES LTD | | UNIT 1 15/F GOLDFIELD | 1 SUI WO RD FOTAN | | SHATIN NT | | | HKG |
| PACIFIC VALLEY APPRAISAL INC | | 4300 SILK RD STE D | | | MODESTO | CA | 95356 | |
| PACIFIC WEATHERSHIELD INC | | 2305 PARAGON DR | | | SAN JOSE | CA | 95131 | |
| PACIFIC WELDING SUPPLIES INC | | PO BOX 111240 | | | TACOMA | WA | 98411-1240 | |
| PACIFIC WEST ADMINISTRATORS | | 5699 KANAN RD | SUITE 316 | | AGOURA HILLS | CA | 91301 | |
| PACIFIC WEST ADMINISTRATORS | | SUITE 316 | | | AGOURA HILLS | CA | 91301 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | 1 CORPORATE PLAZA PO BOX 3060 | | | NEWPORT BEACH | CA | 926589023 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | PO BOX 3060 | 1 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92658-9023 | |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PACIFIC, UNIVERSITY OF THE | | 2155 WEBSTER ST | | | SAN FRANCISCO | CA | | |
| PACIFIC, UNIVERSITY OF THE | | UOP SCHOOL OF DENTISTRY | 2155 WEBSTER ST | | SAN FRANCISCO | CA | | |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O  BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PACIFICO, ANTONIO CRUZ | | 6560 FOX RUN | | | SAN ANTONIO | TX | 78233 | |
| PACIFICO, JOAN MARIE | | 5 QUARRY RD | | | STEWARTSVILLE | NJ | 08886 | |
| PACIFICO, JOAN MARIE | | ADDRESS REDACTED | | | | | | |
| PACINELLI, ANTHONY ALFRED | | ADDRESS REDACTED | | | | | | |
| PACINI, ELIZABETH R | | 2107 DANFORTH AVE APT152 | | | TORONTO | | | CAN |
| PACINO, CHRIS | | 5650 GLENMONT DR | R 44 | | HOUSTON | TX | 77081-0000 | |
| PACINO, CHRIS KELLY | | ADDRESS REDACTED | | | | | | |
| PACINO, MEL | | 211 E AMHERST ST | | | BUFFALO | NY | 14215-0000 | |
| PACINOS | | 12347 GAYTON RD | | | RICHMOND | VA | 23233 | |
| PACIONE, VINCENT | | 205 JUNIPER DR | | | NORTH AURORA | IL | 60542-0000 | |
| PACIONE, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| PACIOTTI, SAM | | 53 WELLSLEIGH CT | | | EAST STROUDSBURG | PA | 18301-8059 | |
| PACIULLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | RESTON | VA | 220905348 | |
| PACIULLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | RESTON | VA | 22090-5348 | |
| PACIUS, JUNIOR | | ADDRESS REDACTED | | | | | | |
| PACIUS, LINA | | 7304 SAN CASTLE BLVD | | | LANTANA | FL | 33462 | |
| PACIUS, LINA | | ADDRESS REDACTED | | | | | | |
| PACK, ANWAR HABEN | | ADDRESS REDACTED | | | | | | |
| PACK, BENJAMIN ROBERT | | 1124 MARLOWE CT | | | VACAVILLE | CA | 95687 | |
| PACK, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| PACK, CASSIE J | | ADDRESS REDACTED | | | | | | |
| PACK, DANA | | 1547 E PRESCOTT CT | | | CHANDLER | AZ | 85249-4798 | |
| PACK, DENNIS E | | 2354 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| PACK, DENNIS E | | ADDRESS REDACTED | | | | | | |
| PACK, H | | 3333 SYLVESTER RD | | | ALBANY | GA | 31705 | |
| PACK, JAMIE L | | 5129 CARRIAGE DR | | | ROANOKE | VA | 24018-2211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACK, JAYME L | | 70 DAVIS RD | | | BANGOR | ME | 04401 | |
| PACK, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PACK, JOSH A | | ADDRESS REDACTED | | | | | | |
| PACK, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PACK, MARTY W | | 620 N COPPELL RD NO 3101 | | | COPPELL | TX | 75019 | |
| PACK, MARTY W | | 620 N COPPELL RDNO 3101 | | | COPPELL | TX | 75019 | |
| PACK, MARTY W | | ADDRESS REDACTED | | | | | | |
| PACK, PHILLIP J | | 5313 VILLAS COURT SW | | | WINSTON SALEM NC | NC | 27103 | |
| PACK, PHILLIP JASON | | 5313 VILLAS COURT SW | | | WINSTON SALEM NC | NC | 27103 | |
| PACK, PHILLIP JASON | | ADDRESS REDACTED | | | | | | |
| PACK, SCOTT | | 419 N PALM AVE | | | SANTA PAULA | CA | 93060 | |
| PACK, SCOTT | | ADDRESS REDACTED | | | | | | |
| PACKAGE PRODUCTS CO INC | | 3721 VULCAN DR | | | NASHVILLE | TN | 37204 | |
| PACKAGE PRODUCTS CO INC | | P O BOX 40158 | 3721 VULCAN DR | | NASHVILLE | TN | 37204 | |
| PACKAGED ELECTRICAL POWER | | 1A LIMEKILN PIKE | | | GLENSIDE | PA | 19038 | |
| PACKAGED ELECTRICAL POWER | | PO BOX 8500 1186 | | | PHILDELPHIA | PA | 19176-1186 | |
| PACKAGING CORP OF AMERICA | | 929 FAUTLESS DR | | | ASHLAND | OH | 44805 | |
| PACKAGING CORP OF AMERICA | | PO BOX 532058 | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING STORE | | 1810 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| PACKAGING STORE | | 9736 MIDLOTHIAN TURNPIKE | STEINMART FESTIVAL SHOPPING CT | | RICHMOND | VA | 23235 | |
| PACKAGING STORE | | 9817 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| PACKAGING STORE | | G1174 W HILL RD | | | FLINT | MI | 48507 | |
| PACKAGING STORE | | STEINMART FESTIVAL SHOPPING CT | | | RICHMOND | VA | 23235 | |
| PACKAGING STRATEGIES INC | | PO BOX 178 | | | PHOENIX | MD | 21131 | |
| PACKAGING UNLIMITED LLC | | 1121 W KENTUCKY ST | | | LOUISVILLE | KY | 40210 | |
| PACKAGING UNLIMITED LLC | | PO BOX 856300 | DEPT 102 | | LOUISVILLE | KY | 40285 | |
| PACKARD BELL | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182 | |
| PACKARD BELL ELECTRONICS INC | | PNC BANK | | | PHILADELPHIA | PA | 191824341 | |
| PACKARD BELL ELECTRONICS INC | | PO BOX 7780 4341 | | | MORRISTOWN | NJ | 08057-4341 | |
| PACKARD BELL NEC | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182-4341 | |
| PACKARD ELECTRONICS INC | | 732 PARAMOUNT WAY | | | BRICK | NJ | 08724 | |
| PACKARD, ANDREW FLYNN | | ADDRESS REDACTED | | | | | | |
| PACKARD, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| PACKARD, CLARK ALLEN | | 1812 CLEARWATER DR | | | NORMAN | OK | 73071 | |
| PACKARD, CLARK ALLEN | | ADDRESS REDACTED | | | | | | |
| PACKARD, DAVID A | | 6747 GIANT OAK LANE | 198 | | ORLANDO | FL | 32810 | |
| PACKARD, DEREK D | | ADDRESS REDACTED | | | | | | |
| PACKARD, HEATHER JUSTINE | | 8883 SALMON FALLS DR | SPC A | | SACRAMENTO | CA | 95826 | |
| PACKARD, HEATHER JUSTINE | | ADDRESS REDACTED | | | | | | |
| PACKARD, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| PACKER COLLEGIATE INSTITUTE, THE | | 170 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| PACKER, ANDREW SEAMUS | | ADDRESS REDACTED | | | | | | |
| PACKER, NEKITA SHAFONDA | | ADDRESS REDACTED | | | | | | |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | PO BOX 233 | | BUTLER | WI | 53007 | |
| PACKERLAND TRADER | | 211 N LYNNDALE DR | | | APPLETON | WI | 54914 | |
| PACKETT, ROBERT J | | ADDRESS REDACTED | | | | | | |
| PACKHAM, ANALISA | | ADDRESS REDACTED | | | | | | |
| PACKHEISER, EYN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PACKHEM, RICHARD | | ADDRESS REDACTED | | | | | | |
| PACKMAN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| PACKMAN, ROBERT | | 34 OAK PARK DR | | | SAINT LOUIS | MO | 63141 | |
| PACKWOOD, JERRON FORREST | | 4849 OAKLAWN | | | ABILENE | TX | 79606 | |
| PACKWOOD, JERRON FORREST | | ADDRESS REDACTED | | | | | | |
| PACLE, JOHN | | ADDRESS REDACTED | | | | | | |
| PACLECO, RIEARDO JUAN | | ADDRESS REDACTED | | | | | | |
| PACO, MARVIE | | ADDRESS REDACTED | | | | | | |
| PACOMA, JOSE PATRICK | | ADDRESS REDACTED | | | | | | |
| PACPARTS INC | | 15024 STAFF COURT | | | GARDENA | CA | 90248 | |
| PACTEC | | PO BOX 820959 | | | PHILADELPHIA | PA | 19182-0959 | |
| PACTEL MILPITAS | | 448 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| PACUNAS, KENNETH | | PO BOX 280 | | | BELCHERTOWN | MA | 01007 | |
| PACVAN INC | | PO BOX 6069 | | | INDIANAPOLIS | IN | 46206-6069 | |
| PACZKOWSKI, FRANK J | | 401 HARPER RD | | | CLARKSVILLE | TN | 37043-6252 | |
| PADALINO, MATTHIAS JULIAN | | ADDRESS REDACTED | | | | | | |
| PADARATHSINGH, NADEGE | | ADDRESS REDACTED | | | | | | |
| PADAVANO, ANDREW FRANK | | ADDRESS REDACTED | | | | | | |
| PADAVID M REHNERT | | 132 S 5TH ST | | | COPLAY | PA | 18037-1106 | |
| PADBERG, BONNIE LEIGH | | 1326 ROTH HILL DR | | | MARYLAND HEIGHTS | MO | 63043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADBERG, BONNIE LEIGH | | ADDRESS REDACTED | | | | | | |
| PADBERG, NICK | | 1306 N GAYLORD CIR | | | MESA | AZ | 85213 | |
| PADDACK, CHACE | | ADDRESS REDACTED | | | | | | |
| PADDEN, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | |
| PADDEN, RYAN | | ADDRESS REDACTED | | | | | | |
| PADDEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PADDIE, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| PADDIO, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| PADDIO, JASMINE JANICE | | ADDRESS REDACTED | | | | | | |
| PADDOCK APPRAISAL SERVICE | | 3528 OAKDALE RD STE D | | | MODESTO | CA | 95357 | |
| PADDOCK PUBLICATIONS INC | | 155 E ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PADDOCK PUBLICATIONS INC | | PADDOCK PUBLICATIONS | | | ARLINGTON HTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 3204 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 4508 | | | LOMBARD | IL | 60197-4508 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 6000 | | | CAROL STREAM | IL | 60197-6000 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 6236 | | | CAROL STREAM | IL | 60197-6236 | |
| PADDOCK, BRADLEY | | 109 PENN ST | | | GREENVILLE | SC | 29605-0000 | |
| PADDOCK, CLINTON DEAN | | ADDRESS REDACTED | | | | | | |
| PADDOCK, IAN NELSON | | 5291 SMITH STEWART RD SE | | | GIRARD | OH | 44420 | |
| PADDOCK, IAN NELSON | | ADDRESS REDACTED | | | | | | |
| PADDOCK, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| PADDOCKS ENTERPRISES INC | | 1120 12TH ST | | | HOOD RIVER | OR | 97031 | |
| PADDYMO, KOJO BOADI | | ADDRESS REDACTED | | | | | | |
| PADEBORAH F ROBINSON & | | LEON CLARK JT TEN | PO BOX 598 | | | | | |
| PADEK, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| PADELLO, MICHELLE LAYNETTE | | ADDRESS REDACTED | | | | | | |
| PADELSKY, AMY A | | 670 SOUTH 500 WEST | | | BRIGHAM CITY | UT | 84302 | |
| PADELSKY, AMY A | | ADDRESS REDACTED | | | | | | |
| PADEN, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PADEN, MILFORD | | 5830 PENFIELD PLACE | | | COLLEGE PARK | GA | 30349 | |
| PADER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PADGEN, ADELINE | | 11030 CAMERON CT | | | DAVIE | FL | 33312-0000 | |
| PADGEN, KEVIN M | | ADDRESS REDACTED | | | | | | |
| PADGEN, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| PADGETT COMMUNICATIONS | | 4600 140TH AVE STE 220 | | | CLEARWATER | FL | 33762 | |
| PADGETT THOMPSON | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| PADGETT THOMPSON | | PO BOX 4725 | | | BUFFALO | NY | 142404725 | |
| PADGETT THOMPSON | | PO BOX 4725 | | | BUFFALO | NY | 14240-4725 | |
| PADGETT VIGINIA L | | 3527 B HANOVER AVE | | | RICHMAOND | VA | 23221 | |
| PADGETT, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| PADGETT, BRIAN NICHOLAS | | 4405 PATRICK AVE | 2F | | WILMINGTON | NC | 28401 | |
| PADGETT, CHRIS | | 809 MCCULLY ST | | | WHITE SETTLEMENT | TX | 76108 | |
| PADGETT, CHRIS | | 816 NW CR 2007 | | | CORSICANA | TX | 75110 | |
| PADGETT, CHRISTOPHER MICHAEL | | 40 05 COLLEGE POINT BLVD | 5A | | FLUSHING | NY | 11354 | |
| PADGETT, FORREST | | 1803 FRANWALL AVE | | | WHEATON | MD | 20902 | |
| PADGETT, FORREST | | ADDRESS REDACTED | | | | | | |
| PADGETT, JAMES | | ADDRESS REDACTED | | | | | | |
| PADGETT, JAMES TYLER | | ADDRESS REDACTED | | | | | | |
| PADGETT, JESSICA LUCILLE | | 202 RIDGEFIELD LN | | | GASTSONIA | NC | 28056 | |
| PADGETT, JESSICA LUCILLE | | ADDRESS REDACTED | | | | | | |
| PADGETT, JOHN | | 2200 PRINCETON DR NO 101 | | | SAN BRUNO | CA | 94066 | |
| PADGETT, JOHN EDWIN | | 405 PONDEROSA AVE | APT 2 | | OFALLON | IL | 62269 | |
| PADGETT, JOHN EDWIN | | ADDRESS REDACTED | | | | | | |
| PADGETT, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PADGETT, KENNETH L | | 6791 WOODBRIDGE WAY APT 101 | | | FAYETTEVILLE | NC | 28314 | |
| PADGETT, KENNETH L | | ADDRESS REDACTED | | | | | | |
| PADGETT, RACHEL | | 270 TURNER DR | | | CRITTENDEN | KY | 41030 | |
| PADGETT, STEWART P | | ADDRESS REDACTED | | | | | | |
| PADGETTS LAND SALES INC | | 1014B ELM ST W | | | HAMPTON | SC | 29924 | |
| PADI, SUZANNE | | 28807 N PRAIRIE LN | | | CANYON COUNTRY | CA | 91387 | |
| PADILLA CARMEN L | | 1709 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| PADILLA CRUZ, DAYVIS | | 10311 SW52 ST | HOUSE | | MIAMI | FL | 33165 | |
| PADILLA CRUZ, DAYVIS | | ADDRESS REDACTED | | | | | | |
| PADILLA DAUGHERTY, DEENA M | | ADDRESS REDACTED | | | | | | |
| PADILLA, ALFONSO | | 11677 TEACHERS DR | | | EL PASO | TX | 79936 | |
| PADILLA, AMADO | | 516 MARTHA DR | | | LAREDO | TX | 78046 | |
| PADILLA, AMADO | | ADDRESS REDACTED | | | | | | |
| PADILLA, ANDREA ASHLEY | | 17723 BALFERN AVE | | | BELLFOWER | CA | 90706 | |
| PADILLA, ANDREA ASHLEY | | ADDRESS REDACTED | | | | | | |
| PADILLA, ANGEL | | 2870 HAMMOND RD APT 6 | | | MEMPHIS | TN | 38128-5792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA, BLANCA | | 1801 CHESTER RD | | | BETHLEHEM | PA | 18017 | |
| PADILLA, BLANCA | | 704 SEMINOLE ST | | | BETHLEHEM | PA | 18015 | |
| PADILLA, BLANCA I | | ADDRESS REDACTED | | | | | | |
| PADILLA, BRITTANY LEA | | ADDRESS REDACTED | | | | | | |
| PADILLA, CARLOS J | | ADDRESS REDACTED | | | | | | |
| PADILLA, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| PADILLA, CRAIG THOMAS | | 1433 WAWONA ST | | | MANTECA | CA | 95337 | |
| PADILLA, CRAIG THOMAS | | ADDRESS REDACTED | | | | | | |
| PADILLA, CRYSTAL JASMINE | | 19719 SHEILA CT | | | ROWLAND HEIGHTS | CA | 91748 | |
| PADILLA, CRYSTAL JASMINE | | ADDRESS REDACTED | | | | | | |
| PADILLA, DAVID R | | ADDRESS REDACTED | | | | | | |
| PADILLA, DAYANA LIZETTE | | ADDRESS REDACTED | | | | | | |
| PADILLA, DERRICK J | | 23 DISCIPLE LANE | | | INWOOD | WV | 25428 | |
| PADILLA, DERRICK J | | ADDRESS REDACTED | | | | | | |
| PADILLA, DIEGO | | 17621 SUPERIOR ST | | | NORTHRIDGE | CA | 91325 | |
| PADILLA, EBBY | | ADDRESS REDACTED | | | | | | |
| PADILLA, FABIAN | | 2100 W FLOWER AVE | | | FULLERTON | CA | 92833-0000 | |
| PADILLA, FRANCES | | P O BOX 16292 | | | ALEXANDRIA | VA | 22302 | |
| PADILLA, FRANCES L | | ADDRESS REDACTED | | | | | | |
| PADILLA, FREDDY | | ADDRESS REDACTED | | | | | | |
| PADILLA, GABRIEL | | 20656 LONELIUS ST | | | WINNETKA | CA | 91306 | |
| PADILLA, GEORGE DANIEL | | 1102 KICKAPOO CREEK | | | MISSION | TX | 78574 | |
| PADILLA, GEORGE DANIEL | | ADDRESS REDACTED | | | | | | |
| PADILLA, GISEL | | ADDRESS REDACTED | | | | | | |
| PADILLA, GRISELDA | | 13185 BRIAR ST | | | CORONA | CA | 92880 | |
| PADILLA, JACLYN EMMA | | 3000 LAKELINE BLVD | 927 | | LEANDER | TX | 78641 | |
| PADILLA, JACOB | | ADDRESS REDACTED | | | | | | |
| PADILLA, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| PADILLA, JEAN | | ADDRESS REDACTED | | | | | | |
| PADILLA, JEANNETT | | 8575 NW 13 TERRACE | | | DORAL | FL | 33126-1513 | |
| PADILLA, JESUS | | 487 WEST LOVE RD | | | QUEEN CREEK | AZ | 85243 | |
| PADILLA, JESUS | | ADDRESS REDACTED | | | | | | |
| PADILLA, JILLIAN LORAINE | | ADDRESS REDACTED | | | | | | |
| PADILLA, JOHNNY THOMAS | | 917 ARROWWOOD LN | | | ATWATER | CA | 95301 | |
| PADILLA, JOHNNY THOMAS | | ADDRESS REDACTED | | | | | | |
| PADILLA, JONATHAN CRUZ | | 2800 LEXINGTON AVE | 68 | | ALBUQUERQUE | NM | 87112 | |
| PADILLA, JOSE | | 1293 BENTON ST | | | LAKEWOOD | CO | 80214-0000 | |
| PADILLA, JOSE | | 13185 BRIAR ST | | | CORONA | CA | 92880 | |
| PADILLA, JOSE | | 6552 SUMMERWALK SQ | | | WINTER PARK | FL | 32792-0000 | |
| PADILLA, JOSE G | | ADDRESS REDACTED | | | | | | |
| PADILLA, JOSE REYNALDO | | ADDRESS REDACTED | | | | | | |
| PADILLA, JOSEPH CURTIS | | 4003 DOVE LANE | | | EVANS | CO | 80620 | |
| PADILLA, JOSEPH CURTIS | | ADDRESS REDACTED | | | | | | |
| PADILLA, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| PADILLA, JUAN | | 1306 WOODINGTON CIR | | | LAWRENCEVILLE | GA | 30044-2975 | |
| PADILLA, JUAN ANDRES | | 5129 S HARDING | | | CHICAGO | IL | 60632 | |
| PADILLA, JUAN ANDRES | | ADDRESS REDACTED | | | | | | |
| PADILLA, JUSTINA | | 821 W BUENA VISTA AVE | | | VISALIA | CA | 93291 | |
| PADILLA, JUSTINA | | ADDRESS REDACTED | | | | | | |
| PADILLA, KEITH | | 212 MORROW BAY COURT | | | VACAVILLE | CA | 95688-0000 | |
| PADILLA, KEITH EDWARD | | 3012 MCCOY PL NE | | | ALBUQUERQUE | NM | 87106 | |
| PADILLA, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| PADILLA, MARISOL | | 139 EAST VIEW ST | | | FALLBROOK | CA | 92028 | |
| PADILLA, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| PADILLA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PADILLA, OSCAR | | ADDRESS REDACTED | | | | | | |
| PADILLA, PRISCILLA ASHLEY | | 5918 FAIRMEADE ST | | | SAN ANTONIO | TX | 78242 | |
| PADILLA, RACHEL | | ADDRESS REDACTED | | | | | | |
| PADILLA, RAYMOND | | ADDRESS REDACTED | | | | | | |
| PADILLA, RICARDO | | ADDRESS REDACTED | | | | | | |
| PADILLA, ROBERT J | | 3638 E KAREN DR | | | PHOENIX | AZ | 85032 | |
| PADILLA, ROBERT J | | ADDRESS REDACTED | | | | | | |
| PADILLA, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| PADILLA, SARA ZELLA | | ADDRESS REDACTED | | | | | | |
| PADILLA, SOLOMON VICTOR | | ADDRESS REDACTED | | | | | | |
| PADILLA, TRISHA CRUZITA | | 5402 EAST 3RD ST | | | TUCSON | AZ | 85711 | |
| PADILLA, VANESSA MEI | | 1550 NO 1 EATON ST | | | LAKEWOOD | CO | 80214 | |
| PADILLA, VICTOR | | 23283 DYNASTY COURT | | | MORENO VALLEY | CA | 92553 | |
| PADILLA, VICTOR | | P O  BOX 252 | | | KEYES | CA | 95328 | |
| PADILLA, WILLIAM C | | 1700 ALTA DR | 2070 | | LAS VEGAS | NV | 89106 | |
| PADILLA, WILLIAM CARMEN | | 1700 ALTA DR | 2070 | | LAS VEGAS | NV | 89106 | |
| PADILLA, WILLIAM CARMEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA, YOLANDA | | 8434 HARRISON ST | | | PARAMOUNT | CA | 90723 | |
| PADILLA, YOLANDA E | | 8434 HARRISON ST | | | PARAMOUNT | CA | 90723-5535 | |
| PADILLA, YOLANDA E | | ADDRESS REDACTED | | | | | | |
| PADILLA, YVETTE | | ADDRESS REDACTED | | | | | | |
| PADILLO, LAINIE | | ADDRESS REDACTED | | | | | | |
| PADMORE JOSEPH | | 15000 DOWNEY AVE | NO 254 | | PARAMOUNT | CA | 90723 | |
| PADOLL, ADAM | | ADDRESS REDACTED | | | | | | |
| PADON, P ALEX | | ADDRESS REDACTED | | | | | | |
| PADORA, JOHN J | | ADDRESS REDACTED | | | | | | |
| PADOUR, JAROSLAV EMANUEL | | ADDRESS REDACTED | | | | | | |
| PADOVANI, MARY JO | | ADDRESS REDACTED | | | | | | |
| PADOVANI, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | |
| PADOVANO, ROBERT PAUL | | 1 PURDY AVE | | | STATEN ISLAND | NY | 10314 | |
| PADOVANO, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| PADRICK, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| PADRICK, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PADRO, EDWIN M | | ADDRESS REDACTED | | | | | | |
| PADRON, ADIS ELENA | | ADDRESS REDACTED | | | | | | |
| PADRON, DEYLON GABRIELLA | | ADDRESS REDACTED | | | | | | |
| PADRON, JESUS | | 3440 E 10TH AVE | | | HIALEAH | FL | 33013-2902 | |
| PADRON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PADRON, MONIQUE JOY | | ADDRESS REDACTED | | | | | | |
| PADRON, RODOLFO | | ADDRESS REDACTED | | | | | | |
| PADRON, THERESA L | | ADDRESS REDACTED | | | | | | |
| PADRUTT, LUKE JAMES | | ADDRESS REDACTED | | | | | | |
| PADRUTT, LUKE JAMES | | BOX 74 | | | DANE | WI | 53529 | |
| PADUA, HANNALI H | | VP 47 UNIT 25454 | | | FPO | AP | 96601- | |
| PADUA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PADUCAH CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 300 S FIFTH ST | P O BOX 2697 | PADUCAH | KY | | |
| PADUCAH FRIEND OF THE COURT | | PO BOX 1893 | | | PADUCAH | KY | 42002-1893 | |
| PADUCAH POLICE DEPARTMENT | | PO BOX 2267 | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | | P O  BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | PADUCAH | KY | 420020180 | |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | PADUCAH | KY | 42002-0180 | |
| PADUCAH SUN | | BROOK COPE | P O BOX 2300 | 4 8 KENTUCKY AVE | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | 408 KENTUCKY AVE | | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | PADUCAH | KY | 42002 | |
| PADUCAH WATER WORKS | | P O  BOX 2477 | | | PADUCAH | KY | 42001 | |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | PADUCAH | KY | 420022477 | |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | PADUCAH | KY | 42002-2477 | |
| PADUCAH, CITY OF | | PO BOX 2697 | FINANCE DEPT | | PADUCAH | KY | 42002-2697 | |
| PADUNAN, AUREA A | | ADDRESS REDACTED | | | | | | |
| PAE, OLIVER H | | ADDRESS REDACTED | | | | | | |
| PAEK, NAM C | | 1717 BATH RD APT P 11 | | | BRISTOL | PA | 19007 | |
| PAEK, NAM C | | ADDRESS REDACTED | | | | | | |
| PAEK, RICHARD J | | 204 10 43RD AVE | NO 2A | | BAYSIDE | NY | 11361 | |
| PAEK, RICHARD J | | ADDRESS REDACTED | | | | | | |
| PAELAY, TINISI | | ADDRESS REDACTED | | | | | | |
| PAERMINO, MARC | | 6321 S M52 | | | PERRY | MI | 48872 | |
| PAESE, NICOLE ROSE | | ADDRESS REDACTED | | | | | | |
| PAETOW, DAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| PAETOW, JUSTIN VEGA | | ADDRESS REDACTED | | | | | | |
| PAETZELL, JERRY | | 1150 7TH AVE | | | ALPHA | NJ | 08865-4731 | |
| PAETZOLD, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAEZ &, ANTOINETTE M | | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | | CA | | |
| PAEZ JR , DAVID | | ADDRESS REDACTED | | | | | | |
| PAEZ, BIANCA JESSCA | | ADDRESS REDACTED | | | | | | |
| PAEZ, DAISY | | 4144 DELAND AVE | | | PICO RIVERA | CA | 90660 | |
| PAEZ, DALE | | ADDRESS REDACTED | | | | | | |
| PAEZ, PETER | | 1008 DOGWOOD CREEK CT | APT  H | | MANCHESTER | MO | 63021 | |
| PAEZ, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PAFABIOLA C EVANS | | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | |
| PAFF, DONALD HUGH | | ADDRESS REDACTED | | | | | | |
| PAFFORD, REBECCA | | PO BOX 961014 | | | FORTWORTH | TX | 761610014 | |
| PAFFORD, REBECCA | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76161-0014 | |
| PAFREDERICK J BARNES & | | VIRGINIA GORTYCH BARNES | JT TEN | | | | | |
| PAFT, JONATHAN | | HC 65 BOX 5356 | | | LINCOLN | ME | 04457 | |
| PAFUME, NICHOLE | | 15 WARWICK RD | | | PAWTUCKET | RI | 02861 | |
| PAFUME, NICHOLE | | ADDRESS REDACTED | | | | | | |
| PAGAKIS, TOM | | 1101 LIME PL | | | VISTA | CA | 92081-0000 | |
| PAGAN HERNANDEZ, HUMBERTO J | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN HERNANDEZ, HUMBERTO J | | PO BOX 10952 | | | SAN JUAN | PR | 00922 | |
| PAGAN NEGRON, PEDRO L | | ADDRESS REDACTED | | | | | | |
| PAGAN NEGRON, PEDRO L | | URB LOS CAOBOS | CALLE YAGRUMO NO 20393 | | PONCE | PR | 00716 | |
| PAGAN, ADELE DENISE | | 3295CR607 | | | BAY | AR | 72411 | |
| PAGAN, ADELE DENISE | | ADDRESS REDACTED | | | | | | |
| PAGAN, ALBA | | ADDRESS REDACTED | | | | | | |
| PAGAN, ALBERT | | 305 STRATTON AVE | | | MILLVILLE | NJ | 08332-0000 | |
| PAGAN, ALBERT | | ADDRESS REDACTED | | | | | | |
| PAGAN, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| PAGAN, BRENT | | 654 VALLEY VIEW DR | | | REDLANDS | CA | 92373 | |
| PAGAN, CARLOS CHUNG | | ADDRESS REDACTED | | | | | | |
| PAGAN, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| PAGAN, DARLENE | | ADDRESS REDACTED | | | | | | |
| PAGAN, EFRAIN | | 82 DRUID HILL RD | | | SPRINGFIELD | MA | 01129 | |
| PAGAN, EMILY | | ADDRESS REDACTED | | | | | | |
| PAGAN, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PAGAN, GABRIEL A | | 182 CRESCENT ST | | | FALL RIVER | MA | 02720 | |
| PAGAN, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| PAGAN, HECTOR ANTONIO | | ADDRESS REDACTED | | | | | | |
| PAGAN, IRIS DENISSE | | 137 SHERMAN AVE | | | MERIDEN | CT | 06450 | |
| PAGAN, IRIS DENISSE | | ADDRESS REDACTED | | | | | | |
| PAGAN, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | |
| PAGAN, JESUS | | 126 WEST SAUCON ST | | | ALLENTOWN | PA | 18103 | |
| PAGAN, JESUS | | ADDRESS REDACTED | | | | | | |
| PAGAN, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| PAGAN, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| PAGAN, JULIANNA | | ADDRESS REDACTED | | | | | | |
| PAGAN, JULIO | | 266 NORWELL ST | 2 | | BOSTON | MA | 02124 | |
| PAGAN, JULIO | | ADDRESS REDACTED | | | | | | |
| PAGAN, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| PAGAN, LENNIS | | 25 TENTY AVE | | | LINDENHURST | NY | 11757-0000 | |
| PAGAN, LIHAN MARIE | | ADDRESS REDACTED | | | | | | |
| PAGAN, LUIS | | ADDRESS REDACTED | | | | | | |
| PAGAN, MARCOS | | 1607 PALM BEACH TRACE DR | | | ROYAL PALM BEACH | FL | 33411 | |
| PAGAN, MARCOS | | ADDRESS REDACTED | | | | | | |
| PAGAN, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| PAGAN, MATTHEW LUIS | | 769 ARNOW AVE | 3B | | BRONX | NY | 10467 | |
| PAGAN, MATTHEW LUIS | | ADDRESS REDACTED | | | | | | |
| PAGAN, NANCY | | 218 38 139 AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| PAGAN, NORBERTO | | P O BOX 2017 PMB 427 | | | LAS PIEDRAS | PR | 00771 | |
| PAGAN, OSCAR | | 58 ORANGE ST | | | SPRINGFIELD | MA | 01108 | |
| PAGAN, OSCAR | | ADDRESS REDACTED | | | | | | |
| PAGAN, PAUL MITCHELL | | ADDRESS REDACTED | | | | | | |
| PAGAN, PETER | | 8604 NW 35 ST | | | CORAL SPRINGS | FL | 33065-4371 | |
| PAGAN, PHILLIP ANTHONY | | 14427 | AVALON RESERVE BLV APT 1050 | | ORLANDO | FL | 32828 | |
| PAGAN, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| PAGAN, RICHARD | | 8480 161ST ST | | | JAMAICA | NY | 11432-1724 | |
| PAGAN, TONY | | ADDRESS REDACTED | | | | | | |
| PAGAN, VICTOR | | 292 STATION DR | | | WOOD DALE | IL | 60191-0000 | |
| PAGAN, VICTOR M | | ADDRESS REDACTED | | | | | | |
| PAGAN, WILLIAM MARC | | 2409 BEAUMONT AVE | 15 | | BRONX | NY | 10458 | |
| PAGAN, WILLIAM MARC | | ADDRESS REDACTED | | | | | | |
| PAGANI, PATRICK GREG | | ADDRESS REDACTED | | | | | | |
| PAGANO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAGANO, JOHN MICHAEL | | 151 BILTON RD | | | SOMERS | CT | 06071 | |
| PAGANO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAGANO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAGANO, LEESA MARIE | | ADDRESS REDACTED | | | | | | |
| PAGARY A LACKEN & | | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | | | | |
| PAGE DAVID | | 3675 PINDER CT | | | SUNNY HILLS | FL | 32428 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | RICHMOND | VA | 232280667 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | RICHMOND | VA | 23228667 | |
| PAGE II, RANDALL MARK | | ADDRESS REDACTED | | | | | | |
| PAGE III, JOSEPH ROLAND | | ADDRESS REDACTED | | | | | | |
| PAGE III, RICHARD A | | ADDRESS REDACTED | | | | | | |
| PAGE PLUS OF ARKANSAS | | 301 NORTH SHACKLEFORD | SUITE F2 | | LITTLE ROCK | AR | 72211 | |
| PAGE PLUS OF ARKANSAS | | SUITE F2 | | | LITTLE ROCK | AR | 72211 | |
| PAGE SCRANTOM SPROUSE ET AL | | 1043 THIRD AVE PO BOX 1199 | | | COLUMBUS | GA | 31902 | |
| PAGE SCRANTOM SPROUSE ET AL | | PO BOX 1199 | 1043 THIRD AVE | | COLUMBUS | GA | 31902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGE TV | | 75 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | |
| PAGE TV | | 75 BLOOMINGTON RD | | | HICKSVILLE | NY | 11801 | |
| PAGE, AARON MITCHELL | | 9801 FONDREN RD | 401 | | HOUSTON | TX | 77096 | |
| PAGE, AARON MITCHELL | | ADDRESS REDACTED | | | | | | |
| PAGE, ADAM | | 107 LA PASADA CIR N | | | PONTE VEDRA BEACH | FL | 32082 | |
| PAGE, ADAM | | ADDRESS REDACTED | | | | | | |
| PAGE, ALFHONSO | | 1441 S PASO REAL AVE SP89 | | | ROWLAND HEIGHTS | CA | 91748 | |
| PAGE, ANDREW J | | ADDRESS REDACTED | | | | | | |
| PAGE, BRANDI | | 14039 REV BOUCHER PL | | | UPPER MARLBORO | MD | 20772 | |
| PAGE, BRANDI | | ADDRESS REDACTED | | | | | | |
| PAGE, CATHERINE C | | PO BOX 11178 | | | SPRINGFIELD | MO | 65808-1178 | |
| PAGE, CHARLES L | | ADDRESS REDACTED | | | | | | |
| PAGE, CHRISTOPHER | | 1095 MONTE VISTA DR | | | BOSQUE FARMS | NM | 87068 | |
| PAGE, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | |
| PAGE, CHRISTOPHER LYNN | | 215 N 23RD | | | NEDERLAND | TX | 77627 | |
| PAGE, CHRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | |
| PAGE, DAKOTA ENRIQUE | | 4115 REAR OHIO ST | | | SAN DIEGO | CA | 92104 | |
| PAGE, DAKOTA ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PAGE, DANIEL | | 626 16TH AVE | | | MONROE | WI | 53566 | |
| PAGE, DANIEL P | | ADDRESS REDACTED | | | | | | |
| PAGE, DARYL L | | PSC 2 BOX 749 | | | APO | AP | 96264-0008 | |
| PAGE, DAVID | | 6001 THOMASTON RD | APT 1107 | | MACON | GA | 31220 | |
| PAGE, DAVID C | | ADDRESS REDACTED | | | | | | |
| PAGE, DAVID E | | ADDRESS REDACTED | | | | | | |
| PAGE, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| PAGE, DEAN STEPHEN | | 905 HICKORY HIGHLANDS DR | | | ANTIOCH | TN | 37013 | |
| PAGE, DEAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| PAGE, DENNIS | | 24150 E 156TH AVE | | | BRIGHTON | CO | 80603-8626 | |
| PAGE, DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| PAGE, DON WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAGE, DOROTHY | | 6099 HANOVER RD | | | BELTON | MO | 64012-1768 | |
| PAGE, ERICA PATRICE | | 16406 MAPLE DOWNS LN | | | SUGAR LAND | TX | 77478 | |
| PAGE, ERICA PATRICE | | ADDRESS REDACTED | | | | | | |
| PAGE, FRANKIE EUGENE | | ADDRESS REDACTED | | | | | | |
| PAGE, GRANT | | 982 SALTY BOTTOM RD | | | GURLEY | AL | 00003-5748 | |
| PAGE, GRANT LEE | | ADDRESS REDACTED | | | | | | |
| PAGE, HENRY | | 13A DOWNING ST | | | CONCORD | NH | 03301 | |
| PAGE, HUNTER CHRISTOPHE | | 401 TINDAL RD | | | GREENVILLE | SC | 29617 | |
| PAGE, HUNTER CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PAGE, IVAN BERNARD | | ADDRESS REDACTED | | | | | | |
| PAGE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| PAGE, JASHON S | | 9273 SAINT MARTIN RD | | | FORT WORTH | TX | 76123 | |
| PAGE, JASHON S | | ADDRESS REDACTED | | | | | | |
| PAGE, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| PAGE, JOEL | | 143 RUNNERS BRIDGE RD | | | HOLLIS | NH | 03049 | |
| PAGE, JUSTIN | | 2065 GREENFIELD DR | | | EL CAJON | CA | 92019 | |
| PAGE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PAGE, KATHERINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| PAGE, KIMBERLY DEANDRA | | 118 47 RIVERTON ST | | | SAINT ALBANS | NY | 11412 | |
| PAGE, KIMBERLY DEANDRA | | ADDRESS REDACTED | | | | | | |
| PAGE, LAUREN | | 8347 ROSALIE LN | | | WELLINGTON | FL | 33414 | |
| PAGE, MARION LUCAS | | ADDRESS REDACTED | | | | | | |
| PAGE, MARK | | 7152 EMERSON AVE | | | YUCCA VALLEY | CA | 92284-5937 | |
| PAGE, MARK | | 86 WALNUT GROVE | | | FISHERVILLE | KY | 40023 | |
| PAGE, MICHAEL | | 1861 AMBER DAWN WAY | | | LAWRENCEVILLE | GA | 30043 | |
| PAGE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| PAGE, NATHANIEL | | 3104 E ST SE | | | WASHINGTON | DC | 20019-2245 | |
| PAGE, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAGE, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| PAGE, RENE | | 238 HASTINGS DR | | | GOOSE CREEK | SC | 29445-6619 | |
| PAGE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAGE, SEAN ALEXANDER | | 1347 ROBERT COURT | | | BREA | CA | 92821 | |
| PAGE, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PAGE, SKYLER THOMAS | | ADDRESS REDACTED | | | | | | |
| PAGE, STEVEN BENNY | | 6 MAGNOLIA AVE | | | BUFFALO | NY | 14220 | |
| PAGE, STEVEN BENNY | | ADDRESS REDACTED | | | | | | |
| PAGE, TARRYN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAGE, TODD | | 4861 E RUNAWAY BAY DR | | | CHANDLER | AZ | 85249 | |
| PAGE, TODD | | ADDRESS REDACTED | | | | | | |
| PAGE, VICTORIA MARIE | | ADDRESS REDACTED | | | | | | |
| PAGE, VINCENT BRYANT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGE, WYATT | | 10922 N TRAIL | | | DUNLAP | IL | 61525 | |
| PAGEL, CHARLES E | | 4665 SHASTA DR | | | BROOKFIELD | WI | 53045 | |
| PAGEL, CHARLES ERNST | | 4665 SHASTA DR | | | BROOKFIELD | WI | 53045 | |
| PAGEL, CHARLES ERNST | | ADDRESS REDACTED | | | | | | |
| PAGEL, DANIEL DUANE | | ADDRESS REDACTED | | | | | | |
| PAGEL, FRANK J | | ADDRESS REDACTED | | | | | | |
| PAGEL, JACOB KNOWLTON | | ADDRESS REDACTED | | | | | | |
| PAGEL, JOHN VICTOR | | ADDRESS REDACTED | | | | | | |
| PAGELER, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| PAGELS, AMANDA C | | ADDRESS REDACTED | | | | | | |
| PAGELS, ANDY | | ADDRESS REDACTED | | | | | | |
| PAGELS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| PAGENET | | 11150 SANTA MONICA BLVD STE500 | | | LOS ANGELES | CA | 900259514 | |
| PAGENET | | 13810 SE EASTGATE WAY | SUITE 150 | | BELLEVUE | WA | 98005-4400 | |
| PAGENET | | 1655 DES PERES RD | SUITE 202 | | ST LOUIS | MO | 63131-1852 | |
| PAGENET | | 3 WESTBROOK CORPORATE CTR | STE 300 | | WESTCHESTER | IL | 60154-5729 | |
| PAGENET | | 4965 US HIGHWAY 42 | | | LOUISVILLE | KY | 40222 | |
| PAGENET | | 6000 LOMBARDO CENTER SUITE 450 | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET | | 790 THE CITY DR | | | ORANGE | CA | 928684941 | |
| PAGENET | | 860 GREENBRIER CIR | STE 100 | | CHESAPEAKE | VA | 23320-2640 | |
| PAGENET | | C/O MELLON BANK | P O BOX 530721 | | ATLANTA | GA | 30353-0721 | |
| PAGENET | | DBA PAGENET OF CLEVELAND | 6000 LOMBARDO CENTER SUITE 450 | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET | | DEPT 206 | | | PALATINE | IL | 60055-0206 | |
| PAGENET | | LOC NO 051 | | | ATLANTA | GA | 303530721 | |
| PAGENET | | OFFICE 016 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 016 | PO BOX 42957 | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | OFFICE 025 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 033 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 034 | DEPT 0102 | | SAN DIEGO | CA | 92130-2045 | |
| PAGENET | | OFFICE 060 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 065 DEPT 102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 070 DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 071 DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 071 | | | PHILADELPHIA | PA | 191624295 | |
| PAGENET | | P O BOX 530721 | | | ATLANTA | GA | 303530721 | |
| PAGENET | | P O BOX 250014 | 11150 SANTA MONICA BLVD STE500 | | LOS ANGELES | CA | 90025-9514 | |
| PAGENET | | PO BOX 42957 | OFFICE 065 | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | PO BOX 42957 | OFFICE 071 | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | PO BOX 4966 | | | ORLANDO | FL | 32802-4966 | |
| PAGENET | | PO BOX 530721 | LOC NO 051 | | ATLANTA | GA | 30353-07212 | |
| PAGENET | | PO BOX 530787 | | | ATLANTA | GA | 30353-0787 | |
| PAGENET | | PO BOX 650046 | | | DALLAS | TX | 75265-0046 | |
| PAGENET | | PO BOX 672097 | OFFICE 072 | | DALLAS | TX | 75267-2097 | |
| PAGENET | | PO BOX 7149 | | | PASADENA | CA | 91109-7149 | |
| PAGENET | | STE 100 | | | CHESAPEAKE | VA | 233202640 | |
| PAGENET | | STE 300 | | | WESTCHESTER | IL | 601545729 | |
| PAGENET | | SUITE 1100 | 4965 US HIGHWAY 42 | | LOUISVILLE | KY | 40222 | |
| PAGENET | | SUITE 150 | | | BELLEVUE | WA | 980054400 | |
| PAGENET | | SUITE 202 | | | ST LOUIS | MO | 631311852 | |
| PAGENET CLEVELAND | | DEPT 0102 | | | PALATINE | IL | 600550102 | |
| PAGENET CLEVELAND | | OFFICE 068 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET ENGLEWOOD | | 6300 SOUTH SYRACUSE WAY | SUITE 550 | | ENGLEWOOD | CO | 80111-6725 | |
| PAGENET ENGLEWOOD | | SUITE 550 | | | ENGLEWOOD | CO | 801116725 | |
| PAGENET FARMINGTON HILLS | | 33533 W 12 MILE RD | SUITE 300 | | FARMINGTON HILLS | MI | 48331-5636 | |
| PAGENET FARMINGTON HILLS | | SUITE 300 | | | FARMINGTON HILLS | MI | 483315636 | |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 336075727 | |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 33607-5727 | |
| PAGENET PALATINE | | DEPT 0102 | | | PALATINE | IL | 600550102 | |
| PAGENET PALATINE | | OFFICE 008 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 014 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 034 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 050 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 055 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET SAN DIEGO | | 9360 TOWNE CENTRE DR | SUITE 100 | | SAN DIEGO | CA | 92121 | |
| PAGENET SAN DIEGO | | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| PAGENET SEVEN HILLS | | 6000 LOMBARDO CENTER | SUITE 450 | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET SEVEN HILLS | | SUITE 450 | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET TAMPA | | 1 METRO CENTER | 4010 BOY SCOUT BLVD STE 300 | | TAMPA | FL | 33607-5728 | |
| PAGENET TAMPA | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 336075728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGEOT, STANLEY | | 40 MILLER AVE | | | FREEPORT | NY | 11520 | |
| PAGEOT, STANLEY | | ADDRESS REDACTED | | | | | | |
| PAGGI, NICK | | 803 LAUREL ST | 6 | | SANTA CRUZ | CA | 95060 | |
| PAGGI, NICK | | ADDRESS REDACTED | | | | | | |
| PAGING NETWORK OF LOS ANGELES | | OFFICE 033 | PO BOX 7208 | | PASADENA | CA | 91109-7308 | |
| PAGING NETWORK OF LOS ANGELES | | PO BOX 7208 | | | PASADENA | CA | 911097308 | |
| PAGLIA, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PAGLIA, ROBERT | | | | | | NJ | | |
| PAGLIA, TOM | | ADDRESS REDACTED | | | | | | |
| PAGLIARINI, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| PAGLIARO, NICK | | 2717 TARBERT CT | | | WILMINGTON | NC | 28411 | |
| PAGLIARO, NICK | | ADDRESS REDACTED | | | | | | |
| PAGLIARO, RICHARD MATTHEW | | 1102 LOCUST AVE | 2 | | FAIRMONT | WV | 26554 | |
| PAGLIARO, RICHARD MATTHEW | | ADDRESS REDACTED | | | | | | |
| PAGLIASSOTTI, ELIJAH R | | ADDRESS REDACTED | | | | | | |
| PAGLIASSOTTI, LUKE GLEN | | ADDRESS REDACTED | | | | | | |
| PAGLINAWAN JOSE D | | 7109 MARYWOOD ST | | | HYATTSVILLE | MD | 20784 | |
| PAGLINAWAN, JENNIFER ABOT | | ADDRESS REDACTED | | | | | | |
| PAGLINAWAN, JOSE D | | 7109 MARYWOOD ST | | | HYATTSVILLE | MD | 20784 | |
| PAGLINAWAN, JOSE D | | ADDRESS REDACTED | | | | | | |
| PAGLIUCA, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| PAGNOTTI, ANTHONY PHILIP | | ADDRESS REDACTED | | | | | | |
| PAGOLA, DENISE ANITA | | 1681 S KIRKMAN RD | 148 | | ORLANDO | FL | 32811 | |
| PAGOLA, DENISE ANITA | | ADDRESS REDACTED | | | | | | |
| PAGOREK, JOSEPH WALTER | | ADDRESS REDACTED | | | | | | |
| PAGREG B SHACKLETTE | | 835 WILLIAMSBURG BLVD | | | DOWNINGTOWN | PA | 19335-4124 | |
| PAGREGORY K LIPSKI | | 1044 ELWOOD AVE | | | ANDALUSIA | PA | 19020-5615 | |
| PAGTAKHAN, TRICIA | | 4501 ALHAMBRA DR | | | DAVIS | CA | 95616-0000 | |
| PAGTAKHAN, TRICIA | | ADDRESS REDACTED | | | | | | |
| PAGUAGA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| PAGUANDAS, DEVIN | | 9362 PALM TREE DR | | | WINDERMERE | FL | 34786-0000 | |
| PAGUANDAS, DEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| PAGUE, STEPHEN | | 1359 PENNSRIDGE PL | | | DOWNINGTOWN | PA | 19335-0000 | |
| PAGUE, STEPHEN S | | ADDRESS REDACTED | | | | | | |
| PAGUE, WILLIAM | | 55 BOYLE RD | | | SELDEN | NY | 11784 | |
| PAGUE, WILLIAM | | LI INSTALLATIONS | 55 BOYLE RD | | SELDEN | NY | 11784 | |
| PAGUIO, AIMEE ARQUIZA | | ADDRESS REDACTED | | | | | | |
| PAGUIO, JOANNE ARQUIZA | | ADDRESS REDACTED | | | | | | |
| PAGUIO, SHEENA JANE | | ADDRESS REDACTED | | | | | | |
| PAGURA, KELLIE ALEXANDRA | | 2599 NORWICH ST | | | FITCHBURG | WI | 53711 | |
| PAHL, BRENTON | | ADDRESS REDACTED | | | | | | |
| PAHL, DALE EDWARD | | 8011 LODGEPOLE TR | | | LONE TREE | CO | 80124 | |
| PAHL, DALE EDWARD | | ADDRESS REDACTED | | | | | | |
| PAHL, DEREK | | 1214 SOUTH FORK | | | LANSING | MI | 48917 | |
| PAHL, JAMES | | 9327 RANCHVIEW LN | | | MAPLE GROVE | MN | 55311 | |
| PAHL, JAMES | | ADDRESS REDACTED | | | | | | |
| PAHL, JAMES R | | 37 EDSON ST | | | BUFFALO | NY | 14210 | |
| PAHL, JAMES R | | ADDRESS REDACTED | | | | | | |
| PAHLAVANI, CLIFF | | 13401 MILLWOOD DR | | | WOODBRIDGE | VA | 22191-0000 | |
| PAHLS, RYAN JAMESON | | 1110 WOODHOLLOW CT | | | HOFFMAN ESTATES | IL | 60192 | |
| PAHLS, RYAN JAMESON | | ADDRESS REDACTED | | | | | | |
| PAI, PRINCE | | ADDRESS REDACTED | | | | | | |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | SOUTH PARK | PA | 15129-9757 | |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | SOUTH PARK | PA | 15129 | |
| PAICH, ROBERT MULLIGAN | | 39343 CHARLES TOWN PIKE | | | HAMILTON | VA | 20158 | |
| PAID IN CASH | | PO BOX 720722 | | | OKLAHOMA CITY | OK | 73172 | |
| PAID PRESCRIPTIONS LLC | | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| PAIEMENT, JOE GERALD | | 6395 W 11TH AVE | | | LAKEWOOD | CO | 80214 | |
| PAIGE EXCHANGE CORP | | 3205 UNDERHILL PL | C/O PETER PAIGE | | BEND | OR | 97701 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | |
| PAIGE JR, RODERICK TYRONE | | 9941 RAMONA ST | 4 | | BELLFLOWER | CA | 90706 | |
| PAIGE JR, RODERICK TYRONE | | ADDRESS REDACTED | | | | | | |
| PAIGE TEMPORARY | | 75 REMITTANCE DR STE 1499 | | | CHICAGO | IL | 60675-1499 | |
| PAIGE TEMPORARY | | PO BOX 88645 | | | CHICAGO | IL | 606801645 | |
| PAIGE, ANDREW DWAYNE | | ADDRESS REDACTED | | | | | | |
| PAIGE, ANTHONY ERIC | | ADDRESS REDACTED | | | | | | |
| PAIGE, ASHLEY BROOKLYN | | ADDRESS REDACTED | | | | | | |
| PAIGE, BRANDON | | ADDRESS REDACTED | | | | | | |
| PAIGE, CLINTON | | 2725 WOOD DR NE | | | BIRMINGHAM | AL | 35215-2027 | |
| PAIGE, DANIEL | | 4903 E ARBOR RD | | | LONG BEACH | CA | 85008 | |
| PAIGE, DENISE R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAIGE, HATTIE B | | 1431 ASHLAND CIR | | | NORFOLK | VA | 23509-1203 | |
| PAIGE, HEATHER | | 8310 FLAMEVINE AVE | | | SEMINOLE | FL | 33777-3745 | |
| PAIGE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| PAIGE, LARRY | | 3007 EAST COSBY FARM LN | | | RICHMOND | VA | 23235 | |
| PAIGE, LEACH | | 95 FIRST MANASSASS WAY | | | NEWNAN | GA | 30265-0000 | |
| PAIGE, MILLICENT CASEY | | ADDRESS REDACTED | | | | | | |
| PAIGE, RYAN | | ADDRESS REDACTED | | | | | | |
| PAIGE, STEPHANIA | | 1239 GRENSHAW DR | | | ST LOUIS | MO | 63137-0000 | |
| PAIGE, STEPHANIA RAINIECE | | ADDRESS REDACTED | | | | | | |
| PAIGE, SYBIL | | 3503 MADISON PL | | | HYATTSVILLE | MD | 20782-3225 | |
| PAIGE, SYBIL | | 3503 MADISON PL | | | HYATTSVILLE | MD | 20782 | |
| PAIK, DAVID | | ADDRESS REDACTED | | | | | | |
| PAIK, WILLIAM | | 225 N AVE 25 | NO 320 | | LOS ANGELES | CA | 90031-0000 | |
| PAIK, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAIKAI SYLVA, SARA | | 95350 MAHAPILI CT | | | MILILANI | HI | 96789-0000 | |
| PAILLANT, ERICK | | 10362 SW 205 TERR | | | MIAMI | FL | 33189 | |
| PAINE BUSINESS MACHINES | | 205 W PAUL | | | PAULS VALLEY | OK | 73075 | |
| PAINE WEBBER INC | | PROXY DEPT | | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER INC | | 1000 HARBOR BLVD | PROXY DEPT | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER MORTGAGE PARTNERS | | C/O EDENS & AVANT | | | COLUBIA | SC | 29202 | |
| PAINE WEBBER MORTGAGE PARTNERS | | PO BOX 528 | C/O EDENS & AVANT | | COLUBIA | SC | 29202 | |
| PAINE, BRANDON THOMAS | | 1265 BREMER RD | | | DOVER | PA | 17315 | |
| PAINE, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| PAINE, KRISTINA M | | 2164 SUNHAVEN CIRCLE | | | FAIRFIELD | CA | 94533 | |
| PAINE, MATTHEW ROBERT | | 53 SACHEM ST | | | PAWTUCKET | RI | 02861 | |
| PAINE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| PAINE, RYAN HAMILTON | | ADDRESS REDACTED | | | | | | |
| PAINE, SHARON | | 385 SOUTHERN OAKS DR | | | DALLAS | GA | 30157 | |
| PAINE, TERRY O | | ADDRESS REDACTED | | | | | | |
| PAINE, TOM | | 430 BRASSIE DR | | | LONGWOOD | FL | 32750 | |
| PAINO, LINDSEY CHERESE | | ADDRESS REDACTED | | | | | | |
| PAINSCHAB, KATRINA | | 3929 HARRINGTON AVE | | | LAS VEGAS | NV | 89110 | |
| PAINSCHAB, KATRINA | | ADDRESS REDACTED | | | | | | |
| PAINSCHAB, SEBRINA C | | ADDRESS REDACTED | | | | | | |
| PAINTER ENTERPRISES INC | | 945 FOURTH AVE STE 219 | | | HUNTINGTON | WV | 25701 | |
| PAINTER, BRADLEY RYAN | | 2113 RHEINHARDT AVE | | | EVANSVILLE | IN | 47714 | |
| PAINTER, BRADLEY RYAN | | ADDRESS REDACTED | | | | | | |
| PAINTER, CHARLENE NICOLE | | ADDRESS REDACTED | | | | | | |
| PAINTER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| PAINTER, DAVID | | 38850 TOWNHALL ST | | | HARRISON TWP | MI | 48045 | |
| PAINTER, DAVID | | ADDRESS REDACTED | | | | | | |
| PAINTER, DAVID M | | 549 W WOODBURY DR | | | MERIDIAN | ID | 83646 | |
| PAINTER, DONNALD ARIAS | | ADDRESS REDACTED | | | | | | |
| PAINTER, JAMES GARFIELD | | ADDRESS REDACTED | | | | | | |
| PAINTER, JAMES W | | 6004 WESTGATE DR APT 302 | | | ORLANDO | FL | 32835-2058 | |
| PAINTER, JASON DAVID | | 5216 BELLE DR | | | INDEPINDENCE | KY | 41051 | |
| PAINTER, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| PAINTER, JERRY | | 3140 VIRGINIA PINE COURT | | | WAKE FOREST | NC | 27587 | |
| PAINTER, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PAINTER, PATRICIA | | 1203 W OAK ST | | | NORRISTOWN | PA | 19401 | |
| PAINTER, ROBERT N | | ADDRESS REDACTED | | | | | | |
| PAINTER, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| PAINTER, STEPHANIE LYNN | | 2007 W PROVIDENCE MEWS | | | RICHMOND | VA | 23236 | |
| PAINTER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| PAINTER, ZAC EDWARD | | ADDRESS REDACTED | | | | | | |
| PAINTING PROFESSIONALS INC | | 1511 BINGLE STE A5 | | | HOUSTON | TX | 77055 | |
| PAIR SERVICE CO INC | | PO DRAWER 2908 | | | CHESAPEAKE | VA | 23327 | |
| PAIR, JEFFREY LEE ADAM | | 1449 EAST COUNTY RD 300 | | | SULLIVAN | IN | 47882 | |
| PAIR, JEFFREY LEE ADAM | | ADDRESS REDACTED | | | | | | |
| PAIR, LA TASHA C | | ADDRESS REDACTED | | | | | | |
| PAIR, LISA NINOMIYA | | ADDRESS REDACTED | | | | | | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | PO BOX 578 | | COKATO | MN | 55321 | |
| PAISLEY, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| PAISLEY, NICHOLAS | | 11303 KESSLER PLACE | | | MANASSAS | VA | 20109 | |
| PAISLEY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PAISON, JOSEPH D | | 606 S POPLAR ST | | | DENVER | CO | 80224-1553 | |
| PAITSON, CHRIS | | ADDRESS REDACTED | | | | | | |
| PAIVA, ANDREA C | | ADDRESS REDACTED | | | | | | |
| PAIVA, ANDREW JOSEPH | | 63 SILVERWOOD DR | | | TAUNTON | MA | 02780 | |
| PAIZ, ANDREA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PAIZ, GIL DANIEL | | ADDRESS REDACTED | | | | | | |
| PAJAK, ANDREW GARRETT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAJAK, HOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| PAJAK, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| PAJAK, MARCIN | | 11763 S RAMBLING DR | | | WELLINGTON | FL | 33414-5074 | |
| PAJAMES A SHOWMAN | | 104 POWELTON AVE | | | LANSDOWNE | PA | 19050-1611 | |
| PAJAMES J DEANDREA | | 1150 N LINE ST | | | LANSDALE | PA | 19446-1251 | |
| PAJAMES J OCONNELL | | 624 RENZ ST | | | PHILADELPHIA | PA | 19128-1419 | |
| PAJAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | LANCASTER | PA | 17603-3169 | |
| PAJEAN E SLONAKER | | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | |
| PAJEFFREY B ROMIG | | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | |
| PAJEFFREY L PERLMAN | | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | |
| PAJERRY L WAGNER JR | | PO BOX 158 | | | REEDSVILLE | PA | 17084-0158 | |
| PAJIC, NICK VIDAK | | ADDRESS REDACTED | | | | | | |
| PAJKOWSKI, ALEXANDER SAMSON | | ADDRESS REDACTED | | | | | | |
| PAJOAN C GALE | | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | |
| PAJOUFAR, NAVID | | ADDRESS REDACTED | | | | | | |
| PAJUELO PINT, OSCAR A | | 2084 SANTIAGO WAY | | | CLEARWATER | FL | 33763 | |
| PAK MAIL CENTER NO 50 | | 5910 MT MORIAH | SUITE 113 | | MEMPHIS | TN | 38115 | |
| PAK MAIL CENTER NO 50 | | SUITE 113 | | | MEMPHIS | TN | 38115 | |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | SANTA ANA | CA | 927045140 | |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | SANTA ANA | CA | 92704-5140 | |
| PAK, CHANNA | | 3008 FRANKLIN ST | | | ALEXANDRIA | VA | 22306 | |
| PAK, HYUNG M | | ADDRESS REDACTED | | | | | | |
| PAK, JIN S | | ADDRESS REDACTED | | | | | | |
| PAK, JUN G | | ADDRESS REDACTED | | | | | | |
| PAK, JUSTIN | | 1830 PRITCHARD WAY | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| PAK, JUSTIN CHULKI | | ADDRESS REDACTED | | | | | | |
| PAK, SIVANNA | | ADDRESS REDACTED | | | | | | |
| PAKAL, STEVE | | 10008 S TALMAN AVE | | | CHICAGO | IL | 60655 | |
| PAKATHY G HOULIHAN | | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | |
| PAKBAZ, DARIUS R | | ADDRESS REDACTED | | | | | | |
| PAKEBUSCH, STEPHEN MAYES | | 11707 VANCE JACKSON | 604 | | SAN ANTONIO | TX | 78230 | |
| PAKEBUSCH, STEPHEN MAYES | | ADDRESS REDACTED | | | | | | |
| PAKHCHIAN, ANNETTE JACQUELINE | | 13365 MISSION TIERRA WAY | | | GRANADA HILLS | CA | 91344 | |
| PAKHCHIAN, ANNETTE JACQUELINE | | ADDRESS REDACTED | | | | | | |
| PAKHTIGIAN, GRANT KHOSROF | | ADDRESS REDACTED | | | | | | |
| PAKLOS, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| PAKOR INC | | 6450 WEDGEWOOD RD | | | MAPLE GROVE | MN | 55311 | |
| PAKOWSKI, ANDRIA LAURYN | | ADDRESS REDACTED | | | | | | |
| PAKOWSKI, LAWRENCE PAUL | | ADDRESS REDACTED | | | | | | |
| PAKOZDI, MIRANDA JEAN | | ADDRESS REDACTED | | | | | | |
| PAKRISTINA PALMER & | | RICHARD PALMER JT TEN | 108 MOORESGATE | | | | | |
| PAKUS, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAL TRANSPORT | | 54834 PINE | | | NEW BALTIMORE | MI | 48047 | |
| PAL TRANSPORT | | 29479 GERALDINE | | | WARREN | MI | 48093 | |
| PAL, AVINESH | | 1521 BANCROFT COURT | | | SAN LEANDRO | CA | 94578 | |
| PAL, AVINESH | | ADDRESS REDACTED | | | | | | |
| PAL, TAPABRATA | | 5613 WARNERWOOD CT | | | GLEN ALLEN | VA | 23060 | |
| PAL, TAPABRATA | | ADDRESS REDACTED | | | | | | |
| PALACE SPORTS & ENTERTAINMENT | | 2 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326 | |
| PALACE SPORTS & ENTERTAINMENT | | TWO CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326 | |
| PALACE STATION | | PO BOX 26448 | | | LAS VEGAS | NV | 891260448 | |
| PALACE STATION | | PO BOX 26448 | | | LAS VEGAS | NV | 89126-0448 | |
| PALACE, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| PALACIO, BILLY D | | ADDRESS REDACTED | | | | | | |
| PALACIO, EON A | | ADDRESS REDACTED | | | | | | |
| PALACIO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PALACIO, LILIANA PATRICIA | | ADDRESS REDACTED | | | | | | |
| PALACIO, SHANNON R | | 84 707 KIANA PL NO 112A | | | WAIANAE | HI | 96792 | |
| PALACIO, SHANNON R | | ADDRESS REDACTED | | | | | | |
| PALACIO, SIMON CRUZ | | ADDRESS REDACTED | | | | | | |
| PALACIOS III, JOHNNY | | ADDRESS REDACTED | | | | | | |
| PALACIOS, ALEXY | | 2524 S 57TH AVE | | | CICERO | IL | 60804 | |
| PALACIOS, ALEXY | | ADDRESS REDACTED | | | | | | |
| PALACIOS, AURELIA | | ADDRESS REDACTED | | | | | | |
| PALACIOS, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PALACIOS, DAPHNE SHANI | | ADDRESS REDACTED | | | | | | |
| PALACIOS, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| PALACIOS, HENRY J | | 8005 ALGARVE ST | | | MC LEAN | VA | 22102-2006 | |
| PALACIOS, JAIME RENE | | ADDRESS REDACTED | | | | | | |
| PALACIOS, JAWON | | 3230 S GESSNER | 1909 | | HOUSTON | TX | 77063 | |
| PALACIOS, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| PALACIOS, JONATHAN OSVALDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALACIOS, JONATHAN RICHARD | | 2424 W 1ST ST 315 | | | SANTA ANA | CA | 92703 | |
| PALACIOS, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| PALACIOS, JORGE ADOLFO | | 20401 N E 30TH AVE | 312 | | AVENTURA | FL | 33180 | |
| PALACIOS, JORGE ADOLFO | | ADDRESS REDACTED | | | | | | |
| PALACIOS, JOSE A | | 9625 W RUSSELL RD UNIT 1121 | | | LAS VEGAS | NV | 89148 | |
| PALACIOS, JOSE A | | 9625 W RUSSELL RD UNIT 1121 | | | LAS VEGAS | NV | 89148 | |
| PALACIOS, JOSE A | | ADDRESS REDACTED | | | | | | |
| PALACIOS, JOSE APOLONIO | | ADDRESS REDACTED | | | | | | |
| PALACIOS, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PALACIOS, JUAN | | 211 FLOYD | | | WYOMING | MI | 49548-0000 | |
| PALACIOS, JULIO | | ADDRESS REDACTED | | | | | | |
| PALACIOS, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PALACIOS, LEONCIO EFRAIN | | ADDRESS REDACTED | | | | | | |
| PALACIOS, LUIS | | 1005 MINER AVE | | | SAN PABLO | CA | 94806 | |
| PALACIOS, LUIS | | ADDRESS REDACTED | | | | | | |
| PALACIOS, LUIS A | | 2120 W 51ST ST | | | CHICAGO | IL | 60609-4736 | |
| PALACIOS, MARC ANTONIO | | ADDRESS REDACTED | | | | | | |
| PALACIOS, MARCO DAVID | | 1199 KINGLET TERR | | | WELLINGTON | FL | 33414 | |
| PALACIOS, MARCO DAVID | | ADDRESS REDACTED | | | | | | |
| PALACIOS, MARTIN N | | ADDRESS REDACTED | | | | | | |
| PALACIOS, MARVIN A | | ADDRESS REDACTED | | | | | | |
| PALACIOS, MAURICIO | | 6 COTTAGE PLACE | 504 | | WHITE PLAINS | NY | 10601-0000 | |
| PALACIOS, MAURICIO FERNANDO | | ADDRESS REDACTED | | | | | | |
| PALACIOS, MIGUEL | | 5013 WALSH AVE | | | EAST CHICAGO | IN | 46312-3653 | |
| PALACIOS, NIDIA | | 12312 SHERMAN WAY | | | N HOLLYWOOD | CA | 91605-0000 | |
| PALACIOS, ROY JONATHAN | | ADDRESS REDACTED | | | | | | |
| PALACIOS, SERGIO | | 5019 N BONNIE COVE AVE | | | COVINA | CA | 91724 | |
| PALACIOS, TYSON ANTONIO | | ADDRESS REDACTED | | | | | | |
| PALACIOS, VICTOR A | | ADDRESS REDACTED | | | | | | |
| PALADIN COMPANIES INC | | PO BOX 60839 | OPERATIONS CTR | | CHARLOTTE | NC | 28260-0836 | |
| PALADINES, LUIS | | 15023 73RD AVE | | | FLUSHING | NY | 11367-2614 | |
| PALADINO, DUSTIN S | | ADDRESS REDACTED | | | | | | |
| PALADINO, PATRICK ANGELO | | 3905 WILLOW CIRCLE | | | NORTH LITTLE ROCK | AR | 72118 | |
| PALADINO, SAMUEL | | 436 MOON CLINTON RD | | | CORAOPOLIS | PA | 15108 | |
| PALADINO, SAMUEL | | ADDRESS REDACTED | | | | | | |
| PALAFOX JR, LORETO RULLEPA | | ADDRESS REDACTED | | | | | | |
| PALAK, BETTY | | 94 PASQUAL AVE | | | VENTURA | CA | 93004 | |
| PALAK, BETTY | | ADDRESS REDACTED | | | | | | |
| PALAMA, FRANCINE | | 4956 KAHALA AVE | | | HONOLULU | HI | 96816-5410 | |
| PALAMARU, VALENTIN | | 2016 MADISON RD | | | ANARBOR | MI | 48104- | |
| PALANIAPPAN, RAMKUMAR | | ADDRESS REDACTED | | | | | | |
| PALANISAMY, SIVARAJ | | 709 LAKE DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| PALAPO, CZARINA ANN GUECO | | ADDRESS REDACTED | | | | | | |
| PALAS, LAZARIS | | ADDRESS REDACTED | | | | | | |
| PALASAMUDRAM, RAJANIKAANTH | | ADDRESS REDACTED | | | | | | |
| PALASKI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PALATHRA, ELIZABETH CHERIAN | | ADDRESS REDACTED | | | | | | |
| PALAU, MAXWELL X | | 48147 VISTA CIELO | | | LA QUINTA | CA | 92253 | |
| PALAZZO PAINTING & DECORATING | | 747 TENTH AVE | | | ADDISON | IL | 60101 | |
| PALAZZOLA, DAVID MICHAEL | | 25109 SUMMERHILL LN | | | STEVENSON RANCH | CA | 91381 | |
| PALAZZOLA, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALAZZOLO, CHRISTOPHER | | 36 MEAD LANE | | | WESTBURY | NY | 00001-1590 | |
| PALAZZOLO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PALAZZOLO, DINO EVENS | | ADDRESS REDACTED | | | | | | |
| PALAZZOLO, MICHAEL | | 3406 POST MILL PLACE | | | MIDLOTHIAN | VA | 23113 | |
| PALAZZOLO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALAZZOLO, SARA NICOLE | | ADDRESS REDACTED | | | | | | |
| PALE, THERESA MARIE | | ADDRESS REDACTED | | | | | | |
| PALEGA, JAMES JUNIOR | | ADDRESS REDACTED | | | | | | |
| PALEN, JAMES FRANCIS | | 29745 MONTE VERDE RD | | | TEMECULA | CA | 92591 | |
| PALEN, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| PALEN, JOHN | | 2775 TAFT DR 1401 | | | BOULDER | CO | 80302 | |
| PALEN, JOHN | | ADDRESS REDACTED | | | | | | |
| PALEN, SARAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PALENCHAR, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| PALEO, ENRIQUE S | | ADDRESS REDACTED | | | | | | |
| PALEON A WANCOWICZ | | C/O MSTS | PO BOX 444 | | | | | |
| PALERMO II, CHARLES PHILIP | | 14443 S PEBBLE CREEK DRI | | | HOMER GLEN | IL | 60491 | |
| PALERMO II, CHARLES PHILIP | | ADDRESS REDACTED | | | | | | |
| PALERMO PLUMBING & HEATING | | 346 PLEASANT ST | | | FRANKLIN | MA | 02038 | |
| PALERMO, GREGORY M | | 1474 MADDEN DR | | | MONROEVILLE | PA | 15146-3908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALERMO, JARED D | | 15C PILGRIM CIR | | | METHUEN | MA | 01844 | |
| PALERMO, JARED D | | ADDRESS REDACTED | | | | | | |
| PALERMO, MARIANNE | | 5576 SANTA CRUZ | | | HANOVER PARK | IL | 60133 | |
| PALERMO, STEPHANIE ROSE | | ADDRESS REDACTED | | | | | | |
| PALERMO, TROY J | | ADDRESS REDACTED | | | | | | |
| PALERMO, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALERMO, WENDY MARIE | | ADDRESS REDACTED | | | | | | |
| PALESE, RICK | | 509 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| PALESTINE TV & VCR REPAIR | | 3818 W OAK ST | | | PALESTINE | TX | 75801 | |
| PALETTA, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| PALEVAN MC KAY | | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | |
| PALEX OKLAHOMA CITY | | PO BOX 83438 | | | OKLAHOMA CITY | OK | 73148 | |
| PALEY PLUMBING & HEATING | | 23524 MILES RD | | | CLEVELAND | OH | 44128 | |
| PALEY, BRIAN ROSS | | 1115 W BALBOA | | | NEWPORT BEACH | CA | 92661 | |
| PALEY, BRIAN ROSS | | ADDRESS REDACTED | | | | | | |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | | | | |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | EDMONTON | AB | P5J 1Z3 | CAN |
| PALIC, ASMIRA | | ADDRESS REDACTED | | | | | | |
| PALIC, SEMIR | | ADDRESS REDACTED | | | | | | |
| PALICKI, JARED C | | ADDRESS REDACTED | | | | | | |
| PALIGA, ANGELA | | 1162 S CAMPBELL AVE | | | CHICAGO | IL | 60612-4118 | |
| PALIK, ANDREW J | | 5143 WALKER AVE | | | LINCOLN | NE | 68516 | |
| PALIK, ANDREW J | | ADDRESS REDACTED | | | | | | |
| PALILEO, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| PALINGO, ANTHONY | | 156 CEDAR ST | | | BRAINTREE | MA | 02184 | |
| PALINGO, JENNIFER R | | 611 PARK PLACE | | | RAYNHAM | MA | 02767 | |
| PALINGO, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| PALISADES COLLECTIONS | | C/0 ATTORNEY  GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 EAST MAIN ST | NOFOLK | VA | 23510 | |
| PALISADESCOLLECTIONLL | | PO BOX 176 | DISTRICT COURTS BLDGS | | HANOVER | VA | 23069 | |
| PALKO, MATTHEW ARTHUR | | 4344 LANGLEY AVE | A3 | | PENSACOLA | FL | 32504 | |
| PALKO, MATTHEW ARTHUR | | ADDRESS REDACTED | | | | | | |
| PALKOVICS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| PALLA, AMMAR AMIN | | ADDRESS REDACTED | | | | | | |
| PALLA, GENI | | 3940 LOST OAK CT | | | BUFORD | GA | 30519 | |
| PALLA, GENI | | ADDRESS REDACTED | | | | | | |
| PALLA, NABEEL A | | ADDRESS REDACTED | | | | | | |
| PALLA, RONALD | | 10255 82ND CT | | | PALOS HILLS | IL | 60465 | |
| PALLA, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| PALLADEO | | PO BOX 51425 | | | LOS ANGELES | CA | 90051-5725 | |
| PALLADINO, CHRISTOPHER DANIEL | | 649 BARLOW AVE | | | STATEN ISLAND | NY | 10312 | |
| PALLADINO, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| PALLADINO, RAYMOND MATTHEW | | 1809 GALEY ST | | | BOOTHWYN | PA | 19061 | |
| PALLADINO, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | |
| PALLAIS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| PALLARES, ANDREW | | 266 BELDEN RD | | | HAMDEN | CT | 06514 | |
| PALLARES, ANDREW | | ADDRESS REDACTED | | | | | | |
| PALLAROSO, CHRIS A | | 12820 ISLAND HOUSE LOOP NO 102 | | | WOODBRIDGE | VA | 22193 | |
| PALLAROSO, CHRIS A | | ADDRESS REDACTED | | | | | | |
| PALLAS, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| PALLAS, ROBERT DAVID | | 7414 WASHTENAW | | | CHICAGO | IL | 60645 | |
| PALLAS, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| PALLASSINO, PETER J | | NCTAMS EASTPAC BLD 242 | | | WAHIAWA | HI | 96786 | |
| PALLATHUMADOM, NIZMARY MATHEW | | 11111 FERN TERRACE DR | | | HOUSTON | TX | 77075 | |
| PALLATTO, ANTHONY | | 120 HOMEWOOD AVE | | | NORTH HAVEN | CT | 06473-2925 | |
| PALLATTO, ANTHONY | | LOC NO 1119 PETTY CASH | 1020 RESEARCH RD | | MERIDEN | CT | 06540 | |
| PALLAVIS, ANTHONY | | 120 SHARON DR | | | WEIRTON | WV | 26062 | |
| PALLAZZO, JOSEPH NICHOLAS | | 9512 A 18TH BAY ST | | | NORFOLK | VA | 23518 | |
| PALLAZZO, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PALLEIKO JEANNE | | 38 MOCKINGBIRD HILL RD | | | WINDHAM | NH | 03087 | |
| PALLENS, MICHAEL O | | ADDRESS REDACTED | | | | | | |
| PALLESEN, ERIK KRISTIAN | | ADDRESS REDACTED | | | | | | |
| PALLET & CRATING CO INC | | 219 CHILES LN | | | DENISON | TX | 75020 | |
| PALLET DEPOT INC | | 2659 MERCHANT DR | | | BALTIMORE | MD | 21230 | |
| PALLET EXPRESS INC | | 2906 WILLIAM PENN HWY | | | EASTON | PA | 18045 | |
| PALLET JACK DOCTOR | | 1935 WEST WAYZATA BLVD | PO BOX 148 | | LONG LAKE | MN | 55356 | |
| PALLET JACK DOCTOR | | PO BOX 148 | | | LONG LAKE | MN | 55356 | |
| PALLET RECYCLING LLC | | 853 ASH ST | | | STRASBURG | VA | 22657 | |
| PALLET SERVICES INC | | 13 BROOKWOOD ST | | | BENSENVILLE | IL | 60106 | |
| PALLET SERVICES INC | | PO BOX 1193 | | | ANACORTES | WA | 98221 | |
| PALLET WAREHOUSE INC | | PO BOX 1453 | | | MARYLAND HEIGHTS | MO | 63043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALLEVENKATA, CHANDRATANUJA | | 4020 GAELIC LN APT H | | | GLEN ALLEN | VA | 23060 | |
| PALLIFRONE, GEORGE R | | ADDRESS REDACTED | | | | | | |
| PALLIFRONE, PHILIP | | 47A NORTH GATE MANOR | | | ROCHESTER | NY | 14616 | |
| PALLIFRONE, PHILIP | | ADDRESS REDACTED | | | | | | |
| PALLISTER, DANE GREGG | | ADDRESS REDACTED | | | | | | |
| PALLO, BRITTANY JEANE | | ADDRESS REDACTED | | | | | | |
| PALLO, CASSANDRA | | 1144 BABYDOLL RD SE | | | PORT ORCHARD | WA | 98366 | |
| PALLO, CASSANDRA G | | ADDRESS REDACTED | | | | | | |
| PALLO, DUSTIN | | 22 SITGES | | | LAGUNA NIGUEL | CA | 92677 | |
| PALLO, DUSTIN R | | ADDRESS REDACTED | | | | | | |
| PALM & SHIELDS TV SERVICE INC | | 324 E SHIELDS | | | FRESNO | CA | 93704 | |
| PALM BAY, THE CITY OF | | FALSE ALARM REDUCTION UNIT | 130 MALABAR RD SE | | PALM BAY | FL | 32907 | |
| PALM BEACH APPRAISERS & CONSUL | | 1300 NORTH CONGRESS AVE | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH CO CLERK OF COURT | | PO BOX 3544 | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | | PO BOX 2906 | CIRCUIT & CO COURTS CRIMINAL | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY HEALTH DEPT | | PO BOX 29 | 909 EVERNIA ST | | WEST PALM BEACH | FL | 33402-0029 | |
| PALM BEACH COUNTY SHERIFF OFC | | 328 GUN CLUB RD | | | W PALM BEACH | FL | 33406 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3353 | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3715 | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3353 | WEST PALM BEACH | FL | | |
| PALM BEACH GARDENS MARRIOTT | | 4000 RCA BLVD | | | PALM BEACH GRDNS | FL | 33410 | |
| PALM BEACH GARDENS, CITY OF | | 10500 NORTH MILITARY TRAIL | | | PALM BEACH GARDE | FL | 33410 | |
| PALM BEACH NEWSPAPERS INC | | 2751 S DIXIE HWY | PO BOX 24694 | | W PALM BEACH | FL | 33416-4694 | |
| PALM BEACH NEWSPAPERS INC | | PO BOX 24694 | | | W PALM BEACH | FL | 334164694 | |
| PALM BEACH PATROL INC | | 9045 LAFONTANA BLVD STE C8C | | | BOCA RATON | FL | 3343 | |
| PALM BEACH POST, THE | | PO BOX 24699 | | | WEST PALM BEACH | FL | 334164699 | |
| PALM BEACH POST, THE | | PO BOX 24700 | | | WEST PALM BEACH | FL | 33416-4700 | |
| PALM BEACH SECURITY & SAFES | | 886 SARAZEN DR | | | W PALM BEACH | FL | 33413 | |
| PALM BEACH SHERIFFS OFFICE | | PO BOX 24681 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BREEZE CHARTERS | | 490 EAST PALMETTO PARK RD | SUITE 330 | | BOCA RATON | FL | 33432 | |
| PALM BREEZE CHARTERS | | SUITE 330 | | | BOCA RATON | FL | 33432 | |
| PALM COAST, CITY OF | | 2 COMMERCE BLVD | | | PALM COAST | FL | 32164 | |
| PALM DESERT URGENT CARE | | PO BOX 1118 | | | PALM DESERT | CA | 92260 | |
| PALM DESERT URGENT CARE | | PO BOX 4774 | | | PALM DESERT | CA | 92261 | |
| PALM DESERT, CITY OF | | 73 510 FRED WARING DR | | | PALM DESERT | CA | 92260 | |
| PALM DESERT, CITY OF | | PALM DESERT CITY OF | 73 510 FRED WARING DR | | PALM DESERT | CA | 92260-2578 | |
| PALM INC | | 5470 GREAT AMERICA PKY | | | SANTA CLARA | CA | 95052 | |
| PALM INC | | | | | SANTA CLARA | CA | 95052 | |
| PALM RESTAURANT AT WESTIN | | 1201 16TH ST STE 225 226 | | | DENVER | CO | 80202 | |
| PALM SPRINGS DESERT SUN | | TAMARA SCALA | 750 N GENE AUTRY TRAIL | | PALM SPRINGS | CA | 92263 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10016 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | COMPONENT 1 | PO BOX 285 | | LAUREL | NY | 11948 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | SUITE NO 300 | | HIALEAH | FL | 33012 | |
| PALM SPRINGS MILE ASSOCIATES, LTD | | 419 WEST 49TH ST | SUITE  NO 300 | | HIALEAH | FL | 33012 | |
| PALM SPRINGS MILE ASSOCIATES, LTD | | 419 WEST 49TH ST | SUITE NO 300 | | HIALEAH | FL | 33012 | |
| PALM SPRINGS UNIFIED SCHOOL DISTRICT | | 980 E TAHQUITZ CANYON WAY | STE 204 | | PALM SPRINGS | CA | 92262 | |
| PALM, BRANDY M | | 4401 NW 39TH ST | 124 | | OKLAHOMA CITY | OK | 73112 | |
| PALM, CARRINGTON RENEE | | ADDRESS REDACTED | | | | | | |
| PALM, MITCHELL | | 850 E WETMORE RD | | | TUCSON | AZ | 85719-0000 | |
| PALM, MITCHELL ARTHUR | | ADDRESS REDACTED | | | | | | |
| PALM, SHIVOHN | | 3625 LINCOLNSHIRE BLVD | | | KALAMAZOO | MI | 49001 | |
| PALM, SHIVOHN E | | ADDRESS REDACTED | | | | | | |
| PALM, VICTORIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PALMA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| PALMA, ANA | | 500 BROADWAY APT 3136 | | | MALDEN | MA | 02148 | |
| PALMA, ANA | | ADDRESS REDACTED | | | | | | |
| PALMA, ANDREW NAPH TALI | | 6 HUNTER AVE | | | VALLEY STREAM | NY | 11580 | |
| PALMA, ANDREW NAPH TALI | | ADDRESS REDACTED | | | | | | |
| PALMA, BERNY | | 87 50 KINGSTON PL 2G | | | JAMAICA | NY | 11432 | |
| PALMA, BERNY | | ADDRESS REDACTED | | | | | | |
| PALMA, BRAD | | 2281 HUNTINGTON POINT ROA | | | CHULA VISTA | CA | 91914-0000 | |
| PALMA, BRAD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PALMA, CRAIG AMIR | | ADDRESS REDACTED | | | | | | |
| PALMA, JOSE A | | ADDRESS REDACTED | | | | | | |
| PALMA, MARIA A | | ADDRESS REDACTED | | | | | | |
| PALMA, PETER | | ADDRESS REDACTED | | | | | | |
| PALMA, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALMA, ROGER | | 5017 KINGSTON | | | WICHITA FALLS | TX | 76310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMA, ROGER A | | ADDRESS REDACTED | | | | | | |
| PALMARIELLO, DOMENIC JAMES | | ADDRESS REDACTED | | | | | | |
| PALMATEER, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALMATEER, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| PALMATEER, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| PALMATIER, AMY DANIELLE | | 499 GREGORY AVE | APT 3C | | GLENDALE HEIGHTS | IL | 60139 | |
| PALMATIER, AMY DANIELLE | | ADDRESS REDACTED | | | | | | |
| PALMATIER, MARK R | | 166 GREYSTONE LANE | 8 | | ROCHESTER | NY | 14618 | |
| PALMATIER, MARK R | | ADDRESS REDACTED | | | | | | |
| PALMDALE, CITY OF | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| PALMDALE, CITY OF | | PALMDALE CITY OF | 38250 SIERRA HIGHWAY | | PALMDALE | CA | 93550-4609 | |
| PALMEIRA, DIEGO PEREIRA | | 2366 EAST MALL DR | 305 | | FORT MYERS | FL | 33901 | |
| PALMEIRA, DIEGO PEREIRA | | ADDRESS REDACTED | | | | | | |
| PALMEIRA, JASON A | | ADDRESS REDACTED | | | | | | |
| PALMELA, TITO DANIEL | | ADDRESS REDACTED | | | | | | |
| PALMENO, ULISES ESCAMILLA | | 821 FULTON AVE | 1096 | | SACRAMENTO | CA | 95825 | |
| PALMER & CAY | | PO BOX 930825 | | | ATLANTA | GA | 31193 | |
| PALMER & FINERTY SC | | 20800 SWENSON DR STE 425 | | | WAUKESHA | WI | 53186 | |
| PALMER ALLEN & MCTAGGART LLP | | 8111 PRESTON RD STE 300 | | | DALLAS | TX | 75225 | |
| PALMER CO INC | | PO BOX 737 | | | WAUKESHA | WA | 53187 | |
| PALMER ELECTRIC COMPANY | | 875 JACKSON | | | WINTER PARK | FL | 32789 | |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | N SYRACUSE | NY | 132120243 | |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | N SYRACUSE | NY | 13212-0243 | |
| PALMER HOUSE, THE | | 124 BUEHLER ST | | | GALION | OH | 44833 | |
| PALMER II, GARY SHERMAN | | ADDRESS REDACTED | | | | | | |
| PALMER INVESTIGATIONS | | 3267 E 3300 S STE 323 | | | SALT LAKE CITY | UT | 84109 | |
| PALMER JR , CURTIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PALMER JR , TIMOTHY JOHN | | 108 NOBLES LANE | | | PITTSBURGH | PA | 15210 | |
| PALMER JR , TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| PALMER TOONE, STACY ANN E | | 12 WINONA TRAIL | | | LAKE HOPATCONG | NJ | 07849 | |
| PALMER TOONE, STACY ANN E | | ADDRESS REDACTED | | | | | | |
| PALMER, ALAN JOSEPH | | P O BOX 792 | | | ABITA SPRINGS | LA | 70420 | |
| PALMER, ALFREDO RAMIREZ | | ADDRESS REDACTED | | | | | | |
| PALMER, ALMA L | | ADDRESS REDACTED | | | | | | |
| PALMER, ALVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PALMER, ANDREA | | 4702 GRAYS POINT RD | | | JOELTON | TN | 37080-0000 | |
| PALMER, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| PALMER, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALMER, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| PALMER, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALMER, ARTHUR | | 12505 CAITLIN CIRCLE | | | RICHMOND | VA | 23233-6622 | |
| PALMER, ASHLEY NICOLE | | 8357 BULL MOUNTAIN CIRCLE | | | ELK GROVE | CA | 95758 | |
| PALMER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PALMER, BEN TODD | | 916 THOMAS ST | | | PARKERSBURG | WV | 26101 | |
| PALMER, BENJAMIN IAN | | 2545 KINDERHOOK LANE | | | COLORADO SPRINGS | CO | 80919 | |
| PALMER, BENJAMIN IAN | | ADDRESS REDACTED | | | | | | |
| PALMER, BRANDON | | 23415 N 39TH LANE | | | GLENDALE | AZ | 85310 | |
| PALMER, BRANDON | | ADDRESS REDACTED | | | | | | |
| PALMER, BRANDON LEVON | | 510 OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| PALMER, BRANDON LEVON | | ADDRESS REDACTED | | | | | | |
| PALMER, BRENDA LATRICE | | 612 N PINE | | | CHICAGO | IL | 60644 | |
| PALMER, BRITTNEY RENEE | | ADDRESS REDACTED | | | | | | |
| PALMER, BRYAN ALAN | | 2709 ROSEBUSH CT | | | HILLIARD | OH | 43026 | |
| PALMER, BRYAN ALAN | | ADDRESS REDACTED | | | | | | |
| PALMER, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| PALMER, CHAR | | 6275 NORTHFIELD AVE | | | ANAHEIM | CA | 92807-0000 | |
| PALMER, CHAR | | ADDRESS REDACTED | | | | | | |
| PALMER, CHRISTINA | | 11141 VINTAGE DR | | | ALTA LOMA | CA | 91737 | |
| PALMER, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PALMER, CLAYTON J | | 4511 APPLE TREE DR | | | ALEXANDRIA | VA | 22310-2901 | |
| PALMER, COREY MARC | | ADDRESS REDACTED | | | | | | |
| PALMER, CRAIG | | 103 PINEWOOD DR | | | PERRY | GA | 31069 | |
| PALMER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| PALMER, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| PALMER, DARRELL SCOTT | | 3200 SE 12TH ST | 1042 | | RENTON | WA | 98058 | |
| PALMER, DARRELL SCOTT | | ADDRESS REDACTED | | | | | | |
| PALMER, DAVID | | 1019 SW AURELIA AVE | | | PORT ST LUCIE | FL | 34953-0000 | |
| PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | | EWA BEACH | HI | 96706 | |
| PALMER, DAVID HOWARD | | ADDRESS REDACTED | | | | | | |
| PALMER, DEBRA K | | 11314 ORANGE TREE RD | | | DADE CITY | FL | 33525 | |
| PALMER, DEREK M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, DEREK PATRICK | | ADDRESS REDACTED | | | | | | |
| PALMER, DESMOND R | | ADDRESS REDACTED | | | | | | |
| PALMER, ELLIOTT K | | 2246 KAREN LN | | | GAINESVILLE | GA | 30501-1009 | |
| PALMER, ERIK CARL | | 6615 150TH ST SW | 69 | | LAKEWOOD | WA | 98439 | |
| PALMER, ERIK CARL | | ADDRESS REDACTED | | | | | | |
| PALMER, EVERETT | | 121 GOFORTH RD | | | LANDRUM | SC | 29356 | |
| PALMER, GABRIELLA NICOLE | | 352 21ST AVE | | | PATERSON | NJ | 07501 | |
| PALMER, GARRETT R | | 1542 KOLAK DR | | | RIPON | CA | 95366 | |
| PALMER, GARRETT R | | ADDRESS REDACTED | | | | | | |
| PALMER, GRANTLEY S | | 688 EAST 25TH ST | | | PATERSON | NJ | 07504 | |
| PALMER, GREGORY | | 616 MANSFIELD RD | | | WILLOW GROVE | PA | 19090 | |
| PALMER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| PALMER, IAN GORDON | | ADDRESS REDACTED | | | | | | |
| PALMER, IRIS CLAUDETTE | | ADDRESS REDACTED | | | | | | |
| PALMER, JACK | | 8558 W GREGORY ST APT 1C | | | CHICAGO | IL | 60656 1240 | |
| PALMER, JACOB BENJAMIN | | PO BOX 442 | | | MIDDLEVILLE | NY | 13406 | |
| PALMER, JACOB BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PALMER, JACOB EUGENE | | 1311 WEST MAYNARD DR | 35 | | ST PAUL | MN | 55116 | |
| PALMER, JACOB EUGENE | | ADDRESS REDACTED | | | | | | |
| PALMER, JAMES | | ADDRESS REDACTED | | | | | | |
| PALMER, JASMINE | | 5007 CABINMILL RD | | | RICHMOND | VA | 23234 | |
| PALMER, JASMINE | | ADDRESS REDACTED | | | | | | |
| PALMER, JASON ADAM | | ADDRESS REDACTED | | | | | | |
| PALMER, JASON RODERICK | | ADDRESS REDACTED | | | | | | |
| PALMER, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | |
| PALMER, JEREMY WRIGHT | | ADDRESS REDACTED | | | | | | |
| PALMER, JESSICA | | ADDRESS REDACTED | | | | | | |
| PALMER, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| PALMER, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| PALMER, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| PALMER, JORDAN LEIGH | | ADDRESS REDACTED | | | | | | |
| PALMER, JOSEPH W | | 6308 SW 21ST ST | | | MIRAMAR | FL | 33023 | |
| PALMER, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| PALMER, JOSHUA PAUL | | 5414 DELOR ST | | | ST LOUIS | MO | 63109 | |
| PALMER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| PALMER, JOY JUANITA | | ADDRESS REDACTED | | | | | | |
| PALMER, JULIA ANDREETA | | ADDRESS REDACTED | | | | | | |
| PALMER, KAITLYN JAYNE | | 4903 26TH AVE WEST | | | BRADENTON | FL | 34209 | |
| PALMER, KEISHA Y D | | ADDRESS REDACTED | | | | | | |
| PALMER, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| PALMER, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| PALMER, LACEY JEAN | | ADDRESS REDACTED | | | | | | |
| PALMER, LARRY | | 80 WEST BOARDWAY APT B | 96 PIERMONT AVE | | NYACK | NY | 10960 | |
| PALMER, LARRY | | ADDRESS REDACTED | | | | | | |
| PALMER, LAUREN ELYSE | | ADDRESS REDACTED | | | | | | |
| PALMER, LESTER F | | 3490 E ORCHARD RD | | | LITTLETON | CO | 80121-3051 | |
| PALMER, MARIN LOUISE | | ADDRESS REDACTED | | | | | | |
| PALMER, MARK | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| PALMER, MARK | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PALMER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PALMER, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| PALMER, MATTHEW C | | 3700 LEGACY DR | 4208 | | FRISCO | TX | 75034 | |
| PALMER, MATTHEW CARL | | 3700 LEGACY DR | 4208 | | FRISCO | TX | 75034 | |
| PALMER, MATTHEW CARL | | ADDRESS REDACTED | | | | | | |
| PALMER, MEGAN MICHELE | | ADDRESS REDACTED | | | | | | |
| PALMER, MELISSA | | 39744 BYERS | | | STERLING HEIGHTS | MI | 48310 | |
| PALMER, MELISSA DEBORAH | | ADDRESS REDACTED | | | | | | |
| PALMER, MELVIN | | ADDRESS REDACTED | | | | | | |
| PALMER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PALMER, MICHELLE ANN MARIE | | 14750 OAKHILLS ST | | | LATHROP | CA | 95330 | |
| PALMER, MICHELLE ANN MARIE | | ADDRESS REDACTED | | | | | | |
| PALMER, MISTI DAWN | | ADDRESS REDACTED | | | | | | |
| PALMER, NADINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PALMER, NADIRAH CHANTE | | 743 GREENLEAF ST | | | ALLENTOWN | PA | 18102 | |
| PALMER, NATE THOMAS | | ADDRESS REDACTED | | | | | | |
| PALMER, NICHOLAS | | RR 2 BOX 2434 | | | NICHOLSON | PA | 18446-0000 | |
| PALMER, NICHOLAS ZACHARY | | ADDRESS REDACTED | | | | | | |
| PALMER, NICOLE S | | ADDRESS REDACTED | | | | | | |
| PALMER, OMAR KAYHAM | | ADDRESS REDACTED | | | | | | |
| PALMER, OMAR MAURICE | | ADDRESS REDACTED | | | | | | |
| PALMER, ONEIL | | ADDRESS REDACTED | | | | | | |
| PALMER, PATRICK | | 617 W ALLEN ST | | | ALLENTOWN | PA | 18102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, PAULA | | 1521 TREEHOUSE LANE | | | ROANOKE | TX | 76262 | |
| PALMER, PORSCHA | | ADDRESS REDACTED | | | | | | |
| PALMER, REMOND KEITH | | ADDRESS REDACTED | | | | | | |
| PALMER, RENARDO DEANDRE | | 227 SOUTH AVEUNE 54 | 11 | | LOS ANGELES | CA | 90042 | |
| PALMER, RENARDO DEANDRE | | ADDRESS REDACTED | | | | | | |
| PALMER, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| PALMER, RICHARD KENNETH | | ADDRESS REDACTED | | | | | | |
| PALMER, ROBERT | | 309 PINE FOREST DR | | | SILER CITY | NC | 27344 | |
| PALMER, ROBERT CLARENCE | | ADDRESS REDACTED | | | | | | |
| PALMER, ROBERT JAMAR | | ADDRESS REDACTED | | | | | | |
| PALMER, RYAN R | | ADDRESS REDACTED | | | | | | |
| PALMER, SADE RENEE | | ADDRESS REDACTED | | | | | | |
| PALMER, SAMUEL | | 1364 GORDON LN | | | LEMONT | IL | 60439 | |
| PALMER, SANDRA | | 1651 MENTOR AVE | | | PAINESVILLE | OH | 44077-1722 | |
| PALMER, SEAN DAEVON | | 830 W SPRINGFIELD RD | D1 | | SPRINGFIELD | PA | 19064 | |
| PALMER, TONY | | 1322 ST  MATTHEWS RIVE | | | MIDWEST CITY | OK | 73110 | |
| PALMER, TRACEY LEA | | 2561 WELLESLEY | | | HIGH RIDGE | MO | 63049 | |
| PALMER, TRACEY LEA | | ADDRESS REDACTED | | | | | | |
| PALMER, WAVERLY LAMEL | | ADDRESS REDACTED | | | | | | |
| PALMER, WILLIAM M | | 73 E OAK ST | | | LUTHERSVILLE | GA | 30251-1602 | |
| PALMER, YANIQUE ANDREAN | | 1455 4TH ST | 204 | | SANTA MONICA | CA | 90401 | |
| PALMER, YOLANDA | | 13165 ALEXIS DR | | | MORENO VALLEY | CA | 92388 | |
| PALMER, ZELMA M | | 619 FISHER CT | | | KISSIMMEE | FL | 34759-4217 | |
| PALMERE, JASON CHRISTIAN | | 1330 LOLITA ST | | | ORANGE CITY | FL | 32763 | |
| PALMERE, JASON CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PALMERI, BRIAN | | 7018 JOHN MARSHALL | | | SAN ANTONIO | TX | 78240 | |
| PALMERI, ROBERT | | 116 CEDAR ST | | | CENTEREACH | NY | 11720 | |
| PALMERI, SCOTT | | | | | RIDGEFIELD | NJ | 7657 | |
| PALMERO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PALMERS REFINISHING | | 128 S MAIN ST | | | LANCASTER | SC | 29720 | |
| PALMERTON & PARRISH INC | | 2835 E DIVISION UNIT K | | | SPRINGFIELD | MO | 65803 | |
| PALMESI KAUFAMAN GOLDSTEIN PE | | 888 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| PALMETTO ELECTRONICS INC | | 5720C SHAKESPEARE RD | | | COLUMBIA | SC | 29223 | |
| PALMETTO EXTERMINATORS INC | | PO BOX 30325 | | | CHARLESTON | SC | 29417 | |
| PALMETTO GENERAL HOSPITAL | | 6711 NW 11TH PL | | | PLANTATION | FL | 33313 | |
| PALMETTO GENERAL HOSPITAL | | PO BOX 198862 | | | ATLANTA | GA | 30384-8862 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | C/O NIFONG REALTY INC | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY  INC | 2181 S  ONEIDA ST | ATTN  AL VINCENT | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | GREEN BAY | WI | 54304 | |
| PALMETTO LAKES INDUSTRIAL PARK | | 16095 NW 57TH AVE | RED RD | | HIALEAH | FL | 33014 | |
| PALMETTO LAKES INDUSTRIAL PARK | | RED RD | | | HIALEAH | FL | 33014 | |
| PALMETTO PAVING CORP | | PO BOX 346 | | | CONWAY | SC | 29528 | |
| PALMETTO PLUMBING INC | | 2688 WEST 79TH ST | | | HIALEAH | FL | 33016 | |
| PALMETTO RECORDS INC | | 443 GREENWICH ST STE 6D | | | NEW YORK | NY | 10013 | |
| PALMETTO UTILITIES INC | | 1710 WOODCREEK FARMS RD | | | ELGIN | SC | 29045 | |
| PALMIERI ANTHONY J | | 1101 SW 128 TERRACE | C 202 | | PEMBROKE PINES | FL | 33027 | |
| PALMIERI, ASHLEY LYNNE | | ADDRESS REDACTED | | | | | | |
| PALMIERI, JOHN LOUIS | | ADDRESS REDACTED | | | | | | |
| PALMIERI, NICK | | 45 ALVIN RD | | | WEST MILFORD | NJ | 07480-0000 | |
| PALMIERI, NICK JOHN | | ADDRESS REDACTED | | | | | | |
| PALMIOTTI, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | |
| PALMISANO, AMBER A | | 3791 BOUNDARY ST4 | | | SAN DIEGO | CA | 92104 | |
| PALMISANO, AMBER ATHENA | | 3791 BOUNDARY ST4 | | | SAN DIEGO | CA | 92104 | |
| PALMISANO, AMBER ATHENA | | ADDRESS REDACTED | | | | | | |
| PALMISANO, DOMINICK MICHAEL | | 509 AMHERST CIR | | | SATELITE BEACH | FL | 32937 | |
| PALMISANO, DOMINICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALMISANO, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| PALMONE INC | | PO BOX 409421 | | | ATLANTA | GA | 30384-9421 | |
| PALMORE, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALMORE, FELICIA C | | 1220 BROOKLAND PARKWAY | | | RICHMOND | VA | 23227 | |
| PALMORE, FELICIA C | | ADDRESS REDACTED | | | | | | |
| PALMORE, GEOFFREY MELANDE | | ADDRESS REDACTED | | | | | | |
| PALMORE, JOEY LEE | | ADDRESS REDACTED | | | | | | |
| PALMOS, JAMES GEORGE | | 10208 GARDEN ALCOVE DR | | | TAMPA | FL | 33647 | |
| PALMOS, JAMES GEORGE | | ADDRESS REDACTED | | | | | | |
| PALMOUR, JAMES | | 3207 COLES AVE | | | ST LOUIS | MO | 63114 | |
| PALMOUR, JAMES | | ADDRESS REDACTED | | | | | | |
| PALMQUIST, JUSTIN | | CHICAGO DIV OFFICE | | | | | | |
| PALMQUIST, JUSTIN | | LOC NO 8059 PETTY CASH | CHICAGO DIV OFFICE | | | | | |
| PALMQUIST, JUSTIN D | | 239 W CORNELL NO 204 | | | PALATINE | IL | 60067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMQUIST, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| PALMS ASSOCIATES | | PO BOX 2008 | PROPERTY MANAGEMENT | | VIRGINIA BEACH | VA | 23450 | |
| PALMS ASSOCIATES | | PO BOX 2008 | | | VIRGINIA BEACH | VA | 23450 | |
| PALMS OF DELRAY INC | | 1100 LINTON BLVD STE C9 | | | DELRAY BEACH | FL | 33444 | |
| PALMYRA TREASURER | | LINDA H LENHERR | | | PALMYRA | VA | 22963 | |
| PALMYRA TREASURER | | PO BOX 299 | LINDA H LENHERR | | PALMYRA | VA | 22963 | |
| PALO ALTO CLERK MUNICIPAL CT | | 270 GRANT AVE | MUNICIPAL COURT OF CA | | PALO ALTO | CA | 94306 | |
| PALO ALTO CLERK MUNICIPAL CT | | MUNICIPAL COURT OF CA | | | PALO ALTO | CA | 94306 | |
| PALO ALTO, CITY OF | | 275 FOREST AVE | | | PALO ALTO | CA | 94301 | |
| PALO, CORY KEITH | | 6050 PLACER WEST DR | 307 | | ROCKLIN | CA | 95677 | |
| PALO, DEREK STEVEN | | ADDRESS REDACTED | | | | | | |
| PALO, ERICK RYAN | | ADDRESS REDACTED | | | | | | |
| PALO, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| PALOMA, ALBERTO | | ADDRESS REDACTED | | | | | | |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | ESCONDIDO | CA | 920462930 | |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | ESCONDIDO | CA | 92046-2930 | |
| PALOMARES, EDUARDO | | 200 E 30TH ST | 54 | | SAN BERNARDINO | CA | 92404-0000 | |
| PALOMARES, EDUARDO N | | ADDRESS REDACTED | | | | | | |
| PALOMARES, JOHN C | | 21540 PROVINCIAL BLVD | 1917 | | KATY | TX | 77450 | |
| PALOMARES, JOHN C | | ADDRESS REDACTED | | | | | | |
| PALOMARES, SANDRA G | | ADDRESS REDACTED | | | | | | |
| PALOMAREZ, BOBBY ERNEST | | ADDRESS REDACTED | | | | | | |
| PALOMBA, BRIANNA KEELEY | | ADDRESS REDACTED | | | | | | |
| PALOMBARO, DAVID | | 419 1/2 ADAMS AVE | | | ENDICOTT | NY | 13760 | |
| PALOMBI JR, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| PALOMBO, RYAN MICHAEL | | 15 FIELDSTONE LANE | | | OCEAN | NJ | 07712 | |
| PALOMBO, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALOMEQUE, LESLIE ANNA | | 6654 EAST SORRELL HILL RD | | | WARNERS | NY | 13164 | |
| PALOMEQUE, LESLIE ANNA | | ADDRESS REDACTED | | | | | | |
| PALOMEQUE, STEPHANNY ISABEL | | ADDRESS REDACTED | | | | | | |
| PALOMER, APRIL ASHLEY SIMAN | | ADDRESS REDACTED | | | | | | |
| PALOMER, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| PALOMERA, ALEXIS ZOENELL | | ADDRESS REDACTED | | | | | | |
| PALOMERA, KARLA SUSANA | | ADDRESS REDACTED | | | | | | |
| PALOMINO, BRUCE JORGE | | ADDRESS REDACTED | | | | | | |
| PALOMINO, EDUARDO | | 363 HILL ST | | | SEALY | TX | 77074 | |
| PALOMINO, GABRIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PALOMINO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALOMINO, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PALOMINO, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| PALOMO, DAVID RAUL | | ADDRESS REDACTED | | | | | | |
| PALOMO, FRANCIS D | | ADDRESS REDACTED | | | | | | |
| PALOMO, HANK | | 2970 NE LOYOLA ST | | | BREMERTON | WA | 98311 | |
| PALOMO, HANK P | | ADDRESS REDACTED | | | | | | |
| PALOMO, JOSEPH PHILIP | | ADDRESS REDACTED | | | | | | |
| PALOMO, JUAN JAVIER | | 2521 HONE AVE | 3 | | BRONX | NY | 10469 | |
| PALOMO, JUAN JAVIER | | ADDRESS REDACTED | | | | | | |
| PALOMO, RAMON | | 618 WEST 76TH ST | | | LOS ANGELES | CA | 90044 | |
| PALON JR, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | |
| PALONE, CAMERON JAMES | | ADDRESS REDACTED | | | | | | |
| PALOS, JOHN D | | 3171 TAMARACK DR | | | ARNOLD | MO | 63010 | |
| PALOS, JOHN D | | ADDRESS REDACTED | | | | | | |
| PALOULIAN, ASBED DICKRAN | | ADDRESS REDACTED | | | | | | |
| PALOUMPIS, TOM | | 1002 SAMY DR | | | TAMPA | FL | 33613-2043 | |
| PALPALLATOC, LESLIE H | | UNIT 29101 BOX 11 | | | APO | AE | 09099-9101 | |
| PALS, RYAN GENE | | ADDRESS REDACTED | | | | | | |
| PALTA, PAYAL | | 4711 220TH ST SW | | | MOUNTLAKE TER | WA | 98043-4052 | |
| PALUCH, NICHOLAS JOHN | | 298 N ROSE | | | MT CLEMENS | MI | 48043 | |
| PALUCH, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| PALUKA, JOHN | | 1274 REED ST | | | LAKEWOOD | CO | 80214-4728 | |
| PALUMBI, KRISTINA MAXINE | | ADDRESS REDACTED | | | | | | |
| PALUMBO, AIMEE JOY | | 2220 FAIRFAX DR | APT 409 | | ARLINGTON | VA | 22201 | |
| PALUMBO, AIMEE JOY | | ADDRESS REDACTED | | | | | | |
| PALUMBO, ANTHONY | | 2873 ASHLEY ST | | | KINGSPORT | TN | 37664-0000 | |
| PALUMBO, ANTHONY TODD | | ADDRESS REDACTED | | | | | | |
| PALUMBO, CHRISTOPHER DONALD | | 2426 6TH AVE | | | ARCADIA | CA | 91006 | |
| PALUMBO, JAY | | ADDRESS REDACTED | | | | | | |
| PALUMBO, MICHAEL | | 19 WESTFORD DR | | | AUBURN | NH | 03032 | |
| PALUMBO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PALUMBO, NICOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| PALUMBO, TYLER ROSS | | 5001 CRAYDON DR | | | COLUMBIA | MO | 65203 | |
| PALUMBO, TYLER ROSS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALUMBO, VITO CARMEN | | ADDRESS REDACTED | | | | | | |
| PALUMBO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PALUS, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| PALUSCSAK, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| PALUZZI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PALYAN, SPARTAK | | 6648 SAINT CLAIR AVE | | | LA | CA | 91606 | |
| PALYAN, SPARTAK | | ADDRESS REDACTED | | | | | | |
| PALYS, LAWRENCE | | 3418 SHELMIRE AVE | | | PHILADELPHIA | PA | 19136 | |
| PALZEWICZ, HARRISON JAMES | | ADDRESS REDACTED | | | | | | |
| PAM ROBERTS | | 3043 SHILLINGTON RD | | | CHARLOTTE | NC | 28210 | |
| PAM, CHRISTY SHUNTE | | ADDRESS REDACTED | | | | | | |
| PAM, JASON | | ADDRESS REDACTED | | | | | | |
| PAM, WILLIAMS | | 7329 CHAUCER PL | | | DALLAS | TX | 75237-0000 | |
| PAM, YAROP | | ADDRESS REDACTED | | | | | | |
| PAMAL BROADCASTING | | PO BOX 310 | | | BEACON | NY | 12508 | |
| PAMARAN, DANNY R | | ADDRESS REDACTED | | | | | | |
| PAMARC ROWE | | 2111 JENKINTOWN RD | | | GLENSIDE | PA | 19038-5313 | |
| PAMARK P GEHRET | | 123 KENT WAY | | | WEST READING | PA | 19611-1033 | |
| PAMAUREEN C ROSS | | 269 S MAIN ST | | | AMBLER | PA | 19002-4807 | |
| PAMBIANCHI, JOHN | | 76 WALNUT ST | | | SAUGUS | MA | 01906 | |
| PAMECO | | 3190 ORANGEGROVE | | | NORTH HIGHLANDS | CA | 95660 | |
| PAMECO | | DEPT 77102 | PO BOX 77000 | | DETROIT | MI | 482770102 | |
| PAMECO | | PO BOX 77000 | | | DETROIT | MI | 482770102 | |
| PAMELA A JONES | JONES PAMELA A | 12700 PURCELL RD | | | MANASSAS | VA | 20112-3220 | |
| PAMELA D GOODLOE | GOODLOE PAMELA D | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-7117 | |
| PAMELA E WRIGHT | WRIGHT PAMELA E | 6480 CAMELOT ST | | | COLUMBIA | SC | 29203-2015 | |
| PAMELA G GREENSIDE | GREENSIDE PAMELA G | 5404 TAFT ST | | | HOLLYWOOD | FL | 33021-3948 | |
| PAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | BOCA RATON | FL | 33487-2357 | |
| PAMELA MCPHAIL | MCPHAIL PAMELA | 1 ARROWHEAD LN | | | GROVELAND | MA | 01834-1426 | |
| PAMELA, ACKER | | 547 ELMWOOD AVE | | | BUFFALO | NY | 14222-1815 | |
| PAMELA, BALLESTEROS | | 6438 1 37TH ST | | | FT HOOD | TX | 76544 | |
| PAMELA, BUSH | | 15440 N 71ST ST 261 | | | CAVE CREEK | AZ | 85331-0000 | |
| PAMELA, JONES | | 7207 WILLIAMS LN | | | BAYTOWN | TX | 77520-9411 | |
| PAMELA, SCHULER | | 2972 S RIO GRANDE 6D | | | ORLANDO | FL | 32805-0000 | |
| PAMELIA, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAMPALONE, LEONARD | | 44 POND ST | | | STATEN ISLAND | NY | 10309-0000 | |
| PAMPALONE, LEONARD | | ADDRESS REDACTED | | | | | | |
| PAMPELL, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| PAMPHILE, CHYNA MARIE | | ADDRESS REDACTED | | | | | | |
| PAMPKLIN, EDDIE M | | 1631 NORTH FAYRE | | | ELMWOOD PARK | IL | 60707 | |
| PAMPLIN, KIMBRA SHANELLE | | 837 RESERVOIR CRESCENT | | | NORFOLK | VA | 23504 | |
| PAMPLIN, KIMBRA SHANELLE | | ADDRESS REDACTED | | | | | | |
| PAMPLONA, OMAR | | 9880 ROSE AVE | | | MONTCLAIR | CA | 00009-1763 | |
| PAMPLONA, OMAR | | 9880 ROSE AVE | | | MONTCLAIR | CA | 91763 | |
| PAMPLONA, OMAR | | ADDRESS REDACTED | | | | | | |
| PAMPURO, ERICH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAMUKCU, DENIZ | | ADDRESS REDACTED | | | | | | |
| PAMULA, JOHN | | 16 CAMBRIDGE EAST | | | OXFORD | NJ | 07863 | |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| PAN AM EQUITIES INC | | 18 E 50TH ST | 10TH FL | | NEW YORK | NY | 10022 | |
| PAN AM EQUITIES INC | | PO BOX 5020 | | | NEW YORK | NY | 10163 | |
| PAN AM EQUITIES, INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| PAN AMERICAN | | 79 00 QUEENS BLVD | | | ELMHURST | NY | 11373 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 5151 | | | FT LAUDERDALE | FL | 33310 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 667546 | | | POMPANO BEACH | FL | 33066 | |
| PAN AMERICAN ELECTRONICS | | 520 E CANO ST | | | EDINBURG | TX | 78539 | |
| PAN AMERICAN WIRE | | PO BOX 1808 | | | FORT WORTH | TX | 76101 | |
| PAN DIGITAL | | VICTORIA BILLS | 6300 VILLAGE PARKWAY SUITE 100 | | DUBLIN | CA | 94568 | |
| PAN DIGITAL | | PO BOX 822739 | | | PHILADELPHIA | PA | 19182-2739 | |
| PAN PACIFIC DEVELOPMENT | | 8785 CENTER PARKWAY STE B 350 | | | SACRAMENTO | CA | 95823 | |
| PAN PACIFIC DEVELOPMENT | | PO BOX 60000 FILE 7406412 | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | 1631B S MELROSE DR | | | VISTA | CA | 92081 | |
| PAN PACIFIC RETAIL PROPERTIES | | FILE 74064 CTR 774 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 405 | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 775 | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 840 | | SAN FRANCISCO | CA | 94160 | |
| PAN, BIN | | ADDRESS REDACTED | | | | | | |
| PAN, CHENG SHENG | | 4655 GOLD DUST AVE UNIT 219 | | | LAS VEGAS | NV | 89120 | |
| PAN, CHENG SHENG | | ADDRESS REDACTED | | | | | | |
| PAN, DANNY | | 4034 ROOSEVELT BLVD NO 2ND | | | PHILADELPHIA | PA | 19124-3032 | |
| PAN, ERIC | | 11382 TURTLEBACK LANE | | | SAN DIEGO | CA | 92127 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANA PACIFIC CORPORATION | | 541 DIVISION ST | | | CAMPBELL | CA | 95008-6921 | |
| PANACEA PRODUCTS | | DEPT 958 | | | COLUMBUS | OH | 43265 | |
| PANAGAKOS, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| PANAGIARIS, KATINA ELENI | | ADDRESS REDACTED | | | | | | |
| PANAGIOTIS, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| PANAGOS JR, GEORGE JAMES | | ADDRESS REDACTED | | | | | | |
| PANAH, HADI | | 4524 NEW HOPE COURT | | | SALIDA | CA | 95368 | |
| PANAH, HADI | | ADDRESS REDACTED | | | | | | |
| PANALEZ III, JESUS | | ADDRESS REDACTED | | | | | | |
| PANAMA CITY NEWS HERALD | | KAREN GLENN | 200 RACETRACK RD | | FT WALTON BEACH | FL | 32547 | |
| PANAMA CITY POLICE DEPT | | 1209 E 15TH ST | | | PANAMA CITY | FL | 32405-6199 | |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O  BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY UTILITIES DEPT | | PO BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY, CITY OF | | PANAMA CITY CITY OF | PO BOX 1880 | | PANAMA CITY | FL | 32402 | |
| PANAMA CITY, CITY OF | | PO BOX 1880 | | | PANAMA CITY | FL | 32402-1880 | |
| PANANGANAN, JOENIL ORTEGA | | ADDRESS REDACTED | | | | | | |
| PANAPA, TOA FAGAMALOFO | | ADDRESS REDACTED | | | | | | |
| PANAPARAMBIL, LIBIN BOSE | | ADDRESS REDACTED | | | | | | |
| PANARELLO, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PANARO, RYAN KEITH | | 8134A LAWSON LP | | | FT MEADE | MD | 20755 | |
| PANARO, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| PANASONIC COMPANY EAST | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | |
| PANASONIC COMPANY EAST | LORRAINE DOBRON | | | | LANGHORNE | PA | 19047 | |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 1707 N RANDALL RD | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | | 11037 OLD MILLRACE TERRACE | | | GLEN ALLEN | VA | 23059 | |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 1707 N RANDALL RD | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | CHARLOTTE | NC | 28217 | |
| PANASONIC CORPORATION OF NORTH AMERICA | GREGORY L  CASHION | SMITH  CASHION & ORR | 231 THIRD AVE  N | | NASHVILLE | TN | 37201 | |
| PANASONIC INDUSTRIAL COMPANY | | PO BOX 905356 | | | CHARLOTTE | NC | 28290 | |
| PANASONIC INTERACTIVE MEDIA | | 4701 PATRICK HENRY | SUITE 101 | | SANTA CLARA | CA | 95054 | |
| PANASONIC NORTH AMERICA | | 11037 OLD MILLRACE TERRACE | | | GLEN ALLEN | VA | 23059 | |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL RD | | | ELGIN | IL | 60123 | |
| PANASONIC NORTH AMERICA | LISETTE RODRIGUEZ | 1707 N RANDALL RD | | | ELGIN | IL | 60123 | |
| PANASONIC NORTH AMERICA | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | CHARLOTTE | NC | 28217 | |
| PANASONIC OFFICE | | PO BOX 13433 | | | NEWARK | NJ | 07188-0433 | |
| PANASONIC SERVICES CO | | 2 PANASONIC WAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | 20421 84TH AVE S | | | KENT | WA | 98032 | |
| PANASONIC SERVICES CO | | 3700 NORTH 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| PANASONIC SERVICES CO | | MATSUSHITA ELECTRIC CORP | ONE PANASONIC WAY | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | PO BOX 13873 | | | NEWARK | NJ | 07188-0873 | |
| PANASONIC SERVICES CO | | PO BOX 905344 | | | CHARLOTTE | NC | 28290 | |
| PANASONIC SERVICES CO | | PO BOX 905356 | BATTERY SALES GROUP | | CHARLOTTE | NC | 28290-5356 | |
| PANASONIC SERVICES CO | | PO BOX 905357 | | | CHARLOTTE | NC | 28290-5357 | |
| PANASONIC SERVICES CO | | PO BOX 905687 | | | CHARLOTTE | NC | 28290-5687 | |
| PANASONIC SERVICES COMPANY | EMMANUEL HENRY 2B 6 | 50 MEADOWLAND PARKWAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES COMPANY | | 50 MEADOWLAND PARKWAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SPECIALIZED MKTG | | PO BOX 905344 | | | CHARLOTTE | NC | 28290-5344 | |
| PANASOSKY, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| PANATTONI CONSTRUCTION INC | | 34 TESLA SUITE 100 | | | IRVINE | CA | 92618 | |
| PANATTONI CONSTRUCTION INC | | 8775 FOLSOM BLVD | STE 100 | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO , LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY  LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD  STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | 8395 JACKSON RD STE F | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | NORTHGLENN 232 1 NGLDEV | 8395 JACKSON RD | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO, LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD  SUITE F | SACRAMENTO | CA | 95826 | |
| PANAYI, LOUIE ANDREW | | ADDRESS REDACTED | | | | | | |
| PANCAMO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | DALLAS | TX | 753730024 | |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | DALLAS | TX | 75373-0024 | |
| PANCHAL, AKASH | | 2705 SUMMIT AVE | C1 | | UNION CITY | NJ | 07087 | |
| PANCHAL, AKASH | | ADDRESS REDACTED | | | | | | |
| PANCHAL, AMIT PRAVIN | | 247 MARSALA COURT | | | CANTON | MI | 48187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANCHAL, AMIT PRAVIN | | ADDRESS REDACTED | | | | | | |
| PANCHAL, CHIRAG | | ADDRESS REDACTED | | | | | | |
| PANCHAL, DINESH | | 94 17 90TH AVE | | | JAIMAICA | NY | 11428-0000 | |
| PANCHAL, HARDIK M | | ADDRESS REDACTED | | | | | | |
| PANCHAL, NIRAL | | ADDRESS REDACTED | | | | | | |
| PANCHAL, OM PRAKASH | | ADDRESS REDACTED | | | | | | |
| PANCHANA, ANDRES M | | 2 COATES AVE S | | | HOLBROOK | NY | 11741 | |
| PANCHANA, ANDRES M | | ADDRESS REDACTED | | | | | | |
| PANCHO, CARLITO WESTMAN | | ADDRESS REDACTED | | | | | | |
| PANCHOLI, BHAVNA J | | 3045 KILARNEY RIDGE LOOP | | | CARY | NC | 27511 | |
| PANCHOLI, BHAVNA J | | ADDRESS REDACTED | | | | | | |
| PANCIO, JAMES | | 2243 AYRESHIRE DR | | | LANSDALE | PA | 19446-0000 | |
| PANCIO, JAMES BRUCE | | ADDRESS REDACTED | | | | | | |
| PANCONI, RONALD | | 3720 CROSS RD | | | LIVERMORE | CA | 94550 | |
| PANCRAZIO, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| PANDAL, ALEXANDER | | 119 E 4 ST NO 8 | | | HIALEAH | FL | 33010 | |
| PANDAL, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PANDER, SHAWN | | 1928 N HOOVER ST | | | LOS ANGELES | CA | 90027 | |
| PANDEY, REENA | | 826 LINFIELD TERRACE NE | | | LEESBURG | VA | 20176 | |
| PANDEY, RISHI | | 3995 BLVD DR | | | PITTSBURGH | PA | 15217 | |
| PANDEY, RISHI R | | ADDRESS REDACTED | | | | | | |
| PANDIT, CHAKRAVARTHY | | 1019 PARKLAND PL | | | GLEN ALLEN | VA | 23059 | |
| PANDIT, CHAKRAVARTHY | | ADDRESS REDACTED | | | | | | |
| PANDO, MARILYN G | | 9316 TIMBER HOLLOW CT | | | GLEN ALLEN | VA | 23060 | |
| PANDO, MARILYN G | | ADDRESS REDACTED | | | | | | |
| PANDORA MEDIA INC | | 360 22ND ST | STE 440 | | OAKLAND | CA | 94612 | |
| PANDOURSKY, TZVETOMIR | | 151 HELEN ST | | | HAMDEN | CT | 06518 | |
| PANDOURSKY, TZVETOMIR | | ADDRESS REDACTED | | | | | | |
| PANDUIT CORP | | 6605 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| PANDULA, ROHAN | | ADDRESS REDACTED | | | | | | |
| PANDULA, VIJAI | | 1500 BAY AREA BLVD NO P 186 | | | HOUSTON | TX | 77058 | |
| PANDYA, NEIL | | ADDRESS REDACTED | | | | | | |
| PANDYA, UDIT | | ADDRESS REDACTED | | | | | | |
| PANDZIC, DUSAN DUKE | | 645 NORTHWIND LANE | | | LAKE VILLA | IL | 60046 | |
| PANDZIC, DUSAN DUKE | | ADDRESS REDACTED | | | | | | |
| PANEK, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| PANELGRAPHIC CORP | | 10 HENDERSON DR | | | WEST CALDWELL | NJ | 07006 | |
| PANELLA, JOHN W | | 3245 THUNDER CLOUD DR | | | KISSIMMEE | FL | 34746-4887 | |
| PANELLA, MARIA A | | ADDRESS REDACTED | | | | | | |
| PANEPUCCI, ROBERT A | | 213 SINCLAIR AVE | | | YORKVILLE | OH | 43971 | |
| PANER, JOSEPH | | 86 MAYBERRY DR WEST | | | CHEEKTOWAGA | NY | 14427 | |
| PANERA BREAD | | 11703 W BROAD ST | | | RICHMOND | VA | 23233 | |
| PANERA BREAD | | 14902 PRESTON RD STE 512 | | | DALLAS | TX | 75240 | |
| PANES, RICHARD | | 1040 TELEGRAPH STATION LA | | | GLEN ALLEN | VA | 23060 | |
| PANETTA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PANETTI, MARK | | 1008 SOMERSET AVE | | | WINDBER | PA | 15963 | |
| PANG, DAVID | | 2150 POST RD | TVEYES F | | FAIRFIELD | CT | 06824-5669 | |
| PANG, KATLIN | | 31 LEONARD ST | 9K | | BROOKLYN | NY | 11206 | |
| PANG, KATLIN | | ADDRESS REDACTED | | | | | | |
| PANG, SOVANNARONG KEVIN | | ADDRESS REDACTED | | | | | | |
| PANG, YEH | | 11697 92ND WAY N | | | LARGO | FL | 33773 | |
| PANGAD, RISHAN LYNN | | ADDRESS REDACTED | | | | | | |
| PANGANIBAN, ALFREDO | | 359 HEATHCLIFF DR | | | PACIFICA | CA | 94044 | |
| PANGANIBAN, ALFREDO D | | 359 HEATHCLIFF DR | | | PACIFICA | CA | 94044-2033 | |
| PANGANIBAN, DAVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PANGANIBAN, RACHEL | | PO BOX 555607 | | | CAMP PENDLETON | CA | 92055-5607 | |
| PANGANIBAN, VIRGILIO PEREZ | | ADDRESS REDACTED | | | | | | |
| PANGBORN, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| PANGBORN, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| PANGBURN SAFE & LOCK CO | | PO BOX 542 | | | LUBBOCK | TX | 79408 | |
| PANGBURN, CHARLES HALES | | 2910 ASPEN PINES DR | | | WILDER | KY | 41071 | |
| PANGBURN, CHARLES HALES | | ADDRESS REDACTED | | | | | | |
| PANGLE, KEITH | | ADDRESS REDACTED | | | | | | |
| PANGRAZIO, MATTHEW BRIAN | | 9871 BERND RD | | | PAVILION | NY | 14525 | |
| PANGRAZIO, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| PANH, CHAN J | | 1909 N MAPLE ST | | | VISALIA | CA | 93292 | |
| PANH, CHAN J | | ADDRESS REDACTED | | | | | | |
| PANHANDLE APPLIANCE SERVICE | | PO BOX 248 | | | TYRONE | OK | 73951 | |
| PANHANDLE SATELLITE SALES | | 2901B E CERVANTES ST | | | PENSACOLA | FL | 32503 | |
| PANHANDLERS, RJ | | 4322 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | |
| PANIAGUA, ADAM | | ADDRESS REDACTED | | | | | | |
| PANIAGUA, ALAN EDUARDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANIAGUA, DANIEL JOSE ABEL | | ADDRESS REDACTED | | | | | | |
| PANIAGUA, EDGAR EMMANUEL | | ADDRESS REDACTED | | | | | | |
| PANIAGUA, GEORGE | | ADDRESS REDACTED | | | | | | |
| PANIAGUA, GUADALUPE RODRIGUEZ | | 1500 HIGHRIDGE | | | BENBROOK | TX | 76126 | |
| PANIAGUA, GUADALUPE RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| PANIAGUA, HEDY | | 6916 NATCHITOCHES WAY | | | BAKERSFIELD | CA | 93309 | |
| PANIAGUA, HEDY | | ADDRESS REDACTED | | | | | | |
| PANIAGUA, LEROY | | ADDRESS REDACTED | | | | | | |
| PANIAGUA, MARLENE | | 761 E CLEVELAND AVE | | | PORTERVILLE | CA | 93257 | |
| PANIC BUTTON | | 3264 ADELINE ST | | | BERKELEY | CA | 94703 | |
| PANICO, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| PANIS, MADELINE | | 3026 SAN NICCOLO | | | N LAS VEGAS | NV | 89031-0000 | |
| PANIS, PHILLIP HANS | | ADDRESS REDACTED | | | | | | |
| PANISSIDI, CARISSA MARIE | | ADDRESS REDACTED | | | | | | |
| PANJWANI, SHARJEEL | | 27 RICHARD ST | | | MEDFORD | MA | 02155 | |
| PANJWANI, SHARJEEL | | ADDRESS REDACTED | | | | | | |
| PANKAJ SHARMA | SHARMA PANKAJ | 5685 GROVE POINT RD | | | ALPHARETTA | GA | 30022-5636 | |
| PANKANIN, SEAN | | 16199 SE 48TH DR | | | BELLEVUE | WA | 98006-0000 | |
| PANKANIN, SEAN LOUIS | | ADDRESS REDACTED | | | | | | |
| PANKE, DYLAN G | | 2147 SOUTH 800 EAST | | | SALT LAKE CITY | UT | 84106 | |
| PANKE, JASON P | | 3026 NICKLAUS | | | WADSWORTH | IL | 60083 | |
| PANKEY, BETHANY LYNNE | | ADDRESS REDACTED | | | | | | |
| PANKNEN, SEAN | | ADDRESS REDACTED | | | | | | |
| PANKOFF, HEIDI STAHLE | | 3218 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| PANKOWSKI, CLEM | | PO BOX 193 | | | MANVILLE | NJ | 08835 | |
| PANKRATOV, ROMAN | | 1985 S SAINT PAUL ST | | | DENVER | CO | 80210 | |
| PANKRATZ, DONOVAN | | 6808 PACIFIC CRAFT LN | | | LAS VEGAS | NV | 89122 | |
| PANKRATZ, DONOVAN | | ADDRESS REDACTED | | | | | | |
| PANKRATZ, JENNIFER ERIN | | ADDRESS REDACTED | | | | | | |
| PANNACCI, BELINDA G | | 7343 HILL VIEW DR | | | MECHANICSVILLE | VA | 23111 | |
| PANNACCI, BELINDA G | | ADDRESS REDACTED | | | | | | |
| PANNACCI, MICHAEL DRU | | 5756 E NATIONAL BLVD | | | TUCSON | AZ | 85708 | |
| PANNELL JR, GEORGE E | | 2108 COOLBROOK DR | | | RICHMOND | VA | 23229 | |
| PANNELL JR, GEORGE E | | ADDRESS REDACTED | | | | | | |
| PANNELL, ANTHONY ARLO | | 3004 INDIGO CIRCLE SOUTH | | | FORT COLLINS | CO | 80528 | |
| PANNELL, ANTHONY ARLO | | ADDRESS REDACTED | | | | | | |
| PANNELL, CARL | | ADDRESS REDACTED | | | | | | |
| PANNELL, CHRISTOPHER | | 1421 JEMEZ LOOP | | | RIO RANCHO | NM | 87124-0000 | |
| PANNELL, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| PANNELL, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PANNELL, JOSHUA COLEMAN | | ADDRESS REDACTED | | | | | | |
| PANNELL, KARIE LEIGH | | ADDRESS REDACTED | | | | | | |
| PANNELL, MEGAN | | ADDRESS REDACTED | | | | | | |
| PANNELL, RAEGAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| PANNELL, RICKY | | 6925 CENTURY OAKS DR | | | CORDOVA | TN | 38018-8798 | |
| PANNELL, SHERMAN | | 1808 LAKEVIEW AVE | | | RICHMOND | VA | 23220 | |
| PANNELL, SHERMAN | | ADDRESS REDACTED | | | | | | |
| PANNOCCHIA, ANDRES | | ADDRESS REDACTED | | | | | | |
| PANNULLO, FRANK | | 1 CHELSEA AVE | | | LONG BRANCH | NJ | 07740-0000 | |
| PANNULLO, FRANK JOHN | | ADDRESS REDACTED | | | | | | |
| PANNUNZIO, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| PANO, LISA K | | ADDRESS REDACTED | | | | | | |
| PANOLA COUNTY CIRCUIT CLERK | | PO BOX 346 | CIRCUIT COURT 2ND DISTRICT | | BATESVILLE | MS | 38606 | |
| PANONCILLO, RANEAL T | | ADDRESS REDACTED | | | | | | |
| PANORAMIC | | 1470 INDUSTRIAL DR | | | ITASCA | IL | 60143 | |
| PANORAMIC | | | | | ITASCA | IL | 60143 | |
| PANORINGAN, JOSEPH CLARK | | 32112 TREFRY CT | | | UNION CITY | CA | 94587 | |
| PANORINGAN, JOSEPH CLARK | | ADDRESS REDACTED | | | | | | |
| PANOS, ELIZABETH | | 940 MANSION AVE | | | DREXEL HILL | PA | 19026-0000 | |
| PANOS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PANOS, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| PANOS, YUVONNE SUSAN | | ADDRESS REDACTED | | | | | | |
| PANOSYAN, VACHE | | ADDRESS REDACTED | | | | | | |
| PANOV, IVAN | | ADDRESS REDACTED | | | | | | |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | | | UNION CITY | NJ | 07087-3135 | |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | | | UNION CITY | NJ | 7087 | |
| PANPUOSCO, TONI | | 5 PEABODY ST | APT 3 | | NEWTON | MA | 02458 | |
| PANS AUDIO VIDEO SERVICE INC | | 422 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TERR | | | MIAMI | FL | 33122 | |
| PANSON ELECTRONICS, HERMAN | | P O BOX 52 2856 | | | MIAMI | FL | 331522856 | |
| PANSON NATIONAL PARTS INC | | DEPT 7200100W | | | PALATINE | IL | 600944020 | |
| PANSON NATIONAL PARTS INC | | DEPT 77 6620 | | | CHICAGO | IL | 60678-6620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANT, BINOD | | 2330 NORTH OLIVER ST | | | WICHITA | KS | 67220-2925 | |
| PANTA, JESSICA I | | 31 NORTHVIEW TERRACE | | | GARFIELD | NJ | 07026 | |
| PANTA, JESSICA I | | ADDRESS REDACTED | | | | | | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 617022907 | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| PANTALEON, CALEB | | 74 RICHARDSON ST | 8 | | BROOKLYN | NY | 11211 | |
| PANTALEON, CALEB | | ADDRESS REDACTED | | | | | | |
| PANTANA, KYLE | | ADDRESS REDACTED | | | | | | |
| PANTAZI, CLAUDIA | | 2 HAWTHORNE PL NO 2L | | | BOSTON | MA | 02114-0000 | |
| PANTELLA, KEVIN STEPHEN | | ADDRESS REDACTED | | | | | | |
| PANTEN, HENRY | | 41 OVERRIDGE RD | | | LATHAM | NY | 12110-2931 | |
| PANTER, CARMEN D | | ADDRESS REDACTED | | | | | | |
| PANTER, MATT | | 2742 SARDIS CHURCH RD | | | GAINESVILLE | GA | 30506 | |
| PANTHER II TRANSPORTATION INC | | 1114 N COURT ST | | | MEDINA | OH | 44253 | |
| PANTHER II TRANSPORTATION INC | | PO BOX 713 | | | MEDINA | OH | 44256 | |
| PANTHER INDUSTRIES INC | | 2703 S SHOSHONE ST | | | ENGLEWOOD | CO | 80110 | |
| PANTHER, TRAVIS | | ADDRESS REDACTED | | | | | | |
| PANTHER, TROY | | ADDRESS REDACTED | | | | | | |
| PANTHERS FOOTBALL LLC | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | |
| PANTHERS FOOTBALL LLC | | PO BOX 651218 | FINANCE DEPT | | CHARLOTTE | NC | 28265-1218 | |
| PANTIN, MARLON | | 3938 NW 90TH AVE | | | SUNRISE | FL | 33351-8804 | |
| PANTIN, SHAWN | | ADDRESS REDACTED | | | | | | |
| PANTO, GREGORY S | | ADDRESS REDACTED | | | | | | |
| PANTOJA, ALBERTO | | ADDRESS REDACTED | | | | | | |
| PANTOJA, GUADALUPE ENRIQUE | | 11946 CONIFER SPRINGS | | | HOUSTON | TX | 77067 | |
| PANTOJA, GUADALUPE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PANTOJA, JOSE ROLANDO | | ADDRESS REDACTED | | | | | | |
| PANTOJA, KRISTIN DANIELLE | | ADDRESS REDACTED | | | | | | |
| PANTOJA, LUIS CARLOS | | 4806 S CONWAY RD | 155 | | ORLANDO | FL | 32812 | |
| PANTOJA, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| PANTOJA, MANUEL | | 6316 S PICKERING AVE NO B | | | WHITTIER | CA | 90601 | |
| PANTOJA, MICHAEL JOAQUIN | | 2309 SANDERSON RD | | | KNOXVILLE | TN | 37921 | |
| PANTOJA, MICHAEL JOAQUIN | | ADDRESS REDACTED | | | | | | |
| PANTOJA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| PANTOJA, ORLANDO | | 8343 118TH ST | | | KEW GARDENS | NY | 11415-2329 | |
| PANTOJA, RICARDO V | | ADDRESS REDACTED | | | | | | |
| PANTOJA, RONNIE DAVID | | ADDRESS REDACTED | | | | | | |
| PANTOJA, STEVEN A | | 873 SHELTON | | | ABILENE | TX | 79603 | |
| PANTOJA, STEVEN ANTHONY | | 873 SHELTON | | | ABILENE | TX | 79603 | |
| PANTOJA, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PANTOJA, VANESSA MONIQUE | | 3559 INDIANA ST 1 | | | SAN DIEGO | CA | 92103 | |
| PANTOJA, VANESSA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PANTOJA, VERONICA | | ADDRESS REDACTED | | | | | | |
| PANTON, CLAYSON ANTHONY | | ADDRESS REDACTED | | | | | | |
| PANTON, MISHA MARIE VANESSA | | ADDRESS REDACTED | | | | | | |
| PANTOS, CYNTHIA | | 5600 WHITESELL RD | | | LOUISA | VA | 23093 | |
| PANTUSA, PETER | | 16727 FOREST BEND | | | FRIENDSWOOD | TX | 77546-0000 | |
| PANTUSA, PETER PAUL | | ADDRESS REDACTED | | | | | | |
| PANTZOS, ANTHOULA | | 33 COVE AVE | | | NORWALK | CT | 06855-2417 | |
| PANUCO, HECTOR CARLOS | | ADDRESS REDACTED | | | | | | |
| PANURGY | | PO BOX 846185 | | | DALLAS | TX | 75284-6185 | |
| PANURGY OEM | | 100 FORD RD | | | DENVILLE | NJ | 07834 | |
| PANVINO, NICHOLAS GIUSEPPE | | ADDRESS REDACTED | | | | | | |
| PANYANOUVONG, BOUNTHAN | | ADDRESS REDACTED | | | | | | |
| PANYAVONG, SOMXAY SONNY | | ADDRESS REDACTED | | | | | | |
| PANZANO & PARTNERS LLC | | 304 HARPER DR STE 205 | | | MOORESTOWN | NJ | 08057 | |
| PANZANO & PARTNERS LLC | | PO BOX 1025 | 304 HARPER DR STE 205 | | MOORESTOWN | NJ | 08057 | |
| PANZARELLA | | 3251 SW 1 TERR | | | FORT LAUDERDALE | FL | 33315 | |
| PANZARELLA | | PO BOX 17047 | | | PLANTATION | FL | 33318 | |
| PANZER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| PANZERA, FELICIA G | | 30 AVON COURT | | | DOVER | DE | 19904 | |
| PANZERA, FELICIA G | | ADDRESS REDACTED | | | | | | |
| PAO, MAXWELL | | 4432 GIBRALTAR DR | | | FREMONT | CA | 94536 | |
| PAO, MAXWELL | | ADDRESS REDACTED | | | | | | |
| PAO, PATRICK | | 67 25 HARROW ST | | | FOREST HILLS | NY | 11375 | |
| PAODIS M ALFORD | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | |
| PAOLA, MARK | | 8915 ROBINWOOD CT | | | JACKSON | MI | 49201-9233 | |
| PAOLA, MATALLANA | | 5310 26TH ST W | | | BRADENTON | FL | 34207-0000 | |
| PAOLAZZI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PAOLETTA & ASSOC INC | | 2935 THOUSAND OAKS NO 6 293 | | | SAN ANTONIO | TX | 78247 | |
| PAOLI, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| PAOLINI, BARBARA | | 4 MANDERLY RD | | | SAN RAFAEL | CA | 94901 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAOLINI, TRAVIS SAMUEL | | ADDRESS REDACTED | | | | | | |
| PAOLINO, CY JACOB | | ADDRESS REDACTED | | | | | | |
| PAOLINO, KENNETH P | | 200 RICHFIELD ST | | | PITTSBURGH | PA | 15234-2933 | |
| PAON, PAUL M | | ADDRESS REDACTED | | | | | | |
| PAONE, ELIZABETH GRACE | | 9400 LA TIJERA BLVD | 4123 | | LOS ANGELES | CA | 90045 | |
| PAONE, MATTHEW | | 110 SNUG HARBOR RD | | | STATEN ISLAND | NY | 10310-0000 | |
| PAONE, MATTHEW DOMINICK | | ADDRESS REDACTED | | | | | | |
| PAONESSA, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAOSUK, PRAPHAISRI | | ADDRESS REDACTED | | | | | | |
| PAPA GINOS INC | | 600 PROVIDENCE HWY | | | DEDHAM | MA | 02026 | |
| PAPA JOHNS | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | |
| PAPA JOHNS | | 9038 W BROAD ST | | | RICHMOND | VA | 23294 | |
| PAPA JOHNS GOLF CARTS | | 3371 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| PAPA JOHNS INC | | PO BOX 99900 | | | LOUISVILLE | KY | 40269-9990 | |
| PAPA JOHNS PIZZA | | 1108 SOLUTIONS CTR DEPT 771108 | | | CHICAGO | IL | 60677-1001 | |
| PAPA JOHNS PIZZA | | 2470 WINDY HILL RD | STE 140 | | MARIETTA | GA | 30067 | |
| PAPA JOHNS PIZZA | | STE 140 | | | MARIETTA | GA | 30067 | |
| PAPA JOHNS STORE 0982 | | 113 W PUBLIC SQUARE STE 200 | | | GLASGOW | KY | 42141-2413 | |
| PAPA ROMANOS | | 37112 6 MILE AT NEWBURGH | | | LIVONIA | MI | 48152 | |
| PAPA ROMANOS | | 37112 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| PAPA, JERRY | | ADDRESS REDACTED | | | | | | |
| PAPA, MIKE | | ADDRESS REDACTED | | | | | | |
| PAPA, ROZLYN | | 1704 E MAIN ST | | | RICHMOND | VA | 23223 | |
| PAPACHRISTOS, JAMES | | ADDRESS REDACTED | | | | | | |
| PAPADAKIS, ARIS JAMES | | ADDRESS REDACTED | | | | | | |
| PAPADAKIS, EMANUEL | | 79 SAINT BASIL RD | | | GARRISON | NY | 10524-0000 | |
| PAPADAKIS, EMANUEL | | ADDRESS REDACTED | | | | | | |
| PAPADATOS, BRANDON M | | ADDRESS REDACTED | | | | | | |
| PAPADOPOULOS, EFSTATHIOS DIMITRIOS | | ADDRESS REDACTED | | | | | | |
| PAPADOPOULOS, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| PAPADOPOULOS, PENNY | | ADDRESS REDACTED | | | | | | |
| PAPALIOS, ALEXIS MARIE | | 9602 KING GRAVES RD | | | WARREN | OH | 44484 | |
| PAPALIOSAS, JAMES THOMAS | | 14 LAURENDALE ST | | | ALBANY | NY | 12205 | |
| PAPALIOSAS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| PAPALLO, JANICE MICHELE | | ADDRESS REDACTED | | | | | | |
| PAPAN FOR ASSEMBLY COMM, LOU | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | |
| PAPANA, ANDREE JULIUS | | ADDRESS REDACTED | | | | | | |
| PAPANA, CHRISTIAN D | | ADDRESS REDACTED | | | | | | |
| PAPANDREA, JACLYN CARMELLA | | ADDRESS REDACTED | | | | | | |
| PAPANDREA, JULIEANN EGLOSO | | ADDRESS REDACTED | | | | | | |
| PAPAS PIZZERIA INC | | 1204 MERRICK DR | | | ARDMORE | OK | 73401 | |
| PAPAS, DANIEL ALIKA | | ADDRESS REDACTED | | | | | | |
| PAPASMIRIS, CHRIS | | 62 84 AUSTIN ST | | | QUEENS | NY | 11374 | |
| PAPASMIRIS, CHRIS | | ADDRESS REDACTED | | | | | | |
| PAPATHANASIOU, MARIA | | 1928 HYDE PARK AVE | | | HYDE PARK | MA | 02136 | |
| PAPCO | | 4920 SOUTHERN BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| PAPCO INC | | 2441 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| PAPCUN, JOSEPH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PAPCZYNSKI, JOHN RYAN | | 3485 2ND ST | | | VERO BEACH | FL | 32968 | |
| PAPCZYNSKI, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| PAPE DAWSON ENGINEERS | | 555 E RAMSEY | | | SAN ANTONIO | TX | 78216 | |
| PAPE KAY M | | 2118 KUERBITZ DR | | | LANSING | MI | 48906 | |
| PAPE, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| PAPE, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| PAPE, ROBERT LARS | | ADDRESS REDACTED | | | | | | |
| PAPELL, ROBERT | | 16324 BRIDLEWOOD CIRCLE | | | DELRAY BEACH | FL | 33445 | |
| PAPENDICK, MICHELLE W | | ADDRESS REDACTED | | | | | | |
| PAPENTHIEN, TOM | | 128 FAIRBROOK DR | | | WAUNAKEE | WI | 53597-2229 | |
| PAPER & CHEMICAL CO INC | | PO BOX 3197 | | | SALISBURY | MD | 21802 | |
| PAPER CHASE, THE | | 1224 COURT ST | | | SAGINAW | MI | 48602 | |
| PAPER DIRECT | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 809012933 | |
| PAPER DIRECT | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPER DIRECT | | PO BOX 2970 | | | COLORADO SPRINGS | CO | 80901 | |
| PAPER DIRECT | | PO BOX 78308 | | | PHOENIX | AZ | 85062-8308 | |
| PAPER MART | | 5361 ALEXANDER ST | | | LOS ANGELES | CA | 90010-3062 | |
| PAPER MART | | 5361 ALEXANDER ST | | | LOS ANGELES | CA | 900403062 | |
| PAPER PRODUCTS INC | | PO BOX 279 | | | JEFFERSONVILLE | IN | 47131 | |
| PAPER SCRAP SPECIALISTS | | 1206 PRICE ST | | | POMONA | CA | 91767 | |
| PAPER SHOWCASE | | 150 KINGSWOOD RD | | | MANKATO | MN | 560028465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPER SHOWCASE | | PO BOX 8465 | 150 KINGSWOOD RD | | MANKATO | MN | 56002-8465 | |
| PAPER STOCK DEALERS INC | | PO BOX 6925 | | | COLUMBIA | SC | 29260 | |
| PAPES, BRUCE | | 3155 WILLARD SHAKE RD | | | OAK LAWN | IL | 60453 | |
| PAPESH, CHRISTOPHER J | | 674 CASSIE DR | | | JOLIET | IL | 60435 | |
| PAPESH, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| PAPILLION, CHRISTEN ALYSE | | 1300 EAST TOWN DR | | | IOWA | LA | 70647 | |
| PAPILLION, CHRISTEN ALYSE | | ADDRESS REDACTED | | | | | | |
| PAPILLION, PRINCE MOSES | | 531 ROSEGILL RD | | | RICHMOND | VA | 23236 | |
| PAPILLON PRODUCTIONS | | PO BOX 12214 | | | LAS VEGAS | NV | 89112 | |
| PAPIN, AARON JORDAN | | ADDRESS REDACTED | | | | | | |
| PAPIN, MILDRENE | | ADDRESS REDACTED | | | | | | |
| PAPIN, NEAL ROBERT | | ADDRESS REDACTED | | | | | | |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | JOLIET | IL | 604351812 | |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | JOLIET | IL | 60435-1812 | |
| PAPKE, LUCI JEAN | | 408 RALPH ABLANEDO DR | | | AUSTIN | TX | 78748 | |
| PAPKE, LUCI JEAN | | ADDRESS REDACTED | | | | | | |
| PAPLAUSKAS, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| PAPONTOS, OWEN PAUL | | ADDRESS REDACTED | | | | | | |
| PAPOOSE LLC | | 119 W 23RD ST STE 404 | | | NEW YORK | NY | 10011 | |
| PAPP, ERIK | | 2140 STATE RD 37 N | | | MARTINSVILLE | IN | 46151-8349 | |
| PAPP, MATTHEW | | 8209 SIERRA DR | | | MUNCIE | IN | 47303 | |
| PAPP, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| PAPP, PAMELA | | 15860 ALLEN RD | | | TAYLOR | MI | 48180 | |
| PAPPA, CASEY RAY | | ADDRESS REDACTED | | | | | | |
| PAPPA, RANDY E | | 823 SPENCER GROVE LANE | | | GLENSHAW | PA | 15116 | |
| PAPPA, RANDY E | | ADDRESS REDACTED | | | | | | |
| PAPPA, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| PAPPALARDO, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| PAPPALARDO, MATTHEW ROBERT | | 102 NORMAN AVE | | | AMITYVILLE | NY | 11701 | |
| PAPPALARDO, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| PAPPANDUROS, NATALIE JEAN | | 243 DRIFTWOOD LN | | | BLOOMINGDALE | IL | 60108 | |
| PAPPANDUROS, NATALIE JEAN | | ADDRESS REDACTED | | | | | | |
| PAPPAS CATERING | | PO BOX 200690 | | | HOUSTON | TX | 772160690 | |
| PAPPAS CATERING | | PO BOX 200690 | | | HOUSTON | TX | 77216-0690 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | | 2020 L ST STE 500 | | | SACRAMENTO | CA | 95814 | |
| PAPPAS, ANDREW J | | ADDRESS REDACTED | | | | | | |
| PAPPAS, ANDY | | ADDRESS REDACTED | | | | | | |
| PAPPAS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAPPAS, HRISTONS | | 822 DEWEY AVE | | | ANN ARBOR | MI | 48104-3732 | |
| PAPPAS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PAPPAS, PHILLIP | | 835 PEARSON | 308 | | DES PLAINES | IL | 60016 | |
| PAPPAS, PHILLIP | | ADDRESS REDACTED | | | | | | |
| PAPPAS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PAPPAS, STEPHEN | | 3139 TOLEDO AVE | | | LORAIN | OH | 44055 | |
| PAPPAS, STEPHEN F | | 8250 HANOVER GROVE BLVD | | | MECHANICSVILLE | VA | 23111 | |
| PAPPAS, STEPHEN F | | ADDRESS REDACTED | | | | | | |
| PAPPAS, STEVEN P | | 4413 CHATWELL RD | | | MIDLOTHIAN | VA | 23113 | |
| PAPPAS, STEVEN P | | ADDRESS REDACTED | | | | | | |
| PAPROCKI, KIMBERLY RUTH | | 2120 MARINE DR N W NO 337 | | | SALEM | OR | 97304 | |
| PAPURCA, JOHN | | 504 DORIS AVE | | | JACKSONVILLE | NC | 28540 | |
| PAQ MANUFACTURING LTD | | ROOM 201A 2/F JOIN IN HANG | 71 75 CONTAINER PORT RD | | KWAI CHUNG NT | | | HKG |
| PAQUAY, CHRISTIE LYNN | | 6212 STONECREST DR | | | BIRMINGHAM | AL | 35242 | |
| PAQUAY, CHRISTIE LYNN | | ADDRESS REDACTED | | | | | | |
| PAQUAY, JOSHUA DAVID | | 5135 CROWNE CHASE PKWY | | | BIRMINGHAM | AL | 35244 | |
| PAQUAY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| PAQUET, EDDIE ALLEN | | ADDRESS REDACTED | | | | | | |
| PAQUETTE JR, ROBERT EDWARD | | 1405 VEGAS VALLEY DR | 94 | | LAS VEGAS | NV | 89169 | |
| PAQUETTE JR, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| PAQUETTE, ALEX J | | 405 MONROE ST | | | NILES | MI | 49120 | |
| PAQUETTE, ALEX JOSEPH | | 405 MONROE ST | | | NILES | MI | 49120 | |
| PAQUETTE, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAQUETTE, DONALD | | 3 SUNDIAL AVE | | | MANCHESTER | NH | 03103 | |
| PAQUETTE, DONALD ALFRED | | 3 SUNDIAL AVE | NO 205 | | MANCHESTER | NH | 03103 | |
| PAQUETTE, DONALD ALFRED | | ADDRESS REDACTED | | | | | | |
| PAQUETTE, GARY | | 52 HOLLAND AVE | | | RIVERSIDE | RI | 02915-1910 | |
| PAQUETTE, JORDAN RYAN | | ADDRESS REDACTED | | | | | | |
| PAQUETTE, MICHAEL | | 120 HUNTERS RIDGE CT | | | ROSWELL | GA | 30076-1073 | |
| PAQUETTE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAQUETTE, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| PAQUIN, NICHOLAS C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAR DEPENDABLE MAYTAG HAC | | 1800 W ROOSEVELT BLVD | | | MONROE | NC | 28110 | |
| PAR ENTERPRISES OF ORLANDO INC | | PO BOX 788 | | | WINDERMERE | FL | 34786 | |
| PAR HOSPITAL PPO ONLY | | NASCO PROCESSING ONLY | | | PORTLAND | OR | 97207 | |
| PAR PROVIDER | | NASCO PROCESSING ONLY | | | PORTLAND | OR | | |
| PAR, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| PARA TECH | | 195 SE 3RD ST | | | BEND | OR | 97702 | |
| PARA, MARK | | ADDRESS REDACTED | | | | | | |
| PARACHE, ANDREW HUMBERTO | | ADDRESS REDACTED | | | | | | |
| PARACHE, DANY R | | 1866 SEWARD AVE NO 1 | | | BRONX | NY | 10473 | |
| PARACHE, DANY R | | ADDRESS REDACTED | | | | | | |
| PARACHE, ROBERTO | | ADDRESS REDACTED | | | | | | |
| PARADA, DAVID | | ADDRESS REDACTED | | | | | | |
| PARADA, GABRIELA | | ADDRESS REDACTED | | | | | | |
| PARADA, MANUEL | | ADDRESS REDACTED | | | | | | |
| PARADA, RACHEAL G | | ADDRESS REDACTED | | | | | | |
| PARADES, SASHA | | 5328 CANNON WAY G | | | WEST PALM BEACH | FL | 33415-0000 | |
| PARADES, SASHA TIARA | | ADDRESS REDACTED | | | | | | |
| PARADICE, MICHAEL SELWYN | | ADDRESS REDACTED | | | | | | |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | HOUSTON | TX | 772522265 | |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | HOUSTON | TX | 77252-2265 | |
| PARADIGM ENGINEERING LTD | | 1965 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057 | |
| PARADIGM ENGINEERING LTD | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | |
| PARADINE, VINCENT J | | 835 JOAN DR | | | N VERSAILLES | PA | 15137 | |
| PARADINE, VINCENT JAMES | | 835 JOAN DR | | | N VERSAILLES | PA | 15137 | |
| PARADINE, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| PARADIS, ADAM K | | ADDRESS REDACTED | | | | | | |
| PARADIS, DANIEL | | ADDRESS REDACTED | | | | | | |
| PARADIS, DEBORAH D | | ADDRESS REDACTED | | | | | | |
| PARADIS, STEPHEN JOHN | | 25 SAMOSET RD | | | PEABODY | MA | 01960 | |
| PARADIS, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| PARADISE BOTTLED WATER CO | | 6202 W DESCHUTES AVE | STE A | | KENNEWICK | WA | 99336 | |
| PARADISE BUILDING SERVICE | | 759 W ARROW HWY A | | | CLAREMONT | CA | 91711 | |
| PARADISE CHEM DRY | | 108 N GREENTREE RD UNIT 2 | | | TURNERSVILLE | NJ | 08012 | |
| PARADISE FLOORCOVERINGS INC | | 3131 E THUNDERBIRD RD STE A12 | | | PHOENIX | AZ | 85032 | |
| PARADISE LIMOUSINES | | 7850 128 ST N | | | SEMINOLE | FL | 33776 | |
| PARADISE REFRIGERATION | | PO BOX 963 | | | SILVER PLUME | CO | 80476 | |
| PARADISE TV VCR & COMPUTERS SV | | 6247 FREDERICK RD | | | CATONSVILLE | MD | 21228 | |
| PARADISE VALLEY, TOWN OF | | PO BOX 9891 | PROSECUTORS OFFICE | | SCOTTSDALE | AZ | 85252 | |
| PARADISE VALLEY, TOWN OF | | PROSECUTORS OFFICE | | | SCOTTSDALE | AZ | 85252 | |
| PARADISE, ADAM JAMES | | 5 SWIFT ST | | | WATERLOO | NY | 13165 | |
| PARADISE, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| PARADISE, ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| PARADISE, LYNN | | 36300 WARREN RD | PETTY CASH LOC 1054 | | WESTLAND | MI | 48185 | |
| PARADISE, LYNN MARIE | | ADDRESS REDACTED | | | | | | |
| PARADISO, EDWARD J | | 3852 NE 172ND CT | | | WILLISTON | FL | 32696-7885 | |
| PARADISO, JOSEPH | | 308 CRAIG DR | | | BLACKSBURG | VA | 24060 | |
| PARADISO, STEVEN | | 133 VINE ST | | | EVERETT | MA | 02149 | |
| PARADOSKI, BEAUX C | | ADDRESS REDACTED | | | | | | |
| PARADOWSKI, JASON HOWARD | | ADDRESS REDACTED | | | | | | |
| PARAF, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| PARAGO PROMOTIONS SERVICES INC | | MR BILL WARSHAUER | PARAGO PROMOTIONAL SERVICES INC | 700 HWY 121 BYPASS SUITE 200 | LEWISVILLE | TX | 75067 | |
| PARAGO PROMOTIONS SERVICES INC | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | |
| PARAGO PROMOTIONS SVCS INC WIRE | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | |
| PARAGO, INC | | 700 STATE HWY 121 BYPASS | STE 200 | | LEWISVILLE | TX | 75067 | |
| PARAGON BUSINESS SYSTEMS INC | | 5001 CROWN MANOR PL | SUITE 206 | | LOUISVILLE | KY | 40218 | |
| PARAGON BUSINESS SYSTEMS INC | | SUITE 206 | | | LOUISVILLE | KY | 40218 | |
| PARAGON CLEANING INC | | PO BOX 112 | | | TRENTON | MI | 48183 | |
| PARAGON ELECTRONICS INC | | 3309 W WATERS AVE | | | TAMPA | FL | 33614 | |
| PARAGON GYMNASTICS INC | | 10615 RHOODS DR | | | FREDRICKSBURG | VA | 22407 | |
| PARAGON SUBROGATION | | PO BOX 280519 | | | NORTHRIDGE | CA | 91328-0159 | |
| PARAGON SYSTEMS INC | | 4534 BONNEY RD STE B | | | VIRGINIA BEACH | VA | 23462-3818 | |
| PARAGON SYSTEMS INC | | PARKWAY 2 SUITE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| PARAGON VALUATION GROUP | | 36520 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | |
| PARAGON VALUATION GROUP | | DIV/PARAGON INTERNATIONAL INC | ONE WOODFIELD LAKE STE 118 | | SCHAUMBURG | IL | 60173 | |
| PARAGON VALUATION GROUP | | ONE WOODFIELD LAKE STE 118 | | | SCHAUMBURG | IL | 60173 | |
| PARAGON VIDEO SERVICE INC | | 3309WEST WATERS AVE | | | TAMPA | FL | 33614 | |
| PARAGOULD DAILY PRESS | | JOHN EINHORN | 1401 W HUNT | | PARAGOULD | AR | 72450 | |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | PARAGOULD | AR | 72450 | |
| PARAJON, MARIA GABRIELA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAMESH K RAJAMOHAN | | 212 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2954 | |
| PARAMETERS LTD | | 275 MARKET ST STE 528 | | | MINNEAPOLIS | MN | 55405 | |
| PARAMEX SCREENING SERVICES | | 1450 SHERMAN AVE | | | CHICO | CA | 95926 | |
| PARAMO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| PARAMORE, KASEY MICHAEL | | 1166 WEST 22ND | 4 | | SAN PEDRO | CA | 90731 | |
| PARAMORE, KASEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARAMOUNT | | PO BOX 7777 WO235 | GROUP SALES | | PHILADELPHIA | PA | 19135-0235 | |
| PARAMOUNT | | ATTENTION GROUP SALE | PO BOX 2000 | | DOSWELL | VA | 23047-9900 | |
| PARAMOUNT | | PO BOX 1776 | | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT | | SALES OFFICE | PO BOX 1776 | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT COFFEE SERVICE CO | | PO BOX 13068 | | | LANSING | MI | 48901 | |
| PARAMOUNT COLLECTIONS LTD | | RM 1801 ENTERPRISE BLDG | 228 238 QUEENS RD | | CENTRAL HONG KONG | | | HKG |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT HOME VIDEO | | PO BOX 70650 | | | CHICAGO | IL | 60673-0650 | |
| PARAMOUNT HOTEL | | 235 W 46TH ST | | | NEW YORK | NY | 10036 | |
| PARAMOUNT MANAGEMENT | | 590 ST GEORGE RD | | | WILLISTON | VT | 05495 | |
| PARAMOUNT MARKET PUBLISHING | | 301 S GENEVA ST STE 109 | ATTN ACCOUNTS RECEIVABLE | | ITHACA | NY | 14850 | |
| PARAMOUNT SERVICES INC | | 1602 W WASHINGTON ST | | | PETERSBURG | VA | 23803 | |
| PARAMOUNT TELECOM INC | | 16010 CARMENITA RD | | | CERRITOS | CA | 90701 | |
| PARAMUS FORTH OF JULY PARADE | | JOCKISH SQUARE | BOROUGH OF PARAMUS | | PARAMUS | NJ | 07652 | |
| PARAMUS VIOLATIONS BUREAU | | PO BOX 187 | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | BOARD OF HEALTH | 1 JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | JOCKISH SQUARE | BUILDING DEPT | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | BOARD OF HEALTH | 1 JOSKISH SQUARE | PARAMUS | NJ | | |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | JOCKISH SQUARE | | PARAMUS | NJ | | |
| PARANA CORP | | 3625 DELAMO BLVD | SUITE 260 | | TORRANCE | CA | 90503 | |
| PARAPAR, ERIK MARIN | | ADDRESS REDACTED | | | | | | |
| PARAS, JEFFREY JOSEPH | | 8004 GLENDALE CT | | | FREDERICK | MD | 21702 | |
| PARAS, JOHN | | 16515 VILLAGE VIEW TRL | | | SUGAR LAND | TX | 77478-7203 | |
| PARAS, JOHN G | | ADDRESS REDACTED | | | | | | |
| PARAS, JONATHAN BATUGO | | ADDRESS REDACTED | | | | | | |
| PARAS, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| PARAS, MARVIN E | | ADDRESS REDACTED | | | | | | |
| PARASCANDOLO, ANTHONY | | 85 ROCKVILLE AVE | | | STATEN ISLAND | NY | 10314 | |
| PARASCANDOLO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARASCHIV, ANDREI | | ADDRESS REDACTED | | | | | | |
| PARASOFT CORP | | 2031 S MYRTLE AVE | | | MONROVIA | CA | 91006 | |
| PARASOL RECORDS | | 303 W GRIGGS ST | | | URBANA | IL | 61801 | |
| PARASRAM, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| PARASRAM, SHAM | | 148 20 89 AVE | | | QUEENS | NY | 11435-0000 | |
| PARASRAM, SHAMSUNDAR | | ADDRESS REDACTED | | | | | | |
| PARATO, JOSEPH A | | 6735 E ARIZONA AVE | D | | DENVER | CO | 80224 | |
| PARATRONIX INC | | 129 BANK ST | | | ATTLEBORO | MA | 02703-1775 | |
| PARAWAN, LESLIE GRACE | | ADDRESS REDACTED | | | | | | |
| PARAY, NAVIN RICHIE | | ADDRESS REDACTED | | | | | | |
| PARBHUDIAL, SATISH | | ADDRESS REDACTED | | | | | | |
| PARBST, THORIN GUSTAVE | | ADDRESS REDACTED | | | | | | |
| PARBUDIN, RAVI | | 12267 134TH ST | | | SOUTH OZONE PARK | NY | 11420-3014 | |
| PARC, PETER ANDREW | | ADDRESS REDACTED | | | | | | |
| PARCASE, CORRADO | | ADDRESS REDACTED | | | | | | |
| PARCE, COREY WILLIAM | | 512 NEWFIELD RD | | | GLEN BURNIE | MD | 21061 | |
| PARCE, COREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARCEL PLUS | | 600 D UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | |
| PARCEL, DIANE | | 24 SPROUL RD | | | HANOVER | MA | 02339 | |
| PARCELL, BARRY | | 8329 FAIRBANKS ST NO 5E | | | CROWN POINT | IN | 46307 | |
| PARCHER, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PARCHMAN, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| PARCHMAN, MICHAEL LEE | | 2221 EAST LEE AVE | | | SHERWOOD | AR | 72120 | |
| PARCHMON, MARIO | | 7019 MANNETTE DR | | | ST LOUIS | MO | 63136-0000 | |
| PARCHMON, MARIO DALANO | | ADDRESS REDACTED | | | | | | |
| PARCHURI, KULADEEP | | ADDRESS REDACTED | | | | | | |
| PARCO, MARIFEL | | ADDRESS REDACTED | | | | | | |
| PARDA, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| PARDE, NATHAN | | 2968 WOODSHED TERRACE | | | YORK | PA | 17403-9751 | |
| PARDE, NATHAN A | | ADDRESS REDACTED | | | | | | |
| PARDEE, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARDEE, JOHN M | | PO BOX 2601 | | | SALISBURY | MD | 21802 | |
| PARDEE, JOHN MARCUS | | ADDRESS REDACTED | | | | | | |
| PARDEE, JOHN MARCUS | | PO BOX 2601 | | | SALISBURY | MD | 21802 | |
| PARDEES REFRIGERATION & AIR | | 1101 MILLER AVE | | | COLUMBIA | SC | 29203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARDELLA, JACOB EUGENE | | 266 E 56TH ST | | | LONG BEACH | CA | 90805 | |
| PARDEW, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| PARDI, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PARDIE, JEREMIAH N | | 790 FAIRVIEW AVE | 516 | | TAKOMA PARK | MD | 20912 | |
| PARDIE, JEREMIAH N | | ADDRESS REDACTED | | | | | | |
| PARDO JR , GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| PARDO MARCIANTE, STACEY MARIE | | ADDRESS REDACTED | | | | | | |
| PARDO, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PARDO, DAVID J | | 2445 S JUDY AVE | | | FRESNO | CA | 93727 | |
| PARDO, DAVID J | | ADDRESS REDACTED | | | | | | |
| PARDO, EFRAIN | | 4959 S KOLIN AVE | | | CHICAGO | IL | 60632-4526 | |
| PARDO, FRANCES A | | ADDRESS REDACTED | | | | | | |
| PARDO, JACOB ADAM | | ADDRESS REDACTED | | | | | | |
| PARDO, JACQUELINE NICOLE | | 439 N BROADWAY | | | FRESNO | CA | 93701 | |
| PARDO, JACQUELINE NICOLE | | ADDRESS REDACTED | | | | | | |
| PARDO, JOHNUEL | | 300 NEVILLE ST | | | PERTH AMBOY | NJ | 08861 | |
| PARDO, JOHNUEL | | ADDRESS REDACTED | | | | | | |
| PARDO, JUAN | | 4584 WHITE RD | | | DOUGLASVILLE | GA | 30135 | |
| PARDO, JUAN D | | ADDRESS REDACTED | | | | | | |
| PARDO, MIGUEL VICENTE | | 172 BRUNO AVE | 1 | | DALY CITY | CA | 94014 | |
| PARDO, MIGUEL VICENTE | | ADDRESS REDACTED | | | | | | |
| PARDOE, WILLIAM | | 62 POLK RD | | | WARWICK | RI | 02889 | |
| PARDOE, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| PARDOVANI, LAUREKIN | | 170 04 LIBERTY AVE | | | JAMAICA | NY | 11433-0000 | |
| PARDUE HEID CHURCH SMITH ET AL | | 1403 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| PARDUE HEID CHURCH SMITH ET AL | | 4915 W CYPRESS ST STE 200 | | | TAMPA | FL | 33607 | |
| PARDUN, ANDREW | | ADDRESS REDACTED | | | | | | |
| PARDUS, KYLE | | 4065 FOOTHILL RD | B | | SANTA BARBARA | CA | 00009-3110 | |
| PARDUS, KYLE MARTIN | | ADDRESS REDACTED | | | | | | |
| PARE, CHANDLER T | | ADDRESS REDACTED | | | | | | |
| PARE, JENNIFER LEE | | 4 DIAMOND AVE | | | SALEM | NH | 03079 | |
| PARE, KEVIN ANTHONY | | 2711 BRAEBURN WAY | | | WOODSTOCK | IL | 60098 | |
| PARE, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARE, RENE MYLES | | ADDRESS REDACTED | | | | | | |
| PAREDES, ALEX | | ADDRESS REDACTED | | | | | | |
| PAREDES, ALEXANDER | | 425 ANDREWS ST | | | LIVERMORE | CA | 94550 | |
| PAREDES, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PAREDES, BERT | | 6722 NW 192 LANE | | | MIAMI | FL | 33015 | |
| PAREDES, FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PAREDES, FREDERICK R | | 202 CREEK RUN | | | EAST STROUDSBURG | PA | 18301-8548 | |
| PAREDES, JAIME A | | 11902 SUGAR TREE DR | | | TAMPA | FL | 33625 | |
| PAREDES, JAIME A | | ADDRESS REDACTED | | | | | | |
| PAREDES, JASON HOMERO | | ADDRESS REDACTED | | | | | | |
| PAREDES, MAHARA SUHEY | | 3604 AMARETTO DR | | | PHARR | TX | 78577 | |
| PAREDES, MAHARA SUHEY | | ADDRESS REDACTED | | | | | | |
| PAREDES, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PAREDES, MIGUEL | | 2123 DAVY CROCKETT | | | SAN ANTONIO | TX | 78238 | |
| PAREDES, MIGUEL | | ADDRESS REDACTED | | | | | | |
| PAREDES, MIRANDA L | | ADDRESS REDACTED | | | | | | |
| PAREDES, PERLA MARINA | | ADDRESS REDACTED | | | | | | |
| PAREDES, RONNY FERMIN | | ADDRESS REDACTED | | | | | | |
| PAREDES, TRACEY | | ADDRESS REDACTED | | | | | | |
| PAREDES, URSULA | | PO BOX 964 | | | RENO | NV | 89504-0964 | |
| PAREDEZ, CARMEN | | 62 HOWCROFT RD | | | MAYWOOD | NJ | 07607-1813 | |
| PAREDEZ, MARIO | | ADDRESS REDACTED | | | | | | |
| PAREEVU, MSONGAMBELE | | 7111 SUMMERTIME LANE | | | CULVER CITY | CA | 90230 | |
| PAREKH, ALANA | | ADDRESS REDACTED | | | | | | |
| PAREKH, BRIJESH | | 55 STACY CT | | | GLENVIEW | IL | 60025-4855 | |
| PAREKH, DARSHAN | | 10 TULIP CT | | | EDISON | NJ | 08820-4314 | |
| PAREKH, MAYANK PANKAJ | | ADDRESS REDACTED | | | | | | |
| PAREKH, NIRAV | | 4842 LOUISE AVEUNIT D | | | SKOKIE | IL | 60077 | |
| PAREKH, NIRAV J | | ADDRESS REDACTED | | | | | | |
| PAREKH, PARTH | | ADDRESS REDACTED | | | | | | |
| PAREKH, PRAMOD | | 12255 ESCALA DR | | | SAN DIEGO | CA | 92128 | |
| PAREKH, PRASHANT A | | ADDRESS REDACTED | | | | | | |
| PAREKH, SUNIL | | POB 96 | | | KERNERSVILLE | NC | 27284 | |
| PARENCE, LOETTE | | ADDRESS REDACTED | | | | | | |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | DENVER | CO | 80202 | |
| PARENT, BERTRAND | | ADDRESS REDACTED | | | | | | |
| PARENT, JESSICA F | | 2321 NE 52ND ST | | | VANCOUVER | WA | 98663 | |
| PARENT, JESSICA F | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARENT, MICHAEL EUGENE | | 34215 DOVER | | | LIVONIA | MI | 48150 | |
| PARENT, MICHELLE MARIE | | 70 IDE AVE | | | EAST PROVIDENCE | RI | 02914 | |
| PARENT, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| PARENT, NICOLE | | 306 N LAKE DR | | | SANFORD | FL | 32773 | |
| PARENT, NICOLE | | 5887 HONERT RD | | | ORTONVILLE | MI | 48462 | |
| PARENT, RANDY | | ADDRESS REDACTED | | | | | | |
| PARENT, RYAN MICHAEL | | 236 BOTANICAL DR | | | SWANSEA | IL | 62226 | |
| PARENT, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARENTE, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PARENTE, STEVEN A | | ADDRESS REDACTED | | | | | | |
| PARENTEAU, GRAHAM DAVID | | ADDRESS REDACTED | | | | | | |
| PARENTEAU, PAULA NMN | | ADDRESS REDACTED | | | | | | |
| PARENTI, CHRIS | | 5740 BRESIKIN DR | | | ORLANDO | FL | 32839 | |
| PARENTI, CHRIS | | ADDRESS REDACTED | | | | | | |
| PARENTI, NICHOLAS W | | ADDRESS REDACTED | | | | | | |
| PARES AGOSTO, GILMARTIN | | ADDRESS REDACTED | | | | | | |
| PARES AGOSTO, GILMARTIN | | URB COUNTRY CLUB | 906 ZAIDA ST | | SAN JUAN | PR | 00924 | |
| PARES GALARCE, YOLYMAR S | | ADDRESS REDACTED | | | | | | |
| PARES GALARCE, YOLYMAR S | | URB COUNTRY CLUB | CALLE ZAIDA 906 | | SAN JUAN | PR | 00924 | |
| PARES MUNOZ, NILSA | | ADDRESS REDACTED | | | | | | |
| PARES MUNOZ, NILSA | | PARCELAS ISLOTE 2 CALLE 7 NO 50 | | | ARECIBO | PR | 00612 | |
| PARET, LINDA | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 23226 | |
| PARETTI, JOEY | | 136 PHILMONT AVE | | | TRENTON | NJ | 08610-0000 | |
| PARETTI, JOEY CHRIS | | ADDRESS REDACTED | | | | | | |
| PAREXLAHABRA INC | | 3830 SINGER BLVD NE | STE 2020 | | ALBUQUERQUE | NM | 87109 | |
| PARFAIT, KERRY JUDE | | ADDRESS REDACTED | | | | | | |
| PARFENOV, EVGUENIY I | | ADDRESS REDACTED | | | | | | |
| PARFENOV, VLADIMIR SERGEY | | ADDRESS REDACTED | | | | | | |
| PARFITT, GEORGE | | 7917 NARANJA DR WEST | | | JACKSONVILLE | FL | 32217 | |
| PARFITT, MELISSA A | | ADDRESS REDACTED | | | | | | |
| PARGAS, JARROD WAYNE | | ADDRESS REDACTED | | | | | | |
| PARGEON, LES L | | 7516 GREYHAWK COURT | | | SACRAMENTO | CA | 95828 | |
| PARGEON, LES L | | ADDRESS REDACTED | | | | | | |
| PARGIN REALTY | | 3530 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| PARGOS | | PO BOX 937 | | | VIENNA | VA | 22183-0937 | |
| PARGREEN PROCESS TECHNOLOGIES | | 1224 CAPITOL DR | | | ADDISON | IL | 60101 | |
| PARHAM CO | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| PARHAM III HUGH C | | 6007 MORGANS GLEN PLACE | | | GLEN ALLEN | VA | 23060 | |
| PARHAM, BARBARA J | | 405 NEILL AVE | | | NASHVILLE | TN | 37206-3903 | |
| PARHAM, CARLA | | 6508 KINGS GROVE TERRACE | | | CHESTERFIELD | VA | 23832 | |
| PARHAM, CARLA | | ADDRESS REDACTED | | | | | | |
| PARHAM, CHELSEA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PARHAM, CLIFF | | LOC NO 8027 APPLICANT SCREENING | | | | VA | | |
| PARHAM, DAVID KENDALL | | ADDRESS REDACTED | | | | | | |
| PARHAM, DAVID KEVIN | | ADDRESS REDACTED | | | | | | |
| PARHAM, DEANDRE JOSEPH | | ADDRESS REDACTED | | | | | | |
| PARHAM, DONE | | 7325 PONY CART DR | | | RICHMOND | VA | 23225 | |
| PARHAM, DONE | | ADDRESS REDACTED | | | | | | |
| PARHAM, FLORZELL | | 10 GLENBROOK RD | | | STAMFORD | CT | 06902-2972 | |
| PARHAM, GERALD | | ADDRESS REDACTED | | | | | | |
| PARHAM, JAROD R | | ADDRESS REDACTED | | | | | | |
| PARHAM, JONATHAN JAY | | ADDRESS REDACTED | | | | | | |
| PARHAM, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| PARHAM, MELVIN RASHUN | | ADDRESS REDACTED | | | | | | |
| PARHAM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARHAM, NICHOLAS GLENN | | ADDRESS REDACTED | | | | | | |
| PARHAM, PATRICK | | 1101 SUN VALLEY RD | | | FRANKLIN | TN | 37069 | |
| PARHAM, PATRICK B | | ADDRESS REDACTED | | | | | | |
| PARHAM, RODNEY ROMEL | | ADDRESS REDACTED | | | | | | |
| PARHAM, RYAN MICHAEL | | 30665 STUDENT SERVICE CEN | | | PRINCESS ANNE | MD | 21853 | |
| PARHAM, SHAUNICE SHARELLE | | 1416 CHICKVIEW CT | | | RICHMOND | VA | 23223 | |
| PARHAM, SHAUNICE SHARELLE | | ADDRESS REDACTED | | | | | | |
| PARHAM, TERESA | | 10030 MOSSWOOD RD | | | RICHMOND | VA | 23236 | |
| PARHAM, YVETTE D | | 7325 PONY CART DR | | | RICHMOND | VA | 23225 | |
| PARHAM, YVETTE D | | ADDRESS REDACTED | | | | | | |
| PARHAN, JAMES | | 1118 GRANADA AVE | | | NASHVILLE | TN | 37206-2635 | |
| PARIKH, ADITI RAHUL | | ADDRESS REDACTED | | | | | | |
| PARIKH, MONISHA SAMIR | | ADDRESS REDACTED | | | | | | |
| PARIKH, NEIL | | 1414 HAVERSHAM DR | | | AURORA | IL | 60502 | |
| PARIKH, NEIL | | ADDRESS REDACTED | | | | | | |
| PARILLO, CODY JOSEPH | | 829 CONLEY DR | | | ELBURN | IL | 60119 | |
| PARILLO, CODY JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARILLO, JOHN DOMINICK | | ADDRESS REDACTED | | | | | | |
| PARILLO, NICOLE | | ADDRESS REDACTED | | | | | | |
| PARIOT, LINDA | | 51 BLVD | | | ELMWOOD PARK | NJ | 07407-0000 | |
| PARIS BUSINESS PRODUCTS INC | | 122 KISSEL RD | | | BURLINGTON | NJ | 8016 | |
| PARIS BUSINESS PRODUCTS INC | JOANNE MARINI | 800 HIGHLAND PARK DR | | | WESTAMPTON | NJ | 08060 | |
| PARIS BUSINESS PRODUCTS INC | | PO BOX 820129 | | | PHILADELPHIA | PA | 19182-0129 | |
| PARIS TV | | 14 S EXPRESS | | | PARIS | AR | 72855 | |
| PARIS&PARIS | | 424 PICO BLVD | | | SANTA MONICA | CA | 90405-1197 | |
| PARIS&PARIS | | 424 PICO BLVD | | | SANTA MONICA | CA | 90405-1197 | |
| PARIS, ANDRE S | | ADDRESS REDACTED | | | | | | |
| PARIS, DANIEL | | 15779 NORTHUP WAY | | | BELLEVUE | WA | 98008-0000 | |
| PARIS, DANIEL R | | ADDRESS REDACTED | | | | | | |
| PARIS, JAMES JR | | 1709 ARABY DR | | | BRENTWOOD | TN | 37027-8003 | |
| PARIS, JONATHAN COLLIN | | ADDRESS REDACTED | | | | | | |
| PARIS, LAMAR | | 787 RIVERBEND RD | | | BLAIRSVILLE | GA | 30512-0000 | |
| PARIS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PARIS, NICOLE A | | 6041 COLLINSTONE DR | | | GLEN ALLEN | VA | 23060 | |
| PARIS, ROSEMARIE T | | ADDRESS REDACTED | | | | | | |
| PARISAY, RACHEL SHIRINE | | ADDRESS REDACTED | | | | | | |
| PARISE, ANDREW C | | ADDRESS REDACTED | | | | | | |
| PARISE, ED | | 124 PARISE LANE | | | CHURCHVILLE | VA | 24421 | |
| PARISE, JOHN A | | 10888 N 70TH ST | 268 | | SCOTTSDALE | AZ | 85254 | |
| PARISE, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARISEAU, CHRIS A | | 1828 MESA GRANDE LP | | | RIO RANCHO | NM | 87144 | |
| PARISEAU, CHRIS A | | ADDRESS REDACTED | | | | | | |
| PARISEAU, DEVIN D | | ADDRESS REDACTED | | | | | | |
| PARISEY, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| PARISH OF ST MARY | | PO DRAWER 1279 | SALES & USE TAX DEPARTMENT | | MORGAN CITY | LA | 70381 | |
| PARISH, BILLY LEE | | 311 MARTIN CT | | | MARIETTA | GA | 30060 | |
| PARISH, BILLY LEE | | ADDRESS REDACTED | | | | | | |
| PARISH, CASEY RYAN | | 2949 FISH HATCHERY RD | 8 | | FITCHBURG | WI | 53713 | |
| PARISH, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| PARISH, JACKSON | | CLERK OF COURT | | | JONESBORO | LA | 71251 | |
| PARISH, JACKSON | | PO DRAWER 730 2ND DIST COURT | CLERK OF COURT | | JONESBORO | LA | 71251 | |
| PARISH, JAMES M | | ADDRESS REDACTED | | | | | | |
| PARISH, JAMES M | | P O BOX 702 | | | HOWE | TX | 75459 | |
| PARISH, JORDANNA LEIGH | | ADDRESS REDACTED | | | | | | |
| PARISH, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| PARISH, TAKEYA LYNDRE | | 18002 RICHMOND PL DR | 1017 | | TAMPA | FL | 33647 | |
| PARISI JR , PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| PARISI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARISI, FRANK D | | ADDRESS REDACTED | | | | | | |
| PARISI, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARISI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| PARISI, RAY | | 211 THOMPSON ST | | | NEW YORK | NY | 10012-1366 | |
| PARISI, SAVERIO | | ADDRESS REDACTED | | | | | | |
| PARISI, TINA LUISA | | ADDRESS REDACTED | | | | | | |
| PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | CHICAGO | IL | 60675-3228 | |
| PARK 50 LLC | | 4357 FERGUSON DR STE 220 | C/O THE CROWELL CO | | CINCINNATI | OH | 45245 | |
| PARK 50 LLC | | 4357 FERGUSON DR | | | CINCINNATI | OH | 45245 | |
| PARK APPLIANCE SERVICE | | RR 3 BOX 5270 | | | UNION | ME | 04862 | |
| PARK AT SAWGRASS MILLS, THE | | 1640 NW 128TH DR | | | SUNRISE | FL | 33323 | |
| PARK AVENUE CATERERS | | 600 STELTON RD | | | PISCATAWAY | NJ | | |
| PARK AVENUE OFFICE SERVICES | | 1967 TIGERTAIL BLVD STE A | | | DANIA | FL | 33004 | |
| PARK AVENUE OFFICE SERVICES | | 3901 RAVENSWOOD RD STE 101 | | | DANIA | FL | 33312 | |
| PARK DEVELOPMENT CORP | | 295 FREEPORT ST | | | BOSTON | MA | 02122 | |
| PARK GROUP | | 3500 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| PARK GROVE TV | | 8200 HADLEY AVE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| PARK INN INTERNATIONAL | | 440 W 57TH ST | | | NEW YORK | NY | 10019 | |
| PARK INN INTERNATIONAL | | 803 EAST CENTRAL TX EXPRESSWAY | | | KILLEEN | TX | 76541 | |
| PARK LANDSCAPE MAINTENANCE | | 8106 HANSEN LN | | | SEBASTOPOL | CA | 95472 | |
| PARK MANOR FLOWERS AND GIFTS | | 1812 I 70 DR SOUTHWEST | | | COLUMBIA | MO | 65203 | |
| PARK MECHANICAL | | PO BOX 161388 | | | SACRAMENTO | CA | 95816 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 410229 | | | NASHVILLE | TN | 37241-0229 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 51945 | | | KNOXVILLE | TN | 37950 | |
| PARK NICOLLET HEALTHSOURCE | | INSTITUE FOR RESRCH/EDUCATION | P O BOX 16115 | | MINNEAPOLIS | MN | 55416 | |
| PARK NICOLLET HEALTHSOURCE | | P O BOX 16115 | | | MINNEAPOLIS | MN | 55416 | |
| PARK PAVILLION SPE ASSOC LP | | CO A&N MANAGEMENT INC | 902 CLINT MOORE RD STE 10 | | BOCA RATON | FL | 33487 | |
| PARK PLACE APPRAISAL SERVICES | | 216 SPRING ST | | | PLEASANTON | CA | 94566 | |
| PARK PLACE APPRAISAL SERVICES | | 450 MAIN ST STE 202 | | | PLEASANTON | CA | 94566 | |
| PARK RECORD, THE | | 1670 BONANZA DR | PO BOX 3688 | | PARK CITY | UT | 84060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK RECORD, THE | | PO BOX 3688 | | | PARK CITY | UT | 84060 | |
| PARK ROAD REALTORS | | 60 COMMERCE DR | | | WYOMISSING | PA | 19610 | |
| PARK SHORE, THE | | 2586 KALAKAUA AVE | | | HONOLULU | HI | 96815 | |
| PARK STOUTAMOYER | | 317 N MAIN | | | BLOOMINGTON | IL | 61701 | |
| PARK TV & ELECTRONICS INC | | 120 S 2ND ST | | | CISSNA PARK | IL | 60924 | |
| PARK TV & ELECTRONICS INC | | 205 E FIRE LN | | | CISSNA PARK | IL | 60924 | |
| PARK WEST HIGH SCHOOL | | 525 W 50TH ST | CULINARY ARTS DEPT W BERNING | | NEW YORK | NY | 10019 | |
| PARK, ALLEN | | ADDRESS REDACTED | | | | | | |
| PARK, ALLEN JONG | | ADDRESS REDACTED | | | | | | |
| PARK, ANDREW | | 1009 CLARK HILL DR | | | NORRISTOWN | PA | 19403 | |
| PARK, ANDREW | | ADDRESS REDACTED | | | | | | |
| PARK, BENJAMIN HUAN HAN | | ADDRESS REDACTED | | | | | | |
| PARK, BYUNG | | 4425 CHESTNUTRIDGE RD | 1 | | AMHERST | NY | 14228 | |
| PARK, CHARLES PHILIP | | 10961 WILD GINGER CIR | APT 301 | | MANASSAS | VA | 20109 | |
| PARK, CHARLES PHILIP | | ADDRESS REDACTED | | | | | | |
| PARK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PARK, CRYSTAL MIREA | | ADDRESS REDACTED | | | | | | |
| PARK, DAN | | ADDRESS REDACTED | | | | | | |
| PARK, DANIEL A | | ADDRESS REDACTED | | | | | | |
| PARK, DANIEL JINUE | | 1623 MARQUETTE DR | | | RICHARDSON | TX | 75081 | |
| PARK, DAVID | | 1050 N BRITT ST | H7 | | SILOAM SPRINGS | AR | 72761-0000 | |
| PARK, DAVID L | | 10240 GWYNNBROOK RD | | | RICHMOND | VA | 23235 | |
| PARK, DAVID L | | 9541 REDINGTON DR | | | RICHMOND | VA | 23235 | |
| PARK, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| PARK, DOUGLAS | | 682 ANDOVER CIRCLE | | | WINTERSPRINGS | FL | 00003-2708 | |
| PARK, DOUGLASS MARTIN | | ADDRESS REDACTED | | | | | | |
| PARK, EUN WOO | | ADDRESS REDACTED | | | | | | |
| PARK, FRANCIS XAVIER | | ADDRESS REDACTED | | | | | | |
| PARK, HAYDEN | | 29041 N 64TH PLACE | | | CAVE CREEK | AZ | 85331 | |
| PARK, HAYDEN | | ADDRESS REDACTED | | | | | | |
| PARK, JEANNIE G | | 3289 LARGA AVE | | | LOS ANGELES | CA | 90039 | |
| PARK, JEANNIE GRACE | | 3289 LARGA AVE | | | LOS ANGELES | CA | 90039 | |
| PARK, JEANNIE GRACE | | ADDRESS REDACTED | | | | | | |
| PARK, JENE | | RD1 BOX 850 | | | MAPLETON DEPOT | PA | 17052 | |
| PARK, JI SU | | ADDRESS REDACTED | | | | | | |
| PARK, JOON YOUNG | | ADDRESS REDACTED | | | | | | |
| PARK, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| PARK, JULIE DYAN | | ADDRESS REDACTED | | | | | | |
| PARK, KATELYN | | ADDRESS REDACTED | | | | | | |
| PARK, KEI KIHYUN | | ADDRESS REDACTED | | | | | | |
| PARK, KENNETH | | 1527 E PORTLAND AVE | | | FRESNO | CA | 93720 | |
| PARK, KEVIN | | 1035 RAYMOND AVE | 2 | | LONG BEACH | CA | 90804 | |
| PARK, KEVIN | | 1085 TASMAN DR SPC 749 | | | SUNNYVALE | CA | 94089-0000 | |
| PARK, KURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARK, LOGAN ALLEN | | 911 S 6TH ST | | | TERRE HAUTE | IN | 47807 | |
| PARK, LOWELL | | RR 1 BOX 139C | | | ELIZABETH | WV | 26143-9741 | |
| PARK, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| PARK, MATTHEW STEPHEN | | 335 9TH ST | | | NEW CUMBERLAND | PA | 17070 | |
| PARK, PAMELA F | | 4631 PEACHTREE PLACE PKWY APT | | | DORAVILLE | GA | 30360-2365 | |
| PARK, PATRICIA | | 5635 SPRINGHILLS DRAPT NO 18 | | | PLEASANTON | CA | 94588 | |
| PARK, PAUL | | ADDRESS REDACTED | | | | | | |
| PARK, PETER | | 207 MELROSE PLACE DR | | | NEWARK | DE | 19711-0000 | |
| PARK, PETER | | ADDRESS REDACTED | | | | | | |
| PARK, PETER HOON | | ADDRESS REDACTED | | | | | | |
| PARK, ROB | | ADDRESS REDACTED | | | | | | |
| PARK, RYAN | | ADDRESS REDACTED | | | | | | |
| PARK, SEAN MATTHEW | | 119 PILGRIM RD | | | HAVERHILL | MA | 01832 | |
| PARK, SEUNG | | 4419 VAUXHALL RD | | | RICHMOND | VA | 23234 | |
| PARK, SEUNG H | | 1537 LUNDY TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| PARK, SEUNG H | | ADDRESS REDACTED | | | | | | |
| PARK, SHELBY | | 2931 VISTAS DR | 106 | | FORT WORTH | TX | 76135-0000 | |
| PARK, SHELBY JEAN | | ADDRESS REDACTED | | | | | | |
| PARK, SONG YONG | | ADDRESS REDACTED | | | | | | |
| PARK, STACY LEE | | 2909 NIEMAN BLVD NO APT 631 | | | SAN JOSE | CA | 95148 | |
| PARK, STACY LEE | | ADDRESS REDACTED | | | | | | |
| PARK, STEVE | | 305 CRICKETFIELD LANE | | | CARY | NC | 27518 | |
| PARK, THOMAS | | 7550 NEWCASTLE DR | | | CUPERTINO | CA | 00009-5014 | |
| PARK, THOMAS | | ADDRESS REDACTED | | | | | | |
| PARK, YE EUN ANNE | | 15 14 PLAZA RD | | | FAIR LAWN | NJ | 07410 | |
| PARK, YOUNG SANG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKDALE MALL ASSOCIATES LP | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| PARKDALE MALL ASSOCIATES LP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER | C/O CB RICHARD ELLIS INC | 1880 S  DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | |
| PARKDALE VILLAGE LP | | PO BOX 120221 | | | DALLAS | TX | 75312-0221 | |
| PARKE BUSINESS PRODUCTS INC | | 669 PEORIA ST NO 197 | | | AURORA | CO | 80011 | |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | CHARLOTTE | NC | 282890341 | |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | CHARLOTTE | NC | 28289-0341 | |
| PARKER ADVERTISING & PROMOT | | PO BOX 71265 | | | RICHMOND | VA | 23255 | |
| PARKER BIBB, ELLEN | | 4104 WESTLAWN DR | | | NASHVILLE | TN | 37209 | |
| PARKER BROTHERS | | ACE HARDWARE | P O BOX 10587 | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS | | P O BOX 10587 | | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS INC | | 4450 WEST PANOLA RD | | | ELLENWOOD | GA | 300492799 | |
| PARKER BROTHERS INC | | 4450 WEST PANOLA RD | | | ELLENWOOD | GA | 30049-2799 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | 7200 ALTON WAY | STE A 120 | | CENTENNIAL | CO | 80112 | |
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | |
| PARKER CENTRAL PLAZA, LTD | NO NAME SPECIFIED | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA, LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| PARKER CHAPIN LLP | | 405 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10174 | |
| PARKER CLERK, BERNICE B | | 180 NORTH IRBY ST MSC 1 | FAMILY COURT CITY CO COMPLEX | | FLORENCE | SC | 29501 | |
| PARKER CLERK, BERNICE B | | FAMILY COURT CITY CO COMPLEX | | | FLORENCE | SC | 29501 | |
| PARKER COLLECTION AGENCY | | PO BOX 38 | 1560 CORNWALL RD | | LEBANON | PA | 17042 | |
| PARKER D MOYER & ASSOCIATES | | 308 W STATE RD STE 404 | | | ROCKFORD | IL | 61101 | |
| PARKER ELECTRIC & SIGN SERVICE | | RR 5 BOX 176 | | | PARKERSBURG | WV | 26101 | |
| PARKER ELECTRICAL INC, GLENN | | 8108 INDUSTRIAL WAY | | | COVINGTON | GA | 302092148 | |
| PARKER ELECTRICAL INC, GLENN | | PO BOX 2148 | 8108 INDUSTRIAL WAY | | COVINGTON | GA | 30209-2148 | |
| PARKER GLASS & DOOR | | 2212 LAKEWOOD DR | | | BRANDON | FL | 33510 | |
| PARKER HANNIFIN CORP | | 7975 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HUDSON RAINER & DOBBS | | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE N E | | ATLANTA | GA | 30303 | |
| PARKER HUDSON RAINER & DOBBS | | 285 PEACHTREE CTR AVE NE | | | ATLANTA | GA | 30303 | |
| PARKER III, CURTIS | | ADDRESS REDACTED | | | | | | |
| PARKER III, LUTRELLE FLEMING | | ADDRESS REDACTED | | | | | | |
| PARKER IV, LESTER PHILEX | | ADDRESS REDACTED | | | | | | |
| PARKER JONES, JASON DEVON | | ADDRESS REDACTED | | | | | | |
| PARKER JR, ALLEN D | | ADDRESS REDACTED | | | | | | |
| PARKER JR, JAMES F | | 5117 FITCH ST SE APT 302 | | | WASHINGTON | DC | 20019 | |
| PARKER JR, JAMES F | | ADDRESS REDACTED | | | | | | |
| PARKER JR, KELVIN NMN | | ADDRESS REDACTED | | | | | | |
| PARKER JR, RALPH E | | ADDRESS REDACTED | | | | | | |
| PARKER MARGARET J | | 810 D BRASSIE LANE | | | GLEN ALLEN | VA | 23059 | |
| PARKER MCELWAIN & JACOBS PC | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906 | |
| PARKER PLUMBING & HEATING | | 1016 LOWER DEMUNDS RD | | | DALLAS | PA | 18612 | |
| PARKER PRESCOTT BUILDERS | | PO BOX 162 | 550 CLAY ST | | MONTGOMERY | AL | 36101-0162 | |
| PARKER SERVICE CENTER, BOB | | 1874 S HIGHLAND | | | JACKSON | TN | 38301 | |
| PARKER SR, LEBRON A | | ADDRESS REDACTED | | | | | | |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | PARKER | CO | 80134 | |
| PARKER, AARON | | 210 CAROLINE AVE | | | LOWELL | NC | 28098-0000 | |
| PARKER, AARON A | | ADDRESS REDACTED | | | | | | |
| PARKER, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| PARKER, AARON ROCKFIEL | | ADDRESS REDACTED | | | | | | |
| PARKER, ADAM | | 115 SOUTH PINE AVE | | | MAPLE SHADE | NJ | 08052 | |
| PARKER, ADAM | | ADDRESS REDACTED | | | | | | |
| PARKER, ADRIAN TERRELL | | ADDRESS REDACTED | | | | | | |
| PARKER, AKIYO U | | ADDRESS REDACTED | | | | | | |
| PARKER, ALAN MONROE | | ADDRESS REDACTED | | | | | | |
| PARKER, ALEXANDER JAMES | | 821 MILFORD RD | | | HOLLY | MI | 48442 | |
| PARKER, ALPHA | | 6107 CALDER FIELD DR | | | KATY | TX | 77494 | |
| PARKER, ALPHA | | ADDRESS REDACTED | | | | | | |
| PARKER, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| PARKER, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| PARKER, ANDRE | | 7456 CHERRYHILL DR | | | INDIANAPOLIS | IN | 46254-9733 | |
| PARKER, ANDRE FRANKLIN | | 80 NEW LONDON AVE | | | WEST WARWICK | RI | 02893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, ANDRE FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PARKER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| PARKER, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| PARKER, ANDREW W | | ADDRESS REDACTED | | | | | | |
| PARKER, ANTHONY | | 2241 LA SALLE AVE | | | SAN BERNARDINO | CA | 92407 | |
| PARKER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARKER, ANTHONY AUGUSTUS | | 13393 EL RIO LANE | | | DESERT HOT SPRINGS | CA | 92240 | |
| PARKER, ANTHONY AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| PARKER, ANTHONY DANIEL | | 713 SPAULDING | | | PUEBLE WEST | CO | 81007 | |
| PARKER, ANTHONY JONLUKE | | ADDRESS REDACTED | | | | | | |
| PARKER, ANTHONY RYCH | | ADDRESS REDACTED | | | | | | |
| PARKER, ANTOINE D | | 2601 CORPREW AVE | 2034 | | NORFOLK | VA | 23504 | |
| PARKER, ANTOINE D | | ADDRESS REDACTED | | | | | | |
| PARKER, ANTONIO MARSHAWN | | ADDRESS REDACTED | | | | | | |
| PARKER, ANTWON | | 420 IDLEWOOD DR | | | DURHAM | NC | 27703 | |
| PARKER, AQUITTA JANA | | 33 CATLIN AVE | | | ROOSEVELT | NY | 11575 | |
| PARKER, AQUITTA JANA | | ADDRESS REDACTED | | | | | | |
| PARKER, BEN LOUIS | | ADDRESS REDACTED | | | | | | |
| PARKER, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| PARKER, BONNIE | | 297 E BULLARD AVE | | | FRESNO | CA | 93710-5129 | |
| PARKER, BRADY | | ADDRESS REDACTED | | | | | | |
| PARKER, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | |
| PARKER, BRANDON MICHAEL | | 3508 VERMONT AVE | | | ELMIRA HEIGHTS | NY | 14903 | |
| PARKER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARKER, BRANDON SCOTT | | 100 ANTIOCH PIKE | 207 | | NASHVILLE | TN | 37211 | |
| PARKER, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | MECHANICSVILLE | VA | 23111 | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | MECHANICSVILLE | VA | 23111-1906 | |
| PARKER, BRETT RICHARD | | 501 BOBBY JONES COURT | | | PORTSMOUTH | VA | 23701 | |
| PARKER, BRIAN | | 2473 E MORELOS ST | | | CHANDLER | AZ | 85225 | |
| PARKER, BRIAN | | 8031 BRADDOCK | | | SAINT LOUIS | MO | 63130 | |
| PARKER, BRIAN | | ADDRESS REDACTED | | | | | | |
| PARKER, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| PARKER, BRIAN P PC | | 30700 TELEGRAPH RD NO 1580 | | | BINGHAM FARMS | MI | 48025 | |
| PARKER, BRIDGETR | | ADDRESS REDACTED | | | | | | |
| PARKER, BRYAN | | 16234 WATER FRONT WAY | | | WILDWOOD | MO | 63040 | |
| PARKER, BRYAN ANTONIO | | 13908 S WENTWORTH AVE | | | RIVERDALE | IL | 60827 | |
| PARKER, BRYAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| PARKER, CADRINA M | | ADDRESS REDACTED | | | | | | |
| PARKER, CARLOS | | 4214 SPRINGDALE AVE F | | | BERKELEY | MO | 63134 | |
| PARKER, CAROLYN | | 25688 HIGHLAND RD | | | RICHMOND HTS | OH | 44143 | |
| PARKER, CATHELYNNE MARIE | | ADDRESS REDACTED | | | | | | |
| PARKER, CEDRIC | KAREN R JOHNSON SUPERVISOR EEOC MEMPHIS OFFICE | 1407 UNION AVE  SUITE 901 | | | MEMPHIS | TN | 38104 | |
| PARKER, CEDRIC | | ADDRESS REDACTED | | | | | | |
| PARKER, CEDRIC LAMON | | 9907 STONEWOOD COURT | | | UPPER MARLBORO | MD | 20772 | |
| PARKER, CEDRIC LAMON | | ADDRESS REDACTED | | | | | | |
| PARKER, CHARLES | | 1842 ROSEVIEW | | | ST LOUIS | MO | 63138 | |
| PARKER, CHARLES | | 2439 LOSANTIVILLE AVE | | | CINCINNATI | OH | 45237 | |
| PARKER, CHARLES | | 3819 PERIWINKLE LANE | | | FLORENCE | SC | 29501 | |
| PARKER, CHARLES AARON | | 241 SOUTH WALNUT ST | | | HUNTINGTON | WV | 25705 | |
| PARKER, CHARLES AARON | | ADDRESS REDACTED | | | | | | |
| PARKER, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| PARKER, CHARLOTT | | 3930 N MONROE ST | | | TALLAHASSEE | FL | 32303-2138 | |
| PARKER, CHASE DEAN | | 5950 VISTA RIDGE POINT | 301 | | COLORADO SPRINGS | CO | 80918 | |
| PARKER, CHELSEA A | | ADDRESS REDACTED | | | | | | |
| PARKER, CHRIS | | ADDRESS REDACTED | | | | | | |
| PARKER, CHRIS B | | ADDRESS REDACTED | | | | | | |
| PARKER, CHRIS R | | ADDRESS REDACTED | | | | | | |
| PARKER, CHRISTIAN LANG | | 30618 RUSTIC DR | | | SALISBURY | MD | 21804 | |
| PARKER, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | |
| PARKER, CHRISTOPHER W | | 6784 AKINS AVE | | | SAN DIEGO | CA | 92114 | |
| PARKER, CHVONNE LEIGH | | ADDRESS REDACTED | | | | | | |
| PARKER, CURTIS | | 795 SHIELDS RD | | | NEWPORT NEWS | VA | 23608 | |
| PARKER, CURTIS LAMAR | | ADDRESS REDACTED | | | | | | |
| PARKER, DAESHAE M | | 6013 SE 78TH | | | OKC | OK | 73135 | |
| PARKER, DAESHAE M | | ADDRESS REDACTED | | | | | | |
| PARKER, DALE L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, DAMIEN | | 2800 JULY ST | UNIT 44 | | BATON ROUGE | LA | 70808-0000 | |
| PARKER, DAMIEN SHENARD | | ADDRESS REDACTED | | | | | | |
| PARKER, DAN FIELD | | ADDRESS REDACTED | | | | | | |
| PARKER, DAN R | | ADDRESS REDACTED | | | | | | |
| PARKER, DANIEL | | 907 CLAEVEN CR | | | FORT WALTON BCH | FL | 32547-0000 | |
| PARKER, DANIEL | | 971 HICKORY HEAD RD | | | COLUMBIA | SC | 29206 | |
| PARKER, DARNELL DESHUN | | ADDRESS REDACTED | | | | | | |
| PARKER, DARREL | | PO BOX 291 | | | ATWATER | CA | 95301-0000 | |
| PARKER, DARREN R | | ADDRESS REDACTED | | | | | | |
| PARKER, DARRIN | | ADDRESS REDACTED | | | | | | |
| PARKER, DARRYL MAURICE | | ADDRESS REDACTED | | | | | | |
| PARKER, DAVID | | ADDRESS REDACTED | | | | | | |
| PARKER, DAVID | | 520 ENGLEWOOD DR | | | VIRGINIA BEACH | VA | 23462 | |
| PARKER, DEANDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PARKER, DEJUAN MAURICE | | ADDRESS REDACTED | | | | | | |
| PARKER, DENNIS | | 4539 MAIN ST | | | RIVERSIDE | CA | 92501-0000 | |
| PARKER, DENNIS LOUIS | | ADDRESS REDACTED | | | | | | |
| PARKER, DEVIN RAE | | ADDRESS REDACTED | | | | | | |
| PARKER, DOMINIC | | ADDRESS REDACTED | | | | | | |
| PARKER, DOMINIQUE JANNAY | | ADDRESS REDACTED | | | | | | |
| PARKER, DON | | DEPT 01334618 | | | SIOUX FALLS | SD | 57186-0001 | |
| PARKER, DONNIE | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| PARKER, DRAKE | | 644 CELESTIAL LANE | | | SAN MATEO | CA | 94404 | |
| PARKER, DREW OLANDO | | ADDRESS REDACTED | | | | | | |
| PARKER, DUSTIN | | ADDRESS REDACTED | | | | | | |
| PARKER, EDGAR CARTER | | ADDRESS REDACTED | | | | | | |
| PARKER, EDITH | | 235 RIVERHEAD RD | | | PETERBOROUGH | NH | 03458-0000 | |
| PARKER, ELKIN | | ADDRESS REDACTED | | | | | | |
| PARKER, ELLDEE | | 6250 S HARPER AVE APT 807 | | | CHICAGO | IL | 60637-2984 | |
| PARKER, EVELYN PATRICE | | ADDRESS REDACTED | | | | | | |
| PARKER, FELICIA RENEE | | 4050 ANGELINA LANE | | | STOCKTON | CA | 95212 | |
| PARKER, GARY LAMONT | | ADDRESS REDACTED | | | | | | |
| PARKER, GARY WILLIAM | | 882 WINDSOR GREEN BLVD | | | GOODLETTSVILLE | TN | 37072 | |
| PARKER, GARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARKER, GREG P | | 70 DURGIN RD | | | TUFTONBORO | NH | 03816 | |
| PARKER, GREG P | | ADDRESS REDACTED | | | | | | |
| PARKER, GREGG | | ADDRESS REDACTED | | | | | | |
| PARKER, GREGORY | | 189 OVERLOOK DR | | | RAYNHAM | MA | 02767 | |
| PARKER, HAMILTON | | 1031 RED LION RD | | | NEW CASTLE | DE | 19720-5206 | |
| PARKER, HOLLY ANN | | 420 VILLA TRACE | B6 | | VILLA RICA | GA | 30180 | |
| PARKER, JABARI LAMAR | | ADDRESS REDACTED | | | | | | |
| PARKER, JACOB MATTHEW | | ADDRESS REDACTED | | | | | | |
| PARKER, JAKE | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMES | | 1304 HAMMERSTONE COURT | | | RICHMOND | VA | 23223 | |
| PARKER, JAMES | | 2435 E POPPY HILLS DR | | | FRESNO | CA | 93720 | |
| PARKER, JAMES | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMES ALLAN | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMES O | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMES PHILIP | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMES RAY | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMES REGINALD | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMES T | | ADDRESS REDACTED | | | | | | |
| PARKER, JAMISON PEARCE | | 208 CROWNRIDGE DR | | | MADISON | AL | 35756 | |
| PARKER, JARED | | 1410 EAST 9TH ST | | | RENO | NV | 89502 | |
| PARKER, JARED BRUCE | | ADDRESS REDACTED | | | | | | |
| PARKER, JASMIN S | | ADDRESS REDACTED | | | | | | |
| PARKER, JASON | | 1449 CLARY CUT RD | | | APPLING | GA | 30802 | |
| PARKER, JASON | | 5805 MEADOW RIDGE COURT | | | GLEN ALLEN | VA | 23059 | |
| PARKER, JEANELLE ALYSE | | ADDRESS REDACTED | | | | | | |
| PARKER, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| PARKER, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| PARKER, JEREMY RANDLE | | ADDRESS REDACTED | | | | | | |
| PARKER, JERMAINE B | | ADDRESS REDACTED | | | | | | |
| PARKER, JERRON | | 24450 ST THOMAS AVE | | | MORENO VALLEY | CA | 92551-0000 | |
| PARKER, JERROND ALBERT | | ADDRESS REDACTED | | | | | | |
| PARKER, JESSE | | ADDRESS REDACTED | | | | | | |
| PARKER, JESSE MATTHEW | | ADDRESS REDACTED | | | | | | |
| PARKER, JESSICA | | ADDRESS REDACTED | | | | | | |
| PARKER, JESSICA BROOKE | | ADDRESS REDACTED | | | | | | |
| PARKER, JESSICA LEIGH | | 1911 S WHITEHALL ST | | | MARYVILLE | TN | 37801 | |
| PARKER, JODY D | | ADDRESS REDACTED | | | | | | |
| PARKER, JODY D | | PO BOX 397 | | | JOHNSTON CITY | IL | 62951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARKER, JOHN | | 4008C NIGHT HERON CT | | | WALDORF | MD | 20603 | |
| PARKER, JOHN | | 844 KNIGHTS CIRCLE | | | VALLEJO | CA | 94591 | |
| PARKER, JOHN MICHAEL | | 48 SUMMIT RD | 11 | | KEENE | NH | 03431 | |
| PARKER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARKER, JONATHAN BRYANT | | ADDRESS REDACTED | | | | | | |
| PARKER, JONATHAN JAMES | | 706 KENMORE AVE SE | | | WARREN | OH | 44484 | |
| PARKER, JOSEPH ANTOINE | | ADDRESS REDACTED | | | | | | |
| PARKER, JOSEPH WILLIAM | | 559 CLEVELAND DR | | | CHEEKTOWAGA | NY | 14225 | |
| PARKER, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARKER, JOSH | | ADDRESS REDACTED | | | | | | |
| PARKER, JOSH AMOS | | 209 SOUTH R ST | | | MERCED | CA | 95341 | |
| PARKER, JOSH AMOS | | ADDRESS REDACTED | | | | | | |
| PARKER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| PARKER, JULIE | | 14914 EAST DALE | | | POWAY | CA | 92064 | |
| PARKER, JULIE | | ADDRESS REDACTED | | | | | | |
| PARKER, JUNE ROSE | | ADDRESS REDACTED | | | | | | |
| PARKER, JUSTIN | | 2686 WHISPER TRAIL | | | DOUGLASVILLE | GA | 30135 | |
| PARKER, KATHY | | 936 KINGSPORT LN | | | RICHMOND | VA | 23225 | |
| PARKER, KEITH | | 806 WEST MAXANNA BLVD | | | SEBRING | FL | 33875 | |
| PARKER, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARKER, KENNITH BRYAN | | ADDRESS REDACTED | | | | | | |
| PARKER, KESHIA SHANTRA | | ADDRESS REDACTED | | | | | | |
| PARKER, KEVIN | | 2310 FERNBROOK DR | | | SHREVEPORT | LA | 71118 | |
| PARKER, KEVIN A | | 2808 FAIRHAVEN AVE | | | ALEXANDRIA | VA | 22303-2209 | |
| PARKER, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| PARKER, KIARA LASHAWN | | 1923 BELLE HAVEN DR | 302 | | LANDOVER | MD | 20785 | |
| PARKER, KOURTNEY PAIGE | | ADDRESS REDACTED | | | | | | |
| PARKER, KYLE | | ADDRESS REDACTED | | | | | | |
| PARKER, LAKIA | | 29163 DIXON ST | | | HAYWARD | CA | 94544-0000 | |
| PARKER, LAKIA | | ADDRESS REDACTED | | | | | | |
| PARKER, LARRY | | 16304 CYPRESS MULCH CIR | | | TAMPA | FL | 33624-0000 | |
| PARKER, LASHAZIA LAQUETTA | | ADDRESS REDACTED | | | | | | |
| PARKER, LAURA ANNE | | ADDRESS REDACTED | | | | | | |
| PARKER, LAURIE ANNE | | 3421 W STEWARTS MILL RO | 6B | | DOUGLASVILLE | GA | 30135 | |
| PARKER, LEONIDAS CHAY | | ADDRESS REDACTED | | | | | | |
| PARKER, LORRAINE C | | 7208 HANFORD ST | | | PHILADELPHIA | PA | 19149-1312 | |
| PARKER, MALLORY ELISABETH | | 5209 HAWKEYE RD | | | RHODESDALE | MD | 21659 | |
| PARKER, MARLON MAURICE | | 1678 MURFIN AVE | 2 | | ANN ARBOR | MI | 48105 | |
| PARKER, MARQUEZ | | 431 MARY ERNA DR | | | FAIRBURN | GA | 30213 | |
| PARKER, MARQUEZ | | ADDRESS REDACTED | | | | | | |
| PARKER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| PARKER, MATTHEW PHILIP | | ADDRESS REDACTED | | | | | | |
| PARKER, MEGAN KATHLEEN | | 57 JULIA AVE | | | SALINAS | CA | 93906 | |
| PARKER, MEGAN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| PARKER, MEGAN PAIGE | | ADDRESS REDACTED | | | | | | |
| PARKER, MELISSA | | ADDRESS REDACTED | | | | | | |
| PARKER, MICHAEL CONRAD | | 123 GWIN AVE | | | HUEYTOWN | AL | 35023 | |
| PARKER, MICHAEL CONRAD | | ADDRESS REDACTED | | | | | | |
| PARKER, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| PARKER, MICHAEL LEWIS | | ADDRESS REDACTED | | | | | | |
| PARKER, MICHAEL T | | 8432 PARKER DR | | | CORRYTON | TN | 37721-2106 | |
| PARKER, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARKER, MIKE | | 1443 3RD ST SW | | | HICKORY | NC | 28602 | |
| PARKER, MIKE E | | ADDRESS REDACTED | | | | | | |
| PARKER, MONROE | | ADDRESS REDACTED | | | | | | |
| PARKER, MONROE | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| PARKER, MONTARIO | | 6361 RIGGINS MILL RD | | | DRY BRANCH | GA | 31020 | |
| PARKER, MONTARIO | | ADDRESS REDACTED | | | | | | |
| PARKER, MOZELL | | ADDRESS REDACTED | | | | | | |
| PARKER, NAJALEE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| PARKER, NATHAN RAY | | 1999 E MOUNTAIN ST | | | PASADENA | CA | 91104 | |
| PARKER, NATHAN RAY | | ADDRESS REDACTED | | | | | | |
| PARKER, NICHOLAS JONATHAN | | ADDRESS REDACTED | | | | | | |
| PARKER, NILES LAURISTON | | ADDRESS REDACTED | | | | | | |
| PARKER, PATRICK IAIN | | 9589 W CLEVELAND LN | | | CRYSTAL RIVER | FL | 34428 | |
| PARKER, PATRICK IAIN | | ADDRESS REDACTED | | | | | | |
| PARKER, PHILIP R | | 8641 HILL PINE RD | | | ORLANDO | FL | 32825 | |
| PARKER, PHILIP R | | ADDRESS REDACTED | | | | | | |
| PARKER, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARKER, R J | | 12362 W QUINN DR | | | MORRISON | CO | 80465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, R JASON | | ADDRESS REDACTED | | | | | | |
| PARKER, RACHAEL R | | 1801 WARNER RANCH RD | 1824 | | ROUND ROCK | TX | 78664 | |
| PARKER, RAENELL | | 1706 EAST 29TH ST | | | BALTIMORE | MD | 21218 | |
| PARKER, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| PARKER, REGGIE JOHN | | 1430 HARVEY | | | MUSKEGON | MI | 49442 | |
| PARKER, REGGIE JOHN | | ADDRESS REDACTED | | | | | | |
| PARKER, REID | | 3 WHISPERING BRANCH | | | DIAMONDHEAD | MS | 39525 | |
| PARKER, REID A | | ADDRESS REDACTED | | | | | | |
| PARKER, ROBERT | | 10014 SOUTH 100TH EAST PL | | | TULSA | OK | 74133 | |
| PARKER, ROBERT | | 501 SW 75TH ST | APT H14 | | GAINESVILLE | FL | 32607 | |
| PARKER, ROBERT | | ADDRESS REDACTED | | | | | | |
| PARKER, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| PARKER, ROBERT B | | ADDRESS REDACTED | | | | | | |
| PARKER, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| PARKER, ROBIN R | | 635 N 39TH ST | | | BELLEVILLE | IL | 62226-5603 | |
| PARKER, RONNELL | | 746 BEACH AVE APT 1 E | | | LA GRANGE | IL | 60525 | |
| PARKER, RYAN | | 166 E WOODRUFF AVE | | | COLUMBUS | OH | 43201 | |
| PARKER, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PARKER, RYAN ERIC | | 612 WINDSOR DR | | | ROSEVILLE | CA | 95678 | |
| PARKER, RYAN ERIC | | ADDRESS REDACTED | | | | | | |
| PARKER, SABRINA ELLESE | | 1632 RIO VERDE CIR | | | PITTSBURG | CA | 94565 | |
| PARKER, SAMUEL | | 506 LIBERTY AVE | | | SOUTH ELGIN | IL | 60177-2341 | |
| PARKER, SANDRA | | 384 BROOKWOOD DR | | | DOWNINGTOWN | PA | 19335-1603 | |
| PARKER, SCOTT | | 311 CENTRAL ST | | | CENTRAL FALLS | RI | 02863-0000 | |
| PARKER, SCOTT WILLIAM | | 36141 MARICEL AVE | | | MADERA | CA | 93636 | |
| PARKER, SHANE TIMOTHY | | 4038 S LOCKWOOD RIDGE RD | | | SARASOTA | FL | 34231 | |
| PARKER, SHANE TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PARKER, SHANNA SHERRI | | ADDRESS REDACTED | | | | | | |
| PARKER, SHANNON RENAYE | | 117 GALWAY ST | | | N LITTLE ROCK | AR | 72118 | |
| PARKER, SHANTEE MARIE | | ADDRESS REDACTED | | | | | | |
| PARKER, SHARI SADE | | ADDRESS REDACTED | | | | | | |
| PARKER, SHAUNA | | 1605 FULTON ST | A 102 | | BROOKLYN | NY | 11213 | |
| PARKER, SHAUNA | | ADDRESS REDACTED | | | | | | |
| PARKER, SHAWNA | | 106 WATTS CT | | | FORT BRAGG | NC | 28307 | |
| PARKER, SHEENA VERDEL | | 621 VANDERBILT AVE | 1 | | BROOKLYN | NY | 11238 | |
| PARKER, SHEENA VERDEL | | ADDRESS REDACTED | | | | | | |
| PARKER, SILAS MAURICE | | ADDRESS REDACTED | | | | | | |
| PARKER, STACY EVANGELINE | | ADDRESS REDACTED | | | | | | |
| PARKER, STANLEY J | | ADDRESS REDACTED | | | | | | |
| PARKER, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | |
| PARKER, STEVE A | | 3760 MERSEYSIDE PLACE | | | WALBORG | MD | 20602 | |
| PARKER, STEVE A | | ADDRESS REDACTED | | | | | | |
| PARKER, STEVEN | | 1020 OAKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| PARKER, STEVEN | | 450 S ALPINE LAKE DR APT E | | | JACKSON | MI | 49203 | |
| PARKER, STEVEN | | ADDRESS REDACTED | | | | | | |
| PARKER, STEVEN G | | ADDRESS REDACTED | | | | | | |
| PARKER, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| PARKER, TAMERA | | 1135 COOPER RD | | | SALISBURY | NC | 28147-0000 | |
| PARKER, TAMERA LYNN | | ADDRESS REDACTED | | | | | | |
| PARKER, TANEISHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PARKER, TEMIKA LASHAWN | | 200 WEST 131 ST | 10B | | NEW YORK | NY | 10027 | |
| PARKER, TERESA MARIE | | 32 BERT RD NE | | | ROME | GA | 30161 | |
| PARKER, TERESA MARIE | | ADDRESS REDACTED | | | | | | |
| PARKER, TERESA SADE | | ADDRESS REDACTED | | | | | | |
| PARKER, THEODORE LEIGHTON | | ADDRESS REDACTED | | | | | | |
| PARKER, THOMAS | | 58 EPPING WAY | | | ROCHESTER | NY | 14610 | |
| PARKER, THOMAS | | ADDRESS REDACTED | | | | | | |
| PARKER, THOMAS R | | ADDRESS REDACTED | | | | | | |
| PARKER, THOMAS REDELL | | ADDRESS REDACTED | | | | | | |
| PARKER, THOMAS WESLEY | | ADDRESS REDACTED | | | | | | |
| PARKER, TIANA INEZ | | ADDRESS REDACTED | | | | | | |
| PARKER, TIANAINEZ | | 23 GENEVA CT | | | NEWARK | DE | 19702-0000 | |
| PARKER, TIFFANY MONIQUE | | ADDRESS REDACTED | | | | | | |
| PARKER, TIM | | PO BOX 5159 | | | ALBUQUERQUE | NM | 87185 | |
| PARKER, TIMOTHY | | 720 MOUNTAIN VIEW RD | | | FREDERICKSBURG | VA | 22406-0000 | |
| PARKER, TIMOTHY TODD | | ADDRESS REDACTED | | | | | | |
| PARKER, TONIA L | | 8319 CARNEAL LANE | | | MECHANICSVILLE | VA | 23111 | |
| PARKER, TONIA L | | ADDRESS REDACTED | | | | | | |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | DENVER | CO | 80217-5602 | |
| PARKER, TOWN OF | | 20120 E MAIN ST | BUILDING DEPARTMENT | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PARKER TOWN OF | 20120 E MAIN ST | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PARKER TOWN OF | PO BOX 5602 | | DENVER | CO | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, TRAVIS | | 1205 BOSTON AVE | | | NEW BOSTON | TX | 75570-3907 | |
| PARKER, TRAVIS | | 123 QUAIL RIDGE DR | | | RAEFORD | NC | 28376 | |
| PARKER, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| PARKER, TRAVIS W | | 1205 BOSTON AVE | | | NEW BOSTON | TX | 75570 | |
| PARKER, TROY S | | ADDRESS REDACTED | | | | | | |
| PARKER, TYLER BENNETT | | ADDRESS REDACTED | | | | | | |
| PARKER, TYLER ROSS | | ADDRESS REDACTED | | | | | | |
| PARKER, TYLER V | | ADDRESS REDACTED | | | | | | |
| PARKER, TYSON | | 13 MONTRETH LANE | | | FORT RUCKER | AL | 36362 | |
| PARKER, TYSON CALEB | | ADDRESS REDACTED | | | | | | |
| PARKER, VALLESHA | | 16 PAULA PLACE 102 | | | ROSEDALE | MD | 212370000 | |
| PARKER, VALLESHA MONEAK | | ADDRESS REDACTED | | | | | | |
| PARKER, VERNON E III | | VFA 113 FPO AP 96601 6227 | | | FPO | AP | 96601-6227 | |
| PARKER, VICKI LYNN | | 3008 MONTFORT LOOP | | | RICHMOND | VA | 23294 | |
| PARKER, VICKI LYNN | | ADDRESS REDACTED | | | | | | |
| PARKER, WAYNE STUART | | ADDRESS REDACTED | | | | | | |
| PARKER, WESLEY | | 8 HEDDINGTON RD | | | NEW CASTLE | DE | 19720 | |
| PARKER, WESLEY | | ADDRESS REDACTED | | | | | | |
| PARKER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARKER, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| PARKER, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| PARKER, WILLIAM THOMAS | | 488 S SUMMIT VIEW DR | | | GRAND JUNCTION | CO | 81504 | |
| PARKER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| PARKER, ZACH | | 2234 NORTH FAYETTE PLACE | | | BOISE | ID | 83713 | |
| PARKER, ZACH THADD | | ADDRESS REDACTED | | | | | | |
| PARKER, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| PARKERS AMOCO & FOOD SHOP | | 2915 S ELM EUGENE ST | | | GREENSBORO | NC | 27406 | |
| PARKERSBURG NEWS SENTINEL | | KIM GEIBEL | 519 JULIANA ST | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 261021787 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1788 | | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG OFFICE SUPPLY | | PO BOX 344 | 326 FIFTH ST | | PARKERSBURG | WV | 26102-0344 | |
| PARKERSBURG PLUMBING HEATING | | 510 61ST ST | | | VIENNA | WV | 26105 | |
| PARKERSOFT | | 54 DANBURY RD NO 3520 | | | RIDGEFIELD | CT | 06877 | |
| PARKERTON, BRITNEY DANIELLE | | 2210 SEVEN OAKS COURT | | | EL DORADO HILLS | CA | 95762 | |
| PARKES COMPANIES INC, THE | | 105 REYNOLDS DR | | | FRANKLIN | TN | 37064 | |
| PARKES COMPANIES INC, THE | | 1702 EIGHTH AVE S | | | NASHVILLE | TN | 37203 | |
| PARKES, ANDRE O | | 10303 CEDAR KNOLL CT | | | UPPER MARLBORO | MD | 20772 | |
| PARKES, ANDRE O | | ADDRESS REDACTED | | | | | | |
| PARKES, DEVON ANTHONY | | 1826 SW SUCCESS ST | | | PORT SAINT LUCIE | FL | 34953 | |
| PARKES, DEVON ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARKES, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| PARKES, TIFFANY DEANNA | | ADDRESS REDACTED | | | | | | |
| PARKHAM, MICHAEL | | 401 PEARCE CT | | | SUISUN CITY | CA | 94585 | |
| PARKHAM, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| PARKHAMOVICH, IVAN | | ADDRESS REDACTED | | | | | | |
| PARKHI, MANJIRI K | | 11728 PARGONS WALK CT | | | GLEN ALLEN | VA | 23059 | |
| PARKHI, MANJIRI K | | ADDRESS REDACTED | | | | | | |
| PARKHILL, SHAWNDA | | 826 DURWOOD RD | | | ARDMORE | OK | 73401 | |
| PARKHILL, SHAWNDA R | | ADDRESS REDACTED | | | | | | |
| PARKHURST, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| PARKHURST, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| PARKHURST, DAN | | 1101 SPEER LN | | | AUSTIN | TX | 78745-3774 | |
| PARKHURST, DEBRA | | 66 S ANDERSON | | | AURORA | IL | 60505 | |
| PARKHURST, WILLIAM ROBERT TED | | ADDRESS REDACTED | | | | | | |
| PARKIN, JASON EARL | | 8538 S BINGHAM VIEW DR | | | WEST JORDAN | UT | 84088 | |
| PARKIN, JASON EARL | | ADDRESS REDACTED | | | | | | |
| PARKIN, SEAN PATRICK | | 47 32ND AVE N | | | ST CLOUD | MN | 56303 | |
| PARKIN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| PARKING ADMINSTRATION | | DEPT 2597 | | | SC PASADENA | CA | 91051 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | TAMPA | FL | 336234270 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | TAMPA | FL | 33623-4270 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 5412 | | | KATY | TX | 77491 | |
| PARKING CITATION MANAGEMENT | | PO BOX 3080 | | | NEWPORT BEACH | CA | 92658 | |
| PARKING CLERK, OFFICE OF THE | | LYNN CITY HALL | ROOM 102 | | LYNN | MA | 01901 | |
| PARKING CLERK, OFFICE OF THE | | ROOM 102 | | | LYNN | MA | 01901 | |
| PARKING CO OF AMERICA | | HARTSFIELD INTL AIRPORT | | | ATLANTA | GA | 30320 | |
| PARKING CONCEPTS INC | | 120 S MARYLAND AVE | | | GLENDALE | CA | 91206 | |
| PARKING LOT CLEANING & MAINT | | PO BOX 101 | | | ARNOLDSVILLE | GA | 30619 | |
| PARKING LOT MAINTENANCE SYSTEM | | PO BOX 15245 | | | PITTSBURGH | PA | 15237 | |
| PARKING LOT STRIPING CO | | 5145 NW BEAVER | | | JOHNSTON | IA | 50131 | |
| PARKING MANAGEMENT BUREAU | | 801 W MONTE VISTA AVE | | | TURLOCK | CA | 95382 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKINS, SHAUN | | 10183 HEATHER BROOKE DR | | | OSCEOLA | IN | 46561 | |
| PARKINS, SHAUN T | | ADDRESS REDACTED | | | | | | |
| PARKINSON II, GILBERT DOUGLAS | | 1808 HARDING ST | | | PASADENA | TX | 77502 | |
| PARKINSON, ATIBA | | 190 67 111TH RD | | | ST ALBANS | NY | 11412-0000 | |
| PARKINSON, ATIBA | | ADDRESS REDACTED | | | | | | |
| PARKINSON, BRYCE MITCHELL | | 3853 W VIXEN WAY | | | TAYLORSVILLE | UT | 84118 | |
| PARKINSON, BRYCE MITCHELL | | ADDRESS REDACTED | | | | | | |
| PARKINSON, CLAYTON WILLIAM | | 2872 ABBS LANE | | | BOISE | ID | 83705 | |
| PARKINSON, CLAYTON WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARKINSON, JARED | | 936 ARAGON AVE | | | WINTER PARK | FL | 32789-4728 | |
| PARKINSON, KRIS | | 1603 HOLLY ST | | | CLEBURNE | TX | 76033-7619 | |
| PARKINSON, NICOLE R | | ADDRESS REDACTED | | | | | | |
| PARKISON, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| PARKISON, SHAUN A | | ADDRESS REDACTED | | | | | | |
| PARKMAN, LINDSEY LEE | | ADDRESS REDACTED | | | | | | |
| PARKMAN, RAFEEQ | | ADDRESS REDACTED | | | | | | |
| PARKMAN, SUMMER MICHELLE | | ADDRESS REDACTED | | | | | | |
| PARKS ASSOCIATES | | 5310 HARVEST HILL DR | STE 235 LOCK BOX 162 | | DALLAS | TX | 75230-5805 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| PARKS AT ARLINGTON LP | | 2048 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| PARKS CHEVRON | | 334 E MAIN ST | | | RIPON | CA | 95366 | |
| PARKS DISTRIBUTING | | 624B MATTHEWS MINT HILL RD | | | MATTHEWS | NC | 28105 | |
| PARKS IV, JAMES H | | 3113 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| PARKS, ADAM M | | 8130 BODKIN AVE | | | PASADENA | MD | 21122 | |
| PARKS, ADAM MICHAEL | | 892 GORDON DR | | | GLEN BURNIE | MD | 21061 | |
| PARKS, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARKS, AL SHAON | | ADDRESS REDACTED | | | | | | |
| PARKS, ANDREW STEVEN | | 2750 JORDAN | | | CLOVIS | CA | 93611 | |
| PARKS, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| PARKS, ANGELA J | | 1052 SCOTT AVE | | | NEW CASTLE | VA | 24127 | |
| PARKS, ANGELA J | | ADDRESS REDACTED | | | | | | |
| PARKS, BRANDON JAMES | | 4105 WEST STATE RD 234 | | | MCCORDSVILLE | IN | 46055 | |
| PARKS, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| PARKS, BRITTANY LACHELLE | | ADDRESS REDACTED | | | | | | |
| PARKS, CHRIS T | | ON 751 BARRY | | | WHEATON | IL | 60187 | |
| PARKS, CHRISTOPHER MARSHALL | | ADDRESS REDACTED | | | | | | |
| PARKS, DAVID M | | ADDRESS REDACTED | | | | | | |
| PARKS, DAVION | | 1550 1/2 W 22ND PL | 15501/2 | | LOS ANGELES | CA | 90007-0000 | |
| PARKS, DAVION SCOTT | | ADDRESS REDACTED | | | | | | |
| PARKS, DONALD JR | | 3285 FOXCROFT RD NO E104 | | | MIRAMAR | FL | 33025-4192 | |
| PARKS, GWYNETH | | ADDRESS REDACTED | | | | | | |
| PARKS, HOWARD P | | 4215 NW 79TH TERR APT 12 | | | KANSAS CITY | MO | 64151 | |
| PARKS, JAMAL RANDOLPH | | 4837 TRUESDALE AVE | | | BALTIMORE | MD | 21206 | |
| PARKS, JAMAL RANDOLPH | | ADDRESS REDACTED | | | | | | |
| PARKS, JARROD COLE | | 5230 WINDSOR LN | | | LUMBERTON | TX | 77657 | |
| PARKS, JARROD COLE | | ADDRESS REDACTED | | | | | | |
| PARKS, JASMINE M | | 3699 E PRICE BLVD | | | NORTH PORT | FL | 34288 | |
| PARKS, JEFF | | 24161 LAS NARANJAS DR | | | LAGUNA NIGUEL | CA | 92 677 00 | |
| PARKS, JOANN | | 16015 S 6TH ST | | | LATHROP | CA | 95330 | |
| PARKS, JOHN JAY | | ADDRESS REDACTED | | | | | | |
| PARKS, JONATHAN H | | ADDRESS REDACTED | | | | | | |
| PARKS, JONATHAN HENRY | | ADDRESS REDACTED | | | | | | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | RICHMOND | VA | 23221 | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | RICHMOND | VA | 23242 | |
| PARKS, JULIE | | 134 S LOU SAWYER RD | | | MOYOCK | NC | 27958 | |
| PARKS, JULIE K | | ADDRESS REDACTED | | | | | | |
| PARKS, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| PARKS, LARRY WINDELL | | ADDRESS REDACTED | | | | | | |
| PARKS, LORIE | | 8407 BIGGS RD | | | OOLETWAH | TN | 37363 | |
| PARKS, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| PARKS, MICHAEL | | 8206 EDENWOOD DR | | | SPRING | TX | 77389 | |
| PARKS, MICHAEL ASA | | ADDRESS REDACTED | | | | | | |
| PARKS, NANCY ANNE | | ADDRESS REDACTED | | | | | | |
| PARKS, ROBERT | | 707 PLYMOUTH AVE | | | ROCHESTER | NY | 14605 | |
| PARKS, ROGER | | ADDRESS REDACTED | | | | | | |
| PARKS, RYAN ALEXANDER | | 4545 SLATER RD NO 208 | | | EAGAN | MN | 55122 | |
| PARKS, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PARKS, SARAH ELISABETH | | 1939 PAR DR | | | NAPLES | FL | 34120 | |
| PARKS, SARAH ELISABETH | | ADDRESS REDACTED | | | | | | |
| PARKS, SHIRLEY | | 30 HERITAGE CIR | | | MCDONOUGH | GA | 30253-6000 | |
| PARKS, STEVE | | 1039 MOJAVE | | | IDAHO FALLS | ID | 83404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKS, TAMIKA TINESHA | | ADDRESS REDACTED | | | | | | |
| PARKS, TERRY | | 3003 SUSSEX DR | | | JAMESTOWN | NC | 27282 | |
| PARKS, TIFFANY LOUISE | | ADDRESS REDACTED | | | | | | |
| PARKS, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| PARKS, TOMMY | | 6511 PIONEER RD | | | NORTH LITTLE ROCK | AR | 72117 | |
| PARKS, TONYA | | 2008 NELSON AVE | | | LOUISVILLE | KY | 40216 | |
| PARKS, TONYA Y | | ADDRESS REDACTED | | | | | | |
| PARKS, TRAMAINE | | 9 CARLTON PLACE | | | JACKSON | TN | 38305 | |
| PARKS, TYLER PATRICK | | 1213 117TH AVE | | | AVONDALE | AZ | 85323 | |
| PARKS, TYLER PATRICK | | ADDRESS REDACTED | | | | | | |
| PARKS, WALLACE | | ADDRESS REDACTED | | | | | | |
| PARKS, WANDA | | 1235 WOODKRAFT RD | | | MADISON | GA | 30650-3940 | |
| PARKS, WENDELL A | | ADDRESS REDACTED | | | | | | |
| PARKS, WILL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PARKS, WILLIAM F | | 1502 SAINT ANDREWS WAY | | | LANSDALE | PA | 19446-4842 | |
| PARKS, WILLIE T | | ADDRESS REDACTED | | | | | | |
| PARKS, ZAC TYLER | | ADDRESS REDACTED | | | | | | |
| PARKSET PLUMBING CO INC | | 1568 ATLANTIC AVE | | | BROOKLYN | NY | 11213 | |
| PARKSIDE APARTMENTS | | 10600 SIX PINES DR | | | THE WOODLANDS | TX | 77380 | |
| PARKSIDE CABINETS | | 2218 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 | |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY ASSOCIATES, L P | | C/O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | C/O GOODMAN PROPERTIES | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | | | JENKINTOWN | PA | 19046 | |
| PARKVIEW CORPORATE HEALTH | | 3124 E STATE STE 4B | | | FORT WAYNE | IN | 46805 | |
| PARKVIEW CTR FOR OCCUP MED | | 9041 MAGNOLIA 107B | | | RIVERSIDE | CA | 92503 | |
| PARKWAY CENTRE EAST LLC | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | COLUMBUS | OH | 43215 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST  SUITE 305 | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | GROVE CITY | OH | 43215-3610 | |
| PARKWAY CONSTRUCTION & ASSOC | | 1000 CIVIC CR | | | LEWISVILLE | TX | 75067 | |
| PARKWAY ELECTRICAL CO | | 11598 E LAKEWOOD BLVD | | | HOLLAND | MI | 49424 | |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | VESTAL | NY | 138510678 | |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | VESTAL | NY | 13851-0678 | |
| PARKWAY SERVICES | | 157 GROVE ST REAR | | | BLOOMFIELD | NJ | 07003 | |
| PARKWAY TERRACE PROPERTIES INC | | PO BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON ST | P  O  BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TV | | 578 PARKER RD | | | FAIRFIELD | CA | 94533 | |
| PARKWAY WRECKER SERVICE | | 4215 WOODVILLE HWY PO BOX 468 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY WRECKER SERVICE | | PO BOX 468 | 4215 WOODVILLE HWY | | TALLAHASSEE | FL | 32302 | |
| PARKWOOD INSTALLATIONS | | 1605 PARKWOOD RD | | | VESTAL | NY | 13850 | |
| PARLAMENTO, KRISTIE | | 46 FLOYD ST | | | BRENTWOOD | NY | 11717-0000 | |
| PARLAMENTO, KRISTIE | | ADDRESS REDACTED | | | | | | |
| PARLANGELI, JOSEPH | | 1301 RODD FIELD RD | | | CORPUS CHRISTI | TX | 78412 | |
| PARLER, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| PARLIER, JASON L | | ADDRESS REDACTED | | | | | | |
| PARLIN, MIKE & MELODY | | PO BOX 1195 | | | BLUE HILL | ME | 04614 | |
| PARLOR, BRITTANY SYMONE | | ADDRESS REDACTED | | | | | | |
| PARLOR, JEFFREY L | | 117 RICHFIELD CIR | | | KATHLEEN | GA | 31047-2521 | |
| PARLOVE, COREY ROBERT | | 21706 LAKELAND | | | ST CLAIR SHORES | MI | 48081 | |
| PARLOVE, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| PARM, FAATUI LIFA | | ADDRESS REDACTED | | | | | | |
| PARMA FAMILY PRACTICE | | 1400 W PLEASANT VALLEY RD | | | PARMA | OH | 44134 | |
| PARMA MUNICIPAL COURT | | 5750 W 54TH ST | | | PARMA | OH | 44129 | |
| PARMA OH, CITY OF | | 6611 RIDGE RD | | | PARMA | OH | 44129 | |
| PARMA TAX DIVISION | | PO BOX 94734 | | | CLEVELAND | OH | 441014734 | |
| PARMA TAX DIVISION | | PO BOX 94734 | | | CLEVELAND | OH | 44101-4734 | |
| PARMAN, ARSALAN ANTHONY | | 1575 RIDENOUR PKWY | APT NO 331 | | KENNESAW | GA | 30152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARMAN, ARSALAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARMAN, GRANT GREGORY | | 1130 REDWOOD DR | | | ALGONQUIN | IL | 60102 | |
| PARMAN, GRANT GREGORY | | ADDRESS REDACTED | | | | | | |
| PARMAR, SIMON | | ADDRESS REDACTED | | | | | | |
| PARMAXIDES, SIMON FRANK | | 17 DOONAN ST | | | MEDFORD | MA | 02155 | |
| PARMAXIDES, SIMON FRANK | | ADDRESS REDACTED | | | | | | |
| PARMELE, COLLIN STEWART | | ADDRESS REDACTED | | | | | | |
| PARMENTER, DANIELLE MARIE | | 513 TENNYSON AVE | | | SYRACUSE | NY | 13204 | |
| PARMENTER, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| PARMER, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| PARMER, LAUREN | | 1307 SHORE DR | | | EDGEWATER | MD | 21037 | |
| PARMER, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| PARMER, RONNIE DAVID | | 5140 SW 40 AVE 25C | | | DANIA BEACH | FL | 33314 | |
| PARMER, RONNIE DAVID | | ADDRESS REDACTED | | | | | | |
| PARMER, VAN | | 2902 TEMPLE CREST DR | | | BIRMINGHAM | AL | 35209 | |
| PARMITER, MICHAEL JAY | | ADDRESS REDACTED | | | | | | |
| PARMLEY, DOROTHY | | 304 WINSTON DR | | | WHITE HOUSE | TN | 37188 | |
| PARMLEY, DOROTHY | | LOC NO 0026 PETTY CASH | | | MADISON | TN | 37115 | |
| PARMLEY, GREGG LAWRENCE | | 19724 N 110TH LANE | | | SUNCITY | AZ | 85373 | |
| PARNELL, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| PARNELL, DANIEL MARTIN | | 2822 ALLENFORD DR | | | CANTON | OH | 44707 | |
| PARNELL, DANIEL MARTIN | | ADDRESS REDACTED | | | | | | |
| PARNELL, JAMES HENRY | | ADDRESS REDACTED | | | | | | |
| PARNELL, JOHN | | 1250 N AUGUSTA AVE | | | BALTIMORE | MD | 21229 | |
| PARNELL, JOHN | | 1610 SANDY HOLLOW | | | ANDERSON | SC | 29621 | |
| PARNELL, JOHN | | ADDRESS REDACTED | | | | | | |
| PARNELL, MARCUS SCOTT | | 309 ROLLINGBROOK RD | | | KINGS MOUNTAIN | NC | 28086 | |
| PARNELL, MARCUS SCOTT | | ADDRESS REDACTED | | | | | | |
| PARNELL, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| PARNELL, TAYLOR A | | ADDRESS REDACTED | | | | | | |
| PARNESS, ZACHARY | | ADDRESS REDACTED | | | | | | |
| PARNETT, DEREK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PARNIANI FARIBA | | 4818 OVERLOOK LAKE CIRCL | | | MINNEAPOLIS | MN | 55437 | |
| PARNITZKE, NICOLE | | 6202 WEST 92ND ST | | | OAK LAWN | IL | 60453-0000 | |
| PARNITZKE, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| PARNOW, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| PARNTHER, STEVE | | ADDRESS REDACTED | | | | | | |
| PARO, ETHEL | | 3510 156TH PL SE | | | BOTHELL | WA | 98012-0000 | |
| PAROBERT R COULSON III | | 5920 CHESNEY ST | | | BOSTON | PA | 15135-1102 | |
| PAROLARI, KIM | | LOC NO 1030 PETTY CASH | 4222 EMPEROR BLVD | | DURHAM | NC | 27703 | |
| PARON, NIKK | | ADDRESS REDACTED | | | | | | |
| PARONYAN, ARTAK | | ADDRESS REDACTED | | | | | | |
| PAROSN, ELON TAJ | | ADDRESS REDACTED | | | | | | |
| PAROT, CASSIDY ADRIANO | | 5141 SEAGLEN WAY | | | SAN DIEGO | CA | 92154 | |
| PAROT, CASSIDY ADRIANO | | ADDRESS REDACTED | | | | | | |
| PARPIA, NAUSHAD | | ADDRESS REDACTED | | | | | | |
| PARQUETTE, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| PARR CREA, LEON G | | PO BOX 1103 | | | JONESBORO | GA | 30237 | |
| PARR, ANDREW PHILIP | | 380 SANTA FE AVE | | | PISMO BEACH | CA | 93449 | |
| PARR, ANDREW PHILIP | | ADDRESS REDACTED | | | | | | |
| PARR, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| PARR, C JORDAN | | 2248 LAKE ST | | | SALT LAKE CITY | UT | 84106 | |
| PARR, C JORDAN | | ADDRESS REDACTED | | | | | | |
| PARR, DANIELLE ELYSE | | ADDRESS REDACTED | | | | | | |
| PARR, ERIC WAYNE | | 1380 N CITRUS AVE | E 4 | | COVINA | CA | 91722 | |
| PARR, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| PARR, ERICA NIKOLE | | ADDRESS REDACTED | | | | | | |
| PARR, JAY | | 616 N BENGAL RD | | | METAIRIE | LA | 70003 | |
| PARR, JAY DARRYL | | ADDRESS REDACTED | | | | | | |
| PARR, JOLENE LYNNE | | ADDRESS REDACTED | | | | | | |
| PARR, NICOLAS A | | ADDRESS REDACTED | | | | | | |
| PARR, SCOTT T | | 12419 N 41ST AVE | | | PHOENIX | AZ | 85029 | |
| PARR, SCOTT T | | ADDRESS REDACTED | | | | | | |
| PARR, SEAN | | 930 DAIRY LN | | | LENOIR CITY | TN | 37772 | |
| PARRA EDMUNDO | | 2101 SOUTH ANCHOR ST | | | ANAHEIM | CA | 92802 | |
| PARRA JR , DAVID | | 5395 WALNUT AVE | | | LONG BEACH | CA | 90805 | |
| PARRA JR , DAVID RAYMOND | | ADDRESS REDACTED | | | | | | |
| PARRA SHIMIZU, DANIEL A | | 255 STONELEIGH SQUARE | | | FAIRFIELD | CT | 06825 | |
| PARRA SHIMIZU, DANIEL A | | ADDRESS REDACTED | | | | | | |
| PARRA, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| PARRA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| PARRA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRA, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PARRA, ANTONIO | | 2488 NOTRE DAME AVE | | | POMONA | CA | 91766-6438 | |
| PARRA, ARTHUR JR | | 2237 S OAKLEY AVE | | | CHICAGO | IL | 60608-3912 | |
| PARRA, BEATRIS ELENA | | 60 DRUMCASTLE COURT | | | GERMANTOWN | MD | 20876 | |
| PARRA, CECILIA | | ADDRESS REDACTED | | | | | | |
| PARRA, CHRISTIAN HARON | | 625 RANCHO MIRAGE ST | | | BAKERSFIELD | CA | 93306 | |
| PARRA, CHRISTIAN HARON | | ADDRESS REDACTED | | | | | | |
| PARRA, EDMUNDO | | ADDRESS REDACTED | | | | | | |
| PARRA, ELY | | 1223 TURTLE CAY WAY | | | CHULA VISTA | CA | 91915-0000 | |
| PARRA, ELY | | ADDRESS REDACTED | | | | | | |
| PARRA, ERIKA L | | 11447 W CLOVER RD | | | TRACY | CA | 95304 | |
| PARRA, ERIKA L | | ADDRESS REDACTED | | | | | | |
| PARRA, FERNANDO ABRAHAM | | 497 SAN EUGENIO ST | | | BROWNSVILLE | TX | 78521 | |
| PARRA, FERNANDO ABRAHAM | | ADDRESS REDACTED | | | | | | |
| PARRA, GABRIELLA | | ADDRESS REDACTED | | | | | | |
| PARRA, GILBERT | | 9918 HICKORY TRACE CT | | | TOMBALL | TX | 77375 | |
| PARRA, JAVIER | | 102 CAMINO DON GUILLERMO | | | NOGALES | AZ | 85621-0000 | |
| PARRA, JOHN H | | 3907 ELIZABETH CT | | | WHITEHALL | PA | 18052 | |
| PARRA, JOHN H | | ADDRESS REDACTED | | | | | | |
| PARRA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PARRA, JORGE | | 2841 FOWLER RD | 129 | | CERES | CA | 95307 | |
| PARRA, JORGE HUMBERTO | | ADDRESS REDACTED | | | | | | |
| PARRA, JOSE R | | ADDRESS REDACTED | | | | | | |
| PARRA, JOSHUA ROQUE | | ADDRESS REDACTED | | | | | | |
| PARRA, JUAN J | | 4234 E BLANCHARD ST | | | LOS ANGELES | CA | 90063 | |
| PARRA, JUAN J | | ADDRESS REDACTED | | | | | | |
| PARRA, LUIS | | 1102 WEST KOWALSKY LANE | | | PHOENIX | AZ | 85041 | |
| PARRA, RICHARD PEDRO | | ADDRESS REDACTED | | | | | | |
| PARRA, RONALD GUILLERMO | | 4719 CAIRNLEIGH DR | | | HOUSTON | TX | 77084 | |
| PARRA, RONALD GUILLERMO | | ADDRESS REDACTED | | | | | | |
| PARRA, ROXANNA | | 37 CHESTNUT AVE | | | CRANSTON | RI | 02910-4624 | |
| PARRA, VICTOR M | | USS REUBEN JAMES | | | FPO | AP | 96669-1511 | |
| PARRA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| PARRADO, VICTOR | | 8104 HARTE PL | | | VIENNA | VA | 22180-0000 | |
| PARRAGA JR , FREDDY | | ADDRESS REDACTED | | | | | | |
| PARRALES, BRIAN LORENZO | | ADDRESS REDACTED | | | | | | |
| PARRALES, MARIA J | | ADDRESS REDACTED | | | | | | |
| PARRALES, PATRICIO I | | 2244 WILSON BLVD | 1 | | WINCHESTER | VA | 22601 | |
| PARRAM, JEREMY H | | ADDRESS REDACTED | | | | | | |
| PARRAMORE, RHEUBEN | | 5122 KEELS CT | | | CHARLOTTE | NC | 28269 | |
| PARRAS, JASON CHARLES | | ADDRESS REDACTED | | | | | | |
| PARRAS, STEVEN | | 2810 LANCER LN | | | GARLAND | TX | 75044 | |
| PARRAS, STEVEN | | ADDRESS REDACTED | | | | | | |
| PARRECO, TYLER KEVIN | | 6309 CONSTELLATION DR | | | FORT COLLINS | CO | 80525 | |
| PARRECO, TYLER KEVIN | | ADDRESS REDACTED | | | | | | |
| PARRELL, JESSICA MARIE | | 12830 CYPRESS AVE | | | CHINO | CA | 91710 | |
| PARRELL, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| PARRETT, KIM | | 650 SUNRISE | | | LAKE ZURICH | IL | 60047-0000 | |
| PARRIGAN, CHARLES B | | ADDRESS REDACTED | | | | | | |
| PARRILLA, ANGEL | | ADDRESS REDACTED | | | | | | |
| PARRILLA, JONATHAN | | 89 LENOX ST | | | BOSTON | MA | 02118-0000 | |
| PARRILLA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PARRINGTON, CLIFFORD | | 29 ALDER ST | | | DRACUT | MA | 01826 | |
| PARRINO, KYLE | | 1806 W EL PASO | | | TAMPA | FL | 33603-0000 | |
| PARRINO, KYLE CHARLES | | ADDRESS REDACTED | | | | | | |
| PARRIOTT, KURT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PARRIS, CHAD | | 575 COLLEGE ST | | | IDAHO FALLS | ID | 83401 | |
| PARRIS, ERIC S | | ADDRESS REDACTED | | | | | | |
| PARRIS, GARY NEAL | | 135 ROWLAND RD | | | SWANNANOA | NC | 28778 | |
| PARRIS, GARY NEAL | | ADDRESS REDACTED | | | | | | |
| PARRIS, JEFFERY | | 367 CONNECITICUT AVE | | | TRENTON | NJ | 08629 | |
| PARRIS, JEFFERY D | | ADDRESS REDACTED | | | | | | |
| PARRIS, JENNA | | ADDRESS REDACTED | | | | | | |
| PARRIS, KRISTI LAUREN | | ADDRESS REDACTED | | | | | | |
| PARRIS, MELISSA LINDA | | ADDRESS REDACTED | | | | | | |
| PARRIS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PARRIS, ODETTE RENNE | | ADDRESS REDACTED | | | | | | |
| PARRIS, RANDALL S | | ADDRESS REDACTED | | | | | | |
| PARRIS, ROBERT | | 3452 HARPER LANE | | | REX | GA | 30273 | |
| PARRIS, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| PARRIS, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| PARRIS, TIMOTHY SHANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRIS, TYECHIA TRACY | | ADDRESS REDACTED | | | | | | |
| PARRISH & LEAR | | FIVE SOUTH ADAMS ST | | | RICHMOND | VA | 23220 | |
| PARRISH & LEBAR LLP | | 5 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| PARRISH APPLIANCE INC | | 1995 CENTER POINT RD | | | TEMPLE | GA | 30179 | |
| PARRISH BOSLEY, NICOLE RENEE | | 680 EAST MALIBU DR | | | SALT LAKE CITY | UT | 84107 | |
| PARRISH JR, LARRY DEAN | | ADDRESS REDACTED | | | | | | |
| PARRISH TRUSTEE, HELEN | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| PARRISH VIVIAN M | | 971 ROSEBUD CREEK RD | | | FORSYTH | MT | 59327 | |
| PARRISH, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| PARRISH, ALVIN | | 20402 BRIGHTCREST TERR | | | ASHBURN | VA | 20147 | |
| PARRISH, AMANDA CHRISTINE | | 25710 TALLOW VISTA | | | CLEVELAND | TX | 77328 | |
| PARRISH, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PARRISH, ANDREW CHARLES | | 12286 TOWNLINE RD | | | GRAND BLANC | MI | 48439 | |
| PARRISH, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| PARRISH, APRIL | | ADDRESS REDACTED | | | | | | |
| PARRISH, ASHLEY MICHELLE | | 10098 TIMOTHY LANE | | | TWINSBURG | OH | 44087 | |
| PARRISH, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| PARRISH, BOBBI J | | ADDRESS REDACTED | | | | | | |
| PARRISH, BRANDON | | 3916 CORRIDA CT | APT 9 | | JACKSONVILLE | FL | 00003-2217 | |
| PARRISH, BRANDON | | ADDRESS REDACTED | | | | | | |
| PARRISH, BRANDON GLENN | | ADDRESS REDACTED | | | | | | |
| PARRISH, BRITTANEY ALYSE | | ADDRESS REDACTED | | | | | | |
| PARRISH, CATINA L | | ADDRESS REDACTED | | | | | | |
| PARRISH, CECIL RAY | | ADDRESS REDACTED | | | | | | |
| PARRISH, CHRISTOPHER ARTHUR | | ADDRESS REDACTED | | | | | | |
| PARRISH, DENZIL | | 194 16 112TH AVE | | | ST ALBANS | NY | 11412 | |
| PARRISH, DENZIL | | ADDRESS REDACTED | | | | | | |
| PARRISH, DESIREE M | | ADDRESS REDACTED | | | | | | |
| PARRISH, ELIZA GAIL | | ADDRESS REDACTED | | | | | | |
| PARRISH, JA ROD THOMAS | | ADDRESS REDACTED | | | | | | |
| PARRISH, JASON C | | 29 STRABANE CT | | | BALTIMORE | MD | 21234 | |
| PARRISH, JASON C | | ADDRESS REDACTED | | | | | | |
| PARRISH, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| PARRISH, JESSICA MARIE | | 620 AIRBRAKE AVE | | | WILMERDING | PA | 15148 | |
| PARRISH, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| PARRISH, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| PARRISH, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| PARRISH, JOSH D | | ADDRESS REDACTED | | | | | | |
| PARRISH, KAYLEE MICHAL | | ADDRESS REDACTED | | | | | | |
| PARRISH, KRISTA DANIELLE | | ADDRESS REDACTED | | | | | | |
| PARRISH, LATASHA | | 601 S COLLEGE RD 28000 | | | WILMINGTON | NC | 28403-0000 | |
| PARRISH, LATASHA RENEE | | ADDRESS REDACTED | | | | | | |
| PARRISH, MIKE | | 7734 W BROWN ST | | | PEORIA | AZ | 85345 | |
| PARRISH, PAULA | | LOC NO 3514 | | | AMARILLO | TX | | |
| PARRISH, RITCHIE | | 5903 DAYSBROOK RD | | | WINSTON SALEM | NC | 27105-2021 | |
| PARRISH, SCHYLUR MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARRISH, STEPHEN MATTUE | | ADDRESS REDACTED | | | | | | |
| PARRISH, TABATHA SHARIE | | ADDRESS REDACTED | | | | | | |
| PARRISH, TARA | | 8810 CLOVERHILL RD | | | LITTLE ROCK | AR | 72205 | |
| PARRISH, TARA LASHON | | ADDRESS REDACTED | | | | | | |
| PARRISH, THOMAS AARON | | 1205 FOREST AVE | APT B | | KNOXVILLE | TN | 37916 | |
| PARRISH, THOMAS AARON | | ADDRESS REDACTED | | | | | | |
| PARRO, ADAM PHILLIP | | ADDRESS REDACTED | | | | | | |
| PARRONDO, YESENIA | | 8007 WEST 36TH AVE | 6 | | HIALEAH GARDENS | FL | 33018 | |
| PARRONDO, YESENIA | | ADDRESS REDACTED | | | | | | |
| PARRONE, MARTINA | | 303 MARKET ST | | | SAN DIEGO | CA | 92101-6860 | |
| PARROT, INC | | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| PARROT, INC | JENNY AMOS | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| PARROTT, CRYSTAL | | 942 CHAMBERS WAY | | | LOUISVILLE | KY | 40229 | |
| PARROTT, DONALD THOMAS | | ADDRESS REDACTED | | | | | | |
| PARROTT, DUSTIN CRAIG | | 2537 KEYSTONE AVE | | | KNOXVILLE | TN | 37917 | |
| PARROTT, DUSTIN CRAIG | | ADDRESS REDACTED | | | | | | |
| PARROTT, GREGG STEEL | | ADDRESS REDACTED | | | | | | |
| PARROTT, MANDIE ELAINE | | ADDRESS REDACTED | | | | | | |
| PARROTT, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| PARROTT, MICHAEL CHANDLER | | ADDRESS REDACTED | | | | | | |
| PARROTT, STEPHEN DARIUS | | ADDRESS REDACTED | | | | | | |
| PARROTTA, MICHAEL DANTE | | ADDRESS REDACTED | | | | | | |
| PARROTTS TV & APPLIANCE | | PO BOX 670 | | | CORVALLIS | OR | 97339-0670 | |
| PARRY ANDERSON & MANSFIELD | | 1270 EAGLE GATE TOWER | E S TEMPLE ST | | SALT LAKE CITY | UT | 84111 | |
| PARRY ANDERSON & MANSFIELD | | 60 E S TEMPLE ST 1270 EAGLE GATE TW | | | SALT LAKE CITY | UT | 84111 | |
| PARRY CORPORATION | | PO BOX 190 | | | AKRON | OH | 44309190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRY CORPORATION | | PO BOX 190 | | | AKRON | OH | 44309-190 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | 60 E S TEMPLE | | SALT LAKE CITY | UT | 84111 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | | | SALT LAKE CITY | UT | 84111 | |
| PARRY M MILLER | MILLER PARRY M | 353 GRANT ST SE | | | ATLANTA | GA | 30312-2226 | |
| PARRY, BRITTNEY STORM | | 1407 CHURCH RD | | | WIND GAP | PA | 18091 | |
| PARRY, DANIEL ARRON | | 6303 NEYLON DR SW | | | OLYMPIA | WA | 98512 | |
| PARRY, DANIEL ARRON | | ADDRESS REDACTED | | | | | | |
| PARRY, JACOB EVERETT | | ADDRESS REDACTED | | | | | | |
| PARRY, MARR | | ADDRESS REDACTED | | | | | | |
| PARRY, MEGAN M | | ADDRESS REDACTED | | | | | | |
| PARRY, PAUL | | | | | PALM DESERT | CA | 92260 | |
| PARRY, PETE | | 3360 EASY ST | | | PORT CHAROLETTE | FL | 33952 | |
| PARRY, SCOTT L | | ADDRESS REDACTED | | | | | | |
| PARRY, SHANNON | | 10335 SW TRAPPER TERR | | | BEAVERTON | OR | 97008-0000 | |
| PARS INTERNATIONAL CORP | | 102 W 38TH ST 6TH FL | | | NEW YORK | NY | 10018 | |
| PARSA, ZOHRA | | R 921 PITTSTON AVE | 5 | | SCRANTON | PA | 18505 | |
| PARSARIO, CYRUS | | 10882 CAMINATA EBRO | | | SAN DIEGO | CA | 92129 | |
| PARSARIO, CYRUS | | ADDRESS REDACTED | | | | | | |
| PARSELLS, GLENN | | 6 LAURENCE CT | | | CLOSTER | NJ | 07624-2931 | |
| PARSHLEY, EDWARD R | | ADDRESS REDACTED | | | | | | |
| PARSI, ARASH KHOSROW | | ADDRESS REDACTED | | | | | | |
| PARSINEN KAPLAN ROSBERG GOTLIE | | 100 S FIFTH ST NO 1100 | | | MINNEAPOLIS | MN | 55402 | |
| PARSLEY HERBERT | | 4091 PECAN TRAIL | | | MECHANICSVILLE | VA | 23238 | |
| PARSLEY, CHARLES | | 6996 DUNCANSBY AVE N | | | SAINT PETERSBURG | FL | 33709-0000 | |
| PARSLEY, STEVE | | 31656 HAUTE CT | | | WINCHESTER | CA | 92596 | |
| PARSLEY, STEVE C | | ADDRESS REDACTED | | | | | | |
| PARSLEY, TRACY R | | 2305 MAPLE WOOD RD | | | RICHMOND | VA | 23228 | |
| PARSLEY, TRACY R | | ADDRESS REDACTED | | | | | | |
| PARSON ASSOCIATES ELECTRICAL | | 220 DAVIS RD | | | MAGNOLIA | NJ | 08049 | |
| PARSON JR, LAWRENCE | | 611 RATCLIFFE AVE | | | RICHMOND | VA | 23222 | |
| PARSON JR, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| PARSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| PARSON, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| PARSON, KEITH | | 44 SE 57TH ST | | | OKLA CITY | OK | 73129 | |
| PARSON, MICHAEL A | | 708 REVERE AVE | | | FORT WALTON BEACH | FL | 32547 | |
| PARSON, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PARSON, RAYMOND EUGENE | | 9710 STABLEWAY DR | | | HOUSTON | TX | 77065 | |
| PARSON, RAYMOND EUGENE | | ADDRESS REDACTED | | | | | | |
| PARSON, RAYMOND JOE | | 1912 LENA RD | C | | ALBUQUERQUE | NM | 87105 | |
| PARSON, SHANITA P | | ADDRESS REDACTED | | | | | | |
| PARSONS & ASSOCIATES INC | | 432 LINK LANE PLAZA | | | FT COLLINS | CO | 80524 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | ONE UTAH CENTER ST | | SALT LAKE CITY | UT | 84145-0898 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | | | SALT LAKE CITY | UT | 841450898 | |
| PARSONS DAVID | | 7323 KENTLAND | | | WEST HILLS | CA | 91307 | |
| PARSONS DENVER C | | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272 | |
| PARSONS ELECTRONICS | | 109 S PARKER | | | OLATHE | KS | 66061 | |
| PARSONS GROUP, THE | | 4686 SNOW HILL RD | | | SALISBURY | MD | 21804-1518 | |
| PARSONS JR, BRADY KENT | | ADDRESS REDACTED | | | | | | |
| PARSONS JR, DOUGLAS CLIFFORD | | 910 ADAMS AVE | | | RAVENSWOOD | WV | 26164 | |
| PARSONS JR, DOUGLAS CLIFFORD | | ADDRESS REDACTED | | | | | | |
| PARSONS LANDSCAPING & LAWN | | 4686 SNOW HILL RD | | | SALISBURY | MD | 21804-1518 | |
| PARSONS PAPER CO INC, FRANK | | 2040 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD LANDOVER MD 20785 | 306 ORLEANS ST RICHMOND VA 23231 | | | | | | |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD | | | LANDOVER | MD | 20785 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | |
| PARSONS PLUMBING INC | | 12008 E MARTIN LUTHER | KING BLVD STE 7 | | SEFFNER | FL | 33584 | |
| PARSONS SATELLITE | | PO BOX 514 | | | BLUFF CITY | TN | 37615 | |
| PARSONS SATELLITE | | PO BOX 514 | | | BLUFF CITY | TN | 37618 | |
| PARSONS SOLIS, ELLEN | | 1110 SOUTH CLOSNER | | | EDINBURG | TX | 78539 | |
| PARSONS SOLIS, ELLEN | | AARON PENA & ASSOCIATES | 1110 SOUTH CLOSNER | | EDINBURG | TX | 78539 | |
| PARSONS, ADAM | | PO BOX 197 | | | SWITZ CITY | IN | 47465-0197 | |
| PARSONS, BILL | | 67 SAINT MIHIEL DR | | | DELRAN | NJ | 08075-1037 | |
| PARSONS, BUFORD | | 13974 LAKESHORE DR | | | RUTLEDGE | TN | 37861 | |
| PARSONS, BYRON | | 871 LAZON DR | | | SANDY | UT | 84094-3058 | |
| PARSONS, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| PARSONS, CHARLOTT | | 46 TWICKENHAM RD SE | | | ROME | GA | 30161-9420 | |
| PARSONS, CHRISTOPHER TODD | | 285 LITTLE ALUM RD | BRIMFIELD MA 01010 9529 | | | MA | | |
| PARSONS, COURTNEY DANIELLE | | 48 ARDALE ST | | | WEST HAVEN | CT | 06516 | |
| PARSONS, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARSONS, DANIEL | | 2813 UNICORNIO ST | | | CARLSBAD | CA | 92009-4420 | |
| PARSONS, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARSONS, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PARSONS, DONALD | | ADDRESS REDACTED | | | | | | |
| PARSONS, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| PARSONS, ERIC C | | 2064 LOUIE CARTER RD | | | MAXVILLE | FL | 32234 | |
| PARSONS, ERIC C | | ADDRESS REDACTED | | | | | | |
| PARSONS, ERICA STARR | | ADDRESS REDACTED | | | | | | |
| PARSONS, GREGORY | | 3000 N E 5TH TERRACE | NO 105 | | WILTON MANORS | FL | 33334 | |
| PARSONS, JACOB | | 2260 ARGONNE | | | LONG BEACH | CA | 90815-0000 | |
| PARSONS, JACOB RAY | | ADDRESS REDACTED | | | | | | |
| PARSONS, JANICE | | 454 E 148TH ST | 6K | | MANHATTAN | NY | 10455 | |
| PARSONS, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| PARSONS, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| PARSONS, JOHN ADAM | | ADDRESS REDACTED | | | | | | |
| PARSONS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| PARSONS, JORDAN ELLIOT | | 631 BENEDICTINE TER | | | SEBASTIAN | FL | 32958 | |
| PARSONS, JORDAN ELLIOT | | ADDRESS REDACTED | | | | | | |
| PARSONS, JOSH S | | ADDRESS REDACTED | | | | | | |
| PARSONS, JOSHUA KENNETH | | 59 NASH HILL RD | | | WILLIAMSBURG | MA | 01096 | |
| PARSONS, JOSHUA KENNETH | | ADDRESS REDACTED | | | | | | |
| PARSONS, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| PARSONS, JUAN L | | ADDRESS REDACTED | | | | | | |
| PARSONS, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| PARSONS, KEITH | | 2808 BYWATER NO 121 | | | RICHMOND | VA | 23233 | |
| PARSONS, KENYATTA | | ADDRESS REDACTED | | | | | | |
| PARSONS, KEVIN | | 4907 SHELLNUT PASS | | | HOSCHTON | GA | 30548 | |
| PARSONS, LILIEN MARIE | | ADDRESS REDACTED | | | | | | |
| PARSONS, MARCIA P | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| PARSONS, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| PARSONS, MIRANDA | | 6707 WHITESTONE RD | | | BALTIMORE | MD | 21207-0000 | |
| PARSONS, PATRICK EARL | | ADDRESS REDACTED | | | | | | |
| PARSONS, PHILIP PRESTON | | ADDRESS REDACTED | | | | | | |
| PARSONS, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| PARSONS, RODGER NICHOLAUS | | ADDRESS REDACTED | | | | | | |
| PARSONS, ROGER GLENN | | 622 SEQUIA DR | | | EDGWOOD | MD | 21040 | |
| PARSONS, RONALD | | 9811 S JOHNSON ST | | | LITTLETON | CO | 80127 | |
| PARSONS, RONALD D | | 21552 E POWERS CIR N | | | CENTENNIAL | CO | 80015-3366 | |
| PARSONS, SHANDA M | | ADDRESS REDACTED | | | | | | |
| PARSONS, STACY ANDERSON | | ADDRESS REDACTED | | | | | | |
| PARSONS, STUART | | 1243 GREENWOOD LANE | | | WACO | TX | 76710 | |
| PARSONS, TERASHEY MARIE | | ADDRESS REDACTED | | | | | | |
| PARSONS, TERRON RICHARD | | 18672 FLORIDA ST | N/A | | ROBERTSDALE | AL | 36567 | |
| PARSONS, TERRON RICHARD | | ADDRESS REDACTED | | | | | | |
| PARSONS, TIM | | HC 67 | | | WEST UNION | WV | 26456-9205 | |
| PARSONS, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| PARSONS, WILLIAM JEFFERSON | | P O BOX 1167 | | | STATE UNIVERSITY | AR | 72476 | |
| PARTAIN WARREN B | | 968 N HERON CIRCLE SE | | | WINTER HAVEN | FL | 33884 | |
| PARTAIN, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | |
| PARTAKA, NICHOLAS EDWARD | | 2130 ALBATROSS CT | APT 2D | | PORTAGE | MI | 49024 | |
| PARTAKA, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| PARTAP, CLEMENT M | | 6264 NW 45TH TERRACE | | | COCONUT CREEK | FL | 33073 | |
| PARTAP, CLEMENT M | | ADDRESS REDACTED | | | | | | |
| PARTCHEY, DOUGLASS A | | 166 PARKVIEW AVE | | | LEWISTOWN | PA | 17044-7519 | |
| PARTEE HAYES, JORE DENAE | | ADDRESS REDACTED | | | | | | |
| PARTEE, CHRISTOPHER | | 6265 MERRYWIND CV | | | MEMPHIS | TN | 38115 | |
| PARTEE, JERMAINE | | 1568 DIMWOOD | | | MEMPHIS | TN | 38134 | |
| PARTEE, SHERRY DENISE | | ADDRESS REDACTED | | | | | | |
| PARTEE, TANNER EGON | | 1593 OLIVE AVE | | | CHULA VISTA | CA | 91911 | |
| PARTEE, TANNER EGON | | ADDRESS REDACTED | | | | | | |
| PARTELL, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| PARTEN, JOSH L | | ADDRESS REDACTED | | | | | | |
| PARTENHEIMER, GWEN | | 11912 SHADY WILLOW TERRACE | | | GLEN ALLEN | VA | 23059 | |
| PARTHASARATHY, VINOD ISSAC | | ADDRESS REDACTED | | | | | | |
| PARTHENON, THE | | 311 SMITH HALL | | | HUNTINGTON | WV | 257552625 | |
| PARTHENON, THE | | MARSHALL UNIVERSITY | 311 SMITH HALL | | HUNTINGTON | WV | 25755-2625 | |
| PARTICELLI, RONALD A | | 26506 ROCK CREEK DR | | | VALENCIA | CA | 91354 | |
| PARTICELLI, RONALD ANTHONY | | 26506 ROCK CREEK DR | | | VALENCIA | CA | 91354 | |
| PARTICELLI, RONALD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PARTICKA, BRYAN | | 2583 SECRET CANYON PLACE | | | CHULA VISTA | CA | 91915 | |
| PARTICKA, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| PARTIDA, IGNACIO EMMANUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTIDA, JOSE | | ADDRESS REDACTED | | | | | | |
| PARTIDA, JOSE | | PO BOX 1724 | | | ELSA | TX | 78543 | |
| PARTIDA, MARCO A | | 207 N HOGAN | | | HOLLAND | TX | 76534 | |
| PARTIDA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| PARTIDA, PEDRO J | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| PARTIES PLUS | | 19171 MAGANOLIA ST 7 | | | HUNTINGTON BEACH | CA | 92646 | |
| PARTIES PLUS | | 3510 S CAMPBELL | | | TUCSON | AZ | 85713 | |
| | | | | | | | | |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | |
| PARTIES PLUS AND RENTAL | | 802 NORTH LINDEN | | | BLOOMINGTON | IL | 61701 | |
| PARTIN, KATHERINE ELIZABETH | | 247 ROUTE 101 | | | AMHERST | NH | 03031 | |
| PARTIN, KEITH | | 227 JANA DR | | | WALHALLA | SC | 29691 | |
| PARTIN, KEITH | | ADDRESS REDACTED | | | | | | |
| PARTIN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| PARTIN, RUSSELL ERIC | | ADDRESS REDACTED | | | | | | |
| PARTIN, TYLER PRESCOTT | | ADDRESS REDACTED | | | | | | |
| PARTLOW, BLAIR CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PARTLOW, CASEY CHRISTOPHER | | 2612 JEFFERSON ESTATES CO | | | BLACKLICK | OH | 43004 | |
| PARTLOW, CYRENA D | | 2702 MASSACHUSETTS AVE | APT 120 | | PENSACOLA | FL | 32505 | |
| PARTLOW, CYRENA D | | ADDRESS REDACTED | | | | | | |
| PARTLOW, DOMINIQUE DENISE | | ADDRESS REDACTED | | | | | | |
| PARTLOW, SANDRA | | 275 PEAVINE RD | | | MARTINSVILLE | IN | 46151 | |
| PARTMINER | | 80 RULAND RD | | | MELVILLE | NY | 11747 | |
| PARTNER WEEKLY LLC | | 325 E WARM SPRINGS RD STE 201 | | | LAS VEGAS | NV | 89119 | |
| PARTNER400 | | 61 KENNINGHALL CRES | | | MISSISSAUGA | ON | L5N2T8 | CAN |
| PARTNERS FINANCIAL SERVICES INC | | 400 N 9TH ST | C/O RICH GDC JN/MRSHL BLG 203 | | RICHMOND | VA | 23219 | |
| PARTNERS IN PROPERTY MANAGEMEN | | 4988 N UNIVERSITY DR | SUITE 132 | | LAUDERHILL | FL | 33351 | |
| PARTNERS IN PROPERTY MANAGEMEN | | SUITE 132 | | | LAUDERHILL | FL | 33351 | |
| PARTNERS IN VISION | | 3645 RUFFIN RD 310 | | | SAN DIEGO | CA | 92123 | |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | TOWSON | MD | 212856724 | |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | TOWSON | MD | 21285-6724 | |
| PARTNERS SERVICES INC | | 1410 ENERGY PARK DR STE 5 | | | ST PAUL | MN | 55108 | |
| PARTNERS SERVICES INC | | DBZ MILLICARE | | | ST PAUL | MN | 55108 | |
| PARTNERSHIP FOR THE FUTURE | | 4521 HIGHWOODS PKY | | | GLEN ALLEN | VA | 23060 | |
| PARTOAZAM, MAJID MIKE | | ADDRESS REDACTED | | | | | | |
| PARTON, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| PARTON, JEFFREY L | | 6014 SHANNON VALLEY FARMS BLVD | | | KNOXVILLE | TN | 37918 | |
| PARTON, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| PARTON, RAY CARL | | ADDRESS REDACTED | | | | | | |
| PARTPOINT INC | | 4777 LEYDEN ST | | | DENVER | CO | 80216 | |
| PARTRIDGE LANDSCAPING | | 1456 TICK RIDGE RD | | | GRAND CHAIN | IL | 62941 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 029037120 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PARTRIDGE, BRIAN | | 10 CAMEL HILL RD | | | TROY | NY | 12180-0000 | |
| PARTRIDGE, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| PARTRIDGE, DANIELLE | | ADDRESS REDACTED | | | | | | |
| PARTRIDGE, DONNA A | | 4865 CLASSIC TURN LANE | | | MASON | OH | 45040 | |
| PARTRIDGE, DONNA A | | ADDRESS REDACTED | | | | | | |
| PARTRIDGE, DURANTE | | ADDRESS REDACTED | | | | | | |
| PARTRIDGE, TIFFANY | | 242 WOLLASTON ST | | | SPRINGFIELD | MA | 01119 | |
| PARTRIDGE, TIFFANY | | ADDRESS REDACTED | | | | | | |
| PARTS NOW INC | | BOX 88632 | | | MILWAUKEE | WI | 532880632 | |
| PARTS NOW INC | | BOX 88632 | | | MILWAUKEE | WI | 53288-0632 | |
| PARTS PRO, THE | | 2454 RT 22 W | | | UNION | NJ | 07083 | |
| PARTUSCH, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| PARTY AFFAIR, THE | | 9345 WEST 87TH ST | | | OVERLAND PARK | KS | 66212 | |
| PARTY ANIMALS | | 4503 LEONARD PKWY | | | RICHMOND | VA | 23221 | |
| PARTY ANIMALS | | 4503 LEONARD PKY | | | RICHMOND | VA | 23221 | |
| PARTY CENTRAL | | 5400 PAXTON ST | | | HARRISBURG | PA | 17111 | |
| PARTY CITY | | 9130 W BROAD ST | | | RICHMOND | VA | 23294 | |
| PARTY CREATIONS | | PO BOX 3172 | | | SPRINGFIELD | IL | 62708 | |
| PARTY DESIGN | | PO BOX 116 | | | EASTON | CT | 066120116 | |
| PARTY DESIGN | | PO BOX 116 | | | EASTON | CT | 06612-0116 | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH ST | | | OKLAHOMA CITY | OK | | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH ST | | | OKLAHOMA CITY | OK | 73149 | |
| PARTY KING INC | | 434 3RD AVE | | | S CHARLESTON | WV | 25303 | |
| PARTY OUT TENT RENTAL | | 31 DREW LANE | | | CARMEL | NY | 10512 | |
| PARTY OUTFITTERS DISTRIBUTING | | PO BOX 8489 | | | LACEY | WA | 98509 | |
| PARTY PANTRY CATERING | | 12777 KNOTT AVE | | | GARDEN GROVE | CA | 92641 | |
| PARTY PANTRY CATERING | | 801 N BEACH BLVD | | | LAHABRA | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTY PERFECT | | 2277 A DABNEY RD | | | RICHMOND | VA | 23230 | |
| PARTY PERFECT | | 5051 W MAIN | | | KALAMAZOO | MI | 49009 | |
| PARTY PLANNERS WEST INC | | 5440 MCCONNELL AVE | | | LOS ANGELES | CA | 90066 | |
| PARTY PLUS | | 2415 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| PARTY PLUS | | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | |
| PARTY PLUS | | USE V NO 191608 | 3141 NIFDA BLVD | | SMYRNA | GA | 30080 | |
| PARTY REFLECTIONS | | 804 CENTRAL AVE | | | CHARLOTTE | NC | 28204 | |
| PARTY REFLECTIONS | | PO BOX 5527 | | | CHARLOTTE | NC | 28299 | |
| PARTY RENTALS TO GO INC | | 147 LONG MEADOW LN | | | ALPHARETTA | GA | 30004 | |
| PARTY STAFF CATERING INC | | 5002 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| PARTY STATION INC, THE | | 1114 N UNIVERSITY DR | | | PEMBROKE PINES | FL | 33024 | |
| PARTY STORE, THE | | 4265 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| PARTY TIME ENTERTAINMENT | | PO BOX 1235 | | | RICHMOND | VA | 23218 | |
| PARTY TIME RENTALS & SALES | | ROUTE 40 WEST | | | BALTIMORE | MD | 212283937 | |
| PARTY TIME RENTALS & SALES | | 6425 BALTIMORE NATIONAL PIKE | ROUTE 40 WEST | | BALTIMORE | MD | 21228-3937 | |
| PARTY TREE INC, THE | | 3425 FREEDOM DR | PKWY POINT MALL | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE INC, THE | | PKWY POINT MALL | | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE, THE | | 2160 E 116TH ST | | | CARMEL | IN | 46032 | |
| PARTY WORKS | | 6210 FOREST HILLS RD | | | ROCKFORD | IL | 61111 | |
| PARTY WORLD ETC INC | | 835 SSOUTH YONGE ST | | | ORMOND BEACH | FL | 32174 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | ARDMORE | OK | 73402 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | ARDMORE | OK | 73402-1151 | |
| PARTYKA, JACLYN | | ADDRESS REDACTED | | | | | | |
| PARTYKA, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| PARTYKA, STANLEY | | 5823 MEAHL RD | | | LOCKPORT | NY | 14094-9628 | |
| PARTYLAND INC | | 5 NORTH MAIN | | | SPRINGVILLE | UT | 84663 | |
| PARU, BRUCE | | 8 NINE ST APT 206 | | | MEDFORD | MA | 02155 | |
| PARUAS JALICE, ADRIAN | | ADDRESS REDACTED | | | | | | |
| PARUCH, CHRISTOPHER DAVID | | 616 PINEHURST DR | | | CANTON | MI | 48188 | |
| PARUCH, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| PARUCHURI, SANDEEP RANA | | ADDRESS REDACTED | | | | | | |
| PARUNGAO, SUSANNA JANE | | ADDRESS REDACTED | | | | | | |
| PARUS, TERENCE M | | 3726 N RACINE AVE NO 3 | | | CHICAGO | IL | 60613-3816 | |
| PARUSHEV, OMAR ALEXANDER | | 13711 MILAN ST | | | WESTMINSTER | CA | 92683 | |
| PARVANEH, HOOSHANGI | | 15117 114TH AVE NE | | | BOTHELL | WA | 98011-0000 | |
| PARVAZI, PEJMAN G | | ADDRESS REDACTED | | | | | | |
| PARVAZI, PEJMAN TRISTAN | | 4813 KAWANEE AVE | | | METAIRIE | LA | 70006-2625 | |
| PARVEEN, AYREEN | | ADDRESS REDACTED | | | | | | |
| PARVIN, MARC PHILIP | | ADDRESS REDACTED | | | | | | |
| PASADENA INDEPENDENT SCHOOL DISTRICT | | PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | | ATTN COLLECTORS OFFICE | PO BOX 1318 | | PASADENA | TX | | |
| PASADENA ISD | | PO BOX 1318 | | | PASADENA | TX | 775011318 | |
| PASADENA ISD | | PO BOX 1318 | TAX COLLECTOR | | PASADENA | TX | 77501-1318 | |
| PASADENA MUNICIPAL SERVICES | | PO BOX 7120 | | | PASADENA | CA | 91109 | |
| PASADENA SIGN CO | | 6300 ARUNDEL COVE AVE | | | BALTIMORE | MD | 21226 | |
| PASADENA STAR NEWS | | 911 E COLORADO BLVD | | | PASADENA | CA | 91109 | |
| PASADENA, CITY OF | | CODE ENFORCEMENT DIVISION | 1114 JEFF GLEN MEMORIAL DR | | PASADENA | TX | 77506 | |
| PASAIC NEW JERSEY HERALD | | PO BOX 23218 | | | NEWARK | NJ | 07189-0001 | |
| PASAIC NEW JERSEY HERALD | | PO BOX 389 50 EISENHOWER DR | | | PARAMUS | NJ | 07653 | |
| PASAKARNIS, JAMES | | 23469 N GARDEN LANE | | | LAKE ZURICH | IL | 60047-0000 | |
| PASAKARNIS, JAMES BRADEN | | ADDRESS REDACTED | | | | | | |
| PASCAL GONZALES, MILES K | | ADDRESS REDACTED | | | | | | |
| PASCAL, JEFFREY | | 10 SCHALKS CROSSING RD | | | PLAINSBORO | NJ | 08536-1612 | |
| PASCAL, JEFFREY | | 115 BROADWAY RD | | | CRANBURY | NJ | 08512-5414 | |
| PASCAL, SERGE JOSEPH | | ADDRESS REDACTED | | | | | | |
| PASCALAR, CHARLES | | ADDRESS REDACTED | | | | | | |
| PASCALE, EMILY LOURDES | | ADDRESS REDACTED | | | | | | |
| PASCALE, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| PASCALE, JOSEPH MARTIN | | ADDRESS REDACTED | | | | | | |
| PASCALE, LISA | | 15233 DAYTON COURT | | | SAN LEANDRO | CA | 94579 | |
| PASCALL, PETRANELLA | | 582 S CLINTON AVE | | | TRENTON | NJ | 08611 | |
| PASCALL, PETRANELLA | | ADDRESS REDACTED | | | | | | |
| PASCARELLA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PASCARELLA, JOHN | | ADDRESS REDACTED | | | | | | |
| PASCARELLA, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| PASCARELLI, KELLIANNE MARIE | | ADDRESS REDACTED | | | | | | |
| PASCERI, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| PASCHAL, EMILY JANE | | ADDRESS REDACTED | | | | | | |
| PASCHAL, JAY | | 92 TIMBER BEND RD | | | CALVERT CITY | KY | 42029 | |
| PASCHAL, JAY B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASCHALL TRUCK LINES INC | | PO BOX 1889 | | | MURRAY | KY | 42044 | |
| PASCHALL, JIMMY WAYNE | | ADDRESS REDACTED | | | | | | |
| PASCHALL, PEGGY | | 3607 YOLANDO RD | | | BALTIMORE | MD | 21218 | |
| PASCHEL, TRACY | | 285 E 43RD PLACE | APT A | | LOS ANGELES | CA | 90011 | |
| PASCHWEICKART & CO | | PO BOX 766 | | | SCRANTON | PA | 18501-0766 | |
| PASCIOLLA, MICHAEL M | | 39 OSCAWANA LAKE RD | | | PUTNAM VALLEY | NY | 10579 | |
| PASCIUTO, ERIK | | ADDRESS REDACTED | | | | | | |
| PASCIUTO, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| PASCO COUNTY CLERK OF COURT | | 38053 LIVE OAK AVE | PASCO COUNTY COURTHOUSE | | DADE CITY | FL | 33525 | |
| PASCO COUNTY CLERK OF COURT | | PASCO COUNTY COURTHOUSE | | | DADE CITY | FL | 33525 | |
| PASCO COUNTY PROBATE | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY TAX COLLECTOR | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 276 | DADE CITY | FL | | |
| PASCO COUNTY UTILITIES | | 7508 LITTLE RD P O DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656 | |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 346562139 | |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 34656-2139 | |
| PASCO, SHAYLA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PASCOE, BRIAN FRANK | | ADDRESS REDACTED | | | | | | |
| PASCOE, CHRISTOPHER | | 14450 QUAIL POINTE DR | | | CARMEL | IN | 46032 | |
| PASCOE, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | |
| PASCOE, DAVID M | | 104 LAFAYETTE ST | | | OLYPHANT | PA | 18447 | |
| PASCOE, DAVID M | | ADDRESS REDACTED | | | | | | |
| PASCOE, ELEANOR | | 1421 STEHR ST | | | BETHLEHEM | PA | 18018 | |
| PASCOE, TRISTAN EMRYS | | ADDRESS REDACTED | | | | | | |
| PASCOE, WILLIAM | | 5023 SR 70 E | | | BRADENTON | FL | 34203 | |
| PASCOE, WILLIAM | | 5023 SR 70 E | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |
| PASCUA, BRYSON ALBERT | | 15820 29TH DR SE | | | MILL CREEK | WA | 98012 | |
| PASCUA, BRYSON ALBERT | | ADDRESS REDACTED | | | | | | |
| PASCUA, DENELL | | ADDRESS REDACTED | | | | | | |
| PASCUA, HEATHER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PASCUA, JAMIE LYNNE | | 655 NORTH PACIFIC CIRCLE | | | DINUBA | CA | 93618 | |
| PASCUA, JAMIE LYNNE | | ADDRESS REDACTED | | | | | | |
| PASCUA, MATT NOEL | | ADDRESS REDACTED | | | | | | |
| PASCUA, MICHAEL ANDREW | | 5505 MONTEZUMA RD | | | SAN DIEGO | CA | 92115 | |
| PASCUA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| PASCUAL, ALEXANDER | | 1944 ANDREWS AVE S APT 41B | | | BRONX | NY | 10453 | |
| PASCUAL, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PASCUAL, EDUARDO | | 3500 KNOBHILL DR | | | SHERMAN OAKS | CA | 91423 | |
| PASCUAL, EDUARDO | | ADDRESS REDACTED | | | | | | |
| PASCUAL, JUAN PAOLO SANARES | | 3006 LIVE OAK DR | | | ROWLETT | TX | 75088 | |
| PASCUAL, JUAN PAOLO SANARES | | ADDRESS REDACTED | | | | | | |
| PASCUAL, LUIS MARCJAY | | 3590 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PASCUAL, LUIS MARCJAY | | ADDRESS REDACTED | | | | | | |
| PASCUAL, PHILMOR LAPITAN | | ADDRESS REDACTED | | | | | | |
| PASCUCCI, SEBASTIANO JOSEPH | | 562 MAIN ST | | | STEELTON | PA | 17113 | |
| PASEK CORPORATION | | 9 WEST THIRD ST | | | S BOSTON | MA | 02127 | |
| PASERBA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PASERCHIA, ANTHONY | | 65 KAREN PL | | | EDISON | NJ | 08817-2352 | |
| PASERCHIA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PASERCHIA, MICHAEL | | 439 LAKE AVE | | | LYNDHURST | NJ | 07071 | |
| PASHA, SALEEM | | P O BOX 1700 | | | HAWTHORNE | CA | 90251 | |
| PASHA, SALEEM AHMED | | ADDRESS REDACTED | | | | | | |
| PASHAI, BRIAN | | 60 PALATINE | NO 415 | | IRVINE | CA | 92612 | |
| PASHARON L HAINES | | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1510 | |
| PASHIA, DAN RICHARD | | 3355 OLD BAUMGARTNER | | | ST LOUIS | MO | 63129 | |
| PASHIA, DAN RICHARD | | ADDRESS REDACTED | | | | | | |
| PASHO, JOHN | | ADDRESS REDACTED | | | | | | |
| PASHOS, LOUIS | | 402 S COGSWELL DR | | | SILVER LAKE | WI | 53170-1704 | |
| PASI, TIMMY M | | ADDRESS REDACTED | | | | | | |
| PASICHOW, BRYAN JARED | | ADDRESS REDACTED | | | | | | |
| PASILLAS, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | |
| PASILLAS, JUAN | | 1718 S 4TH ST | | | ROCKFORD | IL | 61104-5204 | |
| PASILLAS, MANUEL J | | 319 CENTER ST | | | WAUKEGAN | IL | 60085-2001 | |
| PASINI GEORGE R | | 415 LAMBIANCE DR | BLDG 1 UNIT 405 | | LONGBOAT KEY | FL | 34228 | |
| PASINI, GEORGE R | | 415 LAMBIANCE DR | BLDG 1 UNIT 405 | | LONGBOAT KEY | FL | 34228 | |
| PASINI, ROBIN | | 6013 GLEN ABBEY DR | | | GLEN ALLEN | VA | 23060 | |
| PASINI, ROBIN J | | ADDRESS REDACTED | | | | | | |
| PASINO, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| PASINSKI, JON | | 1303 WEST SPIRIT DR | | | ANTHEM | AZ | 85086 | |
| PASION, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| PASKAUCHAS, ANGELA M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASKEL II, SYDNEY CHARLES | | ADDRESS REDACTED | | | | | | |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PASKIN, MARC | | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PASKO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PASKO, YURIY | | ADDRESS REDACTED | | | | | | |
| PASLAWSKI, HEATHER LENAY | | ADDRESS REDACTED | | | | | | |
| PASLEY, NOEL | | 327 WEIRFIELD ST | | | BROOKLYN | NY | 11237-6113 | |
| PASLOWSKI, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| PASMANT, DESIRAE M | | ADDRESS REDACTED | | | | | | |
| PASO, ELISA CHRISTINE | | 23 54 BRIGHAM ST | | | BROOKLYN | NY | 11229 | |
| PASO, ELISA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PASONDRA T BERMAN | | 1414 SMOKEHOUSE LN | | | HARRISBURG | PA | 17110-3130 | |
| PASOS III, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| PASOS, DIEGO | | ADDRESS REDACTED | | | | | | |
| PASOS, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| PASQUALE DA ANDRE | | 7517 CHARMINGFARE DR | | | WOODRIDGE | IL | 60517-2907 | |
| PASQUALE, DAMON ROBERT | | ADDRESS REDACTED | | | | | | |
| PASQUALI, JAYNE S | | ADDRESS REDACTED | | | | | | |
| PASQUARIELLO, FRANCESCO | | 60 JUNIPER DR | | | SAUGUS | MA | 00000-1906 | |
| PASQUARIELLO, FRANCESCO | | ADDRESS REDACTED | | | | | | |
| PASQUINI, JODY P | | 183 GUN CLUB RD | | | WESTFIELD | MA | 01085 | |
| PASQUINO, MATTHEW DRAKE | | ADDRESS REDACTED | | | | | | |
| PASQUITANK COUNTY SUPERIOR CT | | PO BOX 449 | | | ELIZABETH CITY | NC | 27909 | |
| PASS, BRYON JACOBE | | ADDRESS REDACTED | | | | | | |
| PASS, JOSH ADAM | | ADDRESS REDACTED | | | | | | |
| PASS, JOYCE S | | 52 SPRINGSIDE DR SE | | | ATLANTA | GA | 30354-2146 | |
| PASS, MARKYSHIA VANESSA | | ADDRESS REDACTED | | | | | | |
| PASS, MICHAEL | | 34116 NORTH 23RD DR | | | PHOENIX | AZ | 85085 | |
| PASS, MICHELLE LEE | | ADDRESS REDACTED | | | | | | |
| PASS, TUNCYNA | | ADDRESS REDACTED | | | | | | |
| PASSAFARO, JOE | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| PASSAFARO, JOE | | REMAX RESULTS | 11200 W 78TH ST | | EDEN PRAIRIE | MN | 55344 | |
| PASSAGES OUTDOOR ADVENTURES | | 11421 POLO CIR | | | MIDLOTHIAN | VA | 23113 | |
| PASSAIC CO PROBATION DEPT | | 63 65 HAMILTON ST | CHILD SUPPORT ENF UNIT | | PATERSON | NJ | 07505 | |
| PASSAIC CO PROBATION DEPT | | CHILD SUPPORT ENF UNIT | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY PROBATE COURT | | 71 HAMILTON ST | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | 77 HAMILTON ST | CRIMINAL CASE MANAGEMENT | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | CRIMINAL CASE MANAGEMENT | | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SURROGATE | | 71 HAMILTON ST | | | PATTERSON | NJ | 07505 | |
| PASSAIC COUNTY, SHERIFF OF | | 77 HAMILTON ST | ATTN WAGE EXECUTION SECTION | | PATERSON | NJ | 07505 | |
| PASSALACQUA, GIUSEPPE | | ADDRESS REDACTED | | | | | | |
| PASSALACQUA, JUAN VICENTE | | ADDRESS REDACTED | | | | | | |
| PASSALACQUA, PABLO M | | ADDRESS REDACTED | | | | | | |
| PASSAMONDI, CHRISTINA ROSE | | ADDRESS REDACTED | | | | | | |
| PASSANANTE, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| PASSANO, GREGORY OWEN | | ADDRESS REDACTED | | | | | | |
| PASSANTE, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| PASSARELLA, LEE A | | 1105 MIRAMAR DR | | | DELRAY BEACH | FL | 33483-6929 | |
| PASSARELLI & ASSOCIATES | | 1380 GENE ST | | | WINTER PARK | FL | 32789 | |
| PASSARELLO, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| PASSARO, ROBERT | | 108 TOGGLE RD | | | MANAHAWKIN | NJ | 08050 | |
| PASSAS, CHRIS | | 125 SPRING HURST CIRCLE | | | LAKE MARY | FL | 32746 | |
| PASSCO PHM LLC | | 1600 S AZUSA AVE 584 | | | CITY OF INDUSTRY | CA | 91748 | |
| PASSCO PHM LLC | | PO BOX DEPT 2752 | C/O WELLS FARGO BANK | | LOS ANGELES | CA | 90084-2752 | |
| PASSEHL, TODD | | 10820 PEPPERBUSH CT | | | GLEN ALLEN | VA | 23060 | |
| PASSEHL, TODD | | ADDRESS REDACTED | | | | | | |
| PASSEN, TERESA L | | 7138 TILGHMAN DR | | | PARSONSBURG | MD | 21849 | |
| PASSEN, TERESA LYNN | | 7138 TILGHMAN DR | | | PARSONSBURG | MD | 21849 | |
| PASSEN, TERESA LYNN | | ADDRESS REDACTED | | | | | | |
| PASSERA, ALAN G | | ADDRESS REDACTED | | | | | | |
| PASSERO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PASSERO, RAYMOND | | 668 SPIRAL DR | | | BRICK | NJ | 08724-0000 | |
| PASSETT, CATHERINE | | 45 CHARCALEE DR | | | CRANSTON | RI | 02921 | |
| PASSETT, CATHERINE | | ADDRESS REDACTED | | | | | | |
| PASSEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| PASSIVE COMPONENTS INC | | 4690 CALLE QUETZAL | | | CAMARILLO | CA | 93012 | |
| PASSMANN, JANINE MARIE | | ADDRESS REDACTED | | | | | | |
| PASSMORE APPRAISAL SVC, TOM | | 2812 EXETER AVE | | | MIDLAND | TX | 79705 | |
| PASSMORE, MATTHEW L | | 3852 CENTENNIAL DR | | | HIGHLAND | MI | 48356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASSMORE, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| PASSPORT DISTRIBUTION | | 2335 DELGANY ST | | | DENVER | CO | 80216 | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |
| PASSPORTS & VISAS INC | | 7219 BONA VISTA COURT | | | SPRINGFIELD | VA | 22150 | |
| PASSWIRD DEALS | | 331 ROSILIE ST | | | SAN MATEO | CA | 94403 | |
| PASTA LUNA | | 8902D W BROAD ST | | | RICHMOND | VA | 23294 | |
| PASTEL, ALEX RYAN | | ADDRESS REDACTED | | | | | | |
| PASTELLA, VINCENT JOHN | | ADDRESS REDACTED | | | | | | |
| PASTEPHANIE H CROHN | | 250 E WYNNEWOODRD APTA1 | | | WYNNEWOOD | PA | 19096 | |
| PASTER, KYLE RICHARD | | ADDRESS REDACTED | | | | | | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | IRVINE | CA | 926236759 | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | IRVINE | CA | 92623-6759 | |
| PASTERNAK, ARTHUR | | 7255 BERKELEY DR | | | LA MESA | CA | 91941-0000 | |
| PASTERNAK, ARTHUR | | ADDRESS REDACTED | | | | | | |
| PASTERNAK, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PASTIAK, TRAVIS JAMES | | 12641 WISTERIA CT | | | PALOS PARK | IL | 60464 | |
| PASTIVA, STEPHEN J JR | | 1000 WATER ST SW APT 53 | | | WASHINGTON | DC | 20024-2468 | |
| PASTOR, ALVARO | | 945 SW 147TH AVE | | | MIAMI | FL | 33184 | |
| PASTORA, ROBERTO OMAR | | ADDRESS REDACTED | | | | | | |
| PASTORE & ASSOCIATES LLC | | 1813 LARKHILL LANE | | | RICHMOND | VA | 23235 | |
| PASTORE, JOSHUA SCOTT | | 11064 47TH RD N | | | ROYAL PALM BEACH | FL | 33411 | |
| PASTORE, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| PASTORE, VINCENT | | 27 EAST CENTRAL AVE | M4 | | PAOLI | PA | 19301-0000 | |
| PASTORE, VINCENT | | ADDRESS REDACTED | | | | | | |
| PASTOREK, PRESTON R | | 806 COLUMBIA AVE | | | NORTH BERGEN | NJ | 07047 | |
| PASTOREK, PRESTON R | | ADDRESS REDACTED | | | | | | |
| PASTORIA, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| PASTORINO, RICHARD | | 703 BLUE HERRON CT | | | VALLEY SPRINGS | CA | 95252-9337 | |
| PASTORIUS III, WILLIAM CLAYTON | | 1616 SEMINOLE DR NO 103 | | | JOHNSON CITY | TN | 37604 | |
| PASTORIUS III, WILLIAM CLAYTON | | ADDRESS REDACTED | | | | | | |
| PASTRAN, ARYANA MARIE | | ADDRESS REDACTED | | | | | | |
| PASTRAN, KEVIN MIGUEL | | ADDRESS REDACTED | | | | | | |
| PASTRANA, DANIEL | | 2391 W 54TH PL | | | DENVER | CO | 80221 | |
| PASTRANA, DANIEL | | ADDRESS REDACTED | | | | | | |
| PASTRANA, KENNETH | | 2232 NW 195TH ST | | | MIAMI | FL | 33056 | |
| PASTRANA, KENNETH | | ADDRESS REDACTED | | | | | | |
| PASTRANA, LOU JEANE | | 6548 S W 26 COURT | | | MIRAMAR | FL | 33023 | |
| PASTRANA, LOU JEANE | | ADDRESS REDACTED | | | | | | |
| PASTRANA, MARK | | ADDRESS REDACTED | | | | | | |
| PASTRANA, RAY M | | 2361 STONYBROOK DR | | | WELLINGTON | FL | 33414 | |
| PASTRANA, RAY M | | ADDRESS REDACTED | | | | | | |
| PASTRANO, JESUS EMMANUEL | | 31 30 51ST | 2C | | WOODSIDE | NY | 11377 | |
| PASTRANO, JESUS EMMANUEL | | ADDRESS REDACTED | | | | | | |
| PASTURCZAK, NICHOLAS | | 1320 EUCLID AVE | | | BERWYN | IL | 60402-1213 | |
| PASTUSHENKO, ALEKSANDRA G | | ADDRESS REDACTED | | | | | | |
| PASTWA, VALERIE MARIE | | ADDRESS REDACTED | | | | | | |
| PASUIT, GLORIA | | 109 CANDLEWICK RD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| PASUIT, GLORIA | | ADDRESS REDACTED | | | | | | |
| PASUPULATI, MURALI | | 530 W DIVERSEY PKWY APT 609 | | | CHICAGO | IL | 60614-1623 | |
| PASUT, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| PASZKOWSKI, MEGAN | | 629 TOMAHAWK TRAIL | | | HIGHLAND | MI | 48357 | |
| PAT EGAN AUTOMOTIVE GROUP | | 4701 E 22ND ST | | | TUCSON | AZ | 85711 | |
| PAT PATUTO & SON INC | | 411 WAVERLEY OAKS RD | STE 149 | | WALTHAM | MA | 02452 | |
| PAT, BROWN M | | ADDRESS REDACTED | | | | | | |
| PAT, KLEIN | | 215 GENEVA DR | | | SAINT LOUIS | MO | 63125-3315 | |
| PAT, LAFLEUR | | 5041 E TRIPLE CROWN | | | QUEEN CREEK | AZ | 85242-0000 | |
| PAT, SANDBLOOM | | 701 REDWOOD BLVD 32 | | | REDDING | CA | 96003-0000 | |
| PAT, SOKOL | | 2565 QUEEN AVE | | | SHAKOPEE | MN | 55379 | |
| PAT, SOKOL | | ADDRESS REDACTED | | | | | | |
| PATADIA, PHENIL | | 5253 HIGHGATE | | | ALLEN | TX | 75004 | |
| PATAIL, MOHAMMAD S | | ADDRESS REDACTED | | | | | | |
| PATAKI, FRIENDS OF | | 355 LEXINGTON AVE | SUITE 1001 | | NEW YORK | NY | 10017 | |
| PATAKI, FRIENDS OF | | SUITE 1001 | | | NEW YORK | NY | 10017 | |
| PATAKI, ROBERT | | PO BOX 1619 | | | PITTSBURGH | PA | 15217-2102 | |
| PATAL, NICK | | 5830 COLONY PLACE DR | | | LAKELAND | FL | 33813 | |
| PATALAN, KASIE NICOLE | | ADDRESS REDACTED | | | | | | |
| PATAN, SABAWOON | | 6569 FORSYTHIA ST | | | SPRINGFIELD | VA | 22150 | |
| PATANA, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| PATARIA, AMANDIP | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATATANYAN, TIGRAN | | ADDRESS REDACTED | | | | | | |
| PATCHA, NISANTH | | ADDRESS REDACTED | | | | | | |
| PATCHEN ELECTRIC INC | | 4528 MONAC DR | | | TOLEDO | OH | 43623 | |
| PATE ENGINEERS | | 13405 NW FWY | STE 300 | | HOUSTON | TX | 77040 | |
| PATE ENGINEERS | | STE 300 | | | HOUSTON | TX | 77040 | |
| PATE TV | | 214 E ELDER | | | DUNCAN | OK | 73533 | |
| PATE, ADRIAN T | | 17 RIDGE COURT EAST | C8 | | WEST HAVEN | CT | 06516 | |
| PATE, ADRIAN T | | ADDRESS REDACTED | | | | | | |
| PATE, ALEX | | ADDRESS REDACTED | | | | | | |
| PATE, BRADFORD E | | 6331 CRANER AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| PATE, BRADFORD ELLIOTT | | 6331 CRANER AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| PATE, BRADFORD ELLIOTT | | ADDRESS REDACTED | | | | | | |
| PATE, BRENDAN ROBERT | | 6109 ISLEWORTH DR | | | GLEN ALLEN | VA | 23059 | |
| PATE, BRIANNA JOY | | ADDRESS REDACTED | | | | | | |
| PATE, BRITTANY CHARISE | | 7201 SPENCER HWY | 429 | | PASADENA | TX | 77505 | |
| PATE, CAANAN JHERLE | | 450 E OKEEFE ST | 23 | | PALO ALTO | CA | 94303 | |
| PATE, CAANAN JHERLE | | ADDRESS REDACTED | | | | | | |
| PATE, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| PATE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| PATE, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | |
| PATE, KIMBERLY CATHERINE | | ADDRESS REDACTED | | | | | | |
| PATE, KRISTYN MARIE | | 7024 FAIRPARK AVE | | | CINCINNATI | OH | 45216 | |
| PATE, KRISTYN MARIE | | ADDRESS REDACTED | | | | | | |
| PATE, LANDON GREGORY | | ADDRESS REDACTED | | | | | | |
| PATE, ROY | | PO BOX 155 | | | HENRYVILLE | IN | 47126-0155 | |
| PATE, RYAN | | ADDRESS REDACTED | | | | | | |
| PATE, WESLY J | | ADDRESS REDACTED | | | | | | |
| PATEE, FREDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PATEL JASHBHAI | | 315 MONTELENA PLACE | | | CARY | NC | 27513 | |
| PATEL, ABHIJIT BHASKAR | | ADDRESS REDACTED | | | | | | |
| PATEL, AKASH | | ADDRESS REDACTED | | | | | | |
| PATEL, AKASH JAYENDRA | | ADDRESS REDACTED | | | | | | |
| PATEL, AKSHAY | | 147 RICHARDS AV | | | MAPLE SHADE | NJ | 08052 | |
| PATEL, AKSHAY | | ADDRESS REDACTED | | | | | | |
| PATEL, AKSHAY SANAT | | ADDRESS REDACTED | | | | | | |
| PATEL, AMAN D | | ADDRESS REDACTED | | | | | | |
| PATEL, AMAR KAMALNAYAN | | ADDRESS REDACTED | | | | | | |
| PATEL, AMISH G | | 118 VALLEY ST | | | PROVIDENCE | RI | 02909 | |
| PATEL, AMISH GOVIND | | ADDRESS REDACTED | | | | | | |
| PATEL, AMIT | | 2056 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| PATEL, AMIT | | 304 AUTUMN COURT | | | MIDDLETOWN | DE | 19709-0000 | |
| PATEL, AMIT | | 329 UPAS AVE | | | GALLOWAY | NJ | 08205 | |
| PATEL, AMIT | | ADDRESS REDACTED | | | | | | |
| PATEL, AMIT MANOJ | | ADDRESS REDACTED | | | | | | |
| PATEL, AMIT R | | ADDRESS REDACTED | | | | | | |
| PATEL, ANISH | | ADDRESS REDACTED | | | | | | |
| PATEL, ANISH MAHESH | | ADDRESS REDACTED | | | | | | |
| PATEL, ANJULI | | ADDRESS REDACTED | | | | | | |
| PATEL, ANKIT HARESH | | ADDRESS REDACTED | | | | | | |
| PATEL, ANKUR | | 1016 HUNTINGTON RD | | | QUAKERTOWN | PA | 18951 | |
| PATEL, ANKUR | | 1226 W BEACON AVE | | | ANAHEIM | CA | 92802 | |
| PATEL, ANKUR | | ADDRESS REDACTED | | | | | | |
| PATEL, ANKUR HETUL | | 6519 B WOODLAKE VILLAGE COURT | | | MIDLOTHIAN | VA | 23112 | |
| PATEL, ANKUR HETUL | | ADDRESS REDACTED | | | | | | |
| PATEL, ASHISH ARVIND | | ADDRESS REDACTED | | | | | | |
| PATEL, ASHISH H | | ADDRESS REDACTED | | | | | | |
| PATEL, ASHISH MAHENDRA | | 3700 TRAILWOOD CT APT 811 | | | ARLINGTON | TX | 76014 | |
| PATEL, ASHISH MAHENDRA | | ADDRESS REDACTED | | | | | | |
| PATEL, BHARAT | | 1847 PINE CT | | | DES PLAINES | IL | 60018-2370 | |
| PATEL, BHARAT | | 511 ROCKLAND RD | | | LAKE BLUFF | IL | 60044- | |
| PATEL, BHARAT | | 74 GILLEY RD | | | NORTH YORK | ON | M3K1L7 | |
| PATEL, BHAVESH | | 13 CARMEN TERRACE | | | WOBURN | MA | 01801 | |
| PATEL, BHAVESH | | 2445 EARLY SETTLERS RD | | | RICHMOND | VA | 23235 | |
| PATEL, BHAVESH | | 3777 PEACHTREE PL | 221 | | ATLANTA | GA | 30319 | |
| PATEL, BHAVESH | | ADDRESS REDACTED | | | | | | |
| PATEL, BHAVESH D | | ADDRESS REDACTED | | | | | | |
| PATEL, BHAVIK | | 2 EISENHOWER DR | | | YONKERS | NY | 10710-0000 | |
| PATEL, BHAVIK | | ADDRESS REDACTED | | | | | | |
| PATEL, BHAVIKA K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, BHAVIN | | 105 SMOKEMONT DR | | | CARY | NC | 27513-0000 | |
| PATEL, BHAVIN P | | ADDRESS REDACTED | | | | | | |
| PATEL, BIPIN | | 1133 SOUTH TRACY COURT | | | VISALIA | CA | 93292 | |
| PATEL, BIPIN | | ADDRESS REDACTED | | | | | | |
| PATEL, BRIJESH S | | 4420 ROSEWOOD LN | | | SACHSE | TX | 75048 | |
| PATEL, BRIJESH S | | ADDRESS REDACTED | | | | | | |
| PATEL, BRYAN DIPAK | | 1356 OVERLOOK RD | | | MIDDLETOWN | PA | 17057 | |
| PATEL, BRYAN DIPAK | | ADDRESS REDACTED | | | | | | |
| PATEL, CANNON VINOD | | ADDRESS REDACTED | | | | | | |
| PATEL, CHET | | ADDRESS REDACTED | | | | | | |
| PATEL, CHETAK | | ADDRESS REDACTED | | | | | | |
| PATEL, CHIRAG I | | 1180 WEST FRONTAGE RD | | | OWATONNA | MN | 55060 | |
| PATEL, CHIRAG INDRAJIT | | 1180 WEST FRONTAGE RD | | | OWATONNA | MN | 55060 | |
| PATEL, CHIRAG INDRAJIT | | ADDRESS REDACTED | | | | | | |
| PATEL, CHIRAG SARAJ | | ADDRESS REDACTED | | | | | | |
| PATEL, DARPAN | | ADDRESS REDACTED | | | | | | |
| PATEL, DARSHAN | | 418 DARTMOUTH LN | | | SCHAUMBURG | IL | 60193-0000 | |
| PATEL, DARSHAN | | ADDRESS REDACTED | | | | | | |
| PATEL, DAVEN BHARAT | | ADDRESS REDACTED | | | | | | |
| PATEL, DEEP | | 200 BELLE HILL RD | | | ELKTON | MD | 21921 | |
| PATEL, DEEP | | ADDRESS REDACTED | | | | | | |
| PATEL, DEEPASH | | ADDRESS REDACTED | | | | | | |
| PATEL, DEVESHKUMAR H | | ADDRESS REDACTED | | | | | | |
| PATEL, DEVIN NARESHBHAI | | ADDRESS REDACTED | | | | | | |
| PATEL, DEVINNA | | 7206 BELLINGHAM OAKS BLVD | | | TAMPA | FL | 33634-0000 | |
| PATEL, DHARINI | | ADDRESS REDACTED | | | | | | |
| PATEL, DHARMEN | | 20276 MERRYOAK AVE | | | TAMPA | FL | 33647-0000 | |
| PATEL, DHAVAL BHARAT | | ADDRESS REDACTED | | | | | | |
| PATEL, DIGANT | | 1509 MEGAN CIRCLE | | | STEWARTSVILLE | NJ | 08886 | |
| PATEL, DIGANT | | ADDRESS REDACTED | | | | | | |
| PATEL, DINESHBHAI K | | 6501 DURHAM AVE | 2 | | NORTH BERGEN | NJ | 07047 | |
| PATEL, DINESHBHAI K | | ADDRESS REDACTED | | | | | | |
| PATEL, DIPAK | | ADDRESS REDACTED | | | | | | |
| PATEL, DIPAM K | | 4055 W GLENLAKE AVE | | | CHICAGO | IL | 60646 | |
| PATEL, DIPANBHAI | | 2575 SUMTER HWY | | | BISHOPVILLE | SC | 29010 | |
| PATEL, DIPESH | | ADDRESS REDACTED | | | | | | |
| PATEL, DUSHYANT NIRANJAN | | ADDRESS REDACTED | | | | | | |
| PATEL, DUSTIN | | ADDRESS REDACTED | | | | | | |
| PATEL, FADILA | | 3217 BREMERION LN | | | AURORA | IL | 60504 | |
| PATEL, GAURANG D | | 508 LEGACY PARK DR | | | CASSELBERRY | FL | 32707 | |
| PATEL, GAURANG D | | ADDRESS REDACTED | | | | | | |
| PATEL, GIRA G | | ADDRESS REDACTED | | | | | | |
| PATEL, HARDIK | | ADDRESS REDACTED | | | | | | |
| PATEL, HARDIK C | | ADDRESS REDACTED | | | | | | |
| PATEL, HARSHADRAY | | 689 SALBERG AVE | | | SANTA CLARA | CA | 95051 | |
| PATEL, HEMAL | | 209 FRAZIER DR | | | HURST | TX | 76053 | |
| PATEL, HEMAL MUKESH | | ADDRESS REDACTED | | | | | | |
| PATEL, HEMAL N | | ADDRESS REDACTED | | | | | | |
| PATEL, HENEN | | ADDRESS REDACTED | | | | | | |
| PATEL, HETAL N | | ADDRESS REDACTED | | | | | | |
| PATEL, HIMANSHU | | ADDRESS REDACTED | | | | | | |
| PATEL, HIRAN | | ADDRESS REDACTED | | | | | | |
| PATEL, HIREN Y | | 111 55 77TH AVE APT 1K | | | FOREST HILLS | NY | 11375 | |
| PATEL, HIREN YASHVANT | | 111 55 77TH AVE APT 1K | | | FOREST HILLS | NY | 11375 | |
| PATEL, HIREN YASHVANT | | ADDRESS REDACTED | | | | | | |
| PATEL, HITESH | | ADDRESS REDACTED | | | | | | |
| PATEL, HITESH MANUBHAI | | 455 EL CAMINO REAL | 202 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PATEL, HITESH MANUBHAI | | ADDRESS REDACTED | | | | | | |
| PATEL, JAINESH | | ADDRESS REDACTED | | | | | | |
| PATEL, JALPESH | | ADDRESS REDACTED | | | | | | |
| PATEL, JASHBHAI M | | ADDRESS REDACTED | | | | | | |
| PATEL, JATEN | | ADDRESS REDACTED | | | | | | |
| PATEL, JAY | | 403 BROADWAY 18TH WEST | | | BAYONNE | NJ | 07002-0000 | |
| PATEL, JAY | | ADDRESS REDACTED | | | | | | |
| PATEL, JAYSHREE | | 1417 LINDEN ST | | | SCRANTON | PA | 18510-2219 | |
| PATEL, JAYSHREE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | HANOVER PARK | IL | 60103 | |
| PATEL, JESHIL RAJ | | ADDRESS REDACTED | | | | | | |
| PATEL, JIGARKUMAR A | | ADDRESS REDACTED | | | | | | |
| PATEL, JITESH A | | ADDRESS REDACTED | | | | | | |
| PATEL, JITESHA | | 25383 PINE CREEK LANE | | | WILMINGTON | CA | 00009-0744 | |
| PATEL, KALPESH D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, KAPIL | | 3310 SHELLPOT DR | | | WILMINGTON | DE | 19803 | |
| PATEL, KARTIK | | 1239 SPRING LAKE DR | | | BROWNSBURG | IN | 46112 | |
| PATEL, KAVEL | | 1864 RIDGEWOOD DR NE | | | ATLANTA | GA | 30307-0000 | |
| PATEL, KAYUR | | ADDRESS REDACTED | | | | | | |
| PATEL, KEVAL | | 373 DOVER LN | | | DES PLAINES | IL | 00006-0018 | |
| PATEL, KEVAL | | ADDRESS REDACTED | | | | | | |
| PATEL, KEVAL VIJAY | | 111 07 66TH AVE | 1A | | FOREST HILLS | NY | 11375 | |
| PATEL, KEVAL VIJAY | | ADDRESS REDACTED | | | | | | |
| PATEL, KEYUR | | ADDRESS REDACTED | | | | | | |
| PATEL, KEYUR M | | ADDRESS REDACTED | | | | | | |
| PATEL, KINJAL | | ADDRESS REDACTED | | | | | | |
| PATEL, KINNARI P | | ADDRESS REDACTED | | | | | | |
| PATEL, KRISHNA | | 4231 TIVOLI AVE | | | LOS ANGELES | CA | 90066 | |
| PATEL, KRISHNA KANU | | 18 FRANCIS ST | | | NORTH READING | MA | 01864 | |
| PATEL, KRISHNA KANU | | ADDRESS REDACTED | | | | | | |
| PATEL, KRUNAL | | ADDRESS REDACTED | | | | | | |
| PATEL, KRUPESH GOVIND | | ADDRESS REDACTED | | | | | | |
| PATEL, KULDEEP S | | ADDRESS REDACTED | | | | | | |
| PATEL, KUNAL | | ADDRESS REDACTED | | | | | | |
| PATEL, KUNAL M | | ADDRESS REDACTED | | | | | | |
| PATEL, KUNAL N. | | ADDRESS REDACTED | | | | | | |
| PATEL, KUNJAN HITESH | | ADDRESS REDACTED | | | | | | |
| PATEL, KUNTAL K | | 35 WILSON DR 35 | | | FRAMINGHAM | MA | 01702 | |
| PATEL, KUNTAL K | | ADDRESS REDACTED | | | | | | |
| PATEL, KUSH HIMANSHU | | ADDRESS REDACTED | | | | | | |
| PATEL, KYLE | | ADDRESS REDACTED | | | | | | |
| PATEL, MANISH | | 6217 CEDAR CT | | | ANNISTON | AL | 36206-8444 | |
| PATEL, MANISH | | 6780 W APPLETON AVE APT 24 | | | MILWAUKEE | WI | 53216-2754 | |
| PATEL, MANISH H | | ADDRESS REDACTED | | | | | | |
| PATEL, MAULIKA S | | 925 S ADAMS AVE | | | FULLERTON | CA | 92832 | |
| PATEL, MAULIKA S | | ADDRESS REDACTED | | | | | | |
| PATEL, MAYANK A | | ADDRESS REDACTED | | | | | | |
| PATEL, MAYUR ANIL | | ADDRESS REDACTED | | | | | | |
| PATEL, MIT | | 133 BROOKHOLLOW RD | | | MOUNTAIN TOP | PA | 18707 | |
| PATEL, MIT | | ADDRESS REDACTED | | | | | | |
| PATEL, MITAL R | | ADDRESS REDACTED | | | | | | |
| PATEL, MITEN | | ADDRESS REDACTED | | | | | | |
| PATEL, MITESH KIRIT | | ADDRESS REDACTED | | | | | | |
| PATEL, MITUL D | | 1573 BESSEMER RD | | | BIRMINGHAM | AL | 35208 | |
| PATEL, MITUL D | | ADDRESS REDACTED | | | | | | |
| PATEL, MITUL H | | ADDRESS REDACTED | | | | | | |
| PATEL, MONIKA DHIRU | | ADDRESS REDACTED | | | | | | |
| PATEL, MONTY RAMESH | | ADDRESS REDACTED | | | | | | |
| PATEL, MONTY RAMESH | | PO BOX 1764 | | | STATE UNIVERSITY | AR | 72010 | |
| PATEL, MUKESH | | 123 STERLING AVE | | | CLAYMONT | DE | 19703-6001 | |
| PATEL, NAINESH A | | 34 HART ST | | | WOBURN | MA | 01801 | |
| PATEL, NAINESH A | | ADDRESS REDACTED | | | | | | |
| PATEL, NEIL | | 37 BAYBERRY DR | | | LOWELL | MA | 01852 | |
| PATEL, NEIL | | ADDRESS REDACTED | | | | | | |
| PATEL, NEIL RASHMI | | 1811 ARLINGTON LANE | | | GLENDALE HEIGHTS | IL | 60139 | |
| PATEL, NEIL RASHMI | | ADDRESS REDACTED | | | | | | |
| PATEL, NEIL VIRENDRA | | ADDRESS REDACTED | | | | | | |
| PATEL, NIKHIL | | 95 WISTERIA BLVD | | | COVINGTON | GA | 30016-7206 | |
| PATEL, NIKITA ANIL | | 5037 EMERALD CT | | | HOOVER | AL | 35244 | |
| PATEL, NIKITA ANIL | | ADDRESS REDACTED | | | | | | |
| PATEL, NIKUN | | 1 FERRY RD | | | NASHUA | NH | 03064-0000 | |
| PATEL, NIKUNJ | | ADDRESS REDACTED | | | | | | |
| PATEL, NIKUNJ BHARAT | | 432 POPLAR AVE | | | GALLOWAY TWP | NJ | 08205 | |
| PATEL, NIKUNJ BHARAT | | ADDRESS REDACTED | | | | | | |
| PATEL, NILESH | | 14244 POINT LOMA ST | | | FONTANA | CA | 92336 | |
| PATEL, NILESH B | | 5537 RIDGE CROSSING | | | HANOVER PARK | IL | 60133-5370 | |
| PATEL, NIR | | 7575 BEVERLY BLVD | | | LOS ANGELES | CA | 90036-2728 | |
| PATEL, NIRAJ NAVINCHANDRA | | 100 GRESHAMWOOD PLACE | | | RICHMOND | VA | 23225 | |
| PATEL, NIRAJ NAVINCHANDRA | | ADDRESS REDACTED | | | | | | |
| PATEL, NISHANTKUMAR ASHOKKUMAR | | ADDRESS REDACTED | | | | | | |
| PATEL, NISHID JATIN | | 75 ASHLEY DR | | | FEASTERVILLE | PA | 19053 | |
| PATEL, NISHID JATIN | | ADDRESS REDACTED | | | | | | |
| PATEL, NITIN G | | 1657 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| PATEL, NITIN G | | ADDRESS REDACTED | | | | | | |
| PATEL, PANTHI P | | 1338 SAFARI CT | | | PALMDALE | CA | 93551 | |
| PATEL, PANTHI P | | ADDRESS REDACTED | | | | | | |
| PATEL, PARESH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, PARTH MAHENDRA | | 5739 AVENWOOD CIRCLE | | | CLEVELAND | TN | 37312 | |
| PATEL, PARTH MAHENDRA | | ADDRESS REDACTED | | | | | | |
| PATEL, PIYUSH R | | ADDRESS REDACTED | | | | | | |
| PATEL, PRAGNESH | | ADDRESS REDACTED | | | | | | |
| PATEL, PRANAY J | | ADDRESS REDACTED | | | | | | |
| PATEL, PRASHANT | | 2042 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| PATEL, PRASHANT | | ADDRESS REDACTED | | | | | | |
| PATEL, PRATIK | | 618 WILLOW GLEN | | | ADDISON | IL | 60101 | |
| PATEL, PRATIK | | ADDRESS REDACTED | | | | | | |
| PATEL, PRAVIN NARANBHAI | | ADDRESS REDACTED | | | | | | |
| PATEL, PREET RAJESH | | 1097 BROOKSTONE DR | | | CAROL STREAM | IL | 60188 | |
| PATEL, PRITESH | | 3304 WOODCREST CT | | | SMYRNA | GA | 30082 | |
| PATEL, PRITESH | | ADDRESS REDACTED | | | | | | |
| PATEL, PRIYA | | ADDRESS REDACTED | | | | | | |
| PATEL, PRIYANK | | ADDRESS REDACTED | | | | | | |
| PATEL, PULIN P | | ADDRESS REDACTED | | | | | | |
| PATEL, PUNIT BHUPENDRA | | ADDRESS REDACTED | | | | | | |
| PATEL, PURAV | | ADDRESS REDACTED | | | | | | |
| PATEL, PURVESHKUMAR N | | ADDRESS REDACTED | | | | | | |
| PATEL, PURVI VIKRAM | | ADDRESS REDACTED | | | | | | |
| PATEL, RAHUL | | ADDRESS REDACTED | | | | | | |
| PATEL, RAHUL RUPIN | | 18 ADDIS DR | | | CHURCHVILLE | PA | 18966 | |
| PATEL, RAJ NAVIN | | 8314 SMOKETREE CIRCLE | | | OOLTEWAH | TN | 37363 | |
| PATEL, RAJAN | | 8225 RICKIE LANE | | | WESTLAND | MI | 48185 | |
| PATEL, RAJAN | | 915 DORCHESTER PL APT 305 | | | CHARLOTTESVILLE | VA | 22911-0000 | |
| PATEL, RAJAN P | | ADDRESS REDACTED | | | | | | |
| PATEL, RAJEN | | 1502 NANDINA DR | | | ARLINGTON | TX | 76014 | |
| PATEL, RAJEN MANU | | ADDRESS REDACTED | | | | | | |
| PATEL, RAJESH | | 14822 59TH AVE | | | FLUSHING | NY | 11355-0000 | |
| PATEL, RAJESH K | | 2301 WILLIS RD | | | RICHMOND | VA | 23237 | |
| PATEL, RAJESH K | | ADDRESS REDACTED | | | | | | |
| PATEL, RAVI | | 7463 ROUTE 96 | | | VICTOR | NY | 14564-0000 | |
| PATEL, RAVI | | ADDRESS REDACTED | | | | | | |
| PATEL, RAVINDRA N | | 872 ADDISON DR NE | | | SAINT PETERSBURG | FL | 33716-3442 | |
| PATEL, RIKEN | | ADDRESS REDACTED | | | | | | |
| PATEL, RISHEN | | ADDRESS REDACTED | | | | | | |
| PATEL, RONAK | | 2036 OAKTREE RD | | | EDISON | NJ | 08820 | |
| PATEL, RONAK | | 580 AMERICAN AVE | B103 | | KING OF PRUSSIA | PA | 19406 | |
| PATEL, RONAK | | ADDRESS REDACTED | | | | | | |
| PATEL, RONAK R | | ADDRESS REDACTED | | | | | | |
| PATEL, ROSHAN | | ADDRESS REDACTED | | | | | | |
| PATEL, ROSHAN S | | 2445 EARLY SETTLERS RD | | | RICHMOND | VA | 23235 | |
| PATEL, ROSHAN S | | ADDRESS REDACTED | | | | | | |
| PATEL, ROSHNI | | ADDRESS REDACTED | | | | | | |
| PATEL, RUSHIL PRAKASH | | ADDRESS REDACTED | | | | | | |
| PATEL, RUTU | | 611 COLLINS AVE | | | LANSDALE | PA | 19446 | |
| PATEL, RUTU | | ADDRESS REDACTED | | | | | | |
| PATEL, SACHIN | | ADDRESS REDACTED | | | | | | |
| PATEL, SAGAR | | 8100 PROSPECT | | | KANSAS CITY | MO | 64132 | |
| PATEL, SAGAR | | ADDRESS REDACTED | | | | | | |
| PATEL, SAGAR A | | ADDRESS REDACTED | | | | | | |
| PATEL, SAHIL SANJAY | | ADDRESS REDACTED | | | | | | |
| PATEL, SAMEER | | 43 JUSTICE ST | | | PISCATAWAY | NJ | 08854 | |
| PATEL, SAMEER | | ADDRESS REDACTED | | | | | | |
| PATEL, SAMIR BIPIN | | 524 WEST MAIN ST | | | MESA | AZ | 85201 | |
| PATEL, SAMIR BIPIN | | ADDRESS REDACTED | | | | | | |
| PATEL, SAMIR MAHENDRAKUMAR | | ADDRESS REDACTED | | | | | | |
| PATEL, SANKET G | | ADDRESS REDACTED | | | | | | |
| PATEL, SAPAN | | 6828 CARNEGIE DR | | | RICHMOND | VA | 23226 | |
| PATEL, SAUMIL SATISH | | ADDRESS REDACTED | | | | | | |
| PATEL, SAVAN NITIN | | ADDRESS REDACTED | | | | | | |
| PATEL, SHATISH | | 15155 RICHMOND AVE | | | HOUSTON | TX | 77082-1638 | |
| PATEL, SHIVAM | | 611 8TH AVE | | | GALLOWAY | NJ | 08205 | |
| PATEL, SHIVAM | | ADDRESS REDACTED | | | | | | |
| PATEL, SHIVAM A | | ADDRESS REDACTED | | | | | | |
| PATEL, SHIVANG | | ADDRESS REDACTED | | | | | | |
| PATEL, SHIVANGI PARESH | | ADDRESS REDACTED | | | | | | |
| PATEL, SIMAL | | 118 HOWE ST | | | FRAMINGHAM | MA | 01702 | |
| PATEL, SIMAL | | ADDRESS REDACTED | | | | | | |
| PATEL, SNEHA | | ADDRESS REDACTED | | | | | | |
| PATEL, SONALI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, SUNNY M | | ADDRESS REDACTED | | | | | | |
| PATEL, SURYAKANT | | 4937 PANORAMA DR | | | BAKERSFIELD | CA | 93306 | |
| PATEL, TANMAY | | 6042 MATISSE LN | | | ROANOKE | VA | 00002-4018 | |
| PATEL, TANMAY GAUTAM | | ADDRESS REDACTED | | | | | | |
| PATEL, TARULATA | | 1834 WREN DR | | | MUNSTER | IN | 46321-3424 | |
| PATEL, UMANG A | | 7051 SANDALWOOD DR | | | PORT RICHEY | FL | 34668-5628 | |
| PATEL, UPEN | | 1298 WHEELING RD | | | MT PROSPECT | IL | 60056 | |
| PATEL, VARSHA | | 6510 SHIRLEY AVE NO 4 | | | RESEDA | CA | 91335-0000 | |
| PATEL, VASANT | | 35 HONLON HILL RD | | | NEWINGTON | CT | 06111-0000 | |
| PATEL, VATSAL G | | ADDRESS REDACTED | | | | | | |
| PATEL, VIHAR | | 13 HARDING AVE | | | ISELIN | NJ | 08830 | |
| PATEL, VIHAR | | ADDRESS REDACTED | | | | | | |
| PATEL, VIHAR H | | ADDRESS REDACTED | | | | | | |
| PATEL, VIHARH | | 1800 WEST CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691-0000 | |
| PATEL, VIKASH | | ADDRESS REDACTED | | | | | | |
| PATEL, VIKI | | ADDRESS REDACTED | | | | | | |
| PATEL, VIMAL | | ADDRESS REDACTED | | | | | | |
| PATEL, VIRAJ RAJESH | | ADDRESS REDACTED | | | | | | |
| PATEL, VIRAL A | | ADDRESS REDACTED | | | | | | |
| PATEL, VIREN N | | 2000 MANHATTAN LANE | | | CASSELBERRY | FL | 32707 | |
| PATEL, VIREN N | | ADDRESS REDACTED | | | | | | |
| PATEL, VISHAL | | 1111 EAST OCEAN VIEW AVE | | | NORFOLK | VA | 23503 | |
| PATEL, VISHAL | | ADDRESS REDACTED | | | | | | |
| PATEL, VISHAL V | | ADDRESS REDACTED | | | | | | |
| PATEL, VISHALV | | 233 EAST JIMMY LEEDS RD | | | GALLOWAY | NJ | 08205-0000 | |
| PATEL, VITTAL | | 345 W 6TH AVE | | | EUGENE | OR | 97401-0000 | |
| PATEL, VITTAL | | ADDRESS REDACTED | | | | | | |
| PATEL, VIVEK C | | ADDRESS REDACTED | | | | | | |
| PATELUNAS, ANTHONY ADAM | | ADDRESS REDACTED | | | | | | |
| PATEN, JONTA LAVAR | | ADDRESS REDACTED | | | | | | |
| PATENAUDE, DREW HAMILTON | | ADDRESS REDACTED | | | | | | |
| PATEOS, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| PATERNI, NICK J | | ADDRESS REDACTED | | | | | | |
| PATERNO, CARMINE ANTHONY | | 8470 LIMEKILN PIKE | 824 | | WYNCOTE | PA | 19095 | |
| PATERNO, CARMINE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PATERSON LALE | | NO 2 EAST GLENBROOKE CIRCLE | | | RICHMOND | VA | 23229 | |
| PATERSON, ALVIN NATHANIEL | | 2123 FALLMEADOW | | | MISSOURI CITY | TX | 77459 | |
| PATERSON, ALVIN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| PATERSON, CHRISTINE M | | 14180 LOCH LANE | | | BEAVERDAM | VA | 23015 | |
| PATERSON, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| PATERSON, GEORGE HGA | | 9300C SANDY SPRING CIR | | | RICHMOND | VA | 23294 | |
| PATERSON, GORDON | | 2 EAST GLENBROOKE CIRCLE | | | RICHMOND | VA | 23229 | |
| PATERSON, JOHN | | 119 VAN GOGH WAY | | | RPB | FL | 33411-0000 | |
| PATERSON, JOHN PATERSON WALTER | | ADDRESS REDACTED | | | | | | |
| PATERSON, LALE | | NO 2 EAST GLENBROOKE CIRCLE | | | RICHMOND | VA | 23229 | |
| PATERSON, LALE A | | NO 2 GLENBROOKE CIRCLE EAST | | | RICHMOND | VA | 23229 | |
| PATERSON, LALE A | | ADDRESS REDACTED | | | | | | |
| PATERSON, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PATERSON, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| PATHAK, INDRANAT | | 345 BUCKLAND HILLS DR | | | MANCHESTER | CT | 06040-8704 | |
| PATHAK, SUKESH L | | ADDRESS REDACTED | | | | | | |
| PATHAK, TARPAN SHASHI | | 1070 W MAIN ST | 406 | | HENDERSONVILLE | TN | 37075 | |
| PATHAK, TARPAN SHASHI | | ADDRESS REDACTED | | | | | | |
| PATHAMMAVONG, MARK | | 1901 DENTON WALK CT | | | MARIETTA | GA | 30062 | |
| PATHAMMAVONG, VANESSA DARA | | ADDRESS REDACTED | | | | | | |
| PATHAN, MOHAMMAD | | 550 TERRACE AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PATHAN, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| PATHE, SCOTT E | | 1425 LEGEND LANE | | | BRENTWOOD | CA | 94513 | |
| PATHE, SCOTT E | | ADDRESS REDACTED | | | | | | |
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | LOUISVILLE | KY | 402724305 | |
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | LOUISVILLE | KY | 40272-4305 | |
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | N BRUNSWICK | NJ | 089027579 | |
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | N BRUNSWICK | NJ | 08902-7579 | |
| PATHMARK STORES INC | | 301 VOAIR RD | | | WOODBRIDGE | NJ | 07095 | |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | KANSAS CITY | MO | 641800474 | |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | KANSAS CITY | MO | 64180-0474 | |
| PATHOMAS L BORELLE | | 1649 CANAL ST APT B | | | NORTHAMPTON | PA | 18067-1436 | |
| PATHOUMTHONG, MICHAEL | | 2451 OLIVERA RD APT G5 | | | CONCORD | CA | 94520 | |
| PATHOUMTHONG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATHWAY COMMERCIAL CONST | | 24841 NELLIE GAIL RD | | | LAGUNA HILLS | CA | 926535844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATHWAY COMMERCIAL CONST | | 29702 AVENIDA DE LAS BANDERAS | RANCHO | | SANTA MARGARITA | CA | 92688 | |
| PATHWAY COMMERCIAL CONST | | 30275 TOMAS | RANCHO | | SANTA MARGARITA | CA | 92688 | |
| PATIAG, CHRISTOPHER CUENCA | | 8767 HEATHERMIST | | | ELK GROVE | CA | 95624 | |
| PATIAG, CHRISTOPHER CUENCA | | ADDRESS REDACTED | | | | | | |
| PATIENT FIRST | | 2205 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| PATIENT FIRST | | 3357B CORRIDOR MARKETPLACE | | | LAUREL | MD | 20724 | |
| PATIENT FIRST | | 7238 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| PATIENT FIRST | | 8110 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |
| PATIENT FIRST GENITO | | 11020 HULL ST RD | | | MIDLOTHIAN | VA | 23112 | |
| PATIENT FIRST HEALTHCARE | | 1612 HWY 78 E STE 100 | | | OXFORD | AL | 36203 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12 N THOMPSON ST | | | RICHMOND | VA | 23221 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12101 SOUTH CHALKEY RD | | | CHESTER | VA | 23831 | |
| PATIENT FIRST MARYLAND MEDICAL | | 5000 COX RD STE 100 | | | GLEN ALLEN | VA | 23060 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 31810 | | | HARTFORD | CT | 06150 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 5726 | | | GLEN ALLEN | VA | 23058-5726 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 85080 | LOCKBOX 4662 | | RICHMOND | VA | 23285-4662 | |
| PATIENT FIRST WOODMAN | | 2300 E PARHAM | | | RICHMOND | VA | 23228 | |
| PATIL, JOSHUA | | 5162 LINCOLN DR | | | EDINA | MN | 55436-0000 | |
| PATIL, JOSHUA SUNIL MARTIN | | ADDRESS REDACTED | | | | | | |
| PATILLO, ALEX TRAMMEL | | 4008 DONNEBROOK CT | | | OOLTEWAH | TN | 37363 | |
| PATILLO, ALEX TRAMMEL | | ADDRESS REDACTED | | | | | | |
| PATILLO, BOBBIE LYNN | | ADDRESS REDACTED | | | | | | |
| PATILLO, CORY M | | ADDRESS REDACTED | | | | | | |
| PATIMOTHY J HILTY | | 1015 MEADOW DR | | | READING | PA | 19605-1220 | |
| PATIN, ANTHONY | | 4024 ELM DR | | | BATON ROUGE | LA | 70805 | |
| PATINA | | 3416 LAUDERDALE DR | | | RICHMOND | VA | 23233 | |
| PATINDOL, JENNIFER | | 83 10 35TH | 1J | | JACKSON HEIGHTS | NY | 11372 | |
| PATINIO, DANGEL | | 1359 ANZA ST | | | LIVERMOORE | CA | 94550-0000 | |
| PATINO, ANASTACI B | | 618 VINE ST | | | JOLIET | IL | 60435-6249 | |
| PATINO, BLAINE EVERETT | | ADDRESS REDACTED | | | | | | |
| PATINO, CRISTINA | | ADDRESS REDACTED | | | | | | |
| PATINO, CRISTINA ANNETTE | | 8747 AUGUSTA LOOP | | | LAREDO | TX | 78045 | |
| PATINO, DANIEL | | 1706 CITATION DR | | | CORPUS CHRISTI | TX | 78417 | |
| PATINO, DANIEL | | ADDRESS REDACTED | | | | | | |
| PATINO, DANON F | | 4513 RAVENSWORTH RD | | | ANNANDALE | VA | 22003 | |
| PATINO, DANON FREDDY | | 4513 RAVENSWORTH RD | | | ANNANDALE | VA | 22003 | |
| PATINO, DANON FREDDY | | ADDRESS REDACTED | | | | | | |
| PATINO, DARYL P | | 25210 69TH AVE E | | | MYAKKA CITY | FL | 34251 | |
| PATINO, DARYL P | | ADDRESS REDACTED | | | | | | |
| PATINO, EDUARDO | | 1400 QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 78134-0000 | |
| PATINO, ELISHA SAMONE | | ADDRESS REDACTED | | | | | | |
| PATINO, ERIC | | ADDRESS REDACTED | | | | | | |
| PATINO, IRIS | | 10007 SAMOA | 8 | | TUJUNGA | CA | 91042-0000 | |
| PATINO, IRIS MARITZA | | ADDRESS REDACTED | | | | | | |
| PATINO, JOSE A | | ADDRESS REDACTED | | | | | | |
| PATINO, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| PATINO, REFUGEIO | | | | | | TX | | |
| PATINO, SIJIFREDO | | 1640 S HAMILTON BLVD | | | POMONA | CA | 91766-5029 | |
| PATINO, SIJIFREDO | | 1640 SO HAMILTON BLVD | | | POMONA | CA | 91766 | |
| PATINO, TERRY NA | | ADDRESS REDACTED | | | | | | |
| PATINOS HOME APPLIANCE | | 306 N W 6TH ST | | | GRANTS PASS | OR | 97526 | |
| PATMON, TASHAUNA UNIQUE | | 16210 THIRD ST | | | PEARLINGTON | MS | 39572 | |
| PATNER, BERYL | | 2733 CLAY CREEK WAY | | | ASHLAND | OR | 97520 | |
| PATNO, STEPHANIE S | | ADDRESS REDACTED | | | | | | |
| PATNOU, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| PATO, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| PATOCKA, BRADLEY CLARK | | 3136 WATKINS RD | | | HORSEHEADS | NY | 14845 | |
| PATOCKA, MICHAEL | | 7330 13 WINTHROP WAY | | | DOWNERS GROVE | IL | 60516 | |
| PATOLI, SHARJEEL | | 1046 N WHEELING RD | | | MT PROSPECT | IL | 60056 | |
| PATOLI, SHARJEEL | | ADDRESS REDACTED | | | | | | |
| PATOLIA, PRASHANT M | | ADDRESS REDACTED | | | | | | |
| PATON, NICK R | | ADDRESS REDACTED | | | | | | |
| PATON, RYAN DANIEL | | 165 SOUTH OPDYKE LOT 226 | | | AUBURN HILLS | MI | 48326 | |
| PATON, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| PATORNO, STEVE | | ADDRESS REDACTED | | | | | | |
| PATRANOLLA, RANDY | | 472 COUNTY RD 307 | | | ROCKDALE | TX | 76567 | |
| PATRELLO, JAYCE PATRICK | | 913 LOCUST LANE | | | GLEN DALE | WV | 26038 | |
| PATTERSON, ROARKE JOHN | | 54 DOWNING DR | | | TAUNTON | MA | 02780 | |
| PATRICE L JEFFERSON | JEFFERSON PATRICE L | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | | RICHMOND | VA | 23223-1190 | |
| PATRICE, KURT | | 1252 E 83RD ST | | | BROOKLYN | NY | 11236-0000 | |
| PATRICE, KURT | | ADDRESS REDACTED | | | | | | |
| PATRICELLI, ASHLEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A BERKHEIMER | BERKHEIMER PATRICIA | 5814 BETHLEHEM RD | | | RICHMOND | VA | 23230-1808 | |
| PATRICIA A NUCCI | NUCCI PATRICIA A | 3224 BITTERSWEET RD | | | CENTER VALLEY | PA | 18034-9721 | |
| PATRICIA A WHITAKER | WHITAKER PATRICIA A | 3103 4TH AVE | | | RICHMOND | VA | 23222-4037 | |
| PATRICIA C BACH | BACH PATRICIA C | 9500 MINNA DR | | | RICHMOND | VA | 23229-3025 | |
| PATRICIA CARVER GARCIA | GARCIA PATRICIA CARV | 2220 MASONS POINT PL | | | WILMINGTON | NC | 28405-5276 | |
| PATRICIA DORSETT | | 601 TIMBERLEAF CT | | | COLUMBIA | SC | | |
| PATRICIA E GLYNN & ASSOCIATES INC | | 12203 S 70TH CT | | | PALOS HEIGHTS | IL | 60413 | |
| PATRICIA E SCHEMM | | 8313 BERMUDA SOUND WAY | | | BOYNTON BEACH | FL | 33436-1729 | |
| PATRICIA GORCYEA | | | | | ENCINTAS | CA | 92024 | |
| PATRICIA H BULTMAN | BULTMAN PATRICIA H | 3105 CALUMET CIR NW | | | KENNESAW | GA | 30152-2362 | |
| PATRICIA L ARMSTEAD | ARMSTEAD PATRICIA L | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | | KENNESAW | GA | 30144-5008 | |
| PATRICIA L HAMER | HAMER PATRICIA L | 1763 BERKELEY AVE | | | PETERSBURG | VA | 23805-2807 | |
| PATRICIA LEWIS & | LEWIS PATRICIA | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | JACKSONVILLE | FL | 32209-3862 | |
| PATRICIA LEWIS & | | JEROME SOLOMON | JT TEN | | | | | |
| PATRICIA S FLEMING | | 93 STERLING ST | | | BEACON | NY | 12508-1447 | |
| PATRICIA, A | | 806 WOODLAND ST TRLR 2 | | | CHANNELVIEW | TX | 77530-3779 | |
| PATRICIA, CALISE | | 873 SUN DISC PL | | | BOYNTON BEACH | FL | 33436-2017 | |
| PATRICIA, CRAYNE | | 16501 MONROE LN | | | GARDEN GROVE | CA | 92683-0000 | |
| PATRICIA, CRUZ | | 13594 CHICKEN RANCH RD C | | | SAN ELIZARIO | TX | 79849-8900 | |
| PATRICIA, ERVIN | | 3852 DIXON CIR APT A | | | DALLAS | TX | 75210-3193 | |
| PATRICIA, GREEN | | 582 TECHWOOD DR 304 | | | ATLANTA | GA | 30313-0000 | |
| PATRICIA, M | | 1108 W CASTLEWOOD AVE | | | FRIENDSWOOD | TX | 77546-5330 | |
| PATRICIA, MCINTYER | | 109 LOXACH ST | | | YAZOO CITY | MS | 39194-3461 | |
| PATRICIA, MELRLOW | | 6640 LOISDALE RD | | | SPRINGFIELD | VA | 22150-1804 | |
| PATRICIA, MURPHY | | 25 CENTER ST | | | FAIRPORT | NY | 14450-0000 | |
| PATRICIA, PALUMBO | | 57 FELWOOD LN | | | PORT ORANGE | FL | 32127-0000 | |
| PATRICIA, PARDO | | 16 69 MADISON ST | | | RIDGEWOOD | NY | 11385-0000 | |
| PATRICIA, ROGERS | | 1005 S MARY ST | | | CRANE | TX | 79731-3117 | |
| PATRICIA, S | | 5004 TAHOE TRL | | | AUSTIN | TX | 78745-1587 | |
| PATRICIA, SALINAS | | 2707 GLENWOOD AVE | | | HEMET | CA | 92345-0000 | |
| PATRICIA, STEINER | | 19955 NE 38TH CT 602 | | | MIAMI | FL | 33180-3428 | |
| PATRICIA, YOUNG | | 4120 S KIRKMAN RD 305 | | | ORLANDO | FL | 32822-0000 | |
| PATRICIA, ZAGRANICZNY | | 9 PARK HILL APT 5 | | | MENANDS | NY | 12204-0000 | |
| PATRICIO, ANDRADE | | 10514 OTIS AVE 3 | | | CORONA | NY | 11368-3922 | |
| PATRICIO, AVALOS | | 753 STROM DR 30 | | | WEST DUNILEE | IL | 70118-0000 | |
| PATRICK BMW | | 700 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| PATRICK DELBERT C | | 10562 MAINE DR | | | CROWNPOINT | IN | 46307 | |
| PATRICK EXTERMINATING INC | | 3226 SE GRAN PKY | | | STUART | FL | 34997 | |
| PATRICK HARPER & DIXON LLP | | 34 2ND ST NW CENTURA BANK BLDG | | | HICKORY | NC | 28603 | |
| PATRICK HARPER & DIXON LLP | | PO BOX 218 | 34 2ND ST NW CENTURA BANK BLDG | | HICKORY | NC | 28603 | |
| PATRICK J  CRANK | OFFICE OF THE ATTORNEY GENERAL | STATE OF WYOMING | 123 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| PATRICK J FLYNN | FLYNN PATRICK J | 4010 N JENNINGS RD | | | HAINES CITY | FL | 33844-9784 | |
| PATRICK J ORR & | ORR PATRICK J | JEROME ORR JT TEN | 5092 WOOD DUCK CT | | CARMEL | IN | 46033-9543 | |
| PATRICK LYNCH | OFFICE OF THE ATTORNEY GENERAL | STATE OF RHODE ISLAND | 150 S  MAIN ST | | PROVIDENCE | RI | 02903 | |
| PATRICK MICHAEL | | 52 MARY ELLEN LANE | | | ERIAL | NJ | 08081 | |
| PATRICK ROQUE | | 11070 MEADE RD  APT  605 | | | BATON ROUGE | LA | 70816 | |
| PATRICK TINSLEY | | 2413 OLD WAYNESBORO RD | | | WAYNESBORO | GA | | |
| PATRICK, A | | 1016 MAJESTIC ST | | | HOUSTON | TX | 77020-6822 | |
| PATRICK, AARON | | 3790 MOSS DR | APT J | | WINSTON SALEM | NC | 27106 | |
| PATRICK, AMY | | 4633 TOBACCO RD | | | WINSTON SALEM | NC | 27106 | |
| PATRICK, AMY P | | ADDRESS REDACTED | | | | | | |
| PATRICK, BRANDON TAVARES | | ADDRESS REDACTED | | | | | | |
| PATRICK, BRENT | | 177 E ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19120-3953 | |
| PATRICK, BRENT J | | ADDRESS REDACTED | | | | | | |
| PATRICK, BROADUS | | 1352 W THARPE ST | | | TALLAHASSEE | FL | 32303-0000 | |
| PATRICK, BURNS | | 14612 BALLYCASTLE TRAIL | | | AUSTIN | TX | 78717 | |
| PATRICK, CANDACE DELLA | | 1112 E DIMONDALE DR | | | CARSON | CA | 90746 | |
| PATRICK, CANDACE DELLA | | ADDRESS REDACTED | | | | | | |
| PATRICK, CLARK | | 111 LOCUST ST | | | WILBURN | MA | 01801-0000 | |
| PATRICK, CLAY | | 315 RUNNING FOX RD | | | COLUMBIA | SC | 29223 | |
| PATRICK, COLE | | 5077 LEONARD RD | | | BRYAN | TX | 77807-9565 | |
| PATRICK, DAVID SANDERS | | ADDRESS REDACTED | | | | | | |
| PATRICK, DEBBIE | | 3828 SE 7TH AVE | | | CAPE CORAL | FL | 33904 | |
| PATRICK, DEBBIE | | 3828 SE 7TH AVE | | | CAPE CORAL | FL | 33904 | |
| PATRICK, E | | 6722 MEADOWHEIGHTS DR | | | CORPUS CHRISTI | TX | 78414-2611 | |
| PATRICK, ERIC | | ADDRESS REDACTED | | | | | | |
| PATRICK, ERICA MARIE | | 1941 SW BELLEVUE AVE | | | PORT ST LUCIE | FL | 34953 | |
| PATRICK, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| PATRICK, ESQUARDO MELANDEZ | | 35 TEAL PLACE | | | NEWNAN | GA | 30263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK, GRAEME ALLEN | | ADDRESS REDACTED | | | | | | |
| PATRICK, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| PATRICK, HARTNETT RAYMOND | | ADDRESS REDACTED | | | | | | |
| PATRICK, IAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PATRICK, J | | BLDG 91220 BOX 251 B | | | FORTHOOD | TX | 76544-3429 | |
| PATRICK, JAIDA | | ADDRESS REDACTED | | | | | | |
| PATRICK, JAMES | | 307 N  BRIDGE ST | | | DEWITT | MI | 48820 | |
| PATRICK, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| PATRICK, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| PATRICK, JOEL | | ADDRESS REDACTED | | | | | | |
| PATRICK, JOHN ADAM | | ADDRESS REDACTED | | | | | | |
| PATRICK, KARA | | 1495 CUMBERLAND DR | | | AURORA | IL | 60504 | |
| PATRICK, KEECHA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PATRICK, KELLY | | 3850 FM 518E | | | LEAGUE CITY | TX | 77573-0000 | |
| PATRICK, KIM NICOLE | | ADDRESS REDACTED | | | | | | |
| PATRICK, LABREISHA TOCCARA | | ADDRESS REDACTED | | | | | | |
| PATRICK, LARENA | | 110 N BLVD 11 | | | RICHMOND | VA | 23220 | |
| PATRICK, LARRY T | | 4012 GRAYSON PLACE | | | DECATUR | GA | 30030 | |
| PATRICK, LAWRENCE D | | ADDRESS REDACTED | | | | | | |
| PATRICK, MARK STEPHEN | | ADDRESS REDACTED | | | | | | |
| PATRICK, MATTHEW ALLAN | | 8315 PLAZA LANE | D | | INDIANAPOLIS | IN | 46268 | |
| PATRICK, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| PATRICK, MCCALLUM | | 250 KINGS CREEK RD | | | FAYETTEVILLE | NC | 28311-0000 | |
| PATRICK, MICHAEL | MARIE M  TOMASSO  DISTRICT DIRECTOR  EEOC PHILADELPHIA OFFICE | 21 SOUTH 5TH ST  SUITE 400 | | | PHILADELPHIA | PA | 19106 | |
| PATRICK, MICHAEL | | 52 MARY ELLEN LN | | | ERIAL | NJ | 08081-9744 | |
| PATRICK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATRICK, MICHAEL B | | 3047 S FOSTER DR | | | TUCSON | AZ | 85730-3616 | |
| PATRICK, MICHAEL CHRISTOPHE | | 1535 BLANDING BLVD NO 517 | | | MIDDLEBURG | FL | 32068 | |
| PATRICK, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PATRICK, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| PATRICK, MORRISON | | 184 WYNNEWOOD RD | | | PHILADELPHIA | PA | 19151-0000 | |
| PATRICK, PROFFITT | | 325 W MAIN ST | | | LEXINGTON | KY | 40507-1651 | |
| PATRICK, RAHSHAUD LEWIS | | ADDRESS REDACTED | | | | | | |
| PATRICK, RHETT S | | 895 BENSON WY | | | THOUSAND OAKS | CA | 91360 | |
| PATRICK, ROWE | | PO BOX 1124 | | | BRONX | NY | 10550-0000 | |
| PATRICK, RYAN C | | 652 WATER ST | | | SHOEMAKERSVILLE | PA | 19555 | |
| PATRICK, RYAN C | | ADDRESS REDACTED | | | | | | |
| PATRICK, SCOTT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PATRICK, SHAKIA MARIE | | 801 WEST FRANKLIN ST | 401 | | RICHMOND | VA | 23220 | |
| PATRICK, STACY | | 32 WILTSHIRE DR | | | COMMACK | NY | 11725 | |
| PATRICK, STACY | | ADDRESS REDACTED | | | | | | |
| PATRICK, THERON E | | 2419 E 3RD ST | | | MISHAWAKA | IN | 46544 | |
| PATRICK, THERON E | | ADDRESS REDACTED | | | | | | |
| PATRICK, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| PATRICK, TIFFANY EARLINE | | 20750 ANDIRON PLACE | | | ESTERO | FL | 33928 | |
| PATRICK, TIFFANY EARLINE | | ADDRESS REDACTED | | | | | | |
| PATRICK, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| PATRICK, TREVEN | | ADDRESS REDACTED | | | | | | |
| PATRICK, VASHAWN TYIER | | ADDRESS REDACTED | | | | | | |
| PATRIDGE, RANDY LEE | | 2212 W RESERVOIR | | | PEORIA | IL | 61615 | |
| PATRIDGE, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| PATRIOT BLUEPRINTING SYSTEMS | | 113 GAITHER DR UNIT 205 | | | MT LAUREL | NJ | 08054 | |
| PATRIOT CLEANERS LLC | | 42 FORRESTVILLE AVE | | | PLAINVILLE | CT | 06062 | |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | 1165 MONTAUK HWY | | E PATCHOGUE | NY | 11772 | |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | | | E PATCHOGUE | NY | 11772 | |
| PATRIOT ENTERPRISES OF NY | | 2836 RT 20 EAST | | | CAZENOVIA | NY | 13035 | |
| PATRIOT ENTERPRISES OF NY | | 2836 ROUTE 20 E | | | CAZENOVIA | NY | 13035 | |
| PATRIOT FIRE PROTECTION INC | | 2707 70TH AVE EAST | | | TACOMA | WA | 98424 | |
| PATRIOT LEDGER | | PO BOX 498 | | | QUINCY | MA | 022690498 | |
| PATRIOT LEDGER | | PO BOX 690796 | | | QUINCY | MA | 02269-0796 | |
| PATRIOT LEDGER | | PO BOX 699159 | | | QUINCY | MA | 02269-9159 | |
| PATRIOT LEDGER | | PO BOX 9159 | | | QUINCY | MA | 02269-9159 | |
| PATRIOT NEWS | | 23794 NETWORK PL | | | CHICAGO | IL | 60673-1237 | |
| PATRIOT NEWS | | 812 MARKET ST | | | HARRISBURG | PA | 17105 | |
| PATRIOT NEWS | | ACCOUNTING DEPT | | | HARRISBURG | PA | 171060367 | |
| PATRIOT PROTECTION SERVICES | | 2033 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| PATRIOT SATELLITE & APPLIANCE | | 76 CLARK HILL RD | | | HOLDEN | ME | 04429 | |
| PATRIOTS RADIO NETWORK | | 83 LEO BIRMINGHAM PKWY | | | BOSTON | MA | 02215 | |
| PATRIQUIN, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| PATRIZIO, MAXIMILIANO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRON, CHRISTINA SABELLANO | | ADDRESS REDACTED | | | | | | |
| PATRON, MARIBEL | | ADDRESS REDACTED | | | | | | |
| PATRON, RODNEY | | 12 KINGS LANDING LANE | | | HAMPTON | VA | 23669 | |
| PATRONAGGIO, VINCE | | 180 FOX MEADOW LN | | | ORCHARD PARK | NY | 14127-2866 | |
| PATRONE BROS LANDSCAPING | | 1752 N STATE ST | | | GIRARD | OH | 44420 | |
| PATRONE BROTHERS LANDSCAPING | | PO BOX 117 | | | GIRARD | OH | 44420 | |
| PATRONITI, PHILIP JASON | | ADDRESS REDACTED | | | | | | |
| PATRONSKI, JACLYN MARIE | | ADDRESS REDACTED | | | | | | |
| PATROY N DRAGOVICH | | 2709 COLUMBIA AVE | | | CAMP HILL | PA | 17011-5312 | |
| PATRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154-4311 | |
| PATRUNO, MARIANGELA | | 2000 LAVINGTON COURT | 202 | | ROCK HILL | SC | 29732 | |
| PATRUNO, SERGIO NICOLAS | | ADDRESS REDACTED | | | | | | |
| PATS ELECTRONICS | | 326 S BROADWAY BLVD | | | SALINA | KS | 67401 | |
| PATS VCR TV SERVICE | | 126 NORTH MAIN ST | | | DICKSON | TN | 370550000 | |
| PATS VCR TV SERVICE | | 126 NORTH MAIN ST | | | DICKSON | TN | 37055-0000 | |
| PATSCH, KATE | | ADDRESS REDACTED | | | | | | |
| PATT WHITE RELOCATION | | 4203 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD 2ND FL | | | ALLENTOWN | PA | 18106 | |
| PATT, BROCK ANDREW | | ADDRESS REDACTED | | | | | | |
| PATT, STEVEN | | 2071 MARIPOSA ST NO C | | | OXNARD | CA | 93030 | |
| PATT, STEVEN L | | 2071 MARIPOSA ST NO C | | | OXNARD | CA | 93036-2835 | |
| PATT, THOMAS | | 1131 KETCH LANE | | | VENICE | FL | 34292 | |
| PATTALOCHI CO, LEIGH B | | 326 S WILMOT RD STE A130 | | | TUCSON | AZ | 85711 | |
| PATTANI, RUSHABH JAGDISH | | 1316 CASTILLO ST | B | | SANTA BARBARA | CA | 93105 | |
| PATTANI, RUSHABH JAGDISH | | ADDRESS REDACTED | | | | | | |
| PATTAWI, MICHELLE | | 1485 ALLA VISTA COURT | | | SEASIDE | CA | 93955 | |
| PATTCO ELECTRONICS CORP | | 15 WORMANS MILL CT STE A | | | FREDERICK | MD | 21701 | |
| PATTCO ELECTRONICS CORP | | 2140 NEWMARKET PKWY | SUITE 100 | | MARIETTA | GA | 30067-8766 | |
| PATTCO ELECTRONICS CORP | | SUITE 100 | | | MARIETTA | GA | 300678766 | |
| PATTCO PRINTER SYSTEMS | | 2140 NEWMARKET PKY STE 100 | | | MARIETTA | GA | 30067 | |
| PATTEE, BRANDON | | 5445 E NAPOLEON AVE | | | OAK PARK | CA | 91377-0000 | |
| PATTEE, BRANDON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PATTEE, TYLER JACOB | | 8300 VINCENT AVE S | | | BLOOMINGTON | MN | 55431 | |
| PATTEN, JEFFERY BART | | ADDRESS REDACTED | | | | | | |
| PATTEN, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| PATTEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| PATTEN, MICHAEL A | | 29 PRESCOTT ST | | | CONCORD | NH | 03301 | |
| PATTEN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| PATTEN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| PATTENAUDE, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PATTERSON DILTEY CLAY & BRYSON | | 4020 WESTCHASE BLVD STE 550 | | | RALEIGH | NC | 27607 | |
| PATTERSON FAN COMPANY INC | | 1120 NORTHPOINT BLVD | | | BLYTHEWOOD | SC | 29016 | |
| PATTERSON HEATING & PLUMBING | | 1010 ASPEN PLACE | | | PUEBLO | CO | 81006 | |
| PATTERSON MIKE | | 6334 TOWNSEND RD | | | JACKSONVILLE | FL | 32244 | |
| PATTERSON PATSY A | | 590 SUTCLIFFE DR NO 31 | | | RENO | NV | 89510 | |
| PATTERSON SCHWARTZ & ASSOC | | 7234 LANCASTER PIKE | | | HOCKESSIN | DE | 19707 | |
| PATTERSON, ADAM ORYAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ALBERT JAMAL | | 1515 UPCHURCH WOODS DR | | | RALEIGH | NC | 27603 | |
| PATTERSON, ALBERT JAMAL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ALLEN MICHAEL | | 16 GOODALE RD | | | BOSTON | MA | 02126 | |
| PATTERSON, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, AMY | | 4306 PRWY PL | | | LOUISVILLE | KY | 40216-0000 | |
| PATTERSON, AMY L | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ANDREW JUN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ANITRA NICOLE | | 10362 SAHARA DR | 2304 | | SAN ANTONIO | TX | 78216 | |
| PATTERSON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ARNITA | | 9429 BENTWOOD LANE | | | RICHMOND | VA | 23237 | |
| PATTERSON, ASHLEY CAPRICE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ASHLII | | ADDRESS REDACTED | | | | | | |
| PATTERSON, BENJAMIN CODY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, BOBBY DEAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, BRANDI CHRISTAL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, BREANNA LESHEA | | 8004 WEST VIRGINIA DR | 204 | | DALLAS | TX | 75237 | |
| PATTERSON, BREANNA LESHEA | | ADDRESS REDACTED | | | | | | |
| PATTERSON, BRENDAN NATHANIEL | | 180 SOUTH GARISON ST PO BOX 320 | | | LAKEWOOD | CO | 80226 | |
| PATTERSON, CAMERON | | 4402 NORMANDY AVE | | | DALLAS | TX | 75205 | |
| PATTERSON, CARMEN REBELLA | | 6238 WASHINGTON ST | | | HOLLYWOOD | FL | 33023 | |
| PATTERSON, CARMEN REBELLA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, CEDRIC LLOYD | | ADDRESS REDACTED | | | | | | |
| PATTERSON, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, CHRISTAL | | 2409 CHAMBERLAIN AVE | | | CHATTANOOGA | TN | 00003-7404 | |
| PATTERSON, CHRISTAL E | | 2409 CHAMBERLAIN AVE | | | CHATTANOOGA | TN | 37404 | |
| PATTERSON, CHRISTAL E | | ADDRESS REDACTED | | | | | | |
| PATTERSON, CHRISTOPHER | | 64 SEATON RD | | | STAMFORD | CT | 06902-0000 | |
| PATTERSON, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| PATTERSON, CLARA ASHLEY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, CORNEL RAY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, CRYSTAL RENAE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, CURTIS | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DALE | | 3504 CURTIS LANE | | | KNOXVILLE | TN | 37918 | |
| PATTERSON, DALE A | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DANIEL | | 3406 A ST | | | PHILADELPHIA | PA | 19134-0000 | |
| PATTERSON, DANIEL B | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DANIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DANIEL KANE | | 3923 PIN OAK COURT | | | SALTILLO | MS | 38866 | |
| PATTERSON, DANIEL KANE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DANIELLE LYNN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DANIELLE LYNN | | P O BOX 56912 | | | ALBUQUERQUE | NM | 87187 | |
| PATTERSON, DARRYL D | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DAVID JOSEPH | | 2024 HARWYN RD | | | WILMINGTON | DE | 19810 | |
| PATTERSON, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DERESHA SHIRME | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DERRICK | | 57 OLD MILL COURT | | | COLLEGE PARK | GA | 30349 | |
| PATTERSON, DEVON | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DILLARD D | | 1211 SOUTH DUNCAN | | | MARION | IL | 62959 | |
| PATTERSON, DILLARD D | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DOMINIQUE DANEL | | 1722 VENTURA WAY | | | SUISUN | CA | 94585 | |
| PATTERSON, DOMINIQUE DANEL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DONALD C | | 2299 HARDING RD | | | CUYANOGA FALLS | OH | 44223 | |
| PATTERSON, DREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PATTERSON, DWAYNE OBRIAN | | 8720 NW 5TH ST APT 101 | | | PLANTATION | FL | 33324 | |
| PATTERSON, DWAYNE OBRIAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, EDWARD ROY | | 1 TOUCHSTONE CT | | | SICKLERVILLE | NJ | 08081 | |
| PATTERSON, EDWARD ROY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ELIZABETH | | 319 NORTH ARBOGAST | | | GRIFFITH | IN | 46319 | |
| PATTERSON, EMILY BAIRD | | ADDRESS REDACTED | | | | | | |
| PATTERSON, EMILY ROSE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ERIC | | 41370 CORNELL DR | | | NOVI | MI | 48377 | |
| PATTERSON, ERIC | | ADDRESS REDACTED | | | | | | |
| PATTERSON, EVAN | | 2139 E 176TH PLACE | 2A | | LANSING | IL | 60438-0000 | |
| PATTERSON, EVAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, EVAN SCOTT | | ADDRESS REDACTED | | | | | | |
| PATTERSON, FRANCES GAIL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, GARETT SAMARIE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, GARRETT | | 4016 PENNIMAN AVE | | | OAKLAND | CA | 94601-0000 | |
| PATTERSON, GARRETT JR | | ADDRESS REDACTED | | | | | | |
| PATTERSON, GEORGE WARD | | 301 N MILITARY RD APT 228 | | | SLIDELL | LA | 70461 | |
| PATTERSON, GEORGE WARD | | ADDRESS REDACTED | | | | | | |
| PATTERSON, GLENFORD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, HEATH R | | ADDRESS REDACTED | | | | | | |
| PATTERSON, HERMAN FRED | | ADDRESS REDACTED | | | | | | |
| PATTERSON, HOWARD CHARLES | | ADDRESS REDACTED | | | | | | |
| PATTERSON, INESSA AMINEH | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JAMAL MALIK | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JAMES | | 348 VERONA WAY | | | PARAMUS | NJ | 07652 | |
| PATTERSON, JAMES H | | 400 E JOPPA RD | | | TOWSON | MD | 21286 | |
| PATTERSON, JAMES H | | 400 EAST JOPPA RD | | | TOWSON | MD | 21286 | |
| PATTERSON, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JAMILA JENDAYI | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JASMIN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JASON | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JASON A | | 1038 E 233RD ST | 1F | | BRONX | NY | 10466 | |
| PATTERSON, JAY | | 98 3RD AVE SE | | | HICKORY | NC | 28602 | |
| PATTERSON, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JENIFFER | | 1828 FOX HOLLOW RUN | | | PASEDINA | MD | 20691 | |
| PATTERSON, JOHNATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JOSEPH | | 163 RAINBOW DR NW | | | FT WALTON BEACH | FL | 32548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, JOSEPH MCKINLEY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JOSHUA | | 5 HANCOCK ST | | | BURLINGTON | MA | 01803 | |
| PATTERSON, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JULIE | | 1321 MALONE AVE | | | SPRING HILL | FL | 34606-0000 | |
| PATTERSON, JUNIOR | | 180 02 145TH RD | | | JAMAICA | NY | 11434-0000 | |
| PATTERSON, KATHY | | 5918 HAZARDS COVE | APT  NO 5 | | MEMPHIS | TN | 38115 | |
| PATTERSON, KATIE A | | ADDRESS REDACTED | | | | | | |
| PATTERSON, KEITH DAVID | | 6381 BALSAM LAKE | | | SAN DIEGO | CA | 92119 | |
| PATTERSON, KEITH DAVID | | ADDRESS REDACTED | | | | | | |
| PATTERSON, KELLY RAY | | 3744 S GRANITE AVE | | | TULSA | OK | 74135 | |
| PATTERSON, KELLY RAY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, KIRA MARIE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, LENNIE DUANE | | 783 QUINCE ORCHARD BLVD | 33 | | GAITHERSBURG | MD | 20878 | |
| PATTERSON, LENNIE DUANE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, LORETTA J | | 1401 BLUE JAY LANE | | | RICHMOND | VA | 23229 | |
| PATTERSON, LORETTA J | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MAGGIE KATHERINE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MARIO | | 1860 FOX RUN DR NO D | | | SCHAUMBERG | IL | 60007 | |
| PATTERSON, MARIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MARY | | 11525 SUNSHINE BAY CT | | | JACKSONVILLE | FL | 32218 | |
| PATTERSON, MARY | | 9351 KEMPTON MANOR 1909 | | | GLEN ALLEN | VA | 23060 | |
| PATTERSON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MELLISSA RACHELLE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MICHAEL | | 58451 BECHLE RD | | | OSCEOLA | IN | 46561-0415 | |
| PATTERSON, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MICHAEL JAMES | | 10315 KIMBERLY DR | | | KIRTLAND | OH | 44094 | |
| PATTERSON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MIKE L | | ADDRESS REDACTED | | | | | | |
| PATTERSON, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| PATTERSON, NEAL EDWARD | | 1402 LEVATO LN | | | MINOOKA | IL | 60447 | |
| PATTERSON, NEAL EDWARD | | ADDRESS REDACTED | | | | | | |
| PATTERSON, NICHOLAS ISSAC | | ADDRESS REDACTED | | | | | | |
| PATTERSON, NICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| PATTERSON, NOLAN S | | ADDRESS REDACTED | | | | | | |
| PATTERSON, PATRICK STEVEN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, PAUL MCDONALD | | ADDRESS REDACTED | | | | | | |
| PATTERSON, PRESANCE LASHEA | | 2920 W HOLMES RD | | | LANSING | MI | 48911 | |
| PATTERSON, PRESTON STEWART | | ADDRESS REDACTED | | | | | | |
| PATTERSON, RAYMOND WARD | | ADDRESS REDACTED | | | | | | |
| PATTERSON, RODNEY ANTHONY | | ADDRESS REDACTED | | | | | | |
| PATTERSON, RONALD L | | ADDRESS REDACTED | | | | | | |
| PATTERSON, RUSSELL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SAMUEL DEMONE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SAMUEL DUANNE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SARAH JOAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SCOTT M | | 282 BIG LAKE RD NO 52 | | | BILOXI | MS | 39531 | |
| PATTERSON, SCOTT M | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SEAN VINCENT | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SERENA JEAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SHANA | | 59 CLARENDON DR | | | VALLEY STREAM | NY | 11580-0000 | |
| PATTERSON, SHANA | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SHANEA LA NIECE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SHARON H | | 5700 W GRACE ST | SUITE 100 | | RICHMOND | VA | 28226 | |
| PATTERSON, SHARON H | | SUITE 100 | | | RICHMOND | VA | 28226 | |
| PATTERSON, SHAYLA | | ADDRESS REDACTED | | | | | | |
| PATTERSON, STACEY DAWN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, TANISHA TAMECA | | ADDRESS REDACTED | | | | | | |
| PATTERSON, TED | | 4426 WEST VICTORY CREEK DR | | | FRANKLIN | WI | 53132 | |
| PATTERSON, TERRELL PIERRE | | 4040 HILTON RD | | | BALTIMORE | MD | 21215 | |
| PATTERSON, THOMAS | | 3582 N NORFOLK ST | | | INDIANAPOLIS | IN | 46224-1953 | |
| PATTERSON, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| PATTERSON, TONY | | 1118 BEVERLY HILL DR | | | CINCINNATI | OH | 45208-0000 | |
| PATTERSON, TRAVIS | | ADDRESS REDACTED | | | | | | |
| PATTERSON, TURRON MICHAEL | | 4931 COLISEUM ST | | | NEW ORLEANS | LA | 70115 | |
| PATTERSON, TURRON MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, VALENCIA QUINTELL | | ADDRESS REDACTED | | | | | | |
| PATTERSON, WILLIAM HUNTER | | 237 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2329 | |
| PATTERSON, WILLIE LONNIE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, YASIN SABUR | | ADDRESS REDACTED | | | | | | |
| PATTI CO INC, JP | | PO BOX 539 | 365 JEFFERSON ST | | SADDLE BROOK | NJ | 07663-0539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTI J WALLACE | WALLACE PATTI J | 8708 BROWN AUSTIN RD | | | FAIRDALE | KY | 40118-9215 | |
| PATTI, DENNIS | | ADDRESS REDACTED | | | | | | |
| PATTI, JOSEPH MICHAEL | | 72 MASONIC AVE | | | HOLTSVILLE | NY | 11742 | |
| PATTI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATTI, K | | 2551 S LOOP 35 APT 401 | | | ALVIN | TX | 77511-4546 | |
| PATTIDA, ADRIAN J | | ADDRESS REDACTED | | | | | | |
| PATTILLO, JAMES GREGORY | | ADDRESS REDACTED | | | | | | |
| PATTIS ENTERPRISES LLC | | PO BOX 111 | | | GRAND RIVERS | KY | 42045 | |
| PATTISON SIGN GROUP | | 5550 PEACHTREE IND BLVD | | | NORCROSS | GA | 30071 | |
| PATTISON, DEREK B | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTISON, DEREK B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTISON, JOSHUA FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PATTISON, PHILIP ROBERT | | 3 ORKNEY CT | | | BALLWIN | MO | 63011 | |
| PATTISON, XAVIER REJENE | | ADDRESS REDACTED | | | | | | |
| PATTNI, VISHAL | | 6430 BOX BLUFF COURT | | | SUGAR LAND | TX | 77479 | |
| PATTNI, VISHAL | | ADDRESS REDACTED | | | | | | |
| PATTON & YOUNG | | 7227 CROSS COUNTY RD | | | N CHARLESTON | SC | 29418 | |
| PATTON ALVAREZ, ALONZO MAURICE | | 3365 MAXWELL DR SW | | | MARIETTA | GA | 30060 | |
| PATTON CO INC, RJ | | PO BOX 843 | 31 CAMP ST | | MERIDEN | CT | 06450 | |
| PATTON III, GLADSTONE MILTON | | ADDRESS REDACTED | | | | | | |
| PATTON III, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| PATTON JR SRA, JAMES E | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| PATTON TOWNSHIP TAX OFFICE | | 100 PATTON PLAZA | | | STATE COLLEGE | PA | 16803 | |
| PATTON, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATTON, AMANDA | | 5037 SE 33RD TER | | | OCALA | FL | 34480-8427 | |
| PATTON, AMANDA JEAN | | 7223 RIDGE RD | | | FREDERICK | MD | 21702 | |
| PATTON, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| PATTON, ANDREW THOMAS | | 104 BRITTANY CIRLCE | | | DOYLESTOWN | PA | 18901 | |
| PATTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PATTON, BEAU DANIEL | | 7836 BETHANY HILLS DR | | | KNOXVILLE | TN | 37938 | |
| PATTON, BENJAMIN JOEL | | ADDRESS REDACTED | | | | | | |
| PATTON, BRADLEY WILLIAM | | 5358 RICHLANDS HWY | LOT 1 | | JACKSONVILLE | NC | 28540 | |
| PATTON, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PATTON, BREON LAIMONTE | | ADDRESS REDACTED | | | | | | |
| PATTON, BRYAN | | 292 VAN AVE | | | BRICK | NJ | 08724 | |
| PATTON, BRYAN | | ADDRESS REDACTED | | | | | | |
| PATTON, CANDACE SHADALE | | ADDRESS REDACTED | | | | | | |
| PATTON, CHRISTOPHER | | 4408 MOSELLE DR | | | HAMILTON | OH | 45011 | |
| PATTON, CYNTHIA YVONNE | | 815 HARTSDALE DR | | | DALLAS | TX | 75211 | |
| PATTON, DANIEL JAMES | | 103 LARK ST | | | ROCHESTER | NY | 14613 | |
| PATTON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| PATTON, DARIEN MARCEL | | 3596 BROKEN ARROW CT | | | DOUGLASVILLE | GA | 30135 | |
| PATTON, DARIEN MARCEL | | ADDRESS REDACTED | | | | | | |
| PATTON, DARREN | | P O BOX 883 | | | LONE GROVE | OK | 73443 | |
| PATTON, DARREN J | | ADDRESS REDACTED | | | | | | |
| PATTON, DARRYL LAJUAN | | ADDRESS REDACTED | | | | | | |
| PATTON, DAVID | | 9239 CHISLEHURST RD | | | CHARLOTTE | NC | 28227-0000 | |
| PATTON, DAVID LOGAN | | ADDRESS REDACTED | | | | | | |
| PATTON, DEREK BRENT | | ADDRESS REDACTED | | | | | | |
| PATTON, DEREK M | | ADDRESS REDACTED | | | | | | |
| PATTON, JERROD DOMINICK | | ADDRESS REDACTED | | | | | | |
| PATTON, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| PATTON, KAREN | | 6194 CLEVES WARSAW PIKE | | | CINCINNATI | OH | 45233-4509 | |
| PATTON, KARLEE KAY | | ADDRESS REDACTED | | | | | | |
| PATTON, LAMAR | | 508 LUMPKIN AVE | APT 11 | | TUPELO | MS | 38801 | |
| PATTON, LAMAR | | ADDRESS REDACTED | | | | | | |
| PATTON, LATEAFA S | | ADDRESS REDACTED | | | | | | |
| PATTON, LAURA A | | 2707 MAIN SAIL CT | | | RICHMOND | VA | 23233 | |
| PATTON, LAURA A | | ADDRESS REDACTED | | | | | | |
| PATTON, LOVELL | | ADDRESS REDACTED | | | | | | |
| PATTON, MALLORY J | | ADDRESS REDACTED | | | | | | |
| PATTON, MAX MARK | | ADDRESS REDACTED | | | | | | |
| PATTON, MICHAEL | | 2504 N W 12TH | 4 | | OKLAHOMA CITY | OK | 73107 | |
| PATTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PATTON, MICHAEL DEWAYNE | | ADDRESS REDACTED | | | | | | |
| PATTON, NATALIE | | 593 COUNTY RD 1525 | | | CROCKETT | TX | 75835-6227 | |
| PATTON, RACHEL | | 1126 MAZARLAN PL | | | MERCED | CA | 95348 | |
| PATTON, RACHEL VIRGINIA | | 1261 DAYLIGHT DR | | | MERCED | CA | 95348 | |
| PATTON, RACHEL VIRGINIA | | ADDRESS REDACTED | | | | | | |
| PATTON, RANDALL M | | 11 WHITE AVE | | | ASHEVILLE | NC | 28803 | |
| PATTON, RICHARD COLIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTON, ROBERT FRANKLIN | | 8707 SOUTHWAY DR S W | 89 | | ROANOKE | VA | 24014 | |
| PATTON, SHATE C | | 760 SCHEMBRI LANE | | | PALO ALTO | CA | 94303 | |
| PATTON, SHATE C | | ADDRESS REDACTED | | | | | | |
| PATTON, SOPHIA LOUISE | | ADDRESS REDACTED | | | | | | |
| PATTON, STANDRICK LEKEVIN | | 250 ROSE ST SMC NO 285 | 403 | | WILLIAMSPORT | PA | 17701 | |
| PATTON, STEPHEN | | 25 HILLTOP DR | | | DOWNINGTOWN | PA | 19335-0000 | |
| PATTON, STEPHEN | | ADDRESS REDACTED | | | | | | |
| PATTON, TAMRA L | | ADDRESS REDACTED | | | | | | |
| PATTON, TAMRA L | | P O BOX 214 | | | LONE GROVE | OK | 73443 | |
| PATTON, TARA LEE | | RR2 BOX 435 | | | HARVEYS LAKE | PA | 18618 | |
| PATTON, TAWNYA L | | 5124 GERWYN CIR | | | SANDSTON | VA | 23150 | |
| PATTON, TAWNYA L | | ADDRESS REDACTED | | | | | | |
| PATTON, TROY JAMES | | 3598 TIMBERVIEW RD | | | POWHATAN | VA | 23139 | |
| PATTONIII, GLAD | | 172 SW 96TH AVE | | | PLANTATION | FL | 33324-0000 | |
| PATTURELLI, BRAD | | 8 SPRUCE WAY | | | PEABODY | MA | 01960 | |
| PATTURELLI, BRAD | | ADDRESS REDACTED | | | | | | |
| PATTY, CHEYENNE VICTOR | | ADDRESS REDACTED | | | | | | |
| PATUREAU, AUSTIN BOONE | | ADDRESS REDACTED | | | | | | |
| PATURI, SUNIL | | 11833 SCOTT SIMPSON DR | | | EL PASO | TX | 79936-6240 | |
| PATUXENT PALLET INC | | 7910 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20774 | |
| PATUXENT PALLET INC | | 853 ASH ST | | | STRASBURG | VA | 22657 | |
| PATUXENT PUBLISHING COMPANY | | 10750 LITTLE PATUXENT PKY | | | CULUMBIA | MD | 21044 | |
| PATWARI, SHAIL YOGESH | | 1802 BROMLEY CT | | | SCHAUMBURG | IL | 60194 | |
| PATWARI, SHAIL YOGESH | | ADDRESS REDACTED | | | | | | |
| PATWARY, MATIUR RAHMAN | | ADDRESS REDACTED | | | | | | |
| PATX INC | | PO BOX 1598 | | | OWENSBORO | KY | 42302 | |
| PATYI, CARLENE | | 11402 15TH AVE | | | COLLEGE POINT | NY | 11356-1402 | |
| PATYK, SANDRA | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | |
| PATYK, SANDRA M | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | |
| PATZ, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| PATZKE, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| PATZWALDT, NATHAN PAUL | | 6230 LONGMEADOW | | | SAGINAW | MI | 48603 | |
| PATZWALDT, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| PAUDA, JOSHUA RUBEN | | ADDRESS REDACTED | | | | | | |
| PAUGH, DAVID | | 9103 YVONNE AVE | | | BALTIMORE | MD | 21236 | |
| PAUGH, DAVID A | | ADDRESS REDACTED | | | | | | |
| PAUGH, TERRY | | 3501 60TH ST WEST | | | BRADENTON | FL | 34209 | |
| PAUK, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | |
| PAUL A DOLIN JR | DOLIN PAUL A | PO BOX 881 | | | POCA | WV | 25159-0881 | |
| PAUL A NALL | NALL PAUL A | 6 RYLAND RD | | | STAFFORD | VA | 22556-1265 | |
| PAUL A STILWELL | STILWELL PAUL A | 61 ABERDEEN AVE | | | BRANTFORD ONTARIO | ON | N3S 1R7 | |
| PAUL AMODIO PHOTOGRAPHY | | 907 SCOTT LN SW | | | MARIETTA | GA | 30008 | |
| PAUL C BUFF INC | | 2725 BRANSFORD AVE | | | NASHVILLE | TN | 37204 | |
| PAUL D BROWN | BROWN PAUL D | 401 THE OAKS | | | CLARKSTON | GA | 30021-1239 | |
| PAUL DANZINGER CUST | DANZINGER PAUL | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | BETHESDA | MD | 20817-1248 | |
| PAUL E GILLIGAN | GILLIGAN PAUL E | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226-7845 | |
| PAUL EDWARD JENKINS | JENKINS PAUL EDWARD | 45136 WATERPOINTE TER APT 201 | | | ASHBURN | VA | 20147-2659 | |
| PAUL G RAYSON SUTHERLAND | SUTHERLAND PAUL G RA | 3908 OBRIANT PL | | | GREENSBORO | NC | 27410-8607 | |
| PAUL GALLERY, KENNETH | | 6600 DOUGLAS AVE | | | DES MOINES | IA | 50322 | |
| PAUL H HAUSKNECHT | HAUSKNECHT PAUL H | 792 IVES WAY NW | | | LILBURN | GA | 30047-2792 | |
| PAUL H MCKINZEY | MCKINZEY PAUL H | 409 ALDENGATE TER | | | MIDLOTHIAN | VA | 23114-6558 | |
| PAUL HASTINGS JANOFSKY WALKER | | 515 S FLOWER ST 25TH FL | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | SAN FRANCISCO | CA | 94105 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | SAN FRANCISCO | CA | 941053441 | |
| PAUL II, STANLEY C | | ADDRESS REDACTED | | | | | | |
| PAUL II, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| PAUL J EWH | EWH PAUL J | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | |
| PAUL J SILVAS | SILVAS PAUL J | 8803 SORREL ST | | | BAKERSFIELD | CA | 93307-5936 | |
| PAUL JOHNSTON & JOSEPH & | | EILEEN PRZYBYLSKI | PO BOX 98 | | EAST TEXAS | PA | 18046 | |
| PAUL JOHNSTON & JOSEPH & | | PO BOX 98 | | | EAST TEXAS | PA | 18046 | |
| PAUL MORRISON | OFFICE OF THE ATTORNEY GENERAL | STATE OF KANSAS | 120 S W 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612-1597 | |
| PAUL P GALLIGAN | GALLIGAN PAUL P | 3813 CUMBERLAND PKWY | | | VIRGINIA BEACH | VA | 23452-2219 | |
| PAUL PATTERSON | | 8892 BOND COURT | | | MANASSAS | VA | 22110 | |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | SAN DIEGO | CA | 92101 | |
| PAUL RICH ROOFING & CONSTRUCTI | | 9050 N 9TH ST | | | PHOENIX | AZ | 85020 | |
| PAUL S ARNOLD | ARNOLD PAUL S | 4825 STOREY AVE | | | MIDLAND | TX | 79703-5324 | |
| PAUL S COOPER | COOPER PAUL S | 385 BRITTANY CIR | | | CASSELBERRY | FL | 32707-4503 | |
| PAUL STUART ELMORE | ELMORE PAUL STUART | 23 LEYS AVE | DAGENHAM | | ESSEX L0 | | RM10 9YP | |
| PAUL T VON TEMPSKE | VONTEMPSKE PAUL T | 424 FULTON RD NW | | | CANTON | OH | 44703-2815 | |
| PAUL TRUEMAN | TRUEMAN PAUL | 452 STAFFORD ST | | | CHARLTON | MA | 01507-1627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL W TART | | 21784 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33952-9721 | |
| PAUL WIE SIC MACHINE INC | | FOOT OF CROSBY ST | | | LOWELL | MA | 01852 | |
| PAUL, ADAM | | 4254 E GEDDES AVE | | | LITTLETON | CO | 80123 | |
| PAUL, ADAM | | ADDRESS REDACTED | | | | | | |
| PAUL, ADAM SCOTT | | 2705 BEACON HILL DR | 310 | | AUBURN HILLS | MI | 48326 | |
| PAUL, ADAMS | | 1599 SOUTH CLUB DR | | | WELLINGTON | FL | 33414 | |
| PAUL, ALVES | | 18 MEDEIROS LN | | | NEW BEDFORD | MA | 02745-4239 | |
| PAUL, AMY MARIE | | 2216 SHAW WOODS DR | | | ROCKFORD | IL | 61107 | |
| PAUL, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| PAUL, ANDREW | | ADDRESS REDACTED | | | | | | |
| PAUL, ANDREW JAY | | ADDRESS REDACTED | | | | | | |
| PAUL, ANTHONY TERRELL | | 6421 GOLDENROD COURT | | | RICHMOND | VA | 23231 | |
| PAUL, ANTHONY TERRELL | | ADDRESS REDACTED | | | | | | |
| PAUL, APODACA | | 819 WESTFORD ST | | | HOUSTON | TX | 77022-6337 | |
| PAUL, ASHLEY JO | | ADDRESS REDACTED | | | | | | |
| PAUL, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| PAUL, BRIAN | | 1535 BLANDING BLVD | 912 | | MIDDLEBURG | FL | 32068 | |
| PAUL, BRIAN | | ADDRESS REDACTED | | | | | | |
| PAUL, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAUL, C | | PO BOX 1004 | | | PEARSALL | TX | 78061-1004 | |
| PAUL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAUL, CLINTON J | | 1548 RIVER CREEK CRES | | | SUFFOLK | VA | 23434 | |
| PAUL, COCHRAN | | 6 DONNA DR | | | PEMBROOK | NH | 03275-0000 | |
| PAUL, CODIE ANNE | | ADDRESS REDACTED | | | | | | |
| PAUL, CODY STEVENS | | ADDRESS REDACTED | | | | | | |
| PAUL, CUEVAS | | 450 FORREST AVE | | | NORRISTOWN | PA | 19401-5600 | |
| PAUL, CURTIS J | | 9610 GLEN RD | | | POTOMAC | MD | 20854 | |
| PAUL, DAILASHA | | 1187 BROWNING BLVD | | | LOS ANGELES | CA | 90037-0000 | |
| PAUL, DAILASHA NICHELE | | ADDRESS REDACTED | | | | | | |
| PAUL, DARWIN | | 2219 WEST 9TH | | | NORTH PLATTE | NE | 69101 | |
| PAUL, DAUGHERTY | | 1806 W PAMPA AVE | | | MESA | AZ | 85202-0000 | |
| PAUL, DAVID J JR | | 123 DARLINGTON RD | | | ZELIENOPLE | PA | 16063-3607 | |
| PAUL, DAVIS | | 117 DAPPLE CT 105 | | | WILMINGTON | NC | 28411-7729 | |
| PAUL, DAVOLOS | | 111 S BANCROFT PKWY | | | WILMINGTON | DE | 19805-3703 | |
| PAUL, DOZIA | | 8525 RAINBOW AVE | | | ORLANDO | FL | 32825 | |
| PAUL, DUNCAN | | 731 PORTEOUS ST | | | NEW ORLEANS | LA | 70124-0000 | |
| PAUL, E | | 2810 DRAGONWICK | | | HOUSTON | TX | 77045-4706 | |
| PAUL, ELYSEE J | | 4466 COUNTRY GROVE BLVD | | | WEST PALM BEACH | FL | 33406 | |
| PAUL, ELYSEE J | | ADDRESS REDACTED | | | | | | |
| PAUL, ERIC EDWIN | | ADDRESS REDACTED | | | | | | |
| PAUL, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| PAUL, FINLEY | | 1725 HUDSON RD | | | GREENVILLE | SC | 29615-0000 | |
| PAUL, FRIKER WOODY | | 16 BENEDICT COURT | | | NORWALK | CT | 06850 | |
| PAUL, FRIKER WOODY | | ADDRESS REDACTED | | | | | | |
| PAUL, GARTH | | 8528 HYDRA LANE | | | NOTTINGHAM | MD | 21236 | |
| PAUL, HUTCHERSON | | 75428 N 83RD ST 3 | | | MILWAUKEE | WI | 53223-0000 | |
| PAUL, JADE ALEXIS | | 40011 9TH ST | | | WINTHROP HARBOR | IL | 60096 | |
| PAUL, JADE ALEXIS | | ADDRESS REDACTED | | | | | | |
| PAUL, JAREL I | | ADDRESS REDACTED | | | | | | |
| PAUL, JASON DARIUS | | 5114 ELM RIDGE DR | | | BATON ROUGE | LA | 70817 | |
| PAUL, JASON DARIUS | | ADDRESS REDACTED | | | | | | |
| PAUL, JASON L | | 990 MONTGOMERY ST APT 3F | | | BROOKLYN | NY | 11213 | |
| PAUL, JASON L | | ADDRESS REDACTED | | | | | | |
| PAUL, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAUL, JODI RENEE | | ADDRESS REDACTED | | | | | | |
| PAUL, JOHNSON | | 229 LUNENBURG RD | | | WEST TOWNSEND | MA | 01474-1131 | |
| PAUL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PAUL, JONATHAN ISAIAH | | 246 EMERALD RD | | | BATON ROUGE | LA | 70810 | |
| PAUL, JONATHAN ISAIAH | | ADDRESS REDACTED | | | | | | |
| PAUL, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| PAUL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PAUL, JOSHUA ALLEN | | 6703 37TH AVE | | | PLEASANT PRAIRIE | WI | 53142 | |
| PAUL, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| PAUL, KALMAN | | ADDRESS REDACTED | | | | | | |
| PAUL, KENNY M | | ADDRESS REDACTED | | | | | | |
| PAUL, KNUTZEN | | 4048 HILLTOP RD B | | | SANTA MARIA | CA | 93455-6449 | |
| PAUL, LACEY RYAN | | ADDRESS REDACTED | | | | | | |
| PAUL, LARRY | | 1804 SOUTH BROAD ST | | | HAMILTON | NJ | 08610 | |
| PAUL, LARRY | | ADDRESS REDACTED | | | | | | |
| PAUL, LAWSON | | 13023 BAMBOO FOREST TRAIL | | | HOUSTON | TX | 77044 | |
| PAUL, LENZA ELYCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL, MARIE LINE | | 1030 NE 135 ST | | | MIAMI | FL | 33161 | |
| PAUL, MARIE LINE | | ADDRESS REDACTED | | | | | | |
| PAUL, MARIELILI | | ADDRESS REDACTED | | | | | | |
| PAUL, MARLON ROLAND | | ADDRESS REDACTED | | | | | | |
| PAUL, MAUREEN ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| PAUL, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| PAUL, MUNNING | | 208 PECES DR | | | MARLBON | NJ | 07746-0000 | |
| PAUL, NICHOLAS EVERT | | ADDRESS REDACTED | | | | | | |
| PAUL, NICHOLAS T | | ADDRESS REDACTED | | | | | | |
| PAUL, OMARI IBO | | 32 34 96ST | | | EAST ELMHURST | NY | 11369 | |
| PAUL, OMARI IBO | | ADDRESS REDACTED | | | | | | |
| PAUL, PETERSON | | 5024 146TH ST SE | | | BOTHELL | WA | 98012-0000 | |
| PAUL, PHYLICIA RENEE | | ADDRESS REDACTED | | | | | | |
| PAUL, PIERRE | | ADDRESS REDACTED | | | | | | |
| PAUL, PORTUGALLO | | 1403 MONCREST DR NW | | | WARREN | OH | 44485-0000 | |
| PAUL, R | | 326 VILLAGE CREEK DR | | | WEBSTER | TX | 77598-2636 | |
| PAUL, ROWORTH | | 34 WILLARONG RD | | | MOUNT COLAH | NS | 02079-0000 | |
| PAUL, RUBINO | | X | | | LOXAHATCHEE | FL | 33470-0000 | |
| PAUL, SALEMME | | 28 RIVER ST | | | QUINCY | MA | 02169-0000 | |
| PAUL, SHAH | | ADDRESS REDACTED | | | | | | |
| PAUL, STEVE C | | 6264 COUNTRY FAIR CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| PAUL, STEVE C | | ADDRESS REDACTED | | | | | | |
| PAUL, STEVEN C | | ADDRESS REDACTED | | | | | | |
| PAUL, SUZANNE | | 6703 E NORTHRIDGE ST | | | MESA | AZ | 85215-1670 | |
| PAUL, TAVIS MARLEN | | ADDRESS REDACTED | | | | | | |
| PAUL, TERRANCE | | ADDRESS REDACTED | | | | | | |
| PAUL, TIFFANY | | ADDRESS REDACTED | | | | | | |
| PAUL, TODD | | 25 LOUSIVILLE DR | | | GREENVILLE | SC | 29607-0000 | |
| PAUL, TRAZILA | | 3014 SIERRA DR | | | HARVEY | LA | 70058 | |
| PAUL, TYLER JOHN | | 35 BOXWOOD LANE | | | LNAGHORNE | PA | 19047 | |
| PAUL, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| PAUL, VASQUEZ | | 2013 16TH ST | | | GARLAND | TX | 75041-1509 | |
| PAUL, WENDELIN MARIE | | ADDRESS REDACTED | | | | | | |
| PAULA A ENDERS FRYE | FRYE PAULA A ENDERS | 3969 HUMPHREY ST | | | SAINT LOUIS | MO | 63116-3804 | |
| PAULA A MELHUISH | | 5631 MIRIAM RD | | | PHILADELPHIA | PA | 19124-1020 | |
| PAULA R TRACY | TRACY PAULA R | 6204 AARON DR S | | | MOBIL | AL | 36608-5517 | |
| PAULA, CARBONELL | | 268 CARBONELL RD | | | HOPATCONG | NJ | 07843-0000 | |
| PAULA, COFFEE | | 9553 E CHENANGO | | | PARKER | CO | 80138-0000 | |
| PAULA, THOMPSON | | 1436 OLD GLENDON RD | | | CARTHAGE | NC | 28327-0368 | |
| PAULAKIS, ZOY | | 8616 ALAMEDA ST | | | DOWNEY | CA | 90242 | |
| PAULAKIS, ZOY S | | ADDRESS REDACTED | | | | | | |
| PAULAUSKY, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| PAULDING COUNTY BOARD OF ASSESSORS | BILL WATSON | 25 COURTHOUSE SQUARE  RM203 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK OF SUPERIOR COURT | | 11 COURT HOUSE SQ | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY COMMUNITY DEV | | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST FL | | DALLAS | GA | 30132 | |
| PAULDING COUNTY COMMUNITY DEV | | PAULDING COUNTY COMMUNITY DEV | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST | DALLAS | GA | | |
| PAULDING COUNTY TAX COLLECTOR | | PAULDING COUNTY TAX COLLECTOR | JW WATSON III | 25 COURTHOUSE SQUARE RM NO 203 | DALLAS | GA | | |
| PAULDING COUNTY WATER, GA | | 1723 BILL CARRUTH PARKWAY | | | HIRAM | GA | 30141 | |
| PAULDO, COURTNEY TERRELL | | 7687 SPRING BRANCH CT | | | JACKSONVILLE | FL | 32221 | |
| PAULDO, COURTNEY TERRELL | | ADDRESS REDACTED | | | | | | |
| PAULEMON, LUC PHILIPPE | | ADDRESS REDACTED | | | | | | |
| PAULET, ANDRE | | ADDRESS REDACTED | | | | | | |
| PAULET, LEO JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAULETTE, HILLIARD | | 6047 WOODMINSTER CR 7 | | | ORANGEVALE | CA | 95662-0000 | |
| PAULEY, BRYAN A | | 405 MONTCALM DR | | | CHARLESTON | WV | 25302 | |
| PAULEY, BRYAN A | | ADDRESS REDACTED | | | | | | |
| PAULEY, DOUGLAS | | 25969 EVERGREEN ST | | | HAYWARD | CA | 94544 | |
| PAULEY, GEORGE E | | 2054 NEW NATCHITOCHES RD | | | WEST MONROE | LA | 71292 | |
| PAULEY, JON MICAH | | ADDRESS REDACTED | | | | | | |
| PAULEY, KYLE HARRISON | | ADDRESS REDACTED | | | | | | |
| PAULEY, MICHAEL | | 534 BLUE FRONT HOLLOW | | | PARKERSBURG | WV | 26104 | |
| PAULEY, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| PAULEY, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| PAULI, MILES WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAULICELLI, JOHN | | 114 KEMPTON DR | | | SIMPSONVILLE | SC | 29680 | |
| PAULIE, JOSHUA P | | 400 S CHERRY ST | NO 3 | | RICHMOND | VA | 23220 | |
| PAULIE, JOSHUA P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULIN, STEVE O | | 21825 FORMOSA SQ | | | STERLING | VA | 20164-7036 | |
| PAULINA, PEREZ | | ADDRESS REDACTED | | | | | | |
| PAULINE E TYNDALE | TYNDALE PAULINE E | PO BOX 210153 | | | ROYAL PALM BEACH | FL | 33421-0153 | |
| PAULINE HOROWICZ | | 1290 RICE RD | | | ELMA | NY | | |
| PAULINE, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| PAULINO SYLVAN C | | 602 W 75TH ST | APT NO 4 | | LOS ANGELES | CA | 90044 | |
| PAULINO, CHRISTOPHER | | 391 LEEDS ST | | | AKRON | OH | 44305 | |
| PAULINO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PAULINO, GISELLE MARIE | | ADDRESS REDACTED | | | | | | |
| PAULINO, HAIRON SANTIAGO | | ADDRESS REDACTED | | | | | | |
| PAULINO, HOLLY ASTRID | | 281 VANDERBILT | | | BRENTWOOD | NY | 11717 | |
| PAULINO, HOLLY ASTRID | | ADDRESS REDACTED | | | | | | |
| PAULINO, IVAN | | ADDRESS REDACTED | | | | | | |
| PAULINO, JOHANSON | | ADDRESS REDACTED | | | | | | |
| PAULINO, JOHN M | | ADDRESS REDACTED | | | | | | |
| PAULINO, KATHLEEN ELENA | | ADDRESS REDACTED | | | | | | |
| PAULINO, RAMON A | | 117 SOUTHRIDGE WOODS BLVD | | | MONMOUTH JUNCTION | NJ | 08852-2380 | |
| PAULINO, RAMON A | | ADDRESS REDACTED | | | | | | |
| PAULINO, SHERA M | | ADDRESS REDACTED | | | | | | |
| PAULINO, SYLVIN C | | ADDRESS REDACTED | | | | | | |
| PAULK, ERIC TAYLOR | | 260 HICKORY LAKE RD | | | EADS | TN | 38028 | |
| PAULK, ERIC TAYLOR | | ADDRESS REDACTED | | | | | | |
| PAULK, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| PAULK, LINDSEY A | | ADDRESS REDACTED | | | | | | |
| PAULK, TAYLOR | | ADDRESS REDACTED | | | | | | |
| PAULL, LINDA | | PO BOX NO 286 | | | STARTUP | WA | 98293 | |
| PAULL, LINDA S | | ADDRESS REDACTED | | | | | | |
| PAULL, ZACHARIAH | | 12211 E MAIN ST | | | SPOKANE VALLEY | WA | 99206 | |
| PAULL, ZACHARIAH | | ADDRESS REDACTED | | | | | | |
| PAULMAN, TIMOTHY | | 9758 LAREDO STNO 23E | | | COMMERCE CITY | CO | 80022 | |
| PAULMAN, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| PAULO, MORAIS | | ADDRESS REDACTED | | | | | | |
| PAULO, OLIVEIRA | | 55 ADAMS ST 1 | | | SOMERVILLE | MA | 02145-0000 | |
| PAULOS, CRISTOBAL ESTEBAN | | 10440 VALLEY FORGE | 119 | | HOUSTON | TX | 77042 | |
| PAULOS, CRISTOBAL ESTEBAN | | ADDRESS REDACTED | | | | | | |
| PAULS APPLIANCE REPAIR | | 723 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| PAULS APPLIANCE REPAIR | | BOX 130 | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE REPAIR | | PO BOX 130 | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE SERVICE | | 2611 OLD OKEECHOBEE RD ST7 | | | WEST PALM BEACH | FL | 33409 | |
| PAULS CATERING | | 1565 WEST FIFTH AVE | | | COLUMBUS | OH | 43212 | |
| PAULS CERTIFIED APPLIANCE | | 4477 N BLACKSTONE AVE | | | FRESNO | CA | 93726 | |
| PAULS CLEANING SERVICE OF | | 610 N E 23RD PLACE | | | POMPANO BEACH | FL | 33064 | |
| PAULS CLEANING SERVICE OF | | BROWARD INC | 610 N E 23RD PLACE | | POMPANO BEACH | FL | 33064 | |
| PAULS ELECTRONICS | | 1120 1/2 W BRISTOL ST | | | ELKHART | IN | 46514 | |
| PAULS ELECTRONICS | | 437 RT 6 & 209 | | | MILFORD | PA | 18337 | |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO RD | | | LOUISVILLE | KY | 40222 | |
| PAULS PAVING | | 6832 MELTON RD | | | GARY | IN | 48403 | |
| PAULS TRANS INC | | PO BOX 2382 | | | ROLLA | MO | 65402 | |
| PAULS TV | | 1212 W FOND DU LAC ST | | | RIPON | WI | 549710037 | |
| PAULS TV | | 825 7TH ST | | | PARKERSBURG | WV | 26101 | |
| PAULS TV | | PO BOX 37 | | | RIPON | WI | 54971-0037 | |
| PAULS TV & ELECTRONIC REPAIR | | 1106 N INDIANA AVE | | | SYRACUSE | IN | 46567 | |
| PAULS TV & ELECTRONIC REPAIR | | 1108 N INDIANA AVE | | | SYRACUSE | IN | 46567 | |
| PAULS TV & VCR | | 415 E DON TYLER | | | DEWEY | OK | 74029 | |
| PAULS TV SALES SERVICE | | 156 BRIDGE ST | | | GROTON | CT | 06340 | |
| PAULS TV VIDEO | | 6434 STOCKTON BLVD | | | SACRAMENTO | CA | 95823 | |
| PAULS VALLEY TV | | 212 E HURON ST | | | MISSOURI VALLEY | IA | 51555 | |
| PAULS VALLEY TV | | 212 E HURON | | | MISSOURI VALLEY | IA | 51555 | |
| PAULSEN, DAN ROBERT | | 1430 CLAIBORNE LN | | | ALEDO | TX | 76008 | |
| PAULSEN, DAN ROBERT | | ADDRESS REDACTED | | | | | | |
| PAULSEN, MATTHEW NEIL | | 1955 HAYES LANE | | | SAN MARTIN | CA | 95046 | |
| PAULSEN, MATTHEW NEIL | | ADDRESS REDACTED | | | | | | |
| PAULSEN, NORMAN EDWARD | | 9975 UNIVERSITY PKWY | O210 | | PENSACOLA | FL | 32514 | |
| PAULSEN, NORMAN EDWARD | | ADDRESS REDACTED | | | | | | |
| PAULSEN, PETER ANDREAS | | 1401 MERRILL CREEK PKWY | 6026 | | EVERETT | WA | 98203 | |
| PAULSON & CO, CARL E | | PO BOX 5567 | | | ROCKFORD | IL | 61125 | |
| PAULSON, JOHN L | | 909 DANA DR NO 2F BOX NO 172 | | | REDDING | CA | 96003 | |
| PAULSON, JOHN L | | 909 DANA DR NO 2F BOXNO 172 | | | REDDING | CA | 96003 | |
| PAULSON, JOHN L | | ADDRESS REDACTED | | | | | | |
| PAULSON, KYLE WAYNE | | 1860 HAMMERLY DR | | | FAIRVIEW | TX | 75069 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULSON, KYLE WAYNE | | ADDRESS REDACTED | | | | | | |
| PAULSON, MELINDA | | 454 155TH AVE  NW | | | ANDOVER | MN | 55304 | |
| PAULSON, RICH | | 2120 EAGLE ROCK RD | | | VIRGINIA BEACH | VA | 23456 | |
| PAULSON, RUSS J | | ADDRESS REDACTED | | | | | | |
| PAULUCCI, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| PAULUS, LAWRENCE A | | ADDRESS REDACTED | | | | | | |
| PAULUS, TODD JEFFREY | | 2 WINDROSE CIRCLE | | | DOYLESTOWN | PA | 18901 | |
| PAULUS, TODD JEFFREY | | ADDRESS REDACTED | | | | | | |
| PAUQUETTE, AIMEE LEAH | | 1126 NW 101ST DR | | | GAINESVILLE | FL | 32606 | |
| PAUQUETTE, AIMEE LEAH | | ADDRESS REDACTED | | | | | | |
| PAUQUETTE, JONATHAN STACEY | | ADDRESS REDACTED | | | | | | |
| PAURI, FABRIZIO | | | | | NEWPORT BEACH | CA | 92660 | |
| PAUSLEY, KYRA DOYLE | | 50 SEYMOUR ST | | | AUBURN | NY | 13021 | |
| PAUSLEY, KYRA DOYLE | | ADDRESS REDACTED | | | | | | |
| PAUSTIAN, STEVEN DONALD | | ADDRESS REDACTED | | | | | | |
| PAUTLER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| PAUTZ, MATTHEW BRIAN | | 721 TINDER BOX CT | | | BOILING SPRINGS | SC | 29316 | |
| PAUTZ, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| PAUWELS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PAV, YANIV | | 8750 POINT PARK DR | | | HOUSTON | TX | 77095 | |
| PAVAHNEJAD, PURIYA | | 21928 ERIE LN | | | LAKE FOREST | CA | 92630 | |
| PAVALENTINE O SORIBE | | 1207 MOORE AVE | | | YEADON | PA | 19050-3421 | |
| PAVALON, MICHAEL | | 1912 SPRING RIDGE DR | | | PLAINFIELD | IL | 60544-6558 | |
| PAVANO, NICK | | ADDRESS REDACTED | | | | | | |
| PAVAUGHN A BYRD | | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | |
| PAVE WEST | | 401 S HARBOR BLVD F385 | | | LA HABRA | CA | 90631 | |
| PAVEL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PAVELICH, JOSEPH MILAN | | ADDRESS REDACTED | | | | | | |
| PAVELKA, DANIEL CLARENCE | | ADDRESS REDACTED | | | | | | |
| PAVELUS, TRAVIS | | 24 NEPTUNE AVE | | | NORWALK | CT | 06854-0000 | |
| PAVELUS, TRAVIS MARC | | ADDRESS REDACTED | | | | | | |
| PAVEMENT MAINTENANCE SYSTEMS | | 60 RADEL ST | | | BRIDGEPORT | CT | 06607 | |
| PAVEMENT SYSTEMS INC | | 3020 W 139TH ST | | | BLUE ISLAND | IL | 60406 | |
| PAVIA, EGGY | | 7002 RIDGE BLVD NO E5 | | | BROOKLYN | NY | 11209-0000 | |
| PAVIA, EGGY ERNESTO | | ADDRESS REDACTED | | | | | | |
| PAVILIONS PARTNERS LLC | | 1707 E HIGHLAND STE 100 | | | PHOENIX | AZ | 85016 | |
| PAVILLION PARTNERS LLC | | 6565 AMERICAS PKWY NE STE 110 | | | ALBUQUERQUE | NM | 87110 | |
| PAVILLION PARTNERS LLC | | C/O CB COMMERCIAL/KOLL MNGMT | 6565 AMERICAS PKWY NE STE 110 | | ALBUQUERQUE | NM | 87110 | |
| PAVILLON HOTEL, THE | | 833 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | |
| PAVINCENT M BATTESTELLI JR | | 1614 E COMLY ST | | | PHILADELPHIA | PA | 19149-3438 | |
| PAVLAK, MARSHA | | 1402 ONEAL ST | | | GREENVILLE | TX | 75401 | |
| PAVLAKOS, PANAGIOTA | | ADDRESS REDACTED | | | | | | |
| PAVLAKOVICH, DANIEL JOSEPH | | 4742 CRYSTAL DR | | | COLUMBIA | SC | 29206 | |
| PAVLAKOVICH, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAVLIC, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| PAVLICH, MATTHEW ALAN | | 318 PATRIOT WAY | | | YORKTOWN | VA | 23693 | |
| PAVLICH, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| PAVLICHEK, DAN DAVID | | ADDRESS REDACTED | | | | | | |
| PAVLICK, AMBER LYNN | | 494 PRINGLE ST | | | PRINGLE | PA | 18704 | |
| PAVLICK, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| PAVLIK DESIGN TEAM | | 6451 N FEDERAL HWY STE 1000 | | | FORT LAUDERDALE | FL | 33308 | |
| PAVLIK, JOSEPH JONATHON | | ADDRESS REDACTED | | | | | | |
| PAVLIK, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| PAVLIK, MARK | | 3650 N FRANCISCO AVE | | | CHICAGO | IL | 60618-4609 | |
| PAVLIK, NATALIE I | | ADDRESS REDACTED | | | | | | |
| PAVLIK, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| PAVLO, ROMERO | | 250 S PEDRO 310 | | | DENVER | CO | 80219-0000 | |
| PAVLOVIC, DENIS | | ADDRESS REDACTED | | | | | | |
| PAVLOVIC, DIJANA | | ADDRESS REDACTED | | | | | | |
| PAVLOVIC, JOHN T | | 1737 FRIAR TUCK | | | NORTH HUNTINGDON | PA | 15642 | |
| PAVLOVIC, JOHN T | | ADDRESS REDACTED | | | | | | |
| PAVLUS, TIMOTHY | | 11 CAMPBELL AVE | | | NEW YORK MILLS | NY | 13417 | |
| PAVLUS, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| PAVOL, MARGARET | | UNION AVE | C/O VAN DERVEER SCHOOL | | SOMERVILLE | NJ | 08876 | |
| PAVOL, MARGARET | | UNION AVE | | | SOMERVILLE | NJ | 08876 | |
| PAVON, EDUARDO | | 1355 NW 129TH ST | | | MIAMI | FL | 33167-0000 | |
| PAVON, NICHOLAS | | 20 28 125TH ST | | | COLLEGE POINT | NY | 11356 | |
| PAVON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PAVON, OMAR FERNANDO | | ADDRESS REDACTED | | | | | | |
| PAVON, ROGER | | 43555 GRIMMER BLVD NO J180 | | | FREMONT | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAVONE, DOUGLAS F | | ADDRESS REDACTED | | | | | | |
| PAVONE, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| PAVONY, ROBERT M | | ADDRESS REDACTED | | | | | | |
| PAVUNKO, IGOR G | | 12130 HURON ST | NO 302 | | WESTMINSTER | CO | 80234 | |
| PAVUNKO, IGOR G | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| PAWAROO, BRIAN | | 116 56 120TH ST | | | SOUTH OZONE PARK | NY | 11420 | |
| PAWAROO, BRIAN | | ADDRESS REDACTED | | | | | | |
| PAWELCZAK, JAMES | | 3411 GRAND BLVD | | | BROOKFIELD | IL | 60513 | |
| PAWELCZAK, JAMES | | ADDRESS REDACTED | | | | | | |
| PAWELCZYK, DONNA MICHELE | | ADDRESS REDACTED | | | | | | |
| PAWELEK, RENEE | | 5871 FEDDICK RD | | | BOSTON | NY | 14025 | |
| PAWILCZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| PAWILLIAM B MCCUTCHEON III | | 149 ASHLEY RD | | | NEWTOWN SQUARE | PA | 19073-3826 | |
| PAWILLIAM GLOVER CUST | | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | | | | | |
| PAWLAK, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| PAWLAK, MICHAEL | | HC 88 BOX 1516 | | | POCONO LAKE | PA | 18347 | |
| PAWLAK, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| PAWLAK, TRISHA | | 570 W 19160 WENTLAND | | | MASKEGO | WI | 53150- | |
| PAWLEY, ANDREA SUE | | ADDRESS REDACTED | | | | | | |
| PAWLEY, EDWIN JAMES | | 203 HARVEST DR | | | VACAVILLE | CA | 95687 | |
| PAWLEY, EDWIN JAMES | | ADDRESS REDACTED | | | | | | |
| PAWLEY, MELISSA DAWN | | ADDRESS REDACTED | | | | | | |
| PAWLEY, ROBERT LLOYD | | ADDRESS REDACTED | | | | | | |
| PAWLICKI, JOSEPH VINCENT | | 12217 GSS | | | DURHAM | NH | 03824 | |
| PAWLICKI, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| PAWLIK, BARBRA | | 79 TIMBER TRL | | | MILFORD | CT | 06460-3677 | |
| PAWLIK, LAWRENCE MATTHEW | | ADDRESS REDACTED | | | | | | |
| PAWLIKOWSKI, TRACY | | ADDRESS REDACTED | | | | | | |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| PAWLING CORPORATION | | 32 NELSON HILL RD | PO BOX 200 | | WASSAIC | NY | 12592 | |
| PAWLING, ANDREW M | | 67 BRIGHTON CT | | | DOWNINGTOWN | PA | 19335 | |
| PAWLING, ANDREW M | | ADDRESS REDACTED | | | | | | |
| PAWLING, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| PAWLOSKI, KAREN EILEEN | | 10330 95TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| PAWLOSKI, KAREN EILEEN | | ADDRESS REDACTED | | | | | | |
| PAWLOWSKI, ANTHONY WALTER | | ADDRESS REDACTED | | | | | | |
| PAWLOWSKI, CHRIS | | 712 OAK TERRACE DR | | | AMBLER | PA | 19002-1812 | |
| | | | | | | | | |
| PAWLUKIEWICZ, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| PAWSON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DR | | | CHARLOTTE | NC | 282142098 | |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DR | | | CHARLOTTE | NC | 28214-2098 | |
| PAX DISPUTE RESOLUTION LLC | | 700 12TH ST NW | STE 700 | | WASHINGTON | DC | 20005 | |
| PAXAR AMERICAS INC | | PO BOX 1815 | | | DAYTON | OH | 45401 | |
| PAXAR AMERICAS INC | | PO BOX 945687 | | | ATLANTA | GA | 30394 | |
| PAXMAN, THOMAS PAUL | | ADDRESS REDACTED | | | | | | |
| PAXMAN, WILLIAM | | 4510 LACE CASCADE CT | | | LUTZ | FL | 33558-1851 | |
| PAXSON, DOUG | | 273 WATCH HILL RD | | | EXTON | PA | 19341-0000 | |
| PAXSON, DOUG JOHN | | ADDRESS REDACTED | | | | | | |
| PAXSON, LAURA MARIE | | 207 MOUNTAINVIEW DR | | | WAYNE | PA | 19087 | |
| PAXSON, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| PAXTON NORTH AMERICA | | PO BOX 513205 | | | LOS ANGELES | CA | 90051-1205 | |
| PAXTON, ALAN MICHAEL | | 1203 CAPER RD | | | EL PASO | TX | 79925 | |
| PAXTON, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAXTON, ASHLEIGH MONIQUE | | ADDRESS REDACTED | | | | | | |
| PAXTON, BRITT | | 216 N UNION ST | | | MANCHESTER | MI | 48158-9586 | |
| PAXTON, JANETTE | | 4614 CLARENDON ST | | | HARRISBURG | PA | 17109-4432 | |
| PAXTON, JEFFERY HAROLD | | 7297 RAPHAEL DR | | | SUNVALLEY | NV | 89433 | |
| PAXTON, JEFFERY HAROLD | | ADDRESS REDACTED | | | | | | |
| PAXTON, JOHN JEFFERY | | ADDRESS REDACTED | | | | | | |
| PAXTON, MELISSA M L | | ADDRESS REDACTED | | | | | | |
| PAXTON, RAY | | 119 CRATOR DR | | | LOUISVILLE | KY | 40229-6121 | |
| PAXTON, SEAN | | ADDRESS REDACTED | | | | | | |
| PAXTOR, FRANZ KENNY | | ADDRESS REDACTED | | | | | | |
| PAXTOR, LUDVIN L | | 1408 E MADISON ST | | | PETALUMA | CA | 94954 | |
| PAXTOR, LUDVIN L | | ADDRESS REDACTED | | | | | | |
| PAY DAY CASH | | 1021 S PARK | | | HERRIN | IL | 62948 | |
| PAY DAY CASH | | 607 NORTHCOURT ST | | | MARION | IL | 62959 | |
| PAY DAY CASH | | 807 PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| PAY LESS PLUMBING INC | | 3909 TUCKASEEGEE RD | | | CHARLOTTE | NC | 28208 | |
| PAYABYAB, PAUL CONRAD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYADUE, JADE MONIQUE | | ADDRESS REDACTED | | | | | | |
| PAYAMI, BRITON | | 6097 EAGLE WATCH CT | | | NORTH FORT MYERS | FL | 33917-0000 | |
| PAYAMI, BRITON CYRUS | | ADDRESS REDACTED | | | | | | |
| PAYAMI, LADAN | | 18872 ROCKING HORSE LANE | | | HUNTINGTON BEAC | CA | 92648 | |
| PAYAN, RENE ANDRES | | ADDRESS REDACTED | | | | | | |
| PAYANDEH, AHMAD | | 5380 HOLMES RUN PKWY | | | ALEXANDRIA | VA | 22304-2829 | |
| PAYANO, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PAYANO, KENLUIS | | 1731 HARRISON AVE | 3G | | BRONX | NY | 10453-0000 | |
| PAYANO, KENLUIS KENTON | | 1731 HARRISON AVE | 3G | | BRONX | NY | 10453 | |
| PAYANO, KENLUIS KENTON | | ADDRESS REDACTED | | | | | | |
| PAYANO, LUIS ANTONIO | | 10 RICHMAN PLAZA | 29K | | BRONX | NY | 10453 | |
| PAYANO, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| PAYCO GAC COMMERCIAL DIV | | 5626 FRANTZ RD 7431 | P O BOX 7431 | | DUBLIN | OH | 43017 | |
| PAYCO GAC COMMERCIAL DIV | | P O BOX 7431 | | | DUBLIN | OH | 43017 | |
| PAYCO GAC INC | | PO BOX 80140 | | | LAS VEGAS | NV | 891800140 | |
| PAYCO GAC INC | | PO BOX 80140 | | | LAS VEGAS | NV | 89180-0140 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | DUBLIN | OH | 430172590 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | DUBLIN | OH | 43017590 | |
| PAYCOFF, JASON | | 579 BAY RD | | | WEBSTER | NY | 14580 | |
| PAYCOFF, JASON | | ADDRESS REDACTED | | | | | | |
| PAYDAY LOAN STORE | | 107 W SIBLEY BLDV | | | SOUTH HOLLAND | IL | 60473 | |
| PAYDAY LOANS INC | | 8832 S CIREO AVE | | | OAK LAWN | IL | 60453 | |
| PAYDAY NOW LOANS | | 6300 SAN MATEO NE I2 | | | ALBUQUERQUE | NM | 87109 | |
| PAYEN, FRED GARDY | | ADDRESS REDACTED | | | | | | |
| PAYEN, OLIVIER RIGAL | | ADDRESS REDACTED | | | | | | |
| PAYER, LAUREN PIPER | | ADDRESS REDACTED | | | | | | |
| PAYETTE III, JOHN JOY | | ADDRESS REDACTED | | | | | | |
| PAYETTE TV SERVICE | | 717 CENTER AVE | | | PAYETTE | TX | 83661 | |
| PAYETTE, AMY | | 1007 GREEN BRIER RD | | | NEW BLOOMFIELD | PA | 17068-0000 | |
| PAYETTE, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| PAYICH, JOE DAVID | | ADDRESS REDACTED | | | | | | |
| PAYKIN, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | |
| PAYLESS CASHWAYS INC | | PO BOX 5206 | C/O HOUSEHOLD BANK FSB | | CAROL STREAM | IL | 60197-5206 | |
| PAYLESS CASHWAYS INC | | PO BOX 9900 | | | MACON | GA | 312979900 | |
| PAYLESS COMPUTERS SALES & SVC | | 8107 WORNALL | | | KANSAS CITY | MO | 64114 | |
| PAYLESS MINI STORAGE | | 633 WEST SWAIN RD | | | STOCKTON | CA | 95207 | |
| PAYLESS PATIO | | 5495 MANSION COURT | | | LA VERNE | CA | 91750 | |
| PAYLESS SHOPPING CENTERS | ACCOUNTS RECEIVALE DEPT | | | | WILSONVILLE | OR | 97070 | |
| PAYLESS SHOPPING CENTERS | | 9275 SW PAYTON LN | ATTN ACCOUNTS RECEIVALE DEPT | | WILSONVILLE | OR | 97070 | |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | CHICO | CA | 95973 | |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | CHINO | CA | 95973 | |
| PAYLOR, BRIAN | | 3806 BENSALEM BLVD | | | BENSALEM | PA | 19020-4722 | |
| PAYLOR, CHRISTIAN RYAN | | 71 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| PAYMASTER CHECK WRITER CO, THE | | 225 BETTY COURT | | | NORFOLK | VA | 23502 | |
| PAYMENT, ROBERT | | 1516 87TH AVE NE | | | BLAINE | MN | 55449 | |
| PAYMENT, ROBERT J | | ADDRESS REDACTED | | | | | | |
| PAYMENT, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PAYN, JOHN | | PO BOX 54 | | | WHITE LAKE | NY | 12786-0054 | |
| PAYNE & FEARS | | 4 PARK PLAZA STE 1100 | | | IRVINE | CA | 92614 | |
| PAYNE APPRAISAL AND COMPANY | | 1985 EAST FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| PAYNE APPRAISAL SERVICE, JESS | | PO BOX 1008 | | | CALDWELL | ID | 83606 | |
| PAYNE CO, JOHN | | 3492 LAWRENCEVILLE HWY | PO BOX 381 | | TUCKER | GA | 30085 | |
| PAYNE CO, JOHN | | PO BOX 381 | | | TUCKER | GA | 30085 | |
| PAYNE DISTRIBUTORS INC, PAT | | ACCTS REC | | | BROOKS | KY | 40109 | |
| PAYNE DISTRIBUTORS INC, PAT | | PO BOX 99 | ACCTS REC | | BROOKS | KY | 40109 | |
| PAYNE ELECTRIC CO INC | | 5802 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152324 | | | LUFKIN | TX | 75915-2324 | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152342 | | | LUFKIN | TX | 152324 | |
| PAYNE II, GARY | | ADDRESS REDACTED | | | | | | |
| PAYNE JR, CARL L | | 1009 MARTIN LUTHER KING DR | | | ARDMORE | OK | 73401 | |
| PAYNE JR, CARL L | | ADDRESS REDACTED | | | | | | |
| PAYNE JR, LEON | | 2760 ERICSSON ST | | | EAST ELMHURST | NY | 11369-1942 | |
| PAYNE, ADAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PAYNE, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | |
| PAYNE, ANDREW | | 15161 GOLF VIEW DR | | | HAYMARKET | VA | 20169 | |
| PAYNE, ANDREW | | ADDRESS REDACTED | | | | | | |
| PAYNE, ANDREW ALEXANDER | | 14932 PIPER CIRCLE | | | IRVINE | CA | 92604 | |
| PAYNE, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PAYNE, ANTHONY GREGORY | | 3308 S ELLEN ST | | | MILWAUKEE | WI | 53224 | |
| PAYNE, ANTHONY GREGORY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, ANTONISHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PAYNE, ARNOLD E | | PO BOX 869 | | | CHRISTIANSTED | VI | 00821-0869 | |
| PAYNE, ASHLEIGH KRISTINA | | 14641 HWY 140 | | | COKER | AL | 35452 | |
| PAYNE, BOBBIE JO | | 1868 NEW BLOOMFIELD RD | | | NEW BLOOMFIELD | PA | 17068 | |
| PAYNE, BOBBIE JO | | ADDRESS REDACTED | | | | | | |
| PAYNE, BRANDON ARNEZ | | ADDRESS REDACTED | | | | | | |
| PAYNE, BRANDON MARQUES | | ADDRESS REDACTED | | | | | | |
| PAYNE, BRITTANY M | | ADDRESS REDACTED | | | | | | |
| PAYNE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| PAYNE, CAITLAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| PAYNE, CARMEN ELENA | | ADDRESS REDACTED | | | | | | |
| PAYNE, CCHI BONIQUE | | ADDRESS REDACTED | | | | | | |
| PAYNE, CHRIS BARRY | | ADDRESS REDACTED | | | | | | |
| PAYNE, CHRISTIE | | 4630 THREE CHOPT RD | | | GUM SPRINGS | VA | 23065 | |
| PAYNE, CHRISTOPHER BRADLEY | | 1032 FRANIS AVE | | | MUSKEGON | MI | 49442 | |
| PAYNE, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | |
| PAYNE, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAYNE, CORDNEY DERMON | | 3408 CALLIER SPRINGS RD | | | ROME | GA | 30161 | |
| PAYNE, CORDNEY DERMON | | ADDRESS REDACTED | | | | | | |
| PAYNE, DANIEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PAYNE, DAVID | | 103 CHRIS HOOVER CIR | | | HARVEST | AL | 35749 | |
| PAYNE, DAVID | | ADDRESS REDACTED | | | | | | |
| PAYNE, DEENA | | 17705 ICE AGE TRAILS ST | | | PFLUGERVILLE | TX | 78660 | |
| PAYNE, DEENA | | 9009 RANCH RD 620 N APT 606 | | | AUSTIN | TX | 78726 | |
| PAYNE, DEENA R | | ADDRESS REDACTED | | | | | | |
| PAYNE, DELANCEY | | 1275 HAMILTON BLVD | | | ST LOUIS | MO | 63112 | |
| PAYNE, DELANCEY | | 6703 DAIBER ST | | | ST LOUIS | MO | 63121 | |
| PAYNE, DELANCEY P | | ADDRESS REDACTED | | | | | | |
| PAYNE, DENISE | | 1000 SHAMROCK LANE | | | BALL GROUND | GA | 30107 | |
| PAYNE, DERRICK | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| PAYNE, DERRICK | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PAYNE, ENRI B | | ADDRESS REDACTED | | | | | | |
| PAYNE, ERIC | | 4513 MICHAEL AVE | | | NORTH OLMSTED | OH | 44070 | |
| PAYNE, ERIC A | | ADDRESS REDACTED | | | | | | |
| PAYNE, ERIC LYNN | | 5316 APPLEHURST WAY | | | ELK GROVE | CA | 95758 | |
| PAYNE, ERIC LYNN | | ADDRESS REDACTED | | | | | | |
| PAYNE, ERICA | | 1082 WINDERMIRE ST | | | INDIANAPOLIS | IN | 46227-1511 | |
| PAYNE, ERICA VICTORIA | | 3910 SETON AVE | 5 | | BRONX | NY | 10466 | |
| PAYNE, ERICA VICTORIA | | ADDRESS REDACTED | | | | | | |
| PAYNE, ERIK STANLEY | | 5347 E EMELITA AVE | | | MESA | AZ | 85206 | |
| PAYNE, ERIK STANLEY | | ADDRESS REDACTED | | | | | | |
| PAYNE, GARRETT LEE | | ADDRESS REDACTED | | | | | | |
| PAYNE, GARY L | | ADDRESS REDACTED | | | | | | |
| PAYNE, HEATHER NICOLE | | 4536 BROWN ST | | | SOUTH CHARLESTON | WV | 25309 | |
| PAYNE, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| PAYNE, HERBERTH | | 1511 DISC DR | | | SPARKS | NV | 89436 | |
| PAYNE, IVAN HEATH | | ADDRESS REDACTED | | | | | | |
| PAYNE, J RANDY | | ADDRESS REDACTED | | | | | | |
| PAYNE, JAMES BRIAN | | ADDRESS REDACTED | | | | | | |
| PAYNE, JARED E | | ADDRESS REDACTED | | | | | | |
| PAYNE, JARRED ALLEN | | ADDRESS REDACTED | | | | | | |
| PAYNE, JASMINE | | ADDRESS REDACTED | | | | | | |
| PAYNE, JAY | | 45 WESTVIEW ST | | | PHILADELPHIA | PA | 19119 | |
| PAYNE, JEFF | | 7304 WIMSTOCK AVE | | | LOUISVILLE | KY | 40272 | |
| PAYNE, JEFF M | | ADDRESS REDACTED | | | | | | |
| PAYNE, JEFFREY | | ADDRESS REDACTED | | | | | | |
| PAYNE, JENNIFER S | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| PAYNE, JEREMIAH DANIEL | | ADDRESS REDACTED | | | | | | |
| PAYNE, JEREMY | | 1614 PAUL AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| PAYNE, JEREMY | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOHN J | | 5 BLOSSOM LN | | | WARREN | OH | 44485 | |
| PAYNE, JOHN JOSEPH | | 5 BLOSSOM LN | | | WARREN | OH | 44485 | |
| PAYNE, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOHN PALEMENE | | 2667 ELMHURST CIRCLE | | | FAIRFIELD | CA | 94533 | |
| PAYNE, JOHN PALEMENE | | ADDRESS REDACTED | | | | | | |
| PAYNE, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| PAYNE, JORDAN | | 7401 PALM LEAF DR | | | KNOXVILLE | TN | 37918-0000 | |
| PAYNE, JORDAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PAYNE, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOSEPH A | | HENRICO POLICE | | | RICHMOND | VA | 23273 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, JOSEPH A | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23273 | |
| PAYNE, JOSHUA | | 11996 S E 28TH AVE | | | MILWAUKIE | OR | 97222 | |
| PAYNE, JOSHUA | | 4900 SIR LIONEL CT | | | MAPLETON | IL | 61547-0000 | |
| PAYNE, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOSHUA DANIEL | | 105 CHURCH ST | 2F | | BREESPORT | NY | 14816 | |
| PAYNE, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAYNE, JUSTIN G | | ADDRESS REDACTED | | | | | | |
| PAYNE, KAREN | | 270 BARBARA AVE | | | SOLANA BEACH | CA | 92075-1232 | |
| PAYNE, KENNY | | 1110 MASER RD | | | LOUISVILLE | KY | 40223 | |
| PAYNE, KIM ANN | | 8005 ELLING RD | | | CHEYENNE | WY | 82009 | |
| PAYNE, KIM ANN | | ADDRESS REDACTED | | | | | | |
| PAYNE, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| PAYNE, KUWAN LAMONT | | ADDRESS REDACTED | | | | | | |
| PAYNE, KYLE PAYNE | | ADDRESS REDACTED | | | | | | |
| PAYNE, KYLE RAYMOND | | ADDRESS REDACTED | | | | | | |
| PAYNE, LAKHESA W | | 20241 PLYMOUTH RD | | | DETROIT | MI | 48228 | |
| PAYNE, LAKHESA WYNISE | | 20241 PLYMOUTH RD | | | DETROIT | MI | 48228 | |
| PAYNE, LAKHESA WYNISE | | ADDRESS REDACTED | | | | | | |
| PAYNE, LATTASHA RUTH | | ADDRESS REDACTED | | | | | | |
| PAYNE, LAWRENCE ALLAN | | 987 WILSON ST | | | BOHEMIA | NY | 11716 | |
| PAYNE, LAWRENCE ALLAN | | ADDRESS REDACTED | | | | | | |
| PAYNE, LAWRENCE DANYELL | | ADDRESS REDACTED | | | | | | |
| PAYNE, LEE T | | 9101 CARRINGTON WOODS DR | | | GLEN ALLEN | VA | 23060 | |
| PAYNE, LEE T | | ADDRESS REDACTED | | | | | | |
| PAYNE, LETICIA | | ADDRESS REDACTED | | | | | | |
| PAYNE, LORENZO C | | ADDRESS REDACTED | | | | | | |
| PAYNE, LUCAS JAMES | | ADDRESS REDACTED | | | | | | |
| PAYNE, MARGIE | | 709 HEARTHSTONE CROSSING | | | WOODSTOCK | GA | 30189-5296 | |
| PAYNE, MARKITA LILLIE | | ADDRESS REDACTED | | | | | | |
| PAYNE, MARLON J | | 20810 TRENTON VALLEY LANE | | | KATY | TX | 77449 | |
| PAYNE, MARLON J | | ADDRESS REDACTED | | | | | | |
| PAYNE, MARVIN | | 109 WALNUT ST | | | MORTON | PA | 190701415 | |
| PAYNE, MARY A | | ADDRESS REDACTED | | | | | | |
| PAYNE, MATTHEW WALTER | | ADDRESS REDACTED | | | | | | |
| PAYNE, MERVYN | | ADDRESS REDACTED | | | | | | |
| PAYNE, MICHAEL KENNETH | | 12021 HADLEY | | | SHELBY TWP | MI | 48315 | |
| PAYNE, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | |
| PAYNE, MICHAEL S | | 314 KENTUCKY AVE | | | GEORGETOWN | KY | 40324 | |
| PAYNE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| PAYNE, MORRIS | | 10029 NE 124TH PL | | | KIRKLAND | WA | 98034 | |
| PAYNE, REBECCA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| PAYNE, REBECCA L | | 718 MULLINS | | | LEWISVILLE | TX | 75057 | |
| PAYNE, REBECCA L | | ADDRESS REDACTED | | | | | | |
| PAYNE, ROBERT A | | 994 FOREST GLEN DR | | | CENTRAL POINT | OR | 97502 | |
| PAYNE, ROBERT A | | ADDRESS REDACTED | | | | | | |
| PAYNE, RYAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| PAYNE, SARAH | | 2101 BELDON CT | | | PLAINFIELD | IL | 605864109 | |
| PAYNE, SARAH N | | ADDRESS REDACTED | | | | | | |
| PAYNE, SEAN | | 1362 COMMONS WAY | | | FRANKLIN | IN | 46131 | |
| PAYNE, SEAN R | | ADDRESS REDACTED | | | | | | |
| PAYNE, SHAWN LEE | | ADDRESS REDACTED | | | | | | |
| PAYNE, SONJIA | | 3901 SUITLAND RD 1109 | | | SUITLAND | MD | 20746 | |
| PAYNE, SONJIA A | | ADDRESS REDACTED | | | | | | |
| PAYNE, STEFAN THERON | | ADDRESS REDACTED | | | | | | |
| PAYNE, STEFEN EDWARD | | ADDRESS REDACTED | | | | | | |
| PAYNE, STEPHANIE CAROLE | | ADDRESS REDACTED | | | | | | |
| PAYNE, STEPHANIE PAYNE DENISE | | 142 TCHEFUNCTE DR | | | COVINGTON | LA | 70433 | |
| PAYNE, STEPHANIE PAYNE DENISE | | ADDRESS REDACTED | | | | | | |
| PAYNE, STEPHEN JACKSON | | ADDRESS REDACTED | | | | | | |
| PAYNE, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| PAYNE, STEVEN KEITH | | 1400 TIMBERHILLS LN | | | CLEVELAND | TN | 37323 | |
| PAYNE, STEVIE TAKU | | ADDRESS REDACTED | | | | | | |
| PAYNE, TAMARA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PAYNE, TARA | | 3990 PEACH DR | | | LOOMIS | CA | 95650 | |
| PAYNE, TARA | | ADDRESS REDACTED | | | | | | |
| PAYNE, TENEKA EVORN | | 220 CONCOURSE DR | | | COLUMBIA | SC | 29223 | |
| PAYNE, TENEKA EVORN | | ADDRESS REDACTED | | | | | | |
| PAYNE, TERRANCE MARQUEZ | | ADDRESS REDACTED | | | | | | |
| PAYNE, THOMAS M | | ADDRESS REDACTED | | | | | | |
| PAYNE, TYLER JACK | | 14563 SW PINOT CT | | | TIGARD | OR | 97224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, TYLER JACK | | ADDRESS REDACTED | | | | | | |
| PAYNE, VANESSA | | 3889 BEAUVISTA LANE | | | KENNESAW | GA | 30152 | |
| PAYNE, VICTOR W | | 15110 MACADAM RD S | A 109 | | TUKWILA | WA | 98188 | |
| PAYNE, VICTOR W | | ADDRESS REDACTED | | | | | | |
| PAYNE, VICTORIA | | 1235 LOGAN ST APT 202 | | | DENVER | CO | 80203-2462 | |
| PAYNE, WARREN & ASSOC LTD CO | | 7809 HENDRIX NE | | | ALBUQUERQUE | NM | 87110 | |
| PAYNE, WENDIE S | | ADDRESS REDACTED | | | | | | |
| PAYNES PLUMBING | | 3005 WELLINGFORD DR | | | HIGH POINT | NC | 27265 | |
| PAYNES, SHAWN | | 42 E GARRISON ST | | | BETHLEHEM | PA | 18018-0000 | |
| PAYNES, SHAWN | | ADDRESS REDACTED | | | | | | |
| PAYNTER, CHAR | | 4550 N 199TH AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| PAYNTER, JASON | | ADDRESS REDACTED | | | | | | |
| PAYNTER, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| PAYNTER, ROBERT | | 1719 ALMONESSON RD | | | DEPTFORD | NJ | 08096 | |
| PAYNTER, SALAINA LEE | | 2239 OGDEN AVE | | | BENSALEM | PA | 19020 | |
| PAYNTER, SALAINA LEE | | ADDRESS REDACTED | | | | | | |
| PAYNTON, TIMOTHY KIM | | 532 FORRER BLVD APT C | | | KETTERING | OH | 45419 | |
| PAYNTON, TIMOTHY KIM | | ADDRESS REDACTED | | | | | | |
| PAYONK, GREG | | 41 KEVIN DR | | | FLANDERS | NJ | 07836 | |
| PAYOR, ANJALI NICOLE | | 3015 SCARLETT OAK CT | | | CUMMING | GA | 30041 | |
| PAYOR, ANJALI NICOLE | | ADDRESS REDACTED | | | | | | |
| PAYRE, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| PAYROLL ADVISOR, THE | | PO BOX 3000 DEPT PAY | | | DENVILLE | NJ | 07834 | |
| PAYROLL LOANS DIRECT USA LTD | | 901 MARKET ST STE 460 | | | WILMINGTON | DE | 19801 | |
| PAYROLL PRACTITIONERS MONTHLY | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 10001-2299 | |
| PAYSEUR, SETH | | 959 LA LOMA DR | | | MEDFORD | OR | 97504-0000 | |
| PAYSEUR, SETH REED | | ADDRESS REDACTED | | | | | | |
| PAYSON, SETH RYAN | | ADDRESS REDACTED | | | | | | |
| PAYSOUR, MARCUS EUGENE | | 1508 WADDELL ST | | | CHARLOTTE | NC | 28216 | |
| PAYTON, ANITA | | 710 PAYTON RD | | | NEWNAN | GA | 30263 | |
| PAYTON, BARBARA ANN | | 4804 FIELDING WAY | | | LOUISVILLE | KY | 40216 | |
| PAYTON, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| PAYTON, CHRISTOPHER | | 208 DALE HOLLOW DR | | | GEORGETOWN | KY | 40324 | |
| PAYTON, CHRISTOPHER OLIVER | | ADDRESS REDACTED | | | | | | |
| PAYTON, DEMARKO | | ADDRESS REDACTED | | | | | | |
| PAYTON, DENVER ALLAN | | ADDRESS REDACTED | | | | | | |
| PAYTON, DESHAWN CHARLES | | ADDRESS REDACTED | | | | | | |
| PAYTON, EZRA MARCELLUS | | ADDRESS REDACTED | | | | | | |
| PAYTON, GEOFFREY WILLIAM | | 1717 E BIRCH ST | BB207 | | BREA | CA | 92821 | |
| PAYTON, GEOFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAYTON, HARRISON TALMADGE | | 2500 FARNELL RD | | | FORT COLLINS | CO | 80524 | |
| PAYTON, HARRISON TALMADGE | | ADDRESS REDACTED | | | | | | |
| PAYTON, JAMES | | 20 FRESNO RD | | | ROCHESTER | NY | 14623 | |
| PAYTON, JAMES | | ADDRESS REDACTED | | | | | | |
| PAYTON, JAMES CHRIS | | ADDRESS REDACTED | | | | | | |
| PAYTON, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | |
| PAYTON, JOHN | | 1156 AUTUMN BLUFF DR | | | SALT LAKE CITY | UT | 84123 | |
| PAYTON, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| PAYTON, JOHN M | | 1156 AUTUMN BLOSSOM DR | | | MURRAY | UT | 84123 | |
| PAYTON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| PAYTON, JOYCE E | | ADDRESS REDACTED | | | | | | |
| PAYTON, JUSTIN TERRELL | | ADDRESS REDACTED | | | | | | |
| PAYTON, LINDSAE LAQUINTA | | ADDRESS REDACTED | | | | | | |
| PAYTON, LYNNETTA | | 4625 SPRUCEWOOD LN | | | GARLAND | TX | 75044 | |
| PAYTON, LYNNETTA M | | 4625 SPRUCEWOOD LN | | | GARLAND | TX | 75044-5811 | |
| PAYTON, MARKESHA MUNSEL | | ADDRESS REDACTED | | | | | | |
| PAYTON, MICHAEL ANTHONY | | 1606 E LEWIS ST | | | FORT WAYNE | IN | 46803 | |
| PAYTON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PAYTON, NICOLE LYNNE | | ADDRESS REDACTED | | | | | | |
| PAYTON, SHANA F | | ADDRESS REDACTED | | | | | | |
| PAYTON, STANLEY | | 5805 KENTUCKY AVE | | | DISTRICT HEIGHTS | MD | 20747 | |
| PAYTON, TERRY | | 2416 LAYHER AVE | | | TERREHAUTE | IN | 47802-0000 | |
| PAYTON, TERRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAYTON, TWANISHA LANAE | | ADDRESS REDACTED | | | | | | |
| PAZ ELECTRONICS INC | | 41 MARRINER AVE | | | ALBANY | NY | 12205 | |
| PAZ GUTIERREZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PAZ MEDRANO, HUGO CESAR | | ADDRESS REDACTED | | | | | | |
| PAZ, ANTHONY P | | ADDRESS REDACTED | | | | | | |
| PAZ, ANTONIO | | 3712 RALPH RD | | | SILVER SPRING | MD | 20906-0000 | |
| PAZ, ANTONIO LUIS | | ADDRESS REDACTED | | | | | | |
| PAZ, DANIEL A | | ADDRESS REDACTED | | | | | | |
| PAZ, EDENILSO E | | 911 S BUCHANAN ST APT 10 | | | ARLINGTON | VA | 22204-3055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| PAZ, ELISE MARIE | | ADDRESS REDACTED | | | | | | |
| PAZ, EMMA LUCIA | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| PAZ, ENRIQUE OVIDIO | | 1800 SOUTH OCEAN DR | 1502 | | HALLENDALE BEACH | FL | 33009 | |
| PAZ, ENRIQUE OVIDIO | | ADDRESS REDACTED | | | | | | |
| PAZ, GUSTAVO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PAZ, JOHN AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| PAZ, KATHERINE LEIGH | | ADDRESS REDACTED | | | | | | |
| PAZ, MARIA | | ADDRESS REDACTED | | | | | | |
| PAZ, ORALDO FELICIANO | | 2135 LAS CASAS ST UPSTAIRS | | | BROWNSVILLE | TX | 78521 | |
| PAZ, ORALDO FELICIANO | | ADDRESS REDACTED | | | | | | |
| PAZ, ROSA MARIA | | 869 CLOPPER RD | A 3 | | GAITHERSBURG | MD | 20878 | |
| PAZ, ROSA MARIA | | ADDRESS REDACTED | | | | | | |
| PAZ, RUBEN ANTONIO | | ADDRESS REDACTED | | | | | | |
| PAZ, RUTH DONINA | | ADDRESS REDACTED | | | | | | |
| PAZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| PAZ, SERGIO DANIEL | | ADDRESS REDACTED | | | | | | |
| PAZ, STEFAN | | ADDRESS REDACTED | | | | | | |
| PAZ, STEVE DANIEL | | ADDRESS REDACTED | | | | | | |
| PAZDRO, JAROSLAW | | ADDRESS REDACTED | | | | | | |
| PAZHMAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PAZIAD M HARIRY | | 2117 BAKER DR | | | ALLENTOWN | PA | 18103-5703 | |
| PAZIN, MARK | | 2222 M ST | | | MERCED | CA | 95340 | |
| PAZINK, ALEX T | | ADDRESS REDACTED | | | | | | |
| PAZOLLI, SPIRO | | ADDRESS REDACTED | | | | | | |
| PAZOS, DAISY DANIELA | | 541 N WOLF RD | | | NORTHLAKE | IL | 60164 | |
| PAZOS, DAISY DANIELA | | ADDRESS REDACTED | | | | | | |
| PAZOS, LILIAN ESTELA | | 11305 OCOTILLO DR | | | FONTANA | CA | 92337 | |
| PAZOS, LILIAN ESTELA | | ADDRESS REDACTED | | | | | | |
| PAZZI, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| PB INDUSTRIES INC | | 1699 WALL ST STE 112 | | | MOUNT PROSPECT | IL | 60056 | |
| PBB COLUMBIA LTD | | PO BOX 528 | C/O EDENS & AVANT INC | | COLUMBIA | SC | 29202 | |
| PBB COLUMBIA LTD | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| PBB GLOBAL LOGISTICS | | 22368 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| PBB GLOBAL LOGISTICS | | PO BOX 950 | | | BUFFALO | NY | 14213 | |
| PBC INC | | PO BOX 2376 | | | CHESTERFIELD | VA | 23832 | |
| PBE | | PO BOX 35698 | 611 MOOREFIELD PARK DR | | RICHMOND | VA | 23235 | |
| PBE | | PO BOX 35698 | | | RICHMOND | VA | 23235 | |
| PBGC | | PO BOX 151750 | | | ALEXANDRIA | VA | 22315-1750 | |
| PBGH LLP | | 725 JACKSON ST STE 210 | | | FREDERICKSBURG | VA | 22401-5720 | |
| PBS CONSULTANTS INC | | PO BOX 388 | | | LACKAWANNA | NY | 14218 | |
| PBS&J | | 1575 NORTHSIDE DR NW STE 350 | | | ATLANTA | GA | 30318 | |
| PBS&J | | 5665 NEW NORTHSIDE DR STE 400 | | | ATLANTA | GA | 30328 | |
| PC CLUB | | 18537 E GALE AVE NO B | | | INDUSTRY | CA | 91748 | |
| PC COMMUNICATIONS | | 2195 J DAVID JONES PKY STE 4 | | | SPRINGFIELD | IL | 62707 | |
| PC COMMUNICATIONS | | 227 N GRAND AVE WEST | | | SPRINGFIELD | IL | 62702 | |
| PC COMMUNICATIONS | | 227 N GRAND AVE W | | | SPRINGFIELD | IL | 62702 | |
| PC COMPUTING | | PO BOX 58200 | ZIFF DAVIS PUBLISHING CO | | BOULDER | CO | 80322-8200 | |
| PC COMPUTING | | ZIFF DAVIS PUBLISHING CO | | | BOULDER | CO | 803228200 | |
| PC CONCEPTS | | 511 FIFTH ST | UNIT B | | SAN FERNANDO | CA | 91340 | |
| PC CONNECTION | PATRICIA GALLUP | 730 MILFORD RD | | | MERRIMACK | NH | 03054-4631 | |
| PC CONNECTION | | 528 RT 13 S | | | MILFORD | NH | 03055-3442 | |
| PC CONNECTION | | 6 MILL SREET | | | MARLOW | NH | 034560177 | |
| PC CONNECTION | | 730 MILFORD RD ROUTE 101A | | | MERRIMACK | NH | 03054-4631 | |
| PC CONNECTION | | PO BOX 4520 | | | WOBURN | MA | 01888 | |
| PC CONNECTION | | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | |
| PC CONNECTION SALES OF MA | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | |
| PC CONSIGNMENT CENTER | | 8014 STAPLES MILL RD | NORTHGATE CENTRE | | RICHMOND | VA | 23228 | |
| PC CONSIGNMENT CENTER | | NORTHGATE CENTRE | | | RICHMOND | VA | 23228 | |
| PC DATA INC | | PO BOX 2938 | | | RESTON | VA | 20195-2938 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | |
| PC GAMER | | 150 N HILL DR | | | BRISBANE | CA | 94005 | |
| PC GAMER | | FILE 30337 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| PC GUARDIAN | | 1133 E FRANCISCO BLVD | | | SAN RAFAEL | CA | 94901 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 434 | | | BALA CYNWYD | PA | 19004 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 415 | | | BALA CYNWYD | PA | 19004 | |
| PC IMPULSE | | 4444 KILN CT BLDG B | | | LOUISVILLE | KY | 40258 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | CORAOPOLIA | PA | 15108 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | CORAOPOLIS | PA | 15108 | |
| PC LOGISTICS | | 560 KELLY BLVD | | | N ATTLEBORO | MA | 27060 | |
| PC MAGAZINE | | 3348 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PC MAGAZINE | | PO BOX 54064 | | | BOULDER | CO | 80322-4064 | |
| PC MAGAZINE | | PO BOX 54080 | | | BOULDER | CO | 803214080 | |
| PC MAGAZINE | | PO BOX 54080 | | | BOULDER | CO | 80321-4080 | |
| PC MAGAZINE | | PO BOX 59494 | | | BOULDER | CO | 80322-9494 | |
| PC MALL | | 2555 W 190TH ST | | | TORRENCE | CA | 90504 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 900745327 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PC MALL SALES INC | | 2555 W 190 ST | | | TORRANCE | CA | 90504 | |
| PC NETWORK LLC | | 19 E WALNUT STE D1 | | | COLUMBIA | MO | 65203 | |
| PC NOVICE | | PO BOX 82518 | | | LINCOLN | NE | 685012518 | |
| PC NOVICE | | PO BOX 82518 | | | LINCOLN | NE | 68501-2518 | |
| PC SATCOM INC | | 19 E WALNUT STE D1 | | | COLUMBIA | MO | 65203 | |
| PC SERVICE SOURCE | | 1221 CHAMPION CIRCLE STE 105 | | | CARROLLTON | TX | 75006 | |
| PC SERVICE SOURCE | | PO BOX 676523 | | | DALLAS | TX | 75267-6523 | |
| PC SERVICE SOURCE | | PO BOX 840438 | | | DALLAS | TX | 752840438 | |
| PC SERVICES | | 1205 HARGROVE | | | ARDMORE | OK | 73401-5715 | |
| PC SOLUTIONS INC | | 5409 COUNTRY HILLS LN | | | GLEN ALLEN | VA | 23059 | |
| PC SYMMETRY | | 859 BRADLEY DR | | | HUDSON | WI | 54016 | |
| PC TREASURES, INC | | 2765 METAMORA RD | ATTN SUE PARMERLEE | | OXFORD | MI | 48371 | |
| PC UPGRADE | | PO BOX 5020 | | | BRENTWOOD | TN | 37024 | |
| PC WORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| PC WORLD | | PO BOX 3700 67 | | | BOSTON | MA | 02241-0767 | |
| PC WORLD | | PO BOX 37568 | | | BOONE | IA | 50037 | |
| PC WORLD | | PO BOX 55006 | | | BOULDER | CO | 80322 | |
| PC WORLD | | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322 | |
| PC XPERTS INC | | 4162 RUPLE RD | | | CLEVELAND | OH | 44121 | |
| PCA INTERNATIONAL COLLECTIONS AGENCY | | 1511 8TH AVE SW NO 300 | | | SEATTLE | WA | 98166 | |
| PCA INTERNATIONAL, INC | | 15111 8TH AVE  SW  SUITE 300 | | | SEATTLE | WA | 98166 | |
| PCCI | | 1012 COVE AVE | | | LOCKPORT | IL | 60441 | |
| PCFI | | 3125 PRESIDENTIAL WAY | SUITE 320 3RD FLOOR | | ATLANTA | GA | 30340 | |
| PCFI | | SUITE 320 3RD FLOOR | | | ATLANTA | GA | 30340 | |
| PCH CHINA SOLUTIONS | | BESSBORO RD BLACKROCK | | | CORK | | | IRL |
| PCM DEVELOPMENT COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| PCM DEVELOPMENT COMPANY | | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 132021078 | |
| PCNAMETAG | | PO BOX 8604 | | | MADISON | WI | 53708 | |
| PCS COMPLEAT INC | | PO BOX 3008 | | | BOSTON | MA | 022413008 | |
| PCS COMPLEAT INC | | PO BOX 3008 | | | BOSTON | MA | 02241-3008 | |
| PCS HEALTH SYSTEMS | | PO BOX 95973 | | | CHICAGO | IL | 60690 | |
| PCS INDUSTRIES | | 4707 W 138TH ST | | | CRESTWOOD | IL | 60445 | |
| PCSKINGS | | 1022 MAIN ST | | | BETHLEHEM | PA | 18018 | |
| PCTEL ANTENNA PRODUCTS INC | | 12955 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PCTEL ANTENNA PRODUCTS INC | | 4350 CHANDLER DR | | | HANOVER PARK | IL | 60133 | |
| PCW APPLIANCE SERVICE INC | | 1309 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29577 | |
| PD FINANCIAL | | 1911 W BROADWAY NO 21 | | | MESA | AZ | 85202 | |
| PD TECH AMERICA INC | | ATTN VIRGIL CHEN | 20660 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | |
| PD TECH AMERICA INC | VIRGIL CHEN | 20660 STEVENS CREEK BLVD NO 183 | | | CUPERTINO | CA | 95014 | |
| PDG IMAGING SOLUTIONS | | 25602 ALICIA PKY 408 | | | LAGUNA HILLS | CA | 92653 | |
| PDC PROPERTIES INC | | 8401 JACKSON RD | | | SACRAMENTO | CA | 95826 | |
| PDF TOOLS AG | | GEERENSTRASSE 33 | | | WINKEL CH | | 8162 | CHE |
| PDK ELECTRONICS TDN | | 14827 BUILDAMERICA DR | | | WOODBRIDGE | VA | 22191 | |
| PDQ DELIVERY SERVICE INC | | 75 FREDDY FENDER LANE | | | SAN BENITO | TX | 78586 | |
| PDQ ELECTRONIC SERVICE | | 632 EAST BROADWAY | R RT 4 BOX 157 | | WILLISTON | ND | 58801 | |
| PDQ ELECTRONIC SERVICE | | R RT 4 BOX 157 | | | WILLISTON | ND | 58801 | |
| PDQ FOOD STORES INC | | 8383 GREENWAY BLVD | | | MIDDLETON | WI | 535620997 | |
| PDQ FOOD STORES INC | | PO BOX 620997 | 8383 GREENWAY BLVD | | MIDDLETON | WI | 53562-0997 | |
| PDQ TEMPORARIES INC | | 704 HUNTERS ROW CT | | | MANSFIELD | TX | 76063 | |
| PDR | | PO BOX 10690 | | | DES MOINES | IA | 503360690 | |
| PDR | | PO BOX 10690 | | | DES MOINES | IA | 50336-0690 | |
| PE POOLE & CO INC | | 10550 FRIENDSHIP RD | | | BERLIN | MD | 21811 | |
| PEA, JASON | | 14773 KILBOURNE | | | DETROIT | MI | 48213 | |
| PEA, KRYSTAL JANAE | | ADDRESS REDACTED | | | | | | |
| PEABODY & ARNOLD LLP | | 50 ROWES WHARF | | | BOSTON | MA | 02110 | |
| PEABODY & BROWN | | 101 FEDERAL ST | | | BOSTON | MA | 021101832 | |
| PEABODY & BROWN | | 101 FEDERAL ST | | | BOSTON | MA | 02110-1832 | |
| PEABODY III, RICHARD ALLEN | | 21 PROUTY DR APT 16 | | | VEAZIE | ME | 04401 | |
| PEABODY III, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| PEABODY OFFICE FURNITURE CORP | | 234 CONGRESS ST | | | BOSTON | MA | 02110 | |
| PEABODY OFFICE FURNITURE CORP | | PO BOX 5561 | | | BOSTON | MA | 02206 | |
| PEACE HUGHES, SABRINA CAROL | | 403 WESTOVER HILLS BLVD | APT 103 | | RICHMOND | VA | 23225 | |
| PEACE HUGHES, SABRINA CAROL | | ADDRESS REDACTED | | | | | | |
| PEACE, BRANDON HILTON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEACE, BRIAN | | ADDRESS REDACTED | | | | | | |
| PEACE, DEREK LEE | | 34A MIDDLESEX VILLAGE | 34A | | MIDDLESEX | NJ | 08846 | |
| PEACE, DEREK LEE | | ADDRESS REDACTED | | | | | | |
| PEACE, JIM | | 2703 W GRACE ST | | | RICHMOND | VA | 23220-1912 | |
| PEACE, JOHN BERKLEY | | ADDRESS REDACTED | | | | | | |
| PEACE, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| PEACE, KAI HASANI | | ADDRESS REDACTED | | | | | | |
| PEACE, KEVIN W | | ADDRESS REDACTED | | | | | | |
| PEACE, MALLORIE | | ADDRESS REDACTED | | | | | | |
| PEACE, MITCHELL KEVIN | | 113 FOREST PATH | | | GEORGETOWN | KY | 40324 | |
| PEACE, MITCHELL KEVIN | | ADDRESS REDACTED | | | | | | |
| PEACE, RYAN | | 4095 BOLD MEADOWS | | | ROCHESTER | MI | 48306 | |
| PEACEY, SARAH | | 623 HOLLINGSWORTH RD | | | LAKELAND | FL | 33801-0000 | |
| PEACEY, SARAH VIRGINIA | | ADDRESS REDACTED | | | | | | |
| PEACH AUTO PAINTING | | 500 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| PEACH AUTO PAINTING&COLLISION | | 716 CAMANN ST | | | GREENSBORO | NC | 27407 | |
| PEACH STATE FORD TRUCK INC | | I 85 AT JIMMY CARTER BLVD | | | NORCROSS | GA | 30091 | |
| PEACH STATE FORD TRUCK INC | | PO BOX 808 | I 85 AT JIMMY CARTER BLVD | | NORCROSS | GA | 30091 | |
| PEACH STATE MATERIAL HANDLING | | PO BOX 88099 | | | ATLANTA | GA | 30356 | |
| PEACH STATE ROOFING INC | | 1655 SPECTRUM DR | | | LAWRENCEVILLE | GA | 30043 | |
| PEACH, ELLIOTT WADE | | ADDRESS REDACTED | | | | | | |
| PEACH, KATHREEN IRENE | | ADDRESS REDACTED | | | | | | |
| PEACH, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| PEACHES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PEACHTREE APPRAISAL INC | | 1395 IRIS DR | SUITE 203 | | CONYERS | GA | 30013 | |
| PEACHTREE APPRAISAL INC | | SUITE 203 | | | CONYERS | GA | 30013 | |
| PEACHTREE BREAKROOM SERVICES | | 1990 DELK INDUSTRIAL BLVD 110 | | | MARIETTA | GA | 30067 | |
| PEACHTREE BUSINESS PRODUCTS | | PO BOX 13290 | | | ATLANTA | GA | 30324 | |
| PEACHTREE CHEROKEE EDWARDS | | 2500 MEADOWBROOK PKY STE F | | | DULUTH | GA | 30096 | |
| PEACHTREE NATURAL GAS | | PO BOX 740554 | | | ATLANTA | GA | 30374-0554 | |
| PEACO, WILLIAM M | | 6700 RIVERDALE RD | | | RIVERDALE | MD | 20737 | |
| PEACO, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| PEACOCK M D , GEORGE H | | 505 E 20TH ST | | | FARMINGTON | NM | 87401 | |
| PEACOCK, ANDREW | | 4500 GROVE AVE | APT 10 | | RICHMOND | VA | 23221 | |
| PEACOCK, ANDREW | | APT 10 | | | RICHMOND | VA | 23221 | |
| PEACOCK, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| PEACOCK, BRITTANY N | | ADDRESS REDACTED | | | | | | |
| PEACOCK, CLAIRE MARIE | | 175 POCONO RD | | | BROOKFIELD | CT | 06804 | |
| PEACOCK, CLAIRE MARIE | | ADDRESS REDACTED | | | | | | |
| PEACOCK, DARIN | | 8123 MEADOW VISTA DR | | | MISSOURI CITY | TX | 77459 | |
| PEACOCK, DARIN | | 8123 MEADOW VISTA DR | | | MISSOURI CITY | TX | 77459-0000 | |
| PEACOCK, DARIN | | ADDRESS REDACTED | | | | | | |
| PEACOCK, JAMAL J | | 5125 PALM SPRINGS12202 | | | TAMPA | FL | 33647 | |
| PEACOCK, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| PEACOCK, MARIO CURTIS | | 3917 GREENLEAF ST | F | | RALEIGH | NC | 27606 | |
| PEACOCK, MARIO CURTIS | | ADDRESS REDACTED | | | | | | |
| PEACOCK, MARISSA | | 14 ARDLEY RD | | | WINCHESTER | MA | 01890-1740 | |
| PEACOCK, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| PEACOCK, NATHANIEL CLARENCE | | ADDRESS REDACTED | | | | | | |
| PEACOCK, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| PEACOCK, RONALD | | 5145 ALMSBURY DR | | | SALIDA | CA | 95368-0000 | |
| PEACOCK, RONALD LOUIS | | ADDRESS REDACTED | | | | | | |
| PEACOCK, RYAN | | ADDRESS REDACTED | | | | | | |
| PEACOCK, WILLIAM HARVEY | | ADDRESS REDACTED | | | | | | |
| PEADEN, CHAD JACOB | | 5030 LAMPOST CIRCLE | | | WILMINGTON | NC | 28403 | |
| PEAK 1 RESOURCES INC | | 2324 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| PEAK 1 RESOURCES INC | | SUITE 108 | | | LITTLETON | CO | 80127 | |
| PEAK EXPERIENCES | | 11421 POLO CIR | | | MIDLOTHIAN | VA | 23113 | |
| PEAK FITNESS LLC | | 185 ATLANTIC WAY | | | MOORESVILLE | NC | 28117 | |
| PEAK ONE TV SERVICE | | PO BOX 1667 | | | FRISCO | CO | 80443 | |
| PEAK PL HOLDINGS LLC | | 15806 BROKWAY DR | SUITE 400 | | HUNTERSVILLE | NC | 28078 | |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | |
| PEAK PL HOLDINGS, LLC | | 15806 BROKWAY DR | SUITE 400 | | HUNTERSVILLE | NC | 28078 | |
| PEAK RESOURCES INC | | DEPT 1559 | | | DENVER | CO | 80291-1559 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 191784955 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 19178-4955 | |
| PEAK, BREONA DANILE | | ADDRESS REDACTED | | | | | | |
| PEAK, JASON L | | ADDRESS REDACTED | | | | | | |
| PEAK, MOLLY ELISABETH | | 821 W LOVELL ST | 203A | | KALAMAZOO | MI | 49007 | |
| PEAK, MOLLY ELISABETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEAK, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| PEAK, PHILIP STANLEY | | 11025 NEPTUNE PLACE | | | LOUISVILLE | KY | 40272 | |
| PEAK, PHILIP STANLEY | | ADDRESS REDACTED | | | | | | |
| PEAK, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PEAKE DELANCEY PRINTERS LLC | | 2500 SHUSTER DR | | | CHEVERLY | MD | 20781 | |
| PEAKE DELANCEY PRINTERS LLC | | PO BOX 758708 | | | BALTIMORE | MD | 21275 | |
| PEAKE PRINTERS INC | | 2500 SCHUSTER DR | | | CHEVERLY | MD | 20878 | |
| PEAKE PRINTERS INC | | PO BOX 41621 | | | BALTIMORE | MD | 21203-6621 | |
| PEAKE PRINTERS INC | | PO BOX 630918 | | | BALTIMORE | MD | 212630918 | |
| PEAKE, ANDREY LAMARR | | 5922 SHANA DR | | | COLUMBUS | OH | 43232 | |
| PEAKE, KENNETH | | 7216 WALLACE RD NO 402 | | | CHARLOTTE | NC | 00002-8212 | |
| PEAKE, KENNETH AVERY | | ADDRESS REDACTED | | | | | | |
| PEAKE, MELANIE KRISTIN | | 103 BRASSELL CT | | | ELGIN | SC | 29045 | |
| PEAKER II, JESSE | | 3535 E NORTHERN PKWY BSMT | | | BALTIMORE | MD | 21206 | |
| PEAKS AT PAPAGO PARK, THE | | PO BOX 33633 | | | PHOENIX | AZ | 85067 | |
| PEAL, YAVONNE SHAUNTA | | ADDRESS REDACTED | | | | | | |
| PEALO, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| PEALOR, PEGGY R | | 997 ARBOR FOREST WAY SW | | | MARIETTA | GA | 30064-2870 | |
| PEAPOD | | 1325 ENSELL | | | LAKE ZURICH | IL | 60047 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | OVERLAND PARK | | 66210 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | OVERLAND PARK | KS | 66210 | |
| PEAR TREE INN | | 1100 S HIGHWAY DR | | | FENTON | MO | 63026 | |
| PEAR TREE INN | | 3190 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |
| PEAR TREE INN | | 343 HARDING PL | | | NASHVILLE | TN | 37211 | |
| PEARALI, NARBEH | | ADDRESS REDACTED | | | | | | |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 330717452 | |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-7452 | |
| PEARCE BUILDING | | 311 WEST LA HABRA BLVD | | | LA HABRA | CA | 90631 | |
| PEARCE BUILDING | | 480 CAPRICORN ST | | | BREA | CA | 926213298 | |
| PEARCE BUILDING | | 480 CAPRICORN ST | | | BREA | CA | 92621-3298 | |
| PEARCE PHELPS ROOFING INC | | PO BOX 5564 | | | LEXINGTON | KY | 40555 | |
| PEARCE, ALISA | | ADDRESS REDACTED | | | | | | |
| PEARCE, BETTIE | | 286 SPUR RD | | | GREENSBORO | NC | 27406 | |
| PEARCE, CHRIS | | 4108 SW 19TH TERRACE | | | GAINESVILLE | FL | 32608 | |
| PEARCE, CHRIS ALLEN | | 3112 ALAFAYA BAY LANE | | | ORLANDO | FL | 32817 | |
| PEARCE, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| PEARCE, CLIFTON | | 701 BUTTONWOOD DR | | | HILLSBOROUGH | NC | 27278 | |
| PEARCE, COURTNEY ANNE | | 911 LONG MILL RD | | | FRANKLINTON | NC | 27525 | |
| PEARCE, DANIEL | | 158 ANDREWS MEMORIAL DR | | | ROCHESTER | NY | 14623-0000 | |
| PEARCE, DANIEL | | 3734 SMOKEY RD | | | AYLETT | VA | 23009 | |
| PEARCE, DANIEL | | ADDRESS REDACTED | | | | | | |
| PEARCE, DANIEL R | | ADDRESS REDACTED | | | | | | |
| PEARCE, DAVID BRANDON | | ADDRESS REDACTED | | | | | | |
| PEARCE, DEBORAH | | 9220 CARDINAL FOREST LN | | | LORTON | VA | 22079-2853 | |
| PEARCE, FLOYD A | | ADDRESS REDACTED | | | | | | |
| PEARCE, JAMES ELLIS | | ADDRESS REDACTED | | | | | | |
| PEARCE, JANET | | 6606 SHAFTSBURY RD | | | CHARLOTTE | NC | 28270 | |
| PEARCE, JESSE | | 1435 KEMPSVILLE RD | | | NORFOLK | VA | 23502-2207 | |
| PEARCE, JESSICA | | ADDRESS REDACTED | | | | | | |
| PEARCE, JOHN BLAKE | | ADDRESS REDACTED | | | | | | |
| PEARCE, JOSHUA | | 4323 LAKESHORE FOREST DR | | | MISSOURI CITY | TX | 77459 | |
| PEARCE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| PEARCE, JULIAN | | ADDRESS REDACTED | | | | | | |
| PEARCE, KIMANI SALIM | | ADDRESS REDACTED | | | | | | |
| PEARCE, KYLE TERRY | | ADDRESS REDACTED | | | | | | |
| PEARCE, LARRY J | | ADDRESS REDACTED | | | | | | |
| PEARCE, LORETTA | | ADDRESS REDACTED | | | | | | |
| PEARCE, PAM | | 2321 HIGHWAY 54W | | | CHAPEL HILL | NC | 27516 | |
| PEARCE, RUSTY L | | ADDRESS REDACTED | | | | | | |
| PEARCE, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| PEARCE, SHAWN | | 62 PRICE RD | | | FT VALLEY | GA | 31030-0000 | |
| PEARCE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEARCE, TRAVIS MATTHEW | | 3413 GRASSY POINTE LANE | | | KNOXVILLE | TN | 37931 | |
| PEARCE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEARCY, RASHAD | | 6003 W OXFORD ST | | | PHILADELPHIA | PA | 19151 | |
| PEARCY, RASHAD | | ADDRESS REDACTED | | | | | | |
| PEARCY, RON | | 1799 MEADLOWLAKE | | | CHARLESTON | IL | 61920 | |
| PEARL BUILDING SERVICES | | 8207 185TH AVE E | | | BONNEY LAKE | WA | 98390 | |
| PEARL COMMUNICATIONS INTL INC | | 67 TITUS AVE | | | STATEN ISLAND | NY | 10306 | |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI ST | | | AIEA | HI | 96701 | |
| PEARL JR , HOWARD CHARLES | | ADDRESS REDACTED | | | | | | |
| PEARL RIVER COUNTY | | COURTHOUSE | CLERK OF CIRCUIT COURT | | POPLARVILLE | MS | 39470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARL RIVER VALLEY ELECTRIC | | PO BOX 1217 | | | COLUMBIA | MS | 39429 | |
| PEARL RIVER VALLEY EPA | | P O BOX 1217 | | | COLUMBIA | MS | 39429-1217 | |
| PEARL, BRYAN KEITH | | 2111 LANSILL RD | D49 | | LEXINGTON | KY | 40504 | |
| PEARL, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| PEARL, HARRIET | | 651 NW 111 WAY | | | CORAL SPRINGS | FL | 33071-0000 | |
| PEARL, RACHAEL | | ADDRESS REDACTED | | | | | | |
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| PEARLRIDGE CENTER ASSOCIATION | | PO BOX 31000 | | | HONOLULU | HI | 96849-5525 | |
| PEARLS CATERING | | 301 IOWA ST | | | CHURCH HILL | TN | 37642 | |
| PEARLS CATERING | | P E ADAMS | 301 IOWA ST | | CHURCH HILL | TN | 37642 | |
| PEARMAN, DEVIN | | ADDRESS REDACTED | | | | | | |
| PEARMON, TERRELL MAURICE | | ADDRESS REDACTED | | | | | | |
| PEARN, WILLIAM FLOYD | | ADDRESS REDACTED | | | | | | |
| PEARRE, REBECCA LEE | | ADDRESS REDACTED | | | | | | |
| PEARS, BERNARD | | ADDRESS REDACTED | | | | | | |
| PEARS, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| PEARSALL, BRITTANY NOAILLE | | ADDRESS REDACTED | | | | | | |
| PEARSALL, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | |
| PEARSALL, DELORES LEE | | ADDRESS REDACTED | | | | | | |
| PEARSALL, LORETTA ANN | | ADDRESS REDACTED | | | | | | |
| PEARSE, IAN | | 1216 FORRESTER AVE NW | | | ALBUQUERQUE | NM | 87104 | |
| PEARSE, IAN | | 1216 FORRESTER AVE NW | | | ALBUQUERQUE | NM | 87104-0000 | |
| PEARSE, IAN | | ADDRESS REDACTED | | | | | | |
| PEARSE, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| PEARSOL APPLIANCE COMPANY | | 3127 MAIN ST | | | DALLAS | TX | 75226 | |
| PEARSOL APPLIANCE PARTS CO | | 2319 GILBERT AVE | | | CINCINNATI | OH | 45206 | |
| PEARSON APPRAISAL COMPANY INC | | PO BOX 850776 | | | RICHARDSON | TX | 75085-0776 | |
| PEARSON JR, BERNARD HANNAH | | 204 PENNSYLVANIA AVE | | | BANGOR | PA | 18013 | |
| PEARSON JR, BERNARD HANNAH | | ADDRESS REDACTED | | | | | | |
| PEARSON PHYLLIS M | | 5001 HICKORY PARK DR | APT NO 116 | | GLEN ALLEN | VA | 23059 | |
| PEARSON PLUMBING & HEATING CO | | 2415 20TH ST | | | ROCKFORD | IL | 61104 | |
| PEARSON, ALEX HAROLD | | 927 21ST ST | APT NO A | | BELLINGHAM | WA | 98225 | |
| PEARSON, ALEX HAROLD | | ADDRESS REDACTED | | | | | | |
| PEARSON, ALISHA PAIGE | | 9 OVERLOOK TERRACE | | | ROCKY HILL | CT | 06067 | |
| PEARSON, AMY | | 559 COUNTY RD 19 | | | MAPLE PLAIN | MN | 55359 | |
| PEARSON, AMY | | ADDRESS REDACTED | | | | | | |
| PEARSON, ANGELA | | 9990 LOWER VALLY PK | | | MEDWAY | OH | 45341 | |
| PEARSON, ANGELA K | | ADDRESS REDACTED | | | | | | |
| PEARSON, BEN | | ADDRESS REDACTED | | | | | | |
| PEARSON, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| PEARSON, BENJAMIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PEARSON, BRANDON DRUE | | ADDRESS REDACTED | | | | | | |
| PEARSON, BRENDON | | 1601 VICKREY CIRCLE | | | BELTON | TX | 76513-0000 | |
| PEARSON, BRENDON SEAN | | ADDRESS REDACTED | | | | | | |
| PEARSON, BRETT THOMAS | | ADDRESS REDACTED | | | | | | |
| PEARSON, BRIAN THOMAS | | 5013 MANATEE DR | | | SEBRING | FL | 33870 | |
| PEARSON, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| PEARSON, BROOKE | | ADDRESS REDACTED | | | | | | |
| PEARSON, CAMERON SHABAZZ | | ADDRESS REDACTED | | | | | | |
| PEARSON, CAPRICIUS | | ADDRESS REDACTED | | | | | | |
| PEARSON, CATHERINE | | 804 CLASSON AVE | | | NEW YORK | NY | 11238-0000 | |
| PEARSON, CATHERINE JEAN | | ADDRESS REDACTED | | | | | | |
| PEARSON, CHAD ROBERT | | 54 N WARREN AVE | | | COLUMBUS | OH | 43204 | |
| PEARSON, CHAD ROBERT | | ADDRESS REDACTED | | | | | | |
| PEARSON, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| PEARSON, CONNIE | | 3624 GERSHWIN AVE  NORTH | | | OAKDALE | MN | 55128 | |
| PEARSON, CRYSTAL LATOYA | | 2128 CHANDLER AVE | | | COLUMBIA | SC | 29210 | |
| PEARSON, CRYSTAL LATOYA | | ADDRESS REDACTED | | | | | | |
| PEARSON, DANIEL COLE | | ADDRESS REDACTED | | | | | | |
| PEARSON, DANIEL REECE | | ADDRESS REDACTED | | | | | | |
| PEARSON, DANIEL RYAN | | 1009 OLD BARN RD | | | ORLANDO | FL | 32825 | |
| PEARSON, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| PEARSON, DANIKA JAMIE | | ADDRESS REDACTED | | | | | | |
| PEARSON, DANIKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PEARSON, DELLA | | 2702 STINGRAY COURT | | | RICHMOND | VA | 23233 | |
| PEARSON, DELROY | | ADDRESS REDACTED | | | | | | |
| PEARSON, DIAHANN | | 2601 S HICKORY RIDGE TRL | | | MILFORD | MI | 48380 4452 | |
| PEARSON, DONALD G | | ADDRESS REDACTED | | | | | | |
| PEARSON, DREW | | 3721 MOUNT VERNON WY | | | PLANO | TX | 75024 | |
| PEARSON, DREW LAVAR | | ADDRESS REDACTED | | | | | | |
| PEARSON, DUANE RICHARD | | 111 ST MATTHEWS AVE | 206 | | SAN MATEO | CA | 94401 | |
| PEARSON, DUANE RICHARD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON, EUREAKA LAKEISH | | 217 RUSSELL DR | 29 | | JONESBORO | AR | 72401 | |
| PEARSON, GARY JEMYLE | | 1111 S LAFLIN | 909 | | CHICAGO | IL | 60607 | |
| PEARSON, GARY JEMYLE | | ADDRESS REDACTED | | | | | | |
| PEARSON, GARY MATTHEW | | ADDRESS REDACTED | | | | | | |
| PEARSON, GARY W | | 133 PYNE DR | | | ROGERSVILLE | TN | 37857-7147 | |
| PEARSON, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | |
| PEARSON, GREG | | ADDRESS REDACTED | | | | | | |
| PEARSON, HEATHER | | 505 FOX FIRE DR | | | COLUMBIA | SC | 29212 | |
| PEARSON, HEATHER A | | 583 F ST | | | CARLISLE | PA | 17013 | |
| PEARSON, HEATHER A | | ADDRESS REDACTED | | | | | | |
| PEARSON, JACOB SAMUEL | | ADDRESS REDACTED | | | | | | |
| PEARSON, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| PEARSON, JEFF EARL | | ADDRESS REDACTED | | | | | | |
| PEARSON, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| PEARSON, JEFFREY ZEKE | | ADDRESS REDACTED | | | | | | |
| PEARSON, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| PEARSON, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| PEARSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PEARSON, JOSEF JM | | 403 SOUTH HOLLY AVE | | | GALLOWAY TOWNSHIP | NJ | 08205 | |
| PEARSON, JOSEF JM | | ADDRESS REDACTED | | | | | | |
| PEARSON, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PEARSON, JOSEPH S | | 2118 SOUTH KENMORE RD | | | RICHMOND | VA | 23225 | |
| PEARSON, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| PEARSON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PEARSON, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| PEARSON, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEARSON, JUSTIN V | | ADDRESS REDACTED | | | | | | |
| PEARSON, KAITLIN TAYLOR | | 155 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| PEARSON, KAITLIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| PEARSON, KEITH R | | 12120 JOHNNY WEISMULLER NO 1 | | | AUSTIN | TX | 78748 | |
| PEARSON, KEITH R | | 12120 JOHNNY WEISMULLER NO 1 | | | AUSTIN | TX | 78748 | |
| PEARSON, KEITH R | | ADDRESS REDACTED | | | | | | |
| PEARSON, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| PEARSON, LEKORIE | | ADDRESS REDACTED | | | | | | |
| PEARSON, LISA ANN | | ADDRESS REDACTED | | | | | | |
| PEARSON, LLOYD Q | | ADDRESS REDACTED | | | | | | |
| PEARSON, LUEY | | 122 JEFFERSON | | | CLINTON | NC | 28328 | |
| PEARSON, MALCOLM KASEEM | | 1264 ROBERT ST | | | HILLSIDE | NJ | 07205 | |
| PEARSON, MARLEENA | | 2165 LAURA ST | | | SPRINGFIELD | OR | 97477 | |
| PEARSON, MATTHEW SAMUEL | | ADDRESS REDACTED | | | | | | |
| PEARSON, MELISSA NICOLE | | 3920 FIGHTING CREEK DR | | | POWHATAN | VA | 23139 | |
| PEARSON, MICAH LEON | | ADDRESS REDACTED | | | | | | |
| PEARSON, MICHAEL | | 124 REDWOOD DR | | | SALIX | PA | 15952-9429 | |
| PEARSON, MICHELLE | | 3231 MORGANFORD | | | SAINT LOUIS | MO | 63116 | |
| PEARSON, NATHANIEL W | | 130 E CHAPMAN AVE APT 217 | | | FULLERTON | CA | 92832-1991 | |
| PEARSON, NICHOLAS R | | 5232 HIGHLAND TRACE CIRCL | | | BIRMINGHAM | AL | 35215 | |
| PEARSON, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| PEARSON, NICHOLAS ROBERT | | 4024 SOUTH PARK RD | | | OTTSVILLE | PA | 18942 | |
| PEARSON, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| PEARSON, NICOLE A | | 590 MARQUETTE AVE | | | CALUMET CITY | IL | 60409 | |
| PEARSON, PHILLIP | | 6522 PINE CONE COVE | | | MEMPHIS | TN | 38141-0000 | |
| PEARSON, RASHAAD HASANI | | ADDRESS REDACTED | | | | | | |
| PEARSON, REYNALDO W | | ADDRESS REDACTED | | | | | | |
| PEARSON, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| PEARSON, ROBERT | | 13007 WALTON BLUFF COURT | | | MIDLOTHIAN | VA | 23114 | |
| PEARSON, ROBERT | | ADDRESS REDACTED | | | | | | |
| PEARSON, RYAN | | ADDRESS REDACTED | | | | | | |
| PEARSON, RYAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| PEARSON, STACY ALEXIS | | ADDRESS REDACTED | | | | | | |
| PEARSON, TARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PEARSON, TAYLOR | | ADDRESS REDACTED | | | | | | |
| PEARSON, TERRANCE VIRGIL | | ADDRESS REDACTED | | | | | | |
| PEARSON, THEODORE JR | | 8956 S HINCHESTER 413 | | | CHICAGO | IL | 60620 | |
| PEARSON, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| PEARSON, TIMOTHY BRIAN | | ADDRESS REDACTED | | | | | | |
| PEARSON, TRAVIS A | | ADDRESS REDACTED | | | | | | |
| PEARSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEARSON, WILLIAM RUSSELLE | | ADDRESS REDACTED | | | | | | |
| PEARSON, ZACH | | 6911 EASTON PL NW | | | ALBUQUERQUE | NM | 87114 | |
| PEARSON, ZACH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON, ZACHARIAH JAMES | | ADDRESS REDACTED | | | | | | |
| PEARSON, ZACHARY LEE | | 1542 15TH COURT | | | KENOSHA | WI | 53140 | |
| PEARSON, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| PEARSONS ELECTRONICS | | 2523 E SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| PEASE, DAVID | | 1186 CHELSEA LANE | | | HOLIDAY | FL | 34691 | |
| PEASE, GREG F | | 1541 HURLEY CT | | | TRACY | CA | 95376-2216 | |
| PEASE, JEFF | | 719 PARK ST | | | ASHLAND | OR | 97520-0000 | |
| PEASE, JEFF BRYCE | | ADDRESS REDACTED | | | | | | |
| PEASE, SILAS COLIN | | ADDRESS REDACTED | | | | | | |
| PEASLAND, ERIK RUSSELL | | ADDRESS REDACTED | | | | | | |
| PEASLEY SIMIN | | 237 D CALLE ARAGON | | | LAGUNA WOODS | CA | 92637 | |
| PEAT, ROBERT | | 57 NORTH ST STE 102 | | | DANBURY | CT | 06810 | |
| PEAT, ROBERT L | | 57 NORTH ST STE 102 | | | DANBURY | CT | 06810 | |
| PEATTIE, CURTIS ALLEN | | ADDRESS REDACTED | | | | | | |
| PEAVEY, CONNOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| PEAVEY, DOUGLAS B | | 3512 W 121ST TER | | | LEAWOOD | KS | 66209-2108 | |
| PEAVY, STEVEN ALAN | | ADDRESS REDACTED | | | | | | |
| PEAVY, WALTER | | ADDRESS REDACTED | | | | | | |
| PEAY, ANTHONY KENDRICK | | 12024 BENJAMIN ST | | | BELTSVILLE | MD | 20705 | |
| PEAY, ANTHONY KENDRICK | | ADDRESS REDACTED | | | | | | |
| PEAY, DONALDSON MILES | | ADDRESS REDACTED | | | | | | |
| PEAY, HENRY DECARLOS | | ADDRESS REDACTED | | | | | | |
| PEAY, LAQUIA RENEE | | ADDRESS REDACTED | | | | | | |
| PEAY, MARQUIS | | ADDRESS REDACTED | | | | | | |
| PEAY, ROLANDA PATRISE | | ADDRESS REDACTED | | | | | | |
| PEAY, ROLANDA PATRISE | | ONE LEACROFT DR | | | GREENVILLE | SC | 29615 | |
| PEAY, SHAQUENDA | | ADDRESS REDACTED | | | | | | |
| PEBBLES, DONNY LEE | | ADDRESS REDACTED | | | | | | |
| PEBBLES, LACI KAY | | ADDRESS REDACTED | | | | | | |
| PEBENITO, BERNARD ALEXANDER | | 2334 KOMO MAI DR | | | PEARL CITY | HI | 96782 | |
| PEBENITO, BERNARD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PECAN CREEK APTS | | 1102 HOLIDAY DR | | | ARDMORE | OK | 73401 | |
| PECCA, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PECCHIO, ANDY | | 2133 COLEMAN DR | | | YOUNGSTOWN | OH | 44511 | |
| PECCI, CAROLYN | | 2410 EDEN PARK DR | | | MELBOURNE | FL | 32935 | |
| PECENKOVIC, DAMIR | | 1646 WEST DUGAN DR | | | QUEEN CREEK | AZ | 85242 | |
| PECENKOVIC, DAMIR | | ADDRESS REDACTED | | | | | | |
| PECERI, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PECH ENRIQUE | | 13531 8TH ST | | | PARLIER | CA | 93648 | |
| PECH, CHRISTOPHER ODOM | | ADDRESS REDACTED | | | | | | |
| PECH, DARWIN JOSE | | ADDRESS REDACTED | | | | | | |
| PECH, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PECH, WENDY | | 2200 38TH AVE WEST | NO  428 | | BRADENTON | FL | 34205 | |
| PECHE, DESIREE A | | 6754 RALSTON BEACH CIR | | | TAMPA | FL | 33614 | |
| PECHE, DESIREE A | | ADDRESS REDACTED | | | | | | |
| PECHENIK, BILLY | | 6205 BIRD RD | | | MIAMI | FL | 33155-4823 | |
| PECHIN, LEISHA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| PECHMANN, ANDY | | ADDRESS REDACTED | | | | | | |
| PECHON, ALEX | | 1702 HART ST | | | RIDGEWOOD | NY | 11385 | |
| PECHT, CALEB JOSEPH | | ADDRESS REDACTED | | | | | | |
| PECIKONIS, MATTHEW | | 5258 BRIGHTON PL | | | POWELL | OH | 43065-0000 | |
| PECIKONIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| PECINA, CHRISTIAN DENISE | | 177 N SAN JOAUQUIN | | | SAN ANTONIO | TX | 78237 | |
| PECINA, CHRISTIAN DENISE | | ADDRESS REDACTED | | | | | | |
| PECK AND ASSOCIATES, GREGORY | | 105 NORTH MAPLE ST | | | MURFREESBORO | TN | 37130 | |
| PECK NAZLEE | | 3405 SCOTTVIEW DR | | | RICHMOND | VA | 23225-1345 | |
| PECK PHOTOGRAPHY INC, JAY | | 4050 MCEACHERN FARM DR | | | POWDER SPRINGS | GA | 30127 | |
| PECK PHOTOGRAPHY INC, JAY | | 640 MIDWAY RD | | | POWDER SPRINGS | GA | 30073 | |
| PECK, AMAARAH | | ADDRESS REDACTED | | | | | | |
| PECK, ARTHUR | | 4511 REDWOOD DR | | | WINTER HAVEN | FL | 33880 | |
| PECK, ASHLEY B | | 1034 VIRGINIA AVE NE APT 12 | | | ATLANTA | GA | 30306-3556 | |
| PECK, ASHLEY MARIE | | 14270 PLANTANA DR | | | LA MIRADA | CA | 90638 | |
| PECK, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| PECK, BRITTANY | | ADDRESS REDACTED | | | | | | |
| PECK, DELBERT L | | ADDRESS REDACTED | | | | | | |
| PECK, DONALD | | 115 OAK HILL RD | | | CONCORD | NH | 03301-8631 | |
| PECK, EDWARD | | 208 FRANCIS ST | | | SHELBYVILLE | IN | 46176-1724 | |
| PECK, EMILY ALLISON | | ADDRESS REDACTED | | | | | | |
| PECK, FREDRICK B | | ADDRESS REDACTED | | | | | | |
| PECK, GABRIEL | | 6853 CAVALIER CT | DJ QTIP | | STONE MOUNTAIN | GA | 30087 | |
| PECK, GABRIEL | | 6853 CAVALIER CT | | | STONE MOUNTAIN | GA | 30087 | |
| PECK, GREG | | 547 WASHINGTON ST | | | PEMBROKE | MA | 02359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECK, JEFF | | 4818 PENNOAK RD | | | GREENSBORO | NC | 27407 | |
| PECK, JEFF | | ADDRESS REDACTED | | | | | | |
| PECK, JEFFREY DRUE | | ADDRESS REDACTED | | | | | | |
| PECK, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| PECK, KENNETH JORDAN | | ADDRESS REDACTED | | | | | | |
| PECK, KEVEN J | | ADDRESS REDACTED | | | | | | |
| PECK, RYAN COVELL | | 1860 NORTHWOOD LANE | | | WAUCONDA | IL | 60084 | |
| PECK, RYAN COVELL | | ADDRESS REDACTED | | | | | | |
| PECKENPAUGH, SOFIA GLORIA | | 17935 48TH AVE S | | | SEATAC | WA | 98188 | |
| PECKENPAUGH, SOFIA GLORIA | | ADDRESS REDACTED | | | | | | |
| PECKENS, JEREMY | | 5301 COMANCHE ST NE | | | ALBUQUERQUE | NM | 87110 | |
| PECKENS, JEREMY | | ADDRESS REDACTED | | | | | | |
| PECKHAM, BREANA | | 14759 LINCOLN ST | | | GRAND HAVEN | MI | 49417 | |
| PECKHAM, BREANA | | ADDRESS REDACTED | | | | | | |
| PECKHAM, RAY GREGORY | | ADDRESS REDACTED | | | | | | |
| PECKINPAH, ISABELLA RENE | | ADDRESS REDACTED | | | | | | |
| PECKINPAUGH, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| PECKS ELECTRONICS SERVICE INC | | 538 W MAIN ST | | | TRAPPE | PA | 19426-1991 | |
| PECO | | 10 S JEFFERSON | PO BOX 2719 | | WICKENBURG | AZ | 85358 | |
| PECO | | PO BOX 2719 | | | WICKENBURG | AZ | 85358 | |
| PECO ENERGY | | PO BOX 13437 | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY | | PO BOX 7888 | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY COMPANY/37632 | | PO BOX 37632 | | | PHILADELPHIA | PA | 19101 | |
| PECO/37629 | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PECORA, MARIE | | ADDRESS REDACTED | | | | | | |
| PECORA, MATTHEW JOHN | | 1025 WEST TRADE ST | APT 2404 | | CHARLOTTE | NC | 28202 | |
| PECORA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| PECORA, RYAN | | 18 ABBINGTON LANE | | | PRINCETON JUNCTION | NJ | 08550 | |
| PECORA, RYAN | | 18 ABBINGTON LANE | | | PRINCETON JUNCTION | NJ | 08550-0000 | |
| PECORA, RYAN | | ADDRESS REDACTED | | | | | | |
| PECORARO, CHRIS M | | ADDRESS REDACTED | | | | | | |
| PECORARO, IAN | | ADDRESS REDACTED | | | | | | |
| PECORD, SANDRA R | | ADDRESS REDACTED | | | | | | |
| PECORD, SANDRA R | | PO BOX 64 | | | DONGOLA | IL | 62926 | |
| PECORE, JEFFERY | | ADDRESS REDACTED | | | | | | |
| PECORELLA, SALVATORE SEBASTIANO | | ADDRESS REDACTED | | | | | | |
| PECORINO, EMILY M | | 1312 MARSHALL AVE | | | NEDERLAND | TX | 77627 | |
| PECORINO, EMILY M | | ADDRESS REDACTED | | | | | | |
| PECSON, AIZZA | | 4731 ANDREA WAY | | | UNION CITY | CA | 94587-0000 | |
| PECSON, AIZZA | | ADDRESS REDACTED | | | | | | |
| PECSON, NESTER B | | 5145 W WINONA ST | | | CHICAGO | IL | 60630-2331 | |
| PECY, JAMAR DEMETRI | | 4802 BRUCE DR | | | ABILENE | TX | 79606 | |
| PEDAL & SPOKE LTD | | 157 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| PEDATA, DOMINICK ERNEST | | ADDRESS REDACTED | | | | | | |
| PEDDIE, JILLISA CAMESHA | | ADDRESS REDACTED | | | | | | |
| PEDDLE, NICHOLAS ROY | | ADDRESS REDACTED | | | | | | |
| PEDEMONTE, ANGEL | | 1946 SOUTH VAUGHN WAY | 28 303 | | AURORA | CO | 80014 | |
| PEDEMONTE, ANGEL EDUARDO | | ADDRESS REDACTED | | | | | | |
| PEDEMONTE, CRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PEDEMONTE, REBEKAH | | ADDRESS REDACTED | | | | | | |
| PEDEMONTI, ALAN | | ADDRESS REDACTED | | | | | | |
| PEDEN, BOBBY DEWAYNE | | 7394 KING RD | | | FAIRVIEW | TN | 37062 | |
| PEDEN, BOBBY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| PEDEN, CANDICE NAOMI | | ADDRESS REDACTED | | | | | | |
| PEDEN, KEVEN MAURICE | | 804 BONAPARTE LANDING COURT | | | JACKSONVILLE | FL | 32218 | |
| PEDEN, KEVEN MAURICE | | ADDRESS REDACTED | | | | | | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O  BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| PEDERSEN, CHARLES HERMAN | | 205 SW 75 ST | 2D | | GAINESVILLE | FL | 32607 | |
| PEDERSEN, CHARLES HERMAN | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, DANIEL GREG | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, DANNY R | | 7162 NE RONLER WAY NO 2521 | | | HILLSBORO | OR | 97124 | |
| PEDERSEN, DANNY R | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, EMILY NICOLE | | 1760 ARROYO VISTA WAY | | | EL DORADO HILLS | CA | 95762 | |
| PEDERSEN, ERIC BURTON | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, JACOB LEW | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, KRISTINE NICOLE | | 5125 ROSEDALE LANE | | | RACINE | WI | 53406 | |
| PEDERSEN, KRISTINE NICOLE | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, MELISSA | | 2729 26TH AVE N | | | SAINT PETERSBURG | FL | 33713-3932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDERSEN, MYCHAL DON | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, NICKOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, RICHARD | | 143 YETMAN AVE | | | STATEN ISLAND | NY | 10307-1232 | |
| PEDERSEN, RYAN BENNETT | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, STEPHEN K | | ADDRESS REDACTED | | | | | | |
| PEDERSON, BRITTON THOMAS | | ADDRESS REDACTED | | | | | | |
| PEDERSON, KAITLYN | | 5012 APAWANA LN | | | LAS VEGAS | NV | 89108 | |
| PEDERSON, KAITLYN | | ADDRESS REDACTED | | | | | | |
| PEDIATRIC ASSOC OF | | BLDG 200 STE B | 2000 PROFESSIONAL WAY | | WOODSTOCK | GA | 30188 | |
| PEDIATRIC ASSOCIAT | | 1664 MULKEY RD | | | AUSTELL | GA | 30106 | |
| PEDIATRIC CENTER | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| PEDIATRIC OPHTHAL ASSOC PA | | 218 RIDGEDALE AVE STE 100 | | | CEDAR KNOLLS | NJ | 7927 | |
| PEDICORD, BRITTANY LYNNE | | 7335 STREAM WAY | | | SPRINGFIELD | VA | 22152 | |
| PEDIGO, ADAM RICHARD | | 1975 MARLETTE AVE | | | RENO | NV | 89503 | |
| PEDIGO, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| PEDIGO, BRYAN KEITH | | 1109 GRAND | | | COLUMBUS | IN | 47201 | |
| PEDIGO, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| PEDIGO, ROBERT | | 2601 STANTON CIRCLE | | | LAKE IN THE HILLS | IL | 60102 | |
| PEDIGO, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| PEDIN, CHRISTOPHER | | 17738 AYRSHIRE BLVD | | | LAND O LAKES | FL | 34638-0000 | |
| PEDIN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| PEDISICH, DAVID A | | ADDRESS REDACTED | | | | | | |
| PEDLEY, ZACHARY A | | 1125 AUBURN ST | | | ENDICOTT | NY | 13760 | |
| PEDLEY, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| PEDONE, JORDAN TYLER | | ADDRESS REDACTED | | | | | | |
| PEDONE, KEVIN J | | ADDRESS REDACTED | | | | | | |
| PEDRAJA, JESSE | | ADDRESS REDACTED | | | | | | |
| PEDRAZA III, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| PEDRAZA, JUAN | | 1180 HALSEY DR | | | MARIETTA | GA | 30062-3678 | |
| PEDRAZA, STEVEN ALBERT | | 1819 FALLOW LANE | | | HOUSTON | TX | 77049 | |
| PEDRAZA, STEVEN ALBERT | | ADDRESS REDACTED | | | | | | |
| PEDREGON JR RALPH | | 11823 TRAILWOOD ST | | | VICTORVILLE | CA | 92392 | |
| PEDREGON, ROBERT | | 5217 DUNSTER DR | | | MCKINNEY | TX | 75070 | |
| PEDREGON, ROBERT | | 5283 S NEPAL WAY | | | CENTENNIAL | CO | 80015 | |
| PEDREGON, ROBERT | | ADDRESS REDACTED | | | | | | |
| PEDRI, JOHN A | | ADDRESS REDACTED | | | | | | |
| PEDRICK, BRIAN ALLEN | | 623 NANTICOKE PLACE | | | BEAR | DE | 19701 | |
| PEDRICK, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| PEDRIQUE, ADRIANA CAROLINA | | 5736 NW 46TH DR | | | CORAL SPRINGS | FL | 33067 | |
| PEDRIQUE, ADRIANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| PEDRIQUE, MONICA | | ADDRESS REDACTED | | | | | | |
| PEDRIZZETTI, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| PEDRO ARIAS | | 3233 NW 204TH TER | | | MIAMI | FL | 33056-1864 | |
| PEDRO RIVERA, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEDRO, ALFARO | | PO BOX 9182 | | | AUSTIN | TX | 78766-9182 | |
| PEDRO, JESSICA | | 150 NE 79TH ST | APT 406 | | MIAMI | FL | 33138 | |
| PEDRO, JESSICA | | ADDRESS REDACTED | | | | | | |
| PEDRO, LUCAS | | 225 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4765 | |
| PEDRO, MEDINA | | PO BOX 687 | | | DEL REY | CA | 97616-0000 | |
| PEDRO, MEJIA | | 9ST 1191 ST 3 | | | MENDOTA | CA | 93640-0000 | |
| PEDRO, RAMON | | 2894 SCENIC MEADOW ST | | | WALDORF | MD | 20603 | |
| PEDRO, RAMON | | ADDRESS REDACTED | | | | | | |
| PEDRO, RODRIQUEZ | | 760 W LIBERTY ST | | | WAUCONDA | IL | 60084-3448 | |
| PEDRO, ZEPEDA | | 249 MAVERICK ST | | | EAST BOSTON | MA | 02128-0000 | |
| PEDROS MEXICAN RESTRAUNTE | | 3555 EAST WASHINGTON AVE | | | MADISON | WI | 53744 | |
| PEDROSA, DIEGO | | ADDRESS REDACTED | | | | | | |
| PEDROSO, GUS | | 3825 CEDAR FALLS DR | | | KELLER | TX | 76248-0000 | |
| PEDROSO, GUS LUIS | | ADDRESS REDACTED | | | | | | |
| PEDROZA, ARTURO | | 13304 ROCKENBACH ST | | | BALDWIN PARK | CA | 91706-0000 | |
| PEDROZA, ARTURO | | ADDRESS REDACTED | | | | | | |
| PEDROZA, CARLOS ELIJIO | | ADDRESS REDACTED | | | | | | |
| PEDROZA, EDWIN EMMANUEL | | 7350 W ADDISON | | | CHICAGO | IL | 60634 | |
| PEDROZA, EDWIN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| PEDROZA, JASON | | ADDRESS REDACTED | | | | | | |
| PEDROZA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| PEDROZA, MARK | | ADDRESS REDACTED | | | | | | |
| PEDROZA, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| PEDROZA, MONIFASI | | 6366 EIGHT CR | | | ALEXANDRIA | VA | 22312-0000 | |
| PEDROZA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PEDROZA, SUSAN | | 8304 KEY ROYAL CIRCLE1711 | | | NAPLES | FL | 34119 | |
| PEDROZA, SUSAN G | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDUE, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| PEDUTO, DOMINIC ALLEN | | 3101 GREENFIELD RD | | | GLENSHAW | PA | 15116 | |
| PEDUZZI, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEDVIN, MICHAEL EDWARD | | 10428 CANOGA AVE 207 | | | CHATSWORTH | CA | 91311 | |
| PEDVIN, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| PEEBELS JR, THOMAS | | ADDRESS REDACTED | | | | | | |
| PEEBLES, DAWN | | 6031 BRYANSTON LN SE | | | LACEY | WA | 98513 | |
| PEEBLES, DAWN M | | ADDRESS REDACTED | | | | | | |
| PEEBLES, JONATHAN IAN | | ADDRESS REDACTED | | | | | | |
| PEEBLES, MICKEY R | | 6031 BRYANSTON LN SE | | | LACEY | WA | 98513 | |
| PEEBLES, MICKEY R | | ADDRESS REDACTED | | | | | | |
| PEEBLES, PRINCESS | | 7908 MOSS GATE TERRACE | | | RICHMOND | VA | 23227 | |
| PEEBLES, PRINCESS H | | ADDRESS REDACTED | | | | | | |
| PEEBLES, STEVE | | HVAC | | | | VA | | |
| PEEBLES, STEVE | | LOC NO 1160 PETTY CASH | HVAC | | | VA | | |
| PEEBLESIII, JAMES HENRY | | ADDRESS REDACTED | | | | | | |
| PEECOOK, JASON | | ADDRESS REDACTED | | | | | | |
| PEED, DANIEL GEORGE | | 7 ASTER COURT | | | DELRAN | NJ | 08075 | |
| PEED, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| PEEDIN, BRANDON C | | 3575 EAST 10TH ST | 1322 | | GREENVILLE | NC | 27858 | |
| PEEDIN, BRANDON C | | ADDRESS REDACTED | | | | | | |
| PEEK, DAVE WAYNE | | 225 BEASLEY LOOP | | | HICKORY | KY | 42051 | |
| PEEK, EBONI ISIA | | 7622 NW 16TH AVE | | | MIAMI | FL | 33147 | |
| PEEK, EBONI ISIA | | ADDRESS REDACTED | | | | | | |
| PEEK, GARY A | | ADDRESS REDACTED | | | | | | |
| PEEK, RANDY JAMES | | 1025 N RICHMAN AVE | | | FULLERTON | CA | 92835 | |
| PEEK, RANDY JAMES | | ADDRESS REDACTED | | | | | | |
| PEEK, STEPHEN GEORGE | | ADDRESS REDACTED | | | | | | |
| PEEKENSCHNEIDER, BRENT WAYNE | | ADDRESS REDACTED | | | | | | |
| PEEKSKILL INN | | 634 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| PEEL, AMBER R | | ADDRESS REDACTED | | | | | | |
| PEEL, BRIAN PAUL | | 406 HIGHLAND DR | | | PINEVILLE | LA | 71360 | |
| PEEL, LARNELL | | 13887 GARDENIA COURT | | | CORONA | CA | 92880 | |
| PEELE JR, IVEY | | 913 VABEACHBLVD LOT69 | | | VIRGINIA BEACH | VA | 23451 | |
| PEELE, AARON TODD | | 10949 W 65TH WAY | | | ARVADA | CO | 80004 | |
| PEELE, AARON TODD | | ADDRESS REDACTED | | | | | | |
| PEELER, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| PEELER, ALAINA | | 908 N 30TH | | | NEDERLAND | TX | 77627 | |
| PEELER, ALAINA | | ADDRESS REDACTED | | | | | | |
| PEELER, BRANDON ROBERT | | 3019 EAST MAIDEN RD | | | MAIDEN | NC | 28650 | |
| PEELER, CAROL | | 8894 DELMAR RD | | | DELMAR | DE | 19940 | |
| PEELER, CREASHA LASHELL | | ADDRESS REDACTED | | | | | | |
| PEELMAN, ANDREW | | 1183 HEATON ST | | | HAMILTON | OH | 45011 | |
| PEELMAN, ANDREW A | | ADDRESS REDACTED | | | | | | |
| PEELMAN, SUSAN JOYCE | | ADDRESS REDACTED | | | | | | |
| PEEPLES, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PEEPLES, BRYAN NUSHAWN | | ADDRESS REDACTED | | | | | | |
| PEEPLES, CURTIS | | 118 CIRCLE DR | | | HANOVER | PA | 17331-9372 | |
| PEEPLES, THOMAS R | | ADDRESS REDACTED | | | | | | |
| PEER 1 DEDICATED HOSTING INC | | PO BOX 643607 | | | CINCINNATI | OH | 45264-3607 | |
| PEER JR, DALE | | 14951 SE WOODLAND WAY | | | MILWAUKIE | OR | 97267 | |
| PEER, ANDREW ROBERT | | 11919 BERRY HILL RD | | | LOUISVILLE | KY | 40243 | |
| PEER, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| PEER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PEER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEER, VERNON S | | 7253 KUMQUAT RD | | | FT MYERS | FL | 33912-3038 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | LOUISVILLE | KY | 402013206 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | LOUISVILLE | KY | 40201-3286 | |
| PEERLESS ELECTRONICS | | PO BOX 9052 | | | BETHPAGE | NY | 11714 | |
| PEERLESS FENCE | | 33W401 ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | |
| PEERLESS PRODUCTS CO | | 1820 WEST PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119 | |
| PEERLESS SYSTEMS | | 3 N 381 POWIS RD | DIV/PEERLESS ENTERPRISES INC | | W CHICAGO | IL | 60185 | |
| PEERLESS SYSTEMS | | DIV/PEERLESS ENTERPRISES INC | | | W CHICAGO | IL | 60185 | |
| PEERLESS TYRE CO | | 5000 KINGSTON ST | | | DENVER | CO | 80239 | |
| PEERY IV, CHARLES R | | ADDRESS REDACTED | | | | | | |
| PEERY, DEBBIE | | 692 PENN HOLLOW RD | | | BUCHANAN | VA | 24066 | |
| PEET, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEETE, KEITH WILLIAM | | 241 MERCER ST | | | PHILLIPSBURG | NJ | 08865 | |
| PEETE, KEITH WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEETE, SIERRA CHERIE | | 628 1/2 WEST GANSON | | | JACKSON | MI | 49202 | |
| PEETE, SIERRA CHERIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEETERS VICTORIA | | 5250 E LAKE MEAD BLVD | SPACE 61 | | LAS VEGAS | NV | 89156 | |
| PEETERS, KURT DOMINIC | | ADDRESS REDACTED | | | | | | |
| PEETERS, WILLIAM F | | 859 5TH ST | | | WHITEHALL | PA | 18052 | |
| PEETERS, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| PEETS, JESSICA SAKHON | | ADDRESS REDACTED | | | | | | |
| PEETS, JOE M | | 83 SMITH RD | | | POUGHKEEPSIE | NY | 12603 | |
| PEETS, JOE M | | ADDRESS REDACTED | | | | | | |
| PEEVYHOUSE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEFFLEY, CHERYL M | | 2404 KINGSFIELD ST | | | JEFFERSONVILLE | IN | 47130 | |
| PEFFLEY, CHERYL M | | ADDRESS REDACTED | | | | | | |
| PEFLEY, MEGHAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PEGASUS PROJECT, THE | | 320 SW 3RD | | | WILSON | OK | 73463 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | PAYMENT | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SECURITY SERVICES INC | | 7091 RIVERS AVE STE B | | | NORTH CHARLESTON | SC | 29418 | |
| PEGASUS SECURITY SERVICES INC | | 7091B RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | |
| PEGASUS SOFTWARE & COMPUTER | | 910 NORTH HUDSON | | | SILVER CITY | NM | 88061 | |
| PEGASUS SOFTWARE & COMPUTER | | SHOPPE INC | 910 NORTH HUDSON | | SILVER CITY | NM | 88061 | |
| PEGG, BRANDON TRAVIS | | ADDRESS REDACTED | | | | | | |
| PEGGY A HORTON | HORTON PEGGY A | 5183 YELLOW MOUNTAIN RD LOT 104 | | | ROANOKE | VA | 24014-6758 | |
| PEGLOW, PAUL | | ADDRESS REDACTED | | | | | | |
| PEGNATO & PEGNATO ROOF INC | | 310 WASHINGTON BLVD STE P205 | | | MARINA DEL REY | CA | 90292 | |
| PEGNATO & PEGNATO ROOF INC | | PO BOX 79403 | C/O BUSINESS ALLIANCE CAPITAL | | CTY OF INDUSTRY | CA | 91716-9403 | |
| PEGRAM, ANGELA L | | ADDRESS REDACTED | | | | | | |
| PEGRAM, CHRISTOPHER ALLEN | | 1481 SAILBOAT CIRCLE | | | WELLINGTON | FL | 33414 | |
| PEGRAM, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| PEGRAM, VERONICA | | ADDRESS REDACTED | | | | | | |
| PEGRAM, VERONICA | | P O BOX 13423 | | | RICHMOND | VA | 23225 | |
| PEGRSTRAND, DONA | | 2908 FOREST HILL DR | | | REDDING | CA | 96002 | |
| PEGUERO, LUIS | | 1350 SW 122ND WAY | | | PEMBROKE PINES | FL | 33025-5793 | |
| PEGUERO, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| PEGUERO, NATALIE MELISSA | | ADDRESS REDACTED | | | | | | |
| PEGUERO, ROGER DAVIDSON | | ADDRESS REDACTED | | | | | | |
| PEGUES, EDWARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PEGUES, JERMAINE CORTEZ | | ADDRESS REDACTED | | | | | | |
| PEGUES, TANISHA | | ADDRESS REDACTED | | | | | | |
| PEHLIVANIAN, PHILIP | | 203 W MAPLE ST APT NO 104 | | | GLENDALE | CA | 91204 | |
| PEHLIVANIAN, PHILIP B | | 203 W MAPLE ST 104 | | | GLENDALE | CA | 91204 | |
| PEHLIVANIAN, PHILIP B | | 203 W MAPLE ST 104 | | | GLENDALE | CA | 91204 | |
| PEHLIVANIAN, PHILIP B | | ADDRESS REDACTED | | | | | | |
| PEICO | | 11860 W STATE RD 84 STE 1 | | | FORT LAUDERDALE | FL | 33325 | |
| PEICO | | 4350 W SUNRISE BLVD | SUITE 103 D | | PLANTATION | FL | 33313 | |
| PEICO | | SUITE 103 D | | | PLANTATION | FL | 33313 | |
| PEIDL, BRIAN | | 216 DOVE DR | | | HONEY BROOK | PA | 19344 | |
| PEIDL, BRIAN | | ADDRESS REDACTED | | | | | | |
| PEIFFER, MATTHEW DOUGLAS | | 222 PEACH ALLEY S | 301 | | ELIZABETHTOWN | PA | 17022 | |
| PEIFFER, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PEIFFER, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| PEIGNAND, SAMAEL | | 779 SWEETBRIER DR | | | DELTONA | FL | 32725 | |
| PEIGNAND, SAMAEL | | ADDRESS REDACTED | | | | | | |
| PEIL, ERIK | | ADDRESS REDACTED | | | | | | |
| PEILER, CHAD | | 1264 ALA AMOAMO ST | | | HONOLULU | HI | 96819-1703 | |
| PEINDL, KEITH E | | ADDRESS REDACTED | | | | | | |
| PEIPERS, WILLIAM RUSSELL | | ADDRESS REDACTED | | | | | | |
| PEIRANO, MIKE | | 416 W PLUMAS AVE | | | PORTOLA | CA | 96122 | |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | WICHITA FALLS | TX | 763015105 | |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | WICHITA FALLS | TX | 76301-5105 | |
| PEIRCE PHELPS INC | | 2000 N 59TH ST | | | PHILADELPHIA | PA | 19131 | |
| PEIRCE, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| PEIRCE, JAMI | | 32 GREEN VALLEY DR | | | ENFIELD | CT | 06082 | |
| PEIRCE, JAMI | | ADDRESS REDACTED | | | | | | |
| PEIRSON, DON M | | 103 TOMAHAWK DR W | | | CONESTOGA | PA | 17516-9511 | |
| PEISON, ESTHER | | 6 HARMONS IS | | | SCARBOROUGH | ME | 04074 | |
| PEIXOTO, KYLE | | 532 BERKLEY ST | | | BERKLEY | MA | 02779-0000 | |
| PEIXOTO, KYLE MANUEL | | ADDRESS REDACTED | | | | | | |
| PEIXOTO, TAFFAREL BERNARDO | | 9 APPLETON ST | 1 | | SALEM | MA | 01970 | |
| PEJIC, DRAZEN | | ADDRESS REDACTED | | | | | | |
| PEJMAN, MALAZ | | 27404 DAFFODIL PL | | | MISSION VIEJO | CA | 92692 | |
| PEJMAN, MALAZ | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEKAR, JOHN | | ADDRESS REDACTED | | | | | | |
| PEKAY & BLITSTEIN | | 77 WEST WASHINGTON | SUITE 719 | | CHICAGO | IL | 60602 | |
| PEKAY & BLITSTEIN | | SUITE 719 | | | CHICAGO | IL | 60602 | |
| PEKICH, CARALIE SUE | | ADDRESS REDACTED | | | | | | |
| PEKIN CIRCUIT COURT | | 4TH & COURT ST COURTHOUSE | CIRCUIT CLERK | | PERKIN | IL | 61554 | |
| PEKIN TV SERVICE | | 321 MARGARET ST | | | PEKIN | IL | 61554 | |
| PEKKATTIL, BENNETT JOSE | | 18019 OVERLOOK PARK | | | HUMBLE | TX | 77346 | |
| PEKKATTIL, BENNETT JOSE | | ADDRESS REDACTED | | | | | | |
| PEKSIN, TAIBA | | 1342 W ARGYLE ST | | | CHICAGO | IL | 60640-3568 | |
| PEL, JOHN | | 1340 FOXDALE LOOP | 428 | | SAN JOSE | CA | 95122 | |
| PEL, JOHN | | ADDRESS REDACTED | | | | | | |
| PELAEZ, ALMER J | | ADDRESS REDACTED | | | | | | |
| PELAEZ, ERIK MARTIN | | ADDRESS REDACTED | | | | | | |
| PELAEZ, GILDA NATALIA | | 2640 MARINA BAY DR | 2 208 | | FT LAUDERDALE | FL | 33312 | |
| PELAEZ, GILDA NATALIA | | ADDRESS REDACTED | | | | | | |
| PELAEZ, JOHN | | 2416 89TH ST | | | EAST ELMHURST | NY | 11369-1014 | |
| PELAEZ, JUAN RICARDO | | 18013 DEVONSHIRE ST NO 231 | | | NORTHRIDGE | CA | 91325 | |
| PELAEZ, JUAN RICARDO | | ADDRESS REDACTED | | | | | | |
| PELAEZ, MANUEL | | 29603 SW 158TH COURT | | | HOMESTEAD | FL | 33033 | |
| PELATTINI, SEAN | | 5100 KENNERLY PINES CT | | | ST LOUIS | MO | 63128 | |
| PELATTINI, SEAN | | ADDRESS REDACTED | | | | | | |
| PELAYO, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| PELAYO, CARLOS | | ADDRESS REDACTED | | | | | | |
| PELAYO, CARLOS EDUARDO | | 6845 PASADO | | | GOLETA | CA | 93117 | |
| PELAYO, CARLOS EDUARDO | | ADDRESS REDACTED | | | | | | |
| PELAYO, CARLOS ESTEBAN | | ADDRESS REDACTED | | | | | | |
| PELAYO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| PELAYO, HECTOR ALONSO | | 28791 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92555 | |
| PELAYO, HECTOR ALONSO | | ADDRESS REDACTED | | | | | | |
| PELAYO, JAIME CARLOS | | ADDRESS REDACTED | | | | | | |
| PELAYO, JESSE FRANCISCO | | 2155 FOUNTAIN CT | | | MORGAN HILL | CA | 95037 | |
| PELAYO, JESSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PELAYO, KRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| PELAYO, MARTIN | | 3855 W 65TH ST | | | CHICAGO | IL | 60629-4718 | |
| PELCHAT, DANIEL ROLAND | | ADDRESS REDACTED | | | | | | |
| PELCO DISTRIBUTORS | | 1550 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| PELESHOK, GLEN PAUL | | 1127 NORTHWICK DR | | | PEARLAND | TX | 77584 | |
| PELETZ, BRIAN L | | ADDRESS REDACTED | | | | | | |
| PELEZO, ERIC MITCHELL | | ADDRESS REDACTED | | | | | | |
| PELEZO, NICHOALS WENDEL | | ADDRESS REDACTED | | | | | | |
| PELFREY, BREEANN JUDITH | | ADDRESS REDACTED | | | | | | |
| PELFREY, JOHN M | | 205 MILL RD | | | YORKTOWN | VA | 23693-3302 | |
| PELFREY, NICHOLAS WILLIAM | | 6314 BUSCH BLVD | 184 | | COLUMBUS | OH | 43229 | |
| PELHAM MANOR, VILLAGE OF | | WESTCHESTER COUNTY NY | 4 PENFIELD PL | | PELHAM MANOR | NY | 10803-3291 | |
| PELHAM, CITY OF | | PELHAM CITY OF | P O BOX 1238 | | PELHAM | AL | 35124 | |
| PELHAM, CITY OF | | PO BOX 1238 | REVENUE DEPARTMENT | | PELHAM | AL | 35124 | |
| PELHAM, CITY OF | | REVENUE DEPARTMENT | | | PELHAM | AL | 35124 | |
| PELICAN ELECTRONIC SUPP INC | | 3321 DIVISION ST | | | METAIRIE | LA | 70002 | |
| PELICAN TECHNOLOGY | | 7227 PINEVILLE MATTHEWS RD | STE NO 100 | | CHARLOTTE | NC | 28226 | |
| PELKEY, AARON | | 3002 COURT ST | | | SAGINAW | MI | 48602 | |
| PELL CITY, CITY OF | | 1905 1ST AVE N | | | PELL CITY | AL | 35125 | |
| PELL CITY, CITY OF | | PELL CITY CITY OF | 1905 1ST AVE N | | PELL CITY | AL | 35125 | |
| PELL DOW, CASSANDRA ELIZABETH | | 100 PHOENIX LANE | A | | KENNESAW | GA | 30144 | |
| PELL DOW, CASSANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PELL, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| PELL, JACOB BERNARD | | 2990 EAST HOWE RD | | | DEWITT | MI | 48820 | |
| PELL, JOSHUA A | | 810 SHADY RIDGE CT | | | LEMAY | MO | 63125 | |
| PELL, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| PELL, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PELLA, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| PELLE, PETER | | 29 EHRLE PLACE | | | CLIFTON | NJ | 00000-7013 | |
| PELLE, PETER M | | ADDRESS REDACTED | | | | | | |
| PELLEBON, DESHAWN TERRELL | | ADDRESS REDACTED | | | | | | |
| PELLEGRIN, ASHLIE MARIE | | ADDRESS REDACTED | | | | | | |
| PELLEGRINI, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| PELLEGRINI, JONATHON MICHEAL | | ADDRESS REDACTED | | | | | | |
| PELLEGRINI, LEE TYLER | | ADDRESS REDACTED | | | | | | |
| PELLEGRINI, LINDA | | 5728 MAJOR BLVD | | | ORLANDO | FL | 32819-7961 | |
| PELLEGRINO, COURTNEY | | ADDRESS REDACTED | | | | | | |
| PELLEGRINO, EVAN WILLIAN | | ADDRESS REDACTED | | | | | | |
| PELLEGRINO, GERRY | | ADDRESS REDACTED | | | | | | |
| PELLEGRINO, JOSE E | | 14350 SW 98TH TER | | | MIAMI | FL | 33186-8818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PELLEGRINO, MATHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| PELLEGRINO, NATHANIEL NORMAN | | ADDRESS REDACTED | | | | | | |
| PELLETIER, AMY | | ADDRESS REDACTED | | | | | | |
| PELLETIER, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| PELLETIER, CHAD | | 621 BURNHAM RD | | | EAST HARTFORD | CT | 06108 | |
| PELLETIER, HOLLY J | | ADDRESS REDACTED | | | | | | |
| PELLETIER, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| PELLETIER, JOHN | | 209 WEST ROCHELLE | | | IRVING | TX | 75062 | |
| PELLETIER, MICHAEL T | | 21 TYLER RD | | | ENFIELD | CT | 06082 | |
| PELLETIER, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| PELLETIER, PATRICK | | 4566 CABBAGE POND DR | | | JACKSONVILLE | FL | 32257 | |
| PELLETIER, PHILIP | | 2256 HIBISCUS ST | | | SARASOTA | FL | 34239 | |
| PELLETIER, ROBERT K | | ADDRESS REDACTED | | | | | | |
| PELLETIER, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| PELLETIER, SAMANTHA LISA | | ADDRESS REDACTED | | | | | | |
| PELLETIER, TAYLOR MATTHEW | | ADDRESS REDACTED | | | | | | |
| PELLETIER, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PELLETTIERE, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| PELLETTIERI & ASSOCIATES | | 111 W JACKSON BLVD 15TH FL | | | CHICAGO | IL | 60604 | |
| PELLETTIERI & ASSOCIATES | | 991 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| PELLEY PLUMBING & HEATING, AE | | 176 17TH ST | | | WHEELING | WV | 26003 | |
| PELLICANO, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| PELLICCIA, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| PELLICCIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PELLICCIA, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| PELLISSIER, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PELLITIER, LEO | | 276 LUNENBURG ST | | | FITCHBURG | MA | 01420 | |
| PELLOT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PELLOW, KEVIN DONALD | | ADDRESS REDACTED | | | | | | |
| PELLS, KERRY | | ADDRESS REDACTED | | | | | | |
| PELNAR, DANNY | | E4082 COUNTY RD S | | | ALGOMA | WI | 54201-9731 | |
| PELONG, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PELOQUIN, BEN | | 5315 149TH ST SWNO 19 | | | EDMONDS | WA | 98026 | |
| PELOQUIN, BEN M | | ADDRESS REDACTED | | | | | | |
| PELOQUIN, CHRISTOPHER | | 980 WESSON DR | | | CASSELBERRY | FL | 32707 | |
| PELOQUIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PELOT, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| PELSO, BENJAMIN | | 1867 SAW AVE | | | PITTSBURGH | PA | 15217 | |
| PELSOR, GARY R | | 19504 S 4180 RD | | | CLAREMORE | OK | 74017-5385 | |
| PELT, LAKEISHA D | | 916 S 27TH ST | | | SAGINAW | MI | 48601 | |
| PELTEKCI, ILYAS | | 1650 AVENIDA LOMA VIS | | | SAN DIMAS | CA | 91773-4156 | |
| PELTIER, ETHAN | | 522 WILLOW ST | | | LAKE IN THE HILLS | IL | 60156 | |
| PELTIER, KENNETH PAUL | | 2677 OLD BAINBRIDGE RD | 214 A | | TALLAHASSEE | FL | 32303 | |
| PELTIER, KENNETH PAUL | | ADDRESS REDACTED | | | | | | |
| PELTON, DIANE | | 34 PRAISE ST | | | BILLERICA | MA | 01821 | |
| PELTON, ERICA | | ADDRESS REDACTED | | | | | | |
| PELTON, JOSEPH BRANDON | | ADDRESS REDACTED | | | | | | |
| PELTON, JOSEPH CHESTER | | 80 ROBINSON RD | | | BOW | NH | 03304 | |
| PELTON, SAMUEL | | 2839 QUEENSLAND DR | | | RICHMOND | VA | 23294 | |
| PELTON, SAMUEL F | | ADDRESS REDACTED | | | | | | |
| PELTON, TROY W | | 120 STATE ST | | | HANSON | MA | 02341 | |
| PELTON, TROY W | | ADDRESS REDACTED | | | | | | |
| PELTON, WILLIAM J | | 4402 E FRIESS DR | | | PHOENIX | AZ | 85032 | |
| PELTON, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| PELTZ PLUMBING HEATING & COOL | | 1409 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| PELTZMAN, ALLEN | | 706 LOCKNER RD | | | COLUMBIA | SC | 29212 | |
| PELURIE JR, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| PELUSO, MICHAEL | | 7182 W DICKENS | | | CHICAGO | IL | 60707-0000 | |
| PELUSO, MICHAEL RANDAL | | ADDRESS REDACTED | | | | | | |
| PELUSO, NATALIE MARIE | | ADDRESS REDACTED | | | | | | |
| PELZER, CHRISTOPHER | | 1011 COUNTYHOME RD | A6 | | CONOVER | NC | 28613-0000 | |
| PELZER, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | |
| PELZER, RICHARD MATHIAS | | ADDRESS REDACTED | | | | | | |
| PELZMAN, JASON | | 8859 DELANEY DR | | | FISHERS | IN | 46038 | |
| PELZMAN, JASON | | ADDRESS REDACTED | | | | | | |
| PEMBERTON MARILYN J | | 108 RAINBOW DR | NO 885 | | LIVINGSTON | TX | 77399 | |
| PEMBERTON TRUCK LINES | | PEMBERTON TRUCK LINES INC | ATTN VICE PRESIDENT SALES | 2530 MITCHELL ST | KNOXVILLE | TN | 37917 | |
| PEMBERTON, AARON PHILLIP | | 6346 N DETROIT AVE | | | PORTLAND | OR | 97217 | |
| PEMBERTON, AARON PHILLIP | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, APRIL | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, BEN G | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, CHRISTINE | | ANSWER CITY PETTY CASH | 7340 S KYRENE RD STE 111 | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEMBERTON, CHRISTINE | | PETTY CASH | | | TEMPE | AZ | 85283 | |
| PEMBERTON, DAVID DOUGLES | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, DOWAN | | 195 FOX GLOVE DR | | | COVINGTON | GA | 30016 | |
| PEMBERTON, DOWAN | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, GREGORY WARREN | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, JOSHUA JAY | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, TAYLOR CLAY | | ADDRESS REDACTED | | | | | | |
| PEMBERTON, TAYLOR M | | 276 JENNA RD | | | KENNEWICK | WA | 99338 | |
| PEMBERTON, ZACH LEE | | ADDRESS REDACTED | | | | | | |
| PEMBROKE CROSSING | | 1200 BRICKELL AVE STE 1500 | CO TERRANOVA CORP | | MIAMI | FL | 33131 | |
| PEMBROKE CROSSING | | 5949 SHERRY LANE SUITE 1755 | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | 8411 PRESTON RD STE 600 | CO SAPPHIRE CONST MGMT | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | CO SAPPHIRE CONST MGMT | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | PO BOX 905854 LOCK BOX 905854 | C/O TERRANOVA CHR 086800 | | CHARLOTTE | NC | 28290-5854 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD BLDG B 2ND FL | FIRE PREVENTION DIVISION | | PEMBROKE PINES | FL | 33025 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | PEMBROKE PINES CITY OF | 10100 PINES BLVD | | PEMBROKE PINES | FL | | |
| PEMBROKE PINES, CITY OF | | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | PO BOX 849000 | ATTN OCCUPATIONAL LICENSES | | PEMBROKE PINES | FL | 33084 | |
| PEMBROKE PINES, CITY OF | | PO BOX 9000 | ATTN CODE ENFORCEMENT | | PEMBROKE PINES | FL | 33084-0957 | |
| PEMBROKE SQUARE APARTMENTS | | VIRGINIA BEACH GEN DIST COURT | JUDICIAL COMPLEX BUILDING 10 | | VIRGINIA BEACH | VA | 23456 | |
| PEMERLS RED WING SHOES | | 2604 N E KRESKY RD | | | CHEHALIS | WA | 98532 | |
| PEMRICK, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| PEN COMPUTING | | PO BOX 408 | | | PLAINVIEW | NY | 11803 | |
| PEN OH WES MAP COMPANY | | 336 4TH AVE | TIMES BUILDING | | PITTSBURGH | PA | 15222 | |
| PEN OH WES MAP COMPANY | | TIMES BUILDING | | | PITTSBURGH | PA | 15222 | |
| PEN, ERIC | | ADDRESS REDACTED | | | | | | |
| PEN, MARY | | ADDRESS REDACTED | | | | | | |
| PENA HERNANDEZ, CARLOS ERNESTO | | ADDRESS REDACTED | | | | | | |
| PENA III, RAUL | | ADDRESS REDACTED | | | | | | |
| PENA JR , DAVID LOPEZ | | ADDRESS REDACTED | | | | | | |
| PENA JR, RAUL C | | 1179 MISSOURI BAR TRAIL | | | PLUMAS LAKE | CA | 95961 | |
| PENA JR, RAUL C | | ADDRESS REDACTED | | | | | | |
| PENA JR, RAYMUNDO | | ADDRESS REDACTED | | | | | | |
| PENA JR, ROGELIO | | ADDRESS REDACTED | | | | | | |
| PENA ROMERO, JEANNETTE EVANGELINA | | ADDRESS REDACTED | | | | | | |
| PENA, ABNER | | ADDRESS REDACTED | | | | | | |
| PENA, ALBERT | | 8640 MEADOWCROFT DR | | | HOUSTON | TX | 77063 | |
| PENA, ALFRED | | 3202 SHALE RD | | | PALMDALE | CA | 93550 | |
| PENA, AMY | | 40934 KNOLL | | | PALMDALE | CA | 93551-5627 | |
| PENA, ANDREW | | 3508 SANDY BROOK DR | | | ROUND ROCK | TX | 78664-0000 | |
| PENA, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| PENA, ANNA ESTELLA | | ADDRESS REDACTED | | | | | | |
| PENA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| PENA, ASHLEY NICOLE | | 4406 52ND | | | LUBBOCK | TX | 79414 | |
| PENA, AURORA | | 1147 W 25TH ST | | | HOUSTON | TX | 77008-1829 | |
| PENA, BLAKE DANIEL | | 555 PATRICE LANE | | | WEST CHESTER | PA | 19380 | |
| PENA, BLAKE DANIEL | | ADDRESS REDACTED | | | | | | |
| PENA, BRIAN | | 23 KENDALL ST NO 1 | | | LAWRENCE | MA | 01841 | |
| PENA, BRIAN | | ADDRESS REDACTED | | | | | | |
| PENA, CAMILLE RAQUEL | | 3017 BECKLEY DR | | | SAN JOSE | CA | 95135 | |
| PENA, CAMILLE RAQUEL | | ADDRESS REDACTED | | | | | | |
| PENA, CECILIA | | 5 VAN BUREN ST | | | BRENTWOOD | NY | 11717-0000 | |
| PENA, CECILIA G | | ADDRESS REDACTED | | | | | | |
| PENA, CESAR | | 1114 WINTERGOOD | | | LEWISVILLE | TX | 75067-0000 | |
| PENA, CHAS NICK | | 4636 MOSS ROSE DR | | | FORT WORTH | TX | 76137 | |
| PENA, CHAS NICK | | ADDRESS REDACTED | | | | | | |
| PENA, CHRISTOPHER | | 11810 RYEWATER DR | | | HOUSTON | TX | 77089 | |
| PENA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PENA, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| PENA, CLARIBEL | | 350 W 24TH ST | | | NEW YORK | NY | 10011-2222 | |
| PENA, DANIEL | | 2527 FARRINGTON WAY | | | EAST PALO ALTO | CA | 94303-0000 | |
| PENA, DANIEL | | ADDRESS REDACTED | | | | | | |
| PENA, DANIEL KEENE | | ADDRESS REDACTED | | | | | | |
| PENA, DANNY | | 5027 MICHIGAN AVE | | | WEST PALM BEACH | FL | 33415-0000 | |
| PENA, DANNY D | | ADDRESS REDACTED | | | | | | |
| PENA, DAVID | | ADDRESS REDACTED | | | | | | |
| PENA, DEIRY J | | ADDRESS REDACTED | | | | | | |
| PENA, EDGARDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENA, EDUARDO | | 5332 37TH RD | PH | | WOODSIDE | NY | 11377 | |
| PENA, ERIK | | 1390 S AMMONS ST | | | LAKEWOOD | CO | 80232-0000 | |
| PENA, ERIK | | ADDRESS REDACTED | | | | | | |
| PENA, ESTELA | | ADDRESS REDACTED | | | | | | |
| PENA, FABRICIO | | 9811 STERLING | | | LAREDO | TX | 78045-0000 | |
| PENA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| PENA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PENA, GEORGE DANIEL | | 725 W SAM HOUSTON | | | SAN JUAN | TX | 78589 | |
| PENA, GEORGE DANIEL | | ADDRESS REDACTED | | | | | | |
| PENA, GONZALO | | ADDRESS REDACTED | | | | | | |
| PENA, HECTOR | | 555 EAST 178TH ST NO 1E | | | BRONX | NY | 10457 | |
| PENA, HECTOR | | ADDRESS REDACTED | | | | | | |
| PENA, HENRY ADALBERTO | | 2201 ROCKBROCK DR | 1911 | | LEWISVILLE | TX | 75067 | |
| PENA, HENRY ADALBERTO | | ADDRESS REDACTED | | | | | | |
| PENA, HUGO | | ADDRESS REDACTED | | | | | | |
| PENA, ISRAEL | | ADDRESS REDACTED | | | | | | |
| PENA, IVAN | | ADDRESS REDACTED | | | | | | |
| PENA, IVAN | | RT 7 BOX H 19 | | | MISSION | TX | 78572 | |
| PENA, JAMES | | 8700 SW 133RD AVE | | | MIAMI | FL | 33183-0000 | |
| PENA, JEFFREY | | 408 KEYSTONE AVE | | | WHITEHALL | PA | 18052 | |
| PENA, JEFFREY | | ADDRESS REDACTED | | | | | | |
| PENA, JEREMY NICHOLAS | | 294 HOWELLS RD | | | MIDDLETOWN | NY | 10940 | |
| PENA, JEREMY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PENA, JEREMY STEPHEN | | ADDRESS REDACTED | | | | | | |
| PENA, JESSICA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PENA, JOEL | | 30 COTTAGE ST | | | LYNN | MA | 01905-0000 | |
| PENA, JOEL | | ADDRESS REDACTED | | | | | | |
| PENA, JOEL A | | ADDRESS REDACTED | | | | | | |
| PENA, JONATHAN | | 630 SW 71 CT | | | MIAMI | FL | 33144-0000 | |
| PENA, JORGE | | 1527 CAMERON COURT | C | | WILMINGTON | NC | 28401 | |
| PENA, JORGE | | 521 E 51ST ST | | | HIALEAH | FL | 33013-1625 | |
| PENA, JORGE | | ADDRESS REDACTED | | | | | | |
| PENA, JOSE | | 12442 SW 123RD STR | | | MIAMI | FL | 33186 | |
| PENA, JOSE | | 15 ELLIOT PL | | | BRONX | NY | 10452-7100 | |
| PENA, JOSE | | 9 UNION AVE | | | CLIFTON | NJ | 07011-0000 | |
| PENA, JOSE | | ADDRESS REDACTED | | | | | | |
| PENA, JOSE A | | ADDRESS REDACTED | | | | | | |
| PENA, JOSE E | | ADDRESS REDACTED | | | | | | |
| PENA, JOSE G | | 11120 DON TOMAS LP | | | LAREDO | TX | 78045 | |
| PENA, JOSE G | | ADDRESS REDACTED | | | | | | |
| PENA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PENA, JOSEPH JULIO | | 6410 ALDERSON ST | | | HOUSTON | TX | 77020 | |
| PENA, JOSEPH JULIO | | ADDRESS REDACTED | | | | | | |
| PENA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PENA, JOVANNA ALEXIS | | ADDRESS REDACTED | | | | | | |
| PENA, JUAN | | ADDRESS REDACTED | | | | | | |
| PENA, JUAN JOSE | | 12 POPLAR GARDEN LANE | A | | ROCHESTER | NY | 14606 | |
| PENA, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| PENA, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| PENA, KATHERYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PENA, KEITH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PENA, KIARA IVETTE | | 934 PARKER ST | 449 | | JAMAICA PLAIN | MA | 02130 | |
| PENA, KIARA IVETTE | | ADDRESS REDACTED | | | | | | |
| PENA, KINESHA N | | ADDRESS REDACTED | | | | | | |
| PENA, LAW OFFICES OF RUBEN | | PO BOX 530160 | | | HARLINGEN | TX | 78550 | |
| PENA, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| PENA, MANUEL | | 14912 DEANANN PL | | | WESTMINSTER | CA | 92683 | |
| PENA, MANUEL | | ADDRESS REDACTED | | | | | | |
| PENA, MARIO RAMON | | ADDRESS REDACTED | | | | | | |
| PENA, MAURICIO LUIS | | 3318 HANCOCK AVE | | | CLEVELAND | OH | 44113 | |
| PENA, MAURICIO LUIS | | ADDRESS REDACTED | | | | | | |
| PENA, MAURIZIO GERARDO | | 7187 LUXOR ST | | | DOWNEY | CA | 90241 | |
| PENA, MAURIZIO GERARDO | | ADDRESS REDACTED | | | | | | |
| PENA, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| PENA, MITCHELL JESUS | | ADDRESS REDACTED | | | | | | |
| PENA, NATALIE | | 2995 W BIRCH ST | | | RIALTO | CA | 92376 | |
| PENA, NATALIE ROSE | | ADDRESS REDACTED | | | | | | |
| PENA, NATHANIEL JAY | | ADDRESS REDACTED | | | | | | |
| PENA, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| PENA, PATRICIA | | 2111 B AIRPORT RD | | | SALISBURY | NC | 28147-0000 | |
| PENA, PEDRO | | 1636 MONTROSE ST | | | RALEIGH | NC | 27603 | |
| PENA, PEDRO ALEJANDRO | | 16085 SUN SUMMIT PT | | | SAN DIEGO | CA | 92127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENA, PEDRO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PENA, PLACIDO | | PO BOX 971606 | | | MIAMI | FL | 33177-0000 | |
| PENA, RAY O | | 510 WEST 144TH ST | APT 26 | | NEW YORK | NY | 10031 | |
| PENA, RAY O | | ADDRESS REDACTED | | | | | | |
| PENA, REMIGIO | | ADDRESS REDACTED | | | | | | |
| PENA, RENE | | 7246 LIBERTY RIDGE LN | | | HOUSTON | TX | 77049 | |
| PENA, RENE | | ADDRESS REDACTED | | | | | | |
| PENA, REYNALDO RAMON | | ADDRESS REDACTED | | | | | | |
| PENA, RICHARD | | 1907 CLAYTON DR | | | BAYTOWN | TX | 77520 | |
| PENA, ROBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| PENA, RODRIGO | | ADDRESS REDACTED | | | | | | |
| PENA, SAMANTHA SHAWN | | ADDRESS REDACTED | | | | | | |
| PENA, SHAWN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PENA, TEODORO | | 3214  CAMILLA | | | PASADENA | TX | 77505 | |
| PENA, VANITY ANDRE | | ADDRESS REDACTED | | | | | | |
| PENA, WILBERT | | ADDRESS REDACTED | | | | | | |
| PENA, WILFREDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| PENA, WISTON | | ADDRESS REDACTED | | | | | | |
| PENA, XAVIER AMADOR | | 220 PALM BLVD | | | BROWNSVILLE | TX | 78520 | |
| PENA, YESENIA D | | ADDRESS REDACTED | | | | | | |
| PENADO, EDWIN ALVARADO | | 15806 BAZELBRIAR DR | | | MISSOURY CITY | TX | 77489 | |
| PENADO, EDWIN ALVARADO | | ADDRESS REDACTED | | | | | | |
| PENAFIEL, RONNIE A | | ADDRESS REDACTED | | | | | | |
| PENAGOS, LINA M | | 1450 TERRE CIA AVE | | | ORLANDO | FL | 32807 | |
| PENAGOS, LINA M | | ADDRESS REDACTED | | | | | | |
| PENAGOS, MAURICIO | | ADDRESS REDACTED | | | | | | |
| PENAJR, RAYMUNDO | | 2562 NOVI DR | | | RIVERBANK | CA | 95367-0000 | |
| PENALO, JOHANNA F | | 2259 CRESTON AVE | 3C | | BRONX | NY | 10453 | |
| PENALO, JOHANNA F | | ADDRESS REDACTED | | | | | | |
| PENALOSA, LEO | | 8041 SHERWOOD CROSSING APT 303 | | | MECHANICSVILLE | VA | 23111 | |
| PENALOSA, MANOLO GUILLEN | | ADDRESS REDACTED | | | | | | |
| PENALOSA, RYAN | | ADDRESS REDACTED | | | | | | |
| PENALOZA JR, SILVESTER | | ADDRESS REDACTED | | | | | | |
| PENALOZA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| PENALOZA, GEORGE | | ADDRESS REDACTED | | | | | | |
| PENALOZA, GILBERT OREGON | | ADDRESS REDACTED | | | | | | |
| PENALOZA, ROBERT | | ADDRESS REDACTED | | | | | | |
| PENALOZA, RUFFO A | | 3948 MUDDY CREEK  DR | | | WINSTON SALEM | NC | 27107 | |
| PENARREDONDA, ULISES G | | 710 SAINT BERNARD SQ | | | VIRGINIA BEACH | VA | 23454 | |
| PENARREDONDA, ULISES G | | ADDRESS REDACTED | | | | | | |
| PENARRIETA, CARMEN | | 401 54 ST | | | HIALEAH | FL | 33014-0000 | |
| PENATE CANALES, DOUGLAS IVAN | | ADDRESS REDACTED | | | | | | |
| PENATE, ANTONIO | | 3245 SW 92ND AVE | | | MIAMI | FL | 33165 | |
| PENATE, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| PENCE & HAWKINS | | 11440 WEST BERNARDO COURT | SUITE 300 | | SAN DIEGO | CA | 92127 | |
| PENCE & HAWKINS | | SUITE 300 | | | SAN DIEGO | CA | 92127 | |
| PENCE LANCTOT, ISABELLA | | ADDRESS REDACTED | | | | | | |
| PENCE, ADAM BRONSON | | ADDRESS REDACTED | | | | | | |
| PENCE, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| PENCE, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| PENCE, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENCE, JORDAN PAULK | | ADDRESS REDACTED | | | | | | |
| PENCE, WAYNE | | 24 PINE BREEZE CT | | | LITTLE ROCK | AR | 72210 | |
| PENCE, WESLEY LEWIS | | ADDRESS REDACTED | | | | | | |
| PENCEK, GREGG | | ADDRESS REDACTED | | | | | | |
| PENCHASOV, ELI | | 108 16 54TH RD | | | FOREST HILLS | NY | 11375 | |
| PENCLE, DOREEN | | 134 PUGSLEY AVE | | | BRONX | NY | 10473-2318 | |
| PENCO GRAPHIC SUPPLY INC | | 718 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55401 | |
| PENDARVIS, DAKOTA MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENDEGRAFT, RYAN | | 12303 HARBOR POINT BLVD EE1 | | | MUKILTEO | WA | 98275 | |
| PENDEGRAFT, RYAN JAMES | | 12303 HARBOUR POINTE BLVD | EE 107 | | MUKILTEO | WA | 98275 | |
| PENDEGRAFT, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| PENDER & COWARD | | 222 CENTRAL PARK AVE | COMMONWEALTH COLLECTIONS | | VIRGINIA BEACH | VA | 23462 | |
| PENDER CO CLERK OF COURT | | PO BOX 308 | | | BURGAW | NC | 28425 | |
| PENDER COMMERCIAL SERVICES INC | | 1741 1 HAMILTON ST | | | JACKSONVILLE | FL | 32210 | |
| PENDER II, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| PENDER, DANIEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PENDER, JESSICA SARA | | 35 RIDGEWAY DR | | | SHERIDAN | AR | 72150 | |
| PENDER, JESSICA SARA | | ADDRESS REDACTED | | | | | | |
| PENDER, JOSEPH ORLANDO | | ADDRESS REDACTED | | | | | | |
| PENDER, JOSEPH RINARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENDER, JOSEPHOR | | 902 PERRY ST | | | KINSTON | NC | 28501-0000 | |
| PENDER, MATTHEW HENRY | | ADDRESS REDACTED | | | | | | |
| PENDERGAST, SHAWN STEPHEN | | ADDRESS REDACTED | | | | | | |
| PENDERGRAFT, ROBERT LEON | | ADDRESS REDACTED | | | | | | |
| PENDERGRASS, HENRY JAMES | | ADDRESS REDACTED | | | | | | |
| PENDERGRASS, LES O | | 3010 CULLEOKA HWY | | | CULLEOKA | TN | 38451-2129 | |
| PENDERGRASS, NICHOLAS DANE | | ADDRESS REDACTED | | | | | | |
| PENDGRAFT, NIKITI NOEL | | 1234 NANCY LANE | | | LANCASTER | TX | 75134 | |
| PENDGRAFT, NIKITI NOEL | | ADDRESS REDACTED | | | | | | |
| PENDL, HENRY J | | 3561 W HILLSBORO BLVD | | | COCONUT CREEK | FL | 33073 | |
| PENDL, HENRY JACOB | | 3561 W HILLSBORO BLVD | | | COCONUT CREEK | FL | 33073 | |
| PENDL, HENRY JACOB | | ADDRESS REDACTED | | | | | | |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | JACKSON | MS | 392364005 | |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | JACKSON | MS | 39236-4005 | |
| PENDLETON II, CHARLES | | ADDRESS REDACTED | | | | | | |
| PENDLETON, ANDRE SHAMON | | ADDRESS REDACTED | | | | | | |
| PENDLETON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| PENDLETON, DAMIAN LOGAN | | 3417 GROVE GATE COURT | 1826 | | RICHMOND | VA | 23233 | |
| PENDLETON, DAMIAN LOGAN | | ADDRESS REDACTED | | | | | | |
| PENDLETON, DANIEL S | | ADDRESS REDACTED | | | | | | |
| PENDLETON, FRANK | | ADDRESS REDACTED | | | | | | |
| PENDLETON, IRWIN | | 228 N HOBART ST | | | PHILADELPHIA | PA | 19139 | |
| PENDLETON, JAZMINE SAMIA | | ADDRESS REDACTED | | | | | | |
| PENDLETON, JEAN | | 420 NW 145TH ST | | | MIAMI | FL | 33168-4152 | |
| PENDLETON, JESSICA | | ADDRESS REDACTED | | | | | | |
| PENDLETON, JOSH KYLE | | ADDRESS REDACTED | | | | | | |
| PENDLETON, JUSTIN BILAL | | ADDRESS REDACTED | | | | | | |
| PENDLETON, KARA | | 11 BAER LANE | | | BERNVILLE | PA | 19506-0000 | |
| PENDLETON, KARA MARIE | | ADDRESS REDACTED | | | | | | |
| PENDLETON, KEISHA M | | ADDRESS REDACTED | | | | | | |
| PENDLETON, MICHAEL JERMAINE | | ADDRESS REDACTED | | | | | | |
| PENDLETON, RONALD CLINTON | | 2514 WEST 21ST ST | | | YUMA | AZ | 85364 | |
| PENDLETON, RONALD CLINTON | | ADDRESS REDACTED | | | | | | |
| PENDLETON, SCOTT | | 1205 BROKEN ARROW CT | | | RALEIGH | NC | 27610-0000 | |
| PENDLETON, STEPHEN WALTER | | 6712 E 65TH PL | | | TULSA | OK | 74133 | |
| PENDLETON, STEPHEN WALTER | | ADDRESS REDACTED | | | | | | |
| PENDLETON, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| PENDLEY II, RUSSELL KEITH | | ADDRESS REDACTED | | | | | | |
| PENDLEY, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PENDLEY, FRED | | 6014 ROBBINS CIR S | | | JACKSONVILLE | FL | 32211-7526 | |
| PENDLEY, SODETTE | | 8030 DITMAN ST 110 | | | PHILADELPHIA | PA | 19136 | |
| PENDLEY, SODETTE LATIONA | | ADDRESS REDACTED | | | | | | |
| PENDLEY, STEVEN ELTON | | ADDRESS REDACTED | | | | | | |
| PENDLEY, TRACEY | | P O BOX 515 | | | TATE | GA | 30177 | |
| PENDLOSKY, JOHN | | 430 BRANNON AVE | | | CLARKSBURG | WV | 26301 | |
| PENDOLINO, CHRISTOPHER | | 30 LA MESA DR | | | BAKERSFIELD | CA | 93305-0000 | |
| PENDOLINO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENDON JR, ABRAHAM CARLUEN | | ADDRESS REDACTED | | | | | | |
| PENE, CYNTHIA | | 4250 W LAKE SAMMSH PKWY NE | | | REDMOND | WA | 98052-7104 | |
| PENELA, FERNANDO | | 7640 N W 6TH ST | | | PEMBROKE PINES | FL | 33024 | |
| PENELA, FERNANDO G | | ADDRESS REDACTED | | | | | | |
| PENELEC | | PO BOX 193 | | | ALLENHURST | NJ | 07711-0193 | |
| PENELEC | | PO BOX 203 | | | ALLENHURST | NJ | 07709 | |
| PENELEC | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENELEC | | PO BOX 600 | | | ALLENHURST | NJ | 07709-0600 | |
| PENELEC/3687 | | P O  BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENELOPE SIMMONS ET AL | | C/O TRAVIS COUNTY DOMESTIC REL | PO BOX 1748 | | AUSTIN | TX | 78767 | |
| PENELOPE SIMMONS ET AL | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| PENELOPE, S | | 2516 RANDOLPH RD TRLR 2 | | | PASADENA | TX | 77503-4254 | |
| PENFIELD INC | | 10010 60TH ST N | | | STILLWATER | MN | 55082 | |
| PENFIELD, DANIEL | | 661 ARMARY RD | | | PARKTON | NC | 28371 | |
| PENFOLD, KENDA R | | 1515 FORREST NELSON BLVD | F 202 | | PORT CHARLOTTE | FL | 33952 | |
| PENFOLD, KENDA R | | ADDRESS REDACTED | | | | | | |
| PENG, ANGIE | | ADDRESS REDACTED | | | | | | |
| PENG, KEVIN | | ADDRESS REDACTED | | | | | | |
| PENG, TONY H | | 1279 DAILY DR | | | SAN LEANDRO | CA | 94577 | |
| PENG, TONY H | | ADDRESS REDACTED | | | | | | |
| PENGATE HANDLING SYSTEMS INC | | 3 INTERCHANGE PL | | | YORK | PA | 17403 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911344 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 643031 | | | PITTSBURGH | PA | 15264-3031 | |
| PENGELLY, JAKE C | | ADDRESS REDACTED | | | | | | |
| PENGILLY, GARRETT MICHAEL | | 702 E 22ND ST | 214 | | NATIONAL CITY | CA | 91950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENHA, EUNICE LILLIAN | | ADDRESS REDACTED | | | | | | |
| PENHA, JAMAL | | 338 BROWN ST | | | EAST PROVIDENCE | RI | 02914 | |
| PENHALLEGON JAMES L | | 3041 S LAS PALMAS | | | MESA | AZ | 85202 | |
| PENICK, SHAWN M | | 22346 SOUTHSHORE DR | | | LAND O LAKES | FL | 34639 | |
| PENICK, SHAWN M | | ADDRESS REDACTED | | | | | | |
| PENILTON, DAMIEN CORDARYL | | 5865 THIRD CV | NO 3 | | MEMPHIS | TN | 38134 | |
| PENINSULA DISTRICT OFFICE | | 11847 CANON BLVD STE 5 | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA EMERGENCY PHYSICIANS | | 2500 WASHINGTON AVE | CIVIL DIVISION | | NEWPORT NEWS | VA | 23607 | |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PLACE | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PL | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA INDUSTRIAL MEDICINE | | 727 E MAIN ST | | | SALISBURY | MD | 21801 | |
| PENINSULA INDUSTRIAL MEDICINE | | PO BOX 3317 | | | SALISBURY | MD | 21802 | |
| PENINSULA MEDICAL GROUP | | 10513 SILVERDALE WAY | | | SILVERDALE | WA | 98383 | |
| PENINSULA OFFICE EQUIPMENT | | 213 MAIN ST | | | SALINAS | CA | 93901 | |
| PENINSULA PKG ADMINISTRATION | | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | |
| PENINSULA ROOFING CO INC | | 11836 CANON BLVD STE 600 | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA WELDING & MED SUPPLY | | 785 HARCOURT AVE | | | SEASIDE | CA | 93955 | |
| PENIRELLI, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| PENISTER, NATASIA JASMINE | | ADDRESS REDACTED | | | | | | |
| PENISTON, BARBARA | | 4030 N 80TH DR | | | PHOENIX | AZ | 85033-3509 | |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL ST | | | NEWARK | DE | 197021305 | |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL ST | | | NEWARK | DE | 19702-1305 | |
| PENKA, DONTEL A | | ADDRESS REDACTED | | | | | | |
| PENKACIK, BENJAMIN | | 19 OLD MILFORD RD | | | AMHERST | NH | 03031 | |
| PENKAVA, ALYSSA KAYE | | ADDRESS REDACTED | | | | | | |
| PENKETHMAN, DYLAN HUGHES | | ADDRESS REDACTED | | | | | | |
| PENKIN, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| PENKUHN, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| PENKWITZ, RITA | | 1200 OAK CT APT 113 | | | PORT WASHINGTON | WI | 53074 2409 | |
| PENLAND, DWYANE F | | 15979 SW 149TH TER | | | MIAMI | FL | 33196-5738 | |
| PENLAND, EAMON CALDWELL | | ADDRESS REDACTED | | | | | | |
| PENLAND, HUNTER L | | ADDRESS REDACTED | | | | | | |
| PENLEY, FRANKLIN | | 2550 STAG RUN NO 537 | | | CLEARWATER | FL | 34625 | |
| PENMAN, JORDAN ELYSE | | 731 MULBERRY ST | | | HAMMOND | IN | 46324 | |
| PENN CREDIT CORP | | PO BOX 988 | 916 S 14TH ST | | HARRISBURG | PA | 17104 | |
| PENN DETROIT DIESEL ALLISON | | 8330 STATE RD | | | PHILADELPHIA | PA | 19136 | |
| PENN DETROIT DIESEL ALLISON | | PO BOX 517830 | | | PHILADELPHIA | PA | 19175-7830 | |
| PENN II, DAVID M | | 2675 S PEORIA ST | | | AURORA | CO | 80014 | |
| PENN II, DAVID M | | ADDRESS REDACTED | | | | | | |
| PENN LAUREL GIRL SCOUT COUNCIL | | 1600 MT ZION RD | | | YORK | PA | 17402 | |
| PENN ONE APPRAISAL SERVICES | | 300 N DERR DR | | | LEWISBURG | PA | 17837 | |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA  NO 214 | | | HURST | TX | 76054 | |
| PENN PARK SORRENTO LLC | | C/O JP MORGAN CHASE BANK | PO BOX 974967 | | DALLAS | TX | 75397-4967 | |
| PENN SCHOEN & BERLAND ASSOCIATES | | 1110 VERMONT AVE NW | STE 1200 | | WASHINGTON | DC | 20005 | |
| PENN STATE EXPOSITION SERVICES | | PO BOX 5676 | | | HARRISBURG | PA | 17110 | |
| PENN STUART & ESKRIDGE PC | | 804 ANDERSON ST | | | BRISTOL | TN | 37620 | |
| PENN STUART & ESKRIDGE PC | | PO BOX 2288 | | | ABINGDON | VA | 24212-2288 | |
| PENN TECH ELECTRONICS | | 104 S SPRIGG ST | | | CAPE GIRARDEAU | MO | 63703 | |
| PENN TERRA ENGINEERING INC | | 2041 CATO AVE | | | STATE COLLEGE | PA | 16801 | |
| PENN, BELINDA M | | 21510 JACKSON ST | | | PETERSBURG | VA | 23803 | |
| PENN, DANIEL | | 4213 PENNYDALE DR | | | GREENSBORO | NC | 27407 | |
| PENN, DUSTIN GENE | | ADDRESS REDACTED | | | | | | |
| PENN, EL WANDA | | 91 CRENSHAW LOOP | | | WETUMPKA | AL | 36092 | |
| PENN, ITALIA | | 9855 TIMBERS DR | | | CINCINNATI | OH | 45242 | |
| PENN, JESSE | | 109 BIRCHWOOD AVE | | | FRANKFORT | KY | 40601 | |
| PENN, KIRAH JANISHA | | ADDRESS REDACTED | | | | | | |
| PENN, LAMAR E | | 3408 BRIDGETON COVE | | | ANTIOCH | TN | 37013 | |
| PENN, LAMAR E | | ADDRESS REDACTED | | | | | | |
| PENN, LEVI | | ADDRESS REDACTED | | | | | | |
| PENN, MARQUES A | | ADDRESS REDACTED | | | | | | |
| PENN, MICHAEL VINCENT | | 3600 SINGLETON TERRACE | | | URBANA | MD | 21704 | |
| PENN, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| PENN, MONIQUE LOREAN | | ADDRESS REDACTED | | | | | | |
| PENN, NATISHA LASHIA | | ADDRESS REDACTED | | | | | | |
| PENN, SAMUEL NATHANIEL | | ADDRESS REDACTED | | | | | | |
| PENN, TARJI J | | 20214 REVERE ST | | | DETROIT | MI | 48234 | |
| PENN, TARJI J | | ADDRESS REDACTED | | | | | | |
| PENN, TRAVIS STANTON | | ADDRESS REDACTED | | | | | | |
| PENNA APPRAISALS INC, R | | 1301 W NORTHWEST BLVD | | | SPOKANE | WA | 99205 | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | COMMONWEALTH OF PENNSYLVANIA | | PITTSBURGH | PA | 15268-0050 | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | | | PITTSBURGH | PA | 152680050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNA TURNPIKE COMMISION | | PO BOX 931537 | | | CLEVELAND | OH | 44193-1671 | |
| PENNA, ANDREAS | | ADDRESS REDACTED | | | | | | |
| PENNA, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| PENNA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENNA, RONALD PATRICK | | 7521 SHELL RD | | | WINSTON | GA | 30187 | |
| PENNA, RONALD PATRICK | | ADDRESS REDACTED | | | | | | |
| PENNA, SCOTT STEVEN | | 4745 MEADOWSWEET CT | | | NEW PORT RICHEY | FL | 34653 | |
| PENNA, SCOTT STEVEN | | ADDRESS REDACTED | | | | | | |
| PENNABAKER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PENNABAKER, TIFFANY DAWN | | 1752 COLUMBIA AVE | | | TYRONE | PA | 16686 | |
| PENNABAKER, TIFFANY DAWN | | ADDRESS REDACTED | | | | | | |
| PENNACCHIO, FREDERICK | | ADDRESS REDACTED | | | | | | |
| PENNANT, STEPHAN | | ADDRESS REDACTED | | | | | | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | | | SOUTHHAMPTON | PA | 18966 | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | ATTN PARBARA PYFER | | SOUTHHAMPTON | PA | 18966 | |
| PENNEBAKER, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| PENNEBAKER, DEVIN M | | 8 SUNSHINE CIRCLE | | | LEWISTOWN | PA | 17044 | |
| PENNEBAKER, DEVIN MICHAEL | | 8 SUNSHINE CIRCLE | | | LEWISTOWN | PA | 17044 | |
| PENNEBAKER, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENNEBAKER, MATT PRESTON | | ADDRESS REDACTED | | | | | | |
| PENNEKAMP, NOREEN A | | 4116 CLEARWATER LN | | | NAPERVILLE | IL | 60564-6149 | |
| PENNELL JR , DWIGHT RIVES | | ADDRESS REDACTED | | | | | | |
| PENNELL, EDWARD C | | B CO 141 INFANTRY TF 141 | | | APO | AE | 09889- | |
| PENNELL, MARK | | 3 HUNTLEY DR | | | SCARBOROUGH | ME | 04074 | |
| PENNELL, MARK J | | ADDRESS REDACTED | | | | | | |
| PENNELL, SCARLETT KATE | | ADDRESS REDACTED | | | | | | |
| PENNELLA, BRIAN M | | 264 ROBERTS AVE | | | CONSHOHOCKEN | PA | 19428-2222 | |
| PENNELLA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PENNEWELLS FLOWER SHOP | | 7001 RT 309 FAIRMONT VILLAGE | | | COOPERSBURG | PA | 18036 | |
| PENNEY, ALAN | | ADDRESS REDACTED | | | | | | |
| PENNEY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENNEY, ISAIAH DEWAYNE | | 3485 MCKENNA DR | 7 | | EUGENE | OR | 97401 | |
| PENNEY, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| PENNEY, STEVEN | | ADDRESS REDACTED | | | | | | |
| PENNEY, WILLIAM | | 940 DOE SKIN TERRACE | | | BRENTWOOD | CA | 94565 | |
| PENNICHUCK WATER WORKS INC | | 25 MANCHESTER ST | P O BOX 1947 | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS, INC | | P O BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS, INC | | PO BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS, INC | | PO BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNIE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| PENNIE, DEREK | | 139 HIGH ST | 32 | | TAUNTON | MA | 02780 | |
| PENNIE, DEREK | | ADDRESS REDACTED | | | | | | |
| PENNIMAN DELI | | 820 PENNIMAN AVE | | | PLYMOUTH | MI | 48170 | |
| PENNING, MICHAEL ANDREW | | 13 TYRON PL | | | PORTSMOUTH | VA | 23702 | |
| PENNINGTON CO CIRCUIT COURT | | COURT CLERK | | | RAPID CITY | SD | 57709 | |
| PENNINGTON CO CIRCUIT COURT | | PO BOX 230 | COURT CLERK | | RAPID CITY | SD | 57709 | |
| PENNINGTON COUNTY | | 315 ST STE 214 | | | RAPID CITY | SD | 57701 | |
| PENNINGTON JR, CURTIS O | | ADDRESS REDACTED | | | | | | |
| PENNINGTON L, HOLLY | | 215 S MONROE ST | | | TALLAHASSEE | FL | 32301-1839 | |
| PENNINGTON L, HOLLY SH | | 215 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| PENNINGTON TECHNOLOGIES, LLC E QUIP | | 5713 INDUSTRY LANE | SUITE 56 | | FREDERICK | MD | 21704 | |
| PENNINGTON, ALANA COLLEEN | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, ARIC JOHN | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, BRETT | | 36 SEDERHOLM PATH | | | PALM COAST | FL | 32164 | |
| PENNINGTON, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, CHRISTIN | | 411 WALNUT ST | | | GRN CV SPGS | FL | 32043-3443 | |
| PENNINGTON, CHRISTOPHER | | 293 N MARKET ST | | | MT STERLING | OH | 43143-0000 | |
| PENNINGTON, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, COLE THOMAS | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, COLLIN KEITH | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, CRAIG | | 375 NE 78TH AVE | | | OKEECHOBEE | FL | 34974-0000 | |
| PENNINGTON, DARRIEN R | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, DEAN JAXON | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, DOMINIQUE DIANN | | 608 KELLY ST | | | WARNER ROBINS | GA | 31098 | |
| PENNINGTON, DOMINIQUE DIANN | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, GARLAND | | 48 BUNKER HILL RD | | | NEW CASTLE | DE | 19720-4221 | |
| PENNINGTON, JAMES | | 208 W EDWARDS ST | | | RAYNE | LA | 70578-0000 | |
| PENNINGTON, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, JOSHUA NOLAN | | 105 CALICO CT | | | READING | OH | 45215 | |
| PENNINGTON, KEVIN DANIEL | | 3710 LINDBERGH ST | | | SAN DIEGO | CA | 92154 | |
| PENNINGTON, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, KIMBERLY | | 968 TAMBERWOOD ALCOVE | | | WOODBURY | MN | 551251449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNINGTON, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, LAKENYA | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, LARRY | | 14303 AEDAN CT | | | POWAY | CA | 92064-3320 | |
| PENNINGTON, MARY BETH | | 215 PHEASANT RUN | | | PONTE VEDRA | FL | 32082 | |
| PENNINGTON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, MICHAEL | | 214 KLINE ST | | | BEAR | DE | 19701-0000 | |
| PENNINGTON, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, SAMUEL | | 41 S CURTISVILLE RD | | | CONCORD | NH | 03301 | |
| PENNINGTON, SCOTT | | RR 5 BOX 555 | | | CLARKSBURG | WV | 26301-9323 | |
| PENNINGTON, TARYN | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, WESLEY CURTIS | | ADDRESS REDACTED | | | | | | |
| PENNOCK, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| PENNOCK, DARRELL JOHN | | ADDRESS REDACTED | | | | | | |
| PENNOCK, MEAGAN | | 31 COLLEGE DR NHTI NORTH HALL | | | CONCORD | NH | 03301 | |
| PENNONI ASSOCIATES INC | | 1600 CALLOWHILL ST | | | PHILADELPHIA | PA | 19130 | |
| PENNONI ASSOCIATES INC | | 515 GROVE ST STE 2C | | | HADDON HEIGHTS | NJ | 08035-1756 | |
| PENNONI ASSOCIATES INC | | 55 E FRONT ST BLDG B | | | BRIDGEPORT | PA | 19405-1466 | |
| PENNSAUKEN FIRE DEPARTMENT | | 4911 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN FIRE DEPARTMENT | | BUREAU OF FIRE PREVENTION | 4911 WESTFIELD AVE | | PENNSAUKEN | NJ | 08110 | |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371326 | | | PITTSBURGH | PA | 15250-7326 | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | PITTSBURGH | PA | 152507412 | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA AMERICAN WATER COMPANY | | P O  BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA DEPT  OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET ST | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA DEPT  OF REVENUE | | P O  BOX 280401 | | | HARRISBURG | PA | 17128-0401 | |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATE TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPT OF STATE | | BUREAU OF CHARITABLE ORG | 207 NORTH OFFICE BUILDING | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF TRANSPORT | | PO BOX 68617 | OFFICE OF INFO & FISCAL SVCS | | HARRISBURG | PA | 17106-8617 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | P O BOX 1463 | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA HIGHER EDUCATION | | P O BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 2000 NOBLE ST | | | SWISSVALE | PA | 15218 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 21 YOST BLVD | 128 FOREST HILLS PLAZA | | PITTSBURGH | PA | 15221 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | PENNSYLVANIA MUNICIPAL SVC CO | 21 YOST BLVD | 128 FOREST HILLS PLAZA | PITTSBURGH | PA | 15221 | |
| PENNSYLVANIA ONE CALL SYSTEM | | PO BOX 641121 | | | PITTSBURGH | PA | 15264-1121 | |
| PENNSYLVANIA PAPER & SUPPLY | | 215 VINE ST PO BOX 511 | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA PAPER & SUPPLY | | PO BOX 511 | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA POWER&LIGHT CO | | PO BOX 25222 | | | LEHIGH VALLEY | PA | 18002-5222 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO N NINTH ST | ATTN RPC | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO NORTH NINTH ST | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE ST | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE ST | | | HARRISBURG | PA | 17101-1325 | |
| PENNSYLVANIA SCDU | | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE TREASURY | TOM CORBETT UNCLAIMED PROPERTY DIVISION | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | |
| PENNSYLVANIA STATE UNIVERSITY | | 103 SHILEDS BUILDING | THE BURSAR | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | | 127 BRYCE JORDAN CTR | SPECIAL EVENTS COORDINATOR | | UNIVERSITY PARK | PA | 16802-9976 | |
| PENNSYLVANIA STATE UNIVERSITY | | 200 W PARK AVE | NITTANY LION INN | | STATE COLLEGE | PA | 16803-3598 | |
| PENNSYLVANIA STATE UNIVERSITY | | BOX 10850 | CONFERENCES & INSTITUTES | | STATE COLLEGE | PA | 16805-0850 | |
| PENNSYLVANIA STATE UNIVERSITY | | CONFERENCES & INSTITUTES | | | STATE COLLEGE | PA | 168050850 | |
| PENNSYLVANIA STATE UNIVERSITY | | E506 PATTEE LIBRARY | UNIVERSITY LIBRARIES | | UNIVERSITY PARK | PA | 16802-1805 | |
| PENNSYLVANIA STATE UNIVERSITY | | ONE OLD MAIN | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA TURNPIKE COMM | | 7631 DERRY ST | | | HARRISBURG | PA | 17111 | |
| PENNSYLVANIA TURNPIKE COMM | | 8000 C DERRY ST | VIOLATION PROCESSING CTR | | HARRISONBURG | PA | 17111 | |
| PENNSYLVANIA UC FUND | | 7TH & FORSTER | | | HARRISBURG | PA | 171060130 | |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | 7TH & FORSTER | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | |
| PENNSYLVANIA, COMMONWEALTH OF | CENTRAL REPOSITORY | | | | HARRISBURG | PA | 171109758 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1300 STRAWBERRY SQUARE | INSURANCE DEPT | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1800 ELMERTON AVE | ATTN CENTRAL REPOSITORY | | HARRISBURG | PA | 17110-9758 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 2661 TRENTON RD | MAGISTERIAL DIST NO 07108 | | LEVITTOWN | PA | 19056 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 421 WEST MAIN ST | MAGISTERIAL DIST NO 38 1 18 | | LANSDALE | PA | 19446 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 28040 | REVENUE BUREAU RECIEPT & CONTR | | HARRISBURG | PA | 17128-0404 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 280701 | REVENUE DEPT | | HARRISBURG | PA | 17128-0701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 280427 DEPT OF REVENUE | BUREAU OF CORPORATION TAXES | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 640957 | PENNSYLVANIA INSURANCE DEPT | | PITTSBURGH | PA | 15264-0957 | |
| PENNY ANAYA | | 1317 GARNET ST | | | CORONA | CA | | |
| PENNY LANE PUB & RESTAURANT | | 207 N 7TH ST | | | RICHMOND | VA | 23219 | |
| PENNY, CHRISTOPHER | | 726 36TH AVE | | | VERO BEACH | FL | 32968-0000 | |
| PENNY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| PENNY, JASON | | ADDRESS REDACTED | | | | | | |
| PENNY, JEAN | | 30 PALERMO AVE | | | CORAL GABLES | FL | 33134-6908 | |
| PENNY, LEWIS SIMPSON | | 10109 RED FOX WAY | | | ZEELAND | MI | 49464 | |
| PENNY, LEWIS SIMPSON | | ADDRESS REDACTED | | | | | | |
| PENNY, MARK A | | ADDRESS REDACTED | | | | | | |
| PENNY, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| PENNY, MICHEAL | | 8705 MELLAMANOR | NO C | | LA MESA | CA | 91942 | |
| PENNY, MIKE A | | ADDRESS REDACTED | | | | | | |
| PENNY, MISTY MARIE | | 1224 CREST PARK DR | | | MESQUITE | TX | 75149 | |
| PENNY, MISTY MARIE | | ADDRESS REDACTED | | | | | | |
| PENNY, ROBERT ARTHUR | | ADDRESS REDACTED | | | | | | |
| PENNY, SULLIVAN | | PO BOX 531 | | | PIERZ | MN | 56364-0000 | |
| PENNY, TIMOTHY | | 5500 PERRYWINKLE LANE | | | MCKINNEY | TX | 75070 | |
| PENNY, YOHAN | | ADDRESS REDACTED | | | | | | |
| PENNYAMON, COURTNEY SHANTAI | | ADDRESS REDACTED | | | | | | |
| PENNYCOOKE, MIKHAIL GEORGE | | 16 DAREWOOD LN | | | VALLEY STREAM | NY | 11581 | |
| PENNYCOOKE, MIKHAIL GEORGE | | ADDRESS REDACTED | | | | | | |
| PENNYSAVER | | 1342 CHARWOOD RD | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | 1520 FRONT ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| PENNYSAVER | | 511 RODI RD | | | PITTSBURGH | PA | 152354586 | |
| PENNYSAVER | | 511 RODI RD | | | PITTSBURGH | PA | 15235-4586 | |
| PENNYSAVER | | PO BOX 959 | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | PO BOX 9608 | | | VISTA | CA | 92085 | |
| PENNYSAVER GROUP INC, THE | | PO BOX 481 | | | ELMSFORD | NY | 10523 | |
| PENO, NICK MICHAEL | | 9026 BUNGALOW WAY | | | ELK GROVE | CA | 95758 | |
| PENO, NICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENOR, EVA ELLEN | | ADDRESS REDACTED | | | | | | |
| PENRAC INC DBA ENTERPRISE RAC | | 3 CROSSGATE DR STE 201 | ATTN ACCTS RECEIVABLE | | MECHANICSBURG | PA | 17050-2459 | |
| PENRAC INC DBA ENTERPRISE RAC | | 5523 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2451 | |
| PENRIL DATABILITY NETWORKS | | 1300 QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| PENROD ENTERPRISES | | 130 N FIRST ST | | | MIAMISBURG | OH | 45342 | |
| PENROD ENTERPRISES | | COSTUME RENTAL & SALES | 130 N FIRST ST | | MIAMISBURG | OH | 45342 | |
| PENROD, AARON LEWIS | | 2057 MOLINE DR | | | HALTOM CITY | TX | 76117 | |
| PENROD, AARON LEWIS | | ADDRESS REDACTED | | | | | | |
| PENROD, CHRIS L | | 418 E ST S E | | | ARDMORE | OK | 73401 | |
| PENROD, CHRIS L | | ADDRESS REDACTED | | | | | | |
| PENROD, DANIEL | | 6731 VERDE DR | | | KANSAS CITY | KS | 66104-2660 | |
| PENROD, DAVIN | | ADDRESS REDACTED | | | | | | |
| PENROD, MICHAEL | | 200 RENAISSANCE PARKWAY NE | | | ATLANTA | GA | 30308-0000 | |
| PENROSE, STUART WESLEY | | ADDRESS REDACTED | | | | | | |
| PENSACOLA ELECTRONICS INC | | 133 W INDUSTRIAL BLVD | | | PENSACOLA | FL | 32505 | |
| PENSACOLA GLASS CO | | 3901 N PALAFOX ST PO BOX 18903 | | | PENSACOLA | FL | 325238903 | |
| PENSACOLA GLASS CO | | PO BOX 18903 | 3901 N PALAFOX ST | | PENSACOLA | FL | 32523-8903 | |
| PENSACOLA NEWS JOURNAL | | BARBARA DANIELS | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 0227 | | | BUFFALO | NY | 14240-0227 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 12710 | | | PENSACOLA | FL | 32591 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 325743712 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 32574-3712 | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46802-2603 | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | |
| PENSACOLA, CITY THE | | PENSACOLA CITY THE | P O BOX 12910 | | PENSACOLA | FL | 32521 | |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | PENSACOLA | FL | 325210044 | |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| PENSINGER & ASSOC INC, CD | | 90 NORTH ST STE 200 | | | PARK FOREST | IL | 60466 | |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | |
| PENSKE | | MRS TAMMY GRIFFIS | PENSKE TRUCK LEASING | P O BOX 563 | READING | PA | 19603 | |
| PENSKE | | 9255 SW RIDDER RD | | | WILSONVILLE | OR | 97070 | |
| PENSKE | | | | | | KY | | |
| PENSKE | | PO BOX 563 | ROUTE 10 GREEN HILLS | | READING | PA | 19603-0563 | |
| PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| PENSKE | | USE V NO 101338 | | | CHESTERFIELD | MO | 63006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENSON, TOMMY | | 1109 E LYONS ST | | | HAMMOND | IN | 46320-2620 | |
| PENT, DANIEL | | ADDRESS REDACTED | | | | | | |
| PENTA, JAMES | | 108 WEST HIGH ST | | | WOMELSDORF | PA | 19567 | |
| PENTA, JAMES L | | ADDRESS REDACTED | | | | | | |
| PENTA, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| PENTA, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| PENTAGON PUBLISHING INC | | PO BOX 451403 | | | ATLANTA | GA | 31145 | |
| PENTAGRAM DESIGN INC | | 1508 WEST FIFTH ST | | | AUSTIN | TX | 78703 | |
| PENTAX CORPORATION | | 10271 SO 1300 EAST | PMB NO 112 | | SANDY | UT | 84094-0478 | |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | |
| PENTECH COMPUTER SERVICES INC | | 7578 WATSON RD | | | ST LOUIS | MO | 63119 | |
| PENTECOSTES, ROY TAN | | 94 1076 HAALAU ST | | | WAIPAHU | HI | 96797 | |
| PENTELL, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PENTLAND, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| PENTON LEARNING SYSTEMS | | 555 US HIGHWAY 1 S | | | ISELIN | NJ | 08830 | |
| PENTON MEDIA | | 221 E 29TH ST | | | LOVELAND | CO | 80538 | |
| PENTON MEDIA | | 2420 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | |
| PENTON PUBLISHING | | PO BOX 91991 | | | CHICAGO | IL | 60693 | |
| PENTZ, ERICA JENNIFER | | ADDRESS REDACTED | | | | | | |
| PENUELA, JESSICA MILDRED | | ADDRESS REDACTED | | | | | | |
| PENUELAS, SERGIO | | ADDRESS REDACTED | | | | | | |
| PENUNURI, RICARDO | | ADDRESS REDACTED | | | | | | |
| PENYAK, DIANE L | | 223 PALMER ST | | | EASTON | PA | 18042-7238 | |
| PENZA, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| PENZER, KRISTY | | 14455 DEPOT ST | | | MILL VILLAGE | PA | 16427 | |
| PENZER, KRISTY | | ADDRESS REDACTED | | | | | | |
| PENZERO, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| PENZIEN, CLAYTON ROBERT | | 2146 BURNING TREE CIRCLE | | | SEBRING | FL | 33872 | |
| PENZIEN, CLAYTON ROBERT | | ADDRESS REDACTED | | | | | | |
| PENZO, ERIC | | 37 RANDLETT ST | | | QUINCY | MA | 02171 | |
| PENZO, GABRIEL GILBERT | | ADDRESS REDACTED | | | | | | |
| PEOBODY, STEVE | | 4950 TURKEY FOOT RD | | | ZIONSVILLE | IN | 46077 | |
| PEONE, GENA | | 4215 E RICH AVE | | | SPOKANE | WA | 99217 | |
| PEOPLE FOR PENDERGRASS | | PO BOX 6711 | | | COLUMBIA | MD | 21045 | |
| PEOPLE FOREVER COMPUTER TRNG | CLIENT ACCOUNTING DEPT | | | | WORCESTER | MA | 01603 | |
| PEOPLE FOREVER COMPUTER TRNG | | 93 STAFFORD ST | ATTN CLIENT ACCOUNTING DEPT | | WORCESTER | MA | 01603 | |
| PEOPLE GREETERS | | 22150 WALLACE DR | | | CUPERTINO | CA | 95014 | |
| PEOPLE MAGAZINE | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| PEOPLE MAGAZINE | | 1271 AVE OF AMERICAS | | | NEWARK | NJ | 10020 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | LABOR MANAGEMENT SERVICES | | SAN LEANDRO | CA | 94577 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | | | SAN LEANDRO | CA | 9457 | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |
| PEOPLE UNLIMITED INC | | 224 NORTH FIFTH ST | | | READING | PA | 19601 | |
| PEOPLE WEEKLY | | PO BOX 60300 | | | TAMPA | FL | 336600300 | |
| PEOPLE WEEKLY | | PO BOX 61320 | | | TAMPA | FL | 33661-1320 | |
| PEOPLE, RICHARD | | 147 16 SUTTER AVE | | | JAMAICA | NY | 11101-0000 | |
| PEOPLECLICK | | TWO HANNOVER SQUARE 7TH FL | | | RALEIGH | NC | 27601 | |
| PEOPLEINDEX LLC | | 1550 LARIMER ST STE 226 | | | DENVER | CO | 80202 | |
| PEOPLEPC | | ACCOUNTS PAYABLE | P O BOX 77527 | | ATLANTA | GA | 30357 | |
| PEOPLES CHOICE | | PO BOX 609 | | | CALLAO | VA | 22435 | |
| PEOPLES CREDIT COUNSELING SVC | | 2758 W ATLANTIC BLVD STE 2 | | | POMPANO BEACH | FL | 33069 | |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 E FILLMORE AVE | | | ST PAUL | MN | 55107 | |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 EAST FILLMORE AVE | | | ST PAUL | MN | 55107 | |
| PEOPLES ENERGY | | ACCT REC | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES ENERGY | | PO BOX O | | | CHICAGO | IL | 606903991 | |
| PEOPLES ENERGY | | PO BOX O | | | CHICAGO | IL | 60690-3991 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 1450 | | | MINNEAPOLIS | MN | 554858673 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 6239 | | | CAROL STREAM | IL | 60197-6239 | |
| PEOPLES ENERGY/PEOPLES GAS | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES JANITORIAL SUPPLIES | | 650 MORROW INDUST BLDV | | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 145 | 650 MORROW INDUST BLDV | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 68 | | | FOREST PARK | GA | 30298 | |
| PEOPLES JR, HUBERT LEE | | 1943 SE LAFAYETTE ST | | | STUART | FL | 34997 | |
| PEOPLES JR, HUBERT LEE | | ADDRESS REDACTED | | | | | | |
| PEOPLES LANDSCAPE CO | | 3155 S ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| PEOPLES LANDSCAPE CO | | 3157 S ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| PEOPLES WADDELL, ADAM M | | 2607 HIDDEN HILL CIRCLE | | | JONESBORO | AR | 72404 | |
| PEOPLES WADDELL, ADAM M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEOPLES, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| PEOPLES, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| PEOPLES, BRYAN DAMON | | ADDRESS REDACTED | | | | | | |
| PEOPLES, CHADDRIC | | 126 CROWELL RD | | | CONYERS | GA | 30094 | |
| PEOPLES, CHARLES CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PEOPLES, DE ANGELO LEON | | ADDRESS REDACTED | | | | | | |
| PEOPLES, KATHY | | 13307 ALVIN AVE | | | GARFIELD HTS | OH | 44105 | |
| PEOPLES, KATHY | | ADDRESS REDACTED | | | | | | |
| PEOPLES, KENNETH R | | 2213 DEN HELDER DR | | | MODESTO | CA | 95356 | |
| PEOPLES, KENNETH R | | ADDRESS REDACTED | | | | | | |
| PEOPLES, LEE | | 14313 32 BOWSPRIT LANE | | | LAUREL | MD | 20707 | |
| PEOPLES, ROBIN D | | 2225 YOUNG FARM PLACE | | | MONTGOMERY | AL | 36106 | |
| PEOPLES, ROBIN D | | ADDRESS REDACTED | | | | | | |
| PEOPLES, ROSHAWNGA DIANE | | 430 WHIPPOORWIL RD | | | ALBANY | GA | 31707 | |
| PEOPLES, ROSHAWNGA DIANE | | ADDRESS REDACTED | | | | | | |
| PEOPLESOFT CONFERENCE INC | | 2600 CAMPUS DR SUITE 180 | | | SAN MATEO | CA | 94403 | |
| PEOPLESOFT INC | | 3 DEMOCRACY CTR | 6905 ROCKLEDGE DR | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | 6905 ROCKLEDGE DR | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | PO BOX 8646 | | | CHICAGO | IL | 606808646 | |
| PEOPLESOFT INC | | PO BOX 8646 | | | CHICAGO | IL | 60680-8646 | |
| PEOPLESOFT MID ATLANTIC RUG | | 11555 DARNESTOWN RD | | | GAITHERSBURG | MD | 208783200 | |
| PEOPLESOFT MID ATLANTIC RUG | | MANOR CARE HEALTH SVCS INC | 11555 DARNESTOWN RD | | GAITHERSBURG | MD | 20878-3200 | |
| PEOPLESOFT USA INC | | 4500 PEOPLESOFT PKY | | | PLEASANTON | CA | 94588 | |
| PEOPLESOFT USA INC | | 3353 PEACHTREE RD NE STE 600 | C/O TIFFANY TALSKY | | ATLANTA | GA | 30326 | |
| PEOPLESOFT USA INC | | 6903 ROCKLEDGE DR 11TH FL | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | PALATINE | IL | 60055 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | PALATINE | IL | 60055-0699 | |
| PEOPLESOFT USA INC | | TWO WESTBROOK CORP CTR 3RD FL | C/O JOHN CANONACO | | WESTCHESTER | IL | 60154 | |
| PEOPLESOLUTIONS | | 6802 PARAGON PL STE 430 | | | RICHMOND | VA | 23230 | |
| PEORIA / WESTLAKE SS | | 2601 W LAKE AVE | | | PEORIA | IL | 61604 | |
| PEORIA AREA CHAMBER OF COMMERC | | 124 S W ADAMS ST | SUITE 300 | | PEORIA | IL | 61602-1388 | |
| PEORIA AREA CHAMBER OF COMMERC | | SUITE 300 | | | PEORIA | IL | 616021388 | |
| PEORIA CLERK OF CIRCUIT COURT | CHSP | | | | PEORIA | IL | 61602 | |
| PEORIA CLERK OF CIRCUIT COURT | | A/C NO 20296 324 MAIN ST RM14 | ATTN CHSP | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN ST | CIRCUIT COURT | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN ST | PEORIA CO COURTHOUSE/ATTN CHSP | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | PEORIA CO COURTHOUSE/ATTN CHSP | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY PROBATE | | CLERK OF CIRCUIT COURT | PEORIA COUNTY COURTHOUSE | | PEORIA | IL | 61602 | |
| PEORIA JOURNAL STAR | | KRISTI DAVIS | 1 NEWS PLAZA | | PEORIA | IL | 61643 | |
| PEORIA PRECINCT JUSTICE COURT | | 7420 WEST CACTUS COURT | | | PEORIA | AZ | 85381 | |
| PEORIA TIRE & VULCANIZING CO | | 8321 N KNOXVILLE AVE | | | PEORIA | IL | 61615 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 100 | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 111 | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 8401 W MONROE ST RM 120 | | | PEORIA | IL | 85345 | |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | PEORIA | AZ | 85345-6560 | |
| PEORIA, CITY OF | | 8401 WEST MONROE ST | ATTN ACCOUNTS RECEIVABLE | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | CITY HALL BLDG | | | PEORIA | IL | 61602 1276 | |
| PEORIA, CITY OF | | PEORIA CITY OF | 8401 WEST MONROE ST | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | PO BOX 1059 | | | PEORIA | AZ | 85380 | |
| PEOTS OFFICE PRODUCTS | | 4850 GALLEY RD | | | COLORADO SPRINGS | CO | 80915 | |
| PEOU, RICKY | | 22 WINDING RD | | | LEVITTOWN | PA | 19057 | |
| PEOU, RICKY | | ADDRESS REDACTED | | | | | | |
| PEOU, SOKTHA TES | | ADDRESS REDACTED | | | | | | |
| PEP BOYS | | 3111 ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS | | PO BOX 50418 | | | PHILADELPHIA | PA | 19132-0418 | |
| PEP BOYS | | PO BOX 8500 50445 | | | PHILADELPHIA | PA | 19178-8500 | |
| PEP BOYS | | REMITTANCE DEPT | 3111 ALLEGHENY AVE | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | |
| PEP BOYS, THE MANNY, MOE & JACK | CHARLES F LARKIN REAL ESTATE | 3111 WEST ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | |
| PEPCO | | PO BOX 97275 | | | WASHINGTON | DC | 20090-7275 | |
| PEPCO  POTOMAC ELECTRIC POWER COMPANY | | PO BOX 4863 | | | TRENTON | NJ | 08650-4863 | |
| PEPE, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| PEPE, LAUREN ASHLEY ALTAGRACIA | | ADDRESS REDACTED | | | | | | |
| PEPE, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEPE, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| PEPE, THOMAS P | | 9043 CONTEE RD | APARTMENT 102 | | LAUREL | MD | 20708 | |
| PEPE, THOMAS P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEPELKO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PEPIN, DANIEL JEREMY | | ADDRESS REDACTED | | | | | | |
| PEPIN, MICHELLE ANN | | 802 GLENDALE RD | | | WILBRAHAM | MA | 01095 | |
| PEPIOT, SKY MELODY | | ADDRESS REDACTED | | | | | | |
| PEPKE JR , RANDOLPH SCOTT | | ADDRESS REDACTED | | | | | | |
| PEPLINSKI, KELLIE MARIE | | ADDRESS REDACTED | | | | | | |
| PEPOON, DALE P | | ADDRESS REDACTED | | | | | | |
| PEPOON, DALE P | | PO BOX 15092 | | | CINCINNATI | OH | 45215 | |
| PEPPAS, SETH | | ADDRESS REDACTED | | | | | | |
| PEPPER MOON CATERING | | 5512 W MARKET ST | | | GREENSBORO | NC | 27409 | |
| PEPPER, CODY SHEA | | ADDRESS REDACTED | | | | | | |
| PEPPER, CRAIG WILLIAM | | 803 COBBLESTONE DR | | | LEWISVILLE | TX | 75056 | |
| PEPPER, HAZEL MARIE | | 3689 SANDLEWOOD LANE | | | SHINGLE SPRINGS | CA | 95682 | |
| PEPPER, HAZEL MARIE | | ADDRESS REDACTED | | | | | | |
| PEPPER, JONATHAN LEE | | 3271 SIENNA DR | | | CINCINNATI | OH | 45251 | |
| PEPPER, JOSHUA BURTON | | ADDRESS REDACTED | | | | | | |
| PEPPER, JOSHUA FINE | | 3689 SANDLEWOOD LN | | | SHINGLE SPRINGS | CA | 95682 | |
| PEPPER, LAURA | | 110 HOPE RD | | | CRANSTON | RI | 02921-2738 | |
| PEPPER, LAURA A | | ADDRESS REDACTED | | | | | | |
| PEPPER, PATRICK OBRIEN | | ADDRESS REDACTED | | | | | | |
| PEPPER, RONALD F | | ADDRESS REDACTED | | | | | | |
| PEPPERHILL TIRE SERVICE | | PO BOX 6067 | | | ASHLAND | VA | 23005 | |
| PEPPERMILL CATERING CO , THE | | 8470 EDGEMONT WAY | | | COLORADO SPRINGS | CO | 80919 | |
| PEPPERMILL HOTEL CASINO | | 2707 S VIRGINIA ST | | | RENO | NV | 89502 | |
| PEPPERS, HAROLD | | 4200 W 205TH ST | | | MATTESON | IL | 00006-0443 | |
| PEPPERS, HAROLD DEVON | | ADDRESS REDACTED | | | | | | |
| PEPPERS, JACOB NATHANIEL | | 1050 JENKINS GAP RD | | | SUMMERVILLE | GA | 30747 | |
| PEPPERS, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | |
| PEPPERS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| PEPPERS, MARCUS L | | 20 ALCALA CT | | | PACIFICA | CA | 94044 | |
| PEPPERS, MARCUS L | | ADDRESS REDACTED | | | | | | |
| PEPPERS, TYRONE | | 1262 WEST 94TH ST | | | LOS ANGELES | CA | 90044 | |
| PEPPERWOOD CATERING | | 201 HUNTINGTON PARK DR | W GRAYSON FLOOD JR | | LOUISVILLE | KY | 40213-2453 | |
| PEPPERWOOD CATERING | | 201 HUNTINTON PARK DR | | | LOUISVILLE | KY | 402132453 | |
| PEPPIN, ELIZABETHMARIE | | 316 SHERWOOD DR | | | CARY | IL | 60013 | |
| PEPPIN, ELIZABETHMARIE | | ADDRESS REDACTED | | | | | | |
| PEPPLE, ERIC SHAWN | | 2128 QUAIL RUN RD | | | STATE COLLEGE | PA | 16801 | |
| PEPPLE, ERIC SHAWN | | ADDRESS REDACTED | | | | | | |
| PEPPLER, JANINE M | | ADDRESS REDACTED | | | | | | |
| PEPPLER, MICHAEL | | 1466 W LAKE JAMES RD | | | PRUDENVILLE | MI | 48651 | |
| PEPPMULLER JR, JAMES | | 10640 OAK CIRCLE NORTH | | | OLIVE BRANCH | MS | 38654 | |
| PEPSI COLA & NATL BRAND BEVERA | | 8275 US ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | |
| PEPSI COLA BOTTLING CO | | PO BOX 3886 | | | FLORENCE | SC | 29502 | |
| PEPSI COLA BOTTLING COMPANY | | 2575 34TH ST N E | | | CANTON | OH | 447053799 | |
| PEPSI COLA BOTTLING COMPANY | | OF MANSFIELD/CANTON | 2575 34TH ST N E | | CANTON | OH | 44705-3799 | |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | DALLAS | TX | 752841828 | |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | DALLAS | TX | 75284-1828 | |
| PEPSI COLA CHAMPAIGN | | 1306 W ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| PEPSI COLA GEN BOT INC | | 1215 N E ADAMS ST | | | PEORIA | IL | 61603 | |
| PEPSI MID AMERICA | | PO BOX 18241 F | | | ST LOUIS | MO | 63150-8241 | |
| PEPSIN, RYAN MARTIN | | 4377 IOLA DR | | | SARASOTA | FL | 34231 | |
| PEPSIN, RYAN MARTIN | | ADDRESS REDACTED | | | | | | |
| PEQUA TELECOM CORP | | 78 DIVISION AVE | | | MASSAPEQUA | NY | 11758 | |
| PERAFAN, OMAR ANDRES | | ADDRESS REDACTED | | | | | | |
| PERAKOVICH, BRANDI | | 136 CHIPPEWA LANE | | | MUNCY | PA | 17756 | |
| PERAKOVICH, BRANDI E | | ADDRESS REDACTED | | | | | | |
| PERAL, JOSEPH J | | 7511 GREYBIRCH TERRACE | | | PORT RICHEY | FL | 34668 | |
| PERAL, JOSEPH JON | | 7511 GREYBIRCH TERRACE | | | PORT RICHEY | FL | 34668 | |
| PERAL, JOSEPH JON | | ADDRESS REDACTED | | | | | | |
| PERAL, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| PERALES, BRENDA | | 14391 ASTORIA ST | | | SYLMAR | CA | 91342-0000 | |
| PERALES, BRENDA KORINNE | | ADDRESS REDACTED | | | | | | |
| PERALES, CARLOS | | 1450 CLANCY CT | | | BURLINGTON | WA | 98233 | |
| PERALES, CARLOS ABRAHAM | | ADDRESS REDACTED | | | | | | |
| PERALES, CARLOS S | | ADDRESS REDACTED | | | | | | |
| PERALES, DANIEL | | ADDRESS REDACTED | | | | | | |
| PERALES, ENRIQUE | | 312 E 29TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| PERALES, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PERALES, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| PERALTA BRAULIO | | 380 CHARDONNAY DR | | | SALINAS | CA | 93906 | |
| PERALTA, ALBERT | | 3705 COPPERVILLE WAY | | | FORT WASHINGTON | MD | 20744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERALTA, CARLOS | | ADDRESS REDACTED | | | | | | |
| PERALTA, CARLOS ELADIO | | ADDRESS REDACTED | | | | | | |
| PERALTA, CARLOS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PERALTA, CASSIE | | 2845 KINGSTON ST | | | KENNER | LA | 70062-0000 | |
| PERALTA, CASSIE STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PERALTA, FAUSTO | | 57 ASHFORD ST BASE | | | BROOKLYN | NY | 11207 | |
| PERALTA, FRANK E | | 10 WEST FLORIDA AVE | | | COPIAGUE | NY | 11726 | |
| PERALTA, FRANK E | | ADDRESS REDACTED | | | | | | |
| PERALTA, GERSON R | | ADDRESS REDACTED | | | | | | |
| PERALTA, HEATHER | | 14547 HERSHE | | | HOUSTON | TX | 77015 | |
| PERALTA, HEATHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| PERALTA, JOHN | | ADDRESS REDACTED | | | | | | |
| PERALTA, JORGE A | | 5100 QUAIL RUN RD | | | RIVERSIDE | CA | 92507 | |
| PERALTA, JORGE A | | ADDRESS REDACTED | | | | | | |
| PERALTA, JUAN | | ADDRESS REDACTED | | | | | | |
| PERALTA, JULLIAN | | 7780 MCCALLUM BLVD | 21107 | | DALLAS | TX | 75252 | |
| PERALTA, JULIAN | | ADDRESS REDACTED | | | | | | |
| PERALTA, KAREN ELIZBETH | | ADDRESS REDACTED | | | | | | |
| PERALTA, LUIS | | 8330 118TH ST | | | KEW GARDENS | NY | 11415-0000 | |
| PERALTA, LUIS | | ADDRESS REDACTED | | | | | | |
| PERALTA, LUIS A | | 27 CROSS ST | | | DANBURY | CT | 06810 | |
| PERALTA, LUIS A | | ADDRESS REDACTED | | | | | | |
| PERALTA, MARIE | | 4843 W MELROSE ST | | | CHICAGO | IL | 60641 | |
| PERALTA, OSWALDO A | | ADDRESS REDACTED | | | | | | |
| PERALTA, RON | | PO BOX 1474 | | | COPPERAS COVE | TX | 76522 | |
| PERALTA, TANIA MERCEDES | | ADDRESS REDACTED | | | | | | |
| PERALTA, VICTOR JONATHAN | | ADDRESS REDACTED | | | | | | |
| PERANIO, DANIELLE | | ADDRESS REDACTED | | | | | | |
| PERANTEAU, THOMAS | | 1655 EAST FIRST ST | | | SANTA ANA | CA | 92701-0000 | |
| PERANTEAU, THOMAS GERALD | | ADDRESS REDACTED | | | | | | |
| PERANTON, RICK | | 650 ROSEDOWN WAY | | | ALPHARETTA | GA | 30022-5887 | |
| PERATA 98, DON | | PO BOX 1306P | | | ALAMEDA | CA | 94501 | |
| PERATA ASSEMBLY/CENTER FUND | | 1400 N ST STE 9 | C/O JULIE SANDINO | | SACRAMENTO | CA | 95814 | |
| PERATA ASSEMBLY/CENTER FUND | | C/O JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| PERATA FOR SENATE | | 921 11TH ST STE D | | | SACRAMENTO | CA | 95814 | |
| PERAZA, CESAR | | ADDRESS REDACTED | | | | | | |
| PERAZA, GLADIS M | | 221 ASHLEY RD | | | MASCOTTE | FL | 34753 | |
| PERAZA, GLADIS M | | ADDRESS REDACTED | | | | | | |
| PERAZA, HECTOR AUGUST | | ADDRESS REDACTED | | | | | | |
| PERAZA, JACKIE | | 8 SUN VALLEY | | | FRAMINGHAM | MA | 01701-4738 | |
| PERAZA, JOSE | | 9752 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| PERAZA, JOSE RICARDO | | ADDRESS REDACTED | | | | | | |
| PERAZA, MARCELLA ELENA | | ADDRESS REDACTED | | | | | | |
| PERAZA, NELSON | | ADDRESS REDACTED | | | | | | |
| PERAZZA, SAM | | 218 HAZEL RIDGE DR | | | WILMINGTON | DE | 19810 | |
| PERCARPIO, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERCELL SCOTT, KENYATTA RASHAE | | 2441 7TH AVE | 7G | | NEW YORK | NY | 10030 | |
| PERCEVAL, THOMAS B | | ADDRESS REDACTED | | | | | | |
| PERCHESKY JERRY | | 4811 BERMUDA DUNES AVE | | | BANNING | CA | 92220 | |
| PERCHETTI, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| PERCIA, CHUCK | | 4135 LONGKNIFE RD | | | RENO | NV | 89509 | |
| PERCIC, JOHN T | | ADDRESS REDACTED | | | | | | |
| PERCIFIELD, ERIC ALLAN | | ADDRESS REDACTED | | | | | | |
| PERCIVAL, KARIE M | | 423 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| PERCIVAL, KARIE M | | ADDRESS REDACTED | | | | | | |
| PERCIVAL, MATTHEW | | 432 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| PERCORARO, ERIC | | BOX 66 | | | BUFFALO | NY | 14202 | |
| PERCOSKI, DALE FRANCIS | | 33 ALDEN AVE | B | | ENFIELD | CT | 06082 | |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | STONEHAM | MA | 021803628 | |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | STONEHAM | MA | 02180-3628 | |
| PERCY, ALYS MARY | | ADDRESS REDACTED | | | | | | |
| PERCY, CALVIN ANTOINE | | 5701 WATER BIRCH CT APT F | | | RICHMOND | VA | 23228 | |
| PERCY, CALVIN ANTOINE | | ADDRESS REDACTED | | | | | | |
| PERCY, DORIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| PERCY, ERICA D | | ADDRESS REDACTED | | | | | | |
| PERCY, MICHELLE B | | ADDRESS REDACTED | | | | | | |
| PERCY, MIRACLE | | 1109 SALEM VALLEY RD | APT 510 | | WINSTON SALEM | NC | 27103 | |
| PERDICARO, JOHN PAUL | | 45 WAYNE ST | 3 | | JERSEY CITY | NJ | 07302 | |
| PERDICARO, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| PERDIGAO, HENRIQUE L | | ADDRESS REDACTED | | | | | | |
| PERDOMO, ALVARO V | | 17127 E NAVARRO PL | | | AURORA | CO | 80013-3204 | |
| PERDOMO, BIENVENIDO M | | 9411 NW 21 MANOR | | | SUNRISE | FL | 33322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERDOMO, BIENVENIDO M | | ADDRESS REDACTED | | | | | | |
| PERDOMO, JESUS E | | 402 LAKE RIDGE LN | | | DUNWOODY | GA | 30338-5753 | |
| PERDOMO, JOSE | | 9828 W PIONEER ST | | | TOLLESON | AZ | 85353 | |
| PERDOMO, KATHERINE | | 7515 SW 30TH TER | | | MIAMI | FL | 33155 | |
| PERDU, DALTON | | 1137 OLD FORT DR | | | TALLAHASSEE | FL | 32301 | |
| PERDUE, CEDRISHA JAMIE | | ADDRESS REDACTED | | | | | | |
| PERDUE, CLINTON KENNETH | | 2 HIDLINS WAY | | | NEWARK | DE | 19713 | |
| PERDUE, CLINTON KENNETH | | ADDRESS REDACTED | | | | | | |
| PERDUE, COREY DUANE | | ADDRESS REDACTED | | | | | | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | SAN JOSE | CA | 95148-3132 | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | SAN JOSE | CA | 95148 | |
| PERDUE, DAVID | | 7091 KENWOOD ST | | | LAS VEGAS | NV | 89147 | |
| PERDUE, DAVID JEROME | | 7091 KENWOOD ST | | | LAS VEGAS | NV | 89147 | |
| PERDUE, DAVID JEROME | | ADDRESS REDACTED | | | | | | |
| PERDUE, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| PERDUE, JEREMY | | 8461 PRITCHETT CROOKS RD | | | CORYDON | KY | 42406-0000 | |
| PERDUE, JEREMY S | | ADDRESS REDACTED | | | | | | |
| PERDUE, KATRINA N | | 4219 JAMES DR LOT 11 | | | HEPHZIBAH | GA | 30815 | |
| PERDUE, KATRINA N | | ADDRESS REDACTED | | | | | | |
| PERDUE, KEN | | 13411 SMOKESTONE ST | | | RANCHO CUCAMONGA | CA | 91739 | |
| PERDUE, KEVIN DONNELL | | ADDRESS REDACTED | | | | | | |
| PERDUE, LEON ADRIAN | | ADDRESS REDACTED | | | | | | |
| PERDUE, MICHELLE LEE | | ADDRESS REDACTED | | | | | | |
| PERDUE, PATRICK LANIER | | ADDRESS REDACTED | | | | | | |
| PERDUE, THOMAS JOHN | | 4930 WILLOWROCK WAY | | | SACRAMENTO | CA | 95841 | |
| PERDUE, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| PERDUE, TIFFANY | | ADDRESS REDACTED | | | | | | |
| PERDUE, VIRTUOUS | | ADDRESS REDACTED | | | | | | |
| PEREA, ANDREA NICOLE | | 3200 SCHUMACHER ST NW | | | ALBUQUERQUE | NM | 87120 | |
| PEREA, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| PEREA, ELYSSA RENEE | | ADDRESS REDACTED | | | | | | |
| PEREA, JACY LYNN | | ADDRESS REDACTED | | | | | | |
| PEREA, JAVIER | | ADDRESS REDACTED | | | | | | |
| PEREA, RAQUEL CHERISE | | ADDRESS REDACTED | | | | | | |
| PEREA, RICHARD ANDREW | | 6324 MESSINA CT | | | PLAMDALE | CA | 93552 | |
| PEREA, SAMUEL GRANT | | ADDRESS REDACTED | | | | | | |
| PEREANEZ, MARCO | | ADDRESS REDACTED | | | | | | |
| PEREAPEREA, FRANCISCO A | | ADDRESS REDACTED | | | | | | |
| PEREAPEREA, FRANCISCOA | | 4063 TARTAN LN | | | HOUSTON | TX | 77025 | |
| PEREASEARCH | | 450 EDGE HILL DR | | | CANYON LAKE | TX | 78133 | |
| PEREASEARCH | | 450 EDGE HILL DR | | | CANYON LAKE | TX | 78133-4056 | |
| PEREAU, NATHAN C | | ADDRESS REDACTED | | | | | | |
| PEREGOY, BRENDA L | | ADDRESS REDACTED | | | | | | |
| PEREGOY, KEVIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| PEREGOY, MATTHEW CLARK | | ADDRESS REDACTED | | | | | | |
| PEREGRINA, LETICIA | | 4624 MAINE | | | BALDWIN PARK | CA | 91706 | |
| PEREGRINA, LETICIA | | ADDRESS REDACTED | | | | | | |
| PEREGRINE SYSTEMS INC | | 7607 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PEREGRINE SYSTEMS INC | | PO BOX 2504 | | | DEL MAR | CA | 92014-1804 | |
| PEREILLO, ROBERT | | ADDRESS REDACTED | | | | | | |
| PEREIRA, ANTONIO B | | ADDRESS REDACTED | | | | | | |
| PEREIRA, CHARLES | | 4135 LONGKNIFE RD | | | RENO | NV | 89509 | |
| PEREIRA, CLAUDIA LILIANA | | 820NW 87TH AVE | 413 | | MIAMI | FL | 33172 | |
| PEREIRA, CLAUDIA LILIANA | | ADDRESS REDACTED | | | | | | |
| PEREIRA, DANIEL | | ADDRESS REDACTED | | | | | | |
| PEREIRA, DAVID | | ADDRESS REDACTED | | | | | | |
| PEREIRA, ERIC MANUEL | | ADDRESS REDACTED | | | | | | |
| PEREIRA, FAY R | | 1593 SILHOUETTE DR | | | CLERMONT | FL | 34711 | |
| PEREIRA, FAY R | | ADDRESS REDACTED | | | | | | |
| PEREIRA, JAMES M | | 40 WARWICK RD | | | MELROSE | MA | 02176 | |
| PEREIRA, JAMES M | | ADDRESS REDACTED | | | | | | |
| PEREIRA, JAMILA SCHENNELLE | | ADDRESS REDACTED | | | | | | |
| PEREIRA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| PEREIRA, JOAO | | 2105 DUNWOODY HERITAGE D | | | ATLANTA | GA | 30350 | |
| PEREIRA, JOAO | | ADDRESS REDACTED | | | | | | |
| PEREIRA, JOE MICHAEL AMARAL | | 6 SAMUEL STEPHENS DR | | | LINCOLN | RI | 02865 | |
| PEREIRA, JOE MICHAEL AMARAL | | ADDRESS REDACTED | | | | | | |
| PEREIRA, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| PEREIRA, KELLIE | | 916 SURREY LANE | | | NEW BEDFORD | MA | 02745 | |
| PEREIRA, KEVIN | | 7 ELDER ST | | | BOSTON | MA | 02125-0000 | |
| PEREIRA, KEVIN LUIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREIRA, KHRIS SILVA | | ADDRESS REDACTED | | | | | | |
| PEREIRA, LOUIS | | ADDRESS REDACTED | | | | | | |
| PEREIRA, LUIS RICARDO | | ADDRESS REDACTED | | | | | | |
| PEREIRA, MARC ALLEN | | ADDRESS REDACTED | | | | | | |
| PEREIRA, MARGARET DARIA | | ADDRESS REDACTED | | | | | | |
| PEREIRA, MARIA | | 9249 HILLIS COURT | | | MANASSAS | VA | 20112 | |
| PEREIRA, MARIO A | | 251 W WEDDELL DR APT 307 | | | SUNNYVALE | CA | 94089 | |
| PEREIRA, MARIO A | | ADDRESS REDACTED | | | | | | |
| PEREIRA, MICHAEL R | | 19290 SW 312TH ST | | | HOMESTEAD | FL | 33030-3728 | |
| PEREIRA, OSCAR ROLANDO | | 4402 WEYBURN DR | | | ANNANDALE | VA | 22003 | |
| PEREIRA, RENE | | 148 18 84TH AVE | | | BRIARWOOD | NY | 11435-0000 | |
| PEREIRA, RICHARD G | | 21 WARREN ST | A | | HAVERHILL | MA | 01830 | |
| PEREIRA, RICHARD G | | ADDRESS REDACTED | | | | | | |
| PEREIRA, STELLUS R | | ADDRESS REDACTED | | | | | | |
| PEREIRA, STEVEN A | | 6 GANNETT RD | | | NATICK | MA | 01760 | |
| PEREIRA, WILLIAM | | 116 CLEARWATER CT | | | ROSEVILLE | CA | 95678 | |
| PEREIRA, ZACHARY RYAN | | 1705 FARMPOND CT | | | GASTONIA | NC | 28054 | |
| PEREIRA, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| PERELSTEIN, TOBIAS | | 22 KINGS RD | | | EAST BRUNSWICK | NJ | 08816 | |
| PERELSTEIN, TOBIAS | | ADDRESS REDACTED | | | | | | |
| PERERA, AIMEE | | 1341 SW HUTCHINS ST | | | PORT ST LUCIE | FL | 34983 | |
| PERERA, AIMEE | | ADDRESS REDACTED | | | | | | |
| PERERA, DILSHAN | | 1230 MAIN ST | | | READING | MA | 01867 | |
| PERERA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| PERES, GERSON | | 9016 ALGEROMA ST | | | BELLFLOWER | CA | 90706 | |
| PERES, KENNETH | | ADDRESS REDACTED | | | | | | |
| PERESCHUK JR , THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| PERET, CHRISTOPHER SCOT | | ADDRESS REDACTED | | | | | | |
| PERET, SANDRA | | 20 OAKMONT DR | | | DALY CITY | CA | 94015-0000 | |
| PERET, SANDRA | | ADDRESS REDACTED | | | | | | |
| PERETTI ESQ, BRIAN J | | PO BOX 23267 | | | WASHINGTON | DC | 20026 | |
| PEREYRA, DEBRA | | ADDRESS REDACTED | | | | | | |
| PEREYRA, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| PEREZ AGUILAR, SHANNON | | ADDRESS REDACTED | | | | | | |
| PEREZ ALAMEDA, LINDA Y | | ADDRESS REDACTED | | | | | | |
| PEREZ ALBINO, CARLOS | CARLOS PEREZ ALBINO | | | | | PR | | |
| PEREZ AMBROCIO, JESSICA | | ADDRESS REDACTED | | | | | | |
| PEREZ DIAZ, SAYRILIZ | | ADDRESS REDACTED | | | | | | |
| PEREZ DIAZ, SAYRILIZ | | MONTECASINO HEIGHTS 423 | CALLE RIO SONADOR | | TOA ALTA | PR | 00953 | |
| PEREZ ENTERPRIZES | | 632 S MILITARY HWY | | | VA BEACH | VA | 23464 | |
| PEREZ GOMEZ, JENNIFER MARIE | | 955 WYCKOFF AVE | 1L | | RIDGEWOOD | NY | 11385 | |
| PEREZ HALL, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| PEREZ HERNANDEZ, JEANETTE | | ADDRESS REDACTED | | | | | | |
| PEREZ HUMBERTO B | | 2400 OLD SOUTH DR | APT NO 3207 | | RICHMOND | TX | 77406 | |
| PEREZ II, ROBERTO JOSE | | ADDRESS REDACTED | | | | | | |
| PEREZ JR , ERIC APOLLO | | ADDRESS REDACTED | | | | | | |
| PEREZ JR , WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEREZ JR, CARLOS | | 14808 FAIRGROVE AVE | | | LA PUENTE | CA | 91744 | |
| PEREZ JR, CARLOS | | ADDRESS REDACTED | | | | | | |
| PEREZ JR, RAMIRO | | ADDRESS REDACTED | | | | | | |
| PEREZ JUVENTINO | | 505 N CALLE FORTUNA | | | WALNUT | CA | 91789 | |
| PEREZ LIONEL | | 4221 CENTER GATE CT | | | FORT COLLINS | CO | 80526 | |
| PEREZ LOPEZ, MELISA | | ADDRESS REDACTED | | | | | | |
| PEREZ LORENZO, ROOSVERT | | ADDRESS REDACTED | | | | | | |
| PEREZ LUCILA | | 6831 VINEVALE AVE | NO 8 | | BELL | CA | 90201 | |
| PEREZ MARRERO, NOEMI | | 134 RANCH DR | | | ELIZABETH CITY | NC | 279099698 | |
| PEREZ MARRERO, NOEMI | | ADDRESS REDACTED | | | | | | |
| PEREZ MARTINEZ, ERICKA M | | ADDRESS REDACTED | | | | | | |
| PEREZ MARTINEZ, ERICKA M | | URB LEVITTOWN | CALLE DR JOSE DAVILA NO BG2 | | TOA BAJA | PR | 00949 | |
| PEREZ MICHAEL | | 6853 KAISER RD | | | STOCKTON | CA | 95215 | |
| PEREZ MIGUEL | | 4216 FROST WAY | | | MODESTO | CA | 95356 | |
| PEREZ MORA, MATHEW | | ADDRESS REDACTED | | | | | | |
| PEREZ PAINTING CO | | 3544A FARMINGTON DR | | | GREENSBORO | NC | 27407 | |
| PEREZ RAFAEL | | 1373 MEADOWS BLVD | | | WESTON | FL | 33327 | |
| PEREZ REYES, LUIS | | ADDRESS REDACTED | | | | | | |
| PEREZ RIVERA, MICHAEL RUBEN | | 201 HUNT ST | APT NO 1324 | | CLERMONT | FL | 34711 | |
| PEREZ RIVERA, MICHAEL RUBEN | | ADDRESS REDACTED | | | | | | |
| PEREZ SANTIAGO, MILAGROS | | ADDRESS REDACTED | | | | | | |
| PEREZ SANTIAGO, MILAGROS | | URB LA LULA | CALLE 3 D 12 | | PONCE | PR | 00730 | |
| PEREZ SERVICES, JOHN H | | 1031 HATCHCOVER PL | | | MANTECA | CA | 95337 | |
| PEREZ TORRES, ELLIUD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, ELLIUD | | P O BOX 327 | | | BO SABANA HOYOS | PR | 00688 | |
| PEREZ VELAZQUEZ, CHRISTIAN MOISES | | ADDRESS REDACTED | | | | | | |
| PEREZ VELAZQUEZ, CHRISTIAN MOISES | | URB MARISOL | CALLE 4 NO A13 | | ARECIBO | PR | 00612 | |
| PEREZ VIETH, DIANA | | ADDRESS REDACTED | | | | | | |
| PEREZ, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ADBELTY | | 711 EAGLE POINT CT | | | SMITHVILLE | NJ | 08205 | |
| PEREZ, ADBELTY | | ADDRESS REDACTED | | | | | | |
| PEREZ, ADRIAN E | | 23811 VIA NAVARRA | | | MISSION VIEJO | CA | 92691 | |
| PEREZ, ADRIAN E | | ADDRESS REDACTED | | | | | | |
| PEREZ, ADRIANA | | 1251 S MEADOW LN APT 129 | | | COLTON | CA | 92324 | |
| PEREZ, ADRIANA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALBERTO | | 98 851B IHO PLACE | | | AIEA | HI | 96701-0000 | |
| PEREZ, ALBERTO NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALDO | | 1334 EMERIC AVE | | | SAN PABLO | CA | 94806 | |
| PEREZ, ALDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALEXANDER FELIX | | 440 HUNTINGDON DR | | | WILLIAMSTOWN | NJ | 08094 | |
| PEREZ, ALEXANDER FELIX | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALEXIS GASTON | | 11729 OSHAWA ST | | | INDIANAPOLIS | IN | 46236 | |
| PEREZ, ALEXIS GASTON | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALFONSO ALEJANDRO | | 6331 RATHKE DR | | | RIVERSIDE | CA | 92509 | |
| PEREZ, ALFONSO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALISSA NELLY | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALYSSA M | | 3599 PITCAIRN WAY | | | SAN JOSE | CA | 95111 | |
| PEREZ, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| PEREZ, AMADA AMELIA | | 4652 SW 136TH PLACE | | | MIAMI | FL | 33175 | |
| PEREZ, AMADA AMELIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, AMADO PRIMITIVO | | ADDRESS REDACTED | | | | | | |
| PEREZ, AMANDA GRACE | | ADDRESS REDACTED | | | | | | |
| PEREZ, AMANDO M | | 420 E FREEPORT ST | | | CALDWELL | ID | 83605-2813 | |
| PEREZ, AMI LEANNE | | ADDRESS REDACTED | | | | | | |
| PEREZ, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANASTACIO ERNESTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANDRE | | 2050 ARBOLES PLACE | | | ESCONDIDO | CA | 92029-0000 | |
| PEREZ, ANDRE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANDREA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANDREW | | 191 GOODMAN ST S | 2 | | ROCHESTER | NY | 14607 | |
| PEREZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANDY | | 1791 W PHILLIPS DR | | | PHILLIPS RANCH | CA | 91766 | |
| PEREZ, ANGEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANGEL D | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANGEL JOEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANGEL JOEL | | HC 07 BOX 32828 | | | HATILLO | PR | 00659 | |
| PEREZ, ANGEL JOSHUA | | 4036 HAILEY CRESCENT DR APT 101 | | | MIDLOTHIAN | VA | 23112 | |
| PEREZ, ANGEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANGEL LUIS | | 14200 AVONLEA CT | | | ORLANDO | FL | 32824 | |
| PEREZ, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANGELICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANGELICA MARIA | | 2948 S NORMAL AVE | 2R | | CHICAGO | IL | 60616 | |
| PEREZ, ANTHONY | | 1158 SELKIRK | | | POMONA | CA | 91767 | |
| PEREZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANTHONY MARIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANTONIO VEGA | | 6819 LONEHILL | | | SAN ANTONIO | TX | 78227 | |
| PEREZ, ANTONIO VEGA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ARCELIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ARMANDO | | 42 N W 21 AVE NO 4 | | | MIAMI | FL | 33125 | |
| PEREZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ARNALDIS JESUS | | ADDRESS REDACTED | | | | | | |
| PEREZ, ARTURO | | ADDRESS REDACTED | | | | | | |
| PEREZ, AUBRIANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| PEREZ, BARBARA | | 506 LILAC ST | | | EAST CHICAGO | IN | 46312-1621 | |
| PEREZ, BIANKHA CARMEN | | ADDRESS REDACTED | | | | | | |
| PEREZ, BLANCA ESTHELA | | ADDRESS REDACTED | | | | | | |
| PEREZ, BRANDEE LYN | | 128 S UNION AVE | STE B | | PUEBLO | CO | 81003 | |
| PEREZ, BRIAN | | 243 ARMOUR AVE | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| PEREZ, BRIAN | | 32 GLENWOOD AVE | 1 | | NORWALK | CT | 06854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| PEREZ, BRIAN NICHOLAS | | 19426 E CONWAY SPRINGS L | | | WALNUT | CA | 91789 | |
| PEREZ, BRIAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PEREZ, BRIAN PAPO | | 130 HIDDEN LAKE DR | | | SANFORD | FL | 32773 | |
| PEREZ, BRIAN PAPO | | ADDRESS REDACTED | | | | | | |
| PEREZ, BRISEYDA L | | 809 ST JAMES WAY | | | FRISCO | TX | 75034 | |
| PEREZ, BRISEYDA L | | ADDRESS REDACTED | | | | | | |
| PEREZ, BRITTANY ABIGAIL | | 16015 RIDLON | 21 | | CHANNELVIEW | TX | 77530 | |
| PEREZ, BRITTANY ABIGAIL | | ADDRESS REDACTED | | | | | | |
| PEREZ, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| PEREZ, CAMRON ANTWION | | ADDRESS REDACTED | | | | | | |
| PEREZ, CARLOS | | 329 REDMAR BLVD | APT 13 | | RADCLIFF | KY | 40160 | |
| PEREZ, CARLOS J | | ADDRESS REDACTED | | | | | | |
| PEREZ, CARLOTA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PEREZ, CARMEN | | 2115 W ERIE ST | | | CHANDLER | AZ | 85224-4203 | |
| PEREZ, CASSANDRA | | 1545 SIBERIAN CT | | | PALMDALE | CA | 93551 | |
| PEREZ, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| PEREZ, CATALINA | | ADDRESS REDACTED | | | | | | |
| PEREZ, CATHERINE | | 2675 CRESTON AVE 4A | | | BRONX | NY | 10468 | |
| PEREZ, CATHERINE | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHERYL | | 9002 GARRETT ST | | | ROSEMEAD | CA | 91770-2816 | |
| PEREZ, CHRIS ALAN | | 8630 GLENCREST DR | | | SUN VALLEY | CA | 91352 | |
| PEREZ, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRIS C | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRISTIAN | | 6224 EAST 5 AVE | | | HIALEAH | FL | 33013 | |
| PEREZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRISTIAN ADAM | | 3068 LAKE JUNE BLVD | | | LAKE PLACID | FL | 33852 | |
| PEREZ, CHRISTIAN B | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRISTIAN XAVIER | | 2610 E SYLVIA ST | | | PHOENIX | AZ | 85032 | |
| PEREZ, CHRISTIAN XAVIER | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRISTOPHER | | 51 VERNON RD | | | EAST HARTFORD | CT | 06108-0000 | |
| PEREZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRISTOPHER FERNANDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, CINDY | | ADDRESS REDACTED | | | | | | |
| PEREZ, CLARA | | 351 E 51ST ST | | | NEW YORK | NY | 10022-6702 | |
| PEREZ, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, CYNTHIA | | 20461 | | | RICHMOND | CA | 94803 | |
| PEREZ, CYNTHIA H | | ADDRESS REDACTED | | | | | | |
| PEREZ, DAIGORO PEREZ | | 3565 DOGWOOD DR | | | COLORADO SPRINGS | CO | 80910 | |
| PEREZ, DAIGORO PEREZ | | ADDRESS REDACTED | | | | | | |
| PEREZ, DAMIAN | | 2075 SW 122 AVE | 413 | | MIAMI | FL | 33175 | |
| PEREZ, DAMIAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL ARMANDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL HERMIN | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL JESUS | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL JR | | 857 N SAINT LOUIS AVE | | | CHICAGO | IL | 60651-4051 | |
| PEREZ, DANIEL R | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL RAUL | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL STEVEN | | 3978 CARPENTER AVE | | | BRONX | NY | 10466 | |
| PEREZ, DANNY | | 1751 S DIAMOND BAR BLVDUNIT A | | | DIAMOND BAR | CA | 91765 | |
| PEREZ, DANNY | | ADDRESS REDACTED | | | | | | |
| PEREZ, DARIEN A | | 30 DECKER AVE | | | STATEN ISLAND | NY | 10302 | |
| PEREZ, DARIEN A | | ADDRESS REDACTED | | | | | | |
| PEREZ, DAVID | | ADDRESS REDACTED | | | | | | |
| PEREZ, DAVID L | | 2405 E HATCHWAY | | | COMPTON | CA | 90222 | |
| PEREZ, DAVID L | | ADDRESS REDACTED | | | | | | |
| PEREZ, DAVID MATIAS | | ADDRESS REDACTED | | | | | | |
| PEREZ, DEBORAH | | ADDRESS REDACTED | | | | | | |
| PEREZ, DEO | | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770 | |
| PEREZ, DEO | | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770-2124 | |
| PEREZ, DIAMOND ANDREW | | ADDRESS REDACTED | | | | | | |
| PEREZ, DIEGO JONATHAN | | 12339 NW 98TH WAY | | | MIAMI | FL | 33018 | |
| PEREZ, DRAKE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, EDUARDO | | 3001 BROAD ROCK BLVD | | | RICHMOND | VA | 23221 | |
| PEREZ, EDUARDO JAVIER | | 2134 ALDRIN RD | 12:00 AM | | OCEAN | NJ | 07712 | |
| PEREZ, EDUARDO LUIS | | 6202 REIMS RD | 107D | | HOUSTON | TX | 77036 | |
| PEREZ, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, EDWIN | | 125 CHAMBERLAIN AVE | | | PATERSON | NJ | 07502-1307 | |
| PEREZ, EDWIN | | 1506 E JEAN ST | | | TAMPA | FL | 33610 | |
| PEREZ, EDWIN A | | ADDRESS REDACTED | | | | | | |
| PEREZ, EDWIN MARINO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ELENO | | 5515 118TH ST | | | JACKSONVILLE | FL | 32244-3050 | |
| PEREZ, ELI JOSEPH | | 28221 LA CANADA AVE | | | HARLINGEN | TX | 78552 | |
| PEREZ, ELI JOSEPH | | ADDRESS REDACTED | | | | | | |
| PEREZ, ELISANDRA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ELIZABETH B | | 99 WASHINGTON AVE | | | BRENTWOOD | NY | 11717 | |
| PEREZ, ELIZABETH B | | ADDRESS REDACTED | | | | | | |
| PEREZ, ENGRACIA | | 2812 W GREENFIELD AVE | | | MILWAUKEE | WI | 53215-1919 | |
| PEREZ, ENRIQUE | | 6110 W PALM LANE | | | PHOENIX | AZ | 85035 | |
| PEREZ, ERIC ADRIAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, ERIC CARLOS | | 8 QUINCY ST | | | NASHUA | NH | 03060 | |
| PEREZ, ERIC CARLOS | | ADDRESS REDACTED | | | | | | |
| PEREZ, ERIC JEOVANY | | ADDRESS REDACTED | | | | | | |
| PEREZ, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| PEREZ, ERICA | | 6281 HAYES ST | | | MERRILLVILLE | IN | 46410 | |
| PEREZ, ERICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ERICK | | ADDRESS REDACTED | | | | | | |
| PEREZ, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| PEREZ, FANNY NEDDA | | ADDRESS REDACTED | | | | | | |
| PEREZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, FERNANDO DAVID | | ADDRESS REDACTED | | | | | | |
| PEREZ, FERNANDO DAVID | | PO BOX 232 | | | SIMI VALLEY | CA | 93062 | |
| PEREZ, FERNANDO GEOVANNY | | ADDRESS REDACTED | | | | | | |
| PEREZ, FILBERTO | | 1611 DUKE UNIVERSITY RD | | | DURHAM | NC | 27701-0000 | |
| PEREZ, FRANCES MARIE | | ADDRESS REDACTED | | | | | | |
| PEREZ, FRANCISCO | | 1120 SOUTH 2ND AVE | | | YUMA | AZ | 85364-0000 | |
| PEREZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PEREZ, FRANCISCO R | | ADDRESS REDACTED | | | | | | |
| PEREZ, FRANK | | ADDRESS REDACTED | | | | | | |
| PEREZ, FRANK A | | 6264 JENSEN RD | | | TAMPA | FL | 33619-8732 | |
| PEREZ, FRANKIE ANDRES | | ADDRESS REDACTED | | | | | | |
| PEREZ, FRANSCIS | | 1828 S WESLEY | | | BERWYN | IL | 40602-0000 | |
| PEREZ, GABE M | | ADDRESS REDACTED | | | | | | |
| PEREZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, GABRIELA | | 3314 COUNTRY CLUB BLVD | | | CAPE CORAL | FL | 33904 | |
| PEREZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| PEREZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| PEREZ, GEORGE ALBERT | | 501E PIONEER PKWY | 605 | | GRAND PRAIRIE | TX | 75051 | |
| PEREZ, GEORGE ANDRES | | 624 N PINECREST RD | | | BOLINGBROOK | IL | 60440 | |
| PEREZ, GEORGE ANDRES | | ADDRESS REDACTED | | | | | | |
| PEREZ, GERARDO A | | ADDRESS REDACTED | | | | | | |
| PEREZ, GIEZI | | 1145 OLYMPIA AVE | C | | SEASIDE | CA | 93955 | |
| PEREZ, GILBERT A | | 700 E WASHINGTON STSP 128 | | | COLTON | CA | 92324 | |
| PEREZ, GILBERT A | | ADDRESS REDACTED | | | | | | |
| PEREZ, GLEN PETER | | 114 12 170TH ST | 2 | | JAMAICA | NY | 11434 | |
| PEREZ, GLEN PETER | | ADDRESS REDACTED | | | | | | |
| PEREZ, GRACE | | 77 FREDERICK ST | | | CARTERET | NJ | 07008 | |
| PEREZ, GRACE | | ADDRESS REDACTED | | | | | | |
| PEREZ, GREG DANIEL | | 250 EAST 19TH ST | | | SAN BERNARDINO | CA | 92404 | |
| PEREZ, GREG DANIEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, HANSEL STEVE | | ADDRESS REDACTED | | | | | | |
| PEREZ, HEATHER KAY | | ADDRESS REDACTED | | | | | | |
| PEREZ, HECTOR | | 5050 E 10 AVE | | | HIALEAH | FL | 33013 | |
| PEREZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| PEREZ, HECTOR EDUARDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, HECTOR IVAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, HEIDY A | | 1919 DANA DR | | | HYATTSVILLE | MD | 20783 | |
| PEREZ, HEIDY A | | ADDRESS REDACTED | | | | | | |
| PEREZ, HELIO | | 6224 W FOSTER | | | CHICAGO | IL | 60630 | |
| PEREZ, HELIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, HILBERTO L | | 9008 ELM DRAKE | | | HUMBLE | TX | 77338 | |
| PEREZ, HILBERTO L | | ADDRESS REDACTED | | | | | | |
| PEREZ, IDALIA SHAMELL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ILIANA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, IRMA | | 11663 KIOWA AVE 205 | | | LOS ANGELES | CA | 90049 | |
| PEREZ, ISAAC | | ADDRESS REDACTED | | | | | | |
| PEREZ, ISAAC RAFAEL | | 10853 SW 226 ST | | | MIAMI | FL | 33170 | |
| PEREZ, ISAAC RAFAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ISABEL ARELIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, ISABEL CHRISTINA | | 561 GLENHAVEN DR | | | DELTONA | FL | 32738 | |
| PEREZ, ISABEL CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ISABEL M | | ADDRESS REDACTED | | | | | | |
| PEREZ, ISMELDA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ISRAEL | | 9443 MIRRORPOND DR | | | FAIRFAX | VA | 22032 | |
| PEREZ, ISRAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, IVAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAIME | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAIME JOSE | | 11632 LAMBERT AVE | | | EL MONTE | CA | 91732 | |
| PEREZ, JAIME JOSE | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAIR | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAIRO | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAMES | | 2600 NW 63RD ST | 82 | | OKC | OK | 73116 | |
| PEREZ, JAMES ALLAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAMES N | | 22731 KINARD AVE | | | CARSON | CA | 90745 | |
| PEREZ, JAMES N | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAMISON | | 2980 PINYON AVE | | | GRAND JUNCTION | CO | 81504-0000 | |
| PEREZ, JAMISON PARKER | | ADDRESS REDACTED | | | | | | |
| PEREZ, JANET | | 845 LAWN COURT | | | TRACY | CA | 95376 | |
| PEREZ, JANET | | 845 LAWN COURT | | | TRACY | CA | 95376-4932 | |
| PEREZ, JANET | | ADDRESS REDACTED | | | | | | |
| PEREZ, JASMIN | | 3043 N MASON | | | CHICAGO | IL | 60634-0000 | |
| PEREZ, JASMINE | | 2 MINERVA PLACE | 3D | | BRONX | NY | 10468 | |
| PEREZ, JASMINE | | ADDRESS REDACTED | | | | | | |
| PEREZ, JASMINE LEIRA | | ADDRESS REDACTED | | | | | | |
| PEREZ, JASON | | 5418 SAN FERNANDO | | | SAN ANTONIO | TX | 78237 | |
| PEREZ, JASON | | 587 WEST 177 ST | 23 | | NEW YORK | NY | 10033 | |
| PEREZ, JASON | | 9833 BURROWING OWL WAY | | | ELK GROVE | CA | 95757 | |
| PEREZ, JASON | | ADDRESS REDACTED | | | | | | |
| PEREZ, JASON A | | ADDRESS REDACTED | | | | | | |
| PEREZ, JASON G | | 4707 W EUCLID AVE APT3 | | | MILWAUKEE | WI | 53219 | |
| PEREZ, JASON GREGORY | | 4707 W EUCLID AVE APT3 | | | MILWAUKEE | WI | 53219 | |
| PEREZ, JASON GREGORY | | ADDRESS REDACTED | | | | | | |
| PEREZ, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| PEREZ, JASON NOEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAVIER | | 1027 UNDERHILL DR | | | JACKSONVILLE | FL | 32216 | |
| PEREZ, JAVIER | | 14513 RATH ST | | | LA PUENTE | CA | 91744 | |
| PEREZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, JEFFERSON | | 868 AMSTERDAM AVE | 10F | | NEW YORK | NY | 10025 | |
| PEREZ, JEFFERSON | | ADDRESS REDACTED | | | | | | |
| PEREZ, JENNIFER | | 2252 GRADISON DR | | | INDIANAPOLIS | IN | 00004-6214 | |
| PEREZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| PEREZ, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| PEREZ, JENNY NICOLE | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESSEE | | 245 MAPLE DR | | | SATELLITE BEACH | FL | 32937 | |
| PEREZ, JESSICA | | 3541 W 57TH ST | | | CHICAGO | IL | 60629 | |
| PEREZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESSICA YENNEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESUS | | 3201 MIER ST | | | LAREDO | TX | 78043 | |
| PEREZ, JESUS | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESUS ALONSO | | 13517 VIRGINIA AVE | | | WHITTIER | CA | 90605 | |
| PEREZ, JESUS ALONSO | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESUS C | | 1932 KENOAK DR | | | WEST COVINA | CA | 91790 | |
| PEREZ, JESUS C | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESUS SALAS | | ADDRESS REDACTED | | | | | | |
| PEREZ, JIODANY | | 6272 NW 186 ST | 111 | | MIAMI LAKES | FL | 33015 | |
| PEREZ, JIODANY | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOE ANGEL | | 345 N PANTANO RD | 333 | | TUCSON | AZ | 85710 | |
| PEREZ, JOEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOEY | | 461 W HUNTSMAN AVE | | | REEDLEY | CA | 93654 | |
| PEREZ, JOHANNA NATALIE | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOHN R | | 688 PINE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, JOHNNY | | ADDRESS REDACTED | | | | | | |
| PEREZ, JON DAVID | | ADDRESS REDACTED | | | | | | |
| PEREZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, JONATHAN L | | 1853 HYDE PARK AVE | | | HYDE PARK | MA | 02136 | |
| PEREZ, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| PEREZ, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| PEREZ, JONNATHAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, JORGE | | 1643 N LAWNDALE AVE | APARTMENT NO 2 | | CHICAGO | IL | 60647 | |
| PEREZ, JORGE | | 1664 SW 154 CT | | | MIAMI | FL | 33185-0000 | |
| PEREZ, JORGE | | 935 CAPITOL AVE | 1 | | BRIDGEPORT | CT | 06606-0000 | |
| PEREZ, JORGE | | ADDRESS REDACTED | | | | | | |
| PEREZ, JORGE OSWALDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, JORGE T | | 1525 VIOLET AVE | | | FOWLER | CA | 93625 | |
| PEREZ, JORGE T | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSAFAT | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE | DANIEL J MACKEL JR ATTORNEY AT LAW | 650 POYDRAS ST | SUITE 1410 | | NEW ORLEANS | LA | 70130 | |
| PEREZ, JOSE | | 1225 W 134TH ST | | | COMPTON | CA | 90222 | |
| PEREZ, JOSE | | 144 SUNSET LANE | | | BOLINGBROOK | IL | 60440-0000 | |
| PEREZ, JOSE | | 2000 N 31ST ST | | | MIAMI | FL | 33142 | |
| PEREZ, JOSE | | 614 LONGFELLOW LN | | | MUNDELIEN | IL | 60060 | |
| PEREZ, JOSE | | 6164 PREMIER AVE | | | LAKEWOOD | CA | 90712 | |
| PEREZ, JOSE | | 8506 NIELSEN DR | | | TINLEY PARK | IL | 00006-0477 | |
| PEREZ, JOSE A | | 18870 NW 57 AVE UNIT 102 | | | HIALEAH | FL | 33015 | |
| PEREZ, JOSE A | | 9336 CORRALITOS | | | EL PASO | TX | 79907 | |
| PEREZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE ANDRES | | 18870 NW 57 AVE UNIT 102 | | | HIALEAH | FL | 33015 | |
| PEREZ, JOSE ANDRES | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE H | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE J | | 1805 E LITTLE CREEK RD APT 204 | | | NORFOLK | VA | 23518-4215 | |
| PEREZ, JOSE J | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE L | | 3816 W 105 ST | | | INGLEWOOD | CA | 90303 | |
| PEREZ, JOSE L | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE LUIS | | 558 50TH ST | 1C | | BROOKLYN | NY | 11220 | |
| PEREZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE M | | 2413 DOW | | | TURLOCK | CA | 95382 | |
| PEREZ, JOSE M | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSE ROBERTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSEPH | | PO BOX 2285 | | | KENNESAW | GA | 30156-0000 | |
| PEREZ, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOSSY | | ADDRESS REDACTED | | | | | | |
| PEREZ, JOVANNE | | ADDRESS REDACTED | | | | | | |
| PEREZ, JUAN | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| PEREZ, JUAN | | 939 SPRUCE AVE | | | PLEASANTVILLE | NJ | 08232 | |
| PEREZ, JUAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, JUAN C | | 2122 KATHLEEN CIR | | | MONTGOMERY | IL | 60538-4026 | |
| PEREZ, JUANITA | | ADDRESS REDACTED | | | | | | |
| PEREZ, JULIA | | 8887 COFFMAN AND PICO RD | | | PICO RIVERA | CA | 90660 | |
| PEREZ, JULIE | | 611 LAWTON ST | | | REDLANDS | CA | 92374 | |
| PEREZ, JULIE A | | ADDRESS REDACTED | | | | | | |
| PEREZ, JULIETA | | 5231 N 73RD LANE | | | GLENDALE | AZ | 85303 | |
| PEREZ, JULIETA | | ADDRESS REDACTED | | | | | | |
| PEREZ, JUSTEN | | ADDRESS REDACTED | | | | | | |
| PEREZ, KARINA | | 431 S COOLIDGE AVE | | | STOCKTON | CA | 95215 | |
| PEREZ, KARINA | | 7660 NIAGARA CT | | | FONTANA | CA | 92336 | |
| PEREZ, KARINA | | ADDRESS REDACTED | | | | | | |
| PEREZ, KARL E | | ADDRESS REDACTED | | | | | | |
| PEREZ, KENDY | | 809 NEW YORK AVE | | | UNION CITY | NJ | 07087-0000 | |
| PEREZ, KENDY | | ADDRESS REDACTED | | | | | | |
| PEREZ, KENNETH | | 6320 SPID | H | | CORPUS CHRISTI | TX | 78412-0000 | |
| PEREZ, KENNETH DANIEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, KIM E | | ADDRESS REDACTED | | | | | | |
| PEREZ, KRISTIAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| PEREZ, KRYSTIAN G | | ADDRESS REDACTED | | | | | | |
| PEREZ, KYLE J | | ADDRESS REDACTED | | | | | | |
| PEREZ, L | | 6238 SW 139 CT | | | MIAMI | FL | 33183-0000 | |
| PEREZ, LARRY | | ADDRESS REDACTED | | | | | | |
| PEREZ, LEONEL | | 101 WALLACE ST | | | RED BANK | NJ | 07701-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, LEOPOLD | | ADDRESS REDACTED | | | | | | |
| PEREZ, LETICIA | | 3660 JUANITA AVE | | | PENSACOLA | FL | 32514 | |
| PEREZ, LILIANA | | 217 N DEARBORN ST | | | REDLANDS | CA | 92374-0000 | |
| PEREZ, LILIANA JESSICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, LISSA MARIE | | 13000 DISNEY LANE | | | SILVERSPRING | MD | 20906 | |
| PEREZ, LISSA MARIE | | ADDRESS REDACTED | | | | | | |
| PEREZ, LORIANN ALMA | | 4518 ARAPAJO | | | PASADENA | TX | 77504 | |
| PEREZ, LORIANN ALMA | | ADDRESS REDACTED | | | | | | |
| PEREZ, LOUIS | | 4925 E DESSERT COVE AVE | NO 248 | | SCOTTSDALE | AZ | 85254 | |
| PEREZ, LOUIS | | 6921 TEXARKANA | | | HOUSTON | TX | 77020 | |
| PEREZ, LOVELIA VILLA | | 7533 N SHIRLEY LANE | | | TUCSON | AZ | 85741 | |
| PEREZ, LOVELIA VILLA | | ADDRESS REDACTED | | | | | | |
| PEREZ, LUIS | | 1237 W VESTA ST | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, LUIS | | 1237 W VESTA | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, LUIS | | 264 GREENBUSH RD | | | BLAUVELT | NY | 10913-1933 | |
| PEREZ, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, LUIS E | | 737 N 25TH ST | | | CAMDEN | NJ | 08105 | |
| PEREZ, LUIS E | | ADDRESS REDACTED | | | | | | |
| PEREZ, LUIS JAVIER | | ADDRESS REDACTED | | | | | | |
| PEREZ, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, LUIS ORLANDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, MANUEL | | 2410 PIERCE ST | | | MINNEAPOLIS | MN | 55418 | |
| PEREZ, MANUEL | | 3100 CASCADES TRAIL SE | | | RIO RANCHO | NM | 87124 | |
| PEREZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARCO A | | 3816 W 105TH ST | | | INGLEWOOD | CA | 90303 | |
| PEREZ, MARCO A | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARCOS | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARCUS | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIA | | 2420 CALCAGNO ST | | | CERES | CA | 95307-1702 | |
| PEREZ, MARIA | | 926 ALCOY DR | | | CERES | CA | 95307-7302 | |
| PEREZ, MARIA E | | 560 22ND AVE NW | | | NAPLES | FL | 34120-2323 | |
| PEREZ, MARIA LETICIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIA LOURDES | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARILYN | | HC 8 BOX 86721 | BO HOYAMALA KM 24 5 | | SAN SEBASTIAN | PR | 00685 | |
| PEREZ, MARIO | | 2319 AMETHY ST | | | MISSION | TX | 78572 | |
| PEREZ, MARIO A | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIO ALFONSO | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIO DAVID | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIO R | | 3818 W 105TH ST | | | INGLEWOOD | CA | 90303 | |
| PEREZ, MARIO R | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARK | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARTHA M | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARVIC | | 1850 PHELAN PLACE NO 2E | | | BRONX | NY | 10453 | |
| PEREZ, MARVIC | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARY | | 542 SOUTH TAYLOR ST | | | HEMET | CA | 92543 | |
| PEREZ, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, MAURICE C | | ADDRESS REDACTED | | | | | | |
| PEREZ, MAYRA ISIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL | | 520 ISHAN 207 ST 1B | | | NEW YORK | NY | 10034-0000 | |
| PEREZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL ISHMAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL J | | 38 WARREN AVE | B | | WOBURN | MA | 01801 | |
| PEREZ, MICHAEL JAMES | | 38 WARREN AVE | B | | WOBURN | MA | 01801 | |
| PEREZ, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL JOEL DIEGO | | 6810 DI LUSSO DR | L250 | | ELK GROVE | CA | 95758 | |
| PEREZ, MICHAEL JOEL DIEGO | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL RAYMOND | | 3312 W MAIN ST APT 301 | | | KALAMAZOO | MI | 49001 | |
| PEREZ, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHELLE ELVIE | | ADDRESS REDACTED | | | | | | |
| PEREZ, MIDALMA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PEREZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| PEREZ, MILTON | | 190 GRAFTON LN | | | AUSTIN | TX | 787374539 | |
| PEREZ, MIRIAM | | 1411 MAIN ST | | | PEEKSKILL | NY | 10566-3112 | |
| PEREZ, MOISES SALVADOR | | 350 S HOBART BLVD | 4 | | LOS ANGELES | CA | 90020 | |
| PEREZ, MOISES SALVADOR | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, MONICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, NABOR | | PO BOX 3000 | | | ESCONDIDO | CA | 92033-0000 | |
| PEREZ, NANCY | | 490 3RD AVE | | | LABELLE | FL | 33935 | |
| PEREZ, NANCY | | ADDRESS REDACTED | | | | | | |
| PEREZ, NANETTE Z | | ADDRESS REDACTED | | | | | | |
| PEREZ, NARCISO | | 4380 W CORNELL | | | FRESNO | CA | 93722 | |
| PEREZ, NARCISO | | ADDRESS REDACTED | | | | | | |
| PEREZ, NATALI | | ADDRESS REDACTED | | | | | | |
| PEREZ, NATHAN AARON | | ADDRESS REDACTED | | | | | | |
| PEREZ, NEFTALI | | 512 S LIME ST | | | LANCASTER | PA | 17602 | |
| PEREZ, NEFTALI | | ADDRESS REDACTED | | | | | | |
| PEREZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PEREZ, NICK | | 2610 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409-4008 | |
| PEREZ, NICK J | | ADDRESS REDACTED | | | | | | |
| PEREZ, NICKOLAS | | 14 CHERRY ST | | | QUAKERTOWN | PA | 18951 | |
| PEREZ, NICOLAS ROLAND | | ADDRESS REDACTED | | | | | | |
| PEREZ, NICOLE ALTAGRACIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, NILO | | 2920 SW 7ST | | | MIAMI | FL | 33135-0000 | |
| PEREZ, NOELY NABEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, NORBERTO | | 7205 GATESHEAD CIR APT 8 | | | ORLANDO | FL | 32822-4695 | |
| PEREZ, NORMA L | | 12043 SULA ST | | | ORLANDO | FL | 32837 | |
| PEREZ, NORMA L | | ADDRESS REDACTED | | | | | | |
| PEREZ, NORMAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PEREZ, NYDIA | | 244 ANNONA AVE | | | PAHOKEE | FL | 33476-1824 | |
| PEREZ, OCTAVIO | | 11346 LOWER AZUSA RD | | | EL MONTE | CA | 91732 | |
| PEREZ, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ODEON NAKEIM | | 451 COLUMBIA ST | 4B | | BROOKLYN | NY | 11231 | |
| PEREZ, ODEON NAKEIM | | ADDRESS REDACTED | | | | | | |
| PEREZ, ORLANDO | | 5420 DALEMORE BLVD | | | SAINT LOUIS | MO | 63112 | |
| PEREZ, ORLANDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ORLANDO RUBEN | | ADDRESS REDACTED | | | | | | |
| PEREZ, OSCAR ANDRES | | 27 HARDING RD | | | ROSLINDALE | MA | 02131 | |
| PEREZ, OSCAR ANDRES | | ADDRESS REDACTED | | | | | | |
| PEREZ, OSCAR M | | ADDRESS REDACTED | | | | | | |
| PEREZ, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| PEREZ, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, PEDRO ESMELIN | | ADDRESS REDACTED | | | | | | |
| PEREZ, PEDRO R | | 3632 LAKE TELFER DR | | | ORLANDO | FL | 32817-1714 | |
| PEREZ, PETER | | 25406 CHERYLE ST | | | BARSTOW | CA | 92311 | |
| PEREZ, PETER E | | ADDRESS REDACTED | | | | | | |
| PEREZ, PHILLIP | | ADDRESS REDACTED | | | | | | |
| PEREZ, PHILLIP JORGE | | ADDRESS REDACTED | | | | | | |
| PEREZ, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, RACHEL LEA | | ADDRESS REDACTED | | | | | | |
| PEREZ, RACIEL ROBERTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAFAEL A | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAFAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAFAEL ANTHONY | | ALTOS DE PARQUE ESCORIAL | BLVD HEDIA LUNA APT NO 306 | | CAROLINA | PR | 00987 | |
| PEREZ, RAMON | | 661 SHERWOOD DR | APT  E 2 | | JONESBORO | GA | 30236 | |
| PEREZ, RAMON | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAMSES | | ADDRESS REDACTED | | | | | | |
| PEREZ, RANDY | | 10 HIGH RIDGE RD | | | DANBURY | CT | 06810 | |
| PEREZ, RANDY | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAUL | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAUL ERNESTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, RAYMOND | | ADDRESS REDACTED | | | | | | |
| PEREZ, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| PEREZ, REGINA DANIELE | | ADDRESS REDACTED | | | | | | |
| PEREZ, REINALDO | | 6 WALES ST | | | WEST HAVEN | CT | 00000-6516 | |
| PEREZ, REINALDO JUNIOR | | ADDRESS REDACTED | | | | | | |
| PEREZ, RENE | | 5516 COLUMBUS RD | | | WEST PALM BEACH | FL | 33405-3415 | |
| PEREZ, RICARDO | | 53807 SAPPHIRE LN | | | COACHELLA | CA | 92236 | |
| PEREZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| PEREZ, RICARDO J | | 272 VERNON AV | | | PATERSON | NJ | 07503 | |
| PEREZ, RICARDO J | | ADDRESS REDACTED | | | | | | |
| PEREZ, RICARDO UBEL | | 3577 LYNWOOD RD | | | LYNWOOD | CA | 90262 | |
| PEREZ, RICARDO UBEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, RICHARD | | 1765 S CONLON AVE | | | WEST COVINA | CA | 91790 | |
| PEREZ, RICHARD | | 201 EDGEHILL DR | | | BOLINGBROOK | IL | 60440 | |
| PEREZ, RICHARD | | 829 BRONCO LN | | | FAYETTEVILLE | NC | 28303-2507 | |
| PEREZ, RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, RICHARD OTILIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, RICKY | | 3628 COOLIDGE AVE | | | LOS ANGELES | CA | 90066-0000 | |
| PEREZ, RICKY | | ADDRESS REDACTED | | | | | | |
| PEREZ, RICO GREGORY | | 5107 HOWE LN | | | BROOKLYN CENTER | MN | 55429 | |
| PEREZ, RICO GREGORY | | ADDRESS REDACTED | | | | | | |
| PEREZ, RIGO | | 21235 NE 9TH CT NO 1 | | | NORTH MIAMI | FL | 33179 | |
| PEREZ, RIGO G | | ADDRESS REDACTED | | | | | | |
| PEREZ, RIGOBERTO | | 3818 W 105TH ST | | | INGLEWOOD | CA | 90303 | |
| PEREZ, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, RIGOBERTO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PEREZ, ROBERT | | 401 E GRIMES | B4 | | HARLINGEN | TX | 78550 | |
| PEREZ, ROBERT A | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROBERT RYAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROBERTO | | 3600 BOWEN AVE | | | MEMPHIS | TN | 38122-3454 | |
| PEREZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| PEREZ, RODOLFO | | ADDRESS REDACTED | | | | | | |
| PEREZ, RODOLFO S | | 5072 EDENVIEW DR | | | SAN JOSE | CA | 95111 | |
| PEREZ, RODOLFO S | | ADDRESS REDACTED | | | | | | |
| PEREZ, RODRIGO | | 724 TRENTON RD | | | LAKELAND | FL | 33815-3664 | |
| PEREZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROLANDO E | | 1812 FAIRFIELD DR | | | PLANO | TX | 75074 | |
| PEREZ, ROLANDO E | | ADDRESS REDACTED | | | | | | |
| PEREZ, RONALD ANTONIO | | 522 NORTH PIEDMONT ST NO 305 | | | ARLINGTON | VA | 22203 | |
| PEREZ, RONALD ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, RONALD ELMER | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROQUE | | 1452 SOLVER PLACE | | | COVINA | CA | 91724 | |
| PEREZ, ROSIO | | 4171 SWEETWATER AVE | | | SACRAMENTO | CA | 95820-5007 | |
| PEREZ, ROSSYBEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ROXANA | | ADDRESS REDACTED | | | | | | |
| PEREZ, RUBEN | | 1511 S HASKINS AVE | | | COMPTON | CA | 90220 | |
| PEREZ, RUBEN | | 1511 SOUTH HASKINS ST | | | COMPTON | CA | 90220 | |
| PEREZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| PEREZ, RUTH | | 10011 STEAMS ST | | | LA HABRA | CA | 90631-0000 | |
| PEREZ, RYAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, RYAN EDWARD | | 21307 E VENTON ST | | | COVINA | CA | 91724 | |
| PEREZ, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| PEREZ, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| PEREZ, SALVADOR | | 330 E ENOS DR | | | SANTA MARIA | CA | 00009-3454 | |
| PEREZ, SALVADOR | | 545 UNITED CIR APT C | | | GREER | SC | 29651-2544 | |
| PEREZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| PEREZ, SARAH | | 1119 SOMERCOTES | | | CHANNELVIEW | TX | 77530-0000 | |
| PEREZ, SARAH ANGELA | | ADDRESS REDACTED | | | | | | |
| PEREZ, SARAH ELIZABETH | | 903 TURNBERRY DR | | | MANSFILED | TX | 76063 | |
| PEREZ, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PEREZ, SAYHENED F | | 7526 JAPONICA | | | HOUSTON | TX | 77012 | |
| PEREZ, SAYHENED F | | ADDRESS REDACTED | | | | | | |
| PEREZ, SEBASTIAN E | | ADDRESS REDACTED | | | | | | |
| PEREZ, SHAHIN TONANTZIN | | ADDRESS REDACTED | | | | | | |
| PEREZ, SHEENA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| PEREZ, SHERIE RITA | | ADDRESS REDACTED | | | | | | |
| PEREZ, STEPHANIE | | 4 MANHATTAN AVE | 1A | | NEW YORK | NY | 10025 | |
| PEREZ, STEPHEN | | 5510 CURTIS CLARK | | | CORPUS CHRISTI | TX | 78411-0000 | |
| PEREZ, STEPHEN LORENZO | | ADDRESS REDACTED | | | | | | |
| PEREZ, STEVEN JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, STEVEN R | | ADDRESS REDACTED | | | | | | |
| PEREZ, TABITHA | | ADDRESS REDACTED | | | | | | |
| PEREZ, TATIANA | | 201 W 50TH ST | | | HIALEAH | FL | 33012-3721 | |
| PEREZ, THERESA | | 3638 W 144TH ST | | | HAWTHORNE | CA | 90250 | |
| PEREZ, THOMAS | | 4926 BROWNFIELDS CT | | | HOUSTON | TX | 77066-0000 | |
| PEREZ, TONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, TONY E | | ADDRESS REDACTED | | | | | | |
| PEREZ, TREVOR AARON | | 741 LYNDA | | | RIVER OAKS | TX | 76114 | |
| PEREZ, TRISHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PEREZ, VANESSA | | 24479 US HWY 19 N | 1106 | | CLEARWATER | FL | 33763 | |
| PEREZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| PEREZ, VANNESSA MARIE | | 4235 EVERGLADES BLVD N | | | NAPLES | FL | 34120 | |
| PEREZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, VICENTE J | | 11829 LAKE FERN DR | | | JACKSONVILLE | FL | 32258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, VICTOR | | 1519 S MANHATTAN PL | | | LOS ANGELES | CA | 90019-4822 | |
| PEREZ, VICTOR | | 2021 SE 10TH AVE | | | FORT LAUDERDALE | FL | 33316-4521 | |
| PEREZ, VICTOR | | 2842 MINNESOTA AVE | | | BLUE ISLAND | IL | 60406-1944 | |
| PEREZ, VICTOR | | 5804 WOODWIND DR | | | PLANO | TX | 75093-0000 | |
| PEREZ, VICTOR ALEXIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, VICTOR E | | ADDRESS REDACTED | | | | | | |
| PEREZ, VINCENTE | | 6831 VINEVALE AVE APT B | | | BELL | CA | 90201-3709 | |
| PEREZ, WENDOLLY | | ADDRESS REDACTED | | | | | | |
| PEREZ, WENDOLLY | | HC01 BOX 9874 | | | HATILLO | PR | 00659 | |
| PEREZ, WILLIAM | | 11829 BASILE RD | | | PHILADELPHIA | PA | 19154-2522 | |
| PEREZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEREZ, WILLIAM D | | 2650 HESHBON RD | | | WILLIAMSPORT | PA | 17701 | |
| PEREZ, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| PEREZ, WILLIAM KEVIN | | ADDRESS REDACTED | | | | | | |
| PEREZ, XAVIER | | 33 POLK ST | 69 | | BOSTON | MA | 02129 | |
| PEREZ, YASER AMEL | | 1091 BRIARS ROSE LANE | | | LADSON | SC | 29456 | |
| PEREZ, YASER AMEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, YOVANNA VIOLETA | | ADDRESS REDACTED | | | | | | |
| PEREZ, YVONNE | | 1016 KAPAHULU AVE | NO 15 | | HONOLULU | HI | 96816 | |
| PEREZ, ZULEMA | | ADDRESS REDACTED | | | | | | |
| PEREZA, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| PERF LIGHT RENTAL | | 5200 HARRISON ST | | | PITTSBURGH | PA | 15201-2628 | |
| PERFECT 10 SATELLITE | | 3901 PROGRESS ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| PERFECT 10 SATELLITE | | PO BOX 841444 | | | DALLAS | TX | 75284-1444 | |
| PERFECT ELECTRONIC LTD | | RM 1901 WESTLEY SQUARE | 48 HOI YUEN RD | | KWUN TONG | | | HKG |
| PERFECT FOR U TV & APPLIANCE | | 1040 SW HIGHLAND | | | REDMOND | OK | 97756 | |
| PERFECT HOME ENTERTAINMENT, A | | 2345 S LYNHURST DR | SUITE 708 | | INDIANAPOLIS | IN | 46241 | |
| PERFECT HOME ENTERTAINMENT, A | | SUITE 708 | | | INDIANAPOLIS | IN | 46241 | |
| PERFECT PRINT INC | | PO BOX 95320 | | | CHICAGO | IL | 60694 | |
| PERFECT PRODUCTS COMPANY | | PO BOX 531 | | | MALVERN | OH | 44644 | |
| PERFECT TOUCH CATERING | | 10939 SHADY TRAIL STE C | | | DALLAS | TX | 75220 | |
| PERFECT, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| PERFECTDATA CORP | | 110 W EASY ST | | | SIMI VALLEY | CA | 93065 | |
| PERFECTION POOLS INC | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | CHESAPEAKE | VA | 23322-5578 | |
| PERFECTLY CLEAR | | 2910 ARLINGTON ST | | | SARASOTA | FL | 34239 | |
| PERFECTLY CLEAR | | 3126 RINGWOOD | | | SARASOTA | FL | 34235 | |
| PERFETTO, ALICIA | | 211 VIA D ESTE APT 2006 | | | DELRAY BEACH | FL | 33445-3985 | |
| PERFORMANCE AIR CONDITIONING | | 52 BROOK RD | | | NEEDHAM | MA | 02494 | |
| PERFORMANCE AIR CONDITIONING | | 89 PROVIDENCE HWY | | | WESTWOOD | MA | 02090 | |
| PERFORMANCE AUTO GLASS | | 5518 FREEMAN CIR | | | ROCKLIN | CA | 95677 | |
| PERFORMANCE BUILDING SVCS | | 9300 E SMITH RD | | | DENVER | CO | 80207-1757 | |
| PERFORMANCE CAPITAL MGMT INC | | 222 S HARBOR BLVD STE 400 | | | ANAHEIM | CA | 92805 | |
| PERFORMANCE CARD SOLUTIONS | | 2929 STEMMONS FWY | | | DALLAS | TX | 75247 | |
| PERFORMANCE CARPET CARE | | 4608 REAN MEADOW DR | | | KETTERING | OH | 45440 | |
| PERFORMANCE COMMUNICATIONS | | 2227 IDLEWOOD RD STE 4 | | | TUCKER | GA | 30084 | |
| PERFORMANCE COMPUTING INC | | 3930 N PINEGROVE STE 1214 | | | CHICAGO | IL | 60613 | |
| PERFORMANCE COMPUTING INC | | RICHARD FINKELSTEIN | 3930 N PINEGROVE STE 1214 | | CHICAGO | IL | 60613 | |
| PERFORMANCE DELIVERY SYSTEMS | | 917 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| PERFORMANCE DESIGNED PRODUCTS | KELLY STEPHENSON | 14144 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD | STE 200 | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DOOR CONSTRUCTION | | PO BOX 77000 | DEPT 77090 PERFORM & MONETREX | | DETROIT | MI | 48277-0090 | |
| PERFORMANCE DOOR WORKS | | 870 NAPA VALLEY CORPORATE WAY | SUITE F | | NAPA | CA | 94558 | |
| PERFORMANCE DOOR WORKS | | SUITE F | | | NAPA | CA | 94558 | |
| PERFORMANCE FLOORS | | 17660 NEW HOPE ST NO B | | | FOUNTAIN VALLEY | CA | 92708 | |
| PERFORMANCE MARKETING | | 6515 W SEVEN RIVERS DR | | | CRYSTAL RIVER | FL | 34429 | |
| PERFORMANCE MOTION DEVICE | | 55 OLD BEDFORD RD | | | LEXINGTON | MA | 01773 | |
| PERFORMANCE PERSONNEL | | 39 1/2 E MAIN ST | | | EPHRATA | PA | 17522 | |
| PERFORMANCE PERSONNEL | | PO BOX 8301 | | | SOUTHEASTERN | PA | 19398 | |
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| PERFORMANCE PLUS MARKETING LLC | | 1197 CANTON ST | | | ROSWELL | GA | 30075 | |
| PERFORMANCE PR PLUS | | 529 NORTH COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| PERFORMANCE PRESSURE WASHING | | 17602 17TH ST STE 18 | | | TUSTIN | CA | 92780 | |
| PERFORMANCE PRINTING CORP | CASEY BROWN | 2929 STEMMONS FREEWAY | | | DALLAS | TX | 75247 | |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE PRINTING CORP | | PO BOX 96 0175 | | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE RESOURCES INC | | 908 NIAGARA BLVD SUITE 125 | | | N TONAWANDA | NY | 141202060 | |
| PERFORMANCE RESOURCES INC | | FULFILLMENT CENTRE | 908 NIAGARA BLVD SUITE 125 | | N TONAWANDA | NY | 14120-2060 | |
| PERFORMANCE ROOFING INC | | 4693 BAUMGARTNER RD | | | ST LOUIS | MO | 63129 | |
| PERFORMANCE SATELLITE & TV | | PO BOX 948 | | | SEABECK | WA | 98380 | |
| PERFORMANCE SHELL | | 206 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE TRAINING ASSOC | | 135 BEAVER ST | | | WALTHAM | MA | 02452 | |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | |
| PERG, WAYNE ARTHUR | | ADDRESS REDACTED | | | | | | |
| PERGANDE, EDWARD | | 6045 W WARWICK AVE | | | CHICAGO | IL | 60634-2555 | |
| PERGOLA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERGRIM, CORY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PERHAM, VONYA JACQUELINE | | ADDRESS REDACTED | | | | | | |
| PERICAS, ANDREW | | 3910 GREY ABBEY DR | | | ALPHARETTA | GA | 30022 | |
| PERICAS, ANDREW | | ADDRESS REDACTED | | | | | | |
| PERICHE FELIZ, EMILIO JOSE | | ADDRESS REDACTED | | | | | | |
| PERICHE FELIZ, JUANLUIS J | | ADDRESS REDACTED | | | | | | |
| PERICIN III, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERICON, OSCAR | | 1816 SNOW SPRING LANE | | | LAS VEGAS | NV | 89134 | |
| PERIDA, JAMES DOUGLAS | | 6456 MELODY ROSE AVE | | | LAS VEGAS | NV | 89108 | |
| PERIDA, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PERIGEE INTERNET SERVICES | | PO BOX 3318 | | | MATTHEWS | NC | 28106 | |
| PERILLARD, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | |
| PERILLI, NICHOLAS ERNEST | | ADDRESS REDACTED | | | | | | |
| PERILLO, ANDREW JAMES | | 10702 PORTER ST | | | CROWN POINT | IN | 46307 | |
| PERIMAN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERIMETER CENTER LLC | | 1001 HAXALL POINT STE 200 | C/O DANIEL REALTY SERVICES | | RICHMOND | VA | 23219 | |
| PERIMETER MALL INC | | PO BOX 64179 | | | BALTIMORE | MD | 212644179 | |
| PERIMETER MALL INC | | PO BOX 64179 | | | BALTIMORE | MD | 21264-4179 | |
| PERIMETER SQUARE WEST DEV CO | | 25 TECHNOLOGY PKWY S STE 201 | C/O SOUTHERN REAL EST MGMT | | NORCROSS | GA | 30092 | |
| PERIMETER SQUARE WEST DEV CO | | C/O SOUTHERN REAL EST MGMT | | | NORCROSS | GA | 30092 | |
| PERIN CO INC | | 21053 ALEXANDER COURT | | | HAYWARD | CA | 94545 | |
| PERIN, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | |
| PERINE, LARRY | | 150 RICE MINE RD G105 | | | TUSCALOOSA | AL | 35406 | |
| PERINE, LARRY VERNON | | ADDRESS REDACTED | | | | | | |
| PERIPHERAL ELECTRONICS INC | | 9225 DOWDY DR 105 | | | SAN DIEGO | CA | 92126 | |
| PERIPHERAL SUPPORT INC | | 18300 S WILMINGTON AVE STE 100 | | | RANCHO DOMINGUEZ | CA | 90220 | |
| PERIPHERAL SUPPORT INC | | 345 SOUTH DOUGLAS ST | | | EL SEGUNDO | CA | 90245 | |
| PERIPHERAL TECHNOLGY GROUP INC | | 7625 GOLDEN TRIANGLE DR | STE T | | EDEN PRAIRIE | MN | 55344 | |
| PERIPHERAL TECHNOLGY GROUP INC | | STE T | | | EDEN PRAIRIE | MN | 55344 | |
| PERIQUITO, ELIZABETH C | | 20 CADORNA S | 2L | | EAST PROVIDENCE | RI | 02914 | |
| PERIQUITO, ELIZABETH C | | ADDRESS REDACTED | | | | | | |
| PERISCOPE ASSOCIATES | | 4 W 101 ST STE 9A | | | NEW YORK | NY | 10025 | |
| PERISIC, DANIEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PERISSE, NICHOLAS | | 1406 SCENIC RD | | | DOWNINGTOWN | PA | 19335-0000 | |
| PERISSE, NICHOLAS SAGE | | ADDRESS REDACTED | | | | | | |
| PERITZ, JASON AARON | | ADDRESS REDACTED | | | | | | |
| PERJANIK, STEPHEN NICHOLAS | | 279 PESTANA AVE | 2 | | MANTECA | CA | 95336 | |
| PERJANIK, STEPHEN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PERKEL, WILL | | ADDRESS REDACTED | | | | | | |
| PERKERSON, JAMES F | | ADDRESS REDACTED | | | | | | |
| PERKET, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERKIN, MICHAEL S | | 629 E GREENLEAF ST | | | EMMAUS | PA | 18049-3012 | |
| PERKINS & TROTTER PLLC | | PO BOX 251618 | | | LITTLE ROCK | AR | 72225-1618 | |
| PERKINS COIE LLP | | 1201 3RD AVE 40TH FL | | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | | 1201 3RD AVE STE 4800 | | | SEATTLE | WA | 98101-3099 | |
| PERKINS ENTERPRISES INC | | 3320 N BUFFALO DR NO 102 | | | LAS VEGAS | NY | 89129 | |
| PERKINS INSTALLATION, J | | 1746 MAPLE RIDGE | | | HESLETT | MI | 48840 | |
| PERKINS IV, ROGER WINTON | | ADDRESS REDACTED | | | | | | |
| PERKINS MOBILE AUTO GLASS | | 928 E ELM AVE | | | SAN GABRIEL | CA | 91775 | |
| PERKINS PROFESSIONAL | | 1582 TRIPLETT RD | | | SPENCER | WV | 25276 | |
| PERKINS SRA, FRED B | | 641 EAST 39TH ST | | | SAN BERNARDINO | CA | 92404 | |
| PERKINS, AARICA DANIELLE | | 4569 HANSBERRY | 203 | | MEMPHIS | TN | 38125 | |
| PERKINS, AARICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| PERKINS, ALEX KANE | | 33 SARA DR | | | JAFFREY | NH | 03452 | |
| PERKINS, ALEX KANE | | ADDRESS REDACTED | | | | | | |
| PERKINS, ALONZO | | ADDRESS REDACTED | | | | | | |
| PERKINS, ANDREW | | ADDRESS REDACTED | | | | | | |
| PERKINS, ANGIE DEAN | | 7135 HURRICANE RD | | | BAY MINETTE | AL | 36507 | |
| PERKINS, ANGIE DEAN | | ADDRESS REDACTED | | | | | | |
| PERKINS, BRAD CHARLES | | 3051 E BEAUMONT | N/A | | SPRINGFIELD | MO | 65804 | |
| PERKINS, BRANDON DARI | | ADDRESS REDACTED | | | | | | |
| PERKINS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERKINS, BRENDEN | | ADDRESS REDACTED | | | | | | |
| PERKINS, BRIAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERKINS, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| PERKINS, BRIDGETTE | | 620 TURNEY RD APT 140 | | | BEDFORD | OH | 44146 | |
| PERKINS, BRYAN RUSSELL | | 148 SUMMER ST | | | KINGSTON | MA | 02364 | |
| PERKINS, BRYAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| PERKINS, CASEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERKINS, CHARLES | MANUYEL ZURITA  DIRECTOR EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD  SUITE 2700 | | | MIAMI | FL | 33131 | |
| PERKINS, CHARLES | | ADDRESS REDACTED | | | | | | |
| PERKINS, CHASE CHANDLER | | 2779 SEARS RD | | | BELLS | TX | 75414 | |
| PERKINS, CHASE CHANDLER | | ADDRESS REDACTED | | | | | | |
| PERKINS, CHRISTIAN LYNN | | 543 W 15TH PLACE | | | CHICAGO HEIGHTS | IL | 60411 | |
| PERKINS, CHRISTIAN LYNN | | ADDRESS REDACTED | | | | | | |
| PERKINS, CHRISTOPHER | | 213 LOLLIPOP LN | | | CEDAR PARK | TX | 78613 | |
| PERKINS, CHRISTOPHER CECIL | | 4223 SCARBOROUGH DR | | | BATON ROUGE | LA | 70814 | |
| PERKINS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERKINS, CLIFFORD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERKINS, CORDERO DARRION | | ADDRESS REDACTED | | | | | | |
| PERKINS, COREY E | | 1712 HOMER RD | | | CENTREVILLE | MS | 39631-4433 | |
| PERKINS, DAMIAN ANTHONY | | 1047 FREDRICK DR/ | | | XENIA | OH | 45384 | |
| PERKINS, DIANA | | 2021 EAST BERMUDA | | | LONG BEACH | CA | 90814 | |
| PERKINS, EDWARD J | | 2894 ANGUS RD | | | PHILADELPHIA | PA | 19114 | |
| PERKINS, EDWARD J | | ADDRESS REDACTED | | | | | | |
| PERKINS, EMILY ESTELLE | | ADDRESS REDACTED | | | | | | |
| PERKINS, ERNEST | | 820 CAROLINA  AVE | | | FAYETTEVILLE | NC | 28301 | |
| PERKINS, FELICITY C | | ADDRESS REDACTED | | | | | | |
| PERKINS, GREGORY | | PSC 558 BOX 3444 | | | FPO | AP | 96375-3400 | |
| PERKINS, JACK DANIELS | | 424 INDIANA AVE | | | HAGERSTOWN | MD | 21740 | |
| PERKINS, JACOB MILES | | ADDRESS REDACTED | | | | | | |
| PERKINS, JACOB PAUL | | LOT 171 A KAUKAMANA RD | | | WAIANAE | HI | 96792 | |
| PERKINS, JAMES GARLAND | | ADDRESS REDACTED | | | | | | |
| PERKINS, JAMES JAWAN | | 615 N 6TH | | | SAGINAW | MI | 48607 | |
| PERKINS, JAMES JAWAN | | ADDRESS REDACTED | | | | | | |
| PERKINS, JAMIE | | ADDRESS REDACTED | | | | | | |
| PERKINS, JARED | | ADDRESS REDACTED | | | | | | |
| PERKINS, JAYSON HENRY | | ADDRESS REDACTED | | | | | | |
| PERKINS, JEREMY | | 801 CENTRAL AVE | | | SAN LUIS OBISPO | CA | 93405 | |
| PERKINS, JERMAINE KAREEM | | 133 LOMBARD CIRCLE | | | CLERMONT | FL | 34711 | |
| PERKINS, JERMAINE KAREEM | | ADDRESS REDACTED | | | | | | |
| PERKINS, JOSHUA JAMES | | 5 CHARDAVOYNE RD | | | WARWICK | NY | 10990 | |
| PERKINS, JUSTIN R | | 100 WARDEN RD | | | SAN MARCOS | TX | 78666 | |
| PERKINS, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| PERKINS, KARIGUS DENISE | | 134 ATTUCKS CT | | | PENSACOLA | FL | 32501 | |
| PERKINS, KARIGUS DENISE | | ADDRESS REDACTED | | | | | | |
| PERKINS, KARRIE | | 3826 EAST MORRIS AVE | | | CUDAHY | WI | 53110 | |
| PERKINS, KARRIE A | | ADDRESS REDACTED | | | | | | |
| PERKINS, KELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| PERKINS, KRISTI LEIGH | | ADDRESS REDACTED | | | | | | |
| PERKINS, LACEY | | 19401 GLASTONBURY | | | DETROIT | MI | 48219 | |
| PERKINS, LAPECHA CHANEL | | ADDRESS REDACTED | | | | | | |
| PERKINS, LARRY DEXTER | | 4344 WEST HIGHLAND DR APT 81 | | | MACON | GA | 31210 | |
| PERKINS, LARRY DEXTER | | ADDRESS REDACTED | | | | | | |
| PERKINS, LAURA JANE | | ADDRESS REDACTED | | | | | | |
| PERKINS, LEE DAVID | | 1108 N 9TH ST | | | HERRIN | IL | 62948 | |
| PERKINS, LEE DAVID | | ADDRESS REDACTED | | | | | | |
| PERKINS, LLOYD ANTWAN | | ADDRESS REDACTED | | | | | | |
| PERKINS, LOGAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERKINS, LYDIA | | ADDRESS REDACTED | | | | | | |
| PERKINS, MAHOGANY CONTRIA | | ADDRESS REDACTED | | | | | | |
| PERKINS, MARION L | | 1923 S 9TH AVE | | | MAYWOOD | IL | 60153-3243 | |
| PERKINS, MARRISA | | 1002 BLACKSHEAR ST | | | DOTHAN | AL | 36303 | |
| PERKINS, MATTHEW | | 2675 PARADISE WAY | | | GRAND JUNCITON | CO | 81506-0000 | |
| PERKINS, MATTHEW LORAN | | ADDRESS REDACTED | | | | | | |
| PERKINS, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| PERKINS, MICHAEL | | 1508 NW 63RD TERRACE | | | KANSAS CITY | MO | 64118 | |
| PERKINS, MICHAEL | | 3401 SAN PATRICIO | | | PLANO | TX | 75025-0000 | |
| PERKINS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERKINS, MICHAEL A | | 6140 BUSCH BLVD APT 88 | | | COLUMBUS | OH | 43229 | |
| PERKINS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| PERKINS, MIRANDA | | 8149 INDIAN SPRINGS RD | | | RICHMOND | VA | 23237 | |
| PERKINS, NICHOLAS | | 7270 E 70TH AVE | | | COMMERCE CITY | CO | 80022-0000 | |
| PERKINS, NICHOLAS TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PERKINS, NICKOLAS ALAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERKINS, NINA S | | ADDRESS REDACTED | | | | | | |
| PERKINS, PIERCE | | 3314 MENLO DR | | | BALTIMORE | MD | 21215-0000 | |
| PERKINS, PIERCE LOGAN | | ADDRESS REDACTED | | | | | | |
| PERKINS, RAYMOND | | 302 LOGAN ST | | | BROOKLYN | NY | 11208 | |
| PERKINS, RAYMOND | | ADDRESS REDACTED | | | | | | |
| PERKINS, RAYMOND P | | 15306 BROOK HOLLOW CT | | | HUDSON | FL | 34669-1353 | |
| PERKINS, ROBERT | | 1000 ARBORETUM WAY | 5 | | NEWPORT NEWS | VA | 23602-0000 | |
| PERKINS, ROBERT | | 15 VIRGINIA TERRACE | | | LYNN | MA | 01904 | |
| PERKINS, ROBERT | | 3450 HICKORY RD | | | TWIN LAKE | MI | 49457-9220 | |
| PERKINS, ROBERT | | 9101 W EATON RD | | | HARRISBURG | MO | 65256-9707 | |
| PERKINS, ROBERT | | ADDRESS REDACTED | | | | | | |
| PERKINS, ROBERT L | | 3514 BROTHERS PL SE | | | WASHINGTON | DC | 20032-1518 | |
| PERKINS, RUSSELL EDWARD | | ADDRESS REDACTED | | | | | | |
| PERKINS, RYAN J | | ADDRESS REDACTED | | | | | | |
| PERKINS, SALLY | | 3430 KILBURN CIRCLE | APT 434 | | RICHMOND | VA | 23233 | |
| PERKINS, SALLY | | ADDRESS REDACTED | | | | | | |
| PERKINS, SALLY R | | ADDRESS REDACTED | | | | | | |
| PERKINS, SAMANTHA | | 15255 GRAY RIDGE DR | 1331 | | HOUSTON | TX | 77082-0000 | |
| PERKINS, SAMANTHA SHANTE | | ADDRESS REDACTED | | | | | | |
| PERKINS, SANTIAGO M | | 102 DOVER DR | | | RUTHER GLEN | VA | 22546 | |
| PERKINS, SANTIAGO M | | ADDRESS REDACTED | | | | | | |
| PERKINS, SASHA J | | ADDRESS REDACTED | | | | | | |
| PERKINS, SAVANNAH DEANN | | ADDRESS REDACTED | | | | | | |
| PERKINS, SCOTT | | 12685 NORTH SCHICKS RIDGE RD | | | HIDDEN SPRINGS | ID | 83714 | |
| PERKINS, SHANE VINCENT | | ADDRESS REDACTED | | | | | | |
| PERKINS, SHANTE LATIREST | | 5415 W QUINCY | 2 | | CHICAGO | IL | 60644 | |
| PERKINS, SHELIA | | 4329 WOOD CREEK DR | | | MARIETTA | GA | 30062-1047 | |
| PERKINS, SINNEALL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PERKINS, STACEY | | 4001 B GAELIC LANE | | | GLEN ALLEN | VA | 23060 | |
| PERKINS, STACEY C | | ADDRESS REDACTED | | | | | | |
| PERKINS, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERKINS, TAVARIS KEVON | | ADDRESS REDACTED | | | | | | |
| PERKINS, TERESA | | 1332 PIPING TREE FERRY RD | | | MECHANICSVILLE | VA | 23111 | |
| PERKINS, TERRANCE M | | 4498 LATCHWOOD DR | | | LITHONIA | GA | 30038 | |
| PERKINS, TERRANCE MARSHAUN | | 4498 LATCHWOOD DR | | | LITHONIA | GA | 30038 | |
| PERKINS, TERRANCE MARSHAUN | | ADDRESS REDACTED | | | | | | |
| PERKINS, TODD PHILIP | | ADDRESS REDACTED | | | | | | |
| PERKINS, TREMAINE | | ADDRESS REDACTED | | | | | | |
| PERKINS, TYLER | | ADDRESS REDACTED | | | | | | |
| PERKINS, TYLER | | N3935 WASHINGTON AVE | APT 7 | | KAUKAUNA | WI | 54130 | |
| PERKINS, WENDELL CHAUNCEY | | 3211 NEWPORT ST | | | DENVER | CO | 80207 | |
| PERKINS, WILLIE JAMES | | 2009 NTH 39 A | | | WACO | TX | 76707 | |
| PERKINS, WILLIE JAMES | | ADDRESS REDACTED | | | | | | |
| PERKINSON & ASSOCIATES | | 1102 TANGLEWOOD DR | | | CARY | NC | 27511 | |
| PERKINSON DDS, W BAXTER | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| PERKINSON DDS, W BAXTER | | PO BOX 176 7515 LIBRARY DR | C/O HANOVER CO GDC | | HANOVER | VA | 23069 | |
| PERKINSON, GEORGE NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PERKINSON, MEGAN M | | ADDRESS REDACTED | | | | | | |
| PERKIOMEN | | PO BOX 33 | PERKIOMEN VALLEY BUS CO | | PENNSBURG | PA | 18073 | |
| PERKOWITZ RUTH ARCHITECTS | | 111 W OCEAN BLVD 21ST FL | | | LONG BEACH | CA | 90802 | |
| PERKS APPLIANCE SERVICE CO | | 100 MILLMAN LANE | | | VILLAS | NJ | 08251 | |
| PERKS, DAVID | | 1149 AMADOK AVE | | | SEASIDE | CA | 93955-0000 | |
| PERKS, DOUGLAS JONATHON | | 3 PHOEBE LN | | | THORNTON | PA | 19373 | |
| PERKS, JEREMIAH PAUL | | ADDRESS REDACTED | | | | | | |
| PERL, PATRICK DAVID | | 1037 TREVOR WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| PERL, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| PERLA, CARLOS JOSUE | | 7628 ALCOVE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| PERLA, CARLOS JOSUE | | ADDRESS REDACTED | | | | | | |
| PERLA, CHRISTIAN GEOVANY | | 300 SANDERSON DR | | | STERLING | VA | 20164 | |
| PERLA, GERSON | | ADDRESS REDACTED | | | | | | |
| PERLA, LARA | | 909 E BLACKHAWK DR | | | PHOENIX | AZ | 85024 | |
| PERLA, OSCAR R | | ADDRESS REDACTED | | | | | | |
| PERLA, VELASQUEZ | | 10810 TELEPHONE RD TRLR 278 | | | HOUSTON | TX | 77075-4568 | |
| PERLAK, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| PERLAS, ANDREW JOSEPH | | 1074 WIKIUP DR | | | SANTA ROSA | CA | 95403 | |
| PERLAS, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERLEBERG, BRIAN ROBERT | | 15N848 MEADOW COURT | | | HAMPSHIRE | IL | 60140 | |
| PERLEBERG, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| PERLEWITZ, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PERLITZ, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERLMAN, ZACHARY TODD | | 2640 CEDAR GREEN | | | MINNETONKA | MN | 55305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERLMAN, ZACHARY TODD | | ADDRESS REDACTED | | | | | | |
| PERLMUTTER, CHAD O | | ADDRESS REDACTED | | | | | | |
| PERLOE, MARK MDPC | | STE 270 | 5455 MERIDIAN MARKS RD NE | | ATLANTA | GA | 30342 | |
| PERLONI, LETICIA | | 134 IDA YARBROUGH | | | ALBANY | NY | 12207 | |
| PERME, LINDA | | 905 DEERFIELD DR | | | HARRISON | AR | 72601-4645 | |
| PERMENTER, ERIC | | 11729 STONEY PEAK DR NO 96 | | | SAN DIEGO | CA | 92128 | |
| PERMENTER, JUSTIN WADE | | 8221 BAYLOR ST | | | TYLER | TX | 75703 | |
| PERMENTER, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| PERMENTER, WILLIAM | | 30 WILTON RD | | | WINDSOR | CT | 06095 | |
| PERMENTER, WILLIAM G | | ADDRESS REDACTED | | | | | | |
| PERMEO TECHNOLOGIES INC | | 6535 N STATE HWY 161 | BLDG A FIFTH FL | | IRVING | TX | 75039-2402 | |
| PERMETTER, COYLE | | 5201 PAR DR | 1814 | | DENTON | TX | 76208-0000 | |
| PERMETTER, COYLE LEE | | ADDRESS REDACTED | | | | | | |
| PERMIAN APPRAISAL CO | | PO BOX 80367 | | | MIDLAND | TX | 79708 | |
| PERMIAN COURT REPORTERS INC | | PO BOX 10625 | | | MIDLAND | TX | 79702 | |
| PERMISON, MATTHEW ROSS | | ADDRESS REDACTED | | | | | | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| PERMIT XPRESS | | 2049 SE 17TH CT | | | POMPANO BEACH | FL | 33062 | |
| PERMOND SOLUTIONS GROUP | | 401 THE WEST MALL STE 500 | | | ETOBICOK | ON | M95J5 | CAN |
| PERMOND SOLUTIONS GROUP | | SUITE 500 | | | ETOBICOKE ON | | M95J5 | CAN |
| PERMOND SOLUTIONS INC, THE | | 8303 NORTH MOPAC EXPRESSWAY | STE A101 | | AUSTIN | TX | 78759 | |
| PERMOND SOLUTIONS INC, THE | | STE A101 | | | AUSTIN | TX | 78759 | |
| PERNA, FRANCISCO | | 503 MADISON ST | | | HOUMA | LA | 70360 | |
| PERNA, JASON | | ADDRESS REDACTED | | | | | | |
| PERNA, MICHAEL JOSEPH | | 117 BORINSKY LANE | | | UNION | NJ | 07083 | |
| PERNA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERNELL, LAQUINTA SHAUNTE | | 2325 COLLIER DR | | | DECATUR | GA | 30032 | |
| PERNELL, LAQUINTA SHAUNTE | | ADDRESS REDACTED | | | | | | |
| PERNICE, SARA ROSE | | 43 RIVER ST | | | LODI | NJ | 07644-1636 | |
| PERNICE, SARA ROSE | | ADDRESS REDACTED | | | | | | |
| PERNICE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERNIKOFF CONSTRUCTION COMPANY | | 8143 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| PERNINI INC, RR | | 605 NW 52 3RD AVE SUITE B 2 | | | GAINESVILLE | FL | 32609 | |
| PERNINI INC, RR | | 605 NW 53RD AVE STE B2 | | | GAINESVILLE | FL | 32609 | |
| PERNINI, JOHN | | ADDRESS REDACTED | | | | | | |
| PERNINI, VINCENT | | 1200 TELLURIDE CT | | | BARTLETT | IL | 60103 | |
| PERNIOLA, VICTORIA LYNN | | 20 DENISE COURT | | | MANALAPAN | NJ | 07726 | |
| PERNIOLA, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| PERNO, LINDA M | | 2814 HOLME AVE | | | PHILA | PA | 19152-3104 | |
| PERNO, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| PERO, ADAM MITCHELL | | ADDRESS REDACTED | | | | | | |
| PERODIN, GAM | | 5411 PINE HILLS CIRCLE | | | ORLANDO | FL | 32808 | |
| PERONA, ANTON | | 8629 ENSSBUAM DR | | | JACKSONVILLE | FL | 32210 | |
| PERONE, FLORENTINO DIEGO | | ADDRESS REDACTED | | | | | | |
| PERONEL, MARCEL | | ADDRESS REDACTED | | | | | | |
| PERONI, JOHN | | 2669 US ROUTE 3 | | | THORNTON | NH | 03223 | |
| PEROT, BRANDON DEWAYNE | | 545 NORTHPARK DR | | | BOSSIER | LA | 71111 | |
| PEROT, BRANDON DEWAYNE | | ADDRESS REDACTED | | | | | | |
| PEROTTI, DANIEL JOSEPH | | 4843 KNOLLCREST DR | | | ANTIOCH | CA | 94531 | |
| PEROTTI, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PEROUTKA & PEROUTKA PA | | 8028 RITCHIE HWY STE 300 | | | PASADENA | MD | 21122 | |
| PEROUTKA, JOE FRANK | | ADDRESS REDACTED | | | | | | |
| PEROZZE, ANTHONY JOSEPH | | 700 GARFIELD AVE | | | GLENSIDE | PA | 19038 | |
| PEROZZE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERRAS, GEORGE J | | 7912 HORNED LARK CIRCLE | | | PORT ST LUCIE | FL | 34952 | |
| PERRAS, GEORGE J | | ADDRESS REDACTED | | | | | | |
| PERRAULT, JAMIE LYNN | | 5 PETER ST | | | NORTON | MA | 02766 | |
| PERRAULT, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| PERRAULT, TRAVIS | | ADDRESS REDACTED | | | | | | |
| PERRAULTS APPLIANCE INC | | 58 WILLIAMS ST | | | BELLOWS FALLS | VT | 05101 | |
| PERREAULT, ANDREWSCOTT | | ADDRESS REDACTED | | | | | | |
| PERREAULT, ERIC MICHAEL | | 1231 SMITH ST | 302 | | PROVIDENCE | RI | 02908 | |
| PERREAULT, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERREAULT, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| PERREIRA IV, ERNEST | | 6260 DESERT HAVEN RD | | | LAS VEGAS | NV | 89130 | |
| PERREIRA IV, ERNEST | | ADDRESS REDACTED | | | | | | |
| PERRELL, DEAN | | PO BOX 246 | | | WOODLEAF | NC | 27054-0246 | |
| PERRELLA, MICHAEL | | 31 LIBERTY ST | | | NATICK | MA | 01760 | |
| PERRELLA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRELLI, CHARLES | PEKAH WALLACE  REGION MANAGER  CT COMMISSION ON HUMAN RGHTS | 55 WEST MAIN ST  2ND FLOOR | | | WATERBURY | CT | 06702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERREN, DRUANA RAYE | | ADDRESS REDACTED | | | | | | |
| PERRES, DEDERICK EVERETT | | ADDRESS REDACTED | | | | | | |
| PERRETH, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | |
| PERREY, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| PERRI, CYNTHIA LEE | | ADDRESS REDACTED | | | | | | |
| PERRI, DOMINIC | | 23727 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765-0000 | |
| PERRI, DOMINIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERRI, JOSEPH | | 2616 FORREST AVE | | | BENSALEM | PA | 19020 | |
| PERRI, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| PERRI, MICHAEL P | | 830 N WALES RD | | | BLUE BELL | PA | 19422-1327 | |
| PERRI, RAFFAELE | | ADDRESS REDACTED | | | | | | |
| PERRI, SCOTT | | ADDRESS REDACTED | | | | | | |
| PERRI, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| PERRICONE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| PERRICONE, VINCENT | | ADDRESS REDACTED | | | | | | |
| PERRIER, CLIFFORD | | 10500 ODESSA | | | GRANADA HILLS | CA | 91344 | |
| PERRIER, DANGELO EVERALDO | | ADDRESS REDACTED | | | | | | |
| PERRIER, MARIO | | 818 JOE YENNI BLVD | 4 | | KENNER | LA | 70065-0000 | |
| PERRIER, MARIO | | ADDRESS REDACTED | | | | | | |
| PERRIGIN, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PERRIN, JASON RUSSELL | | ADDRESS REDACTED | | | | | | |
| PERRIN, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| PERRIN, JENNIFER C | | PO BOX 789 | | | COLUMBIA | VA | 23038 | |
| PERRIN, MARTEL | | ADDRESS REDACTED | | | | | | |
| PERRIN, MICHAEL DUSTIN | | 10127 HIGHGATE CR | | | KNOXVILLE | TN | 37931 | |
| PERRIN, MICHAEL DUSTIN | | ADDRESS REDACTED | | | | | | |
| PERRIN, NICHOLAS MICHAEL | | 59742 EAST BROCKTON ST | | | NEW HAVEN | MI | 48048 | |
| PERRIN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRIN, RICHARD | | 6428 FRANRIVERS AVE | | | WEST HILLS | CA | 91307-2811 | |
| PERRIN, ROBERT | | 7003 TAMMY LANE | | | MECHANICSVILLE | VA | 23111 | |
| PERRIN, ROBERT N | | ADDRESS REDACTED | | | | | | |
| PERRIN, TREVOR A | | ADDRESS REDACTED | | | | | | |
| PERRIN, WILLIAM D J | | ADDRESS REDACTED | | | | | | |
| PERRINE, DIANE LYNN | | ADDRESS REDACTED | | | | | | |
| PERRINGTON GROUP INC | | PO BOX 84382 | | | PHOENIX | AZ | 85071 | |
| PERRINO, DANIEL J | | ADDRESS REDACTED | | | | | | |
| PERRINO, ERIN RACHAEL | | ADDRESS REDACTED | | | | | | |
| PERRINO, NICK A | | ADDRESS REDACTED | | | | | | |
| PERRINO, RANCE PRESCOTT | | ADDRESS REDACTED | | | | | | |
| PERRINS FAMILY KITCHEN INC | | 2650 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| PERRINS, CHRISTOPHER | | 7382 BRIARBAY LOOP | | | LAKELAND | FL | 33810 | |
| PERRINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PERRITTE, LIFFERD MICHEAL | | ADDRESS REDACTED | | | | | | |
| PERRO, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| PERRODIN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRODIN, VICTORIA | | ADDRESS REDACTED | | | | | | |
| PERRON & SONS LOCKSMITHS, H | | 448 WAVERLY ST | | | FRAMINGHAM | MA | 01702 | |
| PERRON, DAVID JOHN | | 215 KEENEY ST | | | MANCHESTER | CT | 06040 | |
| PERRON, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| PERRON, JESSE | | 5454 PROSPECT AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| PERRON, JESSE A | | ADDRESS REDACTED | | | | | | |
| PERRON, JUSTINE LEE | | 13643 ATRIUM AVE | | | ROSEMOUNT | MN | 55068 | |
| PERRON, MELISSA ANN | | 128 GEORGETOWN DR | | | KENNER | LA | 70065 | |
| PERRON, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| PERRONE, FRANK DOMINICK | | ADDRESS REDACTED | | | | | | |
| PERRONE, JENNA RAE | | ADDRESS REDACTED | | | | | | |
| PERRONE, KENNETH | | ADDRESS REDACTED | | | | | | |
| PERRONE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| PERRONE, TOM | | ADDRESS REDACTED | | | | | | |
| PERROTT, ANNA | | 102 DELMAR COURT | | | FREDERICKSBURG | VA | 22407 | |
| PERROTT, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| PERROTTA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERROTTA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERROTTA, NICHOLAS DONALD | | ADDRESS REDACTED | | | | | | |
| PERROTTA, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| PERROTTI, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| PERROW DMD, MARK S | | 9311 LEE AVE | PRINCE WILLIAM CO GEN DIST CT | | MANASSAS | VA | 20110 | |
| PERROW DMD, MARK S | | PRINCE WILLIAM CO GEN DIST CT | | | MANASSAS | VA | 20110 | |
| PERRUCCI, STEVEN | | 262 PARKRIDGE DR | | | PERKASIE | PA | 18944 | |
| PERRY & ASSOCIATES INC | | 1627 MULBERRY AVE | | | CHARLOTTESVILLE | VA | 22903-3705 | |
| PERRY & BUTLER REALTY | | 101 UNIVERSITY BLVD NO 100 | | | DENVER | CO | 80206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY & BUTLER REALTY | | 210 UNIVERSITY BLVD STE 102 | | | DENVER | CO | 80206 | |
| PERRY & BUTLER REALTY | | 3100 S PARKER RD SUITE 101 | AURORA SOUTHEAST BRANCH | | AURORA | CO | 80014 | |
| PERRY & BUTLER REALTY | | AURORA SOUTHEAST BRANCH | | | AURORA | CO | 80014 | |
| PERRY & COMPANY INC, BARBARA | | 201 NORTH PALMETTO AVE | | | ORLANDO | FL | 32802 | |
| PERRY & COMPANY INC, BARBARA | | PO BOX 737 | 201 NORTH PALMETTO AVE | | ORLANDO | FL | 32802 | |
| PERRY & KAELIN | | 10004 CARDIGAN DR | | | LOUISVILLE | KY | 40299 | |
| PERRY & KAELIN | | LANDSCAPE & MAINTENANCE | 10004 CARDIGAN DR | | LOUISVILLE | KY | 40299 | |
| PERRY APPRAISAL SERVICE | | 425 D LAKE ST | | | ANTIACH | IL | 60002 | |
| PERRY CONSTRUCTION GROUP INC | | 1440 W 21ST | | | ERIE | PA | 16502 | |
| PERRY CONSTRUCTION GROUP INC | | 15200 SHADY GROVE RD STE 350 | | | ROCKVILLE | MD | 20850 | |
| PERRY CORPORATION | | PO BOX 809 | | | LIMA | OH | 45802-0809 | |
| PERRY COUNTY CIRCUIT CLERK | | COURTHOUSE | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY D NITELLIS | | 9820 BAHAMA DR | | | MIAMI | FL | 33189-1568 | |
| PERRY ELECTRONIC SERVICE | | 1204B W OAK | | | WEST FRANKFORT | IL | 62896 | |
| PERRY ETOWAH HS, PAT | | 6565 PUTNAM FORD RD | | | WOODSTOCK | GA | 30189 | |
| PERRY FAMILY PRACTICE CTR INC | | 4125 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | |
| PERRY GROUP APPRAISERS INC, JOE | | 130 FAIRFAX AVE STE 1C | | | LOUISVILLE | KY | 40207 | |
| PERRY HILL | | 3836 HARRISON ST | | | MONTGOMERY | AL | 36109 | |
| PERRY II, KEVIN LAVELLE | | ADDRESS REDACTED | | | | | | |
| PERRY J KERR | KERR PERRY J | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | |
| PERRY JR, ARTHUR VERNON | | 777 DORY DR | | | GRETNA | LA | 70056 | |
| PERRY JR, ARTHUR VERNON | | ADDRESS REDACTED | | | | | | |
| PERRY PATRICK FARMER & MICHAUX | | 2200 THE CARILLON | 227 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |
| PERRY PATRICK FARMER & MICHAUX | | 227 WEST TRADE ST | | | CHARLOTTE | NC | 28202 | |
| PERRY TRANSFER & STORAGE CO | | 4800 JOLIET ST | | | DENVER | CO | 80239 | |
| PERRY, ADAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PERRY, ADAM DANE | | 13111 SPARROWTAIL LN | | | FAIRFAX | VA | 22033 | |
| PERRY, ADAM JORDAN | | 818 JAMAICA DR | | | GRAND JUNCTION | CO | 81506 | |
| PERRY, ADAM JORDAN | | ADDRESS REDACTED | | | | | | |
| PERRY, ALAN LEE | | ADDRESS REDACTED | | | | | | |
| PERRY, ALBERT B | | 2318 W WALNUT ST APT B | | | TAMPA | FL | 33607-3446 | |
| PERRY, ALEX NATHANIEL | | 2852 HARTMAN ST | | | RICHMOND | VA | 23223 | |
| PERRY, ALEX NATHANIEL | | ADDRESS REDACTED | | | | | | |
| PERRY, ALLISON | | ADDRESS REDACTED | | | | | | |
| PERRY, AMANDA | | 11619 132ND AVE ST E | | | PUYALLUP | WA | 98373 | |
| PERRY, AMANDA | | ADDRESS REDACTED | | | | | | |
| PERRY, AMANDA FAYE | | ADDRESS REDACTED | | | | | | |
| PERRY, AMY N | | 20 CREEKSIDE DR | | | MILLERSVILLE | PA | 17551 | |
| PERRY, AMY N | | ADDRESS REDACTED | | | | | | |
| PERRY, ANDREW JOSEPH | | 54 FOXCROFT DR | | | SCARBOROUGH | ME | 04074 | |
| PERRY, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERRY, ANDREW MARTIN | | 1957 STEVEN AVE | | | CINCINNATI | OH | 45231 | |
| PERRY, ANGELA | | 2400 LAUREL LN | | | PLANO | TX | 75074-4806 | |
| PERRY, ANGELA J | | ADDRESS REDACTED | | | | | | |
| PERRY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERRY, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| PERRY, ASHLEY NICOLE | | 4904 WRAYWOOD AVE | | | CHESTER | VA | 23831 | |
| PERRY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PERRY, BEN L | | ADDRESS REDACTED | | | | | | |
| PERRY, BRADFORD DYSON | | ADDRESS REDACTED | | | | | | |
| PERRY, BRANDON ABBOTT | | ADDRESS REDACTED | | | | | | |
| PERRY, BRIAN | | 17 15TH ST | | | NEWPORT | KY | 41071 | |
| PERRY, BRIAN C | | 17 15TH ST | | | NEWPORT | KY | 41071-2324 | |
| PERRY, BRIAN C | | ADDRESS REDACTED | | | | | | |
| PERRY, BRIAN KELLY | | 1917 WYATT CIRCLE | | | DOVER | PA | 17315 | |
| PERRY, BRIAN KELLY | | ADDRESS REDACTED | | | | | | |
| PERRY, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| PERRY, BRYAN DAVID | | ADDRESS REDACTED | | | | | | |
| PERRY, CHAD ANDREW | | ADDRESS REDACTED | | | | | | |
| PERRY, CHELSEA ANN | | ADDRESS REDACTED | | | | | | |
| PERRY, CHRIS DONTE | | 2609 SHEFFIELD ST | | | APEX | NC | 27539 | |
| PERRY, CHRIS PHILIP | | 80 CEDAR POINTE LOOP | 1414 | | SAN RAMON | CA | 94583 | |
| PERRY, CHRIS PHILIP | | ADDRESS REDACTED | | | | | | |
| PERRY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| PERRY, CHRISTOPHER MICHAEL | | 3807 HALF TURN RD | 237 | | COLORADO SPRINGS | CO | 80917 | |
| PERRY, CHRISTOPHER NAPOLEON | | ADDRESS REDACTED | | | | | | |
| PERRY, CHRISTOPHER RYAN | | 901 CONSTITUTION AVE APT I 76 | | | FORT COLLINS | CO | 80521 | |
| PERRY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| PERRY, CLIFTON DAVID | | 813 CAMPUS CIRCLE | 2 | | TALLAHASSEE | FL | 32304 | |
| PERRY, CLIFTON DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, CLINT RAY | | ADDRESS REDACTED | | | | | | |
| PERRY, CORBIN | | ADDRESS REDACTED | | | | | | |
| PERRY, CRAIG MICHAEL | | 34 DANBURY DR | | | NEWARK | DE | 19702 | |
| PERRY, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRY, CRAIG ROBERT | | ADDRESS REDACTED | | | | | | |
| PERRY, DANIEL J | | ADDRESS REDACTED | | | | | | |
| PERRY, DANIEL LAMONT | | ADDRESS REDACTED | | | | | | |
| PERRY, DARIN | | 5101 VINE STCHA | | | LINCOLN | NE | 68504 | |
| PERRY, DARIN R | | ADDRESS REDACTED | | | | | | |
| PERRY, DARRY CORNELL | | ADDRESS REDACTED | | | | | | |
| PERRY, DAVID | | 79 UTZ ST | | | FREEPORT | NY | 11520 | |
| PERRY, DAVID ROSS | | ADDRESS REDACTED | | | | | | |
| PERRY, DEBBIE | | 11023 NEPTUNE PL | | | LOUISVILLE | KY | 40272 | |
| PERRY, DEBBIE | | 447 PRINCETON DR | | | COSTA MESA | CA | 92626 | |
| PERRY, DEBBIE A | | ADDRESS REDACTED | | | | | | |
| PERRY, DIONDRA | | ADDRESS REDACTED | | | | | | |
| PERRY, DOMINIQUE DENICE | | ADDRESS REDACTED | | | | | | |
| PERRY, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| PERRY, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRY, DWIGHT CARLTON | | ADDRESS REDACTED | | | | | | |
| PERRY, EDWARD FLENORE | | 4765 CARPENTER AVE | 1B | | BRONX | NY | 10470 | |
| PERRY, EDWARD FLENORE | | ADDRESS REDACTED | | | | | | |
| PERRY, ELMER H | | G4 WEPS USS CONSTELLATION | | | FPO | AP | 96635- | |
| PERRY, ERICA DENISE | | ADDRESS REDACTED | | | | | | |
| PERRY, FRANCES T | | 2401 PGA BLVD 196 | | | PALM BEACH GARDENS | FL | 33410 | |
| PERRY, FRANK | | 1900 HAYES ST | | | GARY | IN | 46404-2741 | |
| PERRY, FRANK XAVIER | | ADDRESS REDACTED | | | | | | |
| PERRY, GEORGINA R | | ADDRESS REDACTED | | | | | | |
| PERRY, GREGORY MICHAEL | | 8213 HIGHWOOD WAY | | | ORANGEVALE | CA | 95662 | |
| PERRY, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRY, HAJI MARLIN | | ADDRESS REDACTED | | | | | | |
| PERRY, HOLLY | | 880 OLD ROME PIKE | | | LEBANON | TN | 37087-7245 | |
| PERRY, JACK RICHARD | | 48 LIMERICK LANE | | | TIOGA | PA | 16946 | |
| PERRY, JAMES FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PERRY, JAMES WILLIAM | | 2020 TEMPLE TERRACE | | | CLEARWATER | FL | 33764 | |
| PERRY, JAMIE LANE | | 833 SW 56TH AVE | | | MARGATE | FL | 33068 | |
| PERRY, JAMIE LANE | | ADDRESS REDACTED | | | | | | |
| PERRY, JANICE | | 6625 TIMBERS DR | | | MOBILE | AL | 36695-3982 | |
| PERRY, JANICE CRUM | | ADDRESS REDACTED | | | | | | |
| PERRY, JASMINE RENEE | | ADDRESS REDACTED | | | | | | |
| PERRY, JAY | | 5245 EDMOND ST APT 114 | | | LAS VEGAS | NV | 89118 | |
| PERRY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| PERRY, JEFFREY ALLAN | | ADDRESS REDACTED | | | | | | |
| PERRY, JERRELL D | | ADDRESS REDACTED | | | | | | |
| PERRY, JILLIAN | | 2135 N 550 W | | | LAYTON | UT | 84041-0000 | |
| PERRY, JILLIAN KIM | | ADDRESS REDACTED | | | | | | |
| PERRY, JIM | | 11755 CHESTNUT OAK DR E | | | JACKSONVILLE | FL | 32218-7607 | |
| PERRY, JOHN P | | 154 SEGARS ST | | | JEFFERSON | GA | 30549-5765 | |
| PERRY, JOHN R | | 2100 W 100TH AVE | 280 | | THORNTON | CO | 80260 | |
| PERRY, JOHN R | | ADDRESS REDACTED | | | | | | |
| PERRY, JOHN ROBERT | | 2207 E WILSON AVE | | | SALT LAKE CITY | UT | 84108 | |
| PERRY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| PERRY, JOHN VINCENT | | ADDRESS REDACTED | | | | | | |
| PERRY, JOSEPH | | 10425 ENLOE ST | | | SOUTH EL MONTE | CA | 91733-0000 | |
| PERRY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERRY, JOSEPH WILLIAM | | 142 JEFFERSON PARK DR | | | HUNTINGTON | WV | 25705 | |
| PERRY, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| PERRY, JOSHUA | | 126 CURTIS AVE | | | S ATTLEBORO | MA | 02703-0000 | |
| PERRY, JOSHUA | | 353 W 19TH ST | | | IDAHO FALLS | ID | 83402 | |
| PERRY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PERRY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRY, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| PERRY, JUSTIN ADAMS | | ADDRESS REDACTED | | | | | | |
| PERRY, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| PERRY, KALEB ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERRY, KARRIEM | | 13 MARKET LOOP | | | FORT BRAGG | NC | 28307 | |
| PERRY, KEITH | | 909 TENTH ST | | | PHENIX CITY | AL | 36867 | |
| PERRY, KEN | | 8627 SUMMIT PINES DR | | | HUMBLE | TX | 77346 | |
| PERRY, KENNETH JOHN | | 2463 ROBERTS RD | | | TURLCOK | CA | 95382 | |
| PERRY, KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| PERRY, KEVIN JEFFREY K | | 2606 VILLAGE CT | | | UNION CITY | CA | 94587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, KEVIN JEFFREY K | | ADDRESS REDACTED | | | | | | |
| PERRY, KHAIM DEWITT | | ADDRESS REDACTED | | | | | | |
| PERRY, KODY EDWARD | | ADDRESS REDACTED | | | | | | |
| PERRY, KRISTINA ORALEE | | 6 CHARME AVE | | | ROSLINDALE | MA | 02131 | |
| PERRY, KRISTINA ORALEE | | ADDRESS REDACTED | | | | | | |
| PERRY, KWASI M | | ADDRESS REDACTED | | | | | | |
| PERRY, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| PERRY, LAMARSHALL JEAN | | ADDRESS REDACTED | | | | | | |
| PERRY, LECHELE | | ADDRESS REDACTED | | | | | | |
| PERRY, LEON | | 1221 W 95TH AVE | | | CROWN POINT | IN | 46307-6255 | |
| PERRY, LESLEY D | | ADDRESS REDACTED | | | | | | |
| PERRY, LONNELL R | | ADDRESS REDACTED | | | | | | |
| PERRY, LUKE S | | ADDRESS REDACTED | | | | | | |
| PERRY, MARCHELL | | 2116 QUAIL RIDGE DR | | | NASHVILLE | TN | 37207-1058 | |
| PERRY, MARCUS | | 9600 FOREST LANE | | | DALLAS | TX | 75243 | |
| PERRY, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| PERRY, MARCUS DESHAWN | | ADDRESS REDACTED | | | | | | |
| PERRY, MARIO E | | 3329 PITTSFIELD CIR | | | ROANOKE | VA | 24017 | |
| PERRY, MARK STEVEN | | 1552 SUMMIT AVE | | | LINWOOD | PA | 19061 | |
| PERRY, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| PERRY, MARLA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | CANTON | MI | 48187 | |
| PERRY, MEGAN C | | ADDRESS REDACTED | | | | | | |
| PERRY, MICHAEL | | 7843 LA SALLE AVE | | | LOS ANGELES | CA | 90047-0000 | |
| PERRY, MICHAEL MALCOM | | ADDRESS REDACTED | | | | | | |
| PERRY, MICHELLE MARIE ELIN | | 135 HIGHLAND AVE | | | WINTHROP | ME | 04364 | |
| PERRY, MICHELLE MARIE ELIN | | ADDRESS REDACTED | | | | | | |
| PERRY, MONTRESSA N | | 911 LINDSEY ST | | | ROCKY MOUNT | NC | 27803 | |
| PERRY, MONTRESSA N | | ADDRESS REDACTED | | | | | | |
| PERRY, NAKISHA RASHAWN | | 23011 RIVER RD | | | PETERSBURG | VA | 23803 | |
| PERRY, NAKISHA RASHAWN | | ADDRESS REDACTED | | | | | | |
| PERRY, NATE LINTHICUM | | ADDRESS REDACTED | | | | | | |
| PERRY, NELSON | | 5 HILLSIDE DR | | | DOVER | NH | 03820 | |
| PERRY, NELSON A | | ADDRESS REDACTED | | | | | | |
| PERRY, NICHOLAS LEONARD | | ADDRESS REDACTED | | | | | | |
| PERRY, NIGEL LENTZ | | ADDRESS REDACTED | | | | | | |
| PERRY, NITA ANN | | ADDRESS REDACTED | | | | | | |
| PERRY, PATRICK | | 4501 JACKAM RIDGE CT | | | LITHONIA | GA | 30038-6281 | |
| PERRY, PATRISHA | | ADDRESS REDACTED | | | | | | |
| PERRY, PHARRA MARIE | | ADDRESS REDACTED | | | | | | |
| PERRY, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRY, PHILLIP | | 6365 EAST PEA RIDGE RD APT 3 | | | HUNTINGTON | WV | 25705 | |
| PERRY, PHILLIP | | PO BOX 304 | | | PORTSMOUTH | VA | 237050304 | |
| PERRY, PHILLIP ROBERT | | 600 CHARLESTON RD | 3L | | RALEIGH | NC | 27606 | |
| PERRY, PHILLIP ROBERT | | ADDRESS REDACTED | | | | | | |
| PERRY, PHILLIP WAYNE | | ADDRESS REDACTED | | | | | | |
| PERRY, PRUDENCE | | 1871 19TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| PERRY, QUINTON RYNELL | | 10622 LEE AVE | | | CLEVELAND | OH | 44106 | |
| PERRY, QUINTON RYNELL | | ADDRESS REDACTED | | | | | | |
| PERRY, RICHARD | | ADDRESS REDACTED | | | | | | |
| PERRY, ROBERT | | 1166 S WINDSOR BLVD | | | LOS ANGELES | CA | 90019 | |
| PERRY, ROBERT | | 1201 HERITAGE CLUB DR | | | GREENVILLE | SC | 29615-0000 | |
| PERRY, ROBERT | | 240 RIVERBEND DR | | | FRANKLIN | TN | 37064-5517 | |
| PERRY, ROBERT | | ADDRESS REDACTED | | | | | | |
| PERRY, ROBIN MARIE | | ADDRESS REDACTED | | | | | | |
| PERRY, RONALD | | RP APPLIANCE | RR 1 BOX 419B | | NAPLES | ME | 04055 | |
| PERRY, RONALD | | RR 1 BOX 419B | | | NAPLES | ME | 04055 | |
| PERRY, RONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| PERRY, RONALD LEE | | 12240 NE SISKIYOU AVE | APT 10 | | PORTLAND | OR | 97230 | |
| PERRY, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| PERRY, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| PERRY, RYAN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| PERRY, SAMANTHA DIANNE | | ADDRESS REDACTED | | | | | | |
| PERRY, SEABORN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| PERRY, SEAN RICHARD | | ADDRESS REDACTED | | | | | | |
| PERRY, SHANNON RENE | | 6907 WHISKEY HILL LANE | | | MECHANICSVILLE | VA | 23111 | |
| PERRY, SHANNON RENE | | ADDRESS REDACTED | | | | | | |
| PERRY, SHAWN DAWAYNE | | ADDRESS REDACTED | | | | | | |
| PERRY, SHELDON THOMAS | | ADDRESS REDACTED | | | | | | |
| PERRY, STEPHEN EUGENE | | ADDRESS REDACTED | | | | | | |
| PERRY, STEPHEN L | | 10908 PEACH TREE DR | | | FREDERICKSBRG | VA | 22407-7330 | |
| PERRY, STERLING DANTE | | ADDRESS REDACTED | | | | | | |
| PERRY, STEVEN HUYLER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, STEVEN S | | ADDRESS REDACTED | | | | | | |
| PERRY, TAKIA | | 180 CIRCULAR AVE | | | HAMDEN | CT | 06514 | |
| PERRY, TAKIA | | ADDRESS REDACTED | | | | | | |
| PERRY, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| PERRY, TAYLOR ASHLEY | | ADDRESS REDACTED | | | | | | |
| PERRY, TIERA S | | ADDRESS REDACTED | | | | | | |
| PERRY, TIFFANY NICOLE | | 16936 SE POWELL BLVD | 68 | | PORTLAND | OR | 97236 | |
| PERRY, TIM H | | ADDRESS REDACTED | | | | | | |
| PERRY, TIMOTHY A | | 7713 HANSLEY DR | | | CHATTANOOGA | TN | 37416-3240 | |
| PERRY, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| PERRY, TRAVIS | | 230 CAIN DR | | | BLOUNTVILLE | TN | 37617 | |
| PERRY, TRAVIS | | 916 RUBY LANE | | | WRIGHTSVILLE | PA | 17368 | |
| PERRY, TRAVIS FLOYD | | ADDRESS REDACTED | | | | | | |
| PERRY, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| PERRY, TROY M | | 3095 COUNTY RD NO 418 | | | LK PANASOFFKE | FL | 33538 | |
| PERRY, TYLER | | ADDRESS REDACTED | | | | | | |
| PERRY, VALARIE NICOLE | | ADDRESS REDACTED | | | | | | |
| PERRY, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | |
| PERRY, WILLAMITA | | ADDRESS REDACTED | | | | | | |
| PERRY, WILLIAM | | 4118 HARTFORD ST | | | ABILENE | TX | 79605-0000 | |
| PERRY, WILLIAM ERIC | | P O BOX 41 | 1744 COUNTRY CLUB RD | | FULTON | MS | 38843 | |
| PERRY, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | |
| PERRY, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| PERRY, WILLIE RODNE | | ADDRESS REDACTED | | | | | | |
| PERRY, WILLIE THOMAS | | 3503 N HILL PRKWY | | | ATLANTA | GA | 30341 | |
| PERRY, WILLIE THOMAS | | ADDRESS REDACTED | | | | | | |
| PERRY, ZAKARI JOI | | ADDRESS REDACTED | | | | | | |
| PERRY, ZEDDIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| PERRY/ARRILLAGA | | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PERRY/ARRILLAGA | | FILE 1504 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| PERRYMAN III, WILLIE LEE | | ADDRESS REDACTED | | | | | | |
| PERRYMAN, DAVID VAN | | ADDRESS REDACTED | | | | | | |
| PERRYMAN, DEANTHONY GRANT | | 684 TOMAHAWK PLACE | | | AUSTELL | GA | 30168 | |
| PERRYMAN, DEANTHONY GRANT | | ADDRESS REDACTED | | | | | | |
| PERRYMAN, JOE | | 6515 NEW WORLD DR | | | KATY | TX | 77449 | |
| PERRYMAN, JOE N | | 6515 NEW WORLD DR | | | KATY | TX | 77449-4222 | |
| PERRYMAN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| PERRYMAN, SEMETHA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | CANTON | MI | 48187 | |
| PERRYMAN, TY SHAWNEE | | ADDRESS REDACTED | | | | | | |
| PERRYS APPLIANCE | | 1617 177TH RD | | | LIVE OAK | FL | 32062 | |
| PERRYS APPLIANCE SERVICE | | 1530 D COUNTRY CLUB RD | | | HARRISONBURG | VA | 22801 | |
| PERRYS ELECTRONICS | | 102 E 4TH ST | | | HATTIESBURG | MS | 39401 | |
| PERRYS TV INC | | 1610 GAR HWY | | | SWANSEA | MA | 02777 | |
| PERSAD, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| PERSAD, VIMAL K | | ADDRESS REDACTED | | | | | | |
| PERSALL, LAWRENCE | | 12603 MONACO | | | HOUSTON | TX | 77070 | |
| PERSANO, COURTNIE A | | 1345 TOWNE LAKE HILLS SOUTH DR | | | WOODSTOCK | GA | 30189-6315 | |
| PERSAUD GOPAUL, NEELA | | 131 34 132ND ST | | | SOUTH OZONE PARK | NY | 11420 | |
| PERSAUD GOPAUL, NEELA | | ADDRESS REDACTED | | | | | | |
| PERSAUD, ANIL | | ADDRESS REDACTED | | | | | | |
| PERSAUD, CHRISTINE | | 9101 SE 151 LANE RD | | | SUMMERFIELD | FL | 34491-0000 | |
| PERSAUD, CHRISTINE MARILYN | | ADDRESS REDACTED | | | | | | |
| PERSAUD, DESMOND DEVANAND | | ADDRESS REDACTED | | | | | | |
| PERSAUD, ESHWARIE | | 1030 BYERLY WAY | | | ORLANDO | FL | 32818 | |
| PERSAUD, ESHWARIE | | ADDRESS REDACTED | | | | | | |
| PERSAUD, HEMANT | | ADDRESS REDACTED | | | | | | |
| PERSAUD, INDERDATT | | ADDRESS REDACTED | | | | | | |
| PERSAUD, INDIRA | | ADDRESS REDACTED | | | | | | |
| PERSAUD, JONATHAN RAVINDRA | | ADDRESS REDACTED | | | | | | |
| PERSAUD, KIERAN | | ADDRESS REDACTED | | | | | | |
| PERSAUD, MENAWATEE A | | 7107 NW 66TH ST | | | TAMARAC | FL | 33321-5553 | |
| PERSAUD, NOEL RABINDRA | | ADDRESS REDACTED | | | | | | |
| PERSAUD, OMAR KRIS | | ADDRESS REDACTED | | | | | | |
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | METAIRIE | LA | 70001-5133 | |
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | METAIRIE | LA | 70001 | |
| PERSAUD, RENUKAA DEVI | | ADDRESS REDACTED | | | | | | |
| PERSCHON, BRYAN | | 428W CENTER ST | | | MIDVALE | UT | 84047-0000 | |
| PERSCHON, BRYAN | | ADDRESS REDACTED | | | | | | |
| PERSCHY, TREVOR T | | ADDRESS REDACTED | | | | | | |
| PERSEUD, CHARLES | | 3440 BERLIN TNPK | | | NEWINGTON | CT | 06111 | |
| PERSEUS ADVISORS LLC | | 150 CALIFORNIA ST 23RD FL | | | SAN FRANCISCO | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSHA, ALEX | | ADDRESS REDACTED | | | | | | |
| PERSHA, PHIL BRIAN | | ADDRESS REDACTED | | | | | | |
| PERSHING COUNTY CLERK | | PO BOX 820 | 6TH JUDICIAL DISTRICT COURT | | LOVELOCK | NV | 89419 | |
| PERSHING MUNICIPAL AUDITORIUM | | 226 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68501 | |
| PERSHING MUNICIPAL AUDITORIUM | | DOUGLAS KUHNEL P O BOX 81126 | 226 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68501 | |
| PERSHING SCHOOLS | | 2120 S VENTURA AVE | | | SPRINGFIELD | MO | 65804 | |
| PERSHING, JONATHON ROBERT | | ADDRESS REDACTED | | | | | | |
| PERSIA, LAURA ELISA | | ADDRESS REDACTED | | | | | | |
| PERSICHETTI, THOMAS JOSEPH | | 851 KENDALL ST | | | LAKEWOOD | CO | 80214 | |
| PERSICHETTI, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERSINGER II, GEORGE SIDNEY | | ADDRESS REDACTED | | | | | | |
| PERSINGER, CHRISTOPHER LLOYD | | ADDRESS REDACTED | | | | | | |
| PERSINGER, SYLESS NECOLE | | ADDRESS REDACTED | | | | | | |
| PERSINGER, WILLIAM | | 4139 JAMES RD | | | COCOA | FL | 32926-3618 | |
| PERSINOTTI, JEFF C | | 602 W MAIN ST | APT 2 | | MOUNT JOY | PA | 17552 | |
| PERSINOTTI, JEFF C | | ADDRESS REDACTED | | | | | | |
| PERSLEY, ELIJAH | | ADDRESS REDACTED | | | | | | |
| PERSLEY, NATALIE | | 1356 HAPPY TRAIL | | | MACON | GA | 31220 | |
| PERSLEY, NATALIE | | ADDRESS REDACTED | | | | | | |
| PERSMAN, NICHOLAS | | 546 NORTHGATE RD | | | LINDENHURST | IL | 60046 | |
| PERSMAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PERSON COUNTY SUPERIOR COURT | | MAIN ST | SUPERIOR DISTRICT COURT CLERK | | ROXBORO | NC | 27573 | |
| PERSON COUNTY SUPERIOR COURT | | SUPERIOR DISTRICT COURT CLERK | | | ROXBORO | NC | 27573 | |
| PERSON, ALECIA NICOLE | | ADDRESS REDACTED | | | | | | |
| PERSON, BRANDON MAURICE | | 2100 ELLISON LAKES DR | 1407 | | KENNESAW | GA | 30152 | |
| PERSON, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | |
| PERSON, BRITTNEY DANIELLE | | 363 BELLE VALLEY DR | 363 | | NASHVILLE | TN | 37209 | |
| PERSON, CEDRIQUE | | ADDRESS REDACTED | | | | | | |
| PERSON, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| PERSON, COURTNEY | ARLEAN NIETO  INVESTIGATOR EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | NEW YORK | NY | 10004 | |
| PERSON, COURTNEY LEO | | ADDRESS REDACTED | | | | | | |
| PERSON, MIKE | | 807 N SPRING ST | | | MURFREESBORO | TN | 37130 | |
| PERSON, NATALIE NICOLE | | 11314 JIM CT | | | RIVERVIEW | FL | 33569 | |
| PERSON, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | |
| PERSON, RASHAWNDA | | ADDRESS REDACTED | | | | | | |
| PERSON, ROSE LEE | | ADDRESS REDACTED | | | | | | |
| PERSON, SHAUNTAVIA SHAREESE | | ADDRESS REDACTED | | | | | | |
| PERSON, TREMAYNE | | 3209 MERRITT PLACE | | | GLEN ALLEN | VA | 23060 | |
| PERSON, TREMAYNE | | ADDRESS REDACTED | | | | | | |
| PERSON, YOLANDA YEVETTE | | 1411 RICHLAND AVE | | | BRIGHTON | AL | 35020 | |
| PERSON, YOLANDA YEVETTE | | ADDRESS REDACTED | | | | | | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 560928 | | | DALLAS | TX | 75356-0928 | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | PHOENIX | AZ | 850691289 | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | PHOENIX | AZ | 85069-1289 | |
| PERSONAL FINANCE CO | | 3037 N STERLING AVE | | | PEORIA | IL | 61604 | |
| PERSONAL FINANCE CO | | PO BOX 1782 | | | MARION | IL | 62959 | |
| PERSONAL JOURNAL | | CIRCULATION DEPARTMENT | | | SCOTTSDALE | AZ | 85271 | |
| PERSONAL JOURNAL | | PO BOX 10098 | CIRCULATION DEPARTMENT | | SCOTTSDALE | AZ | 85271 | |
| PERSONAL MONEY MGMT | | PO BOX 25 | | | CROOKSTON | MN | 56716 | |
| PERSONAL RENTALS INC | | 5000 MCNIGHT RD NO 300 | | | PITTSBURGH | PA | 15237 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 224030467 | |
| PERSONAL TOUCH | | 2510 E BESSEMER AVE | | | GREENSBORO | NC | 27405 | |
| PERSONAL TOUCH CATERING INC | | 4522 E CAMPBELL | | | PHOENIX | AZ | 85018 | |
| PERSONAL TOUCH SERVICES INC | | 3042 MILLER RD | | | LITHONIA | GA | 30038 | |
| PERSONAL TOUCH SERVICES INC | | PO BOX 29012 | | | ATLANTA | GA | 30359 | |
| PERSONALIZED GRAPHICS INC | | 7300 NILES CENTER RD | | | SKOKIE | IL | 60077 | |
| PERSONALIZED MANAGEMENT ASSOC | | 1950 SPECTRUM CIRCLE | SUITE B 310 | | MARIETTA | GA | 30067-6059 | |
| PERSONALIZED MANAGEMENT ASSOC | | SUITE B 310 | | | MARIETTA | GA | 300676059 | |
| PERSONALLY YOURS SERVICES INC | | PO BOX 267085 | | | WESTON | FL | 33326 | |
| PERSONALLY YOURS SERVICES INC | | SUITE 309 | | | HIALEAH | FL | 33012 | |
| PERSONNEL CONCEPTS LIMITED | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL CONCEPTS LTD | | PO BOX 9003 | | | SAN DIMAS | CA | 91773-9998 | |
| PERSONNEL CONNECTION INC | | 6310 LBJ FREEWAY STE 203 | ACCOUNTING DEPT | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | FORT WORTH | TX | 76101 | |
| PERSONNEL CONNECTION INC | | PO BOX 1117 | ACCOUNTING DEPT | | FORT WORTH | TX | 76101 | |
| PERSONNEL DECISIONS INC | | NW 8343 PO BOX 1450 | | | MINNEAPOLIS | MN | 554858343 | |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSONNEL JOURNAL | | PO BOX 55695 | | | BOULDER | CO | 803225696 | |
| PERSONNEL JOURNAL | | PO BOX 55695 | | | BOULDER | CO | 80322-5696 | |
| PERSONNEL MANAGEMENT INC | | DEPT 116 | | | INDIANAPOLIS | IN | 462077038 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 7038 | DEPT 116 | | INDIANAPOLIS | IN | 46207-7038 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | CINCINNATI | OH | 452716021 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | CINCINNATI | OH | 45271-6021 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | ORLANDO | FL | 328915125 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | ORLANDO | FL | 32891-5125 | |
| PERSONNEL PLUS INC | | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | |
| PERSONNEL POOL | | DEPT 2400 | PO BOX 145568 | | CINCINNATI | OH | 45250-5568 | |
| PERSONNEL POOL | | PO BOX 713137 | | | COLUMBUS | OH | 432713137 | |
| PERSONNEL POOL | | PO BOX 713137 | | | COLUMBUS | OH | 43271-3137 | |
| PERSONNEL PSYCHOLOGY INC | | 520 ORDWAY AVE | | | BOWLING GREEN | OH | 43402-2756 | |
| PERSONNEL PSYCHOLOGY INC | | SUITE A | | | BOWLING GREEN | OH | 43402 | |
| PERSONNEL ROUND TABLE | | 127 PUBLIC SQUARE | C/O THOMAS HELFRICH | | CLEVELAND | OH | 44114 | |
| PERSONNEL SERVICE GROUP INC | | PO BOX 1112 | | | ASHEVILLE | NC | 28802 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | NASHVILLE | TN | 372410239 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | NASHVILLE | TN | 37241-0239 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | CHARLOTTE | NC | 528260-0839 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | CHARLOTTE | NC | 52826-083 | |
| PERSONNEL STAFFING SERVICES | | 636 N FRENCH RD STE 3 | | | AMHERST | NY | 14228 | |
| PERSONNEL STRATEGIES INC | | 1809 SOUTH PLYMOUTH RD | SUITE 350 | | MINNETONKA | MN | 553051977 | |
| PERSONNEL STRATEGIES INC | | SUITE 350 | | | MINNETONKA | MN | 553051977 | |
| PERSONS JR, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERSONS, JAMES M | | ADDRESS REDACTED | | | | | | |
| PERSONS, MITCH | | 20260 E ARROW HWY UNIT C | | | COVINA | CA | 91724 | |
| PERSONS, RANCE | | 947 ARDEN AVE SW | | | ATLANTA | GA | 30310-4111 | |
| PERSPECTIVES INC | | 1300 NORTHBOROUGH CT | | | RICHMOND | VA | 23236-4334 | |
| PERSSON, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| PERSTAM, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| PERSUN, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| PERSUN, ZACH ALLEN | | ADDRESS REDACTED | | | | | | |
| PERTEL, JOHN JOSEPH | | 2122 RIVER CHASE TRAIL | | | DULUTH | GA | 30096 | |
| PERTILLA, ERIC DARRYL | | ADDRESS REDACTED | | | | | | |
| PERTTU, TYLER MARTIN | | ADDRESS REDACTED | | | | | | |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH ST NO 103 | | | ONTARIO | CA | 917624011 | |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH ST NO 103 | | | ONTARIO | CA | 91762-4011 | |
| PERTUZ, ALVARO E | | 11910 WHITE BLUFF RD | | | SAVANNAH | GA | 31419 | |
| PERU TRIBUNE SHOPPER NEWS | | 26 WEST THIRD ST | | | PERU | IN | 46970 | |
| PERU TRIBUNE SHOPPER NEWS | | PO BOX 850 | 26 WEST THIRD ST | | PERU | IN | 46970 | |
| PERULLO, RICHARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PERUSKI, RACHAEL LINDSEY | | ADDRESS REDACTED | | | | | | |
| PERUSSE, BRICE C | | ADDRESS REDACTED | | | | | | |
| PERUSSE, JOSEPH | | 32 ROCKWELL DR | | | TORRINGTON | CT | 06790 | |
| PERUSSE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERUSSO, DOUGLAS JOSEPH | | 53 SAINT DAVIDS RD | | | SPRINGFIELD | PA | 19064 | |
| PERUSSO, DOUGLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| PERUYERO, MARI ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| PERUZZI, FARRAH | | ADDRESS REDACTED | | | | | | |
| PERVAIS, CHARLES LINDSAY | | ADDRESS REDACTED | | | | | | |
| PERVINE, JR | | 1417 S 5TH ST | | | LAFAYETTE | IN | 47905 | |
| PERYEA, JOSHUA J | | 6 BENEDICT AVE | | | DANBURY | CT | 06810 | |
| PERZ, LOURDES | | 5062 NW 116TH AVE | | | MIAMI | FL | 33178-0000 | |
| PESANTE, ASHBY JOHN | | ADDRESS REDACTED | | | | | | |
| PESANTES, MARIANA | | ADDRESS REDACTED | | | | | | |
| PESANTES, XAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PESANY, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| PESCATORE, JOHN DARYL | | ADDRESS REDACTED | | | | | | |
| PESCATORE, THOMAS | | 1993 SETTING SUN RD | | | TALLAHASSEE | FL | 32303 | |
| PESCE, ANTHONY ROCCO | | ADDRESS REDACTED | | | | | | |
| PESCE, JOE C | | ADDRESS REDACTED | | | | | | |
| PESCETTI FOR ASSEMBLY, ANTHONY | | 921 11TH ST STE 110 | C/O WENDY WARFIELD & ASSOC | | SACRAMENTO | CA | 95814 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PESEK, JAMES R | | 1653 WHITE OWL RD | | | ORANGE PARK | FL | 32003-7754 | |
| PESEK, LINDSEY BRISTOL | | ADDRESS REDACTED | | | | | | |
| PESEK, RANDY DEAN | | ADDRESS REDACTED | | | | | | |
| PESESKY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PESHKIN, LINDA A | | 4525 HICKORY LAKE CT | | | GLEN ALLEN | VA | 23059 | |
| PESHKIN, LINDA A | | 4525 HICKORY LAKE CT | | | GLEN ALLEN | VA | 23059-2589 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PESHKIN, LINDA A | | ADDRESS REDACTED | | | | | | |
| PESHOFF, BRUCE | | 2401 WEST 123TH TERRACE | | | LEAWOOD | KS | 66209 | |
| PESIC, ANA | | 3709 KENNEDY BLVD | | | UNION CITY | NJ | 07087 | |
| PESIC, ANA | | ADDRESS REDACTED | | | | | | |
| PESIN, MICHAEL | | 14 ALTHEA ST | | | CLIFTON | NJ | 07013-0000 | |
| PESINA III, EUGENIO | | 7642 OAK CHASE | | | SAN ANTONIO | TX | 78239 | |
| PESINA, EUGENIO | | ADDRESS REDACTED | | | | | | |
| PESKE, ARTHUR | | P O BOX 7432 | | | FLINT | MI | 48507 | |
| PESKIE, ERIC JOSEPH | | 6622 BERKSHIRE RD | | | MADISON | WI | 53711 | |
| PESKIE, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| PESKIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| PESOLA, ANTHONY J | | 66 AUNT HACK RD | | | DANBURY | CT | 06811 | |
| PESOLA, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| PESQUEIRA, ALEX XAVIER | | ADDRESS REDACTED | | | | | | |
| PESQUEIRA, ELVIS AARON | | ADDRESS REDACTED | | | | | | |
| PESQUERA, REBECCA ELAINE | | 1718 FERN DR | | | MANSFIELD | TX | 76063 | |
| PESQUERA, REBECCA ELAINE | | ADDRESS REDACTED | | | | | | |
| PESSINA, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| PESSON III, RAYMOND ROBERT | | ADDRESS REDACTED | | | | | | |
| PEST CONTROL HEADQUARTERS INC | | 2635 47TH AVE | | | VERO BEACH | FL | 32966 | |
| PEST CONTROL HEADQUARTERS INC | | USE V NO 703167 | ATTN PAUL SCHWEIZER | | VERO BEACH | FL | 32966 | |
| PEST MANAGEMENT INC | | 3122 W MARSHALL ST STE 220 | | | RICHMOND | VA | 23230 | |
| PEST MANAGEMENT SYSTEMS INC | | 1481 NW 65 AVE | | | PLANTATION | FL | 33313 | |
| PESTANA, VANESSA | | ADDRESS REDACTED | | | | | | |
| PESTONIK, KARLA MAE | | 1401 LA BONITA AVE | | | SANTA ANA | CA | 92703 | |
| PESTOTNIK, KARLA MAE | | ADDRESS REDACTED | | | | | | |
| PESZEK, MONIKA FILIPIAK | | 117 E WALLACE ST | | | BARTLETT | IL | 60103-6541 | |
| PET ENTERPRISES INC | | PO BOX 2960 | | | HOT SPRINGS | AR | 71914 | |
| PETAK, CASEY RYAN | | 424 NE 34TH ST | | | BOCA RATON | FL | 33431 | |
| PETAK, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| PETALS BASKETS & LACE INC | | 1525 SOUTH DALE MABRY | | | TAMPA | FL | 33629 | |
| PETCHAL, KRISTIN N | | ADDRESS REDACTED | | | | | | |
| PETCO | | 9125 REHCO RD | | | SAN DIEGO | CA | 92121 | |
| PETCOSKY & SONS | | 421 COMMERCE RD | | | VESTAL | NY | 13850 | |
| PETCU, CRISTIAN STEFAN | | 59 LINDEN ST | | | TAUNTON | MA | 02780 | |
| PETCU, CRISTIAN STEFAN | | ADDRESS REDACTED | | | | | | |
| PETCU, JEN MARIANA | | ADDRESS REDACTED | | | | | | |
| PETE J SCHEPERS | SCHEPERS PETE J | 1871 38TH ST S | | | ST CLOUD | MN | 56301-9548 | |
| PETE JR , QUENTIN A | | 10901 RANCHSTONE DR | 204 | | HOUSTON | TX | 77064 | |
| PETE JR , QUENTIN A | | ADDRESS REDACTED | | | | | | |
| PETE, CYNTHIA N | | ADDRESS REDACTED | | | | | | |
| PETE, DAPHNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| PETE, DEANNA JANA | | 10950 EAST 71ST ST | 1327 | | TULSA | OK | 74133 | |
| PETE, DEANNA JANA | | ADDRESS REDACTED | | | | | | |
| PETE, HERNANDEZ | | 12846 APPLE FOREST TRAIL | | | HOUSTON | TX | 77065-0000 | |
| PETE, JULIAN LETRENT | | ADDRESS REDACTED | | | | | | |
| PETELSKI, KAMIL | | ADDRESS REDACTED | | | | | | |
| PETENES, LORI | | 408 QUARRY DR | | | BOLINGBROOK | IL | 60490-3113 | |
| PETER ALMAGUER CUST | ALMAGUER PETER | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |
| PETER CHIEU & ASSOCIATES INC | | 4/F NO 150 NAN KING EAST RD | SEC 4 | TAIPEI | TAIWAN | | | TWN |
| PETER D SHORE | SHORE PETER D | 355 W GRANADA ST | | | RIALTO | CA | 92376-7402 | |
| PETER G EBERLE | EBERLE PETER G | 1312 RELGRADE AVE | | | ORLANDO | FL | 32803 | |
| PETER J RABOW & | RABOW PETER J | ALAYNE K RABOW JT TEN | 384 SOUTH ST | | SO HERO | VT | 05486-4819 | |
| PETER LASORSA PC, LAW OFFICE OF | | 7109 S RIDGEBROOK DR | | | MAPLETON | IL | 61547 | |
| PETER M BECZKIEWICZ | BECZKIEWICZ PETER M | 2474 PERKINSVILLE RD | | | MAIDENS | VA | 23102-2037 | |
| PETER PAN INDUSTRIES | | PO BOX 5096 | | | NEWARK | NJ | 07105 | |
| PETER PHAM | | 8805 BOREAL WY | | | ELK GROVE | CA | 95758 | |
| PETER SAMUELSON | SAMUELSON PETER | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691-2156 | |
| PETER SCOTT ASSOCIATES | | 6503 SPARROW POINT CT | | | MCLEAN | VA | 22101 | |
| PETER, ARROYO, JR | | 1630 S BERETANIA ST 401 | | | HONOLULU | HI | 96826-1104 | |
| PETER, BARR | | 501 N ROOSEVELT BLVD A301 | | | CHURCH VALLS | VA | 22044-0000 | |
| PETER, D | | 14622 HOLLOW ASH CT | | | HOUSTON | TX | 77015-1761 | |
| PETER, FRANCILE | | 113 W HUNNICUTT | | | BAYTOWN | TX | 77520 | |
| PETER, GARY | | ADDRESS REDACTED | | | | | | |
| PETER, GOWEN | | 4604 GABRIEL DR | | | EL PASO | TX | 79924-6943 | |
| PETER, JIMMY | | 1930 N CAMBRIDGE ST | | | ORANGE | CA | 92865 | |
| PETER, KIM | | 27 BROWN DR | | | AMHERST | NY | 14226-0000 | |
| PETER, MARS ALBERT | | ADDRESS REDACTED | | | | | | |
| PETER, MICHAEL | | 17045 TERRAVENDE CIRCLE | | | FORT MYERS | FL | 33908 | |
| PETER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETER, NGUYEN | | 5604 RANDOLPH RD | | | WHEATON | MD | 20806-0000 | |
| PETER, OSBORN | | 13245 S 1800 | | | SALT LAKE CITY | UT | 54108-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER, TEAGUE | | 16 HANDSOME AVE | | | BELLPORT | NY | 11713-0000 | |
| PETER, TIMOTHY GASPER | | ADDRESS REDACTED | | | | | | |
| PETER, TODD | | 6005 SADDLE RIDGE | | | JOHNSBURG | IL | 60051 | |
| PETER, TODD | | ADDRESS REDACTED | | | | | | |
| PETER, VASSIL N | | ADDRESS REDACTED | | | | | | |
| PETER, VERONICA CHERI | | 40210 CONDON ST | | | FREMONT | CA | 94538 | |
| PETER, VERONICA CHERI | | ADDRESS REDACTED | | | | | | |
| PETER, VITULLI | | 31000 PORTOFINO CIR | | | PALM BEACH GARDE | FL | 33418-0000 | |
| PETER, WILD | | 614 HUEHN ST | | | HAMMOND | IN | 46327-1424 | |
| PETERANGELO, DARLA M | | ADDRESS REDACTED | | | | | | |
| PETERBURS, CRAIG | | 8580 S ORCHARD VIEW LN | | | OAK CREEK | WI | 53451 | |
| PETERBURS, CRAIG J | | ADDRESS REDACTED | | | | | | |
| PETERFY, ROBERT DENY | | ADDRESS REDACTED | | | | | | |
| PETERIE APPRAISAL CO | | 291 N CENTRAL AVE | | | WOOD RIVER | IL | 62095 | |
| PETERIES TV | | 788A GEMSTONE | | | BULLHEAD CITY | AZ | 86442 | |
| PETERKIN, EUGENE | | 241 MARLBORO RD | | | BENNETTSVILLE | SC | 29512 | |
| PETERKIN, LESLEY NICOLE | | 6771 WILLOWBROOK DR | APT 3 | | FAYETTEVILLE | NC | 28314 | |
| PETERKIN, LESLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PETERKIN, VANESSA SHABE | | 4200 TEMPLE ST | | | WEST PALM BEACH | FL | 33407 | |
| PETERKIN, VANESSA SHABE | | ADDRESS REDACTED | | | | | | |
| PETERMAN, CHRIS R | | 1419 BRUNER RD | | | DOTHAN | AL | 36301 | |
| PETERMAN, CHRIS R | | ADDRESS REDACTED | | | | | | |
| PETERMAN, CHRISTOPHER STEDMAN | | ADDRESS REDACTED | | | | | | |
| PETERMAN, HENRY A | | ADDRESS REDACTED | | | | | | |
| PETERMAN, MATTHEW DONALD | | 301 BRITTLAND DR | | | BONAIRE | GA | 31005 | |
| PETERMAN, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | |
| PETERMAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| PETERMAN, ROBERT | | PO BOX 30072 | | | PENSACOLA | FL | 32503-1072 | |
| PETERMAN, ROBERT C | | PO BOX 30072 | | | PENSACOLA | FL | 32503 | |
| PETERMANS FLORISTS INC | | 608 N 4TH AVE JUNIATA | | | ALTOONA | PA | 16601 | |
| PETERS APPLIANCE SERVICE | | 44 WINDSOR BLVD | | | LONDONDERRY | NH | 03053 | |
| PETERS DE LAET INC | | 340 HARBOR WAY | | | S SAN FRANCISCO | CA | 94080 | |
| PETERS II, DONALD | | 103 OAK BRANCH CT | | | VINTON | VA | 24179 | |
| PETERS JR, ROY W | | ADDRESS REDACTED | | | | | | |
| PETERS PALLETS | | 920 PROVIDENCE RD | SUITE 103 | | BALTIMORE | MD | 21286 | |
| PETERS PALLETS | | SUITE 103 | | | BALTIMORE | MD | 21286 | |
| PETERS TELEVISION | | 2600 PETERS ST | | | PALATKA | FL | 32177 | |
| PETERS, ADAM S | | 75 FREDERICK CIRCLE | | | HARDY | VA | 24101 | |
| PETERS, ADAM S | | ADDRESS REDACTED | | | | | | |
| PETERS, ALEX | | 9822 PADDOCK PARK | | | HOUSTON | TX | 77065-0000 | |
| PETERS, ALEX | | ADDRESS REDACTED | | | | | | |
| PETERS, AMANDA DAWN | | 1469 COUNTRY CLUB COURT | | | HARRISONBURG | VA | 22802 | |
| PETERS, AMANDA DAWN | | ADDRESS REDACTED | | | | | | |
| PETERS, AMY | | ADDRESS REDACTED | | | | | | |
| PETERS, ANDRE GERARD | | ADDRESS REDACTED | | | | | | |
| PETERS, ANGELIN | | 8232 N SAN PABLO | | | FRESNO | CA | 93711-0000 | |
| PETERS, APRIL L | | 6317 BAXTER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PETERS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PETERS, BEVERLY | | 18421 WEST CONQUISTADOR DR | | | SUN CITY WEST | AZ | 85375 | |
| PETERS, BRANDON | | 58 HOWARD AVE | | | DORCHESTER | MA | 02125-0000 | |
| PETERS, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| PETERS, BRENDON KINCAID | | 5108 KESTERWOOD DR | | | KNOXVILLE | TN | 37918 | |
| PETERS, BRENDON KINCAID | | ADDRESS REDACTED | | | | | | |
| PETERS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| PETERS, CHRISTOPHR | | ADDRESS REDACTED | | | | | | |
| PETERS, DANIEL | | 326 WEST FOWLER | | | WEST LAFAYETTE | IN | 47906 | |
| PETERS, DANIEL | | ADDRESS REDACTED | | | | | | |
| PETERS, DANIEL M | | ADDRESS REDACTED | | | | | | |
| PETERS, DANIEL R | | ADDRESS REDACTED | | | | | | |
| PETERS, DANIEL SHANE | | 173 KILLDEER LANE | | | WASHINGTON | WV | 26181 | |
| PETERS, DANIEL SHANE | | ADDRESS REDACTED | | | | | | |
| PETERS, DARWIN DION | | 415 NAPA ST | NO 2 | | TRAVIS AFB | CA | 94535 | |
| PETERS, DAVID W | | 18 WINDEMERE WAY | A | | COLCHESTER | VT | 05446 | |
| PETERS, DAVID W | | ADDRESS REDACTED | | | | | | |
| PETERS, DAWN K | | 8221 PERIDOT DR 203 | | | MCLEAN | VA | 22102 | |
| PETERS, DERICA MARIE | | 2818 GLENWOOD LN | | | DENTON | TX | 76209 | |
| PETERS, DERICA MARIE | | ADDRESS REDACTED | | | | | | |
| PETERS, DUANE | | PO BOX 971098 | | | YPSILANTI | MI | 48197 | |
| PETERS, ELMER | | 4304 STONEWALL AVE | | | RICHMOND | VA | 23225 | |
| PETERS, ERIC | | 14 OLIVO RD | | | KEENE | NH | 3431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, ERIC | | ADDRESS REDACTED | | | | | | |
| PETERS, ERIC HARVEY | | ADDRESS REDACTED | | | | | | |
| PETERS, ERIN C | | 16 PINE CIRCLE | | | CARY | IL | 60013 | |
| PETERS, ERIN C | | ADDRESS REDACTED | | | | | | |
| PETERS, FRANK C | | ADDRESS REDACTED | | | | | | |
| PETERS, GLENDA | | 517 EASTGATE CT | | | GRAND JCT | CO | 81501-4977 | |
| PETERS, HEATHER MARIE | | 520 N E ST | 4 | | LAKE WORTH | FL | 33461 | |
| PETERS, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| PETERS, IKE D | | 4050 NW 114TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| PETERS, JACOB T | | ADDRESS REDACTED | | | | | | |
| PETERS, JAMES ANDRE | | 1006 EAST 36 ST | 1J | | BROOKLYN | NY | 11210 | |
| PETERS, JAMES N | | 139 SYCAMORE DR | | | PITTSBURGH | PA | 15237 | |
| PETERS, JARED J | | ADDRESS REDACTED | | | | | | |
| PETERS, JARON LAMARR | | ADDRESS REDACTED | | | | | | |
| PETERS, JASON | | 10555 W JEWELL AVE | 8 306 | | LAKEWOOD | CO | 80232 | |
| PETERS, JAVIAN ROHAN | | ADDRESS REDACTED | | | | | | |
| PETERS, JAYSON R | | 2552 S 10TH ST | | | SPRINGFIELD | IL | 62703 | |
| PETERS, JENNIFER | | 4160 GERSHWIN AVE | | | OAKDALE | MN | 55128 | |
| PETERS, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| PETERS, JESSICA | | 31 BARQUENTINE DR | | | PLYMOUTH | MA | 23600 | |
| PETERS, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| PETERS, JILL | | ADDRESS REDACTED | | | | | | |
| PETERS, JOHANN | | 9730 NW 51 LANE | | | DORAL | FL | 33178 | |
| PETERS, JOHN | | | | | WEST PALM BEACH | FL | 33409 | |
| PETERS, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| PETERS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PETERS, JONATHAN LARS | | 233 WOODCREEK RD | 503 | | WHEELING | IL | 60090 | |
| PETERS, JONATHAN LARS | | ADDRESS REDACTED | | | | | | |
| PETERS, JONATHAN PAUL | | 5 SOUTH MAIN ST | | | MONT VERNON | NH | 03057 | |
| PETERS, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| PETERS, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| PETERS, JOSH | | 4008 LITTLE LEAF COURT | | | SPRING HILL | FL | 34609 | |
| PETERS, JOSH | | ADDRESS REDACTED | | | | | | |
| PETERS, JOSH ANDREW | | ADDRESS REDACTED | | | | | | |
| PETERS, JOSH LOCKLEAR | | ADDRESS REDACTED | | | | | | |
| PETERS, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| PETERS, JOSLYN MARIE | | 315 ABBIE SE | | | WYOMING | MI | 49548 | |
| PETERS, JOSLYN MARIE | | ADDRESS REDACTED | | | | | | |
| PETERS, JOURDAN LOVETT | | ADDRESS REDACTED | | | | | | |
| PETERS, JUDE | | 5214 IVY CHASE WY | | | ATLANTA | GA | 30042 | |
| PETERS, JUDE | | PO BOX 87342 | | | ATLANTA | GA | 30337 | |
| PETERS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PETERS, KATIE | | ADDRESS REDACTED | | | | | | |
| PETERS, KRISTINA | | ADDRESS REDACTED | | | | | | |
| PETERS, KYLE BLAKE | | ADDRESS REDACTED | | | | | | |
| PETERS, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETERS, LATRENDA ASHLEY | | ADDRESS REDACTED | | | | | | |
| PETERS, LATRENDA ASHLEY | | P O BOX 1335 | | | ABITA SPRINGS | LA | 70420 | |
| PETERS, LLOYD ANTHONY | | 202 E WHITE ST | APT 15 | | CHAMPAIGN | IL | 61820 | |
| PETERS, LLOYD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PETERS, MANDY RENEE | | 539 E HAZEL ST | D | | INGLEWOOD | CA | 90302 | |
| PETERS, MANDY RENEE | | ADDRESS REDACTED | | | | | | |
| PETERS, MARDAY | | 760 HARBOR POINT COURT | | | LAWRENCEVILLE | GA | 30044 | |
| PETERS, MARDAY L | | ADDRESS REDACTED | | | | | | |
| PETERS, MARIO | | 3119 SW 105TH ST | | | SEATTLE | WA | 98146-0000 | |
| PETERS, MARIO JOHN | | ADDRESS REDACTED | | | | | | |
| PETERS, MARISA JOIMARI | | 873 ST JOHNS PLACE | 6 | | BROOKLYN | NY | 11216 | |
| PETERS, MARISA JOIMARI | | ADDRESS REDACTED | | | | | | |
| PETERS, MARK BERNARD | | ADDRESS REDACTED | | | | | | |
| PETERS, MATTHEW EMERSON | | ADDRESS REDACTED | | | | | | |
| PETERS, MEGANNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PETERS, MICHAEL S | | 329 PLAINFIELD RD | | | DARIEN | IL | 60561-3912 | |
| PETERS, NATHAN | | 4013 31ST ST | | | MOUNT RAINIER | MD | 20712-0000 | |
| PETERS, NATHAN TELBERT | | ADDRESS REDACTED | | | | | | |
| PETERS, NICHOLAS J | | 410 1ST ST | | | MENASHA | WI | 54952 | |
| PETERS, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| PETERS, REBECCA CHARLOTTE LETHIA | | ADDRESS REDACTED | | | | | | |
| PETERS, RICHARD J | | 870 NE 207TH TER APT 206 | | | MIAMI | FL | 33179-1963 | |
| PETERS, ROBERT PAUL | | 1980 HICKORY STATION CIRC | | | SNELLVILLE | GA | 30078 | |
| PETERS, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| PETERS, ROBSON B | | ADDRESS REDACTED | | | | | | |
| PETERS, RYAN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, SAMUEL ALLEN | | ADDRESS REDACTED | | | | | | |
| PETERS, SHERRIE | | 4480 PEAS EDDY RD | | | HANCOCK | NY | 13783 | |
| PETERS, SHIRLEY | | PO BOX 774 | | | PORT AUSTIN | MI | 48467-0774 | |
| PETERS, SHONDRECCA | | 3600 DICKENS DR | | | NEW ORLEANS | LA | 70131 | |
| PETERS, SHONDRECCA | | ADDRESS REDACTED | | | | | | |
| PETERS, STEPHEN | | 7770 ST ALBANS | | | RICHMOND HEIGHTS | MO | 63117 | |
| PETERS, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PETERS, STEVEN MARX | | 1016 E MONONA DR | | | PHOENIX | AZ | 85024 | |
| PETERS, TAMMY M | | 147 4TH ST | | | SLATINGTON | PA | 18080 | |
| PETERS, TAMMY M | | ADDRESS REDACTED | | | | | | |
| PETERS, THEODORE ANDREW | | ADDRESS REDACTED | | | | | | |
| PETERS, THOMAS E | | 9470 CHAPMAN RD | | | NEW HARTFORD | NY | 13413 | |
| PETERS, THOMAS E | | ADDRESS REDACTED | | | | | | |
| PETERS, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| PETERS, TIMOTHY B | | ADDRESS REDACTED | | | | | | |
| PETERS, TORRIE G | | 85 MOUNTAIN COURT | | | COVINGTON | GA | 30016 | |
| PETERS, TORRIE G | | ADDRESS REDACTED | | | | | | |
| PETERS, TRINIECE | | 2300 WOODMERE BLVD | | | HARVEY | LA | 70058 | |
| PETERS, TRISH | | 406 VICTORIA CIRCLE | | | WARNER ROBINS | GA | 31088 | |
| PETERS, TYLER BRETT | | ADDRESS REDACTED | | | | | | |
| PETERS, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | PETERSBURG | VA | 238040928 | |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | PETERSBURG | VA | 23804-0928 | |
| PETERSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1271 | | PETERSBURG | VA | | |
| PETERSBURG ELECTRONICS | | 131 KEYSER AVE PO BOX 188 | | | PETERSBURG | WV | 26847 | |
| PETERSBURG ELECTRONICS | | PO BOX 188 | 131 KEYSER AVE | | PETERSBURG | WV | 26847 | |
| PETERSBURG GEN DIST COURT | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| PETERSBURG PROGRESS INDEX | | TRACEY HENSLEY | 15 FRANKLIN ST | | PETERSBURG | VA | 23803 | |
| PETERSBURG TREASURER | | PO BOX 1271 | | | PETERSBURG | VA | 238041271 | |
| PETERSBURG TREASURER | | PO BOX 1271 | | | PETERSBURG | VA | 23804-1271 | |
| PETERSBURG, CITY OF | | 103 W TABB ST | | | PETERSBURG | VA | 23803 | |
| PETERSBURG, CITY OF | | 43 RIEVES RD | C/O CHARLES BASKERVILLE | | PETERSBURG | VA | 23805 | |
| PETERSDORF, DAVID JORDAN | | 5285 AUBURN RD N E | | | SALEM | OR | 97301 | |
| PETERSDORF, DAVID JORDAN | | ADDRESS REDACTED | | | | | | |
| PETERSEN HELEN | | 7743 KENNESAW DR | | | WESTCHESTER | OH | 45069 | |
| PETERSEN II, ANTONIO PRESTON | | ADDRESS REDACTED | | | | | | |
| PETERSEN PUBLISHING COMPANY | | PO BOX 95246 | | | CHICAGO | IL | 60694 | |
| PETERSEN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PETERSEN, ALFONSO DERRICK | | ADDRESS REDACTED | | | | | | |
| PETERSEN, ALLEN | | 18648 PLUMMER ST | | | NORTHRIDGE | CA | 91324 | |
| PETERSEN, BAILEY R | | 7147 MORRISON RD | | | GREENLEAF | WI | 54126 | |
| PETERSEN, BAILEY R | | ADDRESS REDACTED | | | | | | |
| PETERSEN, BRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| PETERSEN, BRIAN E | | 1370 DEANE BLVD | | | RACINE | WI | 53405 | |
| PETERSEN, BRIAN E | | ADDRESS REDACTED | | | | | | |
| PETERSEN, CASEY JAMES | | ADDRESS REDACTED | | | | | | |
| PETERSEN, CHARLES | | 58 BRIARHILL DR | | | WEST SENECA | NY | 14224 | |
| PETERSEN, CHRIS | | 61 CANYON RIDGE | | | IRVINE | CA | 92660-0000 | |
| PETERSEN, CHRIS COLLIN | | ADDRESS REDACTED | | | | | | |
| PETERSEN, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| PETERSEN, DANIEL | | 410 LATHROP RD | | | LATHROP | CA | 95330-0000 | |
| PETERSEN, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| PETERSEN, ELIZABETH L | | ADDRESS REDACTED | | | | | | |
| PETERSEN, EMILY ROBIN | | 3329 ERWIN AVE | | | SAN BERNARDINO | CA | 92404 | |
| PETERSEN, HELEN | | 5405 DUPONT CIRCLE | | | MILFORD | OH | 45150 | |
| PETERSEN, HELEN | | 7743 KENNESAW DR | | | WESTCHESTER | OH | 45069 | |
| PETERSEN, HELEN | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | |
| PETERSEN, JEROLD A | | ADDRESS REDACTED | | | | | | |
| PETERSEN, JORDAN PAUL | | ADDRESS REDACTED | | | | | | |
| PETERSEN, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| PETERSEN, KARL ERIK | | 269 VINCENT RD | | | PAOLI | PA | 19301 | |
| PETERSEN, KARL ERIK | | ADDRESS REDACTED | | | | | | |
| PETERSEN, KELLY ANN | | 816 S SCHOOL ST | | | LOMBARD | IL | 60148 | |
| PETERSEN, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| PETERSEN, MATTHEW ALAN | | 1400 S ELM ST | UNIT 76 | | CANBY | OR | 97013 | |
| PETERSEN, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| PETERSEN, PRESTON | | 1207 WITAWANGA | | | LOUISVILLE | KY | 40222 | |
| PETERSEN, RAYMOND | | 12031 OLD CHULA RD | | | AMELIA | VA | 23002 | |
| PETERSEN, RAYMOND R | | ADDRESS REDACTED | | | | | | |
| PETERSEN, RUSSELL THOMAS | | ADDRESS REDACTED | | | | | | |
| PETERSEN, SETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PETERSEN, SHAWN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSEN, TONY J | | 21830 TOWNS CR NO 200 | | | CALDWELL | ID | 83607 | |
| PETERSEN, TRACY RENEE | | ADDRESS REDACTED | | | | | | |
| PETERSEN, TRENT ROBERT | | ADDRESS REDACTED | | | | | | |
| PETERSEN, WILLIAM DALE | | 16524 HIDDEN VALLEY TRL | | | LITTLE ROCK | AR | 72206 | |
| PETERSEN, WILLIAM DALE | | ADDRESS REDACTED | | | | | | |
| PETERSMAN, PATRICIA L | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| PETERSON ENTERPRISES INC | | PO BOX 625 | C/O SNOHOMISH CLERK OF CT | | MONROE | WA | 98272 | |
| PETERSON PORFIRI & ALLEN, TUCK | | 3805 CUTSHAW AVE | SUITE 512 | | RICHMOND | VA | 23230 | |
| PETERSON PORFIRI & ALLEN, TUCK | | SUITE 512 | | | RICHMOND | VA | 23230 | |
| PETERSON POWER SYSTEMS | | PO BOX 5258 | | | SAN LEANDRO | CA | 94577-0810 | |
| PETERSON REAL ESTATE INC, MJ | | 4779 TRANSIT RD | | | DEPEW | NY | 14043 | |
| PETERSON REAL ESTATE INC, MJ | | 501 JOHN JAMES ADUBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON REFRIGERATION & APPL | | 550 SOUTH MAIN | | | GUNNISON | UT | 84634 | |
| PETERSON REFRIGERATION & APPL | | PO BOX 729 | 550 SOUTH MAIN | | GUNNISON | UT | 84634 | |
| PETERSON REPORTING | | 530 B ST STE 350 | | | SAN DIEGO | CA | 92101-4403 | |
| PETERSON ROBERT | | 2613 SE 101ST AVE | | | PORTLAND | OR | 97266 | |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | WILMINGTON | DE | 198900001 | |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | WILMINGTON | DE | 19891 | |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| | | | | | | | | |
| PETERSON VAN DUSEN, AUTUMN REA ANN | | ADDRESS REDACTED | | | | | | |
| PETERSON, ABBEY L | | ADDRESS REDACTED | | | | | | |
| PETERSON, ADAM | | 190 LINCOLN RD | | | PHILLIPSTON | MA | 01331-0000 | |
| PETERSON, ADAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| PETERSON, ALEX POWERS | | 655 GOLDENWOOD COURT | | | POWDER SPRINGS | GA | 30127 | |
| PETERSON, ALLEN JAMES | | 55 FIFTH ST | | | LARKSVILLE | PA | 18651 | |
| PETERSON, AMANDA | | 286 TODD LANE | | | MONACA | PA | 15061 | |
| PETERSON, AMANDA JOANN | | ADDRESS REDACTED | | | | | | |
| PETERSON, AMANDA M | | ADDRESS REDACTED | | | | | | |
| PETERSON, AMBER M | | ADDRESS REDACTED | | | | | | |
| PETERSON, ANDREW JAMES | | 10622 N OAK HILL CIRCLE | | | FRESNO | CA | 93720 | |
| PETERSON, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| PETERSON, ANNE K | | ADDRESS REDACTED | | | | | | |
| PETERSON, ANNETTE NICOLE | | ADDRESS REDACTED | | | | | | |
| PETERSON, ANTHONY | | 3725 4TH AVE SOUTH | | | BIRMINGHAM | AL | 35222 | |
| PETERSON, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| PETERSON, BEN | | 5660 PREVAILING DR | | | CHEYENNE | WY | 82009 | |
| PETERSON, BEN M | | ADDRESS REDACTED | | | | | | |
| PETERSON, BIANCA | | ADDRESS REDACTED | | | | | | |
| PETERSON, BLAKE SAM | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRANDON RASHAD | | 3928 DUCK WOOD DR | | | DISPUTANTA | VA | 23842 | |
| PETERSON, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRENT | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRIAN A | | 436 WALDEN WAY | | | FORT COLLINS | CO | 80526-3230 | |
| PETERSON, BRIAN A | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRIAN C | | 402 N 710 W | | | LOGAN | UT | 84321-3782 | |
| PETERSON, BRITTANY | | 1936 FAN FARE DR | | | NORTH LAS VEGAS | NV | 89032-0000 | |
| PETERSON, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRUCE | | 2701 BRENTFORD LANE | | | SNELLVILLE | GA | 30078-0000 | |
| PETERSON, BRUCE PHILIP | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRYAN L | | 2249 BRADFORDPEAR ST | | | LITTLE ELM | TX | 75068 | |
| PETERSON, BRYAN L | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRYAN SPENCER | | ADDRESS REDACTED | | | | | | |
| PETERSON, BRYON L | | ADDRESS REDACTED | | | | | | |
| PETERSON, BYRON | | 900 GOLDEN AVE | | | WOODSTOCK | IL | 60098 | |
| PETERSON, CHAD | | 1975 AQUARENA SPRINGS DR | NO 1212 | | SAN MARCOS | TX | 78666 | |
| PETERSON, CHAD | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHRIS | | 2470 KENSINGTON CT | | | TURLOCK | CA | 95382 | |
| PETERSON, CHRIS | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHRISTINE ANN | | 11439 E RENFIELD AVE | | | MESA | AZ | 85212 | |
| PETERSON, CHRISTINE ANN | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHRISTOPHER | | 10622 N OAKHILL CIRCLE | | | FRESNO | CA | 93730 | |
| PETERSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| PETERSON, CODY EVAN | | 8240 W WILLOW | | | PEORIA | AZ | 85381 | |
| PETERSON, CODY EVAN | | ADDRESS REDACTED | | | | | | |
| PETERSON, COLIN GAGE | | 2052 W SYCAMORE | | | SAN BERNARDINO | CA | 92407 | |
| PETERSON, COLIN GAGE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, COLLETTE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| PETERSON, CORAL A | | ADDRESS REDACTED | | | | | | |
| PETERSON, COREY | | ADDRESS REDACTED | | | | | | |
| PETERSON, CRAIG J | | ADDRESS REDACTED | | | | | | |
| PETERSON, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| PETERSON, DALE | | 7625 BRIAR CLIFF CIR | | | LAKE WORTH | FL | 33467-7928 | |
| PETERSON, DAMIEN SCOTT | | ADDRESS REDACTED | | | | | | |
| PETERSON, DANDRE LEE | | ADDRESS REDACTED | | | | | | |
| PETERSON, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| PETERSON, DAVID | | ADDRESS REDACTED | | | | | | |
| PETERSON, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| PETERSON, DAVID NEIL | | ADDRESS REDACTED | | | | | | |
| PETERSON, DAWN L | | ADDRESS REDACTED | | | | | | |
| PETERSON, DEVON JEREMY | | ADDRESS REDACTED | | | | | | |
| PETERSON, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| PETERSON, DOUGLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| PETERSON, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| PETERSON, EBONI LASHAE | | ADDRESS REDACTED | | | | | | |
| PETERSON, EDWARD ANTONIO | | ADDRESS REDACTED | | | | | | |
| PETERSON, ENOCH | | 38301 E HILLSIDE SCHOOL RD | | | OAK GROVE | MO | 64075 | |
| PETERSON, ERIC | | 1167 GLENGROVE AVE | | | CENTRAL POINT | OR | 97502-2958 | |
| PETERSON, ERIC | | 3069 CARRIGAN CANYON DR | | | SALT LAKE CITY | UT | 84109 | |
| PETERSON, ERIC | | ADDRESS REDACTED | | | | | | |
| PETERSON, ERIC A | | ADDRESS REDACTED | | | | | | |
| PETERSON, ERIC C | | 316 LIGHTHOUSE RD | | | WILMINGTON | DE | 19809 | |
| PETERSON, ERIC C | | 316 LIGHTHOUSE RD | | | WILMINGTON | DE | 19809-3045 | |
| PETERSON, ERIC C | | ADDRESS REDACTED | | | | | | |
| PETERSON, ERIC L | | ADDRESS REDACTED | | | | | | |
| PETERSON, ERICA | | 113 RAPTOR COURT | | | HUNTSVILLE | AL | 35811-0000 | |
| PETERSON, ERIKA | | 1228 144TH AVE SE | | | BELLEVUE | WA | 98007-0000 | |
| PETERSON, ERIKA LYNN | | ADDRESS REDACTED | | | | | | |
| PETERSON, GABRIEL Q | | ADDRESS REDACTED | | | | | | |
| PETERSON, GATHANY | | ADDRESS REDACTED | | | | | | |
| PETERSON, GENE | | 930 POWELL ST N | | | BIG LAKE | MN | 55309 | |
| PETERSON, GEORGE | | 5606 JOSHUA TREE CIRCLE | | | FREDERICKSBURG | VA | 22407 | |
| PETERSON, GLEN | | ADDRESS REDACTED | | | | | | |
| PETERSON, GRANT | | ADDRESS REDACTED | | | | | | |
| PETERSON, GREGORY WELLS | | ADDRESS REDACTED | | | | | | |
| PETERSON, HELEN | | LOC NO 8069 PETTY CASH | | | CINCINATTI | OH | | |
| PETERSON, HELEN | | PETTYCASH LOC 8069 | | | CINCINATTI | OH | | |
| PETERSON, IAN M | | ADDRESS REDACTED | | | | | | |
| PETERSON, JAKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| PETERSON, JAMES | | 213 CARTLEND WAY | | | FOREST HILL | MD | 21050 | |
| PETERSON, JAMES N | | 4940 WALDENWOOD DR | | | HIGHLANDS RANCH | CO | 80130 | |
| PETERSON, JAMES N | | ADDRESS REDACTED | | | | | | |
| PETERSON, JASON TYLER | | 8640 DICKEY RD | | | SILVERDALE | WA | 98383 | |
| PETERSON, JASON TYLER | | ADDRESS REDACTED | | | | | | |
| PETERSON, JAY | | 1145 BOWSTRING RD | | | MONUMENT | CO | 80132-8595 | |
| PETERSON, JAY M | | ADDRESS REDACTED | | | | | | |
| PETERSON, JEFF | | PO BOX 238 | | | RIPON | CA | 95366 | |
| PETERSON, JEFFREY BRUCE | | 435 OLD FARM RD | | | SHOREVIEW | MN | 55126 | |
| PETERSON, JEFFREY BRUCE | | ADDRESS REDACTED | | | | | | |
| PETERSON, JEFFREY D | | 1139 N ANZA ST | | | EL CAJON | CA | 92021 | |
| PETERSON, JEFFREY DENNIS | | ADDRESS REDACTED | | | | | | |
| PETERSON, JENNIFER JEAN | | 11439 E RENFIELD AVE | | | MESA | AZ | 85212 | |
| PETERSON, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | |
| PETERSON, JENS LEE | | ADDRESS REDACTED | | | | | | |
| PETERSON, JEREMY | | 6707 OAK GROOVE CHRUCH RD | | | STEDMAN | NC | 28391 | |
| PETERSON, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| PETERSON, JESSICA G | | ADDRESS REDACTED | | | | | | |
| PETERSON, JETHRO | | 283 VAN GORDON STAPT | 25446 | | LAKEWOOD | CO | 80228 | |
| PETERSON, JETHRO | | ADDRESS REDACTED | | | | | | |
| PETERSON, JODY RENEE | | 1731 E MAPLE ST | 156 | | BELLINGHAM | WA | 98229 | |
| PETERSON, JOEL C | | 2302 W SHERMAN AVE | | | PEORIA | IL | 61604 | |
| PETERSON, JOEL C | | ADDRESS REDACTED | | | | | | |
| PETERSON, JONATHAN ERIC | | 5532 VANGUARD AVE | | | GARDEN GROVE | CA | 92845-1516 | |
| PETERSON, JONATHAN ERIC | | ADDRESS REDACTED | | | | | | |
| PETERSON, JONATHAN JACOB | | ADDRESS REDACTED | | | | | | |
| PETERSON, JOSEPH M | | 77 GREENLAWN AVE | | | CLIFTON | NJ | 07013 | |
| PETERSON, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| PETERSON, JOSH | | ADDRESS REDACTED | | | | | | |
| PETERSON, KALIKA D | | 344 E HAZEL ST 7 | | | INGLEWOOD | CA | 90302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, KALIKA DELORIS | | 344 E HAZEL ST 7 | | | INGLEWOOD | CA | 90302 | |
| PETERSON, KALIKA DELORIS | | ADDRESS REDACTED | | | | | | |
| PETERSON, KATHY LEE | | ADDRESS REDACTED | | | | | | |
| PETERSON, KATRELL GERARD | | ADDRESS REDACTED | | | | | | |
| PETERSON, KEITH RICHARD | | 520 N PEARSON ST | | | GODLEY | TX | 76044 | |
| PETERSON, KEN | | ADDRESS REDACTED | | | | | | |
| PETERSON, KEVIN TERRELL | | ADDRESS REDACTED | | | | | | |
| PETERSON, KIDRON D | | 97 SANDY SMITH RD | | | POPLARVILLE | MS | 39470-4166 | |
| PETERSON, KIMBERLY | | 7501 ORPINE DR N | | | SAINT PETERSBURG | FL | 33702-5057 | |
| PETERSON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| PETERSON, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| PETERSON, KYLE MATTHEW | | 8 BARDSEY DR | | | SCHAUMBURG | IL | 60194 | |
| PETERSON, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| PETERSON, KYLE RANDALL | | ADDRESS REDACTED | | | | | | |
| PETERSON, LISA D | | ADDRESS REDACTED | | | | | | |
| PETERSON, LISA MARIE | | 8305 BUMFORD AVE | | | NORTH PORT | FL | 34287 | |
| PETERSON, LOGAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PETERSON, MARC ALBERT | | ADDRESS REDACTED | | | | | | |
| PETERSON, MARK | | 701 MOUNDALE | | | FERGUSON | MO | 631350000 | |
| PETERSON, MARK A | | ADDRESS REDACTED | | | | | | |
| PETERSON, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PETERSON, MARK CLIFTON | | ADDRESS REDACTED | | | | | | |
| PETERSON, MARSHALL | | 5415 99TH PLACE NE NO A | | | MARYSVILLE | WA | 98270 | |
| PETERSON, MARYANN | | 3607 IRWIN AVE | | | LAS VEGAS | NV | 89115-0458 | |
| PETERSON, MATHEW B | | ADDRESS REDACTED | | | | | | |
| PETERSON, MATTHEW DOUGLAS | | 5240 64TH AVE | NO 5 | | KENOSHA | WI | 53144 | |
| PETERSON, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PETERSON, MATTHEW ROSS | | ADDRESS REDACTED | | | | | | |
| PETERSON, MELISSA | | 227 DAHLIA DR | | | DOTHAN | AL | 36301-0000 | |
| PETERSON, MELISSA ERIN | | ADDRESS REDACTED | | | | | | |
| PETERSON, MICHAEL | | 2840 BOTANY PLACE | | | TALLAHASSEE | FL | 32301 | |
| PETERSON, MICHAEL | | 3896 HARBOR HILLS DR | | | LARGO | FL | 33770-4066 | |
| PETERSON, MICHAEL | | 931 ALBERT AVE | | | NORFOLK | VA | 23513 | |
| PETERSON, MICHAEL JAMES | | 317 TRENTON AVE NORTH | | | BAYVILLE | NJ | 08721 | |
| PETERSON, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| PETERSON, MICHAEL LOIUS | | ADDRESS REDACTED | | | | | | |
| PETERSON, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| PETERSON, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| PETERSON, MICHAEL VINCENT | | 8440 ORIOLE | | | NILES | IL | 60714 | |
| PETERSON, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| PETERSON, MICHAEL WALLACE | | ADDRESS REDACTED | | | | | | |
| PETERSON, MICHELE | | 3825 KINGSLEY DR | | | HARRISBURG | PA | 17110-1562 | |
| PETERSON, MOREECE JAMES | | ADDRESS REDACTED | | | | | | |
| PETERSON, NATHAN | | 2919 GLENDORA AVE | | | CINCINNATI | OH | 45219 | |
| PETERSON, NATHAN | | 3825 W VICTOR | | | VISALIA | CA | 93277 | |
| PETERSON, NATHANIEL DREW | | ADDRESS REDACTED | | | | | | |
| PETERSON, NICOLE | | ADDRESS REDACTED | | | | | | |
| PETERSON, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| PETERSON, PAUL | | 301 CRETE MYRTLE LANE | | | HARTSVILLE | SC | 29550 | |
| PETERSON, PERRY LEE | | ADDRESS REDACTED | | | | | | |
| PETERSON, PETER | | ADDRESS REDACTED | | | | | | |
| PETERSON, PRESTON SCOTT | | 17260 REVERE WAY | | | PRIOR LAKE | MN | 55372 | |
| PETERSON, PRESTON SCOTT | | ADDRESS REDACTED | | | | | | |
| PETERSON, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| PETERSON, ROGER | | 4725 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | |
| PETERSON, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PETERSON, RYAN T | | ADDRESS REDACTED | | | | | | |
| PETERSON, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| PETERSON, SCOTT | | ADDRESS REDACTED | | | | | | |
| PETERSON, SEAN | | 360S 200W | D 210 | | SALT LAKE CITY | UT | 84101-0000 | |
| PETERSON, SEAN | | ADDRESS REDACTED | | | | | | |
| PETERSON, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PETERSON, SEAN DALE | | ADDRESS REDACTED | | | | | | |
| PETERSON, SEAN E | | ADDRESS REDACTED | | | | | | |
| PETERSON, SETH ELISHA | | ADDRESS REDACTED | | | | | | |
| PETERSON, SETH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PETERSON, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| PETERSON, STEVEN | | 476 S NATIONAL AVE | | | FOND DU LAC | WI | 54935-5400 | |
| PETERSON, TAYLOR SEAN | | ADDRESS REDACTED | | | | | | |
| PETERSON, TERRENCE | | 476 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301-0000 | |
| PETERSON, TERRENCE LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, TERRY | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| PETERSON, THOMAS | | 1048 FLAT SHOALS RD | | | COLLEGE PARK | GA | 30349 | |
| PETERSON, THOMAS | | ADDRESS REDACTED | | | | | | |
| PETERSON, TIA MONAE | | ADDRESS REDACTED | | | | | | |
| PETERSON, TIMOTHY L | | ADDRESS REDACTED | | | | | | |
| PETERSON, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| PETERSON, TORSTEN A | | 10910 LESSER SCAUP LANDING | | | CHESTERFIELD | VA | 23838 | |
| PETERSON, TREVOR JAMES | | 1072 SYCAMORE AVE | | | BOULDER | CO | 80303 | |
| PETERSON, TREVOR JAMES | | ADDRESS REDACTED | | | | | | |
| PETERSON, TREY ALDEN | | ADDRESS REDACTED | | | | | | |
| PETERSON, TYESHA W | | 9102 OVERHILL DR | | | POMONA | NY | 10970 | |
| PETERSON, TYESHA W | | ADDRESS REDACTED | | | | | | |
| PETERSON, VELLINA SIMMONE | | ADDRESS REDACTED | | | | | | |
| PETERSON, WENDY | | 223 MAIN ST | | | MONTPELIER | VT | 05602 | |
| PETERSON, WESLEY L | | 3052 300TH AVE | | | JANESVILLE | MN | 56048 | |
| PETERSON, WESLEY L | | ADDRESS REDACTED | | | | | | |
| PETERSON, WILLIAM | | 110 LOUGHRIDGE WAY | | | FOLSOM | CA | 95630 | |
| PETERSON, WILLIAM | | 115 CARMEL WAY | | | TRACY | CA | 95376 | |
| PETERSON, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| PETERSON, ZACHARY BRAD | | ADDRESS REDACTED | | | | | | |
| PETES APPLIANCE REPAIR INC | | PO BOX 722 | | | SMALLWOOD | NY | 12778 | |
| PETES CONNECTION INC | | 9925 PAINTER AVE STE P | | | WHITTIER | CA | 90605 | |
| PETES OFFICE MACHINE CO INC | | 650 S CLARK ST | | | CHICAGO | IL | 60605 | |
| PETES, LEATRICE MICHELLE | | 1117 WHITNEY AVE | 1606 | | GRETNA | LA | 70056 | |
| PETES, LEATRICE MICHELLE | | ADDRESS REDACTED | | | | | | |
| PETESCH, MICHAEL | | 7476 WILD OATS TRAIL | | | CHERRY VALLEY | IL | 61016 | |
| PETETAN, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| PETICCA, RYAN JEFFREY | | 84 MEADOW DR | | | BEREA | OH | 44017 | |
| PETICCA, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| PETICCA, THOMAS CHARLES | | 84 MEADOW DR | | | BEREA | OH | 44017 | |
| PETICCA, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | |
| PETIK, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| PETIONI, MARK ANTHONY | | 21 GILBERT RD | 1 | | MERIDEN | CT | 06450 | |
| PETIOT, NICOLE MARIE | | 1001 OCALA RD | 343 | | TALLAHASSEE | FL | 32304 | |
| PETIOT, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| PETIT FRERE, JANNA | | 31318 GOLDEN GATE DR | | | WESLEY CHAPEL | FL | 33544 | |
| PETIT FRERE, MIKE | | 104 40 211 ST | | | QUEENS VILLAGE | NY | 11429 | |
| PETIT HOMME, ROODNEY DAVID | | ADDRESS REDACTED | | | | | | |
| PETIT HOMME, VLADIMIR RUDY | | 3601 KERNAN BLVD S | 1434 | | JACKSONVILLE | FL | 32224 | |
| PETIT HOMME, VLADIMIR RUDY | | ADDRESS REDACTED | | | | | | |
| PETIT RAYMOND, FRANTZ ROBENS | | ADDRESS REDACTED | | | | | | |
| PETIT, CHRISTIAN | | 1476 HOUDOUGATE BLVD | | | CHARLESTON | SC | 29406 | |
| PETIT, YVENER JORDAN | | ADDRESS REDACTED | | | | | | |
| PETITH, ALEX C | | ADDRESS REDACTED | | | | | | |
| PETITHOMME, MIRACLE | | 8549 S ELIZABETH | | | CHGO | IL | 60620 | |
| PETITO, STEVE | | 8912 HOLIDAY LAND | | | AUBREY | TX | 76227 | |
| PETITO, STEVE | | PO BOX 110029 | | | CARROLLTON | TX | 75011 | |
| PETITONE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PETITT, CHRIS RAY | | 6225 VENTURA LN | | | CENTRAL POINT | OR | 97502 | |
| PETITT, CHRIS RAY | | ADDRESS REDACTED | | | | | | |
| PETITT, DESIREE RACHELLE | | ADDRESS REDACTED | | | | | | |
| PETITT, STEVEN GORDON | | ADDRESS REDACTED | | | | | | |
| PETITT, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| PETITTA, MICHAEL | | 480 ROOSEVELT RD | | | PITTSBURGH | PA | 15237 | |
| PETITTO, DANIELLE | | ADDRESS REDACTED | | | | | | |
| PETIYA, SEAN | | 4007 TRAYMORE DR | | | YOUNGSTOWN | OH | 44511 | |
| PETIYA, SEAN | | ADDRESS REDACTED | | | | | | |
| PETKER, JANEECE | | 1277 NORTHGATE DR | | | MANTOCA | CA | 95336-0000 | |
| PETKEVICIUS, MAX ROMAN | | ADDRESS REDACTED | | | | | | |
| PETKOVIC LAW OFFICES, WAYNE E | | 840 BRITTANY DR | | | DELAWARE | OH | 43015 | |
| PETKOVIC, NEBOYSA | | ADDRESS REDACTED | | | | | | |
| PETKUNAS, SAMUEL RAYMOND | | 7 RED HAWK COURT | | | OSWEGO | IL | 60543 | |
| PETKUNAS, SAMUEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| PETKUS, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| PETONIAK, MICHAEL | | 923 HEDGEWYCK LN | | | ELIZABETHTOWN | PA | 17022 | |
| PETRA INDUSTRIES INC | | PO BOX 960130 | | | OKLAHOMA CITY | OK | 73196-0130 | |
| PETRA INDUSTRIES INC | | PO BOX 14708 | | | OKLAHOMA CITY | OK | 73113-0708 | |
| PETRA OVERHEAD DOOR CO INC | | PO BOX 83 | | | SOUTH AMBOY | NJ | 08879 | |
| PETRAFESO, JUSTIN MICHAEL | | 4523 W PONDS CIR | | | LITTLETON | CO | 80123 | |
| PETRAGLIA, MARGARET M | | ADDRESS REDACTED | | | | | | |
| PETRAKIS, BENJAMIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PETRANTONI, DAVID | | 36181 E LAKE RD | | | PALM HARBOR | FL | 34685-3142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETRARCA, ROSS ED | | ADDRESS REDACTED | | | | | | |
| PETRASSI, ALBERT JR | | 4425 NW 28TH AVE | | | BOCA RATON | FL | 33434 | |
| PETRASSI, PATRICK COSMO | | ADDRESS REDACTED | | | | | | |
| PETRE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| PETREA, RYAN T | | ADDRESS REDACTED | | | | | | |
| PETREAN, JAMES | | ADDRESS REDACTED | | | | | | |
| PETREE, DAVID | | 5429 GURLEY AVE | | | DALLAS | TX | 75223 | |
| PETREE, DAVID LEO | | ADDRESS REDACTED | | | | | | |
| PETREHN, SPENCER ALAN | | ADDRESS REDACTED | | | | | | |
| PETRELIS, NICHOLAS S | | 529 AMHERST AVE | | | STATEN ISLAND | NY | 10306 | |
| PETRELIS, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| PETRELLA, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETRENKO, ANDREW | | ADDRESS REDACTED | | | | | | |
| PETRENKO, IGOR G | | 6544 SAUNDERS ST D10 | | | REGO PARK | NY | 11374 | |
| PETRENKO, IGOR G | | ADDRESS REDACTED | | | | | | |
| PETRI ELECTRIC INC | | 915 N BOWSER | | | RICHARDSON | TX | 75081 | |
| PETRI, MAXWELL DAVID | | ADDRESS REDACTED | | | | | | |
| PETRIC, AMY JO | | ADDRESS REDACTED | | | | | | |
| PETRIC, VLADIMIR | | 44 CARVER | | | IRVINE | CA | 92620-0000 | |
| PETRIC, VLADIMIR | | ADDRESS REDACTED | | | | | | |
| PETRICCA, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| PETRICH, ROBBY IRA | | ADDRESS REDACTED | | | | | | |
| PETRICK, MELINDA | | ADDRESS REDACTED | | | | | | |
| PETRIE JR, JOHN JOSH | | 2901 SUGARBERRY LANE | | | MIDLOTHIAN | VA | 23113 | |
| PETRIE JR, JOHN JOSH | | ADDRESS REDACTED | | | | | | |
| PETRIE, AMY | | 139 OAK ST | | | PATCHOGUE | NY | 11772 | |
| PETRIE, AMY P | | ADDRESS REDACTED | | | | | | |
| PETRIE, MATTHEW | | 4600 OAK CREEK ST | APT 200 | | ORLANDO | FL | 32835 | |
| PETRIK, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| PETRILA, DANIEL | | 1917 SE 124TH CT | | | VANCOUVER | WA | 98683-0000 | |
| PETRILA, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| PETRILLO, CHRISTOPHER ROBERT | | 46 CHARMWOOD RD | | | PITTSFORD | NY | 14534 | |
| PETRILLO, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| PETRILLO, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| PETRILLO, DILLON | | ADDRESS REDACTED | | | | | | |
| PETRILLO, JESSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PETRILLO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| PETRILLO, VINCENT | | ADDRESS REDACTED | | | | | | |
| PETRIN, KACIE LYNN | | ADDRESS REDACTED | | | | | | |
| PETRO STOPPING CENTERS LP | | 3730 FERN VALLEY RD | | | MEDFORD | OR | 97504 | |
| PETRO STOPPING, | | 8500 E INTERSTATE 40 | | | AMARILLO | TX | 79118-6964 | |
| PETRO, JEFFREY | | 1933 WOODLAND DR | | | CALEDONIA | WI | 53108-0000 | |
| PETRO, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| PETRO, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETRO, MIRANDA M | | ADDRESS REDACTED | | | | | | |
| PETRO, TYLER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PETROCCI, PAUL | | 210 3RD ST APT 5 | | | RACINE | WI | 53403 1056 | |
| PETROCELLI, SAMUEL | | 3 CHARLOTTE PLACE | | | OLD TAPPAN | NJ | 07675 | |
| PETROCELLI, SAMUEL | | ADDRESS REDACTED | | | | | | |
| PETROCHEM RECOVERY SERVICES | | PO BOX 1458 | | | NORFOLK | VA | 23501 | |
| PETROCINE, JASON C | | 696 HIGHLAND AVE | 1 E | | PEEKSKILL | NY | 10566 | |
| PETROCINE, JASON C | | ADDRESS REDACTED | | | | | | |
| PETROCK, ALEXANDER VAN ORDEN | | ADDRESS REDACTED | | | | | | |
| PETROCK, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| PETROE, CHELSEA CIERRA | | 2915 SHARER RD | 122 | | TALLAHASSEE | FL | 32312 | |
| PETROE, CHELSEA CIERRA | | ADDRESS REDACTED | | | | | | |
| PETROELJE, MELISSA | | ADDRESS REDACTED | | | | | | |
| PETROFF APPRAISALS | | 6393 WEST REYNOLDS | | | HASLETT | MI | 48840 | |
| PETROFF, LAURA | | ADDRESS REDACTED | | | | | | |
| PETROLEUM EQUIPMENT CO INC | | PO BOX 855 | | | MABLETON | GA | 30126 | |
| PETROLINK | | 3600A KENNESAW N INDUSTRL PKY | | | KENNESAW | GA | 30144 | |
| PETRONE, JOE | | 897 SUMTER RD | | | WEST PALM BEACH | FL | 33415 | |
| PETRONGOLO, ERNEST | | 4404 WATERFORD WAY | | | LIMERICK | PA | 19468 | |
| PETRONIJEVIC, MARKO | | 138 PIAGET AVE | | | CLIFTON | NJ | 07011 | |
| PETRONIJEVIC, MARKO | | ADDRESS REDACTED | | | | | | |
| PETRONJE, PATRICK G | | ADDRESS REDACTED | | | | | | |
| PETROPOULOS, THOMAS CHRISTOS | | ADDRESS REDACTED | | | | | | |
| PETROS, MICAH TEMESGEN | | ADDRESS REDACTED | | | | | | |
| PETROSKI, JOE J | | 1876 GOLDEN RD STR | | | SARASOTA | FL | 34239 | |
| PETROSKY, DAVID | | 3535 GLENWAY AVE | | | CINCINNATI | OH | 45205 | |
| PETROSKY, DAVID | | 3535 GLENWAY AVE | | | CINCINNATI | OH | 45205 | |
| PETROSPECS | | 1168 TOURMALINE DR STE B | | | NEWBURY PARK | CA | 91320-1207 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETROSYAN, DAVID | | 6138 BECK AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| PETROSYAN, PAVEL D | | ADDRESS REDACTED | | | | | | |
| PETROSYAN, VIGEN | | 610 E CHEVY CHASE DR | | | GLENDALE | CA | 91205-3067 | |
| PETROSYANS, ASHOT EDWARD | | ADDRESS REDACTED | | | | | | |
| PETROUNOV, CLARK | | 731 SE 1ST WAY C20 | | | DEERFIELD BEACH | FL | 33441 | |
| PETROUNOV, CLARK | | ADDRESS REDACTED | | | | | | |
| PETROUS, BILL | | 227 PANDA DR | | | MORRISTOWN | TN | 37814 | |
| PETROUS, SASHA MARIE | | ADDRESS REDACTED | | | | | | |
| PETROUSIAN, ANDRE | | 1649 HAZBETH LN | | | GLENDALE | CA | 91202-0000 | |
| PETROUSIAN, ANDRE MELIK | | ADDRESS REDACTED | | | | | | |
| PETROV, PETAR | | 11 SILKWOOD AVE | | | BELMONT | NH | 03220-0000 | |
| PETROV, PETAR MILCHEV | | ADDRESS REDACTED | | | | | | |
| PETROVIC, BOJAN | | 8000 WHITNEY LN | | | FORT WORTH | TX | 76120 | |
| PETROVIC, BOJAN | | ADDRESS REDACTED | | | | | | |
| PETROVIC, BRANISLAV | | ADDRESS REDACTED | | | | | | |
| PETROVIC, DRAGAN | | 8527 GARFIELD AVE | | | MUNSTER | IN | 46321 | |
| PETROVICH, MARK | | 21223 W COVINGTON DR | | | PLAINFIELD | IL | 60544 | |
| PETROVSKI, DEJAN | | 194 E 12TH ST | | | COLUMBUS | OH | 43210 | |
| PETRU, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| PETRUCCI, JOHN | | 10009 JJ | | | EXCELSIOR SPRINGS | MO | 64024 | |
| PETRUCCI, JOHN | | ADDRESS REDACTED | | | | | | |
| PETRUCCI, NICHOLE LOREEN | | ADDRESS REDACTED | | | | | | |
| PETRUCELLI, ANN MARIE | | 12801 TRENADIER CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| PETRUCELLI, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| PETRUNAK, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| PETRUNIA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETRUNIAK, MATTHEW WILLIAM | | 204 CRESVIEW DR | | | SALIX | PA | 15952 | |
| PETRUNIAK, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| PETRUSKI, KATLYN R | | ADDRESS REDACTED | | | | | | |
| PETRUSO, BRIGITTE | | 1095 WIETHAUPT | | | FLORISSANT | MO | 63031 | |
| PETRUSO, BRIGITTE | | ADDRESS REDACTED | | | | | | |
| PETRY, CHASE ALLEN | | 545 22ND ST EAST | 2 | | HUNTINGTON | WV | 25701 | |
| PETRY, CHASE ALLEN | | ADDRESS REDACTED | | | | | | |
| PETRY, GINA | | PO BOX 7550 | | | MADISON | WI | 53707-7550 | |
| PETSAS, DIONESIOS | | 6028 MERCER DR | | | BROOK PARK | OH | 44142 | |
| PETSCHE, BRYAN | | 8424 PARK AVE | | | BURR RIDGE | IL | 60521-6344 | |
| PETSCHE, CAROLYN L | | 302 BURNETT AVE | | | WARREN | IL | 61087 | |
| PETSCHE, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | |
| PETSCHEK, ZACH ADAM | | ADDRESS REDACTED | | | | | | |
| PETSINGER, ANDREA M | | ADDRESS REDACTED | | | | | | |
| PETSMART | | 1904 W MALVERN | | | FULLERTON | CA | 92833 | |
| PETSMART INC | | 19601 N 27TH AVE | | | PHOENIX | AZ | 85027 | |
| PETT FURMAN & JACOBSON PL | | 2101 NW CORPORATE BLVD | STE 218 | | BOCA RATON | FL | 33431 | |
| PETTA, STEPHANIE ASHTON | | ADDRESS REDACTED | | | | | | |
| PETTAWAY, AMBER LA SHAE | | ADDRESS REDACTED | | | | | | |
| PETTAWAY, BRYA NICOLE | | 577 CROSSLAND DR | | | KILLEEN | TX | 76543 | |
| PETTAWAY, BRYA NICOLE | | ADDRESS REDACTED | | | | | | |
| PETTAWAY, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| PETTAWAY, JOSEPH E | | P O BOX 9532 | | | MOBILE | AL | 36691 | |
| PETTAWAY, NATASHIA DENISE | | ADDRESS REDACTED | | | | | | |
| PETTAWAY, TROMIE P | | 3308 FRANK RD | | | RICHMOND | VA | 23234 | |
| PETTAWAY, TROMIE P | | ADDRESS REDACTED | | | | | | |
| PETTE, VINCENT | | 88 MARSHALL AVE | | | LYNBROOK | NY | 11563 | |
| PETTENSKI, ANDREW | | ADDRESS REDACTED | | | | | | |
| PETTER PACKAGING LLC | | PO BOX 997 | | | PADUCAH | KY | 42002-0997 | |
| PETTERS CONSUMER BRANDS LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PETTERS FOUNDATION, JOHN T | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PETTERS GROUP WORLDWIDE | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PETTERSAN, MICHEAL | | 5300 E STATE HIGHWAY 29 | | | GEORGETOWN | TX | 78626-3803 | |
| PETTERSEN, EDWIN | | ADDRESS REDACTED | | | | | | |
| PETTERSON, JOSH | | 290 PRAIRIE HIEGHTS DR APT 105 | | | VERONA | WI | 53593 | |
| PETTERSON, JOSH D | | ADDRESS REDACTED | | | | | | |
| PETTERSSON, HOLLIE | | 2294 HERITAGE CTR | | | SALT LAKE CITY | UT | 84112-2032 | |
| PETTES, JOE MICHAEL | | 980 TUCSON ST | | | AURORA | CO | 80011 | |
| PETTES, JOE MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETTET, LARRY | | 657 W FARM RD 182 | | | SPRINGFIELD | MO | 65810 | |
| PETTET, LARRY | | 657 W FARM RD 182 | SATELLITE GUY | | SPRINGFIELD | MO | 65810 | |
| PETTEWAY, CLARISSA | | 110 ANNIE RD | | | RICHLANDS | NC | 28574 | |
| PETTEWAY, CLARISSA D | | ADDRESS REDACTED | | | | | | |
| PETTEWAY, TOREN | | 5712 SCHOOLHOUSE RD | 202 | | VA BEACH | VA | 23464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTEWAY, TOREN | | ADDRESS REDACTED | | | | | | |
| PETTEY, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| PETTI, JOHN CLIFTON | | 4905 DENNY DR | | | VIRGINIA BEACH | VA | 23464 | |
| PETTI, JOHN CLIFTON | | ADDRESS REDACTED | | | | | | |
| PETTIBONE, ANDREW | | ADDRESS REDACTED | | | | | | |
| PETTIE, KRISTOFFER SCOTT | | 1309 CAMDEN DR | | | RICHMOND | VA | 23229 | |
| PETTIE, KRISTOFFER SCOTT | | ADDRESS REDACTED | | | | | | |
| PETTIES, BRITTANY NICOLE | | 4601 CHEEK ST | | | BEAUMONT | TX | 77710 | |
| PETTIES, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| PETTIES, KEVIN | | ADDRESS REDACTED | | | | | | |
| PETIFER & ASSOCIATES INC | | 2323 N TUSTIN AVE STE I | | | SANTA ANA | CA | 92705 | |
| PETTIFORD, CLINTON | | 7022 GLEN SPRING RD | | | BALTIMORE | MD | 21244 | |
| PETTIFORD, DERRICK A | | ADDDRESS REDACTED | | | | | | |
| PETTIGEN, BERKLEY | | 2762 W LAFAYETTE AVE | 2ND FLR | | BALTIMORE | MD | 21216 | |
| PETTIGEN, BERKLEY | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, DEANDRE LAVELLE | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, DONALD T | | 317 KNOLLWOOD DR | | | ANDERSON | SC | 29625 | |
| PETTIGREW, DONALD T | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, EDWARD LEROYCE | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, JASON | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, KRISTINA | | 2310 ASPEN DR | | | CHAMPAIGN | IL | 61821 | |
| PETTIGREW, LAKYIA A | | 3357 MOHAWK RD | | | MACON | GA | 31217 | |
| PETTIGREW, LAKYIA A | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, NICOLE R | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, SHAWN | | 6627 YOSEMITE ST | | | ST CLOUD | MN | 56303 | |
| PETTIGREW, SHAWN | | ADDRESS REDACTED | | | | | | |
| PETTIGREW, TASHA N | | ADDRESS REDACTED | | | | | | |
| PETTINE, JEFF | | 28 PAGNOTTA DR | | | PORT JEFF STATION | NY | 11776 | |
| PETTINEO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| PETTINGER, MEAGAN DARNELL | | ADDRESS REDACTED | | | | | | |
| PETTIS JR , CHARLES RAY | | 18514 DESERT MARIGOLD | | | HOUSTON | TX | 77073 | |
| PETTIS JR , CHARLES RAY | | ADDRESS REDACTED | | | | | | |
| PETTIS, CHRISTOPHER ONEAL | | ADDRESS REDACTED | | | | | | |
| PETTIS, SHATEKA LASHAE | | 1800 NW 4TH AVE | APT 5 | | BOCA RATON | FL | 33432 | |
| PETTIS, SHATEKA LASHAE | | ADDRESS REDACTED | | | | | | |
| PETTIT, AMBER M | | 1094 RTE 9 | 19 | | FISHKILL | NY | 12524 | |
| PETTIT, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| PETTIT, CARLOS TERRELL | | ADDRESS REDACTED | | | | | | |
| PETTIT, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| PETTIT, CORY | | 2304 SECOND ST | | | EASTON | PA | 18042 | |
| PETTIT, CORY | | ADDRESS REDACTED | | | | | | |
| PETTIT, DUSTIN | | 1750 BEAR CORBITT RD | | | BEAR | DE | 19701-0000 | |
| PETTIT, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| PETTIT, GENE | | 2319 FOX RD | | | WALES | MI | 48027 1708 | |
| PETTIT, GENE | | 2319 FOX RD | | | WALES | MI | 48027-1708 | |
| PETTIT, JACK | | 2725 SIXTH AVE | | | ALTOONA | PA | 16602-0000 | |
| PETTIT, JACK EDWARD | | ADDRESS REDACTED | | | | | | |
| PETTIT, LUKE ROSS | | ADDRESS REDACTED | | | | | | |
| PETTIT, PHILIP | | 88 REID AVE | | | STATEN ISLAND | NY | 10305-0000 | |
| PETTIT, PRESTON REID | | ADDRESS REDACTED | | | | | | |
| PETTIT, SETH EDWARD | | 370 EAST GARFIELD RD | | | AURORA | OH | 44202 | |
| PETTIT, SETH EDWARD | | ADDRESS REDACTED | | | | | | |
| PETTIT, VANESSA ANDREA | | ADDRESS REDACTED | | | | | | |
| PETTITE, DAVID | | 8904 FARNE ISLAND BLVD | | | KNOXVILLE | TN | 37923 | |
| PETTITE, DAVID L | | ADDRESS REDACTED | | | | | | |
| PETTITE, JEFFERY MATHEW | | ADDRESS REDACTED | | | | | | |
| PETTREY, PRISCILLA | | P O BOX 673 | | | LIVE OAK | FL | 32064 | |
| PETTRY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| PETTRY, STEPHEN | | 7310 BROADMOOR DR APT 12 | | | NEW PORT RICHEY | FL | 34653-4978 | |
| PETTRY, TROY L | | ADDRESS REDACTED | | | | | | |
| PETTUS, LISA | | 6308 PANTHER LN | K1 | | FORT MYERS | FL | 33919 | |
| PETTUS, LISA | | ADDRESS REDACTED | | | | | | |
| PETTUS, MARCUS | | 2639 HENCLEY CIRCLE | | | MARIETTA | GA | 30008 | |
| PETTUS, MARCUS L | | ADDRESS REDACTED | | | | | | |
| PETTUS, SHANTELL | | 2936 APPLEFORD DR | | | CHESTER | VA | 23831 | |
| PETTWAY, CHERYL SHENEE | | 3622 WOODLAND RD | | | TUSCALOOSA | AL | 35405 | |
| PETTWAY, COURTNEY L | | 714 N MARSHALL ST | | | LANCASTER | PA | 17602 | |
| PETTWAY, COURTNEY L | | ADDRESS REDACTED | | | | | | |
| PETTWAY, JANAIA JANINE | | 20 READ ST | 16 | | BRIDGEPORT | CT | 06607 | |
| PETTWAY, MONIQUE TYSHAE | | ADDRESS REDACTED | | | | | | |
| PETTWAY, TIONNA DEON | | ADDRESS REDACTED | | | | | | |
| PETTWAY, VANESSA | | 16522 MUELLER CIR | | | PLAINFEILD | IL | 60586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTY JR, JERREL | | 651 VINE COURT | | | LOS BANOS | CA | 93635 | |
| PETTY, AMBER SHAWN | | 529 CARLTON POINTE DR | | | PALMETTO | GA | 30268 | |
| PETTY, AMBER SHAWN | | ADDRESS REDACTED | | | | | | |
| PETTY, ARLENE | | ADDRESS REDACTED | | | | | | |
| PETTY, BRANDON S | | ADDRESS REDACTED | | | | | | |
| PETTY, BRITT | | ADDRESS REDACTED | | | | | | |
| PETTY, CHAD | | 7961 NORTH STATE RD 63 | | | FAIRBANKS | IN | 47849 | |
| PETTY, CHEONA MARIE | | 261 YOSEMITE DR | | | PITTSBURGH | PA | 15235 | |
| PETTY, CHEONA MARIE | | ADDRESS REDACTED | | | | | | |
| PETTY, COLLIN ROSS | | ADDRESS REDACTED | | | | | | |
| PETTY, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PETTY, DAVID | | 2466 COLOGNE LANE | | | PUNTA GORDA | FL | 33983 | |
| PETTY, GEORGEAN R | | 3636 S HONORE ST | | | JACKSONVILLE | FL | 32244-2102 | |
| PETTY, GREG D | | ADDRESS REDACTED | | | | | | |
| PETTY, GREG D | | ADDRESS REDACTED | | | | | | |
| PETTY, GREGGORY LEE | | ADDRESS REDACTED | | | | | | |
| PETTY, JAKE B | | 974 TEALWOOD LANE | | | SOUTH BEND | IN | 46614 | |
| PETTY, JAKE B | | ADDRESS REDACTED | | | | | | |
| PETTY, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| PETTY, KATHRYN JEAN | | ADDRESS REDACTED | | | | | | |
| PETTY, KEISHA | | 3230 S GEDDNER | | | HOUSTON | TX | 77063 | |
| PETTY, KELLIE BARNES | | ADDRESS REDACTED | | | | | | |
| PETTY, KRIT HARNDEN | | ADDRESS REDACTED | | | | | | |
| PETTY, NAFIZ | | ADDRESS REDACTED | | | | | | |
| PETTY, RYAN ALLAN | | ADDRESS REDACTED | | | | | | |
| PETTY, RYAN B | | ADDRESS REDACTED | | | | | | |
| PETTY, RYAN TRAVIS | | ADDRESS REDACTED | | | | | | |
| PETTY, SHARI | | 2600 VENTURA DR APT 326 | | | PLANO | TX | 75093-4004 | |
| PETTY, STEVEN ALLEN | | 3737 DOMESTIC AVE | 26 | | NAPLES | FL | 34104 | |
| PETTY, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| PETTY, TED | | 1760 ROSE PETAL LANE | | | CASTLE ROCK | CO | 80109 | |
| PETTY, TIMOTHY JAI | | ADDRESS REDACTED | | | | | | |
| PETTY, ZENA | | 11567 KELVYN GROVE PL | | | JACKSONVILLE | FL | 32225-1081 | |
| PETTYJOHN, ERIC DEAN | | ADDRESS REDACTED | | | | | | |
| PETULA ASSOCIATES | | 1009 SLATER RD STE 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | | | DURHAM | NC | 27703 | |
| PETULA JR , STEPHEN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PETYKOWSKI, SEAN | | 330 S ROSE ST | | | PALATINE | IL | 60067-0000 | |
| PETYKOWSKI, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETZ, DANIEL LEE | | 13210 CHURCHILL DR | | | STERLING HEIGHTS | MI | 48313 | |
| PETZ, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| PETZ, MAUREEN | | 2124 228TH AVE  SE | | | SAMMAMISH | WA | 98075 | |
| PETZINGER, FREDRICK L | | 3520 MAPLE DR | | | YPSILANTI | MI | 48197-3785 | |
| PETZOLD, CHRIS PATRICK | | ADDRESS REDACTED | | | | | | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | | | RICHMOND | VA | 23233 | |
| PETZOLD, DEBRA J | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060 | |
| PETZOLD, DEBRA J | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9255 | |
| PETZOLD, DEBRA J | | ADDRESS REDACTED | | | | | | |
| PETZOLD, WILLIAM | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060 | |
| PETZOLD, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| PETZOLDT APPRAISAL CO | | 2016 HWY 75 STE 3 | | | BLOUNTVILLE | TN | 37617 | |
| PEUKERT, WILLIAM G | | 6515 WISE AVE | | | SAINT LOUIS | MO | 63139-3316 | |
| PEVELER JR, JAMES THOROLF | | ADDRESS REDACTED | | | | | | |
| PEVETO, JAMES KEITH | | 6650 BROADOAK NO 87 | | | BEAUMONT | TX | 77713 | |
| PEVETO, JAMES KEITH | | ADDRESS REDACTED | | | | | | |
| PEVLOR, MICHAEL JOE | | ADDRESS REDACTED | | | | | | |
| PEW, BRIAN TYRELL | | ADDRESS REDACTED | | | | | | |
| PEW, STEPHANIE SHARICE | | 420 12TH RD APT 101 | | | VERO BEACH | FL | 32960 | |
| PEW, STEPHANIE SHARICE | | ADDRESS REDACTED | | | | | | |
| PEWAG INC | | 281 SHORE DR | | | BURR RIDGE | IL | 60521 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HIGHWAY 6N STE 226 | | | HOUSTON | TX | 77095 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HWY 6N STE 226 | | | HOUSTON | TX | 77095 | |
| PEWITT, JAIME L | | 3417 SPOTTSWOOD AVE | | | MEMPHIS | TN | 38111-4235 | |
| PEWSEY, KYLE WILLIAM | | 26231 NTH 45TH DR | | | GLENDALE | AZ | 85083 | |
| PEWSEY, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| PEXA, WALKER LA ROCHE | | ADDRESS REDACTED | | | | | | |
| PEXAGON TECHNOLOGY INC | | 20 CARTER DR | | | GUILFORD | CT | 06437 | |
| PEYATT, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| PEYNADO, DAVID J | | ADDRESS REDACTED | | | | | | |
| PEYNADO, RENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEYREFITTE, NICOLE AMANDA | | 5465 N PARAMOUNT BLVD | 103 | | LONG BEACH | CA | 90805 | |
| PEYREFITTE, NICOLE AMANDA | | ADDRESS REDACTED | | | | | | |
| PEYROT, GUY | | 918 UNIVERSITY BAY DR | | | MADISON | WI | 53705-2249 | |
| PEYROVIAN, BRIAN BORNA | | ADDRESS REDACTED | | | | | | |
| PEYSTER, TRACEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PEYTON & PEYTON INC | | 1370 N BREA BLVD | | | FULLERTON | CA | 92835 | |
| PEYTON, BRITTANY AILEEN | | 7912 POINSETTIA DR | | | LOUISVILLE | KY | 40258 | |
| PEYTON, BRITTANY AILEEN | | ADDRESS REDACTED | | | | | | |
| PEYTON, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PEYTON, FILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEYTON, JOHN | | 14654 JOPLIN RD | | | MANASSAS | VA | 20112 | |
| PEYTON, JONATHAN LUCIAN | | ADDRESS REDACTED | | | | | | |
| PEYTON, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| PEYTON, KIM | | 7610 HWY 197 N | | | GREEN MOUNTAIN | NC | 28740 | |
| PEYTON, SIERRA R | | 4410 FLUVANNA AVE | | | RICHMOND | VA | 23234 | |
| PEYTON, SIERRA R | | ADDRESS REDACTED | | | | | | |
| PEYWEN, LIM | | 4255 LARCHMONT RD | | | DURHAM | NC | 27707-0000 | |
| PEZANETTI, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| PEZZA, ROBERT W | | 5871 27TH TERRACE NORTH | | | ST PETERSBURG | FL | 33710 | |
| PEZZA, ROBERT W | | ADDRESS REDACTED | | | | | | |
| PEZZILLO, BRITTANY AMBER | | 10 BLACKFOOT RD | | | PENNINGTON | NJ | 08534 | |
| PEZZILLO, BRITTANY AMBER | | ADDRESS REDACTED | | | | | | |
| PEZZINI, SCOTT | | 920 WEST 4TH AVE | | | CHICO | CA | 95926-0000 | |
| PEZZINI, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEZZINO, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| PEZZOLA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PEZZOLI, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| PEZZOLLA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEZZULO, RONALD | | 4103 ADRIENNE DR | | | ALEXANDRIA | VA | 22309 | |
| PEZZUOLO ELIZABETH | | 580 OAK ST | | | FRANKLIN | MA | 02038 | |
| PFABE, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6296 | | | FLORENCE | KY | 41022 | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6504 | | | FLORENCE | KY | 41022 | |
| PFAFF, HEATHER NOEL | | ADDRESS REDACTED | | | | | | |
| PFAFF, STEPHEN | | ADDRESS REDACTED | | | | | | |
| PFAFFS INC | | PO BOX 24429 | | | WINSTON SALEM | NC | 271144429 | |
| PFAFFS INC | | PO BOX 24429 | | | WINSTON SALEM | NC | 27114-4429 | |
| PFAFSENBERGER, ALEXANDRIA | | 507 HETH COURT | | | MIDLOTHIAN | VA | 23114 | |
| PFAHLERT, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| PFALTZGRAFF, DAVID | | 850 FRANCIS SCOTT KEY HWY | | | KEYMAR | MD | 21757 | |
| PFALTZGRAFF, DAVID J | | 850 FRANCIS SCOTT KEY HWY | | | KEYMAR | MD | 21757 | |
| PFAU, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| PFAU, CHRISTOPHER ROBBINS | | ADDRESS REDACTED | | | | | | |
| PFAU, DOUGLAS | | 1017 MCLISH ST | | | ARDMORE | OK | 73401 | |
| PFAU, DOUGLAS | | LOC NO 0567 PETTY CASH | 1901 COOPER DR | | ARDMORE | OK | 73401 | |
| PFAUTZ, SUSAN | | 11220 LYNNGATE LANE | | | MIDLOTHIAN | VA | 23113 | |
| PFAUTZ, SUSAN | | ADDRESS REDACTED | | | | | | |
| PFC, CARR | | 414 NW 44 AVE 417 | | | LAUDERDALE LAKES | FL | 33319-0000 | |
| PFEFFER & CO | | 10990 QUIVIRA RD STE 110 | | | OVERLAND PARK | KS | 66210 | |
| PFEFFER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| PFEFFER, JOHN LOUIS | | ADDRESS REDACTED | | | | | | |
| PFEFFER, MARK | | 7004 ECHO TRAIL | | | LOUISVILLE | KY | 40299 | |
| PFEFFER, MARK A | | ADDRESS REDACTED | | | | | | |
| PFEIFER PRINTING CO INC | | 190 EAST FULTON ST | | | COLUMBUS | OH | 43215 | |
| PFEIFER, GARY J | | 2130 DOUGLAS ST | | | ROCKFORD | IL | 61103-4133 | |
| PFEIFER, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | |
| PFEIFER, NICOLE ASHLEY | | ADDRESS REDACTED | | | | | | |
| PFEIFER, SHELDON J | | 14311 E THIRD CT | | | SPOKANE VALLEY | WA | 99216 | |
| PFEIFER, SHELDON JOHN | | 14311 E THIRD CT | | | SPOKANE VALLEY | WA | 99216 | |
| PFEIFER, SHELDON JOHN | | ADDRESS REDACTED | | | | | | |
| PFEIFER, STEVEN | | 223 S ADAMS RD APT C102 | | | SPOKANE VALLEY | WA | 99216 | |
| PFEIFER, STEVEN J | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, BRIAN L | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, CHARLES J | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, GARRETT WESLEY | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, JUSTIN GRANT | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, KEITH ALLAN | | 2014 DELAWARE | | | SAGINAW | MI | 48602 | |
| PFEIFFER, LINDA | | 10601 COUNTY LINE RD | | | MILAN | MI | 48160-9739 | |
| PFEIFFER, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, NYLE | | 4728 JOAN LN | | | PINCKNEY | MI | 48169-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PFEIFFER, NYLE PHILLIP | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, PETER | | 1019 UNION ST | | | MORRIS | IL | 60450-1202 | |
| PFEIFFER, RACHEL DAWN | | 4919 EAST CHASE ST | | | BALTIMORE | MD | 21205 | |
| PFEIFFER, RACHEL DAWN | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, RICHARD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| PFEIL, KURT | | 5022 CORDONIZ ST NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| PFEIL, KURT GREGORY | | ADDRESS REDACTED | | | | | | |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | INDIANAPOLIS | IN | 462601813 | |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | INDIANAPOLIS | IN | 46260-1813 | |
| PFG IMPERIAL CENTER HOLDING CO | | 4309 EMPEROR BLVD 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | |
| PFG IMPERIAL CENTER HOLDING CO | | 711 HIGH ST | | | DES MOINES | IA | 503920350 | |
| PFIRRMAN, NICHOLAS WARREN | | 1190 PATCH DR | | | SPARTANBURG | SC | 29302 | |
| PFIRRMAN, NICHOLAS WARREN | | ADDRESS REDACTED | | | | | | |
| PFISTER, DAVID PATRICK | | 4130 RIDGEWOOD DR | | | ERIE | PA | 16506 | |
| PFISTER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| PFISTER, ZACHARY AHREN | | ADDRESS REDACTED | | | | | | |
| PFITZENMAYER, CHRIS | | ADDRESS REDACTED | | | | | | |
| PFLEPSEN, ZEBULEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PFLOW | | DRAWER 319 | | | MILWAUKEE | WI | 53278 | |
| PFLUEGER, BRIAN | | 2212 LINDEL DR | | | CHALMETTE | LA | 70043-0000 | |
| PFLUG, BEN DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| PFLUG, GARRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| PFLUGH, EDWARD JACOB | | ADDRESS REDACTED | | | | | | |
| PFLUGH, RANDY | | 41461 CUMBERLAND DR | | | CANTON | MI | 48188-1207 | |
| PFLUKE, CHRISTINA | | 20719 STERLING BAY LN | | | CORNELIUS | NC | 28051-0000 | |
| PFOERTNER, JASON ELMER | | ADDRESS REDACTED | | | | | | |
| PFOERTNER, JENNIFER | | ADDRESS REDACTED | | | | | | |
| PFOHL, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| PFOHLMAN, CASSANDRA LILI | | 6477 PRONGHORN RIDGE DR | | | LAS VEGAS | NV | 89122 | |
| PFOHLMAN, CASSANDRA LILI | | ADDRESS REDACTED | | | | | | |
| PFOHLMAN, JOSHUA VON | | ADDRESS REDACTED | | | | | | |
| PFRANG, JOHN ERNST | | ADDRESS REDACTED | | | | | | |
| PFRUNDER, JUSTIN | | 3662 GARDEN COURT | | | CHINO HILLS | CA | 91709 | |
| PFRUNDER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | | | CHICAGO | IL | 606753299 | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | SCOTTSDALE PAVILIONS II | | CHICAGO | IL | 60675-3299 | |
| PG ENERGY | | PO BOX 747008 | | | PITTSBURGH | PA | 152747008 | |
| PG ENERGY | | PO BOX 747008 | | | PITTSBURGH | PA | 15274-7008 | |
| PG HCA PARWAY MED CT DBA | | 1000 THORNTON RD | | | LITHIA SPGS | GA | 30057 | |
| PG&E | C O MORGAN BACCI BANKRUPTCY DEPT | 8110 LORRAINE AVE | | | STOCKTON | CA | 95210 | |
| PG&E | | 1030 DETROIT AVE | DIABLO DIVISION | | CONCORD | CA | 94518-2487 | |
| PG&E | | 1524 N CARPENTER RD | | | MODESTO | CA | 95351-1110 | |
| PG&E | | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| PG&E | | BOX 52001 | | | SAN FRANCISCO | CA | 941520002 | |
| PG&E | | BOX 52001 | | | SAN FRANCISCO | CA | 94152-0002 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 958997300 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PG&E | | LOCATION 800 2ND ST | ATTN PAYMENTS PROCESSING | | ANTIOCH | CA | 94509 | |
| PGI BUILDERS INC | | 13001 BOGGS CIRCLE | | | MIDLOTHIAN | VA | 23114-4511 | |
| PH DISTRIBUTING | | PO BOX 1491 | | | CHEHALIS | WA | 98532 | |
| PHA, MAESEU | | ADDRESS REDACTED | | | | | | |
| PHAL, SOVANNY | | ADDRESS REDACTED | | | | | | |
| PHAL, KHEM | | 603 E BEAUPRE POINT DR | | | HOUSTON | TX | 77015-3342 | |
| PHAL, ODDORM VICHEAK | | ADDRESS REDACTED | | | | | | |
| PHAL, TOLA | | 207 ORSWELL ST APT 2 | | | FALL RIVER | MA | 02724 | |
| PHAL, TOLA | | ADDRESS REDACTED | | | | | | |
| PHALEN, JOSHUA T | | ADDRESS REDACTED | | | | | | |
| PHAM, ALEX THANH | | ADDRESS REDACTED | | | | | | |
| PHAM, ALEXANDER N | | ADDRESS REDACTED | | | | | | |
| PHAM, ANH | | 8938 MARTIN HEIGHTS DR | | | HOUSTON | TX | 77031 | |
| PHAM, ANTHONY HIEU | | 944 ROCKWELL SPRINGS COUR | | | ESCONDIDO | CA | 92025 | |
| PHAM, ANTHONY HIEU | | ADDRESS REDACTED | | | | | | |
| PHAM, BICH NGOC | | 17702 MEMORIAL SPRINGS DR | | | TOMBALL | TX | 77375 | |
| PHAM, BINH THANH | | ADDRESS REDACTED | | | | | | |
| PHAM, BRIAN QUOC | | ADDRESS REDACTED | | | | | | |
| PHAM, BRYAN HUYNH | | ADDRESS REDACTED | | | | | | |
| PHAM, CALVIN | | ADDRESS REDACTED | | | | | | |
| PHAM, CHRISTEEN | | 310 TRADEWINDS DR | 1 | | SAN JOSE | CA | 95123-0000 | |
| PHAM, CHRISTEENA | | 310 TRADEWINDS DR | 1 | | SAN JOSE | CA | 95123-0000 | |
| PHAM, CHRISTEENA KHANH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAM, CHRISTINE THUY | | 6934 E 35TH ST CT N | | | WICHITA | KS | 67226 | |
| PHAM, CLAUDIA | | 11828 KINGS RIDGE TERR | | | OKLAHOMA CITY | OK | 73170 | |
| PHAM, CUONG MINH | | ADDRESS REDACTED | | | | | | |
| PHAM, DAISY L | | ADDRESS REDACTED | | | | | | |
| PHAM, DANG | | 6 WOOLRIDGE WAY | | | GREER | SC | 29650 | |
| PHAM, DANG Q | | ADDRESS REDACTED | | | | | | |
| PHAM, FRANCIS | | ADDRESS REDACTED | | | | | | |
| PHAM, FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PHAM, GEORGE | | 5518 SPRING BLOSSOM CT | | | KATY | TX | 77450 | |
| PHAM, HANH MY | | 132 FENTON XING | | | FENTON | MO | 63026-7504 | |
| PHAM, HIEN | | ADDRESS REDACTED | | | | | | |
| PHAM, JANET | | ADDRESS REDACTED | | | | | | |
| PHAM, JASON | | ADDRESS REDACTED | | | | | | |
| PHAM, JENNIFER | | ADDRESS REDACTED | | | | | | |
| PHAM, JOHN | | ADDRESS REDACTED | | | | | | |
| PHAM, JOHN HOANG | | 3622 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| PHAM, JOHN HOANG | | ADDRESS REDACTED | | | | | | |
| PHAM, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| PHAM, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PHAM, JUSTIN | | 14 1/2 ANNIS ST | | | METHUEN | MA | 01844 | |
| PHAM, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PHAM, KATHY | | ADDRESS REDACTED | | | | | | |
| PHAM, KENNY | | 2802 LARKIN ST | | | WICHITA | KS | 67216-1361 | |
| PHAM, KHA | | 3313 VIOLA ST | | | OAKLAND | CA | 94619 | |
| PHAM, KHA D | | ADDRESS REDACTED | | | | | | |
| PHAM, KHANG AN | | 12717 COLLINDALE CV | | | AUSTIN | TX | 78753 | |
| PHAM, KHOI QUANG | | ADDRESS REDACTED | | | | | | |
| PHAM, KHOIQUANG | | 12725 COLLINDALE | | | AUSTIN | TX | 78753 | |
| PHAM, KIM | | ADDRESS REDACTED | | | | | | |
| PHAM, LAM TRIEU | | 4904 RODNEY RD | | | RICHMOND | VA | 23230 | |
| PHAM, LAN DUC | | 10745 W PARKHILL AVE | | | LITTLETON | CO | 80127 | |
| PHAM, LAN DUC | | ADDRESS REDACTED | | | | | | |
| PHAM, MONICA T | | 6324 BAKER BLVD H 23 | | | FORT WORTH | TX | 76118 | |
| PHAM, NGUYEN LE | | 3100 AQUA CT | | | RICHMOND | VA | 23230 | |
| PHAM, NGUYEN LE | | ADDRESS REDACTED | | | | | | |
| PHAM, NICOLE | | 8730 FILLMORE CIRCLE | | | BUENA PARK | CA | 90620 | |
| PHAM, PENNY | | ADDRESS REDACTED | | | | | | |
| PHAM, PETER QUOC | | ADDRESS REDACTED | | | | | | |
| PHAM, PHONG | | ADDRESS REDACTED | | | | | | |
| PHAM, PHONG DUY | | ADDRESS REDACTED | | | | | | |
| PHAM, PHU DUY | | ADDRESS REDACTED | | | | | | |
| PHAM, PHUDUY | | 4949 3RD ST | | | PORT ARTHUR | TX | 77642-0000 | |
| PHAM, QUI M | | 201 3RD ST | | | BRADDOCK | PA | 15104-1425 | |
| PHAM, QUYEN VAN | | 5104 WOODLAWN DR | | | GROVES | TX | 77619 | |
| PHAM, QUYEN VAN | | ADDRESS REDACTED | | | | | | |
| PHAM, RICHARD TRI | | ADDRESS REDACTED | | | | | | |
| PHAM, RONALD | | ADDRESS REDACTED | | | | | | |
| PHAM, TAM D | | 8172 FOLLETT CT | | | SACRAMENTO | CA | 95828 | |
| PHAM, TAM D | | ADDRESS REDACTED | | | | | | |
| PHAM, TAM HOANG | | 2610 NIKOS PLACE APT 144 | | | ARLINGTON | TX | 76006 | |
| PHAM, TAM HOANG | | ADDRESS REDACTED | | | | | | |
| PHAM, THAI NHAT | | ADDRESS REDACTED | | | | | | |
| PHAM, THO | | 13881 CEDAR ST | E | | WESTMINSTER | CA | 92683 | |
| PHAM, THO | | ADDRESS REDACTED | | | | | | |
| PHAM, THONG | | 13881 CEDAR ST | E | | WESTMINSTER | CA | 92683 | |
| PHAM, THONG | | ADDRESS REDACTED | | | | | | |
| PHAM, THUY | | 6562 STOCKPORT CV | | | MEMPHIS | TN | 38141-7850 | |
| PHAM, TIMOTHY | | 13831 WARD ST | | | GARDEN GROVE | CA | 92843-0000 | |
| PHAM, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PHAM, TONY | | 265 BRIDLE CREEK DR | | | MONROE | OH | 45050-1487 | |
| PHAM, TONY X | | 717 WEST ELM ST | | | NORRISTOWN | PA | 19401 | |
| PHAM, TONY X | | ADDRESS REDACTED | | | | | | |
| PHAM, TRAM T | | ADDRESS REDACTED | | | | | | |
| PHAM, TRUNG | | 819 MAGNOLIA SPRINGS TRCE | | | POWDER SPRINGS | GA | 30127-6441 | |
| PHAM, TRUONG VAN NGUYEN | | ADDRESS REDACTED | | | | | | |
| PHAM, TUAN VAN | | 29873 CLEARBROOK CIR | 141 | | HAYWARD | CA | 94544 | |
| PHAM, TUAN VAN | | ADDRESS REDACTED | | | | | | |
| PHAM, TUNG | | 2022 MABRY MILL | | | HOUSTON | TX | 77062 | |
| PHAM, TUNG | | 3180 26TH ST | | | PORT ARTHUR | TX | 77642 | |
| PHAM, TUNG M | | ADDRESS REDACTED | | | | | | |
| PHAN, AARON LAN | | 6803 WICKLOW ST | | | ARLINGTON | TX | 76002 | |
| PHAN, ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAN, AN | | 11215 BRALORNE COURT | | | SAN DIEGO | CA | 92126 | |
| PHAN, ANDY | | ADDRESS REDACTED | | | | | | |
| PHAN, ANDY NGOC | | ADDRESS REDACTED | | | | | | |
| PHAN, BAO | | ADDRESS REDACTED | | | | | | |
| PHAN, BETTY NHI | | ADDRESS REDACTED | | | | | | |
| PHAN, BONG | | ADDRESS REDACTED | | | | | | |
| PHAN, CHRISTOPHER ANH | | ADDRESS REDACTED | | | | | | |
| PHAN, DANH | | ADDRESS REDACTED | | | | | | |
| PHAN, DANIEL | | 6712 WALTER SCOTT WAY | | | COLUMBIA | MD | 21044 | |
| PHAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| PHAN, DE | | 48 CYNTHIA ST | | | WAGGAMAN | LA | 70094 | |
| PHAN, FRANCIS HOA MANH | | ADDRESS REDACTED | | | | | | |
| PHAN, HANG M | | ADDRESS REDACTED | | | | | | |
| PHAN, HIEU | | ADDRESS REDACTED | | | | | | |
| PHAN, JACKSON | | ADDRESS REDACTED | | | | | | |
| PHAN, JASON | | ADDRESS REDACTED | | | | | | |
| PHAN, KEVIN | | 38573 FALKIRK DR | | | MURRIETA | CA | 92563 | |
| PHAN, KEVIN | | ADDRESS REDACTED | | | | | | |
| PHAN, LONG | | ADDRESS REDACTED | | | | | | |
| PHAN, LONG NGUYEN | | ADDRESS REDACTED | | | | | | |
| PHAN, MELINDA FIAO | | ADDRESS REDACTED | | | | | | |
| PHAN, NHAT HAN | | 3825 REDSTONE DR | | | RICHMOND | VA | 23294 | |
| PHAN, NHAT HAN | | ADDRESS REDACTED | | | | | | |
| PHAN, NHAT MINH | | ADDRESS REDACTED | | | | | | |
| PHAN, NICOLE K | | 565 MANDANA BLVD | C | | OAKLAND | CA | 94610 | |
| PHAN, NICOLE K | | ADDRESS REDACTED | | | | | | |
| PHAN, PHUONG | | 7418 WINKLEMAN | | | HOUSTON | TX | 77083 | |
| PHAN, QUY DAM | | ADDRESS REDACTED | | | | | | |
| PHAN, RICHARD | | 917 W PINE ST | | | WEST COVINA | CA | 91790 | |
| PHAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| PHAN, TAM MINH | | ADDRESS REDACTED | | | | | | |
| PHAN, TAM TRUNG | | ADDRESS REDACTED | | | | | | |
| PHAN, TAMTRUNG | | 1525 SPANISH OAKS DR | | | HARVEY | LA | 70058-0000 | |
| PHAN, THAI HOANG | | ADDRESS REDACTED | | | | | | |
| PHAN, TIEN N | | ADDRESS REDACTED | | | | | | |
| PHANEUF, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| PHANICHPATOM, PHANA | | ADDRESS REDACTED | | | | | | |
| PHANTHADETH, JULEE | | 416 NEW ST | | | HIGH POINT | NC | 27260-0000 | |
| PHANTHADETH, JULEE | | ADDRESS REDACTED | | | | | | |
| PHANTOM SOUND & VISION | | 7432 PRINCE DR | | | HUNTINGTON BEACH | CA | 92647 | |
| PHARES, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| PHARIS, CYNTHIA LYNN | | ADDRESS REDACTED | | | | | | |
| PHARIS, JARED | | 19911 CHERRY OAKS LANE | | | HUMBLE | TX | 77346-0000 | |
| PHARIS, JARED AUSTIN | | ADDRESS REDACTED | | | | | | |
| PHAROAH, EMANUEL | | 282 AUTUMN AVE | | | BROOKLYN | NY | 11208-2025 | |
| PHARR, BENNIE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PHARR, MARY KATHERINE MARZELLA | | ADDRESS REDACTED | | | | | | |
| PHARR, SUZANNE MARIE | | ADDRESS REDACTED | | | | | | |
| PHARR, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| PHARRIS, KEITH BRYSON | | ADDRESS REDACTED | | | | | | |
| PHARWAHA, HARMINDER SINGH | | ADDRESS REDACTED | | | | | | |
| PHASE I | | 46 JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| PHASE II OFFICE FURNITURE | | 2504 PLANTSIDE DR | BLUEGRASS INDUSTRIAL PARK | | LOUISVILLE | KY | 40299 | |
| PHAT, LE | | 1117 WENDELL WAY | | | GARLAND | TX | 75043-1704 | |
| PHAUP, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| PHAY, CHAM | | ADDRESS REDACTED | | | | | | |
| PHAY, TAVI | | ADDRESS REDACTED | | | | | | |
| PHC MARTINSVILLE INC | | 3160 KINGS MTN RD STE A | HENRY COUNTY GENERAL DIST CT | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | 3160 KINGS MTN RD STE A | HENRY COUNTY GEN DIST CT | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | MARTINSVILLE | VA | 24114 | |
| PHE, LANE | | 5935 CASTOR AVE | | | PHILADELPHIA | PA | 19149-3712 | |
| PHEAP, PHATH | | ADDRESS REDACTED | | | | | | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | | | CHICAGO | IL | 606731229 | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | PHEASANT LANE MALL | | CHICAGO | IL | 60673-1229 | |
| PHEASANT LANE REALTY TRUST | | 22917 NETWORK PL | | | CHICAGO | IL | 60673 | |
| PHEASANT LANE REALTY TRUST | | 7604 PHEASANT LANE MALL | 22917 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | |
| PHEASANT RUN RESORT | | 135 S LASALLE | DEPT 1514 | | CHICAGO | IL | 60674-1514 | |
| PHEASANT RUN RESORT | | DEPT 1514 | | | CHICAGO | IL | 606741514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHEBUS, EDWARD EVERETT | | ADDRESS REDACTED | | | | | | |
| PHEE, MARC | | 720 W MORSE BLVD | | | WINTER PARK | FL | 32789 | |
| PHEIFUR, JAQUELIN | | 1106 LOMPOC CT | | | TALLAHASSEE | FL | 32317-8483 | |
| PHEIL, KENNETH FRANCIS | | ADDRESS REDACTED | | | | | | |
| PHELAN GLASS | | 5827 CAMBRIA RD | | | PHELAN | CA | 92371 | |
| PHELAN, CORRY NATHANIAL | | ADDRESS REDACTED | | | | | | |
| PHELAN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| PHELAN, NEIL MARION | | ADDRESS REDACTED | | | | | | |
| PHELAN, TROY W | | ADDRESS REDACTED | | | | | | |
| PHELAN, UNK | | 721 PINE BLUFF ST | | | MALVERN | AR | 72104 | |
| PHELES, CHARLES | | 120 AZILA RD | | | SAN MATEO | CA | 94402 | |
| PHELPS BURMA | | 1040 N LOINS AVE | | | SAN GABRIEL | CA | 91770 | |
| PHELPS GROUP, THE | | PO BOX 742 | | | HACKETTSTOWN | NJ | 07840 | |
| PHELPS III, DAVID CHAPMAN | | ADDRESS REDACTED | | | | | | |
| PHELPS INC. ALBERT D | | PO BOX 5101 | 401 MERRITT | | NORWALK | CT | 06856 | |
| PHELPS, AMARA ILYSE | | ADDRESS REDACTED | | | | | | |
| PHELPS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PHELPS, BRADLEY MASON | | ADDRESS REDACTED | | | | | | |
| PHELPS, BRUCE A | | ADDRESS REDACTED | | | | | | |
| PHELPS, BURMA | | 1040 NORTH LAWRENCE AVE | | | SOUTH SAN GABRIEL | CA | 91770-4227 | |
| PHELPS, CHRIS | | 113 N HAMPTON CT | | | SMYRNA | TN | 37167-3105 | |
| PHELPS, DAVID CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PHELPS, DOUG | | 3039 RICHARDS COURT | | | FORT GEORGE G MEADE | MD | 20755 | |
| PHELPS, GLEN LINCOLN | | ADDRESS REDACTED | | | | | | |
| PHELPS, JACOB | | 444 CLEARFIELD AVE | | | CHESAPEAKE | VA | 23320 | |
| PHELPS, JACOB | | ADDRESS REDACTED | | | | | | |
| PHELPS, JAMES | | LOC NO 0587 PETTY CASH | | | LIVERMORE | CA | | |
| PHELPS, JAMES R | | 1610 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| PHELPS, JANE | | 11911 E 129TH ST | | | BROKEN ARROW | OK | 74011-0000 | |
| PHELPS, JASON C | | ADDRESS REDACTED | | | | | | |
| PHELPS, JEREMY | | ADDRESS REDACTED | | | | | | |
| PHELPS, JOEL | | 3933 MOUNT PLEASANT AVE | | | BALTIMORE | MD | 21224 | |
| PHELPS, KRISTOFER ALLEN | | ADDRESS REDACTED | | | | | | |
| PHELPS, MARCUS IAN | | 1721 D AZALEA CT | | | FT GORDON | GA | 30905 | |
| PHELPS, MARCUS IAN | | ADDRESS REDACTED | | | | | | |
| PHELPS, MICHAEL | | 2042 A E YALE ST | | | ONTARIO | CA | 91764 | |
| PHELPS, PARRIS | | 3333 164TH ST SW | | | LYNNWOOD | WA | 98087 | |
| PHELPS, PRESTON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PHELPS, RAYMOND EDWARD | | ADDRESS REDACTED | | | | | | |
| PHELPS, RENEA LITA | | ADDRESS REDACTED | | | | | | |
| PHELPS, SCOTT PHILLIP | | 251 TOWSON DR | | | WARREN | OH | 44483 | |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | |
| PHELPS, TIFFANY SHATARA | | ADDRESS REDACTED | | | | | | |
| PHELPS, TIMMY | | 6310 8TH ST  COURT WEST | | | BRADENTON | FL | 34207 | |
| PHELPS, TREVOR K | | ADDRESS REDACTED | | | | | | |
| PHELPS, VICTORIA LYNN | | 1111 GREGORY AVE | | | GWYNN OAK | MD | 21207 | |
| PHELPS, WENDY | | 1373 SEVERN RD | | | SEVERN | MD | 21144 | |
| PHENG, PETER D | | ADDRESS REDACTED | | | | | | |
| PHENG, SARY D | | 64 ILLSLEY ST APT 2 | | | PORTLAND | ME | 04103 | |
| PHENG, SARY D | | ADDRESS REDACTED | | | | | | |
| PHENGDY, BRONSUN BOUYASITH | | 3505 N 188TH AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| PHENGDY, BRONSUN BOUYASITH | | ADDRESS REDACTED | | | | | | |
| PHENGDY, JIMMY RICKY | | ADDRESS REDACTED | | | | | | |
| PHENGSAVATH, ANNA | | ADDRESS REDACTED | | | | | | |
| PHENIEZY, TRAVIS FRANK | | ADDRESS REDACTED | | | | | | |
| PHENIX, CITY OF | | 601 12TH ST | DEPT OF FINANCE | | PHENIX CITY | AL | 36867 | |
| PHENIX, CITY OF | | PHENIX CITY OF | 601 12TH ST | DEPT OF FINANCE | PHENIX CITY | AL | 36867 | |
| PHEOBIA, O | | 1516 N RAGUET ST | | | LUFKIN | TX | 75904-2142 | |
| PHERNETTON, KIRBY | | 400 FORD RD | 115 | | ST LOUIS PARK | MN | 55426 | |
| PHERNETTON, KIRBY | | ADDRESS REDACTED | | | | | | |
| PHETERSON, ERIC | | ADDRESS REDACTED | | | | | | |
| PHETHEAN, GEORGE | | 225 BENTBOUGH DR | | | LEESBURG | FL | 34748 | |
| PHETHEAN, GEORGE | | ADDRESS REDACTED | | | | | | |
| PHETVANNASEY, SOMSAMORN | | ADDRESS REDACTED | | | | | | |
| PHH ARVAL FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP | | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152 | |
| PHH VEHICLE MANAGEMENT SVCS | | FILE 99334 | P O BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| PHH VEHICLE MANAGEMENT SVCS | | P O BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| PHI CHI THETA | | CSB 105 CAREER SVC CMU | | | MT PLEASANT | MI | 488589970 | |
| PHI CHI THETA | | CSB CAREER SERVICES CMU | | | MT PLEASANT | MI | 48858-9970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHI, ANDREW HUNG | | ADDRESS REDACTED | | | | | | |
| PHIELER, KYLE RAY | | ADDRESS REDACTED | | | | | | |
| PHIFER IV, BEN LEE | | ADDRESS REDACTED | | | | | | |
| PHIFER, BIANCA MYCHELLE | | 21743 DUNSCOUTUS | | | SOUTHFIELD | MI | 48075 | |
| PHIFER, BIANCA MYCHELLE | | ADDRESS REDACTED | | | | | | |
| PHIFER, DANIELLE | | ADDRESS REDACTED | | | | | | |
| PHIFFER, JEROME ALLEN | | 6590 LEE RD 246 | | | SMITHS | AL | 36877 | |
| PHIFFER, JEROME ALLEN | | ADDRESS REDACTED | | | | | | |
| PHIL & SON INC | | 931 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| PHIL HOUSTON APPRAISAL SERVICE | | 114 PALMETTO ST | | | DESTIN | FL | 32541 | |
| PHIL, HARO | | 1929 E RICHERT AVE | | | FRESNO | CA | 93726-2016 | |
| PHIL, JACKSON | | PO BOX 756 | | | MILFORD | NH | 03055-0756 | |
| PHIL, MACK | | 3427 PENINSULA DR | | | PORTAGE | IN | 46368-0000 | |
| PHILADELPHIA BUREAU OF ACCOUNT | | PO BOX 18 | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA CITY PAPER | | 206 S 13TH ST | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | 1301 FILBERT ST SUITE 10 | CLERK OF QUARTER SESSIONS | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | CLERK OF QUARTER SESSIONS | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA DEPOSITORY TRUST | | 1900 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1529 | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| PHILADELPHIA EAGLES | | ONE NOVACARE WAY | NOVACARE COMPLEX | | PHILADELPHIA | PA | 19145 | |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101 7789 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101-7789 | |
| PHILADELPHIA INQUIRER | | FRANK DONNELLY | P O BOX 8263 | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA LIGHTING | | 4122 KENSINGTON AVE | | | PHILADELPHIA | PA | 19124 | |
| PHILADELPHIA MERIDIAN | | PO BOX 80 | | | MAPLE SHADE | NJ | 08052 | |
| PHILADELPHIA MERIDIAN | | PO BOX 90 | SL1 USERS ASSOC | | MAPLE SHADE | NJ | 08052 | |
| PHILADELPHIA NEWSPAPERS | | 400 N BROAD PO BOX 8263 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 7668 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 822063 | | | PHILADELPHIA | PA | 19182-2063 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 6595 | | | PHILADELPHIA | PA | 191786595 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 8250 | | | PHILADELPHIA | PA | 19178-8250 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8799 | | | PHILADELPHIA | PA | 19101-8799 | |
| PHILADELPHIA POLICE, CITY OF | | 8TH & RACE STS | FINANCE OFFICE / RM 307 | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA POLICE, CITY OF | | FINANCE OFFICE / RM 307 | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA REGISTER OF WILLS | | 180 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REGISTER OF WILLS | | 415 CITY HALL | OFFICE DIV RM 415 | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA SERVICE CENTER | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| PHILADELPHIA SUNDAY SUN | | 6661 63 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| PHILADELPHIA TRAMRAIL CO INC | | 2207 E ONTARIO ST | | | PHILADELPHIA | PA | 19134 | |
| PHILADELPHIA, CITY OF | | 111 W HUNTING PARK AVE | DEPT OF PUBLIC WELFARE DIST 10 | | PHILADELPHIA | PA | 19140 | |
| PHILADELPHIA, CITY OF | | 1401 JOHN F KENNEDY BLVD | LICENSE ISSUANCE UNIT | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA, CITY OF | | 1625 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 191080987 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 19130318 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 191018409 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1049 | DEPT OF REVENUE | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 12987 | DEPARTMENT OF FINANCE | | PHILADELPHIA | PA | 19108-0987 | |
| PHILADELPHIA, CITY OF | | PO BOX 1670 | DEPARTMENT OF REVENUE | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1942 | DEPT OF LICENSES & INSPECTIONS | | PHILADELPHIA | PA | 19105-1942 | |
| PHILADELPHIA, CITY OF | | PO BOX 41818 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | PO BOX 56318 | DEPARTMENT OF FINANCE | | PHILADELPHIA | PA | 19130-0318 | |
| PHILADELPHIA, CITY OF | | PO BOX 8040 | DEPARTMENT OF REVENUE | | PHILADELPHIA | PA | 19101-8040 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | | | PHILADELPHIA | PA | 19101-8409 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | SCHOOL DISTRICT | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | SHOPS AT LIBERTY PLACE | 1625 CHESTNUT ST | | PHILADELPHIA | PA | 19103 | |
| PHILBECK, NICK R | | ADDRESS REDACTED | | | | | | |
| PHILBECK, SCOTT LEWIS | | ADDRESS REDACTED | | | | | | |
| PHILBIN & ASSOCIATES INC | | 959 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| PHILBIN, BRIAN P | | 8749 ROBLES DR | | | SAN DIEGO | CA | 92119 | |
| PHILBIN, BRIAN P | | ADDRESS REDACTED | | | | | | |
| PHILBROOK, ALEX | | 3338 SW 153RD DR | | | BEAVERTON | OR | 97006 | |
| PHILBROOK, ALEX F | | ADDRESS REDACTED | | | | | | |
| PHILBROOK, STEVEN J | | ADDRESS REDACTED | | | | | | |
| PHILBURN, ELISHA LAEL | | ADDRESS REDACTED | | | | | | |
| PHILEMON, CLERNIZE ALTAGRACIA | | 876 EAST 15TH ST | 2ND FL | | BROOKLYN | NY | 11230 | |
| PHILEMON, CLERNIZE ALTAGRACIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILEMOND, DIMITRI | | ADDRESS REDACTED | | | | | | |
| PHILIDELPHIA ADVERTISING CLUB | | PO BOX 11510 | | | PHILADELPHIA | PA | 19116 | |
| PHILIP G SPURLIN | SPURLIN PHILIP G | 1375 FOREST HEIGHTS CIR | | | LENOIR CITY | TN | 37772-5319 | |
| PHILIP M LEE | LEE PHILIP M | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013-1730 | |
| PHILIP M MARTIN | | 6000 HICKORY VALLEY RD | | | NASHVILLE | TN | 37205-1306 | |
| PHILIP M ORCUTT | ORCUTT PHILIP M | 12790 KAIN RD | | | GLEN ALLEN | VA | 23059-5729 | |
| PHILIP SERVICES SOUTHWEST INC | | PO BOX 200119 | | | HOUSTON | TX | 77216-0119 | |
| PHILIP W BARNES | BARNES PHILIP W | 9428 CENTERWAY DR | | | GLEN ALLEN | VA | 23059-7404 | |
| PHILIP, ALWIN | | ADDRESS REDACTED | | | | | | |
| PHILIP, CHRISTOPHER RAYMOND | | 437 S HARVARD | | | VILLA PARK | IL | 60181 | |
| PHILIP, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| PHILIP, CLARK | | 500 CHURCH ST STE 200 | | | NASHVILLE | TN | 37219-2339 | |
| PHILIP, DAVE G | | 11990 BEACH BLVD353 | | | JACKSONVILLE | FL | 32246 | |
| PHILIP, DAVE G | | 11990 BEACH BLVD353 | | | JACKSONVILLE | FL | 32246-8675 | |
| PHILIP, DAVE G | | ADDRESS REDACTED | | | | | | |
| PHILIP, DHRITIMAN CHAKMA | | ADDRESS REDACTED | | | | | | |
| PHILIP, JORDAN CLARK | | 1320 LAMBERT CIRCLE | | | LAFAYETTE | CO | 80026 | |
| PHILIP, JORDAN CLARK | | ADDRESS REDACTED | | | | | | |
| PHILIP, MANGONE | | 2722 9TH AVE W | | | BRADENTON | FL | 34205-0000 | |
| PHILIP, MONGANO | | 19200 SPACE CENTER BLVD | | | HOUSTON | TX | 77058-0000 | |
| PHILIP, NICOLE | | 55 PENNSYLVANIA AVE APT 5F | | | MT VERNON | NY | 10552 | |
| PHILIP, NOBLE | | 19 SOUTH GATE | | | HICKSVILLE | NY | 11801 | |
| PHILIP, NOBLE | | ADDRESS REDACTED | | | | | | |
| PHILIP, PRATHIK MANUEL | | ADDRESS REDACTED | | | | | | |
| PHILIP, ZACHARIAH | | 85 51 263 ST | | | FLORAL PARK | NY | 11001 | |
| PHILIPOSE, FINLEY | | ADDRESS REDACTED | | | | | | |
| PHILIPPE JR , WILKENS | | ADDRESS REDACTED | | | | | | |
| PHILIPPE, FABIOLA | | 7234 TALLOWTREE LN | | | ORLANDO | FL | 32835 | |
| PHILIPPE, FABIOLA | | ADDRESS REDACTED | | | | | | |
| PHILIPPE, PIERRE | | 803 ORANGE DR | | | SILVER SPRING | MD | 20901 | |
| PHILIPPE, RUDDY R | | 4916 MANDAN RD | | | VIRGINIA BEACH | VA | 23462 | |
| PHILIPPE, RUDDY R | | ADDRESS REDACTED | | | | | | |
| PHILIPPE, SAMIA | | ADDRESS REDACTED | | | | | | |
| PHILIPPE, SANCHEZ CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PHILIPPI, SEAN MICHAEL | | 4084 DIAMOND DR | | | EAGAN | MN | 55122 | |
| PHILIPPIN, ERIC | | ADDRESS REDACTED | | | | | | |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | SO SAN FRANCISCO | CA | 940832767 | |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | SO SAN FRANCISCO | CA | 94083-2767 | |
| PHILIPPINE WEEKLY | | 107 E WEATHERSFIELD WAY | P O BOX 68593 | | SCHAUMBURG | IL | 60168 | |
| PHILIPPINE WEEKLY | | P O BOX 68593 | | | SCHAUMBURG | IL | 60168 | |
| PHILIPPONA, CASEY LORRAINE | | ADDRESS REDACTED | | | | | | |
| PHILIPS | | PO BOX 309 | ATTN CREDIT DEPT | | GREENVILLE | TN | 37744-0308 | |
| PHILIPS & LITE ON DIGITAL SOLU | | ATTN ARMANDO ABELLA | 42000 CHRISTY ST | | FREMONT | CA | 94538 | |
| PHILIPS & LITE ON DIGITAL SOLUTIONS USA | ARMANDO ABELLA | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| PHILIPS ACCESSORIES | | PO BOX 404547 | | | ATLANTA | GA | 30384-4547 | |
| PHILIPS CONSUMER ELECTRONICS | | 441 QUAIL HILL DR | | | DEBARY | FL | 32713 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 467300 | | | ATLANTA | GA | 31146-7300 | |
| PHILIPS CONSUMER ELECTRONICS | STEVE PAGLIUCA | 64 PERIMETER CENTER EAST | | | ATLANTA | GA | 30346 | |
| PHILIPS CONSUMER ELECTRONICS | | 1055 ANDOVER PARK EAST | | | TUKWILA | WA | 98186 | |
| PHILIPS CONSUMER ELECTRONICS | | 1110 N POST OAK RD | | | HOUSTON | TX | 77055 | |
| PHILIPS CONSUMER ELECTRONICS | | 1911 US HWY 301 N | SUITE 100 | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER ELECTRONICS | | 24090 DETROIT AVE REAR | | | WESTLAKE | OH | 44145 | |
| PHILIPS CONSUMER ELECTRONICS | | 2452 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| PHILIPS CONSUMER ELECTRONICS | | 2910 E LA PALMA STE E | | | ANAHEIM | CA | 92806 | |
| PHILIPS CONSUMER ELECTRONICS | | 3370 MONTGOMERY DR | DIV OF PHILIPS CORP | | SANTA CLARA | CA | 95054 | |
| PHILIPS CONSUMER ELECTRONICS | | 3375 STEMMONS FRWY | | | DALLAS | TX | 75234 | |
| PHILIPS CONSUMER ELECTRONICS | | 520 G CLANTON RD | | | CHARLOTTE | NC | 28217 | |
| PHILIPS CONSUMER ELECTRONICS | | 6333 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| PHILIPS CONSUMER ELECTRONICS | | 6617J SANTA BARBARA RD | | | ELDRIDGE | MD | 21227 | |
| PHILIPS CONSUMER ELECTRONICS | | 6700 D PAPERMILL RD | | | KNOXVILLE | TN | 37919 | |
| PHILIPS CONSUMER ELECTRONICS | | DEPT 11 01210 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | DIV/N AMERICAN PHILLIPS CORP | 2099 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 14810 | FINANCE FACTORY SERVICE | | KNOXVILLE | TN | 37914-1810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | ATLANTA | GA | 303847162 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | ATLANTA | GA | 30384-7162 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 305174 | | | NASHVILLE | TN | 37230-5174 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 406538 | | | ATLANTA | GA | 30384 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 555 | | | JEFFERSON CITY | TN | 37760 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | 1401 M ST | | DALLAS | TX | 75284-0810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | | | DALLAS | TX | 75284-0810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 847896 | C/O PHILIPS SERVICE SOLUTIONS | | DALLAS | TX | 75284-7896 | |
| PHILIPS CONSUMER ELECTRONICS | | SUITE 100 | | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER LIFESTYLE, A DIVISION OF ETC | | 1600 SUMMER ST | | | STAMFORD | CT | 06912 | |
| PHILIPS CORPORATION U S | | 1109 MCKAY DR | M/S 41SJ | | SAN JOSE | CA | 95131 | HKG |
| PHILIPS ELECTRONICS NORTH AMERICA CORPORATION | | 1109 MCKAY DR | M/S 41SJ | | SAN JOSE | CA | 95131 | |
| PHILIPS LIGHTING CO | ATTN CORP CREDIT | 200 FRANKLIN SQ DR | | | SOMERSET | NJ | 08873 | |
| PHILIPS LIGHTING COMPANY | | 1624 RUIE RD | | | N TONAWANDA | NY | 14120 | |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| PHILIPS MOBILE COMPUTING GROUP | | DEPT 11 01210 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | |
| PHILIPS NORELCO | | 1010 WASHINGTON BLVD | | | STAMFORD | CT | 06912 | |
| PHILIPS, JACK BRANDON | | ADDRESS REDACTED | | | | | | |
| PHILIPS, LARRY | | 38 GRIFFIN DR | | | NEWNAN | GA | 30263-4461 | |
| PHILIPS, PEGGY | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| PHILIPS, PEGGY | | LOC NO 0100 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| PHILISTIN, MARLONNE | | ADDRESS REDACTED | | | | | | |
| PHILIUS, PHILIP JONATHAN | | ADDRESS REDACTED | | | | | | |
| PHILIUS, RICARDO YVON | | ADDRESS REDACTED | | | | | | |
| PHILIP A FISHER | FISHER PHILLIP A | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803-2640 | |
| PHILLIP ALFRED A | | 3455 CORPORATE AVE | NO 122 | | LAKE LAND | FL | 33809 | |
| PHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972-4027 | |
| PHILLIP HOWARD | | 24014 OLD ATUADLE RD | | | ALBEMARLE | NC | | |
| PHILLIP JR, TERRY MICHEAL | | 89 UNION ST | | | MANCHESTER | CT | 6042 | |
| PHILLIP JR, TERRY MICHEAL | | ADDRESS REDACTED | | | | | | |
| PHILLIP SIM | SIM PHILLIP | 2517 IVY BROOK CT APT 1211 | | | ARLINGTON | TX | 76006-2938 | |
| PHILLIP TV & VCR | | 204 WILE AVE | | | SOUDERTON | PA | 18964 | |
| PHILLIP, ANDREWS | | 14801 W PARK WOOD DR | | | GLENDALE | AZ | 85306-0000 | |
| PHILLIP, ANIA TRICIA | | ADDRESS REDACTED | | | | | | |
| PHILLIP, CARL L | | ADDRESS REDACTED | | | | | | |
| PHILLIP, CHRIS | | ADDRESS REDACTED | | | | | | |
| PHILLIP, CULLEY | | 2113 N W 99TH AVE | | | COCONUT CREEK | FL | 33063-0000 | |
| PHILLIP, MAXWELL E | | ADDRESS REDACTED | | | | | | |
| PHILLIP, NEKEISHA N | | 609 EAST 42ND ST | | | BROOKLYN | NY | 11203 | |
| PHILLIP, NEKEISHA NICOLE | | 609 EAST 42ND ST | | | BROOKLYN | NY | 11203 | |
| PHILLIP, NEKEISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| PHILLIP, PENNY KELISHA | | 9720 KINGS HIGHWAY | 301 | | BROOKLYN | NY | 11212 | |
| PHILLIP, PENNY KELISHA | | ADDRESS REDACTED | | | | | | |
| PHILLIP, SARAH NICOLE | | 904 MILLS GAP DR | | | FLETCHER | NC | 28732 | |
| PHILLIP, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| PHILLIPIO, MULLINGS B | | ADDRESS REDACTED | | | | | | |
| PHILLIPP, CLAYTON PAUL | | ADDRESS REDACTED | | | | | | |
| PHILLIPPI, LUKE ALEXANDER | | 436 OLD FARM RD | | | SHOREVIEW | MN | 55126 | |
| PHILLIPS & AKERS | | 3200 SOUTHWEST FWY STE 3400 | | | HOUSTON | TX | 77027 | |
| PHILLIPS & AKERS | | 3400 PHOENIX TOWER | | | HOUSTON | TX | 77027 | |
| PHILLIPS & ASSOCIATES | | 90 COMMERCE BLVD | | | LIVERPOOL | NY | 13088 | |
| PHILLIPS & COHEN ASSOC LTD | | 695 RANCOCAS RD | | | WESTAMPTON | NJ | 08060 | |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | VENICE | FL | 342853641 | |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | VENICE | FL | 34285-3641 | |
| PHILLIPS 66 COMPANY | | BOX 66 | | | BARTLESVILLE | OK | 740050066 | |
| PHILLIPS 66 COMPANY | | BOX 66 | | | BARTLESVILLE | OK | 74005-0066 | |
| PHILLIPS APPLIANCE | | PO BOX 1477 | | | ALTURAS | CA | 96101 | |
| PHILLIPS APPLIANCE REPAIR, JIM | | PO BOX 243 | | | MOLALLA | OR | 97038 | |
| PHILLIPS APPLIANCE SERVICE | | 5109 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| PHILLIPS ASSOCIATES | | 235 PROMENADE ST | SUITE 420 | | PROVIDENCE | RI | 02908 | |
| PHILLIPS ASSOCIATES | | SUITE 420 | | | PROVIDENCE | RI | 02908 | |
| PHILLIPS AUTO CARE | | 1003 MOFFAT BLVD | | | MANTECA | CA | 95336 | |
| PHILLIPS BETTY | | 9100 GAYTON RD | | | RICHMOND | VA | 23229 | |
| PHILLIPS BROTHERS ELECTRICAL | | 734 RTE 28 | | | PEMBROKE | NH | 03275 | |
| PHILLIPS BUSINESS INFORMATION | | 1201 SEVEN LOCKS RD | | | POTOMAC | MD | 20854-2958 | |
| PHILLIPS CLARA M | | 11639 E BRIARPATCH DR | | | MIDLOTHIAN | VA | 23113 | |
| PHILLIPS CO INC, ROBERT F | | 1000 CRISS CIR | | | ELK GROVE VILLAGE | IL | 60007 | |
| PHILLIPS CONSULTING INC | | SUITE 600 | | | BOSTON | MA | 02109 | |
| PHILLIPS CONSULTING INC | | TEN POST OFFICE SQUARE | SUITE 600 | | BOSTON | MA | 02109 | |
| PHILLIPS CONSUMER ELECTRONICS | | PO BOX 751386 | DEPT 11 03255 | | CHARLOTTE | NC | 28275 | |
| PHILLIPS DELICATESSEN | | 4084 EAST AVE | | | LIVERMORE | CA | 94550 | |
| PHILLIPS ELECTRONICS | | 517 DEWITT AVE | | | MATTOON | IL | 61938 | |
| PHILLIPS ELECTRONICS | | DPT 4G 0002066604 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | |
| PHILLIPS ENERGY INC | | 330 MARSHALL ST STE 300 | | | SHREVEPORT | LA | 71101 | |
| PHILLIPS ESQ, GERALD A | | PO BOX 20022 | | | RENO | NV | 89515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 282890011 | |
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 1429 | | | HIGH POINT | NC | 27261 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| PHILLIPS FLOWERS | | PO BOX 220 | | | WESTMONT | IL | 605590220 | |
| PHILLIPS FLOWERS | | PO BOX 220 | | | WESTMONT | IL | 60559-0220 | |
| PHILLIPS FURNITURE REPAIR | | 8269 N SILO RD | | | PARKER | CO | 80134 | |
| PHILLIPS GEORGE | | 98 25 HORACE HARDING EXPY 14G | | | CORONA | NY | 11368 | |
| PHILLIPS II LAWRENCE S | | 4912 DORRELL RD | | | AYLETT | VA | 23009 | |
| PHILLIPS II, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS IV, FRANK LEONARD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS JR , VERNE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS JR, WILLIAM TODD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS MEDIA INC | | PO BOX 98279 | ATTN CREDIT DEPT | | CHICAGO | IL | 60693-8279 | |
| PHILLIPS PREISS SHAPIRO ASSOCIATES | | 434 6TH AVE | | | NEW YORK | NY | 10011 | |
| PHILLIPS SATELLITE | | 4031 51ST AVE SW | | | SEATTLE | WA | 98116 | |
| PHILLIPS SATELLITE | | 20902 67TH AVE NE NO 390 | | | ARLINGTON | WA | 98223 | |
| PHILLIPS SCALE COMPANY INC | | 934 ELLIOTT AVE WEST | | | SEATTLE | WA | 98119 | |
| PHILLIPS SUPPLY CO | | 1 CROSLEY FIELD LANE | | | CINCINNATI | OH | 45214 | |
| PHILLIPS TELEVISION CO | | 1028 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| PHILLIPS TOOL REPAIR INC | | 2028 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| PHILLIPS, AARON | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, AARON DEE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, AARON MICHAEL | | 121 SARATOGA AVE NO 4310 | | | SANTA CLARA | CA | 95051 | |
| PHILLIPS, AARON ROBBIE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, AARON VAUGHN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ACHELLE LYNNE | | 4837 W JULIE DR | | | GLENDALE | AZ | 85308 | |
| PHILLIPS, ACHELLE LYNNE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ADAM MILLS | | 3187 CENTER ST | | | WHITEHALL | PA | 18052 | |
| PHILLIPS, ALICIA | | 2715 S MACARTHUR | 138 | | SPLD | IL | 62704-0000 | |
| PHILLIPS, ALICIA JEAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ALLYN ROARKE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ALVIN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, AMY E | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ANDRE PAUL | | 711 MONROE ST | | | JACKSONVILLE | TX | 75766 | |
| PHILLIPS, ANDRE PAUL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ANDREW R | | 243 PLEASANT ST | APT 92 | | CONCORD | NH | 03301 | |
| PHILLIPS, ANDREW VINCENT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, AUBREY RENEE | | 1024 LONGVIEW TRAIL | | | GRIFFIN | GA | 30223 | |
| PHILLIPS, AUDREY | | 174 FINLEY AVE | | | BASKING RIDGE | NJ | 07920-0000 | |
| PHILLIPS, AUTUMN | | 486 JAQUETTE LANE | | | GRAND JUNCTION | CO | 81504 | |
| PHILLIPS, AUTUMN M | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, AXEL | | 9341 WARRIOR DR | | | ST LOUIS | MO | 63123 | |
| PHILLIPS, BEN | | 933 DOUGLAS CT | | | NISKAYUNA | NY | 12309-0000 | |
| PHILLIPS, BEN W | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BENJAMIN LEE | | 3400 TWIN OAK LANE | | | LOUISVILLE | KY | 40219 | |
| PHILLIPS, BENJAMIN PATRICK | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BOBBIE JO | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BONITA C | | 1408 FORT HILL DR | | | RICHMOND | VA | 23226 | |
| PHILLIPS, BONITA C | | 1408 FORT HILL DR | | | RICHMOND | VA | 23226-3702 | |
| PHILLIPS, BONITA C | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRAD B | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRADFORD TYJUAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRANDON JERROD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRIAN | | 1134 KENLEY WAY | | | RICHMOND | VA | 23226 | |
| PHILLIPS, BRIAN | | 43690 CORTE AMAYA | | | TEMECULA | CA | 92592 | |
| PHILLIPS, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRIAN CRUZ | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRIAN L | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRYCE D | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BYRON KENT | | 5429 PRINCE DR | | | LAKE DALLAS | TX | 75065 | |
| PHILLIPS, BYRON KENT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CALI MARIE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CAROL SUE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CARVINA YVONNE | | 2703 ASHLEY CLUB CIR | | | NORCROSS | GA | 30092 | |
| PHILLIPS, CARVINA YVONNE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CASSANDRA LEA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CATHERINE LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, CHAD | | 2022 CAPE COD LANE | | | PALMDALE | CA | 93550-0000 | |
| PHILLIPS, CHAD CHARLES | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHANTEL CHRISTINE | | 111 NORTH 3RD AVE | 4D | | MOUNT VERNON | NY | 10550 | |
| PHILLIPS, CHANTEL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHARLES | | 3118 SOUTH EAST WILLOW DR | | | HILLSBOROUGH | OR | 97123 | |
| PHILLIPS, CHARLES JESSE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHESS | | 914 RIVER HILL RD | | | STATESVILLE | NC | 28625 | |
| PHILLIPS, CHRIS | | 28648 W MAIN ST | | | BARRINGTON | IL | 60010-1830 | |
| PHILLIPS, CHRIS | | 3327 OAKLAND ST | | | WICHITA | KS | 67218-1131 | |
| PHILLIPS, CHRIS | | 5719 2ND AVE W | | | BRADENTON | FL | 34209-2513 | |
| PHILLIPS, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHRISTIE RENEA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHRISTOPHER SHERARD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, COLLEEN SUZANNE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CONNOR PATRICK | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CONSTANC | | 409 E WASHINGTON ST | | | GALVESTON | IN | 46932-9795 | |
| PHILLIPS, COURTNEY JAY | | 2133 E LAWRENCE | | | DECATUR | IL | 62521 | |
| PHILLIPS, COURTNEY JAY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DAMON | | 245 WEST 74TH ST | | | NEW YORK | NY | 10023-2127 | |
| PHILLIPS, DANIEL JAMES | | 1329 CAMPBELL RD | | | GREEN LANE | PA | 18054 | |
| PHILLIPS, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DANIEL S | | 128 ALTON RD | | | NASHVILLE | TN | 37205 | |
| PHILLIPS, DANIEL S | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DARLENE | | 202 OAK DR | | | ATWOOD | IL | 61913-0000 | |
| PHILLIPS, DARYL C | | 103 N WILTON RD | | | RICHMOND | VA | 23226 | |
| PHILLIPS, DARYL C | | 103 NORTH WILTON RD | | | RICHMOND | VA | 23226 | |
| PHILLIPS, DAVE | | 2094 TARRA CIRCLE | | | JAMISON | PA | 18929-0000 | |
| PHILLIPS, DAVE JOHN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DAVID | | 10031 DUNFRIES RD | | | MATTHEWS | NC | 28105 | |
| PHILLIPS, DAVID | | 487 N GLENDORA AVE | | | COVINA | CA | 91724 | |
| PHILLIPS, DAVID | | 7714 N POLK AVE | | | FRESNO | CA | 93722 | |
| PHILLIPS, DAVID W | | 1815 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| PHILLIPS, DAVID W | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DEBBIE ANN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DEREK DANIEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DEREK PAUL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DERON MAURICE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DERRICK CLAYTON | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DERRICK E | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DERRICK R | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DERRICK SHAUN | | 1826 TERRY RD B | | | SANTA ROSA | CA | 95403 | |
| PHILLIPS, DERRICK SHAUN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DOUGLAS JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DUANE B | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DYLAN | | 2770 AMLI LN | APT 1624 | | AURORA | IL | 60502 | |
| PHILLIPS, DYLAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ERIC D | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ERICA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ERIN AMANDA | | 3428 ROSE RD | | | LAKELAND | FL | 33810 | |
| PHILLIPS, ERIN AMANDA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, FITZGERALD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, GARY M | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, GENELIA | | 140 BALTUSROL DR | | | APTOS | CA | 95003 | |
| PHILLIPS, GEORGE | | 98 25HORACEHARDINGEXPY14G | | | CORONA | NY | 11368 | |
| PHILLIPS, GRANT | | 7747 ROLLINGRIDGE CT | | | ORLANDO | FL | 32835-0000 | |
| PHILLIPS, GRANT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, GRANT ALLEN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, GREGORY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, GWENN | | 95 MYRTLE ST | | | ROCKLAND | MA | 02370 | |
| PHILLIPS, GWENN M | | 95 MYRTLE ST | ROCKLAND MA 02370 1755 | | | MA | | |
| PHILLIPS, HARRY | | 4133 SADDLEWOOD DR | | | ORLANDO | FL | 32818 | |
| PHILLIPS, HARRY C | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, HEATHER | | 1209 BOBBIEDELL LANE | | | RICHMOND | VA | 23229 | |
| PHILLIPS, HORACE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, IAN EDWARD | | 470 NEWPORT | | | NAPERVILLE | IL | 60565 | |
| PHILLIPS, IAN EDWARD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JAKOB RYAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JAMAL RASHAAD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JAMES | | 10606 BENCHMARK WAY | | | SAN ANTONIO | TX | 78213 | |
| PHILLIPS, JAMES | | 113 SCARBOROUGH DR | | | BEECH ISLAND | SC | 29842-9515 | |
| PHILLIPS, JAMES | | 2031 PLACE RD | | | LOS BANOS | CA | 93635 | |
| PHILLIPS, JAMES | | 9032 HEALEY DR | | | GARDEN GROVE | CA | 92841 | |
| PHILLIPS, JAMES | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JAMES EMORY | | 3401 ADKINS COURT | | | CHARLOTTE | NC | 28205 | |
| PHILLIPS, JAMES EMORY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JAMES GARRETT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JAMES JERALD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JAMES WESLEY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JAMIE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JARED R | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JASON | | 5012 NADINE DR | | | FORT WORTH | TX | 76117-2329 | |
| PHILLIPS, JAVIELLE NICOLE | | 3421 EASTERN AVE | | | MOUNT RAINIER | MD | 20712 | |
| PHILLIPS, JAVIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JEFFREY MICHAL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JEFFREY STEVE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JEFRI DUANE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JERRY | | 2017 MEADOWBROOK DR | | | KILLEEN | TX | 76543 | |
| PHILLIPS, JERRY | | 2902 PHILLIPS ST | | | CHARLESTON | WV | 25303 | |
| PHILLIPS, JESSICA BELL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JESSICA ELANE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JIMMY GREGORY | | 1445 S WILLOW AVE | | | WEST COVINA | CA | 91790 | |
| PHILLIPS, JIMMY GREGORY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JOEL LEE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JOHN | | 15957 RANDALL ST NO 35 | | | FONTANA | CA | 92335 | |
| PHILLIPS, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JONATHAN LOWELL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JONATHAN RODNEY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JONATHON DONTAE | | 14223 BARRONE | | | CYPRESS | TX | 77429 | |
| PHILLIPS, JORDAYN RICHAR | | 6904 SE HENRY | | | PORTLAND | OR | 97206 | |
| PHILLIPS, JORDAYN RICHAR | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JOSEPH MICHAEL | | 29649 ASHFORD DR | | | ELKHART | IN | 46514 | |
| PHILLIPS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JOSH DANIEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JUSTIN | | 418 LANSING ST | | | HERKIMER | NY | 13350 | |
| PHILLIPS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JUSTIN BRECK | | 502 OLD SUMMERVILLE RD | | | ROME | GA | 30165 | |
| PHILLIPS, JUSTIN I | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JUSTIN JORDAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KADESHA E | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KADESHAE | | 96 SUMPTER ST | | | BROOKLYN | NY | 00001-1233 | |
| PHILLIPS, KANDYCE N | | 6676 HAWKEYE RUN | | | COLUMBIA | MD | 21044 | |
| PHILLIPS, KAREN | | 4667 WHITE OAK LANE | | | DECATUR | IL | 62521 | |
| PHILLIPS, KAREN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KARI P | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KARL | | 14060 BISCAYNE BLVD | 1015 | | NORTH MIAMI | FL | 33181-0000 | |
| PHILLIPS, KARL HUDSON | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KATHRYN | | 1815 HANOVER AVE | | | RICHMOND | VA | 23220-3507 | |
| PHILLIPS, KATHRYN | | 3615 NORTHWOOD DR | | | CONCORD | CA | 94520-4576 | |
| PHILLIPS, KATHRYN | | 7307 BEVERLY PARK DR | | | SPRINGFIELD | VA | 22150-3162 | |
| PHILLIPS, KEENAN | | 2461 FORREST SHADOWS | | | SAINT LOUIS | MO | 63136 | |
| PHILLIPS, KEINDRA D | | 11 WILSON AVE | | | LIBERTY | SC | 29657 | |
| PHILLIPS, KEINDRA DALENA | | 11 WILSON AVE | | | LIBERTY | SC | 29657 | |
| PHILLIPS, KEINDRA DALENA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KEN CRAIG | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KENDALL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KENNETH JAMES | | 6122 DREXEL AVE NW | | | MASSILLON | OH | 44646 | |
| PHILLIPS, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KERENE RENAE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KIMBERLY | | 4523 WILLOWBROOK BLVD | | | HOUSTON | TX | 77021-3331 | |
| PHILLIPS, KIRK BRINSON | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KRIS | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KRISTEN NICOLE | | 3424 RALPH PHELPS RD | | | LOUISVILLE | TN | 37777 | |
| PHILLIPS, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KYLE M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, LAUREN | | 8316 S SUPERNAL | | | SALT LAKE CITY | UT | 84121 | |
| PHILLIPS, LAUREN PATRICE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, LINDSY ELAINE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, LOGAN | | 912 STRATFORD DR | | | SOUTHLAKE | TX | 76092-0000 | |
| PHILLIPS, LOGAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, LUCIA ADEJUMOKE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, LUPE | | 544 ETHAN CRT | | | SPRINGFIELD | OR | 97477 | |
| PHILLIPS, LUPE A | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MARK CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MARK J | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MARQUITA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MARQUITA | | P O BOX 33 | | | BRYANS ROAD | MD | 20616 | |
| PHILLIPS, MATTHEW DARREN | | 4407 HOPSON RD | 8202 | | MORRISVILLE | NC | 27560 | |
| PHILLIPS, MATTHEW DARREN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MATTHEW J | | 99 060 KAUHALE ST NO 1606 | | | AIEA | HI | 96701-4136 | |
| PHILLIPS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MATTHEW S | | 136 WASHINGTON AVE NO 5 | | | DOWNINGTOWN | PA | 19335 | |
| PHILLIPS, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MD | | 2154 PASS RD STE E | | | BILOXI | MS | 39531-0000 | |
| PHILLIPS, MELISSA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MELISSA BRITTANY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHAEL CHEYNE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHELLE | | 8511 PORTAGE AVE | | | TAMPA | FL | 33647-1707 | |
| PHILLIPS, MICHELLE HOPE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MIKE | | 1408 COPPERFIELDS CT | | | LEXINGTON | KY | 40514 | |
| PHILLIPS, MYLISA DENISE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, NATASHA S | | 12380 WOOD BAYOU DR | 801 | | HOUSTON | TX | 77013 | |
| PHILLIPS, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, NOELLE B | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, NYOKA KIM | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, OLUWATOYIN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, OMAR RAY | | 4529 SOUTH KIRKMAN RD APT 4 | | | ORLANDO | FL | 32811 | |
| PHILLIPS, OMAR RAY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, PATRICK | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, PAUL | | 460 BANK ST | | | PAINESVILLE | OH | 44077 | |
| PHILLIPS, PRESTON MITCHELL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, PRISCILLA RENEE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, QUINCY THOMAS | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, RANDY | | 314E FUDGE | | | COVINGTON | VA | 24426 | |
| PHILLIPS, RAYMOND WILLIAM | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, RICH | | 10230 SHERIDAN RD | | | BURT | MI | 48417 | |
| PHILLIPS, RICH | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, RICHARD D | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, RICK A | | 311 3RD ST SW | | | HICKORY | NC | 28602 | |
| PHILLIPS, RICK A | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, RIKKI LYNN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ROBERT | | 51 WOODLAKE DR | | | MIDDLETOWN | NY | 10940 | |
| PHILLIPS, ROBERT | | 514 HAMPTON ST | | | SCRANTON | PA | 18504 | |
| PHILLIPS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ROBERTA | | 3428 ROSE RD | | | LAKELAND | FL | 33809 | |
| PHILLIPS, ROBERTA K | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, RONALD AARON | | 12626 BLANCO RD | 206 | | SAN ANTONIO | TX | 78216 | |
| PHILLIPS, ROSEMARY | | 9311 LEE AVE 2ND FLOOR | | | MANASSAS | VA | 20110 | |
| PHILLIPS, ROSEMARY | | PRINCE WILLIAM GEN DIST | 9311 LEE AVE 2ND FLOOR | | MANASSAS | VA | 20110 | |
| PHILLIPS, ROY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, RUSSELL | | 5388 BRANTFORD | | | MEMPHIS | TN | 38120 | |
| PHILLIPS, RYAN | | 2401 N NEIL | 303 | | CHAMPAIGN | IL | 61820 | |
| PHILLIPS, RYAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SAMANTHA | | 1440 COLLEGE DR | 1411 | | TOLEDO | OH | 43607 | |
| PHILLIPS, SAMUEL E | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SARAH JANE | | 1007 JACOBY ST | | | JOHNSTOWN | PA | 15902 | |
| PHILLIPS, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SCOTT | | 11658 BRIAN LAKE DR | | | JACKSONVILLE | FL | 32221 | |
| PHILLIPS, SCOTT R | | 501 PINE ST | | | NORMAL | IL | 61761 | |
| PHILLIPS, SCOTT R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, SEAN | | 255 LESTER ST | B | | OAKLAND | CA | 94606-0000 | |
| PHILLIPS, SEAN TORYANO | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SHANE DANIEL | | 517 S MONTEREY AVE | | | VILLA PARK | IL | 60181 | |
| PHILLIPS, SHANE DANIEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SHARAYA N | | 755 GATES AVE NO 4A | | | BROOKLYN | NY | 11221 | |
| PHILLIPS, SHARAYA N | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SHARON | | 3418 COTSWELD LN | | | KESWICK | VA | 22947 | |
| PHILLIPS, SHARON A | | 379 SALEM AVE | | | NEWFIELD | NJ | 08344 | |
| PHILLIPS, SHARON A | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SHERRY D | | 4704 CRAIGMONT DR | | | MEMPHIS | TN | 38128 | |
| PHILLIPS, SHERRY D | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, SIARAH | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, STEPHEN | | 700 E DRAKE | K8 | | FORT COLLINS | CO | 80525 | |
| PHILLIPS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, STEPHYN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, STEVEN RICK | | 402 N 3900 E | | | RIGBY | ID | 83442 | |
| PHILLIPS, STEVEN RICK | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, STEWART | | 135 RAUCH DR | | | MARIETTA | OH | 45750 | |
| PHILLIPS, TAYLOR | | 800 N SYCAMORE ST | | | ELIZABETHTON | TN | 00003-7643 | |
| PHILLIPS, TAYLOR B | | 211 MAYMONT WAY | | | MANAKIN SABOT | VA | 23103 | |
| PHILLIPS, TAYLOR B | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TAYLOR S | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TERRIS JAMEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, THOMAS BURTON | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TOBY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TOM | | 2784 UNDERWOOD RD | | | ELON COLLEGE | NC | 27244-8716 | |
| PHILLIPS, TONDA | | 114 EALLON ST | APT 4 | | MAITLAND | FL | 32751 | |
| PHILLIPS, TRACY LYNN | | 6621 COMMACK DR | | | CHARLOTTE | NC | 28216 | |
| PHILLIPS, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TREVOR ALAN | | 5459 RIVER BEND CIRCLE | | | GRAND LEDGE | MI | 48837 | |
| PHILLIPS, TYLER | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TYRONE | | 375 E 50TH ST | | | BROOKLYN | NY | 11203-0000 | |
| PHILLIPS, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LANE | | | RICHMOND | VA | 23227 | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LN | | | RICHMOND | VA | 23227 | |
| PHILLIPS, WALLAUNCE JOZEFF | | 3915 PLATT | | | PORT ARTHUR | TX | 77642 | |
| PHILLIPS, WESLEY ODELL | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, WHITNEY M | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, WHITNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, WILLIAM | | 1033 MASSEY RD | | | JACKSONVILLE | NC | 28546 | |
| PHILLIPS, XAVIER CHRISTIAN | | 4222 ESTERS RD APT 207 | | | IRVING | TX | 75038 | |
| PHILLIPS, XAVIER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ZACHARY | | 4901 SAGEBRUSH COURT | | | ARLINGTON | TX | 00007-6017 | |
| PHILLIPS, ZACHARY BRYANT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |
| PHILLIPSON RAMONA | | 7378 ALTA CUESTA | | | RANCHO CUCAMONGA | CA | 91730 | |
| PHILLIPSON, BRETT ALAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPSON, FRANK W | | 7378 ALTA CUESTA DR | | | COCAMONGA | CA | 91730-1001 | |
| PHILLIPY, KYLE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| PHILLPS, DIMITRI | | BC GREYCLIFF NO 308 | POB 9195 | | CHESTNUT HILL | MA | 02467-0000 | |
| PHILLPS, JOSHUA K | | 5112 SAINT CLAIR DR NE | | | ATLANTA | GA | 30329-2666 | |
| PHILMON, WAYNE OR MARY | | HC 61 BOX 83 | | | STEINHATCHEE | FL | 32359 | |
| PHILMON, WAYNE OR MARY | | PHILMON AIR CONDITIONING & REF | HC 61 BOX 83 | | STEINHATCHEE | FL | 32359 | |
| PHILOGENE, ESTHER NA | | ADDRESS REDACTED | | | | | | |
| PHILOGENE, MANFRED JOSEPH | | ADDRESS REDACTED | | | | | | |
| PHILOMENA LUONGO & | LUONGO PHILOMENA | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | | MEDFORD | MA | 02155-4947 | |
| PHILP, GREG CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PHILPOT RELOCATION SYSTEMS | | 1909 FORGE ST | | | TUCKER | GA | 30084 | |
| PHILPOT, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| PHILPOT, CHAUNCEY BRUCE | | ADDRESS REDACTED | | | | | | |
| PHILPOT, KOREY RAY | | ADDRESS REDACTED | | | | | | |
| PHILPOT, RICHARD | | 703 MAJESTIC PRINCE CT | | | CRESTVIEW | FL | 32539-6068 | |
| PHILPOT, ZAC P | | 404 COTTAGE | | | WEST CARROLLTON | OH | 45449 | |
| PHILPOT, ZAC P | | ADDRESS REDACTED | | | | | | |
| PHILPOTT, BRIAN | | 351 STARLET CT APT 45 | | | FAIRDALE | KY | 40118 | |
| PHILPOTT, BRIAN L | | ADDRESS REDACTED | | | | | | |
| PHILS APPLIANCE | | 3432 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| PHILS APPLIANCE SERVICE | | PO BOX 1604 | | | KINGSLAND | TX | 78639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILS CLEANING SERVICE | | 5160 TWIN OAK DR | | | WOODSTOCK | GA | 30188 | |
| PHILS ELECTRONICS & TELEPHONE | | 2247 DIXIE AVE | | | PADUCAH | KY | 42003 | |
| PHILS FONTS INC | | 14605 STURTEVANT RD | | | SILVER SPRING | MD | 20905 | |
| PHILS LOCKSHOP INC | | 360 E MAIN ST | | | MERIDEN | CT | 06450 | |
| PHILS LOCKSHOP INC | | 360 EAST MAIN ST | | | MERIDEN | CT | 06450 | |
| PHILS PLUMBING | | 3370 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| PHILYAW, PHILLIP | | ADDRESS REDACTED | | | | | | |
| PHIMMACHANH, PHENG | | ADDRESS REDACTED | | | | | | |
| PHIMMAKAYSONE, PHONESAVATH | | 4400 JUDITH ST | | | ROCKVILLE | MD | 20853 | |
| PHIMMASENE, CAROL PATTOUMMA | | ADDRESS REDACTED | | | | | | |
| PHINNEY, AARON S | | 9047 HORRIGAN CT APT C | | | RICHMOND | VA | 23294 | |
| PHINNEY, AARON S | | ADDRESS REDACTED | | | | | | |
| PHINNEY, ETHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| PHINNEY, KEVIN | | 908 LAKE CHARLES DR | | | DAVENPORT | FL | 33837 | |
| PHINNEY, NICK | | ADDRESS REDACTED | | | | | | |
| PHIPPS BROTHERS, NATASHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| PHIPPS, BRETT M | | ADDRESS REDACTED | | | | | | |
| PHIPPS, CHARLES | | 2636 MERHOFF ST | | | LOUISVILLE | KY | 00004-0217 | |
| PHIPPS, CHARLES | | ADDRESS REDACTED | | | | | | |
| PHIPPS, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| PHIPPS, JAMIE A | | ADDRESS REDACTED | | | | | | |
| PHIPPS, JONATHAN | | 4500 PHEASANT DR | | | SALISBURY | MD | 21804 | |
| PHIPPS, JONATHAN E | | ADDRESS REDACTED | | | | | | |
| PHIPPS, KAYLA MARIE | | 722 PARKWAY DR | | | LOUISVILLE | KY | 40217 | |
| PHIPPS, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| PHIPPS, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PHIPPS, LEIA | | 8551 BALY RD APT  NO  4 | | | CINCINNATI | OH | 45231 | |
| PHIPPS, NATHANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| PHIPPS, ROGER | | | | | CHARLOTTE | NC | 28215 | |
| PHIPPS, STACIE | | ADDRESS REDACTED | | | | | | |
| PHIPPS, TONY A | | PO BOX 7123 | | | KINGSPORT | TN | 37664 | |
| PHIPPS, WILLIAM C | | 12208 RIDGEMONT RD | | | LOUISVILLE | KY | 40229-4500 | |
| PHIRI, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| PHIRIPES, CHRISTINE ANNA | | ADDRESS REDACTED | | | | | | |
| PHIUPHONPHAN, VIRADETH | | ADDRESS REDACTED | | | | | | |
| PHLUGGKNAPP TECHNICAL SVC INC | | PO BOX 6032 | | | ASHLAND | VA | 23005 | |
| PHM ENTERPRISE | | 9285 W&W INDUSTRIAL RD | | | LA PLATA | MD | 20646 | |
| PHO, TIEN THAI | | 318 KIRKLAND PL SE | | | RENTON | WA | 98056 | |
| PHO, TIEN THAI | | ADDRESS REDACTED | | | | | | |
| PHOEBE CORPORATE HEALTH CENTER | | 2410 SYLVESTER RD | | | ALBANY | GA | 31705 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON ST | | | ALLENTOWN | PA | 18104 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON ST | | | ALLENTOWN | PA | 18104-6485 | |
| PHOEBE FLORAL SHOP | | PO BOX 330 | GERALD STEVENS INC | | LEBANON | PA | 17042 | |
| PHOENICIAN PROPERTIES | | 345 S HIGH ST 200 | KERR GROUP HEARTHMARK | | MUNCIE | IN | 47305 | |
| PHOENICIAN PROPERTIES | | 529 OLD HICKORY BLVD STE D | | | JACKSON | TN | 38305 | |
| PHOENIX DISPLAY | | PO BOX 17370 | | | NEWARK | NJ | 07102-7370 | |
| PHOENIX ENGINEERING INC | | 1420A JOH AVE | | | BALTIMORE | MD | 21227-1046 | |
| PHOENIX GOLD | | 9300 N DECATUR | DBA AUDIO SOURCE | | PORTLAND | OR | 97203 | |
| PHOENIX GOLD | | PO BOX 4500 | UNIT 37 | | PORTLAND | OR | 97208-4500 | |
| PHOENIX HOME LIFE MUTUAL INS | | 1350 EUCLID AVE SUITE 300 | | | CLEVELAND | OH | 44115 | |
| PHOENIX HOME LIFE MUTUAL INS | | 2170 W STATE RD STE 366 | C/O SANLANDO CTR | | LONGWOOD | FL | 32779 | |
| PHOENIX HOME LIFE MUTUAL INS | | C/O GRUBB & ELLIS MGMT SERVICE | 1350 EUCLID AVE SUITE 300 | | CLEVELAND | OH | 44115 | |
| PHOENIX INN LAKE OSWEGO | | 14905 SOUTH WEST BANGY RD | | | LAKE OSWEGO | OR | 97034 | |
| PHOENIX INSTALLATION SVC | | 12812 CROSLEY | | | REDFORD | MI | 482392641 | |
| PHOENIX INSTALLATION SVC | | 9170 MIDDLEBELT RD | | | LIVONIA | MI | 48150-4046 | |
| PHOENIX INTERNATIONAL RACEWAY | | 125 S AVONDALE BLVD STE 200 | | | AVONDALE | AZ | 85323-5213 | |
| PHOENIX LOSS PREVENTION | | PO BOX 1180 | 150 BASTILLE WAY | | FAYETTEVILLE | GA | 30214 | |
| PHOENIX MACHINE REPAIR | | 191 BREMEN ST | | | ROCHESTER | NY | 14621-2441 | |
| PHOENIX MACHINE REPAIR | | 191 BREMEN ST | | | ROCHESTER | NY | 14621-2441 | |
| PHOENIX MARKETING CORP | | PO BOX 531 | | | ROWLEY | MA | 01969 | |
| PHOENIX MECANO | | 7330 EXECUTIVE WAY | | | FREDERICK | MD | 21704 | |
| PHOENIX NEWSPAPERS INC | | CUSTOMER ACCOUNTING SERVICES | | | PHOENIX | AZ | 850010200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 1950 | | | PHOENIX | AZ | 85001 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 200 | CUSTOMER ACCOUNTING SERVICES | | PHOENIX | AZ | 85001-0200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 660 | | | PHOENIX | AZ | 85001-0660 | |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | PHOENIX | AZ | 85028-3053 | |
| PHOENIX PAINT & WALLPAPER | | 28 BUCKMAN ST | | | WOBURN | MA | 01801 | |
| PHOENIX PAINTING COMPANY | | 6303 N POWERLINE RD | | | FORT LAUDERDALE | FL | 33309 | |
| PHOENIX PLUMBING & HEATING CO | | PO BOX 67 | 158 MAIN ST | | NORFOLK | MA | 02056 | |
| PHOENIX PLUMBING CO INC | | PO BOX 180071 | | | TALLAHASSEE | FL | 32303 | |
| PHOENIX POLICE DEPARTMENT | | 620 W WASHINGTON ST NO 130 | | | PHOENIX | AZ | 85003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 850389380 | |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 85038-9380 | |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | PHOENIX | AZ | 850722681 | |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | PHOENIX | AZ | 85072-2681 | |
| PHOENIX PROTECTIVE CORPORATION | | 2910 E 57TH ST STE 174 | | | SPOKANE | WA | 99223 | |
| PHOENIX RETAIL GROUP INC | | PO BOX 689 | | | HIRAM | GA | 30141 | |
| PHOENIX RETAIL GROUP INC | | SUITE A | | | LITHIA SPRINGS | GA | 30122 | |
| PHOENIX ROOFING CO | | 3903 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| PHOENIX ROOFING INC | | 8356 MOBERLY LANE | | | DALLAS | TX | 75227 | |
| PHOENIX SUPPORT SYSTEMS | | P O BOX 3483 | | | PHENIX CITY | AL | 36868 | |
| | | | | | | | | |
| PHOENIX, CITY OF | | 200 W WASHINGTON ST | DEVELOPMENT SERVICES DEPT | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | 251 W WASHINGTON 3RD FL | LICENSE SERVICES | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | ATTN PRIVILEGE LICENSE TAX | P O BOX 29690 | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | PO BOX 2005 | | | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | PO BOX 2005 | CITY TREASURER | | PHOENIX | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PO BOX 78815 | | | PHOENIX | AZ | 85062-8815 | |
| PHOENIX, ISRAEL A | | 1231 E DICKINSON AVE | | | DECATUR | IL | 62521-3517 | |
| PHOENIX, UNIVERSITY OF | | 4615 E ELWOOD ST | MS AA S417 | | PHOENIX | AZ | 85040 | |
| PHOENIX, UNIVERSITY OF | | WEST MICHIGAN CAMPUS | 318 RIVER RIDGE NW | | WALKER | MI | 49544 | |
| PHOMMA, ROBERT | | ADDRESS REDACTED | | | | | | |
| PHOMMACHANH, STEVEN | | ADDRESS REDACTED | | | | | | |
| PHOMMACHANH, THONGSAVANH | | ADDRESS REDACTED | | | | | | |
| PHOMMAHAXAY, AMPHONEPHET P | | 5554 BELSTRUM PLACE | | | FORT WORTH | TX | 76137 | |
| PHOMMAHAXAY, AMPHONEPHET P | | ADDRESS REDACTED | | | | | | |
| PHOMMATHEP, PHILAPHONH | | 3812 BRAZILNUT AVE | | | SARASOTA | FL | 34234 | |
| PHOMMATHEP, PHILAPHONH | | ADDRESS REDACTED | | | | | | |
| PHOMSOPHA, SITHIPHONE TONY | | ADDRESS REDACTED | | | | | | |
| PHONE MASTERS | | 11899 VALLEY VIEW | | | GARDEN GROVE | CA | 92845 | |
| PHONE SUPPLEMENTS INC | | 1247 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| PHONETEL TECHNOLOGIES INC | | 1001 LAKESIDE AVE 7TH FL | | | CLEVELAND | OH | 44114 | |
| PHONEX CORP | | 6952 HIGH TECH DRET | | | MIDVALE | UT | 84047 | |
| PHONGSA, ANONG SEBASTION | | 9202 W GAGE BLVD V105 | | | KENNEWICK | WA | 99336 | |
| PHONGSA, ANONG SEBASTION | | ADDRESS REDACTED | | | | | | |
| PHOS, SOPHEAKTRA | | ADDRESS REDACTED | | | | | | |
| PHOTIS, TODD | | 164 MARLBORO RD | | | OLD BRIDGE | NJ | 08857 | |
| PHOTIS, TODD | | ADDRESS REDACTED | | | | | | |
| PHOTO DISTRICT NEWS | | PO BOX 1983 | SUBSCRIPTION DEPT | | MARION | OH | 43306-4083 | |
| PHOTO DISTRICT NEWS | | SUBSCRIPTION DEPT | | | MARION | OH | 433064083 | |
| PHOTO ETCH TECHNOLOGY | | 71 WILLIE ST | | | LOWELL | MA | 01854 | |
| PHOTO FILES INC | | 333 N BEDFORD RD | STE 130 | | MT KISCO | NY | 10549 | |
| PHOTO GALLERY INC | | 9350 G SNOWDEN RIVER PARKWAY | | | COLUMBIA | MD | 21045 | |
| PHOTO IDENTIFICATION INC, A | | 2100 N HWY 360 STE 1808 | | | GRAND PRAIRIE | TX | 75050 | |
| PHOTO LAB, THE | | 304 VETERANS MEMORIAL HWY | | | MABLETON | GA | 30126 | |
| PHOTO MARKETING ASSOC INTL | | 3000 PICTURE PLACE | | | JACKSON | MI | 49201 | |
| PHOTO SHOP, THE | | 7192 REGIONAL ST | | | DUBLIN | CA | 94568 | |
| PHOTOBITION | | 4390 PARLIAMENT PL | | | LANHAM | MD | 20706 | |
| PHOTOCIRCUITS CORP | | PO BOX 7247 6814 | | | PHILADELPHIA | PA | 19170 | |
| PHOTOCO INC | | PO BOX 75175 | | | CLEVELAND | OH | 44101-2199 | |
| PHOTOCRAFT INC | | PO BOX 408 | | | GENEVA | IL | 60134 | |
| PHOTODISC INC | | 2013 FOURTH AVE | | | SEATTLE | WA | 98121-2460 | |
| PHOTODISC INC | | 8 S IDAHO | | | SEATTLE | WA | 98134 | |
| PHOTODISC INC | | FOURTH FLOOR | | | SEATTLE | WA | 98121 | |
| PHOTODISC INC | | PO BOX 34935 | DEPT 370 | | SEATTLE | WA | 98124 | |
| PHOTOGRAFIX | | 12820 W CREEK PKY STE J | | | RICHMOND | VA | 23233 | |
| PHOTOGRAFIX | | 207 W BROAD ST | | | RICHMOND | VA | 23220 | |
| PHOTOGRAFIX | | PO BOX 29539 | | | RICHMOND | VA | 23242 | |
| PHOTOTECH | | 20706 CYPRESS ROSEHILL RD | | | TOMBALL | TX | 77375 | |
| PHOTRI INC | | 3701 SOUTH GEORGE MASON DR | SUITE C2 NORTH | | FALLS CHURCH | VA | 22041 | |
| PHOTRI INC | | SUITE C2 NORTH | | | FALLS CHURCH | VA | 22041 | |
| PHOU, SOPHAS | | 1306 E MAPLE AVE | | | STERLING | VA | 20164 | |
| PHOUANGMALAY, KANH | | 4015 RODE AVE | | | GRANITE CITY | IL | 62040-2223 | |
| PHOUIBANHDIT, KHAMPIAN E | | 3254 DORCHESTER ST | | | MEMPHIS | TN | 38118-3932 | |
| PHS | | 13 WHEELING AVE | CORP OFFICE | | WOBURN | MA | 01801 | |
| PHS | | CORP OFFICE | | | WOBURN | MA | 01801 | |
| PHSI | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| PHU, BRYAN | | ADDRESS REDACTED | | | | | | |
| PHU, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| PHU, LANNY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHUNG, MINH | | 1925 PASEO DE LA VILLA | | | RIO RANCHO | NM | 87124-0000 | |
| PHUNG, MINH | | ADDRESS REDACTED | | | | | | |
| PHUNG, NAM PHUONG | | 2813 CROSSLANDS DR | | | GARLAND | TX | 75040 | |
| PHUNG, NAM PHUONG | | ADDRESS REDACTED | | | | | | |
| PHUNG, PHUNG | | ADDRESS REDACTED | | | | | | |
| PHUNG, SANH | | 8009 DOBBIN RD | | | RICHMOND | VA | 23229 | |
| PHUNTEK, CHRISTOPHER | | 3812B DRYBROOK RD | | | CHARLOTTE | NC | 28269 | |
| PHUONG THANH V | | 14 WILKINSON RD | | | RICHMOND | VA | 23227 | |
| PHUONG, DO | | 1521 LATIGO TRCE | | | ROUND ROCK | TX | 78681 | |
| PHUONG, DUONG U | | 1056 GORDON ST | | | MEMPHIS | TN | 38122-3336 | |
| PHUONG, TIN THE | | ADDRESS REDACTED | | | | | | |
| PHYFER, CONNOR STEPHEN | | ADDRESS REDACTED | | | | | | |
| PHYLLIS ADAMS | | 1527 18TH AVE | | | LAKE WORTH | FL | | |
| PHYLLIS L ARMSTRONG | ARMSTRONG PHYLLIS L | 718 EDEN ROCK RD | | | LEWISVILLE | NC | 27023-9582 | |
| PHYLLIS TOOHEY | | 169 FOREST AVE | | | YONKERS | NY | 10705 | |
| PHYLLIS, HORNE | | 108 NICHOLAS AVE | | | STATEN ISLAND | NY | 10302-1103 | |
| PHYSICIAN CARE | | 1690 N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| PHYSICIAN CARE | | 3401 CAPITAL CIRCLE N E | | | TALLAHASSEE | FL | 32308 | |
| PHYSICIAN CARE | | PO BOX 13528 | GRANT COUNTY HOSPITAL | | TALLAHASSEE | FL | 32317-3528 | |
| PHYSICIAN RESOURCE NETWORK | | PO BOX 30450 | | | LINCOLN | NE | 68503 | |
| PHYSICIANS CARE MEDICAL | | 2021 HAMILTON PL BLVD | | | CHATTANOOGA | TN | 37421 | |
| PHYSICIANS IMMEDIA | | PKY | 2481 GEORGE BUSBEE | | KENNESAW | GA | 30144 | |
| PHYSICIANS IMMEDIATE CARE | | 4350 MORSAY DR | | | ROCKFORD | IL | 61107 | |
| PHYSICIANS IMMEDIATE MED | | 2481 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | |
| PHYSICIANS REGIONAL PRACTICE | | 105 E JEFFERSON STE 610 | | | SOUTH BEND | IN | 46601 | |
| PHYSICIANS REGIONAL PRACTICE | | 2301 N BENDIX DR | | | SOUTH BEND | IN | 46628 | |
| PHYTHIAN, MARY | | 4803 MEREDITH WOODS RD | | | GLEN ALLEN | VA | 23060 | |
| PHYTHIAN, MARY | | ADDRESS REDACTED | | | | | | |
| PHYU, THIN T | | ADDRESS REDACTED | | | | | | |
| PI ENGINEERING | | 101 INNOVATION PKY | | | WILLIAMSTON | MI | 48895 | |
| PI SERVICES INC | | 70D E JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| PIACENTE, BRITTANY | | ADDRESS REDACTED | | | | | | |
| PIACENTINE, COLIN FREDRICK | | ADDRESS REDACTED | | | | | | |
| PIANGENTI, KEVIN | | 313 MARIPOSA AVE | | | SIERRA MADRE | CA | 00009-1024 | |
| PIANGENTI, KEVIN | | ADDRESS REDACTED | | | | | | |
| PIANKO, MAURICE | | 119 W 72ND ST N0 153 | | | NEW YORK | NY | 10023-3201 | |
| PIANKO, MAURICE S | | 119 W 72ND ST NO 153 | | | NEW YORK | NY | 10023 | |
| PIANO GALLERY, THE | | 10101 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| PIANOS FLOWERS & GIFTS INC | | 4532 ELVIS PRESLEY | | | MEMPHIS | TN | 38116 | |
| PIANOWSKI, DANIEL ALAN | | 301 ORANGE | | | WESTLAND | MI | 48186 | |
| PIARD, JEAN | | ADDRESS REDACTED | | | | | | |
| PIARD, LORENZO FRANCOIS | | ADDRESS REDACTED | | | | | | |
| PIARRA, PRESHA | | ADDRESS REDACTED | | | | | | |
| PIASCIK & ASSOCIATES PC | | PO BOX 2541 | | | GLEN ALLEN | VA | 23058 | |
| PIASECKI, THOMAS G | | 7051 SKYLINE DR | | | BROADVIEW HEIGHTS | OH | 44147 | |
| PIASKOWSKI, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | |
| PIATEK, FRANK | | ADDRESS REDACTED | | | | | | |
| PIATEK, NICHOLAS R | | 10250 KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| PIATEK, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| PIATEK, REBECCA J | | ADDRESS REDACTED | | | | | | |
| PIATEK, VIOLETTA | | 29 COOPER TERR | | | STATEN ISLAND | NY | 10314 | |
| PIATEK, VIOLETTA | | ADDRESS REDACTED | | | | | | |
| PIATKOWSKI, MARK | | 53 SULLIVAN WAY | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| PIATKOWSKI, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| PIATT, JAMES CASEY | | ADDRESS REDACTED | | | | | | |
| PIAZZA MEDIATED NEGOTIATIONS, ANTONIO | | 201 MISSION ST | STE 1900 | | SAN FRANCISCO | CA | 94105 | |
| PIAZZA, BEN S | | ADDRESS REDACTED | | | | | | |
| PIAZZA, BRIAN | | ADDRESS REDACTED | | | | | | |
| PIAZZA, JORDAN | | 4018 1/2 HAMILTON ST | | | SAN DIEGO | CA | 92104 | |
| PIAZZA, MICHAEL B | | 2535 SE GOWIN DR | | | PORT ST LUCIE | FL | 34952 | |
| PIAZZA, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| PIAZZA, MICHELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| PIAZZA, MIRANDA | | 2849 KNORR ST | | | PHILADELPHIA | PA | 19149-0000 | |
| PIAZZA, MIRANDA CATHERINE | | ADDRESS REDACTED | | | | | | |
| PIAZZA, STEPHEN JAMES | | 206 ANGELLE DR | | | HOUMA | LA | 70360 | |
| PIAZZA, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| PIAZZA, THERESA ELIZABETH | | 213 TEABERRY CIRCLE | | | STATE COLLEGE | PA | 16803 | |
| PIAZZA, THERESA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PIAZZA, THOMAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PIAZZESE, ANTHONY | | 1496 NW 159TH LANE | | | PEMBROKE PINES | FL | 33028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIAZZESE, LISA | | 1496 NW 159TH LANE | | | PEMBROKE PINES | FL | 33028 | |
| PIAZZESE, LISA | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKY | | FT LAUDERDALE | FL | 33331 | |
| PIAZZESE, LISA R | | ADDRESS REDACTED | | | | | | |
| PICA, MICHAEL BART | | 4 CHRIS COURT | | | MERCERVILLE | NJ | 08619 | |
| PICA, MICHAEL BART | | ADDRESS REDACTED | | | | | | |
| PICADO, MICHAEL MASARU | | ADDRESS REDACTED | | | | | | |
| PICADO, OSCAR | | 1829 S 63RD ST | | | MILWAUKEE | WI | 53214-5019 | |
| PICAENS, LEWIS | | 24 WELLINGTON ST | | | ASHEVILLE | NC | 28806 | |
| PICANZO, RICHARD | | 158 CENTER ST | | | CARVER | MA | 02330 | |
| PICARD, DANIEL | | ADDRESS REDACTED | | | | | | |
| PICARD, GABANAX | | ADDRESS REDACTED | | | | | | |
| PICARD, JOHN | | 1015 WOODLAND AVE | | | NORRISTOWN | PA | 19403 | |
| PICARD, NATHAN | | ADDRESS REDACTED | | | | | | |
| PICARD, TYLER JAMES | | 903 PEARL | | | YPSILANTI | MI | 48197 | |
| PICARELLA, NICOLE | | 34434 CLINTON PLAZA DR | | | CLINTON TWP | MI | 48035-3347 | |
| PICARELLO, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| PICARIELLO, DAVID | | ADDRESS REDACTED | | | | | | |
| PICARIELLO, MARC | | ADDRESS REDACTED | | | | | | |
| PICARRO, WILLIAM RICHARD | | 55 SEYMOUR ST | | | AUBURN | NY | 13021 | |
| PICART, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | |
| PICART, MIGUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| PICAS, ADALBERT | | 3065 BARRETT COURT | | | POWDER SPRINGS | GA | 30127 | |
| PICAYUNE ITEM | | MARY JIM WEEMS | P O BOX 580 | | PICAYUNE | MS | 39466 | |
| PICAYUNE ITEM | | PO BOX 580 | | | PICAYUNE | MS | 39466 | |
| PICAZO, DANIEL | | ADDRESS REDACTED | | | | | | |
| PICAZO, GILBERT | | ADDRESS REDACTED | | | | | | |
| PICAZO, JUAN | | 180 FAIRHOPE ST | | | DES PLAINES | IL | 60018-0000 | |
| PICAZZO, DANIEL KWON | | ADDRESS REDACTED | | | | | | |
| PICCADILLY RESTAURANTS LLC | | 8004 W BROAD ST | | | RICHMOND | VA | 23294-4218 | |
| PICCHI, THOMAS JOHN | | 313 BUENA VISTA AVE | | | CLARKSBURG | WV | 26301 | |
| PICCHI, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| PICCIANO, FREDERICK M | | ADDRESS REDACTED | | | | | | |
| PICCIO, RICCI | | 1240 TUSTIN GROVE DR | | | TUSTIN | CA | 92780 | |
| PICCIOLA, TONY | | 8080 VILLA PARK DR | | | RICHMOND | VA | 23228 | |
| PICCIOLA, TONY | | LOC NO 0091 PETTY CASH | 8080 VILLA PARK DR | | RICHMOND | VA | 23228 | |
| PICCIONE, MATTHEW JESS | | ADDRESS REDACTED | | | | | | |
| PICCIONI, JOEY EUGENE | | 10400 FARMVIEW CT | | | NEW MARKET | MD | 21774 | |
| PICCIOTTI, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| PICCIRILLO INVESTIGATIONS | | 18266 JAMAICA PATH | | | LAKEVILLE | MN | 55044 | |
| PICCIRILLO, AMANDA RENEE | | ADDRESS REDACTED | | | | | | |
| PICCOLO PIZZA PASTA RESTAURANT | | 2770 SUNRISE HWY | | | BELLMORE | NY | 11710 | |
| PICCOLOTTI, CHRISTOPHER LEE | | 7341 GRANT RANCH | 323 | | LITTLETON | CO | 80123 | |
| PICCOLOTTI, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| PICCONE CHARLES | | 3020 41ST ST | | | DENVER | CO | 80211 | |
| PICCONE, JOHN | | 2304 SW TERRACE | | | BLUE SPRINGS | MO | 64015 | |
| PICENO, STEVEN GREGORY | | 27501 BOLANDRA COURT | | | TEMECULA | CA | 92591 | |
| PICENO, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |
| PICH, SAMLAIY | | ADDRESS REDACTED | | | | | | |
| PICH, SOPHIANA | | 1435 ASHBY AVE | | | BERKELEY | CA | 94702 | |
| PICH, SOPHIANA | | ADDRESS REDACTED | | | | | | |
| PICH, TRAVIS ROBERT | | ADDRESS REDACTED | | | | | | |
| PICHA, BRENT J | | ADDRESS REDACTED | | | | | | |
| PICHA, LANCE VERNON | | ADDRESS REDACTED | | | | | | |
| PICHARDO, ALAN JAVED | | ADDRESS REDACTED | | | | | | |
| PICHARDO, ALEX | | 208 VERNA TR N | | | FORT WORTH | TX | 76108 | |
| PICHARDO, ALEX | | ADDRESS REDACTED | | | | | | |
| PICHARDO, ANTHONY BRYAN | | ADDRESS REDACTED | | | | | | |
| PICHARDO, KARINA | | 10 SPRINGSTEEN AVE | | | HAVERSTRAW | NY | 10927 | |
| PICHARDO, KARINA | | ADDRESS REDACTED | | | | | | |
| PICHARDO, KISBEL Y | | ADDRESS REDACTED | | | | | | |
| PICHARDO, ZAIRA | | 940 LINCOLN RD STE 308 | | | MIAMI BEACH | FL | 33139 | |
| PICHBECK TV & APPLIANCES | | 203 SOUTH BROAD ST | PO BOX 509 | | KENBRIDGE | VA | 23944 | |
| PICHBECK TV & APPLIANCES | | PO BOX 509 | | | KENBRIDGE | VA | 23944 | |
| PICHE, DEREK ARCHIE | | 1784 DESOTO ST | | | MAPLEWOOD | MN | 55117 | |
| PICHE, DEREK ARCHIE | | ADDRESS REDACTED | | | | | | |
| PICHE, GONZALO ERNESTO | | 944 WAVERLY PL | | | BALDWIN | NY | 11510 | |
| PICHE, GONZALO ERNESTO | | ADDRESS REDACTED | | | | | | |
| PICHE, JAIME FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PICHE, WADE ELON | | 1784 DESOTO ST | | | MAPLEWOOD | MN | 55117 | |
| PICHO, ANIBAL | | ADDRESS REDACTED | | | | | | |
| PICHON, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PICHON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICHON, PAUL LEMUEL | | 32283 WEST DOUCETTE RD | | | SLIDELL | LA | 70460 | |
| PICHON, PAUL LEMUEL | | ADDRESS REDACTED | | | | | | |
| PICIULLI, JUSTIN WILLIAM | | 1235 PALM PL DR NE | | | PALM BAY | FL | 32905 | |
| PICIULLI, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PICK UPS PLUS | | 10104 DEEPWOOD CIR | | | RICHMOND | VA | 23233 | |
| PICK, JENNY | | 1214 EVERGREEN ST | | | WEST BEND | WI | 53095-3814 | |
| PICKARD, JOHN | | 919 SHANNON CREEK DR | | | MANSFIELD | TX | 76063 | |
| PICKARD, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| PICKARD, SHAWNDELL VICTORIA | | 33560 VIEW CREST DR | | | WILDOMAR | CA | 92595 | |
| PICKARD, SHAWNDELL VICTORIA | | ADDRESS REDACTED | | | | | | |
| PICKEL, DAVID | | 502 ALDEN RD | | | SELLERSBURG | IN | 47172 | |
| PICKELL, JEFFREY ANDERSON | | ADDRESS REDACTED | | | | | | |
| PICKENS FAMILY COURT | OLIVER NEALY CLERK | | | | PICKENS | SC | 29671 | |
| PICKENS FAMILY COURT | | PO BOX 215 | ATTN OLIVER NEALY CLERK | | PICKENS | SC | 29671 | |
| PICKENS, AMBER | | ADDRESS REDACTED | | | | | | |
| PICKENS, AMBER B | | 3545 FLORA | | | KANSAS CITY | MO | 64109 | |
| PICKENS, AMBER B | | ADDRESS REDACTED | | | | | | |
| PICKENS, ANDREA | | 2802 CARROLL AVE | APT 5105 | | DALLAS | TX | 75204 | |
| PICKENS, CHIQUITA LAFAYETE | | 537 CENTRAL AVE APT NO 56 | | | JEFFERSON | LA | 70121 | |
| PICKENS, CHIQUITA LAFAYETE | | ADDRESS REDACTED | | | | | | |
| PICKENS, CORDELIA F | | 118 O ST NW | | | ARDMORE | OK | 73401 | |
| PICKENS, CORDELIA F | | ADDRESS REDACTED | | | | | | |
| PICKENS, CORTEZ DAVON | | 281 CHESTNUT WEST | 26F | | RANDOLPH | MA | 02368 | |
| PICKENS, FREDERICK DOUGLAS | | 1823 10TH AVE APT 25B | | | TUSCALOOSA | AL | 35405 | |
| PICKENS, FREDERICK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PICKENS, JAMIL CURRAN | | ADDRESS REDACTED | | | | | | |
| PICKENS, JUSTIN HOWARD | | ADDRESS REDACTED | | | | | | |
| PICKENS, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| PICKENS, MONICA | | 2352 LYNN LAKE PL S | | | SAINT PETERSBURG | FL | 33712-6135 | |
| PICKENS, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | |
| PICKENS, RACQUEL CAPRI | | ADDRESS REDACTED | | | | | | |
| PICKENS, SIABHONVANESSA | | ADDRESS REDACTED | | | | | | |
| PICKENS, VICTORIA | | 7001 PARKWOOD BLVD | APT 3223 | | PLANO | TX | 75024 | |
| PICKENS, ZANE ONEAL | | ADDRESS REDACTED | | | | | | |
| PICKEREL, KRYSTLE LYNNE | | ADDRESS REDACTED | | | | | | |
| PICKERING CORTS &SUMMERSON INC | | 126 S STATE ST | | | NEWTON | PA | 18940 | |
| PICKERING, CAROLINE MARIE | | ADDRESS REDACTED | | | | | | |
| PICKERING, GARY E | | ADDRESS REDACTED | | | | | | |
| PICKERING, JASON M | | 108 BARCLAY DR | | | MYRTLE BEACH | SC | 29579 | |
| PICKERING, JASON MCLEAN | | 108 BARCLAY DR | | | MYRTLE BEACH | SC | 29579 | |
| PICKERING, JASON MCLEAN | | ADDRESS REDACTED | | | | | | |
| PICKERING, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| PICKERING, MICHAEL ENTERIA | | 2216 FRONTERIA ST | | | NAVARRE | FL | 32566 | |
| PICKERING, MICHAEL ENTERIA | | ADDRESS REDACTED | | | | | | |
| PICKERING, THOMAS LYNN | | ADDRESS REDACTED | | | | | | |
| PICKERING, TORRESHA SHAWNTE | | ADDRESS REDACTED | | | | | | |
| PICKERT, JASON | | 1304 CHASE POINTE CT | | | NAPERVILLE | IL | 60565 | |
| PICKERT, JASON | | ADDRESS REDACTED | | | | | | |
| PICKERT, MORGAN | | 701 EAST PINE ST | | | FRESNO | CA | 93728 | |
| PICKERT, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PICKETT RAY & SILVER INC | | 333 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| PICKETT, AARON | | 1165 CATALINA ST | | | LAGUNA BEACH | CA | 92651-0000 | |
| PICKETT, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| PICKETT, AARONM | | 1165 CATALINA ST | | | LAGUNA BEACH | CA | 92651-0000 | |
| PICKETT, CANDACE JANAE | | 2646 BURTON ST | | | WARREN | OH | 44484 | |
| PICKETT, CARRIE ANNA | | ADDRESS REDACTED | | | | | | |
| PICKETT, CATHY A | | PO BOX 909 | BELL CO DISTRICT CHILD SUPPORT | | BELTON | TX | 76513 | |
| PICKETT, CEDRIC | | ADDRESS REDACTED | | | | | | |
| PICKETT, COREY RANDELL | | 16516 FAIRMOUNT | | | DETROIT | MI | 48205 | |
| PICKETT, COREY RANDELL | | ADDRESS REDACTED | | | | | | |
| PICKETT, DARRYL JUDITH | | ADDRESS REDACTED | | | | | | |
| PICKETT, GARRETT JAMES | | 41670 MANOR PARK DR | | | NOVI | MI | 48375 | |
| PICKETT, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| PICKETT, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| PICKETT, KRISTOFFER PAUL | | ADDRESS REDACTED | | | | | | |
| PICKETT, LANCE | | ADDRESS REDACTED | | | | | | |
| PICKETT, MATTHEW DAVID | | 2153 BEAVER VALLEY RD | 6 | | FAIRBORN | OH | 45324 | |
| PICKETT, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| PICKETT, RYAN | | 7912 WATER FALL AVE | | | LAS VEGAS | NV | 89128 | |
| PICKETT, SHANEE NICOLE | | 1413 FIRST ST | | | DUARTE | CA | 91010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICKETT, SHANEE NICOLE | | ADDRESS REDACTED | | | | | | |
| PICKETT, SHAWN | | 3124 W 60TH DR | | | MERRILLVILLE | IN | 46310 | |
| PICKETT, SONYA J | | ADDRESS REDACTED | | | | | | |
| PICKETT, STANLEY S | | 6411 IVY LANE | | | GREENBELT | MD | 20770 | |
| PICKETT, STANLEY S | | SUITE 414 CAPITAL OFFICE PARK | 6411 IVY LANE | | GREENBELT | MD | 20770 | |
| PICKETT, STEVE | | 365 S NEWCOMBE ST | | | LAKEWOOD | CO | 80226-2637 | |
| PICKETT, TERRI | | ADDRESS REDACTED | | | | | | |
| PICKETT, TRENTON LADARRELL | | ADDRESS REDACTED | | | | | | |
| PICKFORD, DONNIE | | 5133 SOUTEL DR | STE 4 | | JACKSONVILLE | FL | 32208 | |
| PICKHARDT, CIARA AUDRA | | ADDRESS REDACTED | | | | | | |
| PICKHARDT, LYNDSAY MARIE | | ADDRESS REDACTED | | | | | | |
| PICKLE BARREL COUNTRY INN | | 609 FRENCH RD | | | NEW HARTFORD | NY | 13413 | |
| PICKLE, BETSY | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| PICKLE, MELANIE | | 3085 CORSAIR CURVE | | | CUMMING | GA | 30040 | |
| PICKLE, MELANIE T | | ADDRESS REDACTED | | | | | | |
| PICKLES, TARA KAY | | ADDRESS REDACTED | | | | | | |
| PICKLO, ELIZABETH FRANCES | | ADDRESS REDACTED | | | | | | |
| PICKLSIMER, BRANDON LEE | | 10 TOWN SHIP RD 1311 | | | CROWN CITY | OH | 45623 | |
| PICKNEY, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| PICKOP, MICHELLE T | | 5711 W TROPICANA AVE | APT 120 | | LAS VEGAS | NV | 89103 | |
| PICKOP, MICHELLE T | | ADDRESS REDACTED | | | | | | |
| PICKRELL, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| PICKRELL, JOSH KYLE | | ADDRESS REDACTED | | | | | | |
| PICKRELL, JOSH KYLE | | P O BOX 270277 | | | FORT COLLINS | CO | 80527 | |
| PICKRELL, STODDARD MORGAN | | ADDRESS REDACTED | | | | | | |
| PICKREN, HANNAH LEIGHANN | | 2662 14TH AVE N E | | | NAPLES | FL | 34120 | |
| PICKREN, HANNAH LEIGHANN | | ADDRESS REDACTED | | | | | | |
| PICKRON, GARY MARK | | 7191 SKYVIEW DR | | | RIVERSIDE | CA | 92509 | |
| PICKRON, GARY MARK | | ADDRESS REDACTED | | | | | | |
| PICKWICK FARMS AIRPORT | | 25 BEACHWAY DR STE A | | | INDIANAPOLIS | IN | 46224 | |
| PICO MACOM INC | | 12500 FOOTHILL BLVD | | | LAKEVIEW TERRACE | CA | 91342 | |
| PICO PARTY RENTS | | 2537 S FAIRFAX AVE | | | CULVER CITY | CA | 90232 | |
| PICO, GERARDO JORGE | | ADDRESS REDACTED | | | | | | |
| PICO, JESSICA | | ADDRESS REDACTED | | | | | | |
| PICO, LES | | 15880 LAKE SHORE DR | | | PAOLA | KS | 66071-7453 | |
| PICON, GILBERTO | | ADDRESS REDACTED | | | | | | |
| PICONE, DOMINIC BASIL | | 34540 JACLYN DR | | | SOLON | OH | 44139 | |
| PICONE, DOMINIC BASIL | | ADDRESS REDACTED | | | | | | |
| PICONE, LAUREN | | ADDRESS REDACTED | | | | | | |
| PICOT, SHAKA KENNYATTA | | 3411 ANGEL LANE | | | HOSTON | TX | 77045 | |
| PICOT, SHAKA KENNYATTA | | ADDRESS REDACTED | | | | | | |
| PICOTTE, MATTHEW E | | 19 CASTLE DR | | | CRANSTON | RI | 02920 | |
| PICOTTE, MATTHEW EDWARD | | 19 CASTLE DR | | | CRANSTON | RI | 02920 | |
| PICOTTE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| PICOU, JARED JOSEPH | | ADDRESS REDACTED | | | | | | |
| PICOU, KIRK | | ADDRESS REDACTED | | | | | | |
| PICTHER, DERICK | | 127 DELWOOD DR | | | LONGWOOD | FL | 32750-0000 | |
| PICTON, CIARA | | 321 E SAN RAFAEL ST | | | COLORADO SPRINGS | CO | 80907-0000 | |
| PICTON, CIARA LAUREN | | ADDRESS REDACTED | | | | | | |
| PICTURE PERFECT | | 9425 HIGHWAY 92 | SUITE 178 | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT | | SUITE 178 | | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT ANTENNA SVCE | | 6359 AUBURN BLVD | SUITE D | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT ANTENNA SVCE | | SUITE D | | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT CLEANING | | 6359 GUNCLUB RD | | | ALTAMONT | NY | 12009 | |
| PICTURE PERFECT DSS | | 43 HILLCREST AVE | | | BEVERLY | MA | 01915 | |
| PICTURE PERFECT INC | | 116 OAK TREE LN | | | WARRENTON | VA | 20186 | |
| PICTURE PERFECT INSTALLATIONS | | 18 OVERHILL RD | | | WARREN | RI | 02885 | |
| PICTURE QUEST | | PO BOX 402040 | | | ATLANTA | GA | 30384-2040 | |
| PICTUREQUEST | | DEPT 5120 | | | CAROL STREAM | IL | 60122-5120 | |
| PIE SUPERIOR SERVICE | | 1173B OLD DIXIE HWY | | | LAKE PARK | FL | 33403 | |
| PIE SUPERIOR SERVICE | | 4546 CLEMENS ST | | | LAKE WORTH | FL | 33463 | |
| PIE SUPERIOR SERVICE | | 5840 YOUNGQUIST RD | | | FT MYERS | FL | 33912 | |
| PIECHOCKI, CODY ARTHUR | | ADDRESS REDACTED | | | | | | |
| PIECHOCKI, TONY | | 13570 NORTH RD | | | ALDEN | NY | 14004-0000 | |
| PIECHOCKI, TONY L | | ADDRESS REDACTED | | | | | | |
| PIECHOWIAK, KENNETH JOHN | | 9384 FAIRFIELD DR | | | TWINSBURG | OH | 44087 | |
| PIECIAK, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PIECUCH, NICHOLETTE P | | ADDRESS REDACTED | | | | | | |
| PIED PIPER PEST CONTROL | | 3507 SUNBELT DR NORTH | | | SAN ANTONIO | TX | 78218 | |
| PIEDISCALZO, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIEDLOW, SHAUN | | ADDRESS REDACTED | | | | | | |
| PIEDMONT APPLIANCE SERVICE | | 1373 EAST MOREHEAD ST NO 26 | | | CHARLOTTE | NC | 28204 | |
| PIEDMONT APPRAISAL SERVICES | | 162 GRADY AVE | | | FAYETTEVILLE | GA | 30214 | |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE RD | | | LYNCHBURG | VA | 24501 | |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE RD | | | LYNCHBURG | VA | 245010 | |
| PIEDMONT FENCE INC | | 3505 OLD SALISBURY RD | | | WINSTON SALEM | NC | 27127-9003 | |
| PIEDMONT FORD TRUCK SALES INC | | 412 REGIONAL RD SOUTH | P O BOX 18109 | | GREENSBORO | NC | 27419-8109 | |
| PIEDMONT FORD TRUCK SALES INC | | P O BOX 18109 | | | GREENSBORO | NC | 274198109 | |
| PIEDMONT LANDSCAPE & GROUNDS | | 5107 NORTH CHURCH ST | | | GREENSBORO | NC | 27455 | |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | GREENSBORO | NC | 274299527 | |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | GREENSBORO | NC | 27429-9527 | |
| PIEDMONT NATURAL GAS | | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | |
| | | | | | | | | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | DENVER | CO | 802910597 | |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | DENVER | CO | 80291-0597 | |
| PIEDMONT PLASTICS INC | | PO BOX 890216 | | | CHARLOTTE | NC | 28289-0216 | |
| PIEDMONT POWER SWEEPING | | PO BOX 11247 | | | CHARLOTTE | NC | 28220 | |
| PIEDMONT PSYCHIATRIC CENTER | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | LYNCHBURG | VA | 24504 | |
| PIEDRA JR, LIBRADO | | ADDRESS REDACTED | | | | | | |
| PIEDRA, BAILEY | | ADDRESS REDACTED | | | | | | |
| PIEDRAHITA, JOSE | | 401 NE 12 ST | | | HOMESTEAD | FL | 33030 | |
| PIEDRAHITA, JOSE F | | ADDRESS REDACTED | | | | | | |
| PIEDRAHITA, MARIA FERNANDA | | ADDRESS REDACTED | | | | | | |
| PIEDRAS, DENISE | | ADDRESS REDACTED | | | | | | |
| PIEDRAS, IVAN ARTURO | | ADDRESS REDACTED | | | | | | |
| PIEDRASANTA, CHERYL NOHEMI | | ADDRESS REDACTED | | | | | | |
| PIEDRASANTA, JOSE M | | 215 BAYVIEW ST NO 119 | | | SAN RAFAEL | CA | 94901 | |
| PIEDRASANTA, JOSE M | | ADDRESS REDACTED | | | | | | |
| PIEGALSKI, MELISSA ASHLEY | | 3821 KATHERINE AVE | | | WILMINGTON | DE | 19808 | |
| PIEGALSKI, MELISSA ASHLEY | | ADDRESS REDACTED | | | | | | |
| PIEGARI, GLEN | | 3000 W GRACE ST 201 | | | RICHMOND | VA | 23221 | |
| PIEKARCZYK, JEREMY JAMES | | 1970 3RD ST SW | | | NEW BRIGHTON | MN | 55112 | |
| PIEKARCZYK, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| PIEKARSKI, JOHN A | | 4246 SOUTH CLEMENT AVE | | | SAINT FRANCIS | WI | 53235 | |
| PIEKARSKI, JOHN A | | ADDRESS REDACTED | | | | | | |
| PIEKART, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | NAPERVILLE | IL | 60563 | |
| PIEKOS APPRAISALS | | 1533 VEST DR | | | NAPERVILLE | IL | 60563 | |
| PIELLI, THOMAS ANTHONY | | 14 MERCER RD | | | OLD BRIDGE | NJ | 08857 | |
| PIELLI, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIENDZIK, BRANDON | | 4139 DAVIDS WAY | | | PERRY | OH | 44081 | |
| PIENDZIK, BRANDON S | | ADDRESS REDACTED | | | | | | |
| PIENIASZEK, KRIS | | ADDRESS REDACTED | | | | | | |
| PIENTON, SIMON JOHN | | ADDRESS REDACTED | | | | | | |
| PIEPER, DAMIEN ZACHARY | | ADDRESS REDACTED | | | | | | |
| PIEPER, ED | | 702 CEDAR | | | AKRON | CO | 80720 | |
| PIEPER, JAMES EDWIN | | ADDRESS REDACTED | | | | | | |
| PIEPER, VICTOR JOHN | | ADDRESS REDACTED | | | | | | |
| PIEPLOW, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIEPLOW, RYAN | | 134 FOXRIDGE RUN | | | LONGWOOD | FL | 32750-0000 | |
| PIEPLOW, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PIEPMEIER, DANIEL | | 316 COUNTRY AIRE DR | | | ROUND ROCK | TX | 78664 | |
| PIEPMEIER, DANIEL | | ADDRESS REDACTED | | | | | | |
| PIER 5 HOTEL | | 711 EASTERN AVE | | | BALTIMORE | MD | 21202 | |
| PIER, THOMAS P | | ADDRESS REDACTED | | | | | | |
| PIERANTONI, ALEXIS N | | ADDRESS REDACTED | | | | | | |
| PIERANTONI, JANIRI | | ADDRESS REDACTED | | | | | | |
| PIERATTS | | 110 MT TABOR RD | | | LEXINGTON | KY | 40517 | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY DISTRIC COURT | | 1902 96TH ST S | | | TACOMA | WA | 98402 | |
| PIERCE COUNTY SECURITY | | PO BOX 958 | | | TACOMA | WA | 98401 | |
| PIERCE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2401 S 35TH ST | ROOM 142 | TACOMA | WA | | |
| PIERCE III, WILLIE | | 212 OVERTON DR | | | ROCKY MOUNT | NC | 27804 | |
| PIERCE III, WILLIE E | | ADDRESS REDACTED | | | | | | |
| PIERCE IV, GREGORY LAWRENCE | | 125 MELROSE DR | | | SHARPSBURG | GA | 30277 | |
| PIERCE IV, GREGORY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| PIERCE MORRIS M | | 42453 45TH ST WEST | | | LOS ANGELOS | CA | 93536 | |
| PIERCE TV | | 179 PLUM HOLLOW RD | | | E FAIRMOUTH | MA | 02536 | |
| PIERCE, AARON | | 17446 SAN FERNANDA BLVD | | | GRANADA HILLS | CA | 91344 | |
| PIERCE, AARON | | 17446 SAN FERNANDO MISSION | | | GRANADA HILLS | CA | 91344-0000 | |
| PIERCE, AARON | | 7340 S GARNETT RD | APT 1325 | | BROKEN ARROW | OK | 74012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE, AARON GRADY | | ADDRESS REDACTED | | | | | | |
| PIERCE, ADAM M | | 7130 BOONE DR | | | BATON ROUGE | LA | 70808 | |
| PIERCE, ADAM M | | ADDRESS REDACTED | | | | | | |
| PIERCE, ADAM R | | 7274 MAXWELL RD | | | SODUS | NY | 14551 | |
| PIERCE, ADAM R | | ADDRESS REDACTED | | | | | | |
| PIERCE, AL | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| PIERCE, AMY | | 147 PINE LANE | | | BARNESVILLE | OH | 43713-1430 | |
| PIERCE, AMY L | | ADDRESS REDACTED | | | | | | |
| PIERCE, ANDREW CHARLES | | 700 S HARBOUR ISLAND BLVD NO 401 | | | TAMPA | FL | 33602 | |
| PIERCE, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| PIERCE, ANTHONY | | 351 CONGRESS ST | | | MOBILE | AL | 36603 | |
| PIERCE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIERCE, ASHLEIGH LYNN | | ADDRESS REDACTED | | | | | | |
| PIERCE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| PIERCE, ASHLEY RIAN | | ADDRESS REDACTED | | | | | | |
| PIERCE, ASIA NICHOLE | | ADDRESS REDACTED | | | | | | |
| PIERCE, AUREN DANIEL | | ADDRESS REDACTED | | | | | | |
| PIERCE, BRADLEY WILLIAM | | 812 GLENDALE AVE | | | PALM BAY | FL | 32907 | |
| PIERCE, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PIERCE, BRANDI NICOLE | | 17538 FROGLEVEL RD | | | RUTHER GLEN | VA | 22546 | |
| PIERCE, BRANDON | | ADDRESS REDACTED | | | | | | |
| PIERCE, BRENDON BRYANT | | ADDRESS REDACTED | | | | | | |
| PIERCE, BRIAN ANTHONY | | 3909 NE BEECHWOOD DR | | | LEES SUMMIT | MO | 64064 | |
| PIERCE, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIERCE, CAITLYN | | ADDRESS REDACTED | | | | | | |
| PIERCE, CANDACE SHAUNTAY | | ADDRESS REDACTED | | | | | | |
| PIERCE, CARRIE | | 7726 BAY LAKE DR | | | FT MYERS | FL | 33907 | |
| PIERCE, CARRIE E | | ADDRESS REDACTED | | | | | | |
| PIERCE, CHRISTINA | | 3219 WASHINGTON RD | | | VALRICO | FL | 33594 | |
| PIERCE, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| PIERCE, CHRISTY | | 1131 ROSEMORE AVE | | | MODESTO | CA | 95358-0000 | |
| PIERCE, CHRISTY MICHELLE | | ADDRESS REDACTED | | | | | | |
| PIERCE, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| PIERCE, DANIEL | | 1901 RIDGE WOOD RD | | | HANOVER | MD | 21076 | |
| PIERCE, DARREN | | 1036 IRON HORSE DR | | | SAGINAW | TX | 76131 | |
| PIERCE, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIERCE, DREW T | | ADDRESS REDACTED | | | | | | |
| PIERCE, DUSTIN MICHAEL | | 9408 E 97TH ST | | | TULSA | OK | 74133 | |
| PIERCE, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIERCE, EMILY | | ADDRESS REDACTED | | | | | | |
| PIERCE, ERIC | | 528 NW LORNA | | | BURLESON | TX | 76028 | |
| PIERCE, ERIK WILLIAM | | ADDRESS REDACTED | | | | | | |
| PIERCE, FORREST | | 1700 LEWIS ST | | | HEALDTON | OK | 73438 | |
| PIERCE, FORREST EUGENE | | ADDRESS REDACTED | | | | | | |
| PIERCE, GAVON | | ADDRESS REDACTED | | | | | | |
| PIERCE, HALSEY EDDY | | 20399 S MAY RD | | | OREGON CITY | OR | 97045 | |
| PIERCE, HALSEY EDDY | | ADDRESS REDACTED | | | | | | |
| PIERCE, HEATHER ELISE | | ADDRESS REDACTED | | | | | | |
| PIERCE, JACK | | 2103 N ELLAMONT ST | | | BALTIMORE | MD | 21216 | |
| PIERCE, JACK R | | ADDRESS REDACTED | | | | | | |
| PIERCE, JACOB R | | 907 WILLOW ST | | | LAKE IN THE HILLS | IL | 60156 | |
| PIERCE, JACOB R | | ADDRESS REDACTED | | | | | | |
| PIERCE, JAIME | | 2009 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| PIERCE, JAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIERCE, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| PIERCE, JEREMY OKEEFE | | ADDRESS REDACTED | | | | | | |
| PIERCE, JESSICA | | 6324 PICKERING AVE | P | | WHITTIER | CA | 90601 | |
| PIERCE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| PIERCE, JOE MAX | | ADDRESS REDACTED | | | | | | |
| PIERCE, JOEY | | 4716 MORNING GLORY WAY | | | ROCKY MOUNT | NC | 27804 | |
| PIERCE, JOHN | | 109 BOARDWALK | | | BRISTOL | TN | 00003-7620 | |
| PIERCE, JOHN | | 146 HIDEAWAY HILLS RD | APT 4 | | JOHNSON CITY | TN | 376152568 | |
| PIERCE, JOHN M | | ADDRESS REDACTED | | | | | | |
| PIERCE, JOSEPH A | | 1340 DEAGLEWAY DR | APT H | | FAIRBORN | OH | 45324 | |
| PIERCE, JOSEPH AARON | | 1340 DEAGLEWAY DR | APT H | | FAIRBORN | OH | 45324 | |
| PIERCE, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| PIERCE, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PIERCE, KANDYCE P | | ADDRESS REDACTED | | | | | | |
| PIERCE, KATELYN KATHLEEN | | 806 LOVE DR | | | OFALLON | MO | 63366 | |
| PIERCE, KATHY S | | 1503 BRONWYN RD NO 202 | | | RICHMOND | VA | 23238 | |
| PIERCE, KATHY S | | ADDRESS REDACTED | | | | | | |
| PIERCE, KRISTI | | P O  BOX 133 | | | ANMOORE | WV | 26323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| PIERCE, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| PIERCE, LADONNA B | | ADDRESS REDACTED | | | | | | |
| PIERCE, LADONNA B | | P O BOX 1642 | | | LONE GROVE | OK | 73443 | |
| PIERCE, LATONIA | | ADDRESS REDACTED | | | | | | |
| PIERCE, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PIERCE, LEE WILLIAM | | ADDRESS REDACTED | | | | | | |
| PIERCE, LISA | | 2021 SUEANN ST | | | ORLANDO | FL | 32817 | |
| PIERCE, LOGAN | | ADDRESS REDACTED | | | | | | |
| PIERCE, LORIANN | | 4946 BURCH CREEK DR | | | SO OGDEN | UT | 84403 | |
| PIERCE, LORIANN | | ADDRESS REDACTED | | | | | | |
| PIERCE, MARGIE D | | ADDRESS REDACTED | | | | | | |
| PIERCE, MARK AARON | | 3929 W 4650 S | | | ROY | UT | 84067 | |
| PIERCE, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIERCE, MARQUIS WHITT | | 6 VALLEY VIEW CIR | | | PHILLIPSBURG | NJ | 08865 | |
| PIERCE, MARY | | ADDRESS REDACTED | | | | | | |
| PIERCE, MATT DAVID | | 1320 S 7TH | | | CHICKASHA | OK | 73018 | |
| PIERCE, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| PIERCE, MAURICE MAESTRO | | 117 THOMAS S BOYLAND ST | 3B | | BROOKLYN | NY | 11233 | |
| PIERCE, MAURICE MAESTRO | | ADDRESS REDACTED | | | | | | |
| PIERCE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PIERCE, MICHAEL WAYNE | | 2 JEFFERSON AVE | 9 | | ENDICOTT | NY | 13760 | |
| PIERCE, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| PIERCE, MOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| PIERCE, NELSON L | | 1333 BRIDGETON MILLVILLE | | | MILLVILLE | NJ | 08332 | |
| PIERCE, NICHOLAS MARK | | 57 ASHLEY DR | | | GARDNER | MA | 01440 | |
| PIERCE, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | |
| PIERCE, NICHOLAS RESHAWN | | ADDRESS REDACTED | | | | | | |
| PIERCE, NICOLIS BRIAN | | ADDRESS REDACTED | | | | | | |
| PIERCE, NOELLE SHANESE | | 812 TALLY DR | | | PITTSBURGH | PA | 15237 | |
| PIERCE, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIERCE, RICHARD E | | 1078 S MAIN BOX 9 | C/O SOUTHERN STATES | | MADISON | GA | 30650 | |
| PIERCE, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| PIERCE, RON | | 1500 RAYMORE RD | | | MEMPHIS | TN | 38117-6728 | |
| PIERCE, RONALD | | 2808 JONQUIL LN | | | WOODRIDGE | IL | 60517 | |
| PIERCE, RUSSELL | | 37521 CLEMENCE ST LOT 34 | | | ZEPHYRHILLS | FL | 33541-0000 | |
| PIERCE, SAMUEL H JR | | 2018 HUDSON AVE | | | ALTOONA | PA | 16602-4550 | |
| PIERCE, SAMUEL JASHUA | | ADDRESS REDACTED | | | | | | |
| PIERCE, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PIERCE, SHIRLEY | | 10216 NAVARRE CT | | | RICHMOND | VA | 23233 | |
| PIERCE, STEPHEN | | 730 RIDDLE RD | 301N | | CINCINNATI | OH | 45202-0000 | |
| PIERCE, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIERCE, STEVEN ELMER | | ADDRESS REDACTED | | | | | | |
| PIERCE, SYLVIA | | 824 WINDWOOD DR | | | WALNUT | CA | 91789 | |
| PIERCE, TEREK TYSHAWN | | ADDRESS REDACTED | | | | | | |
| PIERCE, TRACI D | | 9727 W SUNNYSLOPE LANE | | | PEORIA | AZ | 85345 | |
| PIERCE, TRACI DANIELLE | | 9727 W SUNNYSLOPE LANE | | | PEORIA | AZ | 85345 | |
| PIERCE, TRACI DANIELLE | | ADDRESS REDACTED | | | | | | |
| PIERCE, VICTORIA | | ADDRESS REDACTED | | | | | | |
| PIERCE, VICTORIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PIERCE, WILBUR | | 1023 GOSHEN PL | | | CHARLOTTE | NC | 28211-2026 | |
| PIERCE, WILLIAM | | 4918 NW 93RD AVE | | | GAINESVILLE | FL | 32653-7806 | |
| PIERCE, WILLIAM WALTER | | ADDRESS REDACTED | | | | | | |
| PIERCES PITT BAR B QUE INC | | PO BOX 498 | | | LIGHTFOOT | VA | 23090 | |
| PIERCY JR, JOHN W | | 7 COURTHOUSE AVE | CITY OF PETERSBURG CIRCUIT CT | | PETERSBURG | VA | 23803 | |
| PIERCY, AMY MICHELLE | | 1741 INGRAM AVE | | | SARASOTA | FL | 34232 | |
| PIERCY, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| PIERCY, CATHY | | 3014 WOODED WAY | | | JEFFERSONVILLE | IN | 47130 | |
| PIERCY, CATHY | | 39 PINEWOOD LANE | | | SICKLERVILLE | NJ | 08081 | |
| PIERCY, CATHY J | | ADDRESS REDACTED | | | | | | |
| PIERCY, DOUG A | | ADDRESS REDACTED | | | | | | |
| PIERCY, FABIOLA VASQUEZ | | ADDRESS REDACTED | | | | | | |
| PIERCY, GIFFORD | | 2806 TRARICH RD | | | PETERSBURG | VA | 23805 | |
| PIERCY, SHERRILYN J | | 38 TROY CT | | | BLOOMINGTON | IL | 61701-7734 | |
| PIERDOMINICI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PIERE, DENNIS EDWARD | | ADDRESS REDACTED | | | | | | |
| PIERETTI, CHAD MICHAEL | | 4580 ELDER AVE | | | SEAL BEACH | CA | 90740 | |
| PIERETTI, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIERI, PAUL J | | ADDRESS REDACTED | | | | | | |
| PIERICK, BRYAN JEFFREY | | 1116 SOUTH 9TH ST | | | TERRE HAUTE | IN | 47802 | |
| PIERICK, BRYAN JEFFREY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERIK, NICK NIELAN | | ADDRESS REDACTED | | | | | | |
| PIERINI, DAVID | | ADDRESS REDACTED | | | | | | |
| PIERMATTEO, THOMAS A | | 917 MCKEAN ST | | | PHILADELPHIA | PA | 19148-2326 | |
| PIERNER, DIANE | | 11 18TH ST | | | FOND DU LAC | WI | 54935 5809 | |
| PIEROLA, JOAQUIN | | ADDRESS REDACTED | | | | | | |
| PIERONI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| PIERORAZIO, JOHN | | 455 W ST JAMES PL 203 | | | CHICAGO | IL | 60614 | |
| PIEROSKI, STEVE FRANK | | ADDRESS REDACTED | | | | | | |
| PIERPASS | | 100 OCEANGATE | STE 410 | | LONG BEACH | CA | 90802 | |
| PIERPOINT, LANCE AARON | | 203 SINCLAIR AVE | | | YORKVILLE | OH | 43971 | |
| PIERPOINT, LANCE AARON | | ADDRESS REDACTED | | | | | | |
| PIERPOINT, MARTY | | 1360 E HILTON AV | | | MESA | AZ | 85204 | |
| PIERPOINT, MARTY W | | ADDRESS REDACTED | | | | | | |
| PIERPONT, RICK | | 10523 HUNNINGTON VIEW | | | HOUSTON | TX | 77099 | |
| PIERRE CHRISPIN, MELISSANDRE | | 9310 CLOISTERS WEST | | | RICHMOND | VA | 23229 | |
| PIERRE CHRISPIN, MELISSANDRE | | ADDRESS REDACTED | | | | | | |
| PIERRE JR , BENJAMIN | | 326 MIMOSA AVE | | | LULING | LA | 70070 | |
| PIERRE JR , BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PIERRE JR , KERRY | | 2439 GENERAL OGDEN ST | | | NEW ORLEANS | LA | 70118 | |
| PIERRE JR, WOODY | | 188 NORTHAMPTON ST | | | BOSTON | MA | 02118 | |
| PIERRE JR, WOODY | | ADDRESS REDACTED | | | | | | |
| PIERRE L COPELAND | COPELAND PIERRE L | 4580 TEMPLETON PARK CIR APT 82 | | | COLORADO SPRINGS | CO | 80917-4413 | |
| PIERRE LOUIS, CALIXTE | | ADDRESS REDACTED | | | | | | |
| PIERRE LOUIS, CLOREL | | ADDRESS REDACTED | | | | | | |
| PIERRE LOUIS, CONNIE | | 1466 NW 4TH ST | | | BOYNTON BEACH | FL | 33435 | |
| PIERRE LOUIS, CONNIE | | ADDRESS REDACTED | | | | | | |
| PIERRE LOUIS, HILDEGARDE DWENY | | ADDRESS REDACTED | | | | | | |
| PIERRE LOUIS, JEAN ENDY | | ADDRESS REDACTED | | | | | | |
| PIERRE LOUIS, JERRY | | ADDRESS REDACTED | | | | | | |
| PIERRE LOUIS, PATRICK | | 149 KING ST | | | ELMONT | NY | 11003 | |
| PIERRE LOUIS, PATRICK | | ADDRESS REDACTED | | | | | | |
| PIERRE LOUIS, THIERRY | | ADDRESS REDACTED | | | | | | |
| PIERRE NOBLET | NOBLET PIERRE | RUE FONET 8B | 4218 COUTHUIN | | 17 | | | |
| PIERRE SAINT, GILBERT | | 2851 RIVER RUN TERR | | | MIRAMAR | FL | 33025 | |
| PIERRE SAINT, GILBERT | | ADDRESS REDACTED | | | | | | |
| PIERRE, ANNE VALERIE | | ADDRESS REDACTED | | | | | | |
| PIERRE, BERNARD | | 13505NE 5TH AVE | | | NORTH MIAMI | FL | 33161 | |
| PIERRE, BRANDON MICHAEL | | 1555 N TONTI ST | | | NEW ORLEANS | LA | 70119 | |
| PIERRE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIERRE, BRITNEY PATRICIA | | ADDRESS REDACTED | | | | | | |
| PIERRE, CARNELL VICTOR | | ADDRESS REDACTED | | | | | | |
| PIERRE, CLARISSA VERONIQUE | | ADDRESS REDACTED | | | | | | |
| PIERRE, CLOUMITA | | ADDRESS REDACTED | | | | | | |
| PIERRE, DAPHNE | | ADDRESS REDACTED | | | | | | |
| PIERRE, DONOVAN JACKSON | | ADDRESS REDACTED | | | | | | |
| PIERRE, DYNA DIANA | | 447 CENTRAL AVE | D11 | | ORANGE | NJ | 07050 | |
| PIERRE, DYNA DIANA | | ADDRESS REDACTED | | | | | | |
| PIERRE, ETHEART | | 246 COLONIAL CREST DR | | | LANCASTER | PA | 17601-0000 | |
| PIERRE, FRITZ GERALD | | 221 FENNIMORE AVE | | | UNIONDALE | NY | 11553 | |
| PIERRE, FRITZ GERALD | | ADDRESS REDACTED | | | | | | |
| PIERRE, GEMSON | | ADDRESS REDACTED | | | | | | |
| PIERRE, JEFFERY CHARLES | | ADDRESS REDACTED | | | | | | |
| PIERRE, JEFFREY P ST | | 230 NAYLOR ST NW | | | PALM BAY | FL | 32907 | |
| PIERRE, JOSEPH | | 1620 NW 129TH ST | | | MIAMI | FL | 33167-2244 | |
| PIERRE, JOSIEL | | ADDRESS REDACTED | | | | | | |
| PIERRE, KERLIN | | ADDRESS REDACTED | | | | | | |
| PIERRE, KESHIA EMMANUELLA | | ADDRESS REDACTED | | | | | | |
| PIERRE, LANCE | | ADDRESS REDACTED | | | | | | |
| PIERRE, LEONEL JUNIOR | | 171 INDIAN AVE | | | BRIDGEPORT | CT | 06606 | |
| PIERRE, LEONEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| PIERRE, MARC | | ADDRESS REDACTED | | | | | | |
| PIERRE, MAUDLYN | | ADDRESS REDACTED | | | | | | |
| PIERRE, MAXIME | | 75 NORTH RAILROAD AVE | | | MAHWAH | NJ | 07430 | |
| PIERRE, MAXIME | | ADDRESS REDACTED | | | | | | |
| PIERRE, MIKA ELYSEE | | ADDRESS REDACTED | | | | | | |
| PIERRE, MOZART | | ADDRESS REDACTED | | | | | | |
| PIERRE, NEXON | | ADDRESS REDACTED | | | | | | |
| PIERRE, NIXON | | 610 NW 13TH ST | 21 | | BOCA RATON | FL | 33486 | |
| PIERRE, NIXON | | ADDRESS REDACTED | | | | | | |
| PIERRE, PETERSON RICOT | | ADDRESS REDACTED | | | | | | |
| PIERRE, RALPH | | 171 INDIAN AVE | | | BRIDGEPORT | CT | 06606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERRE, RALPH | | ADDRESS REDACTED | | | | | | |
| PIERRE, REGINALD RENE | | 911 NW 140TH TERRACE | | | MIAMI | FL | 33168 | |
| PIERRE, ROBERT | | 10720 NW 66ST | | | DORAN | FL | 33178-0000 | |
| PIERRE, RONALD | | 621 LONG ISLAND AVE | | | FORT LAUDERDALE | FL | 33312 | |
| PIERRE, ROSENELLE | | ADDRESS REDACTED | | | | | | |
| PIERRE, SALEM | | ADDRESS REDACTED | | | | | | |
| PIERRE, SAMANTHA | | 119 DIVISION ST | 3 | | NEW BEDFORD | MA | 02744 | |
| PIERRE, STANLEY | | ADDRESS REDACTED | | | | | | |
| PIERRE, STEVE | | 20125 NE 12 AVE | | | MIAMI | FL | 33179 | |
| PIERRE, STEVE | | ADDRESS REDACTED | | | | | | |
| PIERRE, THAMARA | | 6603 RAINWOOD COVE LANE | | | LAKE WORTH | FL | 33463 | |
| PIERRE, THAMARA | | ADDRESS REDACTED | | | | | | |
| PIERRE, VANESSA C | | ADDRESS REDACTED | | | | | | |
| PIERRE, VENETTE | | ADDRESS REDACTED | | | | | | |
| PIERRE, VERNA | | 1940 CLINTON PL | | | LAWRENCEVILLE | GA | 30063-0000 | |
| PIERRE, VLADIMIR LESLY | | ADDRESS REDACTED | | | | | | |
| PIERRE, WOOZEVELT | | ADDRESS REDACTED | | | | | | |
| PIERRE, ZAKIA MYRAH | | ADDRESS REDACTED | | | | | | |
| PIERRETTE, CARRIE EMMANUEL | | 1160 NW 114 ST | | | MIAMI | FL | 33168 | |
| PIERRETTE, CARRIE EMMANUEL | | ADDRESS REDACTED | | | | | | |
| PIERS SHOPPING CENTER LP | | 4902 EISENHOWER BLVD | | | TAMPA | FL | 33634 | |
| PIERS SHOPPING CENTER LP | | ONE TAMPA CITY CTR STE 1900 | C/O CUSHMAN & WAKEFIELD OF FL | | TAMPA | FL | 33602-6300 | |
| PIERSALL JR, DONALD RAY | | 1460 VICARY RD | | | CEMENT CITY | MI | 49233 | |
| PIERSALL JR, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| PIERSOL, BRANDON CURTIS | | ADDRESS REDACTED | | | | | | |
| PIERSOL, BRIAN D | | 334 F NW | | | ARDMORE | OK | 73401 | |
| PIERSOL, BRIAN D | | ADDRESS REDACTED | | | | | | |
| PIERSOL, JACOB S | | ADDRESS REDACTED | | | | | | |
| PIERSOL, LISA M | | ADDRESS REDACTED | | | | | | |
| PIERSOL, PHILLIP B | | 2401 PENNY RD | | | HIGH POINT | NC | 27265 | |
| PIERSON GRAPHICS CORP | | 800 LINCOLN | | | DENVER | CO | 80203 | |
| PIERSON GRAPHICS CORPORATION | | PO BOX 565487 | | | DALLAS | TX | 75356 | |
| PIERSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| PIERSON, BARBI LYN | | ADDRESS REDACTED | | | | | | |
| PIERSON, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| PIERSON, DON | | 2810 LAGUNA ST | | | CONCORD | CA | 94518 | |
| PIERSON, DON | | ADDRESS REDACTED | | | | | | |
| PIERSON, GERALD | | 3047 S 7TH ST | | | MILWAUKEE | WI | 53215-3931 | |
| PIERSON, JEFFREY | | LOC NO 0755 PETTY CASH | 1100 CIRCUI T CITY RD | | MARION | IL | 62959 | |
| PIERSON, JOYCE | | 2503 TRACY DR | | | GULFPORT | MS | 39503 | |
| PIERSON, KRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| PIERSON, NORMAN | | 148 NORTH ST | | | ALLEGAN | MI | 49010 | |
| PIERSON, PAUL | | 7226 LAMPORT RD | | | UPPER DARBY | PA | 19082 | |
| PIERSON, PAUL | | ADDRESS REDACTED | | | | | | |
| PIERSON, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIERSON, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | FRANKLINTON | NC | 27525 | |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | FRANKLINTON | NC | 27525-0000 | |
| PIERWOLA, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| PIETERS, NASONNA ERICA | | ADDRESS REDACTED | | | | | | |
| PIETERS, RONELLA | | 189 E 18TH ST | | | BROOKLYN | NY | 11226-0000 | |
| PIETERSZ, SEAN A | | ADDRESS REDACTED | | | | | | |
| PIETKIEWICZ, HUBERT MARCIN | | 1819 N 76TH AVE | | | ELMWOOD PARK | IL | 60707 | |
| PIETKIEWICZ, HUBERT MARCIN | | ADDRESS REDACTED | | | | | | |
| PIETRACZENKO, JOHN | | 147 JOHNSON PLACE | | | SOUTH RIVER | NJ | 08882 | |
| PIETRACZENKO, JOHN | | ADDRESS REDACTED | | | | | | |
| PIETRANTONI, ANN P | | 3209 SHERWOOD BLUFF TERRA | | | POWHATAN | VA | 23139 | |
| PIETRANTONI, ANN PAIGE | | 3209 SHERWOOD BLUFF TERRA | | | POWHATAN | VA | 23139 | |
| PIETRANTONI, ANN PAIGE | | ADDRESS REDACTED | | | | | | |
| PIETRAS, NICOLE | | 107 S OAKHURST DR | | | AURORA | IL | 60504 | |
| PIETRASZ, JUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| PIETRIE, NICHOLAS C | | 8321 DAVID DR | APT G | | WOODRIDGE | IL | 60517 | |
| PIETRIE, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| PIETRINI, ROBERT VINCENT | | ADDRESS REDACTED | | | | | | |
| PIETRO, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| PIETROEAOLO, TARA | | 177 43RD ST | | | LINDENHURST | NY | 11757 | |
| PIETROLUNGO, ANTHONY DOMENIC | | ADDRESS REDACTED | | | | | | |
| PIETROMONACO, MARIO GABRIELE | | ADDRESS REDACTED | | | | | | |
| PIETROPAOLO FRANK J | | 824 MARTIN AVE | | | BRYN MAWR | PA | 19010 | |
| PIETROSKI & CO | | 18 VANNAH AVE | | | PORTLAND | ME | 04103 | |
| PIETROSKI & CO | | SUITE 1 | | | PORTLAND | ME | 04103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIETROSKI, ANDREW J | | 37 SHERWOOD FOREST DR | | | WINTHROP | ME | 04364 | |
| PIETROSKI, ANDREW J | | ADDRESS REDACTED | | | | | | |
| PIETROSKI, MICHAEL JOHN | | 37 SHERWOOD FOREST DR | | | WINTHROP | ME | 04364 | |
| PIETROSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| PIETROWICZ, MARK | | 386 STONEY CREEK DR | | | SANFORD | NC | 27332 | |
| PIETROWICZ, STEVEN B | | 238 FALLING WATER RD | | | SPRING LAKE | NC | 28390 | |
| PIETROWICZ, STEVEN B | | ADDRESS REDACTED | | | | | | |
| PIETROWSKI, SHAWN T | | 3060 BRISTOL RD APT 246 | | | BENSALEM | PA | 19020-2140 | |
| PIETRUSZYNSKI, JOSEPH | | 1537 LUZERNE ST | | | READING | PA | 19601-1307 | |
| PIETRYGA, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIETRZAK, PAUL J | | 7973 S A1A | | | MELBOURNE BEACH | FL | 32951 | |
| PIETSCH, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| PIETSCH, JASON | | 5060 CLARICE DR | | | HAMBURG | NY | 14075 | |
| PIETSCH, JASON D | | ADDRESS REDACTED | | | | | | |
| PIETSCH, NATHAN | | 19711 ESCALADE WAY | | | FARMINGTON | MN | 55024-0000 | |
| PIETSCH, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIETZ, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| PIFER FOOTE, AARON WILLIAM | | ADDRESS REDACTED | | | | | | |
| PIFER, TIMOTHY R | | 1617 CARMELA DR | | | PITTSBURGH | PA | 15227 | |
| PIFER, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| PIGATI, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| PIGFORD, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIGG, JEREMY A | | ADDRESS REDACTED | | | | | | |
| PIGG, JOHN | | 2736 CROSS COUNTRY RD | | | CHARLOTTE | NC | 28270 | |
| PIGG, JOSHUA DAVID | | 19 CLEARSPRINGS COURT | | | HATTIESBURG | MS | 39402 | |
| PIGG, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| PIGGEE, LESLIE | | ADDRESS REDACTED | | | | | | |
| PIGGOTT, CALFORD PATRICK | | ADDRESS REDACTED | | | | | | |
| PIGMAN, ELLA | | 412 PARK WILSON DR | | | ATHENS | TN | 37303-3885 | |
| PIGNALOSA, CRISTINA | | 1446 44TH ST | | | BROOKLYN | NY | 11219-0000 | |
| PIGNALOSA, CRISTINA ANGELA | | ADDRESS REDACTED | | | | | | |
| PIGNATARO, LAWRENCE FRANCIS | | ADDRESS REDACTED | | | | | | |
| PIGNATELLI, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| PIGNATELLI, SEAN | | 223 WEST BROAD ST | | | PALMYRA | NJ | 08065 | |
| PIGNATELLI, SEAN MATTHEW | | 223 WEST BROAD ST | | | PALMYRA | NJ | 08065 | |
| PIGNATELLI, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PIHA PAUL, JACQUES AARON | | ADDRESS REDACTED | | | | | | |
| PIHLBLAD, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| PIHRA | | 888 S FIGUEROA ST | SUITE 1050 | | LOS ANGELES | CA | 90017-5459 | |
| PIHRA | | SUITE 1050 | | | LOS ANGELES | CA | 900175459 | |
| PIHS, MICHAEL STACEY | | ADDRESS REDACTED | | | | | | |
| PIIPPO, DANNAH M | | ADDRESS REDACTED | | | | | | |
| PIJANOWSKI, NICHOLAS JASON | | ADDRESS REDACTED | | | | | | |
| PIJUAN, BRIAN | | 20201 SW 49TH COURT | | | FORT LAUDERDALE | FL | 33332 | |
| PIJUAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| PIKE COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | | PO BOX 665 | DEPT OF HUMAN SERVICES | | MCCOMB | MS | 39649 | |
| PIKE COUNTY | | PO DRAWER 31 | CIRCUIT CLERK CIRCUIT & CO CT | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY PROBATE | | 230 WAVERLY PLAZA STE 600 | | | WAVERLY | OH | 45690 | |
| PIKE ELECT CONTRCT INC, FLOYD | | PO BOX 868 | | | MOUNT AIRY | NC | 27030 | |
| PIKE SYSTEMS INC | | 1770 COMMERCE DR | | | MONTGOMERY | IL | 60538 | |
| PIKE, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| PIKE, CHRISTINA L | | 3109 1/2 ARROWHEAD TRAIL | | | GRAND JUNCTION | CO | 81504 | |
| PIKE, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| PIKE, FRED J | | ADDRESS REDACTED | | | | | | |
| PIKE, JERRY | | ADDRESS REDACTED | | | | | | |
| PIKE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| PIKE, JESSICA NICOLE | | 4385 MOUNTVILLE HGVL RD | | | HOGANSVILLE | GA | 30230 | |
| PIKE, JESSICA R | | 363 ROSEVALE RD | | | GRAND JUNCTION | CO | 81503 | |
| PIKE, JESSICA R | | ADDRESS REDACTED | | | | | | |
| PIKE, JUSTIN JONATHAN | | ADDRESS REDACTED | | | | | | |
| PIKE, JUSTIN MACK | | ADDRESS REDACTED | | | | | | |
| PIKE, KENNETH | | 20 MARBLE CIR | | | ROCHESTER | NY | 14615 | |
| PIKE, KENNETH R | | ADDRESS REDACTED | | | | | | |
| PIKE, LEEANNA MICHELL | | 36016 PULFORD RD E | | | EATONVILLE | WA | 98328 | |
| PIKE, LEEANNA MICHELL | | ADDRESS REDACTED | | | | | | |
| PIKE, LINDSEY ERIN | | ADDRESS REDACTED | | | | | | |
| PIKE, LISA | | 2048 SW 117TH AVE | | | MIRAMAR | FL | 33025-0000 | |
| PIKE, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| PIKE, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIKE, PATRICIA K | | ADDRESS REDACTED | | | | | | |
| PIKE, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| PIKE, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| PIKE, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| PIKE, RYAN ALLEN | | P O BOX 1434 | | | ORTING | WA | 98360 | |
| PIKE, STEPHANIE S | | 8421 SUMMER WALK PKWY | | | MECHANICSVILLE | VA | 23116 | |
| PIKE, STEPHANIE S | | ADDRESS REDACTED | | | | | | |
| PIKE, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIKE, WILLIAM | | 34 FARVIEW DR | | | HACKETTSTOWN | NJ | 07840-0000 | |
| PIKES PEAK FLORAL CO | | 17 E KIOWA | | | COLORADO SPRINGS | CO | 80903 | |
| PIKEWOOD INC | | 123 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| PIKEWOOD INC | | 634 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| PIKEY, JERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| PIKULA, ANDREW MARTIN | | 17 BEAUMONT ST | | | SPRINGFIELD | MA | 01108 | |
| PIKULA, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| PIKULA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| PILAMP, RICHARD | | 3521 KILBERRY COURT | | | LAS VEGAS | NV | 89129 | |
| PILAND, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| PILAND, STEPHEN | | 1308 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| PILAPIL, JOSEPH SANTOS | | 3508 ATWATER AVE | | | LOS ANGELES | CA | 90039 | |
| PILAPIL, JOSEPH SANTOS | | ADDRESS REDACTED | | | | | | |
| PILAPIL, MELANIE CONVENTO | | 860 HILLSIDE BLVD | APT 2 | | DALY CITY | CA | 94014 | |
| PILAT, IVAN | | 14610 15TH PLACE W | | | LYNNWOOD | WA | 98037 | |
| PILAT, PATRICK | | 230 WHITE FALLS DR | | | COLUMBIA | SC | 29212-0000 | |
| PILAT, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| PILAT, SARAH | | 3245 SUTTON PL NW APT A | | | WASHINGTON | DC | 20016 7527 | |
| PILAT, WILLIAM | | 807 LYNWOOD ST | | | RARITAN | NJ | 08869 | |
| PILAT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PILATO, MARIA JAYNE | | 80 GRACE LANE | | | MCDONALD | PA | 15057 | |
| PILATO, MARIA JAYNE | | ADDRESS REDACTED | | | | | | |
| PILAVDZHYAN, GEVORG GEORGE | | ADDRESS REDACTED | | | | | | |
| PILCHARD, ELIZABETH | | 116 STANTON CHRISTIANA RD | | | NEWARK | DE | 19702-0000 | |
| PILCHARD, ELIZABETH DEE | | 116 STANTON CHRISTIANA RD | | | NEWARK | DE | 19702 | |
| PILCHARD, ELIZABETH DEE | | ADDRESS REDACTED | | | | | | |
| PILCHER, KRISTOPHER THOMAS | | 18157 STONEGATE CT | | | SALINAS | CA | 93908 | |
| PILCHER, KRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| PILCHER, MARIECA | | 601 NE 16TH ST | | | OKLAHOMA CITY | OK | 73160 | |
| PILCHER, MIKE | | 3000 N GRANT | | | SPRINGFIELD | MO | 65803 | |
| PILCHER, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PILE, ANDRE | | ADDRESS REDACTED | | | | | | |
| PILE, CLEVE | | ADDRESS REDACTED | | | | | | |
| PILE, JUAN | | 807 STONEVIEW TRAIL NW 807 | | | LILBURN | GA | 30047-0000 | |
| PILE, JUAN | | ADDRESS REDACTED | | | | | | |
| PILEGGI, ANTHONY | | 5102 BELMERE PARK WAY | | | TAMPA | FL | 33624-0000 | |
| PILEGGI, BEN | | 918 WENTWORTH COURT | | | ALPHARETTA | GA | 30022 | |
| PILETA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PILETTE, MIKE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PILFON, ACEY | | 2221 FIGBURG RD | | | MARTINSVILLE | VA | 24112 | |
| PILGER, CHANDLER ALLEN | | ADDRESS REDACTED | | | | | | |
| PILGER, STEVEN CHARLES | | 305 MALDEN ST | | | ROCHESTER | NY | 14615 | |
| PILGER, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| PILGREEN, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| PILGRIM APPLIANCE SERVICE | | 37 ELM ST | | | FARMINGTON | NH | 03835 | |
| PILGRIM, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| PILGRIM, STACY J | | PSC 80 BOX 15172 | | | APO | AP | 96367-0054 | |
| PILIKYAN, KHACHIK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PILIPAKA, ALENA | | 386 IVY WAY | | | CLEVELAND | TN | 37312 | |
| PILIPAKA, ALENA | | ADDRESS REDACTED | | | | | | |
| PILKENTON, AARON WELDON | | ADDRESS REDACTED | | | | | | |
| PILKENTON, FORREST J | | 3524 STUTSMAN RD | | | BELLBROOK | OH | 45305 | |
| PILKERTON, DAVID | | 1972 KENTUCKY AVE | | | CINCINNATI | OH | 45223 | |
| PILKERTON, JEREMY | | 211 ANDREW RD | | | COATESVILLE | PA | 19320 | |
| PILKINGTON, JASON C | | 4871 VISTA MOUNTAIN DR | | | SPARKS | NV | 89436 | |
| PILKINGTON, JASON C | | ADDRESS REDACTED | | | | | | |
| PILKINGTON, MARIE | | 9220 FETLOCK DR | | | MECHANICSVILLE | VA | 23116 | |
| PILKINGTON, MARY | | 309 DOGWOOD CT | | | WYLIE | TX | 75098-3852 | |
| PILKINGTON, MATTHEW | | 1417 GLENWOOD RD | | | VESTAL | NY | 13850 | |
| PILKINGTON, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| PILKINTON, CODY | | 3675 SOUTH BLACKBURN CT | | | SPRINGFIELD | MO | 65807 | |
| PILKINTON, JAMES | | 11245 WEST RD | 6715 | | HOUSTON | TX | 77065-0000 | |
| PILKINTON, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PILLA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| PILLA, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PILLAI, AJAYA KUMAR | | ADDRESS REDACTED | | | | | | |
| PILLAI, KESAN SUPPIAH | | 1574 MARLESTA RD | | | PINOLE | CA | 94564 | |
| PILLAI, KESAN SUPPIAH | | ADDRESS REDACTED | | | | | | |
| PILLAI, SANDEEP | | 73 THORMAN AVE | | | HICKSVILLE | NY | 11801 | |
| PILLAI, SANDEEP | | ADDRESS REDACTED | | | | | | |
| PILLAI, SOMAN | | 25604 NEW ENGLAND CT | | | ROSEVILLE | MI | 48066 3819 | |
| PILLAR, DOUG | | 3245 ALWILHELMI DR | | | JOLIET | IL | 60431 | |
| PILLAR, MATTHEW ANDREW | | ADDRESS REDACTED | | | | | | |
| PILLER POWER SYSTEMS | | PO BOX 2636 | | | BUFFALO | NY | 14240-2636 | |
| PILLER, CHRISTOPHER A | | 17910 KELLY BLVD NO 246 | | | DALLAS | TX | 75287 | |
| PILLER, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| PILLER, PETER | | 3 SOUTH AVE | | | NEW MILFORD | CT | 06776 | |
| PILLER, WILFERD MUNOZ | | 1825 CANYON TERRACE DR | | | SPARKS | NV | 89436 | |
| PILLER, WILFERD MUNOZ | | ADDRESS REDACTED | | | | | | |
| PILLETERI MAYTAG | | 610 MONTGOMERY HIGHWAY | | | VESTAVIA HILLS | AL | 35216 | |
| PILLING, WILLIAM JOSEPH | | 401 N ATLANTIC AVE | | | STRATFORD | NJ | 08084 | |
| PILLING, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| PILLIOD, JUSTIN | | 100 ORCHARD VIEW DR | | | SWANTON | OH | 43558 | |
| PILLIOD, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| PILLOW, CHRISTOPHER | | 2101 DUPONT DR | | | TERRYTOWN | LA | 70056-0000 | |
| PILLOW, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PILLOW, JESSICA | | 302 BRAEMAR CREEK | | | WILLIAMSBURG | VA | 23188 | |
| PILLOW, JESSICA | | ADDRESS REDACTED | | | | | | |
| PILLRSDOY, RHONA | | 780 HARBOR ALSIE COURT | | | PALM BEACH GARDENS | FL | 33410 | |
| PILLSBURY CLEANING | | PO BOX 6975 | | | JACKSONVILLE | FL | 32236 | |
| PILLSBURY II, GLENN C | | 3523 W GREENTREE CIR H | | | ANAHEIM | CA | 92804 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | 50 FREEMONT ST | | | SAN FRANCISCO | CA | 94105-2228 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | PO BOX 6000 FILE 72391 | | | SAN FRANCISCO | CA | 94160-2391 | |
| PILLSBURY, ZACHARY HOWARD | | ADDRESS REDACTED | | | | | | |
| PILON, HENRY RAYMOND | | 12809 HAWK HILL DR | | | THONOTOSASSA | FL | 33592 | |
| PILON, HENRY RAYMOND | | ADDRESS REDACTED | | | | | | |
| PILONE, KAREN | | 29 HOMESTEAD FARM RD | | | MILFORD | NJ | 08848-2231 | |
| PILONE, PAUL GREGORY | | ADDRESS REDACTED | | | | | | |
| PILOT AIR FREIGHT | | 135 S LASALLE DEPT 1573 | | | CHICAGO | IL | 60674 | |
| PILOT AIR FREIGHT CORP | | PILOT AIR FREIGHT | | 510 EASTPARK COURT | SANDSTON | VA | 23150 | |
| PILOT BATTERIES OF PHILADELPHI | | 2380 MARYLAND RD | P O BOX 91 | | WILLOW GROVE | PA | 19090 | |
| PILOT BATTERIES OF PHILADELPHI | | P O BOX 91 | | | WILLOW GROVE | PA | 19090 | |
| PILOT GRAPHICS INC | | 1250 ALPHA DR | | | ALPHARETTA | GA | 30004 | |
| PILOTO, TAMMIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| PILOTTE, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| PILSON, JONATHAN | | 312 IDLEWILD AVE | | | RALEIGH | NC | 27601-0000 | |
| PILSON, JONATHAN ALLAN | | ADDRESS REDACTED | | | | | | |
| PILZ AMERICA INC | | 54 CONCHESTER RD | | | CONCOEDVILLE | PA | 19331 | |
| PILZ, ALYSSA L | | ADDRESS REDACTED | | | | | | |
| PILZ, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| PIMA COUNTY JUSTICE COURTS | | 115 N CHURCH | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY PROBATE | | 177 N CHURCH AVE STE 101 | | | TUCSON | AZ | 85711-4155 | |
| PIMA COUNTY SUPERIOR COURT | | 110 W CONGRESS | COURT CLERK LEGAL RECORDS | | TUCSON | AZ | 85701 | |
| PIMA COUNTY SUPERIOR COURT | | COURT CLERK LEGAL RECORDS | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | JAMES LEE KIRK | | | | TUCSON | AZ | 857011199 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVE | ATTN BETH FORD | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 201 NORTH STONE AVE | 8TH FL | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | 115 N CHURCH AVE | ATTN BETH FORD | TUCSON | AZ | 85701-1199 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | BETH FORD TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER | | PO BOX 29011 | | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY, ARIZONA | | 1750 E BENSON HIGHWAY | | | TUCSON | AZ | 85714 | |
| PIMENTA, AMANDA L | | ADDRESS REDACTED | | | | | | |
| PIMENTA, EDWARD | | 1616 E NORMANDY BLVD | | | DELTONA | FL | 32725 | |
| PIMENTA, EDWARD | | ADDRESS REDACTED | | | | | | |
| PIMENTA, LUDMILA VERSIANI | | 1702 SADDLE DRAW | | | HEALDSBURG | CA | 95448 | |
| PIMENTA, VALERIA | | 95 HOSPITAL AVE | | | DANBURY | CT | 06810-0000 | |
| PIMENTAL, EDDIE | | 57 HEALY ST | | | FALL RIVER | MA | 02723 | |
| PIMENTAL, NICHOLAS | | 233 MAIN ST | | | CARVER | MA | 02330 | |
| PIMENTAL, RYAN | | ADDRESS REDACTED | | | | | | |
| PIMENTEL JR, ELIAS A | | 1927 NEWCASTLE DR | | | SALINAS | CA | 93906 | |
| PIMENTEL JR, ELIAS A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIMENTEL, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, ANDREW | | 315 HARWINTON AVE | | | TORRINGTON | CT | 06790 | |
| PIMENTEL, ANDREW | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, AURELIO | | 877 8TH ST | | | TURLOCK | CA | 95380 | |
| PIMENTEL, BRANDON ANTONIO | | 148 PARKVIEW DR | | | UNION | NJ | 07083 | |
| PIMENTEL, BRANDON ANTONIO | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, DAVID | | 542 ODIN DR | | | PLEASANT HILL | CA | 94523-0000 | |
| PIMENTEL, DAVID STANLEY | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, EDWIN | | 9648 KINDENBROOK ST | | | FAIRFAX | VA | 22031 | |
| PIMENTEL, HECTOR MANUEL | | 505 E STOUGHTON | APT 1 | | CHAMPAIGN | IL | 61820 | |
| PIMENTEL, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, JOAB MAGANA | | 15090 CANARIO ST | | | SALINAS | CA | 93907 | |
| PIMENTEL, JOSE | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, KAREN ANN | | 36635 DAISY LN | | | FRUITLAND PARK | FL | 34731 | |
| PIMENTEL, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, LOUIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, LUCIA C | | 1028 WILLETT ST | 1ST FL | | SCHENECTADY | NY | 12303 | |
| PIMENTEL, LUCIA C | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, LUIS GERARDO | | 12190 AEGEAN ST | | | NORWALK | CA | 90650 | |
| PIMENTEL, LUIS GERARDO | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, OSCAR LIONEL | | ADDRESS REDACTED | | | | | | |
| PIMENTEL,  PABLO MANUEL | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, VINCENTE PAUL | | 120 BARLOW ST | | | FALL RIVER | MA | 02723 | |
| PIMENTEL, VINCENTE PAUL | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, WENDY | | 530 W ARBUTUS ST | | | COMPTON | CA | 90220 | |
| PIMENTEL, WENDY | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, YOCAR ELIESER | | 1018 NANCY GAMBLE LN | | | ELLENTON | FL | 34222 | |
| PIMENTEL, YOCAR ELIESER | | ADDRESS REDACTED | | | | | | |
| PIMIENTA, JOSH ROBERT | | 16551 PATRICIA LN | | | HUNTINGTON BEACH | CA | 92647 | |
| PIMIENTA, JOSH ROBERT | | ADDRESS REDACTED | | | | | | |
| PIMLOTT, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PIMMS | | PO BOX 932093 | | | ATLANTA | GA | 31193-2093 | |
| PIMPEDLY, LAUREN | | ADDRESS REDACTED | | | | | | |
| PIMPIS, MICHAEL | | PO BOX 744 | | | FAIRHAVEN | MA | 02719 | |
| PIMPIS, MICHAEL DAWKINS | | ADDRESS REDACTED | | | | | | |
| PIN GALLERY | | PO BOX 189 | | | HAGAMAN | NY | 12086 | |
| PINA, ADAM CHRISTOPHE | | 107 CHESTNUT FARM | 107 | | RAYNHAM | MA | 02767 | |
| PINA, ALEXANDRI | | ADDRESS REDACTED | | | | | | |
| PINA, ANGEL S | | 1143 LELAND AVE | 1 | | BRONX | NY | 10472 | |
| PINA, ANGEL S | | ADDRESS REDACTED | | | | | | |
| PINA, BRANDON | | ADDRESS REDACTED | | | | | | |
| PINA, DANIEL | | 7813 CRUZ ROCHA SR DR | | | WESLACO | TX | 78596 | |
| PINA, DANIEL | | ADDRESS REDACTED | | | | | | |
| PINA, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| PINA, JASON MANUEL | | ADDRESS REDACTED | | | | | | |
| PINA, JERRY | | 118 SOUTH SIXTH ST | | | NEW BEDFORD | MA | 02740 | |
| PINA, JESUS | | ADDRESS REDACTED | | | | | | |
| PINA, KELVIN G | | ADDRESS REDACTED | | | | | | |
| PINA, LOUIS B | | 146 SAWTELL AV | 3 | | BROCKTON | MA | 02302 | |
| PINA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PINA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PINA, PAUL | | 8400 RAMSGATE AVE | | | WESTCHESTER | CA | 90045 | |
| PINA, PERLA ROSE | | 1011 RIDGLINE | | | ROUND ROCK | TX | 78664 | |
| PINA, PERLA ROSE | | ADDRESS REDACTED | | | | | | |
| PINA, RENMY G | | 8 HIGH RIDGE RD | | | DANBURY | CT | 06811 | |
| PINA, RENMY G | | ADDRESS REDACTED | | | | | | |
| PINA, ROGELIO | | 651 LOTUS ST | | | SAN JOSE | CA | 95116 | |
| PINA, ROGELIO M | | ADDRESS REDACTED | | | | | | |
| PINA, VICTORIA J | | 1537 165TH AVE APT 4 | | | SAN LEANDRO | CA | 94578-3194 | |
| PINA, YACHIRA NICOLE | | ADDRESS REDACTED | | | | | | |
| PINAL COUNTY | | CLERK OF SUPERIOR COURT | P O BOX 889 | | FLORENCE | AZ | 85232 | |
| PINAL COUNTY | | P O BOX 889 | | | FLORENCE | AZ | 85232 | |
| PINAL, ALEJANDRO | | 8614 S KOMENSKY AVE | | | CHICAGO | IL | 60652-0000 | |
| PINAL, ALEJANDRO TEODORO | | ADDRESS REDACTED | | | | | | |
| PINALES, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| PINARD, PETER ELDON | | ADDRESS REDACTED | | | | | | |
| PINCHBACK, GORDON WESTLEY | | 8200 AUTUMN LAKE CT | | | SEVERN | MD | 21144 | |
| PINCHBACK, GORDON WESTLEY | | ADDRESS REDACTED | | | | | | |
| PINCHBACK, JANEE BRITTANY | | 4140 DUTCHMILL RD | | | RANDALLSTOWN | MD | 21133 | |
| PINCHBACK, JANEE BRITTANY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINCHOT, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PINCHOT, DAVID GERARD | | ADDRESS REDACTED | | | | | | |
| PINCKARDS GARAGE DOORS INC | | 5481 WOODBINE RD | | | PACE | FL | 32571 | |
| PINCKENY, JOHN | | 5901 SUNSET CHASE LANE | | | MATTHEWS | NC | 28104 | |
| PINCKNEY, DEVAN MILO | | 85 RIVERSIDE DR | 1B | | NEW YORK CITY | NY | 10024 | |
| PINCKNEY, DEVAN MILO | | ADDRESS REDACTED | | | | | | |
| PINCKNEY, KELVIN | | 657 E MAIN ST C22 | | | MERIDEN | CT | 06450 | |
| PINCKNEY, RYAN ONEIL | | ADDRESS REDACTED | | | | | | |
| PINCUS, CHRIS S | | ADDRESS REDACTED | | | | | | |
| PINCUS, CHRISS | | 2389 SOUTH WHITTMORE ST | | | FURLONG | PA | 18925-0000 | |
| PINDELL, NATHAN | | 2323 WEST DUNLAP AVE | | | PHOENIX | AZ | 85021-0000 | |
| PINDELL, NATHAN G | | ADDRESS REDACTED | | | | | | |
| PINDER, CLAIRE D | | P O BOX F373 | | | FREEPORT BAHAMAS | | | BHS |
| PINDER, DAVID MORGAN | | ADDRESS REDACTED | | | | | | |
| PINDER, LATOYA ANGELICA | | 1929 BEECHWOOD AVE | | | GYWNN OAK | MD | 21207 | |
| PINDER, LATOYA ANGELICA | | ADDRESS REDACTED | | | | | | |
| PINDER, NICHOLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PINDER, PATRICIA | | 119 W HIGHLAND AVE | | | MELROSE | MA | 02176-1211 | |
| PINDER, SONIA L | | PO BOX N 10542 | | | NASSAU BAHAMAS | | | BHS |
| PINDRAS, MICHELE FRANCES | | ADDRESS REDACTED | | | | | | |
| PINE BUSH ELECTRONICS | | 65 HOLLAND AVE | | | PINE BUSH | NY | 12566 | |
| PINE COVE PRINTING | | 5760 MINING TERR | | | JACKSONVILLE | FL | 32257-3201 | |
| PINE DESIGN | | PO BOX 3195 | | | OLATHE | KS | 66063-3195 | |
| PINE GROVE NURSERY | | 3482 HIGHWAY 6 EAST | | | NEWTON | IA | 50208 | |
| PINE HILL HEATING & AC | | 211 E PINE AVE | | | WIGGINS | MS | 39577 | |
| PINE HOLLOW SPRINGS INC | | 822 YOUNGSTOWN POLAND RD | | | STRUTHERS | OH | 44471 | |
| PINE LAKES INC | | 2705 S PARK AVE | | | HERRIN | IL | 62948 | |
| PINE MOUNTAIN GROUP | | BOX 849 | | | GROVELAND | CA | 95321 | |
| PINE TREE PRESS INCORPORATED | | 2410 OWNBY LANE | | | RICHMOND | VA | 23220 | |
| PINE TREE VIDEO ELECTRONICS | | 901 PINE TREE RD NO A | | | LONGVIEW | TX | 75604-4028 | |
| PINE VALLEY WATER COMPANY | | 1429 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| PINE, ASHLEY REBECCA | | 251 WAWONA ST | | | MANTECA | CA | 95337 | |
| PINE, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | |
| PINE, BROCK WILLIAM | | ADDRESS REDACTED | | | | | | |
| PINE, HILLARY ELAINE | | 597 ZURICH DR | | | MANTECA | CA | 95337 | |
| PINE, STACI KAY | | 1820 E WELLS | | | SHERMAN | TX | 75090 | |
| PINE, STACY LYN | | ADDRESS REDACTED | | | | | | |
| PINEAPPLE GROVE DESIGNS | | PO BOX 112 | | | DELRAY BEACH | FL | 33447-0112 | |
| PINEAULT, ALEXA MEGAN | | ADDRESS REDACTED | | | | | | |
| PINEDA, ALBA DANELY | | 6325 GALLANT ST | | | BELL GARDENS | CA | 90201 | |
| PINEDA, ALBA DANELY | | ADDRESS REDACTED | | | | | | |
| PINEDA, ALVARO C | | ADDRESS REDACTED | | | | | | |
| PINEDA, ANDRES | | ADDRESS REDACTED | | | | | | |
| PINEDA, ANDY JOSE | | 22 E CUMBERLAND ST | | | ALLENTOWN | PA | 18103 | |
| PINEDA, BRIAN RAMOS | | ADDRESS REDACTED | | | | | | |
| PINEDA, CARLOS | | 10601 SABO RD NO 131 | | | HOUSTON | TX | 77089 | |
| PINEDA, CARLOS | | 8982 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280-0000 | |
| PINEDA, CATHERINE N | | ADDRESS REDACTED | | | | | | |
| PINEDA, CESAR | | 913 PARK AVE | | | TRENTON | NJ | 08629-0000 | |
| PINEDA, CESAR | | ADDRESS REDACTED | | | | | | |
| PINEDA, CLAUDIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| PINEDA, DENISSE | | 465 SUGAR GATE CT | | | LAWRENCEVILLE | GA | 30044 | |
| PINEDA, DENISSE | | ADDRESS REDACTED | | | | | | |
| PINEDA, DIANA THERESA | | ADDRESS REDACTED | | | | | | |
| PINEDA, DIONISIO | | 1610 FORT FISHER CT | | | DUMFRIES | VA | 22026 | |
| PINEDA, EDDIE | | 9425 LAMAR ST | | | WESTMINSTER | CO | 80030 | |
| PINEDA, EDDIE S | | ADDRESS REDACTED | | | | | | |
| PINEDA, ERICK O | | 1300 10TH NW | | | ARDMORE | OK | 73401 | |
| PINEDA, ERICK O | | ADDRESS REDACTED | | | | | | |
| PINEDA, HUGO G | | 3115 W EDDY ST | | | CHICAGO | IL | 60618-5698 | |
| PINEDA, JAIME | | 2253 NW 64TH ST | | | MIAMI | FL | 33166-0000 | |
| PINEDA, JAYJAY PERIO | | 19312 NORTHWEST 53RD PLAC | | | MIAMI | FL | 33055 | |
| PINEDA, JAYJAY PERIO | | ADDRESS REDACTED | | | | | | |
| PINEDA, JONATHAN CHRISTOPHER | | 98 N CHESTER AVE | | | PASADENA | CA | 91106 | |
| PINEDA, JONATHAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PINEDA, JONATHAN VERNON | | ADDRESS REDACTED | | | | | | |
| PINEDA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| PINEDA, JUAN | | 53 WINDWOOD RD | | | LAWRENCEVILLE | NJ | 08648 | |
| PINEDA, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| PINEDA, LEONARDO | | 8234 TELEGRAPH RD | 12E | | DOWNEY | CA | 90240 | |
| PINEDA, LEONARDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA, LINDSAY | | 13274 NINTH AVE | | | VICTORVILLE | CA | 92395 | |
| PINEDA, LINDSAY | | ADDRESS REDACTED | | | | | | |
| PINEDA, MARIA | | 1849 MADRID DR | | | STOCKTON | CA | 95205 | |
| PINEDA, MARTHA | | 1121 S ASTELL AVE | | | WEST COVINA | CA | 91790 | |
| PINEDA, MELVIN RAFAEL | | ADDRESS REDACTED | | | | | | |
| PINEDA, MICHAEL | | 12928 W EARL | | | AVONDALE | AZ | 85323-0000 | |
| PINEDA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PINEDA, OMAR ALEJENDRO | | 13926 E 36TH ST | | | TULSA | OK | 74134 | |
| PINEDA, OMAR ALEJENDRO | | ADDRESS REDACTED | | | | | | |
| PINEDA, OSWALDO | | 4614 SUNNYCOVE | | | HOUSTON | TX | 77084 | |
| PINEDA, OSWALDO | | ADDRESS REDACTED | | | | | | |
| PINEDA, RAFELA | | 1471 S QUITMAN ST | | | DENVER | CO | 80219-3745 | |
| PINEDA, REY | | 1743 LOMA LINDA | | | BROWNSVILLE | TX | 78520 | |
| PINEDA, ROBERTO | | 357 S SERRANO AVE | | | LOS ANGELES | CA | 90020-3602 | |
| PINEDA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| PINEDA, SHERRISE JEANTELLE | | 18 JACOBUS PLACE | 4B | | BRONX | NY | 10463 | |
| PINEDA, SHERRISE JEANTELLE | | ADDRESS REDACTED | | | | | | |
| PINEDA, SILVIA JOHANA | | ADDRESS REDACTED | | | | | | |
| PINEDA, STEVEN RAUL | | 20049 CAROL DR | 4 | | HILMAR | CA | 95324 | |
| PINEDALE DISTRICT COURT | | CLERK OF THE DISTRICT COURT | | | PINEDALE | WY | 829410292 | |
| PINEDALE DISTRICT COURT | | PO BOX 764 | CLERK OF THE DISTRICT COURT | | PINEDALE | WY | 82941-0292 | |
| PINEDO ARROYO, MICHELLE T | | ADDRESS REDACTED | | | | | | |
| PINEDO ARROYO, MICHELLE T | | CALLE JOSE DE DIEGO 34 | BO AMELIA | | GUAYAABO | PR | 00965 | |
| PINEDO, ROBERT | | 17766 HURLEY ST | | | LA PUENTE | CA | 91744 | |
| PINEDO, ROBERT R | | 17766 HURLEY ST | | | LA PUENTE | CA | 91744-5718 | |
| PINEIRO, ACE JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| PINEIRO, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |
| PINEL, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PINELL, BENJIE PAUL | | 1527 DIEU ST | | | PORT NECHES | TX | 77651 | |
| PINELL, BENJIE PAUL | | ADDRESS REDACTED | | | | | | |
| PINELLAS CO CIRCUIT COURT CLRK | SUPPORT DIVISION | | | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CIRCUIT COURT CLRK | | 315 COURT ST | ATTN SUPPORT DIVISION | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CRIMINAL JUSTICE | | 14250 49TH ST N | CIRCUIT CRIMINAL COURT RECORDS | | CLEARWATER | FL | 34622 | |
| PINELLAS CO CRIMINAL JUSTICE | | CIRCUIT CRIMINAL COURT RECORDS | | | CLEARWATER | FL | 34622 | |
| PINELLAS COUNTY PROBATE | | 315 COURT ST STE 106 | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY PROBATE COURT | | 315 COURT ST NO 106 PROBATE DIV | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 10832 | CLEARWATER | FL | | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 10832 | | | CLEARWATER | FL | 33757-8832 | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 1729 | | | CLEARWATER | FL | 346171729 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 346171780 | |
| PINELLAS COUNTY UTILITIES | | PO BOX 1780 | 14 S FT HARRISON AVE | | CLEARWATER | FL | 33757-1780 | |
| PINELLAS COUNTY, FL UTILITIES | | P O  BOX 1780 | | | CLEARWATER | FL | 33757-1780 | |
| PINELLI, DOUG B | | ADDRESS REDACTED | | | | | | |
| PINELLI, FELIZIA I | | ADDRESS REDACTED | | | | | | |
| PINER, JOHN STOCKTON | | ADDRESS REDACTED | | | | | | |
| PINER, LANCE M | | ADDRESS REDACTED | | | | | | |
| PINERA ARSENIO | | 192 WRIGHT CIRCLE | | | NICEVILLE | FL | 32578 | |
| PINERO, MARK A | | ADDRESS REDACTED | | | | | | |
| PINERO, TENISHA SCHAQUANNA | | 172 MOUNT JOY RD | | | MIDDLETOWN | NY | 10940 | |
| PINEROCK PRODUCTIONS INC | | 1300 19TH ST | SUITE 100 | | WASHINGTON | DC | 20036 | |
| PINERS | | 3861 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | |
| PINERUA, ALEXANDER JAVIER | | ADDRESS REDACTED | | | | | | |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | BEND | OR | 977021798 | |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | BEND | OR | 97702-1798 | |
| PINEYRO JR, JOSE | | 280 NORTH 9TH ST | 1 | | PROSPECT PARK | NJ | 07508 | |
| PINEYRO JR, JOSE | | ADDRESS REDACTED | | | | | | |
| PINFIELD, CATHARINE ANN | | 4432 176TH ST SW | 3 | | LYNNWOOD | WA | 98037 | |
| PINFIELD, CATHARINE ANN | | ADDRESS REDACTED | | | | | | |
| PING, BRYAN | | 95 1010 KAILEWA ST | | | MILILANI | HI | 96789-4286 | |
| PING, KATHY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PINGATORE, JOHN L | | ADDRESS REDACTED | | | | | | |
| PINGEL, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| PINGLETON, JENNIFER CLORE | | 542 LAUREL AVE NW | | | PORT CHARLOTTE | FL | 33952 | |
| PINGLETON, JENNIFER CLORE | | ADDRESS REDACTED | | | | | | |
| PINGREE, ROBERT BENJAMIN | | 9590 SOUTH 3100 EAST | | | SANDY | UT | 84092 | |
| PINGREE, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PINHEIRO, EMANUEL J | | ADDRESS REDACTED | | | | | | |
| PINHEIRO, JOAO PAULO COUTINHO | | 3203 40TH AVE W | | | BRADENTON | FL | 34205 | |
| PINHEIRO, JOAO PAULO COUTINHO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINHEIRO, RICHARD JOE | | ADDRESS REDACTED | | | | | | |
| PINHEY, KAYE | | 6196 DIAMOND BACK DR | | | SALISBURY | MD | 21801 | |
| PINIELLA, DONALD PAUL | | ADDRESS REDACTED | | | | | | |
| PINILLA GIL A | | 709 EAST GATES RD | TRAILER D | | GARLAND | TX | 75043 | |
| PINION, COURTNEY NICOLE | | 9086 SW 61ST PL | | | BUSHNELL | FL | 33513 | |
| PINION, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PINIONS APPLIANCE REPAIR | | 203 HICKMAN ST | | | CLARKSBURG | WV | 26301 | |
| PINK ELEPHANT | | 5575 N SERVICE RD 2ND FL | | | BURLINGTON | ON | L7L 6M1 | CAN |
| PINK ELEPHANT CORP | | 4237 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PINK ELEPHANT CORP | | 7760 FRANCE AVE SOUTH STE 1159 | | | MINNEAPOLIS | MN | 55435 | |
| PINK, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| PINKARD, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| PINKARD, REUBEN GOODMAN | | ADDRESS REDACTED | | | | | | |
| PINKARD, ROBERT | | 301 DESERT WILLOW COURT | | | LEAGUE CITY | TX | 77573 | |
| PINKE, WENDELL BRAXTON | | ADDRESS REDACTED | | | | | | |
| PINKERTON | | DEPT 4094 | | | LOS ANGELES | CA | 90096-4094 | |
| PINKERTON | | 2550 HOLLYWOOD WAY STE 105 | | | BURBANK | CA | 91505-1055 | |
| PINKERTON | | 625 RIDGE PIKE BLDG E STE 402 | | | CONSHOHOCKEN | PA | 19428 | |
| PINKERTON | | PO BOX 2111 | LOCKBOX 2111 | | CAROL STREAM | IL | 60132-2111 | |
| PINKERTON | | PO BOX 4655 | LOCKBOX 211 | | CAROL STREAM | IL | 60132-4655 | |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | PHILADELPHIA | PA | 191708256 | |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | PHILADELPHIA | PA | 19170-8256 | |
| PINKERTON COMPUTER CONSULTANTS | | PO BOX 8500 S6575 | | | PHILADELPHIA | PA | 19178-6575 | |
| PINKERTON CONSULTING | | PO BOX 406394 | | | ATLANTA | GA | 30384-6394 | |
| PINKERTON CONSULTING & INVEST | | 2 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | |
| PINKERTON SERVICES | | 7558 SOUTHLAND BLVD | SUITE 110A | | ORLANDO | FL | 32809 | |
| PINKERTON, JEREMY DALE | | ADDRESS REDACTED | | | | | | |
| PINKERTON, SERENA | | 3136 MANCHESTER RD | | | WICHITA FALLS | TX | 76306 | |
| PINKERTON, SERENA DORA | | ADDRESS REDACTED | | | | | | |
| PINKETT, DARRELL LEE | | ADDRESS REDACTED | | | | | | |
| PINKHAM, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| PINKHAM, RONALD ASHTON | | ADDRESS REDACTED | | | | | | |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | MANHATTAN | NY | 10028-3118 | |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | MANHATTAN | NY | 10028 | |
| PINKINS, NICOLE GIOVANNI | | ADDRESS REDACTED | | | | | | |
| PINKNEY LIGGANS, ALTHEA | | ADDRESS REDACTED | | | | | | |
| PINKNEY, INDIA LATOYA | | ADDRESS REDACTED | | | | | | |
| PINKNEY, JESSICA TEMISHA | | ADDRESS REDACTED | | | | | | |
| PINKNEY, MAKEDA AMARNA | | ADDRESS REDACTED | | | | | | |
| PINKNEY, NATHANIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| PINKNEY, STACEE | | 626 N SPRINGFIELD | | | CHICAGO | IL | 60624 | |
| PINKNEY, STEVEN EARL | | 626 N SPRINGFIELD | | | CHICAGO | IL | 60624 | |
| PINKNEY, TYLER | | ADDRESS REDACTED | | | | | | |
| PINKOWSKI, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| PINKSTAFF, SCOTT | | 2315 MAPLEWOOD RD | | | RICHMOND | VA | 23228 | |
| PINKSTAFF, SCOTT | | ADDRESS REDACTED | | | | | | |
| PINKSTAFF, STEPHEN NICOLAE | | ADDRESS REDACTED | | | | | | |
| PINKSTON, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| PINKSTON, BRANDY NICOLE | | P O BOX 689 | | | LEEDS | AL | 35094 | |
| PINKSTON, CANDY RENEE | | 1618 16TH AVE S | 1 | | BIRMINGHAM | AL | 35205 | |
| PINKSTON, CANDY RENEE | | ADDRESS REDACTED | | | | | | |
| PINKSTON, HANNAH RUTH | | ADDRESS REDACTED | | | | | | |
| PINKSTON, JOHN DAVID | | 2220 BAYOU RD | | | LA MARQUE | TX | 77568 | |
| PINKSTON, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| PINKSTON, REBEKAH | | P O BOX 9363 | | | WICHITA | KS | 67277 | |
| PINKSTON, REBEKAH L | | ADDRESS REDACTED | | | | | | |
| PINKSTONS LOCKSMITH | | 1408 W MAIN ST | | | LEXINGTON | KY | 40511 | |
| PINKYS | | 450 W LINCOLN AVE | | | MYERSTOWN | PA | 17067 | |
| PINLESS INC | | 5422 S SHAWNEE DR | | | SIERRA VISTA | AZ | 85650 | |
| PINNA, STEPHEN | | 1335 MILTON PL | | | ROHNERT PARK | CA | 94928-3615 | |
| PINNA, STEPHEN | | 1335 MILTON PL | | | ROHNERT PK | CA | 94928 | |
| PINNACLE CONSIGNMENT | | FILE 50774 | | | LOS ANGELES | CA | 90074-0774 | |
| PINNACLE DESIGN INC | | 19188 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| PINNACLE EMERG CONSULTANTS PC | | PO BOX 7980 | | | PHILADELPHIA | PA | 19101 | |
| PINNACLE INFO SYSTEMS | | P O BOX | | | HOLLYWOOD | CA | 90028 | |
| PINNACLE MEDICAL GROUP | | 4 ROSSI CR STE NO 141 | | | SALINAS | CA | 93907 | |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | |
| PINNACLE PLUMBING INC | | PO BOX 9424 | | | ERIE | PA | 16505 | |
| PINNACLE PRODUCTS & TECH | | 410 DENVER AVE | | | FORT LUPTON | CO | 80621 | |
| PINNACLE PRODUCTS & TECH | | PO BOX 560 | 410 DENVER AVE | | FORT LUPTON | CO | 80621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINNACLE PUBLISHING | | 561 JANET DR | | | NORTH HUNTINGDON | PA | 15642 | |
| PINNACLE PUBLISHING INC | | 18000 72ND AVE S NO 217 | | | KENT | WA | 98032 | |
| PINNACLE REAL ESTATE SERVICES | | 4807 ROCKSIDE RD STE 270 | | | CLEVELAND | OH | 44131 | |
| PINNACLE ROOFING INC | | 5730 BOWDEN RD STE 110 | | | JACKSONVILLE | FL | 32216 | |
| PINNACLE SYSTEMS | GEMMA SUIZO | 280 N BERNARDO AVE | | | MOUNTIAN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS | | FILE 50774 | | | LOS ANGELES | CA | 90074 | |
| PINNACLE SYSTEMS INC | | ATTN GEMMA SUIZO | 280 N BERNARDO AVE | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNCON LLC | | 101 CAMPANELLI DR | | | BRAINTREE | MA | 02184 | |
| PINNELL, ERIC L | | 984 PASCHALL STATION RD | | | WARRENTON | NC | 27589 | |
| PINNELL, ERIC L | | ADDRESS REDACTED | | | | | | |
| PINNELL, PIERSON DAVIS | | ADDRESS REDACTED | | | | | | |
| PINNEY, MELISSA | | 14 MANSFIELD ST | | | PROVIDENCE | RI | 02908-0000 | |
| PINNEY, MELISSA LOUSIE | | ADDRESS REDACTED | | | | | | |
| PINNEY, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | |
| PINNIX, ADRIAN KENNETH | | 5465 RIVERTON RD | | | JACKSONVILLE | FL | 32277 | |
| PINNIX, ADRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| PINNOCK, DAVID A | | 505 JAEGER DR | | | DELRAY BEACH | FL | 33444 | |
| PINNOCK, RALSTON | | 4390 SW ATHENA DR | | | PORT SAINT LUCIE | FL | 34953 | |
| PINNOCK, RALSTON H | | ADDRESS REDACTED | | | | | | |
| PINNOCK, ROGER H | | 3134 DALEVIEW WAY | | | ATLANTA | GA | 30331 | |
| PINNOCK, ROGER H | | ADDRESS REDACTED | | | | | | |
| PINNOCK, TAHJAY KEMOY | | ADDRESS REDACTED | | | | | | |
| PINNS, JASON | | 30612 VILLAGE GREEN BLVD | | | WARRENVILLE | IL | 60555 | |
| PINO, ANGEL | | 1513 WEST POWHATTAN AVE | | | TAMPA | FL | 33603 | |
| PINO, ANTHONY | | 58 N  MISSION DR | | | PUEBLO | CO | 81007 | |
| PINO, BEN GERALDO | | ADDRESS REDACTED | | | | | | |
| PINO, CARLOS | | 14901 SW ACE TERRACE | | | MIAMI | FL | 33194 | |
| PINO, CHRISTIAN | | 6 WINDSOR RD | | | STONEHAM | MA | 02180-4130 | |
| PINO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PINO, DANIEL RENE | | ADDRESS REDACTED | | | | | | |
| PINO, JOSE CARLOS | | ADDRESS REDACTED | | | | | | |
| PINO, JOSH ERIC | | ADDRESS REDACTED | | | | | | |
| PINO, JUAN | | 8303 CHELSEA COVE NORTH | | | HOPEWELL JUNCTION | NY | 12533 | |
| PINO, MARIO J | | 3000 NW 4TH TER | | | MIAMI | FL | 33125-4239 | |
| PINO, MARISELLA | | ADDRESS REDACTED | | | | | | |
| PINO, MAYLIN | | ADDRESS REDACTED | | | | | | |
| PINO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| PINO, SAMUEL R | | ADDRESS REDACTED | | | | | | |
| PINON, CHRISTIAN CARLOS | | 8124 BEVIS AVE | | | PANORAMA CITY | CA | 91402 | |
| PINON, CHRISTIAN CARLOS | | ADDRESS REDACTED | | | | | | |
| PINON, EDDRAS ENEIDO | | 469 GRAND BLVD | | | BRENTWOOD | NY | 11717 | |
| PINON, EDDRAS ENEIDO | | ADDRESS REDACTED | | | | | | |
| PINON, LUISA ANGELICA | | ADDRESS REDACTED | | | | | | |
| PINON, MARKUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PINON, ROBERT | | ADDRESS REDACTED | | | | | | |
| PINOOS, JOAN | | 521 HICKORY DR | | | MANAKIN SABOT | VA | 23103 | |
| PINOOS, JOAN L | | 5718 CREEK MILL WAY | | | GLEN ALLEN | VA | 23060 | |
| PINOS, MARLON ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PINOS, RODNEY | | 3156 COACHLITE LN | | | SPRINGDALE | AR | 72764 | |
| PINOS, RODNEY | | ADDRESS REDACTED | | | | | | |
| PINSAK, DOUG | | ADDRESS REDACTED | | | | | | |
| PINSKI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PINSKI, JOSH | | ADDRESS REDACTED | | | | | | |
| PINSON, AVRAHAM | | 9401 PINKNEY RD | | | BALTIMORE | MD | 21215 | |
| PINSON, DOUGLAS E | | 905 E 41ST ST | | | SAN ANGELO | TX | 76903 | |
| PINSON, EDWARD | | 12727 LAUREL VALE WAY | | | HOUSTON | TX | 77014 | |
| PINSON, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| PINSON, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| PINSON, KYLE | | 5910 EAGLE LAKE | | | SAN ANTONIO | TX | 00007-8233 | |
| PINSON, KYLE JUSTIN | | ADDRESS REDACTED | | | | | | |
| PINSON, MITCHELL C | | ADDRESS REDACTED | | | | | | |
| PINSON, RACHAEL | | ADDRESS REDACTED | | | | | | |
| PINSON, TRAVIS ADRIAN | | ADDRESS REDACTED | | | | | | |
| PINTA, OLGA | | ADDRESS REDACTED | | | | | | |
| PINTA, OLGA | | P O BOX 22 | | | HOWEY IN THE HILLS | FL | 34737 | |
| PINTADO, KRIMALIX | | ADDRESS REDACTED | | | | | | |
| PINTAL, CARLY | | ADDRESS REDACTED | | | | | | |
| PINTAR, MICHAEL VICTOR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINTEL, BARRY | | 62 E WALNUT ST | | | LONG BEACH | NY | 11561 | |
| PINTER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| PINTO JR, RICARDO | | ADDRESS REDACTED | | | | | | |
| PINTO OFFICER, THOMAS C | | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| PINTO, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| PINTO, AURA D | | ADDRESS REDACTED | | | | | | |
| PINTO, CARLOS J | | 18TH ST WW 5 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 | |
| PINTO, CARLOS J | | ADDRESS REDACTED | | | | | | |
| PINTO, CHRISTOPHER M | | 4 CHICKASAW DR | | | EAST HARTFORD | CT | 06118 | |
| PINTO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| PINTO, CRAIG A | | ADDRESS REDACTED | | | | | | |
| PINTO, DEREK | | ADDRESS REDACTED | | | | | | |
| PINTO, DIOGO C | | ADDRESS REDACTED | | | | | | |
| PINTO, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PINTO, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| PINTO, JAMIE | | 1099 SCHNEIDER AVE | | | UNION | NJ | 07083 | |
| PINTO, JAMIE | | ADDRESS REDACTED | | | | | | |
| PINTO, JONATHAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| PINTO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PINTO, KATHLEEN | | 1317 NEW HAMPSHIRE AVE | | | LAKEWOOD | NJ | 08701 | |
| PINTO, MAIRA BUENO | | 27 JOHNSON ST | | | WINDSOR | CA | 95492 | |
| PINTO, MARCELINO WALTER | | 238 S 63RD ST | | | MILWAUKEE | WI | 53214 | |
| PINTO, MARCELINO WALTER | | ADDRESS REDACTED | | | | | | |
| PINTO, MATANJA | | 521 LAGUNA ST | | | SAN FRANCISCO | CA | 94109-5051 | |
| PINTO, MITCH | | 218 VIAD ESTE | NO 1304 | | DELRAY BEACH | FL | 33445 | |
| PINTO, NICOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| PINTO, PAUL A | | 128 FRANKLIN ST | B | | FRANKLIN | NH | 03235 | |
| PINTO, PAUL A | | ADDRESS REDACTED | | | | | | |
| PINTO, PETER JOHN | | 21 SPOONER ST | | | NEW BEDFORD | MA | 02740 | |
| PINTO, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| PINTO, SEAN A | | 2525 WINDWARD WAY | | | WINTER PARK | FL | 32792 | |
| PINTO, SILVINO | | 4 PLANTATION RD | | | MEDFIELD | MA | 02052 | |
| PINTO, VICENTE | | ADDRESS REDACTED | | | | | | |
| PINTOR, GEROGE | | 416 BAGLEY | | | DETROIT | MI | 48209 | |
| PINTOR, PEDRO E | | 904 NATHAN | | | ST CHARLES | MS | 63301 | |
| PINTOS, GASTON EDUARDO | | ADDRESS REDACTED | | | | | | |
| PINYERD, JANET | | 12375 W PARKVIEW | | | POST FALLS | ID | 83854 | |
| PINZON, CHERYL P | | 6565 WHIRLAWAY DR | | | CUMMING | GA | 30040 | |
| PINZON, CHERYL P | | ADDRESS REDACTED | | | | | | |
| PINZON, JOHANN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| PINZON, JOHANNN | | 3133 N NEWCASTLE | | | CHICAGO | IL | 60634-0000 | |
| PINZONE, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| PINZONE, VINCENT | | ADDRESS REDACTED | | | | | | |
| PIO, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| PIO, JONATHAN M | | 310 CELESTE | | | MARY ESTHER | FL | 32569 | |
| PIO, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| PIO, ROMERO | | 404 E TASEPHONE | | | WEATHERFORD | TX | 76087-0000 | |
| PIOCH, A | | 73 WOODLEAF | | | IRVINE | CA | 92614-0000 | |
| PIOCH, JENIFER | | ADDRESS REDACTED | | | | | | |
| PIOLI SHARON | | 1681 ANDOVER LANE | | | SAN JOSE | CA | 95124 | |
| PIOLI, SHARON | | 1681 ANDOVER LN | | | SAN JOSE | CA | 95124 | |
| PION, ZANE AAARON | | ADDRESS REDACTED | | | | | | |
| PIONA, DAVE | | 944 MCCOY CREEK CR | | | SUISUN CITY | CA | 94585 | |
| PIONA, ESTRELLA MARISOL | | ADDRESS REDACTED | | | | | | |
| PIONEER | | 4529 INDUSTRIAL PKY | | | CLEVELAND | OH | 44135 | |
| PIONEER APPLIANCE CO | | 590 NORTH NOVA RD | | | DAYTONA BEACH | FL | 32114 | |
| PIONEER APPRAISALS INC | | 6474 CUNINGHAM LAKE RD | | | BRIGHTON | MI | 48116-5165 | |
| PIONEER CLEANING SERVICES | | PO BOX 1230 | | | MCCORMICK | SC | 29835 | |
| PIONEER CREDIT & DEBT CONSOLID | | 724 ST JOSEPH ST AD | | | RAPID CITY | SD | 57701 | |
| PIONEER CREDIT & DEBT CONSOLID | | PO BOX 8050 | | | RAPID CITY | SD | 57709-8050 | |
| PIONEER CREDIT RECOVERY INC | | 26 EDWARD ST | PO BOX 158 | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 100 | 26 EDWARD ST | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 14009 | 26 EDWARD ST | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 189 | | | ARCADE | NY | 14009 | |
| PIONEER ELECTRONICS SERVICE | | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | CHICAGO | IL | 606730566 | |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | CHICAGO | IL | 60673-0566 | |
| PIONEER ELECTRONICS SVC INC | | 19625 E DOMINGUEZ ST | | | LONG BEACH | CA | 908011760 | |
| PIONEER ELECTRONICS SVC INC | | PO BOX 1760 | 19625 E DOMINGUEZ ST | | LONG BEACH | CA | 90801-1760 | |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 43228-3806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER ELECTRONICS USA INC | | 29 LADY MEGHAN WAY | | | FREDERICKSBURG | VA | 22406 | |
| PIONEER ELECTRONICS USA INC | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 432283806 | |
| PIONEER ELECTRONICS USA INC | | PO BOX 93655 | | | CHICAGO | IL | 60673-3655 | |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | EAST OLYMPIA | WA | 985400597 | |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | EAST OLYMPIA | WA | 98540-0597 | |
| PIONEER NEW MEDIA TECHNOLOGY | | 600 EAST CRESCENT AVE | | | UPPER SADDLE RIV | NJ | 07458 | |
| PIONEER NORTH AMERICA INC | | 2265 E 220TH ST | | | Long Beach | CA | 90810 | |
| PIONEER OFFICE MACHINES | | 795 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| PIONEER OFFICE MACHINES | | PO BOX 6932 | | | THOUSAND OAKS | CA | 91359 | |
| PIONEER PAPER STOCK | | 155 IRVING AVE N | | | MINNEAPOLIS | MN | 55405 | |
| PIONEER PRESS | | RICHARD GROUNDS | 345 CEDAR ST | | ST PAUL | MN | 55101 | |
| PIONEER PRESS | | 345 CEDAR ST | | | ST PAUL | MN | 55101-1057 | |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 551640890 | |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 55164-0890 | |
| PIONEER PRESS | | PO BOX 73532 | | | CHICAGO | IL | 606737532 | |
| PIONEER PRESS | | PO BOX 73532 | | | CHICAGO | IL | 60673-7532 | |
| PIONEER RESEARCH CORP | | 3443 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012 | |
| PIONEER ROOFING ORGANIZATION | | 1485 ARMSTRONG AVE | | | SAN FRANCISCO | CA | 94124 | |
| PIONEER STANDARD ELECTRONICS | | PO BOX 371287 | | | PITTSBURGH | PA | 15250 | |
| PIONEER TITLE | | ONE COLUMBUS CENTER | STE 400 | | VIRGINIA BEACH | VA | 23462 | |
| PIONEER TV | | 808 LAKE ST | | | SANDPOINT | ID | 83864 | |
| PIONEER VALLEY CONCRETE SERVIC | | 66 NORTH CHICOPEE ST | | | CHICOPEE | MA | 01020 | |
| PIONEER/SERVICE | | PO BOX 467 | | | WRIGHTSVILLE BCH | NC | 28480 | |
| PIONEERCREDITRECOVERYINC | | PO BOX 158 | | | ARCADE | NY | 14009-0158 | |
| PIONTEK, JEFF DAVID | | ADDRESS REDACTED | | | | | | |
| PIONTEK, THOMAS MICHEAL | | 221 EAST HIGH ST | APT 6 | | SOMERVILLE | NJ | 08876 | |
| PIONTEK, THOMAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| PIORKOWSKI, DAVID | | ADDRESS REDACTED | | | | | | |
| PIOSZAJ, VICTORIA MARIE | | 316 PATRICIA LANE | | | HIGHLAND VILLAGE | TX | 75077 | |
| PIOSZAJ, VICTORIA MARIE | | ADDRESS REDACTED | | | | | | |
| PIOTROWSKI, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| PIOTROWSKI, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| PIOTROWSKI, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PIOTROWSKI, TOM JOSEPH | | ADDRESS REDACTED | | | | | | |
| PIOTTER JR, BRUCE D | | 1726 MARKS AVE | | | AKRON | OH | 44305 | |
| PIOTTER, JEFFREY | | 711 N COUNTY LINE HWY | | | DEERFIELD | MI | 49238-9603 | |
| PIP PRINTING | | 1300 REMINGTON RD STE G | | | SCHAUMBURG | IL | 60173 | |
| PIP PRINTING | | 1313 W MEEKER ST STE 135 | | | KENT | WA | 98032 | |
| PIP PRINTING | | 195 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| PIP PRINTING | | 2302 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| PIP PRINTING | | 5649 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | |
| PIP PRINTING | | 7011 ALBERT PICK RD | SUITE G | | GREENSBORO | NC | 27409 | |
| PIP PRINTING | | 7675 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| PIP PRINTING | | 94 N BROADWAY | | | HICKSVILLE | NY | 11801 | |
| PIP PRINTING | | PO BOX 6381 | | | KENT | WA | 98064-6381 | |
| PIP PRINTING | | SUITE G | | | GREENSBORO | NC | 27409 | |
| PIP PRINTING INNSBROOK SHOPPES | | 4028 M COX RD | | | GLEN ALLEN | VA | 23060 | |
| PIP PRINTING NO 208 | | 3939 DUTCHMANS LANE | | | LOUISVILLE | KY | 40207 | |
| PIPE INC | | PO BOX 919 | | | GREENWOOD | IN | 46142 | |
| PIPE SOLUTIONS INC | | 1921 CHRISLER AVE | | | SCHENECTADY | NY | 12303 | |
| PIPE, WEST | | 5018 PARKHILL PL | | | TAMPA | FL | 33624 | |
| PIPELINE STUDIOS INC | | 300 LINDEN ST | | | FREDERICK | CO | 80530 | |
| PIPELINE STUDIOS INC | | PO BOX 680 | 300 LINDEN ST | | FREDERICK | CO | 80530 | |
| PIPER ELECTRICAL CO INC | | PO BOX 1246 | 186 MAIN ST | | LEOMINSTER | MA | 01453 | |
| PIPER MARBURY RUDNICK & WOLFE | | 101 E KENNEDY BLVD STE 2000 | | | TAMPA | FL | 33602 | |
| PIPER MARBURY RUDNICK & WOLFE | | PO BOX 64029 | | | BALTIMORE | MD | 21264 | |
| PIPER RUDNICK LLP | | 203 N LASALLE ST STE 1800 | | | CHICAGO | IL | 60601-1293 | |
| PIPER RUDNICK LLP | | 5266 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| PIPER RUDNICK LLP | | 6225 SMITH AVE | | | BALTIMORE | MD | 21209-3600 | |
| PIPER, AMY | | 338 VANN ST SE | | | JACKSONVILLE | AL | 36265-0000 | |
| PIPER, AMY LAUREN | | ADDRESS REDACTED | | | | | | |
| PIPER, BARRY | | 24 LOGAN CIRCLE NW SUTENO 1 | | | WASHINGTON | DC | 20005 | |
| PIPER, COREY | | ADDRESS REDACTED | | | | | | |
| PIPER, DONALD PAUL | | ADDRESS REDACTED | | | | | | |
| PIPER, ERIC D | | 129 ELM ST | | | MILFORD | NH | 03055 | |
| PIPER, ERIC D | | ADDRESS REDACTED | | | | | | |
| PIPER, JEFFREY S | | 2132 GALLOWAY CT | | | CINCINNATI | OH | 45240 | |
| PIPER, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| PIPER, JEREMY LAWRENCE | | 39073 SANTA ROSA CT | | | MURRIETA | CA | 92563 | |
| PIPER, JERRY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PIPER, JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPER, MATTHEW SCOTT | | 2132 GALLOWAY CT | | | CINCINNATI | OH | 45240 | |
| PIPER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| PIPER, NICHOLAS ANTHONY | | 615 REVA RIDGE | | | STAFFORD | TX | 77477 | |
| PIPER, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIPER, PARK | | PO BOX 854 | | | BIG BEAR CITY | CA | 92314-0000 | |
| PIPER, SEAN | | 3701 ROBINHOOD DR 5B | | | TEMPLE | TX | 76502-0000 | |
| PIPER, SEAN M | | ADDRESS REDACTED | | | | | | |
| PIPER, STEPHEN | | 28339 OPENFIELD LOOP | | | WESLEY CHAPEL | FL | 33543 | |
| PIPES, JON TROUTMAN | | ADDRESS REDACTED | | | | | | |
| PIPES, RICHARD LYONELL | | ADDRESS REDACTED | | | | | | |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DR | | | RICHMOND | VA | 23238 | |
| PIPIA, FRANCIS M | | ADDRESS REDACTED | | | | | | |
| PIPING & EQUIPMENT CO INC | | PO BOX 1065 | | | WICHITA | KS | 67201 | |
| PIPING ROCK | | 175 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803-1511 | |
| PIPITONE, STEVEN | | 304 MARION QUIMBY DR | | | STEVENSVILLE | MD | 216662531 | |
| PIPITONE, STEVEN C | | ADDRESS REDACTED | | | | | | |
| PIPJUNGE, JENNIFER B | | 2560 LOCH GATE LANE | | | POWHATAN | VA | 23139 | |
| PIPJUNGE, JENNIFER B | | ADDRESS REDACTED | | | | | | |
| PIPKIN, ADAM DEWAYNE | | ADDRESS REDACTED | | | | | | |
| PIPKIN, BLAKE | | 3108 SOUTHALL RD | | | FRANKLIN | TN | 37064 | |
| PIPKIN, BLAKE | | ADDRESS REDACTED | | | | | | |
| PIPKIN, CHESTER | | 1619 ARAPAHOE | | | BOULDER | CO | 00008-0302 | |
| PIPKIN, CHESTER JOHN | | ADDRESS REDACTED | | | | | | |
| PIPKIN, JOSHUA DREW | | 816 RUNNING CREEK DR | | | ARLINGTON | TX | 76001 | |
| PIPKIN, JOSHUA DREW | | ADDRESS REDACTED | | | | | | |
| PIPKINS, DONTE WILLIAM | | ADDRESS REDACTED | | | | | | |
| PIPKINS, RICKY GENE | | ADDRESS REDACTED | | | | | | |
| PIPPEL, MARC | | 1640 HIGHTREE DR SW | | | BYRON CENTER | MI | 49315 | |
| PIPPIN FLORIST | | 202 MAPLE ST | | | BRISTOL | TN | 37620 | |
| PIPPIN, CHARLES | | ADDRESS REDACTED | | | | | | |
| PIPPIN, JEFFREY | | 7555 SOUTH AND 2200 WEST | | | WEST JORDAN | UT | 84084 | |
| PIPPIN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| PIPPINS, BARRON | | 2419 SCHILLER ST | | | LITTLE ROCK | AR | 72206 | |
| PIPPINS, BARRON C | | ADDRESS REDACTED | | | | | | |
| PIPPINS, ERICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| PIPPINS, JAMES JAORD | | ADDRESS REDACTED | | | | | | |
| PIPPINS, STEVEN | | 9 FAIRMONT DR | | | LITTLE ROCK | AR | 72204 | |
| PIPPINS, TIFFANY CHARANADA | | ADDRESS REDACTED | | | | | | |
| PIRALI, MIRAAJ MANSOORALI | | 14231 FM 1464 | 1308 | | SUGAR LAND | TX | 77478 | |
| PIRALI, MIRAAJ MANSOORALI | | ADDRESS REDACTED | | | | | | |
| PIRANHA PROMOTIONS INC | | 2385 S 179TH ST NO C | | | NEW BERLIN | WI | 53146-2102 | |
| PIRATE PLAZA LIMITED PARTNERSP | | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PLAZA LIMITED PARTNERSP | | 30800 NORTHWESTERN HIGHWAY | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PRINTING CO | | 2875 BOBO RD STE B | | | DALLAS | GA | 30132 | |
| PIREDA, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| PIRES, ANNABELLA | | ADDRESS REDACTED | | | | | | |
| PIRES, DANIEL C | | 14 CRESCENT DR | | | WATSONVILLE | CA | 95076-2616 | |
| PIRES, DJASSI B | | ADDRESS REDACTED | | | | | | |
| PIRES, NELSON | | 1088 FLORIAN WAY | | | SPRING HILL | FL | 34609 | |
| PIRES, NELSON | | ADDRESS REDACTED | | | | | | |
| PIRES, RANDY JOHN | | 1125 LINCOLN AVE | | | PACIFIC GROVE | CA | 93950 | |
| PIRES, RANDY JOHN | | ADDRESS REDACTED | | | | | | |
| PIRIS, PHILLIP DELAPINA | | ADDRESS REDACTED | | | | | | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE STE 2120 | | | AUSTIN | TX | 78701 | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | AUSTIN | TX | 78701 | |
| PIRKLE ELECTRIC CO INC | | 2495 FAIRBURN RD SW | | | ATLANTA | GA | 30331 | |
| PIRNIA, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| PIRNIK, STEVEN | | 1407 BLOCK DR | | | SANTA CLARA | CA | 95050-0000 | |
| PIRNIK, STEVEN T | | ADDRESS REDACTED | | | | | | |
| PIRON, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| PIRONE, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| PIRONTI, KATE | | ADDRESS REDACTED | | | | | | |
| PIROS SIGNS INC | | 1818 HWY M | | | BARNHART | MO | 63012 | |
| PIROZZI, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| PIROZZOLO, DOMINIC M | | ADDRESS REDACTED | | | | | | |
| PIRRI, FRANK ACHILLE | | ADDRESS REDACTED | | | | | | |
| PIRRI, NANCY | | 253 CROSSHILL RD | | | WYNNEWOOD | PA | 19096-3124 | |
| PIRRITANO, BRIAN J | | ADDRESS REDACTED | | | | | | |
| PIRRITANO, STEVEN J | | 5348 BRIERCLIFF DR | | | HAMBURG | NY | 14075 | |
| PIRRITANO, STEVEN J | | ADDRESS REDACTED | | | | | | |
| PIRTLE, ALMA | | 302 SOUTH WALKER APT A | | | CARBONDALE | IL | 62901 | |
| PIRTLE, LUCILLE | | 1445 W HAMMOND ST | | | FORT WORTH | TX | 76115-2228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIRTLE, MICHAEL THOMAS | | 66 DEAN ST | | | PAWTUCKET | RI | 02861 | |
| PIRTLE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| PIRYANI, AMEET KUMAR | | ADDRESS REDACTED | | | | | | |
| PIRZADA RAHAT ALI BAGHDAD | BAGHDAD PIRZADA RAHA | 219 HIGHAM HILL RD | WALTHAMSTOW | | LONDON L0 | | E17 | |
| PIRZADA RAHAT ALI BAGHDADI | BAGHDADI PIRZADA RAH | 219 HIGHAM HILL RD | WALTHAMSTON | | LONDON L0 | | E17 | |
| PIRZADIAN MICHAEL | | 2342 ASHINGTON PARK DR | | | APOPKA | FL | 32703 | |
| PISANI, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| PISANI, EDMOND JOSEPH | | ADDRESS REDACTED | | | | | | |
| PISANI, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| PISANIELLO, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| PISAREV, DIMA | | ADDRESS REDACTED | | | | | | |
| PISARSKIY, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| PISCATAWAY DELI ON A BAGEL | | 1314 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | C/O MARK | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY FIRE PREVENTION | | 555 SIDNEY RD | | | PISCATAWAY | NJ | 08854 | |
| PISCIOTTA, DANIEL JAMES | | 92 HANCOCK PLACE | | | LEESBURG | VA | 20176 | |
| PISCIOTTA, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| PISCIOTTA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PISCIOTTI, KELLY | | 955 HILLSIDE AVE | | | PLAINFIELD | NJ | 07060 | |
| PISCIOTTI, MARTIN | | 5491 SHOSHONI PASS | | | PINCKNEY | MI | 48169 | |
| PISCITELLO, JEFFREY RYAN | | 3835 CEDAR DR | | | WALNUTPORT | PA | 18088 | |
| PISCITELLO, PETER | | ADDRESS REDACTED | | | | | | |
| PISCOGLIO, SHARON | | 194 JOLLY JOE DR | | | COATESVILLE | PA | 19320-0000 | |
| PISCULLI, JASON | | ADDRESS REDACTED | | | | | | |
| PISHENIN, ANATOLIY | | 4137 PEREGRINE WAY | | | PLEASANTON | CA | 94566 | |
| PISHENIN, ANATOLIY | | ADDRESS REDACTED | | | | | | |
| PISHOTTI JOHN C | | 7475 W CHARLESTON BLVD | APT 55 | | LAS VEGAS | NV | 89117 | |
| PISHVA, FRED | | 7500 VINEYARD DR | | | PLANO | TX | 75025 | |
| PISKO, DANIEL | | 1505 DUMONT ST | | | DEPTFORD | NJ | 08096 | |
| PISKO, DANIEL | | ADDRESS REDACTED | | | | | | |
| PISKOR, JOHN | | 326 GREGG DR | | | SPICEWOOD | TX | 78669 | |
| PISKOR, JOHN | | ADDRESS REDACTED | | | | | | |
| PISKUN, ALEXANDER | | P O BOX 14381 | | | TORRANCE | CA | 90503 | |
| PISKUN, ALEXANDER H | | ADDRESS REDACTED | | | | | | |
| PISNEY, RYAN JOSEPH | | 360 SHADE TREE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| PISNEY, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PISSIOS, MARIA | | 8007 W FOSTER LANE | | | NILES | IL | 60714 | |
| PISTOIA, JARED C | | 77 CARMANS RD | | | SOUTH FARMINGDALE | NY | 11735 | |
| PISTOIA, JARED C | | ADDRESS REDACTED | | | | | | |
| PISTOIA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PISTOLARIDES, PHIL | | 1613 RASMUSSEN DR | | | SANDSTON | VA | 23150 | |
| PISTON, ROBERT | | ADDRESS REDACTED | | | | | | |
| PISTONE, KENNETH | | ADDRESS REDACTED | | | | | | |
| PISTORIO, MELANIE | | 2853 NE SPRUCE RIDGE AVE | | | JENSEN BEACH | FL | 34957 | |
| PISZCZ JR, DANIEL J | | 3202 SYLVANIA CT | | | CHESTER | VA | 23831 | |
| PIT GEAR CUSTOM COVERS INC | | 245 ROLLING HILL RD | | | MOORESVILLE | NC | 28117 | |
| PIT STOP | | P O BOX 30624 | | | ALBUQUERQUE | NM | 871900624 | |
| PIT STOP | | P O BOX 30624 | | | ALBUQUERQUE | NM | 87190-0624 | |
| PIT STOP | | PO BOX 558 | | | MARIETTA | GA | 30061 | |
| PIT STOP TRUCK & TRAILER REPAI | | 400 TODD LANE | | | BELLEVILLE | IL | 62221 | |
| PITA, JENYS | | ADDRESS REDACTED | | | | | | |
| PITA, NANCY LIZBETH | | 3339 W POTOMAC | 1 | | CHICAGO | IL | 60651 | |
| PITA, NANCY LIZBETH | | ADDRESS REDACTED | | | | | | |
| PITALUGA, DANIEL OMAR | | 2650 SW 143 PL | | | MIAMI | FL | 33175 | |
| PITALUGA, DANIEL OMAR | | ADDRESS REDACTED | | | | | | |
| PITCHER, BRITTANY D | | ADDRESS REDACTED | | | | | | |
| PITCHER, CHRIS | | 8675 S ESCALADE CR | | | SALT LAKE CITY | UT | 84121-4840 | |
| PITCHER, KRISTEN A | | ADDRESS REDACTED | | | | | | |
| PITCHER, RYANN LEE | | ADDRESS REDACTED | | | | | | |
| PITCHER, WILLIAM | | 350 E VISTA RIDGE MALL DR 134 | | | LEWISVILLE | TX | 75067 | |
| PITCHER, WILLIAM CHARLES | | 3948 SUNNYGATE DR | | | ROANOKE | TX | 76262 | |
| PITCHER, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| PITCHFORD, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PITCHFORD, MICHAEL ANDRE | | ADDRESS REDACTED | | | | | | |
| PITCHFORD, TORY A | | ADDRESS REDACTED | | | | | | |
| PITCHFORK SOLUTIONS LLC | | 850 FRANCIS SCOTT KEY HWY | | | KEYMAR | MD | 21757 | |
| PITCOCK PETROLEUM | | 220 HOOKSTON RD | | | PLEASANT HILL | CA | 94523 | |
| PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | |
| PITCOCK, DANNY | | 384 ZEPP RD | | | STAR TANNERY | VA | 22654 | |
| PITCOCK, SUSAN L | | 2112 S CYPRESS BEND DR APT 305 | | | POMPANO BEACH | FL | 33069-4452 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITEO, BRADON | | 18235 QUINN RD | | | CHAGRIN FALLS | OH | 44023-0000 | |
| PITEO, MIKE | | 17380 HASKINS RD | | | CHAGRIN FALLS | OH | 44023 | |
| PITEO, MIKE | | ADDRESS REDACTED | | | | | | |
| PITETTA, JACK | | 1527 YORK AVE | | | SAN MATEO | CA | 94401-0000 | |
| PITETTI, SCOTT | | 475 NE 32ND ST | | | BOCA RATON | FL | 33431-6737 | |
| PITITTO, DOMINICK ROCCO | | ADDRESS REDACTED | | | | | | |
| PITKAVISH, GEOFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| PITMAN, COLBY ONEAL | | ADDRESS REDACTED | | | | | | |
| PITMAN, DREW EARNEST | | 1433 HORSESHOE BEND | | | HIGH RIDGE | MO | 63049 | |
| PITMAN, DREW EARNEST | | ADDRESS REDACTED | | | | | | |
| PITMAN, JADA | | 2260 COUNTY RD 770 | | | NATALIA | TX | 78059-2037 | |
| PITMAN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| PITMAN, JONAS ANDREW | | ADDRESS REDACTED | | | | | | |
| PITMAN, KYLE L | | 115 B STONY HILL RD | | | EATONTOWN | NJ | 07724 | |
| PITMAN, KYLE L | | ADDRESS REDACTED | | | | | | |
| PITNEY BOWES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES | | PO BOX 5151 | ATTN DOCUMENTATION CONTROL | | NORWALK | CT | 06856-5151 | |
| PITNEY BOWES | | PO BOX 5151 | | | SHELTON | CT | 06484-7151 | |
| PITNEY BOWES | | PO BOX 85042 | POSTAL PRIVILEGE | | LOUISVILLE | KY | 40285-5042 | |
| PITNEY BOWES | | PO BOX 85390 | | | LOUISVILLE | KY | 402855390 | |
| PITNEY BOWES | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES CREDIT CORP | | 1313 N ATLANTIC FL 3 | ATTN BARBARA HARDY | | SPOKANE | WA | 99201 | |
| PITNEY BOWES CREDIT CORP | | 8880 SW NIMBUS NO B | | | BEAVERTON | OR | 97008 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 85210 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 856210 | | | LOUISVILLE | KY | 40285-6210 | |
| PITNEY BOWES MAPINFO CORP | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 402855042 | |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 40285-5042 | |
| PITON, DEBORAH CASIMIR | | ADDRESS REDACTED | | | | | | |
| PITORAK, JAMES THOMAS | | 2731 EAST 27 ST | | | ERIE | PA | 16510 | |
| PITORAK, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| PITPITAN, GERARD | | 1365 N CATALINA ST | | | BURBANK | CA | 91505 | |
| PITPITAN, GERARD | | ADDRESS REDACTED | | | | | | |
| PITRE BUICK PONTIAC GMC HUMMER | | 9737 EAGLE RANCH RD NW | | | ALBUQUERQUE | NM | 87114 | |
| PITRE, ALLEN | | 184 CYPRESS VILLA LN | | | GHEENS | LA | 70355-2323 | |
| PITRE, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| PITRE, KRISTOPHER | | 200 OAKCREST DR | | | LAFAYETTE | LA | 70503-0000 | |
| PITRE, KRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| PITRE, MONIC NA | | ADDRESS REDACTED | | | | | | |
| PITRE, SOLINA | | 340 DYCKMAN ST | | | PEEKSKILL | NY | 10566-0000 | |
| PITRE, SOLINA JAHAN | | ADDRESS REDACTED | | | | | | |
| PITRONE & ASSOCIATES | | 9 PARK AVE | | | HATBORO | PA | 19040 | |
| PITRONE & ASSOCIATES | | PO BOX 711 | 9 PARK AVE | | HATBORO | PA | 19040 | |
| PITT & FRANK CLOSINGS LLC | | 6450 DUTCHMANS PKY | | | LOUISVILLE | KY | 40205 | |
| PITT COUNTY CLERK OF COURT | | PO BOX 6067/3RD & WASHINGTON | SUPERIOR & DISTRICT COURTS | | GREENVILLE | NC | 27834 | |
| PITT COUNTY CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | GREENVILLE | NC | 27834 | |
| PITT COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY SUPERIOR COURT | | PO BOX 7326 | CLERK OF COURT | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON ST | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 875 | | GREENVILLE | NC | | |
| PITT COUNTY TAX COLLECTOR | | PO BOX 875 | 111 S WASHINGTON ST | | GREENVILLE | NC | 27835 | |
| PITT ELECTRIC INC | | 1028 BROMPTON LN | | | GREENVILLE | NC | 27834 | |
| PITT ELECTRIC INC | | 612 NORRIS ST | | | GREENVILLE | NC | 27834 | |
| PITT OHIO EXPRESS LLC | | 15 27TH ST | | | PITTSBURGH | PA | 15222 | |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | | PITTSBURGH | PA | 15264-3271 | |
| PITT RELOCATION, WILLIAM | | 1266 E MAIN ST 5TH FL | | | STAMFORD | CT | 06902 | |
| PITT, ALPHONSO | | 2113 FLORENCE RD | | | MT AIRY | MD | 21771-0000 | |
| PITT, BRENT W | | ADDRESS REDACTED | | | | | | |
| PITT, DAVID AARON | | 1731 WILDERNESS PARK CT | | | KINGWOOD | TX | 77339 | |
| PITT, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| PITT, DESHANDRIA | | PO BOX 523 | | | PETERSBURG | VA | 23804-0523 | |
| PITT, DYSHAWN MAURICE | | 5935 SHORE PARKWAY NO 1I | | | BROOKLYN | NY | 11236 | |
| PITT, DYSHAWN MAURICE | | ADDRESS REDACTED | | | | | | |
| PITT, ERIN NICHOLE | | ADDRESS REDACTED | | | | | | |
| PITT, FELICIA A | | ADDRESS REDACTED | | | | | | |
| PITT, HANNAH | | 234 LANG ST | | | SALINAS | CA | 00009-3901 | |
| PITT, HANNAH | | 234 LANG ST | | | SALINAS | CA | 93901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITT, HANNAH T | | ADDRESS REDACTED | | | | | | |
| PITT, HANNAHT | | 234 LANG ST | | | SALINAS | CA | 00009-3901 | |
| PITT, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| PITT, MICHELLE INEZ TYKIA | | 608 CLOVIS AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| PITT, TASHA CHRMANE | | ADDRESS REDACTED | | | | | | |
| PITTA, SERGIO | | ADDRESS REDACTED | | | | | | |
| PITTAK, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PITTARO, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| PITTAS, PANAGIOTIS | | 2907 A WYOMING DR | | | SINKING SPRING | PA | 19608-0000 | |
| PITTAS, PANAGIOTIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| PITTELLI, JOSEPH JAMES | | 5 BEDFORD DR | | | NORTH GRAFTON | MA | 01536 | |
| PITTELLI, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| PITTELLI, SHEREE LYN | | 1673 S 2600 E | | | SPANISH FORK | UT | 84660 | |
| PITTELLI, SHEREE LYN | | ADDRESS REDACTED | | | | | | |
| PITTELLO, JENNIFER LYNDSIE | | ADDRESS REDACTED | | | | | | |
| PITTELLO, JOSH | | ADDRESS REDACTED | | | | | | |
| PITTENGER, ANDREW | | 369 HOLLYHOCK CIRCLE | | | MOUNTVILLE | PA | 17554-0000 | |
| PITTENGER, ANDREW C | | ADDRESS REDACTED | | | | | | |
| PITTENGER, ANDREWC | | 369 HOLLYHOCK CIRCLE | | | MOUNTVILLE | PA | 17554-0000 | |
| PITTENGER, MATHEW DAVID | | 6901 CEDAR BROOK PLACE | | | NEW ALBANY | OH | 43054 | |
| PITTENGER, MATHEW DAVID | | ADDRESS REDACTED | | | | | | |
| PITTENGER, TOM | | 13699 MONUMENT ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| PITTENGER, TOM S | | ADDRESS REDACTED | | | | | | |
| PITTER, TAMARA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PITTI, KIMBERLY ALICE | | ADDRESS REDACTED | | | | | | |
| PITTINGER MELVIN L | | 13242 GOOD INTENT RD | | | UNION BRIDGE | MD | 21791-8713 | |
| PITTLER, WILLIAM | | 6340 SECURITY BLVD STE 200 | | | BALTIMORE | MD | 21207 | |
| PITTMAN FRED W | | 4741 40 PL NORTH | | | BIRMINGHAM | AL | 35217 | |
| PITTMAN III, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PITTMAN JR, CHRISTOPHER OREED | | ADDRESS REDACTED | | | | | | |
| PITTMAN MORGAN, KALINA ROSALIE | | ADDRESS REDACTED | | | | | | |
| PITTMAN, ADRIAN W | | ADDRESS REDACTED | | | | | | |
| PITTMAN, ARVELL L | | ADDRESS REDACTED | | | | | | |
| PITTMAN, BRADLEY | | 8025 BAYMEADOWS CIR E 2104 | | | JACKSONVILLE | FL | 32256 | |
| PITTMAN, BRADLEY S | | ADDRESS REDACTED | | | | | | |
| PITTMAN, BRANDI NIKOLE | | ADDRESS REDACTED | | | | | | |
| PITTMAN, BRANDON MICHAEL | | 1117 CITY PARK AVE | B9 | | FORT COLLINS | CO | 80521 | |
| PITTMAN, BRYAN A | | ADDRESS REDACTED | | | | | | |
| PITTMAN, CHARLES RICHARD | | 2250 HALL AVE | | | GRAND JUNCTION | CO | 81501 | |
| PITTMAN, CHARLES RICHARD | | ADDRESS REDACTED | | | | | | |
| PITTMAN, CHRISTINE ELIZABETH | | 829 HARVEY RD | | | ARDMORE | OK | 73401 | |
| PITTMAN, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PITTMAN, CLARA | | 1105 LEE JACKSON HIGHWAY | | | HAINES CITY | FL | 33844 | |
| PITTMAN, CLARA | | 2202 BAKER RD 2 | | | HAINES CITY | FL | 33844 | |
| PITTMAN, DJUANA | | 14517 FOUST ST | | | ACCOKEEK | MD | 20607-2912 | |
| PITTMAN, DONALD JASON | | ADDRESS REDACTED | | | | | | |
| PITTMAN, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| PITTMAN, JASON | | 1871 INGLEBROOK DR | | | WOODBRIDGE | VA | 22192 | |
| PITTMAN, JERRY ADAM | | ADDRESS REDACTED | | | | | | |
| PITTMAN, JESSICA RAE | | 65 CEDARHURST DR | | | WEST HENRIETTA | NY | 14586 | |
| PITTMAN, JESSICA RAE | | ADDRESS REDACTED | | | | | | |
| PITTMAN, JOHN LEE | | ADDRESS REDACTED | | | | | | |
| PITTMAN, JOSH D | | 48701 HEADLEY RIDGE RD | | | BEALLSVILLE | OH | 43716 | |
| PITTMAN, JOSH DAVID | | 48701 HEADLEY RIDGE RD | | | BEALLSVILLE | OH | 43716 | |
| PITTMAN, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| PITTMAN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| PITTMAN, KEVIN | | 308 PONDER RD | | | GREER | SC | 29651 | |
| PITTMAN, KRIS PATRICK | | 1405 GREEN ELM DR | | | FENTON | MO | 63026 | |
| PITTMAN, LARRY | | 2018 TRIMBLE RD | | | TALLAHASSEE | FL | 32303 | |
| PITTMAN, LATRICE V | | ADDRESS REDACTED | | | | | | |
| PITTMAN, MONTAZ AARON | | ADDRESS REDACTED | | | | | | |
| PITTMAN, PATRICIA WAYNICK | | ADDRESS REDACTED | | | | | | |
| PITTMAN, PAUL | | 105 BRUCE DR | | | CARY | NC | 27511 | |
| PITTMAN, PRINCESS | | ADDRESS REDACTED | | | | | | |
| PITTMAN, RAMON LEE | | ADDRESS REDACTED | | | | | | |
| PITTMAN, RODNEY A | | ADDRESS REDACTED | | | | | | |
| PITTMAN, SHANE | | ADDRESS REDACTED | | | | | | |
| PITTMAN, SHAQUELIA DENISE | | ADDRESS REDACTED | | | | | | |
| PITTMAN, SHERMAN WILLIAM | | 80 COLUMBA ST | APT 5A | | CHICOPEE | MA | 01020 | |
| PITTMAN, SHERMAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PITTMAN, TARRICK D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTMAN, TONY | | 3317 W FRANKLIN BLVD NO 1 | | | CHICAGO | IL | 60624-1405 | |
| PITTMAN, TRAVIS ANTWAN | | ADDRESS REDACTED | | | | | | |
| PITTMON, ADAM LEESCOTT | | 15412 MAPLE PARK DR | 6 | | MAPLE HEIGHTS | OH | 44137 | |
| PITTMON, ADAM LEESCOTT | | ADDRESS REDACTED | | | | | | |
| PITTRO, FRANCES | | 436 N CARLISLE CT | | | ROUND LAKE BEACH | IL | 60073-9743 | |
| PITTS APPLIANCE&REFRIGERATION | | 4524 PITTSTOWN RD | | | HICKORY | NC | 28602 | |
| PITTS ELECTRONICS | | 210 S CLARK RD | | | CEDAR HILL | TX | 75104 | |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | CARROLLTON | TX | 750116554 | |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | CARROLLTON | TX | 75011-6554 | |
| PITTS GARY E | | 6745 FOREST OAK DR | | | CLEMMONS | NC | 27012 | |
| PITTS JR, THOMAS FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PITTS TRUSTEE, WILLIAM N | | PO BOX 634 | | | SHEFFIELD | AL | 35660 | |
| PITTS, AARON | | B5603 SINCLAIR LANE B | | | BALTIMORE | MD | 21239-0000 | |
| PITTS, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| PITTS, ALBERT | | 9431 E 36TH PL | | | INDIANAPOLIS | IN | 46235 2128 | |
| PITTS, ANTHONY | | 2310 ECTON DR | | | LOUISVILLE | KY | 40216 | |
| PITTS, BRADFORD I | | ADDRESS REDACTED | | | | | | |
| PITTS, BRANDON SULTAN | | ADDRESS REDACTED | | | | | | |
| PITTS, BRANNON WALTER | | ADDRESS REDACTED | | | | | | |
| PITTS, COLEMAN JAMES | | ADDRESS REDACTED | | | | | | |
| PITTS, CURTIS LEE | | ADDRESS REDACTED | | | | | | |
| PITTS, DANA MICHELLE | | 2521 COFFEY DR | | | DENTON | TX | 76207 | |
| PITTS, DANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PITTS, DAUNTE SEAN | | ADDRESS REDACTED | | | | | | |
| PITTS, DWIGHT | | 1060 HUNTERDON ST | | | NEWARK | NJ | 07112-2411 | |
| PITTS, EBONY | | ADDRESS REDACTED | | | | | | |
| PITTS, EDWARD J | | 3009 WESLEY STONECREST CIR | | | LITHONIA | GA | 30038 | |
| PITTS, ELISA | | ADDRESS REDACTED | | | | | | |
| PITTS, GREGORY LAMONT | | ADDRESS REDACTED | | | | | | |
| PITTS, JOEL M | | ADDRESS REDACTED | | | | | | |
| PITTS, JOSHAU SHAYNE | | ADDRESS REDACTED | | | | | | |
| PITTS, KATHLEEN | | 72758 TAMPICO DR | | | PALM DESERT | CA | 92260-2741 | |
| PITTS, LARRY PARNEL | | ADDRESS REDACTED | | | | | | |
| PITTS, LIONEL D | | ADDRESS REDACTED | | | | | | |
| PITTS, MADISON | | 10518 SAGEWILLOW | | | HOUSTON | TX | 77089-0000 | |
| PITTS, MADISON HAILI | | ADDRESS REDACTED | | | | | | |
| PITTS, MANUEL | | 1734 PALMETTO | | | ONTARIO | CA | 91762 | |
| PITTS, MARIA | | ADDRESS REDACTED | | | | | | |
| PITTS, MATTHEW DEJUAN | | ADDRESS REDACTED | | | | | | |
| PITTS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PITTS, NATALIE JEAN | | ADDRESS REDACTED | | | | | | |
| PITTS, PHILIP M | | ADDRESS REDACTED | | | | | | |
| PITTS, ROBERT DALE | | ADDRESS REDACTED | | | | | | |
| PITTS, ROYCE AUSTIN | | 6054 CASTLE HEIGHTS RD | | | MORRIS | AL | 35116 | |
| PITTS, ROYCE AUSTIN | | ADDRESS REDACTED | | | | | | |
| PITTS, RYAN WESLEY | | STADIUM BLVD | B4 R204 | | MOBILE | AL | 36688 | |
| PITTS, SAMUEL | | 4134 NEW HAMPSHIRE AVE NORTHWE | | | WASHINGTON | DC | 20011 | |
| PITTS, STEPHANIE DESHAUN | | ADDRESS REDACTED | | | | | | |
| PITTS, STEVEN | | 509 MINOR AVE | | | KALAMAZOO | MI | 00004-9002 | |
| PITTS, STEVEN DALE | | ADDRESS REDACTED | | | | | | |
| PITTS, STEVEN JAMES | | 509 MINOR AVE | | | KALAMAZOO | MI | 49008 | |
| PITTS, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| PITTS, TABITHA K | | 3125 DELANO | A | | MIDLAND | TX | 79701 | |
| PITTS, TABITHA K | | ADDRESS REDACTED | | | | | | |
| PITTS, TEANDRA JANAE | | 101 E MONTANA ST | | | PASADENA | CA | 91103 | |
| PITTS, TEANDRA JANAE | | ADDRESS REDACTED | | | | | | |
| PITTS, THYRICK | | 485 S E 24TH CIRCLE | | | HOMESTEAD | FL | 33033 | |
| PITTS, TIFFANY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PITTS, TIM | | 129 PITTS DR | | | ANNISTON | AL | 36201 | |
| PITTS, TYLER BURGEN | | ADDRESS REDACTED | | | | | | |
| PITTS, WILLIAM | | 2801 E JOLLY RD | 202 | | LANSING | MI | 48910-0000 | |
| PITTS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| PITTSBURG COUNTY PROBATE | | PO BOX 460 | | | MCALESTER | OK | 74502 | |
| PITTSBURG TANK & TOWER CO INC | | PO BOX 517 | 1 WATERTANK PL | | HENDERSON | KY | 42419 | |
| PITTSBURG, CITY OF | | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| PITTSBURG, CITY OF | | PITTSBURG CITY OF | 65 CIVIC AVE | | PITTSBURG | CA | 94565-3814 | |
| PITTSBURGH CITY PAPER | | 650 SMITHFIELD ST STE 2200 | | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH COATING & SUPPLY | | 3241 WESTERN AVE | | | KNOXVILLE | TN | 37921 | |
| PITTSBURGH MATERIAL HANDLING | | 3550 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PITTSBURGH POST GAZETTE | | DIANE DEPASQUALE | 34 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH POST GAZETTE | | BOX 400536 | | | PITTSBURGH | PA | 15268-0536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTSBURGH POST GAZETTE | | PO BOX 566 | CREDIT DEPT | | PITTSBURGH | PA | 15230-0566 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | | | PITTSBURGH | PA | 15230 | |
| PITTSBURGH POST GAZETTE | | PO BOX 747012 | | | PITTSBURGH | PA | 15274 | |
| PITTSBURGH PROPERTIES LLC | | 3715 NORTHSIDE PKY | BLDG 300 STE 150 | | ATLANTA | GA | 15274 | |
| PITTSBURGH TRANE | | 400 BUSINESS CTR DR | | | PITTSBURGH | PA | 15205 | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | C/O JIM YOEST | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH TRIBUNE REVIEW | | MIKE TROIANO | 460 RODI RD | | PITTSBURGH | PA | 15235 | |
| PITTSBURGH WATER COOLER SVC | | 307 TAYLOR ST | | | PITTSBURGH | PA | 15224 | |
| PITTSBURGH, UNIVERSITY OF | | 224 WILLIAM PITT UNION | | | PITTSBURGH | PA | 15260 | |
| PITTSBURGH, UNIVERSITY OF | | OPPORTUNITIES 96 LISA PERRY | 224 WILLIAM PITT UNION | | PITTSBURGH | PA | 15260 | |
| PITTSLEY, ELIZAH EDEN | | ADDRESS REDACTED | | | | | | |
| PITTSON, TRAVIS JOHN | | 11723 LADERA DR | | | DUBLIN | CA | 94568 | |
| PITTSON, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| PITTSYLVANIA GENERAL DIST CT | | COURTHOUSE ANNEX 2ND FL | | | CHATHAM | VA | 24531 | |
| PITYER, DAREN | | 2504 AUGUSTA DR | | | MOORE | OK | 73160 | |
| PITYER, DAREN G | | ADDRESS REDACTED | | | | | | |
| PITZ, AMBER | | 232 TOWNSHIP RD | | | LAGRANGE | OH | 44050 | |
| PITZER, CHRISTOPHER | | 1224 GREYCOURT AVE | | | RICHMOND | VA | 23227-4042 | |
| PITZER, FRANK B | | PO BOX 489 | | | FORD CITY | PA | 16226-0489 | |
| PIVARAL, JOSUE D | | 3101 N HOYNE AVE | | | CHICAGO | IL | 60618-6419 | |
| PIVONKA, CHRISTOPHER P | | 18811 EMERY MEADOWS LANE | | | TOMBALL | TX | 77377 | |
| PIVONKA, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| PIVOTTE, SHANE KIMON | | 9161 SHEFFIELD HUNT COURT | | | LORTON | VA | 22079 | |
| PIVOTTE, SHANE KIMON | | ADDRESS REDACTED | | | | | | |
| PIWOWAR, FELICIA CARMEN | | 9341 106 ST | | | OZONE PARK | NY | 11416 | |
| PIWOWAR, FELICIA CARMEN | | ADDRESS REDACTED | | | | | | |
| PIXEL TOOLS CORPORATION | | 10721 WUNDERLICH DR | | | CUPERTINO | CA | 95014 | |
| PIXELINK | | 12820 WEST CREEK PKY | STE J | | RICHMOND | VA | 23238 | |
| PIXELINK | | 577 MAIN ST STE 2 | A DIVISION OF RICHARDSON ELECT | | HUDSON | MA | 01749 | |
| PIXLER, CHRISTIAN RONALD | | ADDRESS REDACTED | | | | | | |
| PIXLEY, CHRISTOPHER DOUGLAS | | 320 PARK MEADOWS DR APT 104 | | | WAITE PARK | MN | 56387 | |
| PIXLEY, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PIZANO, ANTHONY DAVID | | 251 HUGHES ST | | | SWOYERSVILLE | PA | 18704 | |
| PIZANO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| PIZANO, CHARLENE ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| PIZANO, JAIRO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PIZANO, JOSE | | 5511 N CEDAR AVE APT 117 | | | FRESNO | CA | 00009-3710 | |
| PIZANO, JOSE | | ADDRESS REDACTED | | | | | | |
| PIZANO, LORRAINE | | 11334 NARDO ST | | | VENTURA | CA | 93004 | |
| PIZANO, LORRAINE R | | ADDRESS REDACTED | | | | | | |
| PIZANO, MARIA LETICIA | | ADDRESS REDACTED | | | | | | |
| PIZARRO CRUZ, REINALDO | | ADDRESS REDACTED | | | | | | |
| PIZARRO CRUZ, REINALDO | | EDIFICIO 9 APARTMENT 88 RESIDENCIAL | MATIENZO CINTRON | | CATANO | PR | 00962 | |
| PIZARRO, ELIZABETH | | 7461 ARMSTRONG PL | F3 | | SAN DIEGO | CA | 92111 | |
| PIZARRO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PIZARRO, HECTOR GIOVANNI | | ADDRESS REDACTED | | | | | | |
| PIZARRO, LUIS | | 12006 RUNNING FOX CIRCLE | | | RIVERVIEW | FL | 33569 | |
| PIZARRO, ROSS | | 146 SHINNECOCK DR | | | MANALAPAN | NJ | 07726-9506 | |
| PIZARRO, SHIRLEY MARIE | | 157 BENNINGTON ST | 2 FRONT | | LAWRENCE | MA | 01841 | |
| PIZARRO, SHIRLEY MARIE | | ADDRESS REDACTED | | | | | | |
| PIZEL, DALE | | PO BOX 250 | | | CREEDE | CO | 81130-0250 | |
| PIZINGER, MIRANDA | | ADDRESS REDACTED | | | | | | |
| PIZON, PAUL | | 885 MONTEGO DR | | | WEST PALM BEACH | FL | 33415 | |
| PIZUR, KELSEY LEE | | ADDRESS REDACTED | | | | | | |
| PIZZA CO | | 849 W UNIVERSITY | | | TEMPE | AZ | 85281 | |
| PIZZA EXPRESS | | 135 NASHUA RD | | | BILLERICA | MA | 01821 | |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 752840880 | |
| PIZZA HUT | | 1386 ROSWELL RD | | | MARIETTA | GA | 30067 | |
| PIZZA HUT | | 14760 PRESTON RD | STE 104 | | DALLAS | TX | 75240 | |
| PIZZA HUT | | 9020 B QUIOCCASIN RD | UNIT 747630 | | RICHMOND | VA | 23229 | |
| PIZZA HUT | | PO BOX 820 | | | ENERGY | IL | 62933 | |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 75284-0880 | |
| PIZZA HUT INC | | 10220 OLD COLUMBIA RD | SUITE L | | COLUMBIA | MD | 21046 | |
| PIZZA HUT INC | | SUITE L | | | COLUMBIA | MD | 21046 | |
| PIZZA INN | | 3013 FOUNTAIN VIEW | | | HOUSTON | TX | 77057 | |
| PIZZA JOINT TOO INC | | 70 W 71ST ST | | | NEW YORK | NY | 10023 | |
| PIZZA MAC INC | | 699 BERGER ST | | | EMMAUS | PA | 18049 | |
| PIZZA MIA | | 10649 N 43RD AVE | | | PHOENIX | AZ | 85029 | |
| PIZZA PARTNERS I INC | | 4948 DIXIE HWY | MR GATTIS PIZZA | | LOUISVILLE | KY | 40216 | |
| PIZZA VILLAGE IV | | 5520 CRAWFORD DR | | | BETHLEHEM | PA | 18017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIZZA, BHRETT | | 2742 STACY COURT | | | MARIETTA | GA | 30062 | |
| PIZZANI, MIRIAM K MD | | 5855 BREMO RD STE 410 | | | RICHMOND | VA | 23226 | |
| PIZZARELLA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PIZZARELLA, MICHAEL | | 472 PLEASANT ST | | | LEICESTER | MA | 01524 | |
| PIZZARO, KEILOR | | 12043 VINTAGE DR | | | FONTANA | CA | 92337 | |
| PIZZARO, KEILOR | | ADDRESS REDACTED | | | | | | |
| PIZZARO, NIJAH M | | 45 WEDGEWOOD CIRCLE | 45 | | EATONTOWN | NJ | 07724 | |
| PIZZECK, ZACHARY | | ADDRESS REDACTED | | | | | | |
| PIZZO, ROGER | | 9640 B MISSION GORGE RD NO 136 | | | SANTEE | CA | 92071 | |
| PIZZOLATTO, JESSYCA LYNN | | ADDRESS REDACTED | | | | | | |
| PIZZULO, PETER J | | 425 SENECA ST APT 618 | | | NILES | OH | 44446 | |
| PIZZUTO, ANTHONY | | 95 SHERMAN AVE 3 | | | STATEN ISLAND | NY | 10301 | |
| PIZZUTO, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| PJ APPLIANCE REPAIR | | 16019 STONEHAVEN | VICKI PAULAT | | HOUSTON | TX | 77059 | |
| PJ APPLIANCE REPAIR | | 16019 STONELAURN | | | HOUSTON | TX | 77059 | |
| PJ CHEESE INC | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | |
| PJ CHEESE INC | | PO BOX 611165 | | | BIRMINGHAM | AL | 352611165 | |
| PJ KULOW INC | | 2335 5TH AVE | | | YOUNGTOWN | OH | 44504 | |
| PJS APPLIANCE | | 143 S PEACH | NBU 76 NO 7 | | FRUITA | CO | 81521 | |
| PJS HOUSE OF BALLOONS INC | | 1144 ALPHARETTA ST A1 | | | ROSWELL | GA | 30075 | |
| PJS TV & APPLIANCE | | 116 JAMES ST E | | | PAYNESVILLE | MN | 56362 | |
| PJT DELIVERY | | PO BOX 109 | | | MASSAPEQUA PARK | NY | 11762 | |
| PL ELECTRIC COMPANY INC | | 67 THORNCLIFF CT | | | ACWORTH | GA | 30101 | |
| PL GROVES LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZT1144A | | NEW HYDE PARK | NY | 11042 | |
| PL MESA PAVILIONS LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| PL PAINTING INC | | 1875 W COMMONWEALTH NO G | | | FULLERTON | CA | 92633 | |
| PLA, ANGELIC MARIE | | 19 KENTAL LANE | | | NESCONSET | NY | 11790 | |
| PLA, ANGELIC MARIE | | ADDRESS REDACTED | | | | | | |
| PLACE AT INNSBROOK, THE | | 4036C COX RD | | | GLEN ALLEN | VA | 23060 | |
| PLACE, JOHN | | 3675 SPALDING TERRACE | | | NORCROSS | GA | 30092-2612 | |
| PLACEMAT ADVERTISING | | PO BOX 611 | | | ELLICOTT CITY | MD | 21041 | |
| PLACEMENT PROS | | PO BOX 60000 FILE 30566 | | | SAN FRANCISCO | CA | 94160 | |
| PLACEMENT PROS | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PLACENCIA, TODD J | | 4306 W HARVARD AVE | | | FRESNO | CA | 93722-5182 | |
| PLACER CITY PROBATE COURT | | 101 MAPLE ST | ENVELOPE ATTN KAREN | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | FAMILY SUPPORT DIVISION | PO BOX 989067 | | W SACRAMENTO | CA | 95798-9067 | |
| PLACER COUNTY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7790 | | | AUBURN | CA | 95604-7838 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7838 | | | AUBURN | CA | 950647838 | |
| PLACER, COUNTY OF | | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLACERES ISABEL E | | 1117 FELTHAM PEAK WAY | | | EMMETT | ID | 83617 | |
| PLACHTE, SHAWN | | 1466 BONAIR RD NO 69 | | | VISTA | CA | 92084 | |
| PLACHTE, SHAWN | | ADDRESS REDACTED | | | | | | |
| PLACIDE SUMMERS, IAN AARON | | ADDRESS REDACTED | | | | | | |
| PLACIDE, ANDREW THAD | | ADDRESS REDACTED | | | | | | |
| PLACIDE, JEAN | | 15020 NE 7 CT | | | MIAMI | FL | 33161-0000 | |
| PLACIDE, RANDOLPH | | 122 BRANDON RD | | | CRANSTON | RI | 02910 | |
| PLACITELLA, DARIA | | 3 VIEWPOINT TER | | | LEBANON | NJ | 08833-4379 | |
| PLACK, ROGER | | 456 DOWN HILL DR | | | BALLWIN | MO | 63021 | |
| PLAGENS, NIKOLAS | | 37252 LORRINA LN | | | NEW BOSTON | MI | 48164-8926 | |
| PLAGGE, CHRISTOPHER | | 2615 16TH ST | | | COLUMBUS | GA | 31906 | |
| PLAGGE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PLAGGE, ERIK | | ADDRESS REDACTED | | | | | | |
| PLAGGE, MARK | | 2615 16TH ST | | | COLUMBUS | GA | 31906 | |
| PLAHM, KRYSTEN MICHELLE | | 7806 REGENCY GROVE | | | DARIEN | IL | 60561 | |
| PLAHM, KRYSTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| PLAIN DEALER | | 23678 ANGELA DR | | | CLEVELAND | OH | 44128 | |
| PLAIN DEALER | | C/O VERDIE L WILBURN | 23678 ANGELA DR | | CLEVELAND | OH | 44128 | |
| PLAIN DEALER | | USE V NO 701631 | 26101 COUNTRY CLUB BLVD NO 228 | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER, THE | | 26101 COUNTRY CLUB BLVD 228 | | | N OLMSTEAD | OH | 44070 | |
| PLAIN DEALER, THE | | 7297 GLENN OVAL DR | | | PARMA | OH | 44130 | |
| PLAIN DEALER, THE | | C/O JOE & LAURA BARCZAK | 26101 COUNTRY CLUB BLVD NO 228 | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER, THE | | C/O TRACY RICCELLI | 7297 GLENN OVAL DR | | PARMA | OH | 44130 | |
| PLAINS PLUMBING COMPANY INC | | PO BOX 3580 | | | AMARILLO | TX | 79116 | |
| PLAINVIEW BATTERIES INC | | 23 NEWTON RD | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW BOOSTER CLUB | | 3529 TARA DR | C/O DEBBIE HOLMES TREASURER | | ARDMORE | OK | 73401 | |
| PLAINVIEW BOOSTER CLUB | | C/O DEBBIE HOLMES TREASURER | | | ARDMORE | OK | 73401 | |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAINVIEW HIGH SCHOOL ATHLETIC | | DEPT | 1140 S PLAINVIEW RD | | ARDMORE | OK | 73401 | |
| PLAINVIEW PUBLIC SCHOOL | | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |
| PLAISANCE, BLAINE JOHN | | 200 OAKWOOD DR | | | LAFAYETTE | LA | 70502 | |
| PLAISANCE, DEREK PAUL | | 104 JOSELYN ST | | | RAYNE | LA | 70578 | |
| PLAISANCE, DEREK PAUL | | ADDRESS REDACTED | | | | | | |
| PLAISANCE, HOPE BRIANNA | | ADDRESS REDACTED | | | | | | |
| PLAISANCE, MARTIN E | | 330 PALOMAR ST | C2 | | CHULA VISTA | CA | 91911 | |
| PLAISANCE, MARTIN E | | ADDRESS REDACTED | | | | | | |
| PLAISIMOND, WILSON | | 54 ATLANTIC AVE | NO 1 | | LONG BRANCH | NJ | 07740 | |
| PLAISTED, KOURT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PLAJA, JOSE | | ADDRESS REDACTED | | | | | | |
| PLAKHOTNYY, OLEG N | | ADDRESS REDACTED | | | | | | |
| PLAKORUS, DAVID | | ADDRESS REDACTED | | | | | | |
| PLAKOS, MATTHEW GREGORY | | 15077 GRANADA AVE | | | LA MIRADA | CA | 90638 | |
| PLAKOS, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | |
| PLAN IT INTERACTIVE | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PLAN IT INTERACTIVE INC | | 110 SECOND AVE S STE A2 | | | PACHECO | CA | 94553 | |
| PLAN SAK | | PO BOX 58345 | | | VERNON | CA | 90058 | |
| PLANA, SONIA | | 4900 SUNSET DR | | | MIAMI | FL | 33143-6050 | |
| PLANALP, MATHEW JOHN | | ADDRESS REDACTED | | | | | | |
| PLANAR SYSTEMS | | PO BOX 4500 UNIT 95 | | | PORTLAND | OR | 97208-4500 | |
| PLANAS, ALEJANDRO | | 6325 CONROY WINDEMERE RD | 2310 | | ORLANDO | FL | 32835-0000 | |
| PLANAS, ALEJANDRO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PLANCARTE BENSON, GEORGE ANTHONY | | 19604 NE HOLLADAY ST | | | PORTLAND | OR | 97230 | |
| PLANCARTE BENSON, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PLANDOWSKI, THOMAS | | 13 BRINKER RD | | | LACKAWANNA | NY | 00001-4218 | |
| PLANDOWSKI, THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| PLANE, ADAM | | ADDRESS REDACTED | | | | | | |
| PLANES, JONATHAN PHILIPS | | 13527 LYNN AVE | | | SAVAGE | MN | 55378 | |
| PLANET 3 LLC | | OLYMPIC CREDIT FUND INC | PO BOX 12059 | | OLYMPIA | WA | 98508-2059 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | FLORENCE | KY | 41042 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | FLORENCE | KY | 41046 | |
| PLANET HEADSET | | 8903 90TH AVE NW | | | GIG HARBOR | WA | 98332 | |
| PLANET ONE COMPONENTS | | 457 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| PLANET REPLAY | | 10957 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| PLANEY, MARTIN | | 2211 PENNY LANE | | | AUSTINTOWN | OH | 44515 | |
| PLANEY, MARTIN R | | ADDRESS REDACTED | | | | | | |
| PLANK, ERIC | | 2223 CEDAR RD | | | YORK | PA | 17408 | |
| PLANK, ERIC | | ADDRESS REDACTED | | | | | | |
| PLANKENHORN, AMBER MAY | | ADDRESS REDACTED | | | | | | |
| PLANNING & DEVELOPMENT INC | | 5133 CASTELLO DR STE 2 | | | NAPLES | FL | 34103 | |
| PLANNING COMMISSION, THE | | PO BOX 1110 | 601 E KENNEDY BLVD 18TH FL | | TAMPA | FL | 33601-1110 | |
| PLANNING&DESIGN COLLABORATIVE | | 3122 WEST CARY ST | SUITE 220 | | RICHMOND | VA | 23221 | |
| PLANNING&DESIGN COLLABORATIVE | | SUITE 220 | | | RICHMOND | VA | 23221 | |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | PLANO | TX | 750860358 | |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | PLANO | TX | 75086-0358 | |
| PLANO BODY SHOP INC | | 3333 WEST PLANO PARKWAY | | | PLANO | TX | 75076 | |
| PLANO CHAMBER OF COMMERCE | | PO DRAWER 940287 | 1200 E 15TH ST | | PLANO | TX | 75094-0287 | |
| PLANO MOLDING COMPANY | | 431 EAST SOUTH ST | | | PLANO | IL | 60545-1601 | |
| PLANO PARTIES | | 1525 BAFFIN BAY | | | PLANO | TX | 75075 | |
| PLANO, CITY OF | | PO BOX 861990 | | | PLANO | TX | 750861990 | |
| PLANO, CITY OF | | PO BOX 861990 | | | PLANO | TX | 75086-1990 | |
| PLANT COMPANY, THE | | 820 WALLACE AVE | | | MILFORD | OH | 45150 | |
| PLANT CONNECTION | | PO BOX 164 | | | MEDFORD | NJ | 08055 | |
| PLANT CONSTRUCTION CO | | PO BOX 884001 | | | SAN FRANCISCO | CA | 94188 | |
| PLANT, LOGAN H | | ADDRESS REDACTED | | | | | | |
| PLANTATION FOP | | PO BOX 15520 | | | PLANTATION | FL | 33318-5520 | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | ATTN JANE SCHOR | | PLANTATION | FL | 33324 | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | | | PLANTATION | FL | 33324 | |
| PLANTATION GARDEN CENTER | | PO BOX 656 | | | ASHLAND | VA | 23005 | |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | |
| PLANTATION LAWN SERVICE INC | | PO BOX 591 | ATTN GRETCHEN ADAM | | BELLE CHASSE | LA | 70037-0591 | |
| PLANTATION LAWN SERVICE INC | | PO BOX 906 | | | BELLE CHASSE | LA | 700370906 | |
| PLANTATION POINT DEVELOPMENT LLC | C O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | |
| PLANTATION POINT DEVELOPMENT LLC | | 15601 DALLAS PKWY STE 400 | C/O CYPRESS EQUITIES | | ADDISON | TX | 75001 | |
| PLANTATION POINT DEVELOPMENT, LLC | | C/O CYPRESS EQUITIES | ATTN  ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY  SUITE 400 | ADDISON | TX | 75001 | |
| PLANTATION, CITY OF | | 451 NW 70 TERR | POLICE DEPT RECORDS DIV | | PLANTATION | FL | 33317-2242 | |
| PLANTATION, CITY OF | | 7051 NW 4TH ST | | | PLANTATION | FL | 33317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLANTATION, CITY OF | | DEPT OF FINANCIAL SERVICES | PO BOX 79656 | | BALTIMORE | MD | 21279-0656 | |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 189044 | | PLANTATION | FL | 33318-9044 | |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 19270 | | PLANTATION | FL | 33318-9270 | |
| PLANTATION, CITY OF | | PO BOX 189044 | | | PLANTATION | FL | 333189044 | |
| PLANTATION, CITY OF | | PO BOX 189044 | | | PLANTATION | FL | 33318-9044 | |
| PLANTATION, CITY OF | | PO BOX 19270 | | | PLANTATION | FL | 33318-9270 | |
| PLANTE LA | | 6391 W GROVERS AVE | | | GLENDALE | AZ | 85308-1174 | |
| PLANTE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| PLANTE, KYLE E | | ADDRESS REDACTED | | | | | | |
| PLANTE, RYAN MICHAEL | | 64 HELEN AVE | | | COVENTRY | RI | 02816 | |
| PLANTE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PLANTE, TOM | | 382 THAYER ST | | | PROVIDENCE | RI | 02906 | |
| PLANTER, ALLISON | | ADDRESS REDACTED | | | | | | |
| PLANTINGA, SCOTT | | 1515 W OAKDALE AVE | | | CHICAGO | IL | 60657-4010 | |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | | | CHICAGO | IL | 60693 | |
| PLANTRONICS INC | | PO BOX 98024 | BANK OF AMERICA IL LOCKBOX | | CHICAGO | IL | 60693 | |
| PLANTRONICS INCORPORATED | LILLIAN MARCH | 535 RTS 6 & 209 | | | MILFORD | PA | 18337 | |
| PLANTRONICS INCORPORATED | | PO BOX 98024 | | | CHICAGO | IL | 60693 | |
| PLANTZ, CODY RAY | | ADDRESS REDACTED | | | | | | |
| PLANTZ, ERIKA MARIE | | 8305 RUSTOAK LANE | | | LOUISVILLE | KY | 40219 | |
| PLANTZ, ERIKA MARIE | | ADDRESS REDACTED | | | | | | |
| PLANTZ, NATHAN GLENN | | ADDRESS REDACTED | | | | | | |
| PLANVIEW INC | | PO BOX 201339 | | | HOUSTON | TX | 77216-1339 | |
| PLANVIEW INC | | 8300 MOPAC EXPY | | | AUSTIN | TX | 78759 | |
| PLANVIEW INC | | PLANVIEW INC | 8300 NORTH MOPAC NO 100 | | AUSTIN | TX | 78759 | |
| PLAQUE WORKS ENGRAVING | | 2 RIDGE RD | | | BILLERICA | MA | 01821 | |
| PLAQUEMINES PARISH | | 8056 HWY 23 SUITE 201 C | SALES TAX DIVISION | | BELLE CHASSE | LA | 70037 | |
| PLAS, MARTY | | 7281 MADDOCK RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| PLASCENCIA, ADALBERTO | | ADDRESS REDACTED | | | | | | |
| PLASCENCIA, CRISTAL JACQULINE | | 2312 GREEN VALLY PARKWAY | 1913 | | HENDERSON | NV | 89014 | |
| PLASCENCIA, CRISTAL JACQULINE | | ADDRESS REDACTED | | | | | | |
| PLASCENCIA, VANESSA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PLASENCIA AYALA, JANETSY | | APARTADO 2199 | | | ARECIBO | PR | 00613 | |
| PLASENCIA, CRISTIAN MARTIN | | 29 HARROGATE RD | B | | NEW HARTFORD | NY | 13413 | |
| PLASENCIA, CRISTIAN MARTIN | | ADDRESS REDACTED | | | | | | |
| PLASKETT, DONALD S | | 427 W DANIELS | | | PALATINE | IL | 60067 | |
| PLASMAN, ROBERT | | 5616 WATERBURY | | | MAPLE HEIGHTS | OH | 44137 | |
| PLASMON LMS INC | | 4425 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | |
| PLASMON LMS INC | | DEPT CH 17061 | | | PALATINE | IL | 60067 | |
| PLASS, HARLAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PLASS, JOSHUA | | 665 RICHLAND DR | | | UPLAND | CA | 00009-1786 | |
| PLASS, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| PLASSMEYER, MARK E | | ADDRESS REDACTED | | | | | | |
| PLASTER, KEVIN SCOTT | | 131 W COLLINS ST | 224 | | OXNARD | CA | 93036 | |
| PLASTER, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| PLASTERS, DANIEL ERICKSON | | 7703 MODISTO LANE | | | SPRINGFIELD | VA | 22153 | |
| PLASTERS, DANIEL ERICKSON | | ADDRESS REDACTED | | | | | | |
| PLASTEX GT MOTORSPORTS | | PO BOX 18308 | | | RENO | NV | 89511 | |
| PLASTI CART INC | | 116B WALTON PARK LN | | | MIDLOTHIAN | VA | 23114 | |
| PLASTI LINE INC | | PO BOX 711127 | | | CINCINNATI | OH | 45271 | |
| PLASTIC DISPLAYS MFG INC | | 2475 PASEO DE LOS AMERICAS | NO 1127 | | SAN DIEGO | CA | 92154 | |
| PLASTIC DISPLAYS MFG INC | | BAY BUSINESS CREDIT | PO BOX 4217 | | WALNUT CREEK | CA | 94596 | |
| PLASTIC NEWS | | DEPT 77940 | | | DETROIT | MI | 48277 | |
| PLASTICRAFTERS | | 331 MARKET ST | | | WARREN | RI | 02885 | |
| PLATA, GODFREY | | 28 WESTHAMPTON WAY | UR 0356 | | UNIV OF RICHMOND | VA | 23173 | |
| PLATA, JORGELINA | | 620 S 5TH AVE | NO 3 | | YUMA | AZ | 85364 | |
| PLATA, JORGELINA | | ADDRESS REDACTED | | | | | | |
| PLATA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| PLATA, MARIA ELENA | | 5201 E HWY 95 SPACE 270 | | | YUMA | AZ | 85365 | |
| PLATA, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| PLATA, MARISSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PLATE SPIN LTD | | 144 FRONT ST WEST | SUITE 385 | | TORONTO | ON | M5J 2L7 | CAN |
| PLATE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| PLATE, CODY D | | ADDRESS REDACTED | | | | | | |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | DETROIT | MI | 48267-3186 | |
| PLATENYK, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| PLATER III, MORRIS SAMUEL | | ADDRESS REDACTED | | | | | | |
| PLATFORM A INC | | 7558 SOUTHLAND BLVD | SUITE 110A | | ORLANDO | FL | 32809 | |
| PLATFORM ONE ENTERTAINMENT | | 1232 WOOD AVE | | | DEERFIELD | IL | 60015 | |
| PLATINUM DISC LLC | | 3089 AIRPORT RD | | | LA CROSSE | WI | 54603 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATINUM DISC LLC | | NW 5664 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5664 | |
| PLATINUM FINANCIAL SERVICES | | 1425 N COURTHOUSE RD | C/O ARLINGTON CO G D C | | ARLINGTON | VA | 22201 | |
| PLATINUM FINANCIAL SERVICES | | 400 N 9TH ST RM 203 | RICHMOND CITY GEN DIST COURT | | RICHMOND | VA | 23219 | |
| PLATINUM FINANCIAL SERVICES | | 711 CRAWFORD ST | CITY OF PORTSMOUTH | | PORTSMOUTH | VA | 23705 | |
| PLATINUM FINANCIAL SERVICES | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD CO GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 10247 | | | ROCKVILLE | MD | 20849 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 144 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVEY AVE | | | FONTANA | CA | 92335 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | FONTANA | CA | 92335 | |
| PLATINUM TECHNOLOGY INC | | 21255 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | CHICAGO | IL | 606782604 | |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | CHICAGO | IL | 60678-2604 | |
| PLATIS, MARIA | | ADDRESS REDACTED | | | | | | |
| PLATISA, ANGELICA | | ADDRESS REDACTED | | | | | | |
| PLATO, ROGER | | 4509 ELL COURT | | | REDDING | CA | 96002 | |
| PLATT ELECTRIC SUPPLY | | PO BOX 2858 | | | PORTLAND | OR | 97208-2858 | |
| PLATT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PLATT, CATHY | | 4130 SUMNER ST | | | LINCOLN | NE | 68506 | |
| PLATT, CATHY | | ADDRESS REDACTED | | | | | | |
| PLATT, CHANEL RENA | | ADDRESS REDACTED | | | | | | |
| PLATT, DOUGLAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| PLATT, DOUGLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| PLATT, EARL | | 617 HIGHLAND AVE | | | PEEKSKILL | NY | 10566 | |
| PLATT, ERIK | | ADDRESS REDACTED | | | | | | |
| PLATT, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| PLATT, JENEE CHANTELL | | 408 CANBERRY COURT | NO 1528 | | VIRGINIA BEACH | VA | 23454 | |
| PLATT, JENEE CHANTELL | | ADDRESS REDACTED | | | | | | |
| PLATT, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| PLATT, JON | | 217 E 3RD | | | WELLINGTON | KS | 67152 | |
| PLATT, SEAN M | | ADDRESS REDACTED | | | | | | |
| PLATT, SHERI | | 7 FINISTERRA | | | IRVINE | CA | 92614 | |
| PLATT, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| PLATTE FLORAL | | 1417 E PLATTE | | | COLORADO SPRINGS | CO | 80909 | |
| PLATTE, BRITTNEE | | 565 WARRICK RD | | | CHESAPEAKE | VA | 00002-3322 | |
| PLATTE, BRITTNEE NOEL | | ADDRESS REDACTED | | | | | | |
| PLATTE, RAYMOND | | 908 KENT ST | | | PORTLAND | MI | 48875 1716 | |
| PLATTE, RAYMOND | | 908 KENT ST | | | PORTLAND | MI | 48875-1716 | |
| PLATTS RAYMOND | | 6531 RICHMAR DR | | | TRUSSVILLE | AL | 35173 | |
| PLATTS, CAROL | | 7711 BREAKER POINT CT | | | CHESTERFIELD | VA | 23832-2576 | |
| PLATTS, RAYMOND | | 6531 RICHMAR DR | | | TRUSSVILLE | AL | 35173 | |
| PLATZ, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| PLAUCHE, DWAINE | | 13661 RIVERLAKE DR | | | COVINGTON | LA | 70435-0000 | |
| PLAUCHE, DWAINE JAMES | | ADDRESS REDACTED | | | | | | |
| PLAUGHER, JEREMY S | | ADDRESS REDACTED | | | | | | |
| PLAUL, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| PLAVECSKY, ERIN RAE | | ADDRESS REDACTED | | | | | | |
| PLAY | | 1801 E CARY ST STE 200 | | | RICHMOND | VA | 23223 | |
| PLAY PHONE INC | | 1999 BASCOM AVE STE 700 | | | CAMPBELL | CA | | |
| PLAYER, JAVIER R | | 5023 WISSMAN | | | TOLEDO | OH | 43615 | |
| PLAYER, JAVIER R | | ADDRESS REDACTED | | | | | | |
| PLAYER, JAYMES JOHN | | ADDRESS REDACTED | | | | | | |
| PLAYERS DESIGN INC | | 103 KANAWHA ST | | | FORT MILL | SC | 29715 | |
| PLAYHOUSE DINNER THEATER, THE | | 194 MAIN ST | PO BOX 100 | | AMESBURY | MA | 01913 | |
| PLAYHOUSE DINNER THEATER, THE | | PO BOX 100 | | | AMESBURY | MA | 01913 | |
| PLAYING FIELD PROMOTIONS | | 277 S FOREST ST | | | DENVER | CO | 80246 | |
| PLAYING FIELD, THE | | 7801 W BROAD ST | | | RICHMOND | VA | 23294 | |
| PLAYMATES | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| PLAYNETWORK INC | | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 | |
| PLAYO, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | BOULDER | CO | 803222073 | |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | BOULDER | CO | 80322-2073 | |
| PLAYSTEAD, ERIC | | ADDRESS REDACTED | | | | | | |
| PLAYTIME INC | | PO BOX 25022 | | | SEATTLE | WA | 98165-1922 | |
| PLAZA ARTIST MATERIALS INC | | 173 MADISON AVE | | | NEW YORK | NY | 10016 | |
| PLAZA ARTIST MATERIALS INC | | 804 PERSHING DR STE 104 | | | SILVER SPRING | MD | 20910 | |
| PLAZA ASSOCIATION | | 900 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| PLAZA ASSOCIATION | | PO BOX 99011 FILE 32149 | | | CHICAGO | IL | 60693 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92009 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN  DONNETTE S  LOWE | CARLSBAD | CA | 92009 | |
| PLAZA AT JORDAN LANDING LLC | | DEPT 2682 | | | LOS ANGELES | CA | 90084-2682 | |
| PLAZA AT JORDAN LANDING LLC | | PO BOX 2032 | MIDLAND LOAN SERVICES INC | | TEMECULA | CA | 92593-2032 | |
| PLAZA BP SERVICE | | 701 E GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD 130 | | | SACRAMENTO | CA | 95834 | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| PLAZA DEL NORTE | | PO BOX 536795 | DEPT 673001 | | ATLANTA | GA | 30353 | |
| PLAZA DELI CAFE | | 6654 KOLL CENTER PKWY STE 310 | | | PLEASANTON | CA | 94566 | |
| PLAZA ELECTRONICS & APPLIANCE | | 1518 DECATUR PIKE | | | ATHENS | TN | 37303 | |
| PLAZA ELECTRONICS REPAIR | | 2280 34TH WY N | | | LARGO | FL | 33771 | |
| PLAZA HOTEL AND CONFERENCE | | 1721 CENTRAL TEXAS EXPRESSWAY | | | KILLEEN | TX | 76541 | |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | PUERTO RICO |
| PLAZA LAS AMERICAS INC | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | DIRECTOR OF LEASING | PO BOX 363268 | | | PONCE | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO  SALES REPORTING | ATTN  DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DR NO 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DR NO 200 | C/O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DR NO 200 | C/O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZA OCEAN CLUB | | 640 N ATLANTIC AVE | | | DAYTONA | FL | 32118 | |
| PLAZA OCEAN CLUB | | 686 N ATLANTIC AVE | | | DAYTONA | FL | 32118 | |
| PLAZA RESEARCH | | 120 RTE 17 NORTH | | | PARAMUS | NJ | 07652 | |
| PLAZA RESEARCH | | ONE TABOR CENTER | | | DENVER | CO | 80202 | |
| PLAZA TV & APPLIANCE | | 946 S ROBERT ST | | | W ST PAUL | MN | 551181447 | |
| PLAZA TV & APPLIANCE | | 946 S ROBERT ST | | | W ST PAUL | MN | 55118-1447 | |
| PLAZA, ANTONIO | | 28 BRAINERD ST | | | MOUNT HOLLY | NJ | 08060 | |
| PLAZA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| PLAZA, CHRIS | | ADDRESS REDACTED | | | | | | |
| PLAZA, DANIEL | | ADDRESS REDACTED | | | | | | |
| PLAZA, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| PLAZA, JUAN | | 346 MASARIK AVE | | | STRATFORD | CT | 06615 | |
| PLAZA, JUAN | | ADDRESS REDACTED | | | | | | |
| PLAZA, VANESSA LEANNE | | ADDRESS REDACTED | | | | | | |
| PLAZA, WALTER OMAR | | ADDRESS REDACTED | | | | | | |
| PLAZMILL LIMITED | | P O  BOX 643839 | | | PITTSBURGH | PA | 15264-3839 | |
| PLAZMILL LIMITED PARTNERSHIP | | PO BOX 643839 | | | PITTSBURGH | PA | 15624-3839 | |
| PLAZMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN  TODD OKUM | | LOS ANGELES | CA | 90024 | |
| PLAZMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | |
| PLAZARIN, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PLAZEK, MIKE | | 1309 ANDOVER DR | | | MUNDELEIN | IL | 60060 | |
| PLAZEK, MIKE PATRICK | | ADDRESS REDACTED | | | | | | |
| PLAZIO, NICHOLAS | | 107 NORTH ROCK GLEN RD | B | | BALTIMORE | MD | 21229 | |
| PLAZIO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PLEASANT AIR INC | | 151 SLOOP POINT LOOP RD | | | HAMPSTEAD | NC | 28443-2788 | |
| PLEASANT GROVE BAPTIS | | PO BOX 246 T | | | LIMESTONE | TN | 37681 | |
| PLEASANT GROVE, CITY OF | | 501 PARK RD | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT GROVE, CITY OF | | PLEASANT GROVE CITY OF | 501 PARK RD | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT GROVE, CITY OF | | PO BOX 128 | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT, ANNA E | | ADDRESS REDACTED | | | | | | |
| PLEASANT, COREY | | 3859 LIBERTY SQUARE DR | 609 | | MONTGOMERY | AL | 36116 | |
| PLEASANT, COREY | | ADDRESS REDACTED | | | | | | |
| PLEASANT, DEREK A | | 1020 BURNSIDE ST | APT 11 | | HOPEWELL | VA | 23860 | |
| PLEASANT, DEREK A | | ADDRESS REDACTED | | | | | | |
| PLEASANT, SHANICE | | 323 WISTERIA DR | | | EAST PALO ALTO | CA | 94303-0000 | |
| PLEASANT, SHANICE | | ADDRESS REDACTED | | | | | | |
| PLEASANT, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| PLEASANTON PARTY RENTALS INC | | 7066A COMMERCE CIR | | | PLEASANTON | CA | 94588 | |
| PLEASANTON URGENT CARE MEDICAL | | PO BOX 4955 | | | HAYWARD | CA | 94540 | |
| PLEASANTON, CITY OF | BUSINESS LICENSE | P O BOX 520 | | | PLEASANTON | CA | 94566 | |
| PLEASANTON, CITY OF | | P O BOX 520 | | | PLEASANTON | CA | 94566 | |
| PLEASANTON, CITY OF | | PLEASANTON CITY OF | ATTN BUSINESS LICENSE | P O BOX 520 | PLEASANTON | CA | 94566 | |
| PLEASANTS HARDWARE | | 2024 W BROAD ST | P O BOX 5327 | | RICHMOND | VA | 23220 | |
| PLEASANTS HARDWARE | | PO BOX 5327 | | | RICHMOND | VA | 23220 | |
| PLEASANTS JR, FREDERIC | | PO BOX 14601 | | | RICHMOND | VA | 23221 | |
| PLEASANTS, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| PLEASANTS, NICHOLAS | | 1104 HIGHLAND MEADOW CT | | | RICHMOND | VA | 23223-0000 | |
| PLEASANTS, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| PLEASANTS, TERRY | | 2408 SHEPPARD TOWN RD | | | MAIDENS | VA | 23102 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEBANI, THOMAS J | | 1552 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020-1228 | |
| PLECHNER, JOHN | | 2535 VIA OESTE | | | FALLBROOK | CA | 92028 | |
| PLECZKOWSKI, CHRISTOPHER D | | 6801 TUNNELVIEW DR | | | PITTSBURGH | PA | 15235 | |
| PLECZKOWSKI, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| PLEDGER JR, DARYL ALAN | | 700 PINE ST | | | TRION | GA | 30753 | |
| PLEDGER JR, DARYL ALAN | | ADDRESS REDACTED | | | | | | |
| PLEDGER, KENNETH L | | 11248 SPRINGWOOD DR | | | HUNTSVILLE | AL | 35803 | |
| PLEISS, TIMOTHY MICHAEL | | 3330 POUSKA RD | | | ABINGDON | MD | 21009 | |
| PLEISS, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PLEITEZ, JON SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| PLEMEL, RICHARD ANTHONY | | 8456 ISLE AVE SO | | | COTTAGE GROVE | MN | 55016 | |
| PLEMEL, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PLEMMONS, ALLYSON L | | ADDRESS REDACTED | | | | | | |
| PLEMMONS, ASHLEY LYNNE | | ADDRESS REDACTED | | | | | | |
| PLEMMONS, KRISTINA | | 6554 SW GRIFFIN DR | | | PORTLAND | OR | 97223-0000 | |
| PLEMMONS, KRISTINA CARIN | | ADDRESS REDACTED | | | | | | |
| PLEMMONS, TAYLOR ELISE | | ADDRESS REDACTED | | | | | | |
| PLEMONS, ALEX RYAN | | 3110 HARRINGTON CT | | | MAYRVILLE | TN | 37801 | |
| PLEMONS, ALEX RYAN | | ADDRESS REDACTED | | | | | | |
| PLEMONS, BRIAN N | | ADDRESS REDACTED | | | | | | |
| PLEMONS, DAVID J | | 801 VERNON ST | | | EAST ALTON | IL | 62024-1625 | |
| PLENCNER, ROBERT RAY | | ADDRESS REDACTED | | | | | | |
| PLENTY, RODNEY K | | 7636 S ESSEX AVE FL 1 | | | CHICAGO | IL | 60649-4206 | |
| PLESA, BENJAMIN | | 3634 NORTH HAMPTON DR | | | KENNESAW | GA | 30144 | |
| PLESKY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| PLESS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| PLESS, MORGAN RENEE | | ADDRESS REDACTED | | | | | | |
| PLESS, SAMUEL | | 2250 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| PLESSINGER, JUSTIN BRIAN | | ADDRESS REDACTED | | | | | | |
| PLETCHER, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PLETCHER, MATT | | ADDRESS REDACTED | | | | | | |
| PLETZ, BRYAN | | 6 HAWTHORNE ST | | | NATICK | MA | 01760 | |
| PLETZ, BRYAN C | | ADDRESS REDACTED | | | | | | |
| PLEULER, STEPHEN CLARK | | ADDRESS REDACTED | | | | | | |
| PLEUS, KEVIN | | 38 62 TAYLOR RD | | | FAIR LAWN | NJ | 07410-0000 | |
| PLEUS, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| PLEVA THADDEUS W | | 5708 BARCO DR | | | VIRGINIA BEACH | VA | 23464 | |
| PLEVA, KATHRYN V | | 21 TAYLOR AVE | APARTMENT B | | EAST BRUNSWICK | NJ | 08816 | |
| PLEVA, KATHRYN V | | ADDRESS REDACTED | | | | | | |
| PLEVACK, TIM | | 28103 NEWBIRD DR | | | SAUGUS | CA | 91350 | |
| PLEVACK, TIM | | ADDRESS REDACTED | | | | | | |
| PLEYO, CRYSTAL MICHELE | | ADDRESS REDACTED | | | | | | |
| PLIS, THOMAS | | 825 N 22ND ST | | | MILWAUKEE | WI | 53233 | |
| PLIS, THOMAS STEVEN | | ADDRESS REDACTED | | | | | | |
| PLISE, WILLIAM | | 5740 DELRAY | | | LAS VEGAS | NV | 89146 | |
| PLISGA & DAY | | PO BOX 1958 | 72 MAIN ST | | BANGOR | ME | 04402-1958 | |
| PLISKA, HOLLY | | ADDRESS REDACTED | | | | | | |
| PLITZKO, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| PLOCINSKI, BRIAN | | ADDRESS REDACTED | | | | | | |
| PLOCK, DOUGLAS G | | 4451 S AMMONS ST | 5 101 | | DENVER | CO | 80123 | |
| PLOCK, DOUGLAS G | | ADDRESS REDACTED | | | | | | |
| PLOCKI, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| PLOHAL, LORA | | 20484 W SPRINGFIELD ST | | | BUCKEYE | AZ | 85326-0000 | |
| PLONK, STEVEN E | | ADDRESS REDACTED | | | | | | |
| PLONKA, JACQUELINE MELINDA | | 87 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | |
| PLONKA, JACQUELINE MELINDA | | ADDRESS REDACTED | | | | | | |
| PLOPI, WALTER | | 5849 MONONGAHELA AVE | | | BETHEL PARK | PA | 15102-2437 | |
| PLOSS, LISA M | | 45 CARROLL ST | | | MANCHESTER | NH | 03102 | |
| PLOSS, LISA M | | ADDRESS REDACTED | | | | | | |
| PLOSS, PATRICK | | ADDRESS REDACTED | | | | | | |
| PLOTCHER, PHILIP JOHN | | 8832 BROUS AVE | | | PHILADELPHIA | PA | 19152 | |
| PLOTCHER, PHILIP JOHN | | ADDRESS REDACTED | | | | | | |
| PLOTKIN CO LLC, THE | | 32 BUTTONWOOD LN | | | PORTLAND | ME | 04102 | |
| PLOTNER, MARK | | 338 LOGAN ST | | | MAHOMET | IL | 61853-9416 | |
| PLOTT, ERIC N | | 73520 TERRAZA DR | | | PALM DESERT | CA | 92260 | |
| PLOTT, ERIC N | | ADDRESS REDACTED | | | | | | |
| PLOTT, JARED | | 73520 TERRAZA DR | | | PALM DESERT | CA | 92260 | |
| PLOTT, JARED | | ADDRESS REDACTED | | | | | | |
| PLOTT, JARED STEPHEN | | ADDRESS REDACTED | | | | | | |
| PLOTT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PLOTT, SHANNA NICHOLE | | ADDRESS REDACTED | | | | | | |
| PLOTTS, BRIAN | | 345 THUNDER CIRCLE | | | BENSALEM | PA | 00001-9120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLOTTS, BRIAN W | | ADDRESS REDACTED | | | | | | |
| PLOTZ, RICHARD CARL | | ADDRESS REDACTED | | | | | | |
| PLOUGH, MARK E | | 7334 ECCLES DR | | | DALLAS | TX | 75227 | |
| PLOUGH, MARK EVAN | | 7334 ECCLES DR | | | DALLAS | TX | 75227 | |
| PLOUGH, MARK EVAN | | ADDRESS REDACTED | | | | | | |
| PLOURDE, ERIC | | ADDRESS REDACTED | | | | | | |
| PLOURDE, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| PLOURDE, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| PLOURDE, MATTHEW | | 25399 THE OLD RD | 10 207 | | STEVENSON RANCH | CA | 91381 | |
| PLOURDE, SIERRA LYNN | | ADDRESS REDACTED | | | | | | |
| PLOUSE, MATTHEW R | | 5999 MEADE CT | | | HARRISBURG | PA | 17112 | |
| PLOUSE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| PLOUSSIOU, MARIA | | ADDRESS REDACTED | | | | | | |
| PLOWDEN, SUNDAY MOLISA | | ADDRESS REDACTED | | | | | | |
| PLOWMAN, AUTUMN HOPE | | 705 FOUR MILE AVE | 5 | | RICHMOND | KY | 40475 | |
| PLOWRIGHT, MISTY D | | ADDRESS REDACTED | | | | | | |
| PLUA, KATHERINE | | ADDRESS REDACTED | | | | | | |
| PLUCK | | 720 BRAZOS | SUITE 900 | ATTN SCOTT GREENBURG | AUSTIN | TX | 78701 | |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | AUSTIN | TX | 78704 | |
| PLUEMER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | ATLANTIC APPLIANCE SERVICE | | N WINDHAM | ME | 04062 | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | | | N WINDHAM | ME | 04062 | |
| PLUGOVOY, EDWARD V | | 5897 FOUR WOOD DR | | | MATTHEWS | NC | 28104 | |
| PLUGOVOY, EDWARD V | | ADDRESS REDACTED | | | | | | |
| PLUIM, NICOLAS MORGAN | | 613 OREGON ST | | | WATSONVILLE | CA | 95076 | |
| PLUIM, NICOLAS MORGAN | | ADDRESS REDACTED | | | | | | |
| PLUIM, ROBERT | | 1469 JAKES PLACE | | | HELLERTOWN | PA | 18055 | |
| PLUM HALL INC | | P O BOX 44610 | | | KAMUELA | HI | 96743 | |
| PLUM, DESHAWN L | | ADDRESS REDACTED | | | | | | |
| PLUM, LARRY DONALD | | ADDRESS REDACTED | | | | | | |
| PLUM, LARRY DONALD | | RT 2 BOX 76 | | | PHILIPPI | WV | 26416 | |
| PLUMA, TATIANA VICTORIA | | 564 EAST BARHAM DR | 251 | | SAN MARCOS | CA | 92078 | |
| PLUMA, TATIANA VICTORIA | | ADDRESS REDACTED | | | | | | |
| PLUMB RX INC | | P O BOX 5432 | | | DELTONA | FL | 327285432 | |
| PLUMB RX INC | | P O BOX 5432 | | | DELTONA | FL | 32728-5432 | |
| PLUMBARAMA CO INC | | 206 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| PLUMBARAMA CO INC | | 2278 ST RD | | | BENSALEM | PA | 19020 | |
| PLUMBING & HANDYMAN CO, THE | | 4200D 82ND ST | | | SACRAMENTO | CA | 95826 | |
| PLUMBING & HEATING SERVICE INC | | 3335 W ST GERMAIN | | | ST CLOUD | MN | 56301 | |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | OFALLON | MO | 633662975 | |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | OFALLON | MO | 63366-2975 | |
| PLUMBING HELPER | | PO BOX 6514 | | | HUNTINGTON | WV | 25772 | |
| PLUMBING MASTERS | | 302 SIDNEY ST | | | S WILLIAMSPORT | PA | 17702 | |
| PLUMBING SERVICES OF CHARLOTTE CNTY | | PO BOX 511267 | | | PUNTA GORDA | FL | 33951-1267 | |
| PLUMBLEE, TODD MARCUS | | ADDRESS REDACTED | | | | | | |
| PLUMCHOICE | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | MR THEODORE WERTH | PLUMCHOICE INC | 4 PRESTON COURT SUITE 101 | BEDFORD | MA | 01730 | |
| PLUMCHOICE INC | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | |
| PLUMER, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| PLUMLEE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| PLUMLEE, BEN M | | ADDRESS REDACTED | | | | | | |
| PLUMLEY, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| PLUMMER & ASSOC INC, DAVID | | 4225 SALZEDO ST | | | CORAL GABLES | FL | 33146 | |
| PLUMMER & ASSOCIATES INC | | 65 ROWAYTON AVE | | | ROWAYTON | CT | 06853 | |
| PLUMMER PLUMBING, WALT | | 1141 PEBBLE BEACH CT | | | APOPKA | FL | 32712 | |
| PLUMMER&ASSOCIATES, JOHN H | | 615 EASTERN SHORE DR | | | SALISBURY | MD | 21801 | |
| PLUMMER, DAVE | | 97 S DIVISION AVE | | | HOLLAND | MI | 49424 | |
| PLUMMER, DEREK | | 10125 W DARTMOUTH PL | 102 | | LAKEWOOD | CO | 80227 | |
| PLUMMER, DEREK | | ADDRESS REDACTED | | | | | | |
| PLUMMER, EUGENE C | | ADDRESS REDACTED | | | | | | |
| PLUMMER, EUGENE C | | PO BOX 6897 | | | DOUGLASVILLE | GA | 30154 | |
| PLUMMER, FALLAN | | ADDRESS REDACTED | | | | | | |
| PLUMMER, GREGORY MARTIN | | 1315 EMORY ST | | | SAN JOSE | CA | 95126 | |
| PLUMMER, GREGORY MARTIN | | ADDRESS REDACTED | | | | | | |
| PLUMMER, JENNIFER | | 9755 N MERIDIAN RD | | | PLEASANT LAKE | MI | 49272-0000 | |
| PLUMMER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| PLUMMER, JESSE ADAM | | ADDRESS REDACTED | | | | | | |
| PLUMMER, KAREN LATRICE | | ADDRESS REDACTED | | | | | | |
| PLUMMER, KEITH | | 6619 GATELINE DR | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLUMMER, MARQUES | | 18 LANCASTER ST 1R | | | WORCESTER | MA | 16090 | |
| PLUMMER, MARQUES ERVIN | | ADDRESS REDACTED | | | | | | |
| PLUMMER, MICHAEL | | 3974 AMUNDSON AVE | | | BRONX | NY | 10466-0000 | |
| PLUMMER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PLUMMER, MICHAEL A | | 2004 TRENTON PL SE | | | WASHINGTON | DC | 20020-7645 | |
| PLUMMER, ROY | | 4811 ABBAY DR | | | NASHVILLE | TN | 37211 | |
| PLUMMER, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| PLUMMER, TIMOTHY WALTER | | ADDRESS REDACTED | | | | | | |
| PLUMP, KENDRICK | | 7506 S PEORIA 2 | | | CHICAGO | IL | 60620 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD | MI | 48304 | |
| PLUNKETT CO INC, RH | | 17705 W 155TH TERR | | | OLATHE | KS | 66062 | |
| PLUNKETT IV, WALTER CARROLL | | ADDRESS REDACTED | | | | | | |
| PLUNKETT, CORREY VACHE | | 9622 CEDAR MIST COVE EAST | | | CORDOVA | TN | 38016 | |
| PLUNKETT, CORREY VACHE | | ADDRESS REDACTED | | | | | | |
| PLUNKETT, JASMINE | | ADDRESS REDACTED | | | | | | |
| PLUNKETT, JOHN | | 909 NE KENWOOD DR | | | LEES SUMMIT | MO | 00006-4064 | |
| PLUNKETT, KAMAR | | ADDRESS REDACTED | | | | | | |
| PLUNKETT, KEVIN MATTHEW | | 4838 WEST AVE L 10 | 10 | | LANCASTER | CA | 93536 | |
| PLUNKETT, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PLUNKETT, PATRICIA K | | 18721 HATTERAS ST 7 | | | TARZANA | CA | 91356 | |
| PLUNNER, SHAWN | | 3009 WILLOWBEND DR | | | KILEEN | TX | 76543-0000 | |
| PLUS AIR CONDITIONING, A | | 8222 WILES RD STE 146 | | | CORAL SPRINGS | FL | 33067 | |
| PLUS GROUP INC, THE | | 35116 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| PLUS MARK | | ONE AMERICAN RD | | | CLEVELAND | OH | 44144 | |
| PLUS VISION CORPORATION OF AMERICA | | 9610 SW SUNSHINE CT NO 800 | | | BEAVERTON | OR | 97005 | |
| PLUS VISION CORPORATION OF AMERICA | | PO BOX 5037 UNIT 195 | | | PORTLAND | OR | 97208 | |
| PLUSCH, WILLIAM R | | 6217 WALBOROUGH COURT | | | GLEN ALLEN | VA | 23059 | |
| PLUSCH, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| PLUSSER, LORETTA | | 1608 DARLEY ARABIAN DR | | | PFLUGERVILLE | TX | 78660 | |
| PLUSTAR INC | | PO BOX 911424 | | | DALLAS | TX | 75391-1424 | |
| PLUSTAR INC | | PO BOX 970005 | | | DALLAS | TX | 75397 | |
| PLUVIOSE, EDGARD | | ADDRESS REDACTED | | | | | | |
| PLX TECHNOLOGY | | PO BOX 39000 DEPT 33249 | | | SAN FRANCISCO | CA | 94139 | |
| PLYER, CAROL | | 5080 FAIRINGTON DR | | | EVANS | GA | 30809 | |
| PLYGEM MFG | | 201 BLACK HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| PLYLER, DANIEL E | | 121 KINLOCH RD | | | CROSS | SC | 29436-3471 | |
| PLYMALE, BARBARA | | 2316 RICKDE CT | | | RICHMOND | VA | 23294 | |
| PLYMALE, CARLA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PLYMALE, MATT MARK | | ADDRESS REDACTED | | | | | | |
| PLYMALE, ROBERT | | ADDRESS REDACTED | | | | | | |
| PLYMALE, BLAKE THOMAS | | ADDRESS REDACTED | | | | | | |
| PLYMOUTH MARKETPLACE CONDO ASSOC , INC | | C/O LINCOLN PROPERTY CO | 150 MONUMENT RD STE 515 | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC , INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD  SUITE 515 | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC , INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP | | PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | FINANCE DEPT | | PLYMOUTH | MN | 55447 | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | |
| PLYMOUTH, TOWN OF | | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH, TOWN OF | | PLYMOUTH TOWN OF | COLLECTOR OF TAXES | 11 LINCOLN ST | PLYMOUTH | MA | 02360 | |
| PLYMPTON, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PLYWOOD & PLASTICS INC | | 1727 ARLINGTON RD | | | RICHMOND | VA | 23230 | |
| PLYWOOD & PLASTICS INC | | PO BOX 6592 | 1727 ARLINGTON RD | | RICHMOND | VA | 23230 | |
| PM APPLIANCES | | 7501 CHESTERFIELD DR 203 | | | DALLAS | TX | 75237 | |
| PM CONSTRUCTION INC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| PM COUSINS SUPPLY CO INC | | 605 PENINSULA BLVD | | | HEMPSTEAD | NY | 11550 | |
| PM REFUSE REMOVAL SERVICE INC | | PO BOX 415 | | | PLAINVILLE | CT | 06062 | |
| PMB ELECTRONICS INC | | 125 TAMARAC RD | | | TROY | NY | 12180 | |
| PMC PARTNERSHIP LTD | | PO BOX 98422 | | | RALEIGH | NC | 27624-8422 | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | |
| PNC BANK NA | | 620 LIBERTY AVE 3RD FL | | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA | | COMMERCIAL LOAN OPERATIONS | | | PITTSBURGH | PA | 152747027 | |
| PNC BANK NA | | PO BOX 747027 | COMMERCIAL LOAN OPERATIONS | | PITTSBURGH | PA | 15274-7027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PNEUMAN, DAVID S | | ADDRESS REDACTED | | | | | | |
| PNGCO | | PO BOX 79050 | | | BALTIMORE | MD | 21279 | |
| PNM ELECTRIC & GAS SERVICES | | P O BOX 349 | | | ALBUQUERQUE | NM | 87103 | |
| PNM ELECTRIC & GAS SERVICES | | ALVARADO SQUARE | | | ALBUQUERQUE | NM | 87158 | |
| PNY TECHNOLOGIES | WILLIAM J HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | NEWARK | NJ | 07102 | |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | |
| PNY TECHNOLOGIES INC | PETRA VROMAN | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | |
| POAD, JAMIE J | | ADDRESS REDACTED | | | | | | |
| POAGE, ROBERT | | 6158 EXETER | | | LEAGUE CITY | TX | 77573 | |
| POAGE, ROBERT | | ADDRESS REDACTED | | | | | | |
| POARCH, BRANDON LEE | | 5158 KEITTS CORNER RD | | | MECHANICSVILLE | VA | 23111 | |
| POARCH, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| POARCH, SCOTT | | 3105 LISETTA ST | | | GRAND PRAIRIE | TX | 75052-0000 | |
| POARCH, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| POBLADOR, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| POBLANO, DAVID | | 204 JACKSON AVE | | | GREENACRES | FL | 33463 | |
| POBLARP, ASHTON DANIELLE | | ADDRESS REDACTED | | | | | | |
| POBLETE, ROGICH | | 2420 HAYES AVE | | | LONG BEACH | CA | 90810-0000 | |
| POBLETE, ROGICH | | ADDRESS REDACTED | | | | | | |
| POBORSKY, CAYLA JOY | | 941 CASPIAN DR | | | YORK | PA | 17404 | |
| POBORSKY, CAYLA JOY | | ADDRESS REDACTED | | | | | | |
| POBORSKY, CHRIS ROBERT | | 941 CASPIAN DR | | | YORK | PA | 17404 | |
| POBORSKY, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| POBUDA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| POBURKA, JEFF A | | ADDRESS REDACTED | | | | | | |
| POCAIGUE, NAOMI USON | | ADDRESS REDACTED | | | | | | |
| POCCIA, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| POCH, JASON | | 59 SUSAN LANE | | | CHEEKTOWAGA | NY | 14225 | |
| POCH, JASON T | | ADDRESS REDACTED | | | | | | |
| POCH, JOSEPH ANDREW | | 5415 SETTLERS TERRACE | | | COLORADO SPRINGS | CO | 80917 | |
| POCH, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| POCHARDT, JOHN DAVID | | 12118 W MESQUITE DR | | | BOISE | ID | 83713 | |
| POCHARDT, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| POCHE, BOBBY | | 260 SHARP RD | 28 | | BATON ROUGE | LA | 70815 | |
| POCHE, BOBBY | | ADDRESS REDACTED | | | | | | |
| POCHE, EVA | | 1833 BONNIE ANN | | | MARRERO | LA | 70072-0000 | |
| POCHE, LAWRENCE ERIC | | ADDRESS REDACTED | | | | | | |
| POCHE, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| POCHE, SARAH ELIZABETH | | 1855 BLVD DE PROVINCE | 113 | | BATON ROUGE | LA | 70816 | |
| POCHE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| POCHE, VIOLA | | 1009 WHISTLE STOP DR | | | COLTON | CA | 92324 | |
| POCHETTE, BERVELY | | 15780 NE 14TH CT | | | MIAMI | FL | 33162 | |
| POCHETTE, BERVELY | | ADDRESS REDACTED | | | | | | |
| POCIECHA, JUDY | | 301 E 164TH PLACE | | | SOUTH HOLLAND | IL | 60473 | |
| POCINI, NICK | | 185 LAKE DESTINY | | | ALTAMONTE SPRINGS | FL | 32714 | |
| POCIUS, ROBERT J | | 26180 REGENCY CLUB DR | | | WARREN | MI | 48089 | |
| POCIUS, ROBERT J | | ADDRESS REDACTED | | | | | | |
| POCOCK, CHRIS J | | ADDRESS REDACTED | | | | | | |
| POCONO RECORD | | 511 LENOX ST | | | STROUDSBURG | PA | 18360 | |
| POCONO SPRINGS | | PO BOS 787 | | | MT POCONO | PA | 18344 | |
| POCZATEK, JOHN | | 5587 BARTLETT RD | | | ROME | NY | 13440 | |
| POCZATEK, JOHN | | ADDRESS REDACTED | | | | | | |
| POCZONTEK, SHAY ALAN | | ADDRESS REDACTED | | | | | | |
| PODACH, DONALD P | | 2512 PERITAN RD | | | VIRGINIA BEACH | VA | 23454-3319 | |
| PODARAS, NICHOLAS CHRIS | | ADDRESS REDACTED | | | | | | |
| PODARAS, TOMMY | | ADDRESS REDACTED | | | | | | |
| PODBIELSKI, EDWIN H | | 13 FALL DR | | | BURLINGTON | NJ | 08016 | |
| PODEL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| PODERS, JORY L | | 1065 HOLLY DR | | | ANITOCH | IL | 60002 | |
| PODERS, JORY L | | ADDRESS REDACTED | | | | | | |
| PODESTA, NICOLE | | ADDRESS REDACTED | | | | | | |
| PODESZWA, AARON ROCCO | | ADDRESS REDACTED | | | | | | |
| PODGORSKI, BEN | | ADDRESS REDACTED | | | | | | |
| PODLESNIK, SEAN MONROE | | 2010 SILVERTON DR | | | HENDERSON | NV | 89074 | |
| PODLESNIK, SEAN MONROE | | ADDRESS REDACTED | | | | | | |
| PODOLINSKI, FRANCIS | | 13521 WOODWORTH RD | | | NEW SPRINGFIELD | OH | 44443-9768 | |
| PODOLSKY SAMUEL | | 14307 SOUTHWEST BEDFORD DR | APT 205 | | DELRAY BEACH | FL | 33446 | |
| PODOSEK, DAVID | | 2442 N WESTBROOK RD | | | ELMWOOD PARK | IL | 60707 | |
| PODOSEK, DAVID | | ADDRESS REDACTED | | | | | | |
| PODRAZA, JOLIE | | 27151 PARADA | | | MISSION VIEJO | CA | 92691-5043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PODREBARAC, NICHOLAS JOHN | | 306 168TH PL SE | | | BOTHELL | WA | 98012 | |
| PODREBARAC, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| PODRID, PETE SOLOMON | | ADDRESS REDACTED | | | | | | |
| PODS INC | | 5585 RIO VISTA DR | | | CLEARWATER | FL | 33760 | |
| PODSADA, DAWN | | 5500 N NATCHEZ AVE | | | CHICAGO | IL | 60656-2219 | |
| PODSADOWSKI, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| PODSIADLO, PATRYK | | 13002 W FLOWER ST | | | AVONDALE | AZ | 85323 | |
| PODSIADLO, PATRYK | | ADDRESS REDACTED | | | | | | |
| PODSIADLO, VIRGINIA | | 2019 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| PODUSKA, TIM | | 66 CANTAL COURT | | | WHEELING | IL | 60090 | |
| PODWAY, JULIE ANNE | | ADDRESS REDACTED | | | | | | |
| PODY, THOMAS DAN | | ADDRESS REDACTED | | | | | | |
| POE ENTERPRISES | | 1209 BAKER RD | STE 311 | | VIRGINIA BEACH | VA | 23455 | |
| POE, DANNY ENOCH | | ADDRESS REDACTED | | | | | | |
| POE, DONOVAN GREGORY | | ADDRESS REDACTED | | | | | | |
| POE, HEATHER JO | | ADDRESS REDACTED | | | | | | |
| POE, JAMES WELDON | | 4601 LINDALE DR | | | WICHITA FALLS | TX | 76310 | |
| POE, JAMES WELDON | | ADDRESS REDACTED | | | | | | |
| POE, KEVIN | | 7707 SW 122 ND ST | | | GAINESVILLE | FL | 32608 | |
| POE, LORI | | 29 WENARK DR APT 12 | | | NEWARK | DE | 19713-1434 | |
| POE, MARTHA | | 2643 PINEVIEW DR | | | LITHONIA | GA | 30038 | |
| POE, MARTHA S | | 2643 PINEVIEW DR | | | LITHONIA | GA | 30038 | |
| POE, MCKENZIE RENEE | | 7386 HWY 351 | | | JONESBORO | AR | 72401 | |
| POE, MCKENZIE RENEE | | ADDRESS REDACTED | | | | | | |
| POE, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| POE, SETH DAVID | | 13591 IRONSTONE ST | | | VICTORVILLE | CA | 92392 | |
| POE, SETH DAVID | | ADDRESS REDACTED | | | | | | |
| POE, SUSAN LANETTE | | ADDRESS REDACTED | | | | | | |
| POE, TANYA RENEE | | 4717 S  JACKSON ST | | | SAN ANGELO | TX | 76903 | |
| POE, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| POE, WESLEY TANNER | | ADDRESS REDACTED | | | | | | |
| POELAERT, SEAN | | 20 ROUNDTREE DR | | | DUXBURY | MA | 02332 | |
| POELKER, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| POELKING LANES SOUTH | | 8871 KINGSRIDGE DR | | | CENTERVILLE | OH | 45459 | |
| POELLNITZ, DARRIUS MARKIUS | | ADDRESS REDACTED | | | | | | |
| POEPPELMAN, JASON JOHN | | 2626 BROOKLYN RD | | | COLUMBUS | OH | 43230 | |
| POERTNER, RICHARD F | | 12025 DE PAUL HILLS DR | | | BRIDGETON | MO | 63044 | |
| POES HEATING & AIR | | 1434 HILLCREST RD NW | | | NORCROSS | GA | 30093 | |
| POET, JESSICA TARA | | ADDRESS REDACTED | | | | | | |
| POETZMAN, WALTER | | ADDRESS REDACTED | | | | | | |
| POEUNG, HENRY | | 8 MANAHAN ST | | | LOWELL | MA | 01851 | |
| POFF KREIGHBAUM, HEATHER E | | ADDRESS REDACTED | | | | | | |
| POFF, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| POFFENBARGER, KELLY | | 1044 LISMORE SOUTH DR | | | INDIANAPOLIS | IN | 46227-9379 | |
| POGAN, JENNIFER | | 2660 6TH ST NW | | | NAPLES | FL | 34120 | |
| POGATS, AMANDA CHRISTIE | | ADDRESS REDACTED | | | | | | |
| POGEL SCHUBMEHL ROGACHEFSKY | | 2509 BROWNCROFT BLVD | | | ROCHESTER | NY | 14625 | |
| POGGEMOELLER, MICHAEL BRANDON | | 731 KNOWLES RD | | | BRANDON | FL | 33511 | |
| POGGI, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| POGGI, JOSEPH P | | 307 EAST LIBERTY ST | | | HUBBARD | OH | 44425 | |
| POGGI, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| POGGIO, ROBERT | | 7901 BAYMEADOWS CIRCLE E | 359 | | JACKSONVILLE | FL | 32256-0000 | |
| POGGIO, ROBERT JAY | | ADDRESS REDACTED | | | | | | |
| POGORELOV, EVGENY | | ADDRESS REDACTED | | | | | | |
| POGORZELSKI, DEONNA RAE | | ADDRESS REDACTED | | | | | | |
| POGORZELSKI, JOHN A | | ADDRESS REDACTED | | | | | | |
| POGOSIAN, VAHE | | ADDRESS REDACTED | | | | | | |
| POGOSOV, DIMITRY | | ADDRESS REDACTED | | | | | | |
| POGOSOV, SERGEY | | ADDRESS REDACTED | | | | | | |
| POGOSYAN, ALIS | | ADDRESS REDACTED | | | | | | |
| POGOSYAN, OGANES VIC | | ADDRESS REDACTED | | | | | | |
| POGOTIS, MICHELLE NICOLE | | 1212 DODGE AVE | | | MISHAWAKA | IN | 46544 | |
| POGOTIS, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| POGREBINSKY, ALEX | | ADDRESS REDACTED | | | | | | |
| POGUE PRINTING CO | | 3111 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| POGUE PRINTING CO | | DBA MINUTEMAN PRESS | 3111 FERN VALLEY RD | | LOUISVILLE | KY | 40213 | |
| POGUE, ANTHONY COREY | | 1420 AMSTERDAM AVE | 18J | | NEW YORK | NY | 10027 | |
| POGUE, JANNAYE NICHELLE | | ADDRESS REDACTED | | | | | | |
| POGUE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| POGUES TREE SERVICE INC | | 5005 FAMOUS WAY | | | LOUISVILLE | KY | 40219 | |
| POHAKU, DARRICK | | 95559 KUKOLU ST | | | MILILANI | HI | 96789 | |
| POHAKU, LANCE KEALOHA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POHL, AMANDA KELLEY | | ADDRESS REDACTED | | | | | | |
| POHL, ERICH MICHAEL | | ADDRESS REDACTED | | | | | | |
| POHL, JAVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POHL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| POHL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| POHL, RICKY SCOTT | | ADDRESS REDACTED | | | | | | |
| POHL, WAYLON | | ADDRESS REDACTED | | | | | | |
| POHLHAMMER, NICHOLE DAWN | | W220 S7715 CROWBAR RD | | | MUSKEGO | WI | 53150 | |
| POHLIGS INC | | 5541 MECHANICSVILLE TNPKE | | | MECHANICSVILLE | VA | 23111 | |
| POHLKAMP & ASSOCIATES | | 1910 MAYFLOWER DR | | | MIDDLETON | WI | 53562 | |
| POHLKAMP, LARRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| POHLMAN, BRIAN | | 13 FAWN VALLEY | | | MORO | IL | 62067-0000 | |
| POHLMAN, BRIAN JON | | ADDRESS REDACTED | | | | | | |
| POHLMAN, JOSH L | | ADDRESS REDACTED | | | | | | |
| POHLMANN, AUSTIN BLAKE | | ADDRESS REDACTED | | | | | | |
| POHLMANN, BRANDON | | ADDRESS REDACTED | | | | | | |
| POHLMANN, BRITTANY LYNN | | 5130 S 67TH ST | | | LINCOLN | NE | 68516 | |
| POHLMANN, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| POHLMANN, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| POHLMEIER, SKYLER | | 2600 S WASHINGTON | | | AMARILLO | TX | 79109-0000 | |
| POHLMEIER, SKYLER TATE | | ADDRESS REDACTED | | | | | | |
| POHORECHI, STEVE | | 2626 KENSINGTON BLVD | | | FORT WAYNE | IN | 46803 | |
| POILLUCCI, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| POIMBOEUF MAHIEU, MICHEL J | | 224 E BRISTOL RD | | | FEASTERVILLE | PA | 19053 | |
| POIMBOEUF MAHIEU, MICHEL JACQUES | | 224 E BRISTOL RD | | | FEASTERVILLE | PA | 19053-2438 | |
| POIMBOEUF MAHIEU, MICHEL JACQUES | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, ANTHONY LERONE | | 5103 TIFFANYWOODS LANE | | | RICHMOND | VA | 23223 | |
| POINDEXTER, ANTHONY LERONE | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, CHRISTINE | | 218 LONGWOOD LN | | | CLARKSVILLE | TN | 37043 | |
| POINDEXTER, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, EVERETT J | | P O BX 956053 | | | DULUTH | GA | 30095 | |
| POINDEXTER, GRIFFITH BERNARD | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, JENNIFER H | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, JOHNNIE | | 1206 GRASSY MEADOW PLACE | | | BRANDON | FL | 33511 | |
| POINDEXTER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, OSHANDA CHARLESETE | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, RONALD | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, SCOTT KEITH | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, TIM | | 141 PLEASANT BREEZE RD | | | ROCKY MOUNT | VA | 24151 | |
| POINDEXTER, TROY | | P O BOX 22221 | | | EAGAN | MN | 55122 | |
| POINSETT, TENILLE KARA | | 2903 WILSON AVE | | | BRONX | NY | 10469 | |
| POINSETT, TENILLE KARA | | ADDRESS REDACTED | | | | | | |
| POINSETTE, SHALIK TYRONNE | | ADDRESS REDACTED | | | | | | |
| POINT COUPEE PARISH | | PO BOX 290 | SALES & USE TAX DEPARTMENT | | NEW ROADS | LA | 70760 | |
| POINT DU JOUR, IVAN ROUDSHIE | | 6 GREENLEAF CIRCLE | | | FRAMINGHAM | MA | 01701 | |
| POINT DU JOUR, IVAN ROUDSHIE | | ADDRESS REDACTED | | | | | | |
| POINT GROUP CORPORATION | | 1717 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| POINT OF ACTIVITY | | 10803 SEBRING DR | | | RICHMOND | VA | 23233 | |
| POINT OF ACTIVITY | | 3701 D WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| POINT OF WOODS ASSOCIATION | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST | | MANASSAS | VA | 22110 | |
| POINT WEST INVESTORS II | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | MONTEREY | CA | 93940 | |
| POINTE COUPEE PARISH | | PO BOX 1910 | 4727 FIDELITY | | ST FRANCISVILLE | LA | 70775 | |
| POINTE COUPEE PARISH | | PO BOX 290 | SALES TAX | | NEW ROADS | LA | 70760 | |
| POINTE HILTON | | 11111 N 7TH ST | | | PHOENIX | AZ | 85020 | |
| POINTER, BRETT JAMAL | | ADDRESS REDACTED | | | | | | |
| POINTER, DENNIS | | 1704 CANYON RD | | | REDDING | CA | 96001 | |
| POINTER, DENNIS | | ADDRESS REDACTED | | | | | | |
| POINTER, JERRELL RASHAUN | | ADDRESS REDACTED | | | | | | |
| POINTER, KYLE WILLARD | | 4827 127TH PL SE | | | EVERETT | WA | 98208 | |
| POINTER, KYLE WILLARD | | ADDRESS REDACTED | | | | | | |
| POINTER, LASHONDA | | 586 CLARINADA AVE | NO 33 | | DALY CITY | CA | 94015-0000 | |
| POINTER, LASHONDA | | ADDRESS REDACTED | | | | | | |
| POINTER, MICHELLE | | ADDRESS REDACTED | | | | | | |
| POINTON, DOUGLAS | | 4638 N AUDUBON RD | | | INDIANAPOLIS | IN | 46226 2202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POINTON, JAMIE NOELLE | | ADDRESS REDACTED | | | | | | |
| POINTROLL INC | | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | |
| POIRIER, BLAINE | | 41 WILCOX AVE | | | MERIDEN | CT | 06451 | |
| POIRIER, BRADFORD | | ADDRESS REDACTED | | | | | | |
| POIRIER, DAN | | 6221 DETJEN CT | | | PLEASANTON | CA | 94588-4612 | |
| POIRIER, FELICIA RENEE | | ADDRESS REDACTED | | | | | | |
| POIRIER, MARGARET A | | 6148 CLEARVIEW AVE | | | BENSALEM | PA | 19020 | |
| POIRIER, MARGARET A | | ADDRESS REDACTED | | | | | | |
| POIRIER, MARGARET A | | LOC NO 0045 PETTY CASH | 400 CROSSING DR | | BRISTOL | PA | 19007 | |
| POIRIER, MICHAEL RAY | | 7961 ORCHARD WOODS CIRCLE | | | SACRAMENTO | CA | 95828 | |
| POIRIER, ROB | | PO BOX 739 | | | BLOOMINGTON | IL | 61702 | |
| POIROT, MARY | | 315 COOPER DR | | | EAST SAINT LOUIS | IL | 62206 1914 | |
| POIROT, MARY ANN | | PO BOX 1517 | | | CAHOKIA | IL | 62206-0517 | |
| POIRRIER, JASON MICHAEL | | 203 LOUIS DR | | | HOUMA | LA | 70364 | |
| POIRRIER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| POISSANT, JESSE LEO | | ADDRESS REDACTED | | | | | | |
| POISSANT, NATHAN DANIEL | | 1015 GRIFFIN RD | 208E | | LAKELAND | FL | 33805 | |
| POISSANT, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| POISSON, JEAN | | ADDRESS REDACTED | | | | | | |
| POISSON, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| POIST GAS CO | | 360 MAIN ST | | | LAUREL | MD | 20707 | |
| POITIER, ANDRE G | | 3124 CROOKED OAK CT | | | ORLANDO | FL | 32808 | |
| POITIER, ANDRE G | | ADDRESS REDACTED | | | | | | |
| POITIER, VENETIA LYNETTE | | ADDRESS REDACTED | | | | | | |
| POKE JR, FELIX | | ADDRESS REDACTED | | | | | | |
| POKE JR, NATHANIEL | | 120 S CRANFORD RD APT L 10 | | | GOOSE CREEK | SC | 29445 | |
| POKE JR, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| POKHREL, NETRA | | 4001 HONEYSUCKLE WAY | | | LONGMONT | CO | 80503 | |
| POKLUDA, TAYLOR WAYNE | | ADDRESS REDACTED | | | | | | |
| POKOPEC, STEVEN MICHAEL | | 240 BUTTER RD | | | YORK | PA | 17404 | |
| POKOPEC, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POKORNEY, TARA MARIE | | ADDRESS REDACTED | | | | | | |
| POKORNY, DAVE A | | 1430 BRAEWOOD DR | | | ALGONQUIN | IL | 60102-3240 | |
| POKORNY, SCOTT | | ADDRESS REDACTED | | | | | | |
| POKRAS, SAMUEL | | 4632 HILLVIEW DR | | | NAZARETH | PA | 18064-0000 | |
| POKRAS, SAMUEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| POKRZYWA, JONNA | | ADDRESS REDACTED | | | | | | |
| POKU DANKWAH JR, CEDRIC | | ADDRESS REDACTED | | | | | | |
| POKU, HASANI | | ADDRESS REDACTED | | | | | | |
| POL, ALAN | | 170 LONGMEADOW RD | NO 4 | | AMHERST | NY | 14226 | |
| POL, ALAN R | | ADDRESS REDACTED | | | | | | |
| POL, SOPHI | | 19965 MILLER BAY RD | | | POULSBO | WA | 98370 | |
| POLACEK, DONNA | | 82 WESTMINSTER RD | | | COLONIA | NJ | 07067 | |
| POLACK, ADE EDWARD | | 1021 NORTH LOMBARD ST | | | WILMINGTON | DE | 19801 | |
| POLACK, ADE EDWARD | | ADDRESS REDACTED | | | | | | |
| POLAECK, DAN | | 20 CULLEN DR | | | EAST NORTHPORT | NY | 11731 | |
| POLAECK, DAN | | ADDRESS REDACTED | | | | | | |
| POLAIN, TAMARIA J | | ADDRESS REDACTED | | | | | | |
| POLAK, CARA | | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| POLAK, CARA | | 636 HERALD | | | PLYMOUTH | MI | 48170 | |
| POLAK, CARA | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | LIVONIA | MI | 48152 | |
| POLAK, MARLENE R | | 61103 DELAIRE LANDING RD | | | PHILADELPHIA | PA | 19114-5405 | |
| POLAKIEWICZ, MELINA ANN | | ADDRESS REDACTED | | | | | | |
| POLANCO GUERRERO, ANEURIS J | | ADDRESS REDACTED | | | | | | |
| POLANCO GUERRERO, ANEURIS J | | URB VENUS GARDENS | 1692 CALLE CHIHUAHUA | | SAN JUAN | PR | 00926 | |
| POLANCO MCCREARY, ANDREW PHILLIP | | 3326 W MAIN ST | 203 | | KALAMAZOO | MI | 49006 | |
| POLANCO MCCREARY, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | |
| POLANCO, ALEXIS | | 127LAWRENCE S T 127 | | | LAWRENCE | MA | 01841 | |
| POLANCO, ALEXIS | | ADDRESS REDACTED | | | | | | |
| POLANCO, ANA | | ADDRESS REDACTED | | | | | | |
| POLANCO, ANTHONY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| POLANCO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| POLANCO, DAVID SANTIAGO | | ADDRESS REDACTED | | | | | | |
| POLANCO, DEYBY ENRIQUE | | 1740 W 65TH ST | | | LOS ANGELES | CA | 90047 | |
| POLANCO, DEYBY ENRIQUE | | ADDRESS REDACTED | | | | | | |
| POLANCO, EUCLIDES ANIBAL | | ADDRESS REDACTED | | | | | | |
| POLANCO, FRIENDS OF | | 232 N LAKE ST STE 201 | | | PASADENA | CA | 91101 | |
| POLANCO, GLADYS | | 132 35 SANFORD AVE APT 6P | | | FLUSHING | NY | 11355 | |
| POLANCO, JAINDHI | | ADDRESS REDACTED | | | | | | |
| POLANCO, JOEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| POLANCO, JORGITO | | 2760 JEROME AVE | 7C | | BRONX | NY | 10468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLANCO, JORGITO | | ADDRESS REDACTED | | | | | | |
| POLANCO, JOSE A | | 81 DALLY CT | | | PERTH AMBOY | NJ | 08861 | |
| POLANCO, JOVAN GABRIEL | | 1722 MANDAVILLA DR | | | ORLANDO | FL | 32824 | |
| POLANCO, JOVAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| POLANCO, KARINA | | ADDRESS REDACTED | | | | | | |
| POLANCO, MELODIE | | ADDRESS REDACTED | | | | | | |
| POLANCO, NANCY | | ADDRESS REDACTED | | | | | | |
| POLANCO, OMAR A | | 103 EDEN DR | | | DANBURY | CT | 06810 | |
| POLANCO, OMAR A | | ADDRESS REDACTED | | | | | | |
| POLANCO, RICHARD V | | ADDRESS REDACTED | | | | | | |
| POLANCO, ROBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| POLANCO, RONALD ROBERTO | | 49 REDWING ST | 1 | | PROVIDENCE | RI | 02907 | |
| POLANCO, RONALD ROBERTO | | ADDRESS REDACTED | | | | | | |
| POLANCO, RYAN ALLAN | | 4905 CASTLEHILLS DR | | | CIBOLO | TX | 78108 | |
| POLANCO, RYAN ALLAN | | ADDRESS REDACTED | | | | | | |
| POLANCO, WILLIAM | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| POLANCO, YDELSO ANTHONY | | ADDRESS REDACTED | | | | | | |
| POLAND SPRING | | PO BOX 52271 | PROCESSING CTR | | PHOENIX | AZ | 85072-2271 | |
| POLAND SPRING | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| POLAND SPRING MOUNTAIN | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| POLAND, APRIL | | 520 W FRANKLIN ST | BOX 233 | | RICHMOND | VA | 23220 | |
| POLAND, APRIL | | BOX 233 | | | RICHMOND | VA | 23220 | |
| POLAND, CODY ALLAN | | 3136 EDSON ST | | | SHREVEPORT | LA | 71107 | |
| POLAND, CODY ALLAN | | ADDRESS REDACTED | | | | | | |
| POLAND, COURTNEY | | 6508 LESCHEN AVE | | | ST LOUIS | MO | 63121 | |
| POLAND, DANNY STEVEN | | ADDRESS REDACTED | | | | | | |
| POLAND, LANAE CHERIE | | ADDRESS REDACTED | | | | | | |
| POLANDO, JESSICA KATE | | ADDRESS REDACTED | | | | | | |
| POLANI, ABRAR MOHAMMED | | ADDRESS REDACTED | | | | | | |
| POLAR AIR CORP | | PO BOX 630007 | | | HOUSTON | TX | 772630007 | |
| POLAR AIR CORP | | PO BOX 630007 | | | HOUSTON | TX | 77263-0007 | |
| POLAR AIR INC | | 965 JEFFERSON AVE | | | UNION | NJ | 07083 | |
| POLAR REFRIGERATION | | 173 JERICHO RD | | | BERLIN | NH | 03570 | |
| POLAR REFRIGERATION SERVICE | | 168 CHALK POND RD | | | NEWBURY | NH | 03255 | |
| POLAR WATER | | PO BOX 511 | | | STOCKTON | CA | 952010511 | |
| POLAR WATER | | PO BOX 511 | | | STOCKTON | CA | 95201-0511 | |
| POLAR, JOHNNY | | ADDRESS REDACTED | | | | | | |
| POLARIS | | PO BOX 9564 | | | PROVIDENCE | RI | 02940-9564 | |
| POLARIS BUILDING MAINTENANCE | | 2580 WYANDOTTE ST STE E | | | MOUNTAIN VIEW | CA | 94043-2315 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER | 8800 LYRA DR SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DR SUITE 550 | ATTENTION  FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DR SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DR SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | | C/O GRUBB&ELLIS ADENA REALTY | DEPT 8502 06 PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| POLARIS COMMUNICATIONS INC | | ONE BETHANY RD STE 24 | | | HAZLET | NJ | 07730 | |
| POLAROID | | PO BOX 32402 | POLAROID CORPORATION | | EAST HARTFORD | CT | 6150 | |
| POLAROID CONSUMER ELECTRONICS | | 23081 NETWORK PL | | | CHICAGO | IL | 60673-1230 | |
| POLASKO, JORDAN EDWARD | | 704 LAWRENCE ST | | | JOHNSTOWN | PA | 15904 | |
| POLASKO, JORDAN EDWARD | | ADDRESS REDACTED | | | | | | |
| POLAT, KORAY | | 321 FARVIEW AVE | | | PARAMUS | NJ | 07652 | |
| POLAT, KORAY | | ADDRESS REDACTED | | | | | | |
| POLBADO, CRAIG | | 6909 NE LOOP 820 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| POLCAR, PAUL | | 762 MENTOR AVE APT 58 | | | PAINESVILLE | OH | 44077 | |
| POLCAR, PAUL S | | ADDRESS REDACTED | | | | | | |
| POLCARI, LOUIS | | 8 GILES PARK | | | SOMERVILLE | MA | 02143 | |
| POLCARI, LOUIS | | ADDRESS REDACTED | | | | | | |
| POLCARI, SETH ANDREW | | ADDRESS REDACTED | | | | | | |
| POLCZYNSKI, LEANA ALICE | | ADDRESS REDACTED | | | | | | |
| POLEK, CHRISTOPHER | | 47 MELLOR RD | | | WALLINGFORD | CT | 06492 | |
| POLEK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| POLEN, BRIANNA LAUREN | | ADDRESS REDACTED | | | | | | |
| POLEN, SHANE | | ADDRESS REDACTED | | | | | | |
| POLENDO, ERIC | | 2150 S GESSNER APT 1112 | | | HOUSTON | TX | 77063 | |
| POLENDO, ERIC ERNEST | | ADDRESS REDACTED | | | | | | |
| POLESHOV, ALEXANDER | | 5550 N BRAESWOOD NO 167 | | | HOUSTON | TX | 77096 | |
| POLETI, DEAN ALLEN | | 127 COLUMBIA DR | | | ALIQUIPPA | PA | 15001 | |
| POLETI, DEAN ALLEN | | ADDRESS REDACTED | | | | | | |
| POLETSKIS APPLIANCE CENTER | | 341 W HARRIS ST | | | EUREKA | CA | 95503 | |
| POLETTE, LYNNE MARIE | | ADDRESS REDACTED | | | | | | |
| POLEWCZYNSKI, KARYN NADINE | | 10600 W GRANGE COURT | 14 | | HALES CORNERS | WI | 53130 | |
| POLGAR, JOHN ROBERT | | 14137 KINGS FARM COURT | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLGAR, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| POLI, PHYLLIS | | 105 BURT AVE | | | NORTHPORT | NY | 11768-2029 | |
| POLIARD, AUMER | | ADDRESS REDACTED | | | | | | |
| POLICE, DEPARTMENT OF | | 517 DESPLAINES AVE | | | FOREST PARK | IL | 60130 | |
| POLICH, CHAD S | | ADDRESS REDACTED | | | | | | |
| POLICH, ED | | 12460 BURNSIDE | | | RICHMOND | VA | 23232 | |
| POLICH, ED | | 12465 BURNSIDE LN | C/O UPTOWN TALENT | | RICHMOND | VA | 23232 | |
| POLICH, KEVIN | | 502 SUMMIT LAKE DR | | | APEX | NC | 27523 | |
| POLICH, KEVIN | | ADDRESS REDACTED | | | | | | |
| POLIDORE, DERRICK DERRELL | | ADDRESS REDACTED | | | | | | |
| POLIDORO, PHILIP | | 501 CENTRAL DR | | | CONCORD | NC | 28027 | |
| POLIEKTOV, NIKITA | | 12342 E VASSAR DR | | | AURORA | CO | 80014 | |
| POLIEKTOV, NIKITA | | ADDRESS REDACTED | | | | | | |
| POLIEY, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| POLIEY, PETER | | 188 FORD ST | | | HOLBROOK | NY | 11741 | |
| POLIEY, PETER | | ADDRESS REDACTED | | | | | | |
| POLING, ALISON ASHLEY | | ADDRESS REDACTED | | | | | | |
| POLING, AMANDA NICOLE | | 2102 ALMA DR | | | KELLER | TX | 76248 | |
| POLING, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| POLING, COURTNEY | | 351 SAM RIDLEY PKWY T11 | | | SMYRNA | TN | 37167 | |
| POLING, COURTNEY KRISTIN | | ADDRESS REDACTED | | | | | | |
| POLING, DALE WARRREN | | ADDRESS REDACTED | | | | | | |
| POLING, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| POLING, JONATHAN LEE | | 909 S JEFFERSON ST | | | PRINCETON | IN | 47670 | |
| POLING, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| POLING, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| POLINSKI, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| POLINTAN, JOEL M | | 8344 LARRYMORE AVE | | | NORFOLK | VA | 23518 | |
| POLIO, KAREN BERERNICE | | ADDRESS REDACTED | | | | | | |
| POLIQUIN, MICHAEL S | | 102 OLD NOTTINGHAM RD | | | EPPING | NH | 03042-2700 | |
| POLIS, BRIAN JAMES | | 5210 EAST 4TH ST | | | PANAMA CITY | FL | 32404 | |
| POLIS, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| POLIS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| POLISHAK, CHRIS MARK | | ADDRESS REDACTED | | | | | | |
| POLISHCHUL, YURIY | | 501 CAMBLE DR | | | ARDEN | NC | 28704 | |
| POLISKY, ELLEN MD | | 9410 COMPUBILL DR | | | ORLAND PARK | IL | 60462 | |
| POLITANO, MARK | | ADDRESS REDACTED | | | | | | |
| POLITE, JAMES | | ADDRESS REDACTED | | | | | | |
| POLITE, PATRICE | | 3 EDITH CT | | | WEST BABYLON | NY | 11704-0000 | |
| POLITE, PATRICE SHAWNELL | | ADDRESS REDACTED | | | | | | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | DOWNINGTON | PA | 19335 | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | DOWNINGTOWN | PA | 19335 | |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE A205 | | | CLINTON | MD | 20735 | |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE D103 | | | CLINTON | MD | 20735 | |
| POLITO, MARIO LEONARD | | 3235 BACH AVE | 1 | | CINCINNATI | OH | 45209 | |
| POLITO, MARIO LEONARD | | ADDRESS REDACTED | | | | | | |
| POLITO, SHARON | | 49 IVY PLACE | | | NORWALK | CT | 06854 | |
| POLITOWICZ, PATRICIA | | 4016 HIGHWOOD CT NW | | | WASHINGTON | DC | 20007-0000 | |
| POLITTE, ANDREA RENEE | | ADDRESS REDACTED | | | | | | |
| POLIUS, JASON C | | ADDRESS REDACTED | | | | | | |
| POLIVKA, WESTON SCOTT | | 12001 W 32ND DR | | | WHEAT RIDGE | CO | 80033 | |
| POLIVKA, WESTON SCOTT | | ADDRESS REDACTED | | | | | | |
| POLIZIANI, GIO MICHAEL | | ADDRESS REDACTED | | | | | | |
| POLIZZI, FRANK | | MARSHAL | ROOM 1 HALL OF JUSTICE | | ROCHESTER | NY | 14614 | |
| POLIZZI, FRANK | | ROOM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | |
| POLIZZI, JOSEPH | | 5903 HARRISON ST | | | NEW PORT RICHEY | FL | 34653 | |
| POLIZZI, JOSEPH A | | ROOM 6 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | |
| POLJAC, BAKIR | | ADDRESS REDACTED | | | | | | |
| POLJAK, DESSA MARIE | | 237 MANOR DR | | | PITTSBURGH | PA | 15236 | |
| POLJAK, DESSA MARIE | | ADDRESS REDACTED | | | | | | |
| POLJAK, NATHAN HENRY | | ADDRESS REDACTED | | | | | | |
| POLK AUDIO INC | | 5601 METRO DR | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | ROB TRYSON | 5601 METRO DR | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO PARTS | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK AUDIO PARTS | | PO BOX 15560 | | | BALTIMORE | MD | 21263 | |
| POLK AUDIO PARTS | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK CO, RL | | 1155 BREWERY PARK BLVD | ATTN DEBBIE RICE | | DETROIT | MI | 48207-2697 | |
| POLK CO, RL | | PO BOX 77709 | | | DETROIT | MI | 48277-0709 | |
| POLK CO, RL | | PO BOX 77709 | | | DETROIT | MI | 48277-0709 | |
| POLK COMMUNITY COLLEGE | | 999 AVE H NE | | | WINTER HAVEN | FL | 33881 | |
| POLK COUNTY | | JACK FOUTS TAX COLLECTOR | PO BOX 1189 | | BARTOW | FL | 33831-1189 | |
| POLK COUNTY | | PO BOX 1189 | | | BARTOW | FL | 338311189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLK COUNTY | | PO BOX 2016 430 E MAIN ST | JOE G TEDDER TAX COLLECTOR | | BARTOW | FL | 33831 | |
| POLK COUNTY COURTHOUSE | | CLERK OF THE IOWA DISTRICT CT | | | DES MOINES | IA | 50309 | |
| POLK COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2016 | BARTOW | FL | | |
| POLK COUNTY TAX COLLECTOR | | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | JOE G TEDDER | BARTOW | FL | 33831-1189 | |
| POLK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | ROOM 195 | 111 COURT AVE | DES MOINES | IA | | |
| POLK COUNTY, CLERK OF COURT | | DRAWER CC 5 | | | BARTOW | FL | 338304000 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 DRAWER CC9 | | | BARTOW | FL | 33830 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 | DRAWER CC 5 | | BARTOW | FL | 33830-4000 | |
| POLK, ACCASIA | | ADDRESS REDACTED | | | | | | |
| POLK, BRENDAN SEAN | | 93 SECOND ST | | | HALLOWELL | ME | 04347 | |
| POLK, BRENDAN SEAN | | ADDRESS REDACTED | | | | | | |
| POLK, BRYCE MARTINDELL | | 1802 STANDRIDGE ST | | | KILLEEN | TX | 76543 | |
| POLK, BRYCE MARTINDELL | | ADDRESS REDACTED | | | | | | |
| POLK, CATINA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| POLK, DAVID | | 143 HUNT CIR | | | MADISON | MS | 39110-8651 | |
| POLK, HEATHER DE ANN | | ADDRESS REDACTED | | | | | | |
| POLK, KEN | | 144 FOREST ST | | | READING | MA | 01867 | |
| POLK, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| POLK, MARIA | | 4288 WITT AVE | | | RIVERSIDE | CA | 92501 | |
| POLK, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| POLK, NOBLE E | | 2767 NW 196TH ST | | | CAROL CITY | FL | 33056-2501 | |
| POLK, PATRICK | | 6215 BAYWOOD DR | | | RICHMOND | CA | 94803-0000 | |
| POLK, PATRICK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| POLK, RICHARD | | ADDRESS REDACTED | | | | | | |
| POLK, RICKY LEE | | 634 PEACE HAVEN PL | | | APEX | NC | 27502 | |
| POLK, RICKY LEE | | ADDRESS REDACTED | | | | | | |
| POLK, TARA | | ADDRESS REDACTED | | | | | | |
| POLK, THOMAS A | | 1575 TARPON ST | | | MERRITT ISLAND | FL | 32952 | |
| POLK, THOMAS A | | ADDRESS REDACTED | | | | | | |
| POLKOWSKI, JOZEF | | 5249 S KILPATRICK | | | CHICAGO | IL | 60632-4930 | |
| POLKOWSKI, STANISLAW | | ADDRESS REDACTED | | | | | | |
| POLLACCHI, LEE | | 160 N GREENFIELD RD | | | PORTER CORNERS | NY | 12859-0000 | |
| POLLACCIA, ADAM LAWRENCE | | 47098 ROSEMARY RD | | | MACOMB | MI | 48044 | |
| POLLACHEK, FRANK | | 1616 GEORGETOWN BLVD | | | LANSING | MI | 48911 | |
| POLLACK GLASS & MIRROR, D | | 124 N CASS AVE | | | WESTMONT | IL | 60559 | |
| POLLACK, ALEX P | | ADDRESS REDACTED | | | | | | |
| POLLACK, CRAIG E | | ADDRESS REDACTED | | | | | | |
| POLLACK, MITCHELL HARRIS | | ADDRESS REDACTED | | | | | | |
| POLLACK, RACHAEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| POLLACK, RACHEL LEIGH | | ADDRESS REDACTED | | | | | | |
| POLLACK, SCOTT M | | ADDRESS REDACTED | | | | | | |
| POLLARA, TODD MICHEAL | | ADDRESS REDACTED | | | | | | |
| POLLARD IV, HERBERT A | | ADDRESS REDACTED | | | | | | |
| POLLARD JR, KEMPTON EUGENE | | ADDRESS REDACTED | | | | | | |
| POLLARD, ALFRED PERRY | | 3390 FAIRBURN RD | G 101 | | ATLANTA | GA | 30331 | |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | JOHNSTOWN | PA | 15906-1349 | |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | JOHNSTOWN | PA | 15906 | |
| POLLARD, ANTHONY THOMAS | | 20807 BRICK HOUSE DR | | | ETTRICK | VA | 23084 | |
| POLLARD, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| POLLARD, AUSTIN BRAXTON | | ADDRESS REDACTED | | | | | | |
| POLLARD, BLAZE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| POLLARD, BRETT CHARLES | | 2504 E ADANA ST | | | COMPTON | CA | 90221 | |
| POLLARD, BRETT CHARLES | | ADDRESS REDACTED | | | | | | |
| POLLARD, CORA | | 8052 ELLERSON STATION DR | | | MECHANICSVILLE | VA | 23111 | |
| POLLARD, CORNELIUS JOISAH | | 6835 FORSYTHE DR | | | PANAMA CITY | FL | 32404 | |
| POLLARD, CORNELIUS JOISAH | | ADDRESS REDACTED | | | | | | |
| POLLARD, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| POLLARD, DENISE HILL | | ADDRESS REDACTED | | | | | | |
| POLLARD, JOSHUA MICHAEL | | 13466 HERBERT AVE | | | WARREN | MI | 48089 | |
| POLLARD, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| POLLARD, LAURA | | 510 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| POLLARD, LAURA | | ADDRESS REDACTED | | | | | | |
| POLLARD, LORENZO | | 36 LAS TUNAS CR | | | SAVANNAH | GA | 31419 | |
| POLLARD, LOUIS JACK | | ADDRESS REDACTED | | | | | | |
| POLLARD, MARCUS | | ADDRESS REDACTED | | | | | | |
| POLLARD, MICAH MARVIN | | ADDRESS REDACTED | | | | | | |
| POLLARD, MICHAEL | | 30822 PUMPKIN RIDGE DR | | | WESLEY CHAPEL | FL | 33543-0000 | |
| POLLARD, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| POLLARD, NICHOLAS S | | 4447 SUMMER DR | | | OCEANSIDE | CA | 92056 | |
| POLLARD, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| POLLARD, NICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLLARD, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| POLLARD, R H | | GENERAL CONTRACTOR | PO BOX 744 | | WESTMINSTER | MD | 21158 | |
| POLLARD, R H | | PO BOX 744 | | | WESTMINSTER | MD | 21158 | |
| POLLARD, TAYLOR SCOTT | | 146 FIG TREE LANE | 4C | | MARTINEZ | CA | 94553 | |
| POLLARD, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | |
| POLLARD, THOMAS | | 8400 W AMELIA | | | NILES | IL | 00006-0714 | |
| POLLARD, THOMAS | | 8400 W AMELIA | | | NILES | IL | 60714 | |
| POLLARD, THOMAS A | | ADDRESS REDACTED | | | | | | |
| POLLARD, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| POLLARD, WILLIAM BEDFORD | | ADDRESS REDACTED | | | | | | |
| POLLARD, WOODROW | | 1624 70TH AVE | | | OAKLAND | CA | 94621 | |
| POLLARDS FLORIST | | 609 HARPERSVILLE RD | | | NEWPORT NEWS | VA | 23601 | |
| POLLARDS PARKING LOT CEANING | | PO BOX 17513 | | | SHREVEPORT | LA | 71138 | |
| POLLARO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| POLLART, MATTHEW | | 1303 PELHAM RD | | | HARRISBURG | PA | 17110 | |
| POLLART, MATTHEW | | ADDRESS REDACTED | | | | | | |
| POLLEINER, DYLAN JOHN | | ADDRESS REDACTED | | | | | | |
| POLLERA, DANIELLE ALEXIS | | ADDRESS REDACTED | | | | | | |
| POLLES, CHRISTOPHER | | 90 EL RENO AVE | | | NAZARETH | PA | 18064 | |
| POLLES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| POLLEY, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| POLLICK, BARBARA | | 1205 W SHERWIN AVE APT 606 | | | CHICAGO | IL | 60626-2275 | |
| POLLICK, KAITLYN JILL | | ADDRESS REDACTED | | | | | | |
| POLLINI, JEAN J | | 4528 SW 54TH ST APT 305 | | | FORT LAUDERDALE | FL | 33314-6757 | |
| POLLINO, EDGAR | | 66 URQUHART ST | | | CRANSTON | RI | 02920 | |
| POLLIS, RUDOLPH | | 5375 WILLIAMS RD | | | NORCROSS | GA | 30093 | |
| POLLIS, RUDOLPH | | PO BOX 58203 | | | CHARLESTON | WV | 25358 | |
| POLLITT, AMANDA NICOLE | | 3343 E THORNTON AVE | | | GILBERT | AZ | 85297 | |
| POLLITT, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| POLLITT, BRITTANY ASHLEY | | ADDRESS REDACTED | | | | | | |
| POLLITT, JOSHUA DAVID | | 1211 GREEN HOLLY DR | | | ANNAPOLIS | MD | 21409 | |
| POLLMANN, ERIKA DALE | | 45 BLOSSOM LANE | | | NEWBURGH | NY | 12550 | |
| POLLNOW, COREY | | 41 WALNUT ST | | | MANCHESTER | CT | 06040-0000 | |
| POLLNOW, COREY JOHN | | ADDRESS REDACTED | | | | | | |
| POLLO, JUAN | | 300 S GAREY AVE | | | PAMONA | CA | 91766 | |
| POLLO, KRISTY J | | 447 S CENTER AVE | | | BRADLEY | IL | 60915-2113 | |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | AUGUSTA | GA | 309045787 | |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | AUGUSTA | GA | 30904-5787 | |
| POLLOCK ROBERT J | | 927 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| POLLOCK, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| POLLOCK, HEATHER ELICIA | | 2839 RUTGERS PL | | | OCEANSIDE | CA | 92056 | |
| POLLOCK, HEATHER ELICIA | | ADDRESS REDACTED | | | | | | |
| POLLOCK, JOHN | | 391 FORKBRIDGE RD | | | PITTSGROVE | NJ | 08318 | |
| POLLOCK, JOHN | | ADDRESS REDACTED | | | | | | |
| POLLOCK, JOHN ANDREW | | 5942 WARRIOR WAY | | | COLUMBUS | GA | 31909 | |
| POLLOCK, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| POLLOCK, JUDY ANN | | ADDRESS REDACTED | | | | | | |
| POLLOCK, MATTHEW | | ADDRESS REDACTED | | | | | | |
| POLLOCK, MICHAEL | | 4970 SPRINGHOUSE FARM RD | | | WINSTON SALEM | NC | 27107 | |
| POLLOCK, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| POLLOCK, MICHAEL DAVID | | 6736 ROLLINGWOOD DR | | | CLEMMONS | NC | 27012 | |
| POLLOCK, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| POLLOCK, PHILIP | | 211 SILVER SPRING ST | | | DALLAS | GA | 30157 | |
| POLLOCK, RON | | 211 LEWIS RD | | | CLEARFIELD | PA | 16830-4330 | |
| POLLONEX CORP | | PO BOX 651568 | | | CHARLOTTE | NC | 28265 | |
| POLLONO, EDGAR | | 1190 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| POLLUCK, JUSTIN | | 5311 YOUNG PINE RD | | | ORLANDO | FL | 32829-7416 | |
| POLLY, ADAM CHAD | | ADDRESS REDACTED | | | | | | |
| POLLY, CARLA J | | 207 HOPSON RD | | | JOHNSON CITY | TN | 37601-7178 | |
| POLLY, CHRISTOPHER SEPHEN | | ADDRESS REDACTED | | | | | | |
| POLLY, RICHARD L | | 10721 PETERFIELD LN | | | GLEN ALLEN | VA | 23059 | |
| POLLY, RICHARD L | | ADDRESS REDACTED | | | | | | |
| POLNEROW, ADAM | | 69 HORSESHOE DR | | | MT LAUREL | NJ | 08054-0000 | |
| POLNEROW, ADAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| POLO OF ARDMORE | | 2610 W BROADWAY | | | ARDMORE | OK | 73401 | |
| POLO, ISRAEL J | | 3131 WEST 16 AVE | 26 | | HIALEAH | FL | 33012 | |
| POLO, ISRAEL J | | ADDRESS REDACTED | | | | | | |
| POLO, JOHN | | 2616 WINDMILL VIEW RD | | | EL CAJON | CA | 92020 | |
| POLO, WADE ANTHONY | | 42200 HACIENDA DR | | | MURRIETA | CA | 92562 | |
| POLO, WADE ANTHONY | | ADDRESS REDACTED | | | | | | |
| POLOCK, JASON JAVIER | | ADDRESS REDACTED | | | | | | |
| POLOMIS, CHRISTOPHER | | 2053 TRUE LANE | | | GREEN BAY | WI | 54304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLOMIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| POLONIO, PATRICK L | | ADDRESS REDACTED | | | | | | |
| POLOSKEY, MICHAEL | | 4475 WILLOW COVE BLVD APT B1 | | | ALLEN PARK | MI | 48101-3223 | |
| POLOSO, SALVATORE JOSEPH | | ADDRESS REDACTED | | | | | | |
| POLOZHEVETS, INNA | | ADDRESS REDACTED | | | | | | |
| POLSAT INC | | 5511 13TH AVE | | | BROOKLYN | NY | 11219 | |
| POLSENBERG, DOUGLAS E | | 1372 BAY HARBOR DR | | | PALM HARBOR | FL | 34685 | |
| POLSENBERG, DOUGLAS E | | ADDRESS REDACTED | | | | | | |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | VIRGINIA C GROSS | 700 WEST 47TH ST | SUITE 1000 | | KANSAS CITY | MO | 64112 | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | KANSAS CITY | MO | 64112-1802 | |
| POLSINELLI SHALTON WELTE ET AL | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | KANSAS CITY | MO | 64112-1802 | |
| POLSINELLI SHALTON WELTE ET AL | | 7733 FORSYTH BLVD 12TH FL | | | ST LOUIS | MO | 63105 | |
| POLSKI, MATTHEW DEAN | | ADDRESS REDACTED | | | | | | |
| POLSKI, PAPIEREYGAN KIRSTIN | | 1711 SHAWNEE TRAIL | | | ALLEN | TX | 75002 | |
| POLSKI, PAPIEREYGAN KIRSTIN | | ADDRESS REDACTED | | | | | | |
| POLSKY, BERNARD IRVING | | 2389 BARNSLEIGH DR | | | BENSALEM | PA | 19020 | |
| POLSKY, BERNARD IRVING | | ADDRESS REDACTED | | | | | | |
| POLSKY, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| POLSON, DANIELLE MARIE | | 807 SOUTH MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| POLSON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| POLSON, JOHN | | 5943 KRISTIN | | | JACKSON | MS | 39211 | |
| POLSON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| POLTO, DAN | | 603 N OAK ST | | | LITITZ | PA | 17543 | |
| POLUNSKY DOREEN | | 4444 JUNCTION DR | | | PLANO | TX | 75093 | |
| POLUS, NICHOLAS HALL | | 1051 ROCKBRIDGE RD | | | LEXINGTON | KY | 40515 | |
| POLUS, NICHOLAS HALL | | ADDRESS REDACTED | | | | | | |
| POLUTTA, MICHAEL | | 1900 THE EXCHANGE STE 100 | | | ATLANTA | GA | 30339 | |
| POLVADO, LEHUA U | | 55 626 IOSEPA ST | | | LAIE | HI | 96762-1205 | |
| POLVERENTO, GREG | | ADDRESS REDACTED | | | | | | |
| POLVERINI, STEPHEN | | 1504 MCCART AVE | | | BREA | CA | 92821 | |
| POLVERINI, TRISHA ANNIE | | ADDRESS REDACTED | | | | | | |
| POLY FAB CORP | | 8919 MCGRAW CT | | | COLUMBIA | MD | 21045-4787 | |
| POLYAK JR, GEORGE | | ADDRESS REDACTED | | | | | | |
| POLYAK, KYLE RAE | | 12619 VILLAGE SCHOOL LN | | | MIDLOTHIAN | VA | 23112 | |
| POLYAK, KYLE RAE | | ADDRESS REDACTED | | | | | | |
| POLYAK, VILEN | | ADDRESS REDACTED | | | | | | |
| POLYAKOV, FELIKS | | ADDRESS REDACTED | | | | | | |
| POLYANCIANA, ANDREW | | 2044 WOODBRIDGE LN | | | LAKELAND | FL | 33813 | |
| POLYARD, JASON | | 42817 N LIVINGSTONE WAY | | | PHEONIX | AZ | 85086-0000 | |
| POLYARD, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| POLYCARPE, FRID | | ADDRESS REDACTED | | | | | | |
| POLYCARPE, JENNIFER | | 2 SOUTH 17TH ST NO 6 | | | RICHMOND | VA | 23219 | |
| POLYCONCEPT USA INC | | 69 JEFFERSON ST | | | STAMFORD | CT | 06902 | |
| POLYDOR, JANITE ROSE | | ADDRESS REDACTED | | | | | | |
| POLYDYNE SOFTWARE INC | | 9390 RESEARCH BLVD 415 | | | AUSTIN | TX | 78759 | |
| POLYGRAM SPECIAL PRODUCT | | 840 S CANAL ST LB NO 98279 | | | CHICAGO | IL | 60693 | |
| POLYLINE CORP | | 1233 RAND RD | | | DES PLAINES | IL | 60016 | |
| POLYLINE CORP | | 1401 ESTES AVE | | | ELK GROVE VILLGE | IL | 60007-5405 | |
| POLYMER SYSTEMS | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| POLYNE, ALIX GERALD | | ADDRESS REDACTED | | | | | | |
| POLZIN, CHAD MICHAEL | | 1790 CABINET MAKER CT | | | GREEN BAY | WI | 54313 | |
| POLZIN, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| POMA TV INC | | 198 S SCHOOL ST | | | UKIAH | CA | 95482 | |
| POMA, CHRISTOPHER | | 20907 BEECHWOOD | | | EASTPOINTE | MI | 48021 | |
| POMARANSKI, EVA | | 1742 FORGE POND RD | | | BRICK | NJ | 08724 | |
| POMARANSKI, EVA | | ADDRESS REDACTED | | | | | | |
| POMARICO, CHRISTOPHER | | 1111 HAMLINE AVE N | NO 25 | | ST PAUL | MN | 55108-0000 | |
| POMARICO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| POMELL, TOSCHA | | 237 WOODCREEK WAY | | | ACWORTH | GA | 30101 | |
| POMERANTZ RITA | | 2201 NORTH BUFFALO DR NO 1058 | | | LAS VEGAS | NV | 89128 | |
| POMERANTZ STAFFING ALTERNATIVE | | PO BOX 8500 42150 | POMERANTZ PAYROLL INC | | PHILADELPHIA | PA | 19178 | |
| POMERANTZ STAFFING ALTERNATIVE | | POMERANTZ PAYROLL INC | | | PHILADELPHIA | PA | 19178 | |
| POMERANTZ, JASON TYLER | | ADDRESS REDACTED | | | | | | |
| POMERANZ, SOPHIE | | 922 WEST LACKAWANNA AVENU | | | BLAKELY | PA | 18441-0000 | |
| POMERANZ, SOPHIE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| POMERINKE, JOEY | | 2444 SAN PEDRO DR | | | SANTA ROSA | CA | 95401 | |
| POMERINKE, JOEY D | | ADDRESS REDACTED | | | | | | |
| POMERLEAU, ADAM L | | 18 GARFIELD ST | | | SACO | ME | 04072 | |
| POMERLEAU, ADAM L | | ADDRESS REDACTED | | | | | | |
| POMERLEAU, JUSTIN FLOYD | | 556 E BLAINE DR | | | PUEBLO WEST | CO | 81007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POMERLEAU, JUSTIN FLOYD | | ADDRESS REDACTED | | | | | | |
| POMERLEAU, MEGAN CHARLOTTE | | 5004 CASCADE POOLS AVE | | | LAS VEGAS | NV | 89130 | |
| POMERLEAU, MEGAN CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| POMEROY COMPUTER RESOURCES | | 14201 JUSTICE RD | | | MIDLOTHIAN | VA | 23113 | |
| POMEROY COMPUTER RESOURCES | | PO BOX 640381 | | | CINCINNATI | OH | 45264-0381 | |
| POMEROY ELECTRIC INC | | 3131 SW 13TH DR | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY INC, STEPHEN C | | 3131 SW 13 DR | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| POMEROY, BRIANNA JO | | ADDRESS REDACTED | | | | | | |
| POMEROY, NATHAN | | 120 RUE BOULOGNE | | | SAN JOSE | CA | 95136 | |
| POMEROY, SEAN ERIN | | ADDRESS REDACTED | | | | | | |
| POMEROY, STACIA | | 318 BROOKS ST | | | CHAPEL HILL | NC | 27516-0000 | |
| POMERVILLE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| POMFREY, RHAKEISHA KEONE | | ADDRESS REDACTED | | | | | | |
| POMI, MARC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| POMILIA, JAMES VINCENT | | ADDRESS REDACTED | | | | | | |
| POMINSKI, DIANE | | 11432 CHICKAHOMINY BRANCH DR | | | GLEN ALLEN | VA | 23059 | |
| POMINSKI, DIANE | | ADDRESS REDACTED | | | | | | |
| POMLAKSAH, JACK | | 2007 BARRETT AVE | | | RICHMOND | CA | 94801 | |
| POMMARD CATERING | | 3163 MIDDLEFIELD RD | | | PALO ALTO | CA | 94306 | |
| POMMIER, JEFF M | | 111 37TH ST CT E | | | PALMETTO | FL | 34221-9157 | |
| POMOCNIK, ANTHONY | | 3842 N PARIS | | | CHICAGO | IL | 60634 | |
| POMONA CITY TREASURER | | PO BOX 660 | | | POMONA | CA | 91769 | |
| POMONA CITY TREASURER | | POMONA CITY TREASURER | BUSINESS DEVELOPMENT DIVISION | P O BOX 660 | POMONA | CA | 91769 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | C/O MID VALLEY MANAGEMENT | | LOS ANGELES | CA | 90051 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | | | LOS ANGELES | CA | 900514779 | |
| POMONA VALLEY CHAP RED CROSS | | PO BOX 559 | | | POMONA | CA | 91769 | |
| POMONA VALLEY MINING CO | | 1777 GILLETTE RD | | | POMONA | CA | 91768 | |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DR | | | POMONA | CA | 917665462 | |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DR | | | POMONA | CA | 91766-5462 | |
| POMONA, CITY OF | | 505 S GAREY AVE | COMMUNITY DEVELOPMENT DEPT | | POMONA | CA | 91769 | |
| POMONA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | POMONA | CA | 91769 | |
| POMONA, THE CITY OF | ALARM CONTROLLER | | | | POMONA | CA | 91766 | |
| POMONA, THE CITY OF | | 490 W MISSION BLVD | ATTN ALARM CONTROLLER | | POMONA | CA | 91766 | |
| POMP, RICHARD D | | 65 ELIZABETH ST | | | HARTFORD | CT | 06105 | |
| POMPA, CHANNING ALLEN | | 3300 N MCCARTHY RD | | | APPLETON | WI | 54913 | |
| POMPA, CHANNING ALLEN | | ADDRESS REDACTED | | | | | | |
| POMPA, ERIC DANIEL | | 4412 MARKWOOD CT | | | PORT ARTHUR | TX | 77642 | |
| POMPA, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| POMPA, ERIKA D | | ADDRESS REDACTED | | | | | | |
| POMPA, JOSEPH PHILLIP | | 10319 SILVERBROOK PLACE | | | SAN ANTONIO | TX | 78254 | |
| POMPA, JOSEPH PHILLIP | | ADDRESS REDACTED | | | | | | |
| POMPA, MANUEL | | 3719 BURKS | | | NLR | AR | 72118 | |
| POMPA, MANUEL | | ADDRESS REDACTED | | | | | | |
| POMPA, MARIANO | | ADDRESS REDACTED | | | | | | |
| POMPA, ROBERT DOMINGO | | ADDRESS REDACTED | | | | | | |
| POMPANO BEACH, CITY OF | | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| POMPANO BEACH, CITY OF | | PO BOX 1300 | | | POMPANO BEACH | FL | 33061 | |
| POMPANO BEACH, CITY OF | | PO BOX 908 | | | POMPANO BEACH | FL | 33061 | |
| POMPE, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| POMPEE, DIMITRY BRUNO | | ADDRESS REDACTED | | | | | | |
| POMPEI INC | | 733 BLUECRAB RD | | | NEWPORT NEWS | VA | 23606 | |
| POMPEII, EVERETT THOMAS | | 2716 GASTON GATE | | | MT PLEASANT | SC | 29466 | |
| POMPEII, EVERETT THOMAS | | ADDRESS REDACTED | | | | | | |
| POMPEO, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| POMPEO, FRANK | | 76 POCAHONTAS RD | | | REDDING | CT | 06896 | |
| POMPEO, RANDALL T | | ADDRESS REDACTED | | | | | | |
| POMPETTE, MARC VINCENT | | 44 WISCONSIN DR | | | BINGHAMTON | NY | 13901 | |
| POMPEY, DEVON | | ADDRESS REDACTED | | | | | | |
| POMPEY, JAMAL SAYID | | 2600 OLD HWY 63 S APT 13 303 | | | COLUMBIA | MO | 65201 | |
| POMPEY, JAMAL SAYID | | ADDRESS REDACTED | | | | | | |
| POMPILLIO, FRANK | | 132 BEACH COURT | | | SPARTANBURG | SC | 29316 | |
| POMPILLIO, FRANK C | | ADDRESS REDACTED | | | | | | |
| POMPONIO, MATT | | 3883 NW 23RD TERRACE | 201 | | GAINESVILLE | FL | 32605-0000 | |
| POMPONIO, MATT JAMESON | | ADDRESS REDACTED | | | | | | |
| PONA, CURTIS | | 33 CASTRO ST | | | RUMFORD | RI | 2916 | |
| PONCE DE LEON, JUAN ANDRES | | ADDRESS REDACTED | | | | | | |
| PONCE JR , JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| PONCE JR, PEDRO | | 109 PILGRIM CT | | | BOLINGBROOK | IL | 60440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONCE, ABIGAEL | | 524 39TH ST | 3R | | BROOKLYN | NY | 11220 | |
| PONCE, ABIGAEL | | ADDRESS REDACTED | | | | | | |
| PONCE, AMBER ESTHENIA | | ADDRESS REDACTED | | | | | | |
| PONCE, ANTONIO | | 26 CHAPALA NO 7 | | | SANTA BARBARA | CA | 93101-0000 | |
| PONCE, ANTONIO | | ADDRESS REDACTED | | | | | | |
| PONCE, CARLOS ANDRES | | 3466 EAGLE ST | | | LOS ANGELES | CA | 90063 | |
| PONCE, CINDY SUGEILY | | 231 174TH ST | 2407 | | SUNNY ISLES BEACH | FL | 33160 | |
| PONCE, CINDY SUGEILY | | ADDRESS REDACTED | | | | | | |
| PONCE, CONCEPCI | | 81 10 135TH ST | | | KEW GARDENS | NY | 11435-0000 | |
| PONCE, DAVID | | 16721 DUBESOR ST | | | VALINDA | CA | 00009-1744 | |
| PONCE, DAVID | | ADDRESS REDACTED | | | | | | |
| PONCE, DENNISE | | 11653 BUNKY HENRY | | | EL PASO | TX | 79936 | |
| PONCE, DENNISE | | ADDRESS REDACTED | | | | | | |
| PONCE, EDUARDO | | 21107 CARMEL VALLEY DR | | | KATY | TX | 77449 | |
| PONCE, EDUARDO | | ADDRESS REDACTED | | | | | | |
| PONCE, ELISEO | | 5900 36TH ST W APT L105 | | | BRADENTON | FL | 34210 | |
| PONCE, ELLIOT ELIJAH | | 13262 EARLY RUN LN | | | RIVERVIEW | FL | 33578 | |
| PONCE, FELIPE | | RR 3 BOX 5B | | | KINGFISHER | OK | 73750-9502 | |
| PONCE, FRANK | | 15397 MARTOS RD | | | FONTANA | CA | 92335 | |
| PONCE, FRANK J | | 15397 MARTOS RD | | | FONTANA | CA | 92337-0973 | |
| PONCE, GABRIEL | | 300 W SOUTHGATE | | | FULLERTON | CA | 92832 | |
| PONCE, GILBERT XAVIER | | ADDRESS REDACTED | | | | | | |
| PONCE, GYLMAR | | 3 TANGLEWOOD CT | | | INDIAN HEAD PARK | IL | 60525-0000 | |
| PONCE, GYLMAR XAVIER | | ADDRESS REDACTED | | | | | | |
| PONCE, JAIME | | ADDRESS REDACTED | | | | | | |
| PONCE, JAVIER | | 24283 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| PONCE, JAVIER | | 2606 E 4TH ST | | | MISSION | TX | 78572 | |
| PONCE, JAVIER | | ADDRESS REDACTED | | | | | | |
| PONCE, JESUS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| PONCE, JOAQUIN URIEL | | ADDRESS REDACTED | | | | | | |
| PONCE, JOHN | | 354 BARLEAU | | | BRENTWOOD | NY | 11717-0000 | |
| PONCE, JOHN | | ADDRESS REDACTED | | | | | | |
| PONCE, JONATHAN | | 12226 CULVER BLVD | NO 4 | | LOS ANGELES | CA | 90066-0000 | |
| PONCE, JONATHAN RAYMOND | | ADDRESS REDACTED | | | | | | |
| PONCE, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| PONCE, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| PONCE, KRISTIE LORI | | ADDRESS REDACTED | | | | | | |
| PONCE, MANUEL PABLO | | 2606 E 4TH ST | | | MISSION | TX | 78572 | |
| PONCE, MANUEL PABLO | | ADDRESS REDACTED | | | | | | |
| PONCE, NELSON A | | ADDRESS REDACTED | | | | | | |
| PONCE, OSCAR | | 24283 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| PONCE, OSCAR | | ADDRESS REDACTED | | | | | | |
| PONCE, RAUL | | 13502 SUNSWEPT WAY | | | HOUSTON | TX | 77082 | |
| PONCE, RAUL | | 13540 HUBBARD ST | 31 | | SYLMAR | CA | 91372 | |
| PONCE, ROBERTO | | ADDRESS REDACTED | | | | | | |
| PONCE, VICTOR | | ADDRESS REDACTED | | | | | | |
| PONCE, VIRIDIANA | | 3400 16TH ST | | | SAN FRANCISCO | CA | 94114 | |
| PONCE, VIRIDIANA | | ADDRESS REDACTED | | | | | | |
| PONCIA, TAMMY J | | 12627 EARLY RUN LN | | | RIVERVIEW | FL | 33569-3325 | |
| POND II, JAMES CROWDER | | ADDRESS REDACTED | | | | | | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVE | BUILDING B  SUITE 200 | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 7724 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BLDG B STE 200 | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BUILDING B SUITE 200 | | FREEHOLD | NJ | 07724 | |
| POND ROAD ASSOCIATES | | PO BOX 482 | | | RED BANK | NJ | 07701 | |
| POND, BRAD | | ADDRESS REDACTED | | | | | | |
| POND, DANNY LEE | | ADDRESS REDACTED | | | | | | |
| POND, EUGENE B | | ADDRESS REDACTED | | | | | | |
| POND, KELLY O | | ADDRESS REDACTED | | | | | | |
| POND, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| POND, SHANE | | ADDRESS REDACTED | | | | | | |
| POND, SPENCER STILLMAN | | ADDRESS REDACTED | | | | | | |
| PONDER II, BRIAN ROWE | | ADDRESS REDACTED | | | | | | |
| PONDER, ADAM WADE | | 11118 KIRBY LANE | | | UNION | KY | 41091 | |
| PONDER, ADAM WADE | | ADDRESS REDACTED | | | | | | |
| PONDER, JARED LEE | | ADDRESS REDACTED | | | | | | |
| PONDER, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| PONDER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONDER, NATALIE ANITA | | ADDRESS REDACTED | | | | | | |
| PONDER, PERNELL MARQUES | | ADDRESS REDACTED | | | | | | |
| PONDEROSA GARDENS MOTEL | | 7010 SKYWAY | | | PARADISE | CA | 95969 | |
| PONDLER, KENNETH A | | ADDRESS REDACTED | | | | | | |
| PONDS, STEVEN | | 2766 HAVERHILL COURT | | | CLEARWATER | FL | 33761 | |
| PONDS, STEVEN | | ADDRESS REDACTED | | | | | | |
| PONDS, VENETIA RUTH | | 2525 MADISON | | | EVERETT | WA | 98203 | |
| PONDS, VENETIA RUTH | | ADDRESS REDACTED | | | | | | |
| PONE, KARLA G | | ADDRESS REDACTED | | | | | | |
| PONEYS, OSHEA S | | 9919 WESTON DR | | | MONTICELLO | MN | 55362 | |
| PONEYS, OSHEA S | | ADDRESS REDACTED | | | | | | |
| PONGRACZ, JEREMY | | 3885 21ST ST | | | WYANDOTTE | MI | 48192-6305 | |
| PONIATOWSKA, ANIA | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 913501321 | |
| PONIATOWSKA, ANIA | | ADDRESS REDACTED | | | | | | |
| PONIATOWSKA, EWA | | 14314 SCALLOP ST | | | CORPUS CHRISTI | TX | 784186045 | |
| PONIATOWSKA, EWA | | ADDRESS REDACTED | | | | | | |
| PONIATOWSKI, KYLE | | 1482 CRAVE AVE | | | PITTSBURGH | PA | 15220 | |
| PONIATOWSKI, KYLE MARK | | ADDRESS REDACTED | | | | | | |
| PONIATOWSKI, NATHAN | | ADDRESS REDACTED | | | | | | |
| PONOMAR, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| PONOMAR, RYAN PATRICK | | 40W538 HOMESTEAD DR | | | HAMPSHIRE | IL | 60140 | |
| PONOMAR, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| PONQUINETTE, SADE MONIQUE | | 14917 RICHMOND AVE | 413 | | HOUSTON | TX | 77082 | |
| PONSHOCK, ROBERT GENE | | ADDRESS REDACTED | | | | | | |
| PONSKY, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| PONTARELLI, JOSEPH | | 109 SHETLAND DR | | | HONEY BROOK | PA | 19344 | |
| PONTE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PONTE, JOE | | 270 PORMOUTH  ST | | | NEW BEDFORD | MA | 02740 | |
| PONTE, RICHARD W | | 197 MILFORD RD | | | SWANSEA | MA | 02777 | |
| PONTE, RICHARD W | | ADDRESS REDACTED | | | | | | |
| PONTE, ROBERT F | | ADDRESS REDACTED | | | | | | |
| PONTE, ROBERTO | | 1503SURVEYHILL | | | AUSTIN | TX | 00007-8746 | |
| PONTES, NORMAN | | 1553 PORTOLA AVE | | | LIVERMORE | CA | 94550 | |
| PONTIAC , CITY OF | | PONTIAC CITY OF | PO BOX 431406 | | PONTIAC | MI | | |
| PONTIAC CEILING & PARTITION | | CO LLC | P O BOX 430119 | | PONTIAC | MI | 48343 | |
| PONTIAC CEILING & PARTITION | | P O BOX 430119 | | | PONTIAC | MI | 48343 | |
| PONTIAC COIL INC | | 5800 MOODY DR | | | CLARKSTON | MI | 48348 | |
| PONTIAC POLICE DEPARTMENT | | 110 EASST PIKE ST | | | PONTIAC | MI | 48342 | |
| PONTIAC POLICE DEPARTMENT | | ALARMS DIVISION | 110 EASST PIKE ST | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 450 WIDE TRACK DR EAST | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 51000 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 60 E PIKE ST LOWER LEVEL | | | PONTIAC | MI | 48342 | |
| PONTIAC, CITY OF | | DEPT 77639 | PO BOX 77000 | | DETROIT | MI | 48277-0639 | |
| PONTIAC, CITY OF | | OAKLAND COUNTY | PO BOX 431406 | | PONTIAC | MI | 48343-1406 | |
| PONTIAC, CITY OF | | PONTIAC CITY OF | 51000 WOODWARD AVE | | PONTIAC | MI | | |
| PONTIAC, CITY OF | | PONTIAC CITY OF | COMMUNITY DEV DEPT | 60 E PIKE ST LOWER LEVEL | PONTIAC | MI | | |
| PONTIAC, CITY OF | | PONTIAC CITY OF | DEPT 77639 | PO BOX 77000 | DETROIT | MI | | |
| PONTIAC, TREASURER OF | | 8492 RELIABLE PKY | | | CHICAGO | IL | 60686-0084 | |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | PONTIAC | MI | 483431406 | |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | PONTIAC | MI | 48343-1406 | |
| PONTIAKOS, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| PONTIER, CHRISTOPHER | | 1809 SYDNEY CT | | | GLEN ALLEN | VA | 23059 | |
| PONTIER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PONTIFF, JASON C | | 18500 KANIS RD | | | LITTLE ROCK | AR | 72223 | |
| PONTIFF, JASON C | | ADDRESS REDACTED | | | | | | |
| PONTILLO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| PONTILLO, JONI | | 6411 GARRETT ST | | | JUPITER | FL | 33458 | |
| PONTILLO, JONI | | ADDRESS REDACTED | | | | | | |
| PONTILLO, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PONTING, HOBIE ADAM | | 717 CRESTWOOD DR | | | WAUKESHA | WI | 53188 | |
| PONTING, HOBIE ADAM | | ADDRESS REDACTED | | | | | | |
| PONTIUS, MELISSA | | ADDRESS REDACTED | | | | | | |
| PONTIUS, STEPHEN | | 8712 S GARY AVE | | | TULSA | OK | 74137 | |
| PONTIUS, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| PONTON, JAMES | | 1241 STARFISH LN | | | STUART | FL | 34996-0000 | |
| PONTON, MILLER | | ADDRESS REDACTED | | | | | | |
| PONTONPORO, ADAM F | | 400 MANSFIELD DR | | | RICHMOND | VA | 23223 | |
| PONTONPORO, ADAM F | | ADDRESS REDACTED | | | | | | |
| PONTORIERO, SABRINA | | 236 MIDDLESEX AVE | | | ISELIN | NJ | 08830 | |
| PONTORIERO, SABRINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONTOTOC COUNTY CIRCUIT COURT | CIRCUIT CLERK | | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY CIRCUIT COURT | | PO BOX 428 | ATTN CIRCUIT CLERK | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY PROBATE | | PO BOX 427 | | | ADA | OK | 74820 | |
| PONY EXPRESS CREATIONS INC | | 9350 TRADE PL STE C | | | SAN DIEGO | CA | 92126 | |
| PONZAR, ERIKA RENEE | | 1732 WESTMEADE DR | | | CHESTERFIELD | MO | 63005 | |
| PONZETTI, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| POOJARY, YASH G | | 4508 MORATICCO CT | | | GLEN ALLEN | VA | 23060 | |
| POOJARY, YASH G | | ADDRESS REDACTED | | | | | | |
| POOL TABLES 2 U INC | | 19254 E WALNUT DR N | | | CITY OF INDUSTRY | CA | 91748 | |
| POOL, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| POOL, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| POOL, ELLEN MARIE | | ADDRESS REDACTED | | | | | | |
| POOL, JEFFREY | | 1126 MULDOWNEY AVE | | | PITTSBURGH | PA | 15207-2245 | |
| POOL, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| POOL, KRISTEN NICHOLE | | 920 FORTY NINER AVE | I | | CHARLOTTE | NC | 28262 | |
| POOL, LUCAS BRECKINRID | | ADDRESS REDACTED | | | | | | |
| POOL, TIFFANY MICHELL | | 4801 WOODDALE AVE | | | NORMAN | OK | 73026 | |
| POOL, TIFFANY MICHELL | | ADDRESS REDACTED | | | | | | |
| POOL, TYLER HAYES | | ADDRESS REDACTED | | | | | | |
| POOLE JR, DIAMOND ERIC | | ADDRESS REDACTED | | | | | | |
| POOLE OWENS & ASSOCIATES INC | | 1641 A METROPOLITAN CIRCLE | | | TALLAHASSEE | FL | 32308 | |
| POOLE, ADAM | | 440 MT RUSHMORE DR | | | RICHMOND | KY | 40475-7888 | |
| POOLE, ANDRE DEVON | | ADDRESS REDACTED | | | | | | |
| POOLE, ANGELO RASHAN | | ADDRESS REDACTED | | | | | | |
| POOLE, ANTONIO | | 7801 WOODWARD AVE | | | WOODRIDGE | IL | 60517-0000 | |
| POOLE, ANTONIO RUFUS | | ADDRESS REDACTED | | | | | | |
| POOLE, ARLISEA DENISE | | 3717 S YAKIMA AVE | | | TACOMA | WA | 98418 | |
| POOLE, ARLISEA DENISE | | ADDRESS REDACTED | | | | | | |
| POOLE, BEAU | | 3801 STRATFORD LN | | | LOUISVILLE | KY | 40207 | |
| POOLE, BRANDON VESHAD | | ADDRESS REDACTED | | | | | | |
| POOLE, CHAD EDWARD | | 912 BENCHMARK DR | | | ALBANY | GA | 31721 | |
| POOLE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| POOLE, CORDAL C | | ADDRESS REDACTED | | | | | | |
| POOLE, DALE RAY | | ADDRESS REDACTED | | | | | | |
| POOLE, DAN | | 200 EAST HOLLY OAK RD | | | WILMINGTON | DE | 19809 | |
| POOLE, DAN | | ADDRESS REDACTED | | | | | | |
| POOLE, DANIEL | | ADDRESS REDACTED | | | | | | |
| POOLE, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| POOLE, DAVID E | | 1009 CRYSTAL BEAR TRAIL | | | MURFREESBORO | TN | 37128 | |
| POOLE, DAVID E | | ADDRESS REDACTED | | | | | | |
| POOLE, DAVID JACOB | | 708 92ND ST SE | | | EVERETT | WA | 98208 | |
| POOLE, DAVID JACOB | | ADDRESS REDACTED | | | | | | |
| POOLE, DENNIS FRANCIS | | 133 GLASSBORO RD | | | MONROEVILLE | NJ | 08343 | |
| POOLE, DENNIS FRANCIS | | ADDRESS REDACTED | | | | | | |
| POOLE, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| POOLE, DERRICK | | ADDRESS REDACTED | | | | | | |
| POOLE, EDDIE | | ADDRESS REDACTED | | | | | | |
| POOLE, ENRICO PATRICK | | ADDRESS REDACTED | | | | | | |
| POOLE, FENESSHA SADE | | ADDRESS REDACTED | | | | | | |
| POOLE, GARLAND ROSS | | 6208 WINTHROP DR | | | RALEIGH | NC | 27612 | |
| POOLE, GEORGE CARRINGTON | | ADDRESS REDACTED | | | | | | |
| POOLE, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| POOLE, JAMES ELLSWORTH | | ADDRESS REDACTED | | | | | | |
| POOLE, JARYD | | ADDRESS REDACTED | | | | | | |
| POOLE, JASHAWN JAMEL | | ADDRESS REDACTED | | | | | | |
| POOLE, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| POOLE, JOSH R | | ADDRESS REDACTED | | | | | | |
| POOLE, KANISHA LASHI | | 216 EAST 35TH ST | | | WILMINGTON | DE | 19802 | |
| POOLE, LAURIE | | 3200 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| POOLE, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| POOLE, PAUL | | 60 SOUTH MAST ST | | | GOFFSTOWN | NH | 03045 | |
| POOLE, PAUL D | | ADDRESS REDACTED | | | | | | |
| POOLE, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| POOLE, ROBERT LADSON | | ADDRESS REDACTED | | | | | | |
| POOLE, ROLAND ALLEN | | ADDRESS REDACTED | | | | | | |
| POOLE, RONALD JAMES | | 13 HIGH ST | 3 | | MALDEN | MA | 02148 | |
| POOLE, RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| POOLE, RYAN | | 7713 PERIWINKLE WAY | | | SEVERN | MD | 21144 | |
| POOLE, RYAN HOWARD | | ADDRESS REDACTED | | | | | | |
| POOLE, TARA | | 237 SMITH RIDGE RD | | | DENNYSVILLE | ME | 04628 | |
| POOLE, TYLER | | 2004 E MAIN ST | 2 | | ENDICOTT | NY | 13811 | |
| POOLE, WILLIAM DESMOND | | 20 S PENOBSCOT CT | | | SIMPSONVILLE | SC | 29681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POOLE, WILLIAM DESMOND | | ADDRESS REDACTED | | | | | | |
| POOLE, WILLIAM KENNETH | | 3050 W BALL RD NO 43 | | | ANAHEIM | CA | 92804 | |
| POOLE, WILLIAM KENNETH | | ADDRESS REDACTED | | | | | | |
| POOLER, TYNESHIA ORYAN JOY | | 857 ROUND BAY CT | | | NORFOLK | VA | 23502 | |
| POOLER, TYNESHIA ORYAN JOY | | ADDRESS REDACTED | | | | | | |
| POOLHECO, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| POOLS, MISSION | | | | | ESCONDIDO | CA | | |
| POON, HENRY JOHN | | ADDRESS REDACTED | | | | | | |
| POON, PHILIP FOOK | | 1812 MERCER WAY | | | SAVANNAH | TX | 76227 | |
| POON, PHILIP FOOK | | ADDRESS REDACTED | | | | | | |
| POON, ZHI | | 6141 RALEIGH ST | | | ORLANDO | FL | 32835-2279 | |
| POONAI, GOVINDRA | | ADDRESS REDACTED | | | | | | |
| POOR CLARA NUNS | | 3501 ROCKY RIVER DR | | | CLEVELAND | OH | 44111 | |
| POOR, WALTER MAYHUE | | ADDRESS REDACTED | | | | | | |
| POORAN, RIAZ RASHAUD | | ADDRESS REDACTED | | | | | | |
| POORE, ERIC S | | 1692 JEFFERSON AVE | | | KINGSPORT | TN | 37664 | |
| POORE, ERIC SAMUEL | | 1692 JEFFERSON AVE | | | KINGSPORT | TN | 37664 | |
| POORE, ERIC SAMUEL | | ADDRESS REDACTED | | | | | | |
| POORE, JOSHUA RYAN | | 7594 CHAPELVIEW CT | | | TEMPERANCE | MI | 48182 | |
| POORE, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| POORE, MILTON | | 13906 RD 36 | | | MADERA | CA | 93638-8254 | |
| POORE, MITCHELL LEE | | 205 ROYAL OAKS DR | | | CLEVELAND | TN | 37232 | |
| POORE, MITCHELL LEE | | ADDRESS REDACTED | | | | | | |
| POORE, STEPHEN | | ADDRESS REDACTED | | | | | | |
| POORMAN, ALLISON EMILY | | ADDRESS REDACTED | | | | | | |
| POORMAN, MATTHEW STEPHEN | | 1160 S MARIETTA PKWY | 108 D | | MARIETTA | GA | 30060 | |
| POORMAN, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| POORMAN, TJ | | 706 NORTH 700 EAST | | | MORGAN | UT | 84050 | |
| POORMAN, TJ | | ADDRESS REDACTED | | | | | | |
| POORT, COLTON WILLIAM | | ADDRESS REDACTED | | | | | | |
| POOTOOLAL, RICHIE SUHINDRA | | ADDRESS REDACTED | | | | | | |
| POOYANFAR, MAHMOOD | | ADDRESS REDACTED | | | | | | |
| POP A LOCK | | 220 BIG RUN RD 3 | | | LEXINGTON | KY | 40503 | |
| POP A LOCK | | 220 BIG RUN RD | | | LEXINGTON | KY | 40503 | |
| POP A LOCK | | PO BOX 15645 | | | TAMPA | FL | 336840645 | |
| POP A LOCK | | PO BOX 15645 | | | TAMPA | FL | 33684-0645 | |
| POPA, HADRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POPA, MARIE ANN | | ADDRESS REDACTED | | | | | | |
| POPA, NICOLAE BOGDAN | | 904 N LAFAYETTE | | | GRIFFITH | IN | 46319 | |
| POPA, NICOLAE BOGDAN | | ADDRESS REDACTED | | | | | | |
| POPA, RAZVAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| POPADINCE, ETHAN | | 427 N OAK ST | | | FENTON | MI | 48430-1903 | |
| POPADINCE, ETHAN | | 427 N OAK ST | | | FENTON | MI | 48430 | |
| POPADIUK, JEFFREY | | 6422 WINTER HARBOR DR | | | FLOWERY BRANCH | GA | 30542 | |
| POPADIUK, JEFFREY | | ADDRESS REDACTED | | | | | | |
| POPAL, ABDUL | | 13955 35TH AVE | 3N | | FLUSHING | NY | 11354-0000 | |
| POPAL, ABDUL | | ADDRESS REDACTED | | | | | | |
| POPAL, MIR | | ADDRESS REDACTED | | | | | | |
| POPAL, PARWEEZ | | ADDRESS REDACTED | | | | | | |
| POPCORN FACTORY, THE | | 13970 W LAUREL DR | | | LAKE FOREST | IL | 60045-4533 | |
| POPE & ASSOCIATES INC, ALAN | | 7990 170TH AVE NE STE 201 | | | REDMOND | WA | 98052 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | SMYRNA | GA | 30081 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | SMYRNA | GA | 30081-1517 | |
| POPE CAMAY R | | 2400 W MIDVALLEY AVE | SPI 1 | | VISALIA | CA | 93277 | |
| POPE ENTERPRISES INC | | PO BOX 774 | | | TISHOMINGO | OK | 73460 | |
| POPE II, DONALD | | 5013 FAIRLAKE LN | | | GLEN ALLEN | VA | 23060 | |
| POPE II, MERSHON | | 214 PRIMROSE DR | | | DOTHAN | AL | 36303 | |
| POPE JR, ANGELO G | | ADDRESS REDACTED | | | | | | |
| POPE, AJAY L | | ADDRESS REDACTED | | | | | | |
| POPE, AJAYL | | 279 KESWICK LN | | | PETERSBURG | VA | 23803-0000 | |
| POPE, ALEXANDER CK | | ADDRESS REDACTED | | | | | | |
| POPE, ANDRA JAMARR | | ADDRESS REDACTED | | | | | | |
| POPE, ARNOLD WAYNE | | ADDRESS REDACTED | | | | | | |
| POPE, CAMAY | | 4701 S MOONEY SPACE 11 | | | VISALIA | CA | 93277 | |
| POPE, CHRIS | | 1329 S KIRKMAN RD | APT 3123 | | ORLANDO | FL | 32811 | |
| POPE, CHRIS | | 941 HESTERS CROSSING BLVD | APT1303 | | ROUND ROCK | TX | 78681 | |
| POPE, CHRIS | | ADDRESS REDACTED | | | | | | |
| POPE, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| POPE, CHRISTIAN SAMUEL | | 2849 KATHRYN CT | | | ATLANTA | GA | 30331 | |
| POPE, CHRISTIAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| POPE, CHRYSTAL | | 2009 W MAIN ST | | | RICHMOND | VA | 23220 | |
| POPE, CHRYSTAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPE, DARRIS BRADLEY | | ADDRESS REDACTED | | | | | | |
| POPE, DAVON RAMON | | ADDRESS REDACTED | | | | | | |
| POPE, DEREK | | 9397 OLD GILBERT RD | | | BEAUMONT | TX | 77705-0000 | |
| POPE, DEREK WAYNE | | ADDRESS REDACTED | | | | | | |
| POPE, DERON | | ADDRESS REDACTED | | | | | | |
| POPE, DESTINY | | ADDRESS REDACTED | | | | | | |
| POPE, DONALD | | ADDRESS REDACTED | | | | | | |
| POPE, ELIZABETH | | 23908 PEPPER FARM LN | | | ELKMONT | AL | 35620 | |
| POPE, GARY L | | ADDRESS REDACTED | | | | | | |
| POPE, GREG ALLEN | | 3985 N STONE AVE | 132 | | TUCSON | AZ | 85705 | |
| POPE, GREG ALLEN | | ADDRESS REDACTED | | | | | | |
| POPE, JAMES O | | 287 CARPENTER ST | | | MEMPHIS | TN | 38112-4001 | |
| POPE, JANE L | | ADDRESS REDACTED | | | | | | |
| POPE, JASON | | ADDRESS REDACTED | | | | | | |
| POPE, JEFFERY | | 134B E MAIN ST | | | MOORESVILLE | IN | 46158-1404 | |
| POPE, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| POPE, JOHN J | | ADDRESS REDACTED | | | | | | |
| POPE, JOSEPH ONEAL | | 2340 24TH AVE NE | | | HICKORY | NC | 28601 | |
| POPE, JOSEPH ONEAL | | ADDRESS REDACTED | | | | | | |
| POPE, KATHERINE | | 14324 SWALLOW RD | | | CHESTER | VA | 23831 | |
| POPE, KENNON J | | ADDRESS REDACTED | | | | | | |
| POPE, KIMBERLY | | 5414 RIVIERA BLVD | | | PLAINFIELD | IL | 60586-5576 | |
| POPE, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| POPE, LATOYA NICOLE | | 339 FOXFIRE DR | | | COLUMBIA | SC | 29212 | |
| POPE, MACUS S | | 1892 POPES RD | | | CARTHAGE | MS | 39051-8683 | |
| POPE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| POPE, MAXINE | | 2519 NEW YORK AVE NW | 61 | | ALBUQUERQUE | NM | 87104-0000 | |
| POPE, MAXINE LUCILLE | | ADDRESS REDACTED | | | | | | |
| POPE, MICHAEL DEWAYNE | | 58 SW 45TH ST | | | LAWTON | OK | 73505-6802 | |
| POPE, MIKE | | ADDRESS REDACTED | | | | | | |
| POPE, MONETT | | 9164 CONQUEST CT | | | LAS VEGAS | NV | 89149 | |
| POPE, MONETT | | ADDRESS REDACTED | | | | | | |
| POPE, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| POPE, ROBIN | | 116 MONTCLAIR AVE | | | PITTSBURGH | PA | 15229-1756 | |
| POPE, RONNIE | | 10637 S CRENSHAW NO 4 | | | INGLEWWOD | CA | 90303 | |
| POPE, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| POPE, SHEA TAYLOR | | ADDRESS REDACTED | | | | | | |
| POPE, THOMAS | | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| POPE, THOMAS E | | ADDRESS REDACTED | | | | | | |
| POPE, TREVOR JAMES | | ADDRESS REDACTED | | | | | | |
| POPE, TY LOWELL | | ADDRESS REDACTED | | | | | | |
| POPE, VICTORIA D | | ADDRESS REDACTED | | | | | | |
| POPE, WARREN | | 1615 H ST NW | | | WASHINGTON | DC | 20062 | |
| POPEJOY, ROBERT LOGAN | | 13092 SATURN DR | | | LITTLETON | CO | 80124 | |
| POPEJOY, ROBERT LOGAN | | ADDRESS REDACTED | | | | | | |
| POPEK, LEAH | | 260 CRAGLE HILL | 2 | | SHICKSHINNY | PA | 18655 | |
| POPEK, PATRICK | | 139 BEVERLY ST | | | SAN FRANCISCO | CA | 94132 | |
| POPERNACK, ASHLEY NICOLE | | 1005 SQUIRES MANOR LANE | | | SOUTH PARK | PA | 15129 | |
| POPERNACK, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| POPESCU, ANDREW MARIO | | ADDRESS REDACTED | | | | | | |
| POPESCU, DAVID B | | ADDRESS REDACTED | | | | | | |
| POPEYES SATELLITE INSTALLATION | | 2033 LONG ST | | | KINGSPORT | TN | 37665 | |
| POPHAM, DAVID | | 15398 MAUNA LOA | | | HESPERIA | CA | 92345 | |
| POPHAM, DONALD | | 7942 SHALLOWFORD RD | | | UPATOI | GA | 31829 | |
| POPHAM, STEVE RIAN | | 7 KESSLER FARM DR | | | NASHUA | NH | 03063 | |
| POPHAM, STEVE RIAN | | ADDRESS REDACTED | | | | | | |
| POPIEL, JOSEPH MICHEAL | | 136 RACETRACK DR | | | NORTH CAPE MAY | NJ | 08204 | |
| POPIEL, JOSEPH MICHEAL | | ADDRESS REDACTED | | | | | | |
| POPIEL, ROSEMARIE | | 24132 FORESTVIEW ST | | | COLUMBIA STATION | OH | 44028 | |
| POPIEL, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| POPILSKY, DANIEL FARHAD | | ADDRESS REDACTED | | | | | | |
| POPKEN, CURTIS D | | 3215 S ST | | | LINCOLN | NE | 68503 | |
| POPKEY | | 1445 EUBANK NE | | | ALBUQUERQUE | NM | 87112 | |
| POPKEY | | 2617 SOUTH 21ST ST | | | PHOENIX | AZ | 85034 | |
| POPKEY COMPANY INC, GM | | 2035 LARSEN RD | | | GREEN BAY | WI | 54307-2237 | |
| POPKIN SOFTWARE | | 11 PARK PLACE | | | NEW YORK | NY | 10007 | |
| POPKIN SOFTWARE | | PO BOX 9441 | | | UNIONDALE | NY | 11555-9441 | |
| POPLASKI, MIKE VERNON | | ADDRESS REDACTED | | | | | | |
| POPLAWSKI, DANIEL | | ADDRESS REDACTED | | | | | | |
| POPLIN, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| POPLIN, DAVID | | 420 WELLESLEY DR | | | CORONA | CA | 92879-5952 | |
| POPLIN, MECHELLE MARIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPO, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| POPOCA, DANIEL | | ADDRESS REDACTED | | | | | | |
| POPOJAS, WILLIAM | | 1837 ORCHID PL | | | PITTSBURGH | PA | 15207-0000 | |
| POPOJAS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| POPOLO, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| POPOV, DIMITAR IVANOV | | 3420 COUNTRY SQUARE DR | 605 | | CARROLLTON | TX | 75006 | |
| POPOV, DIMITAR IVANOV | | ADDRESS REDACTED | | | | | | |
| POPOV, VANYA A | | 1687 GATEWAY PL | | | NEENAH | WI | 54956 | |
| POPOV, VANYA A | | ADDRESS REDACTED | | | | | | |
| POPOVIC, PHILIP DANIEL | | ADDRESS REDACTED | | | | | | |
| POPOVICH & SONS INC, FM | | 96 PLEASANT ST | | | ASHLAND | MA | 01721 | |
| POPOVICH, AMBER | | ADDRESS REDACTED | | | | | | |
| POPOVICH, CHARLES | | 2730 EASTMORELAND | | | OREGON | OH | 43616 | |
| POPOVICH, CHARLES | | ADDRESS REDACTED | | | | | | |
| POPOVICH, JESSICA | | 46177 TELEGRAPH RD | | | AMHERST | OH | 44001-0000 | |
| POPOVICH, JESSICA | | ADDRESS REDACTED | | | | | | |
| POPOVICH, SHAYNE CLAY | | ADDRESS REDACTED | | | | | | |
| POPOVSKI, NIKOLCE | | 3023 SW 147TH PL | | | MIAMI | FL | 33185 | |
| POPP & CO INC, THOMAS | | 10175 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | |
| POPP, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| POPP, DEREK ARTHUR | | 1999 W CRYSTAL PEAK | | | HIGHLANDS RANCH | CO | 80129 | |
| POPP, DEREK ARTHUR | | ADDRESS REDACTED | | | | | | |
| POPP, ERIC TODD | | 12880 RD 35 1/2 | | | MADERA | CA | 93636 | |
| POPP, ERIC TODD | | ADDRESS REDACTED | | | | | | |
| POPP, JEFFREY | | ADDRESS REDACTED | | | | | | |
| POPP, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| POPP, STEVE | | 25 WASHINGTON COURT | | | PAWLING | NY | 12564 | |
| POPPA CLEMENZAS PIZZA | | 710 EUCLID AVE | | | PALATINE | IL | 60067 | |
| POPPELL, MARGARET STUART | | ADDRESS REDACTED | | | | | | |
| POPPELREITER, ROBERT | | 2015 SEXTON DR | | | ARLINGTON | TX | 76015 | |
| POPPEMA, NATHAN | | 1701 W LAKE ST | | | LINCOLN | NE | 68522-2472 | |
| POPPEMA, NATHAN L | | ADDRESS REDACTED | | | | | | |
| POPPER JR , VICTOR O | | ADDRESS REDACTED | | | | | | |
| POPPER, BRANDON C | | ADDRESS REDACTED | | | | | | |
| POPPER, DIANE | | 1282 GREEN KNOLLS DR | | | BUFFALO GROVE | IL | 60089 | |
| POPPER, ELLIOT | | 4275 CONGRESSIONAL DR | | | MYRTLE BEACH | SC | 29579 | |
| POPPIES CATERING | | 2334 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| POPPITI, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| POPPLETON GARRETT & POLOTT PC | | 15400 CALHOUN DR STE 140 | | | ROCKVILLE | MD | 20855 | |
| POPPLETON GARRETT & POLOTT PC | | 6430 ROCKLEDGE DR STE 500 | | | BETHESDA | MD | 20817 | |
| POPPLEWELL, TERRANCE JUDE | | ADDRESS REDACTED | | | | | | |
| POPPLEWELL, WILLIAM JOHN ALAN | | 51 DANVERS CIRCLE | | | NEWARK | DE | 19702 | |
| POPPLEWELL, WILLIAM JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| POPROCKI, KAREN | | 133 SOUTH WALNUT | | | MISHAWAKA | IN | 46544 | |
| POPS COSMIC COUNTERS | | 145 CR4300 | | | GREENVILLE | TX | 75401 | |
| POPS COSMIC COUNTERS | | 2665 VINSION RD | | | WYLIE | TX | 75098 | |
| POPS COSMIC COUNTERS | | PO BOX 1138 | | | GREENVILLE | TX | 75403-1138 | |
| POPULAR MECHANICS | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | TIME 4 MEDIA INC | | NEWARK | NJ | 07193 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| POPULO, JAMES C | | ADDRESS REDACTED | | | | | | |
| POPWELL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| POPYK, JOHN M | | 3065 BRAEBURN CIR | | | ANN ARBOR | MI | 48108-2611 | |
| POQUOSON CITY CLERK OF COURT | | 3RD CIRCUIT COURT | PO BOX 1217 | | PORTSMOUTH | VA | 23705 | |
| POQUOSON CITY CLERK OF COURT | | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | |
| PORATH, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| PORCALLA, JASON GALANG | | 7485 RUSH RIVER DR | 710 262 | | SACRAMENTO | CA | 95831 | |
| PORCARO, DOUGLAS GREGORY | | ADDRESS REDACTED | | | | | | |
| PORCARO, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PORCARO, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | |
| PORCAYO, ALVARO G | | 507 DELANO DR | | | VIENNA | VA | 22180 | |
| PORCELAN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| PORCELLATO, LARRY | | 36 BUSHMILLS CRES | | | SYLVANIA | OH | 43560-0000 | |
| PORCELLI, DANA M | | 3 LINCOLN DR | | | LAUREL SPRINGS | NJ | 08021 | |
| PORCELLI, DANA M | | ADDRESS REDACTED | | | | | | |
| PORCENAT, CARL EDDY | | ADDRESS REDACTED | | | | | | |
| PORCH, RYAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PORCHAS, ADRIANA LEONOR | | ADDRESS REDACTED | | | | | | |
| PORCHE, DUSTAN LOUIS | | ADDRESS REDACTED | | | | | | |
| PORCHE, JASMINE | | 4399 WOODLAND DR | | | NEW ORLEANS | LA | 70131-5801 | |
| PORCHE, KRISTIN NICHOLE | | ADDRESS REDACTED | | | | | | |
| PORCHE, SARA MICHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORCHE, TAMMY LYNN | | ADDRESS REDACTED | | | | | | |
| PORCHER, BYRON C | | 2721 OLD GLEN CIRCLE | | | RICHMOND | VA | 23223 | |
| PORCHER, BYRON CHRISTOPHE | | 2721 OLD GLEN CIRCLE | | | RICHMOND | VA | 23223 | |
| PORCHER, BYRON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PORCHER, KEVIN L | | ADDRESS REDACTED | | | | | | |
| PORCIUNCULA, RAYMOND GERALD | | 831 BILLOW DR | | | SAN DIEGO | CA | 92114 | |
| PORCIUNCULA, RAYMOND GERALD | | ADDRESS REDACTED | | | | | | |
| PORCORO, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| PORCZYNSKI, ADAM LUKASZ | | 555 7TH ST APT 203 | | | GRAND RAPIDS | MI | 49504 | |
| PORCZYNSKI, ADAM LUKASZ | | ADDRESS REDACTED | | | | | | |
| PORE, JEJUAN DAVID | | ADDRESS REDACTED | | | | | | |
| PORGES, REUVEN | | 76 BOUTELLE ST | | | FITCHBURG | MA | 01420 | |
| PORGES, TERRY L | | 329 HIDDEN FLS | | | PITTSBURGH | PA | 15238-1602 | |
| PORI, DAVID CHARLES | | 1430 BRITT DR | | | MEDFORD | OR | 97501 | |
| PORI, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| PORIER, SHAR | | PO BOX 11 | | | HOMER | GA | 30547-0011 | |
| PORIZEK, VERONICA PIIKEA | | ADDRESS REDACTED | | | | | | |
| PORK PLACE D B A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| PORK PLACE D/B/A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | | |
| PORK PLACE D/B/A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAF | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFE | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFÉ | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | |
| PORPIGLIA, DONNA | | 7 PELHAM CT | | | MANTUA | NJ | 08051-0000 | |
| PORPIGLIA, PAUL | | 15115 BUCK HORN CT | 202 | | LUTZ | FL | 33559 | |
| PORPIGLIA, PAUL | | ADDRESS REDACTED | | | | | | |
| PORRAS LUIS | | APTNO 101 | 941 N VANDORN ST | | ALEXANDRIA | VA | 22304 | |
| PORRAS, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| PORRAS, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| PORRAS, MARIA | | 2460 WILLIAMS CT | | | S SAN FRAN | CA | 94080-4053 | |
| PORRAS, VERONICA JAE | | ADDRESS REDACTED | | | | | | |
| PORRATA, JOHN | | 1250 SW 20TH ST | | | BOCA RATON | FL | 33486 | |
| PORRATA, JOHN | | ADDRESS REDACTED | | | | | | |
| PORRATA, MARIA J | | 2312 W ERIE ST | | | CHICAGO | IL | 60612 | |
| PORRATA, MARIA JOANN | | 2312 W ERIE ST | | | CHICAGO | IL | 60612 | |
| PORRATA, MARIA JOANN | | ADDRESS REDACTED | | | | | | |
| PORRAZZO, KERRY M | | 47 BROAD ST | APT A12 | | WESTFIELD | MA | 01085 | |
| PORRAZZO, KERRY M | | ADDRESS REDACTED | | | | | | |
| PORRAZZO, SEAN M | | ADDRESS REDACTED | | | | | | |
| PORRECA, CARMEN V | | 4901 OLDE TOWNE PKY STE 303 | | | MARIETTA | GA | 30068 | |
| PORRITT, CHANDLER PRICE | | ADDRESS REDACTED | | | | | | |
| PORROVEZZ, JOE | | 2400 OLD SOUTH DR | | | RICHMOND | TX | 77469-0000 | |
| PORRTILLO, MICHAEL | | 13554 CASTANA AVE | | | DOWNEY | CA | 90242 | |
| PORRTILLO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PORT A COOL SALES & RENTALS | | PO BOX 460822 | | | ESCONDIDO | CA | 92046-0822 | |
| PORT A POT INC | | 1605 DOOLEY RD | PO BOX 428 | | WHITEFORD | MD | 21160 | |
| PORT A POT INC | | PO BOX 428 | | | WHITEFORD | MD | 21160 | |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | C/O SDI REALTY | | HOUSTON | TX | 77002 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77002 | |
| PORT ARTHUR HOLDINGS III, LTD | PETER SISAN | C/O SDI REALTY CO | 719 MAIN  29TH FL | | HOUSTON | TX | 77002 | |
| PORT ARTHUR NEWS | | ED KESTLER | 3501 TURTLE CREEK DR | | PORT ARTHUR | TX | 77642 | |
| PORT ARTHUR NEWS | | 3501 TURTLE CREEK DR | | | PORT ARTHUR | TX | 77642 | |
| PORT ARTHUR NEWS | | PO BOX 789 | | | PORT ARTHUR | TX | 77641 | |
| PORT AUTHORITY OF NY & NJ | | PO BOX 17309 | | | NEWARK | NJ | 07194-0001 | |
| PORT CHARLOTTE SUN HERALD | | JIM KENNEDY | 23170 HARBORVIEW RD | | PORT CHARLOTTE | FL | 33980 | |
| PORT CITY SIGN CO | | 2625 TEMPLE ST | | | MUSKEGON | MI | 49444 | |
| PORT FOLIO WEEKLY | | 5700 THURSTON AVE STE 133 | | | VIRGINIA BEACH | VA | 23455 | |
| PORT INC | | 66 FORT POINT ST | | | NORWALK | CT | 06855 | |
| PORT OF ISLANDS GUN CLUBS INC | | 12425 UNION RD | | | NAPLES | FL | 34114 | |
| PORT RICHEY SS | | 6325 TACOMA DR | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | 8624 PORT RICHEY | VILLAGE LOOP | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | VILLAGE LOOP | | | PORT RICHEY | FL | 34668 | |
| PORT ST LUCIE, CITY OF | | 121 SW PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34984 | |
| PORT ST LUCIE, CITY OF | | PORT ST LUCIE CITY OF | BUSINESS TAX DIVISION | 121 SW PORT ST LUCIE BLVD B | PORT SAINT LUCIE | FL | | |
| PORT, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| PORTA KLEEN | | 3800 COLUMBUS RD | | | CAROLL | OH | 43112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTA KLEEN | | DEPT 1877 | | | COLUMBUS | OH | 432711877 | |
| PORTA, YVETTE | | ADDRESS REDACTED | | | | | | |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | FORT WAYNE | IN | 46818 | |
| PORTABLE SIGNS INC | | 2009 S CEDAR ST | | | LANSING | MI | 48910 | |
| PORTABLE TECHNOLOGY SOLUTIONS | | 124 STACKYARD DR | | | MASTIC BEACH | NY | 11951 | |
| PORTABLE USA | | 25 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| PORTABLE USA | MARCIA LOPEZ | 25 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| PORTAGE CITY TREASURER KALAMAZOO | | ATTN COLLECTORS OFFICE | 7900 SO WESTNEDGE AVE | | PORTAGE | MI | | |
| PORTAGE COMMUNICATIONS INC | | 49206 SE MIDDLE FORK RD | | | NORTH BEND | WA | 98045 | |
| PORTAGE COUNTY PROBATE | | PO BOX 936 | | | RAVENNA | OH | 44266-0935 | |
| PORTAGE CSEA | | PO BOX 1208 | 449 S MERIDIAN ST | | RAVENNA | OH | 44266-1208 | |
| PORTAGE ELECTRIC SUPPLY CO | | PO BOX 74956 | | | CLEVELAND | OH | 44194-1039 | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-5160 | |
| PORTAL, MICHAEL ART | | 16056 HUNTINGTON GARDEN A | | | CHINO | CA | 91708 | |
| PORTAL, MICHAEL ART | | ADDRESS REDACTED | | | | | | |
| PORTAL, ROLANDO E | | 1549 PROVIDENCE KNOLL DR | | | RICHMOND | VA | 23236 | |
| PORTAL, ROLANDO E | | ADDRESS REDACTED | | | | | | |
| PORTALATIN, CASANDRA DENISE | | 12301 TIERRA ALAMO DR | | | ELPASO | TX | 79938 | |
| PORTALATIN, SECUNDINO | | ADDRESS REDACTED | | | | | | |
| PORTALUPPI, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PORTAY, STEFAN | | ADDRESS REDACTED | | | | | | |
| PORTEC INC | | PO BOX 589 | | | CANON CITY | CO | 81215-0589 | |
| PORTEC INC | | PO BOX 633594 | | | CINCINNATI | OH | 45263-3594 | |
| PORTEC INC | | PO BOX 642194 | | | PITTSBURG | PA | 15264-2194 | |
| PORTEE, MICHAEL | | 2930 ARUNAH AVE | | | BALTIMORE | MD | 21216-0000 | |
| PORTEE, MICHAEL NA | | ADDRESS REDACTED | | | | | | |
| PORTELA, JAVIER | | ADDRESS REDACTED | | | | | | |
| PORTELINHA, MICHAEL | | 32 RAYO DR | | | SHELTON | CT | 06484-0000 | |
| PORTELINHA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PORTEN, MICHAEL | | 318 EXMOOR DR | | | STREAMWOOD | IL | 60107 | |
| PORTEOUS, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| PORTER & ASSOCIATES INC | | 5321 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614 | |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | LOUISVILLE | KY | 402073858 | |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | LOUISVILLE | KY | 40207-3858 | |
| PORTER ASSOC INC, WC | | PO BOX 765 | 913 E JEFFERSON ST | | CHARLOTTESVILLE | VA | 22902-0765 | |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | GAHANNA | OH | 432306775 | |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | GAHANNA | OH | 43230-6775 | |
| PORTER DAVIS II, KEITH IRVEN | | ADDRESS REDACTED | | | | | | |
| PORTER ELECTRIC CO INC | | 2421 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| PORTER III, DALE BERRNET | | 412 WASHINGTON ST | | | HIGHLAND | IL | 62249 | |
| PORTER III, DALE BERRNET | | ADDRESS REDACTED | | | | | | |
| PORTER IV, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| PORTER RICHARD | | 2325 IVY RUN DR | | | INDIAN TRAIL | NC | 28079 | |
| PORTER STEEL INC | | 114 ARCADO RD NW | | | LILBURN | GA | 30047 | |
| PORTER SUPERIOR COURT | | 16 LINCOLN WAY SUITE 211 | | | VALPARAISO | IN | 46383 | |
| PORTER SUPERIOR COURT | | 3560 WILLOWCREEK RD | | | PORTAGE | IN | 46368 | |
| PORTER SUPERIOR COURT | | SMALL CLAIMS DIVISION | 16 LINCOLN WAY SUITE 211 | | VALPARAISO | IN | 46383 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST HUNTINGTON CTR | | | COLUMBUS | OH | 43215-6194 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST | | | COLUMBUS | OH | 432156194 | |
| PORTER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| PORTER, AARON LEE | | 6003 GUNYON WAY | | | INDIANAPOLIS | IN | 46237 | |
| PORTER, AARON S | | ADDRESS REDACTED | | | | | | |
| PORTER, ALEX | | ADDRESS REDACTED | | | | | | |
| PORTER, ALVIN JAQUAN | | ADDRESS REDACTED | | | | | | |
| PORTER, AMBER MARIE | | 1145 WOODLAND RD | | | PETERSBURG | VA | 23805 | |
| PORTER, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| PORTER, AMY LINN | | 1100 E RESERVOIR | | | SPRINGFIELD | IL | 62702 | |
| PORTER, AMY LINN | | ADDRESS REDACTED | | | | | | |
| PORTER, ANDRE L | | 3040 MARSTON WAY | | | SAN JOSE | CA | 95148 | |
| PORTER, ANDRE L | | ADDRESS REDACTED | | | | | | |
| PORTER, ANDREW | | 3501 RADA LN | | | SPRING HILL | FL | 34608-0000 | |
| PORTER, ANDREW CHENAULT | | 1841 WADDLE RD | 3 | | STATE COLLEGE | PA | 16803 | |
| PORTER, ANDREW CHENAULT | | ADDRESS REDACTED | | | | | | |
| PORTER, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| PORTER, BERNARD | | 201 N LAMON 1ST | | | CHICAGO | IL | 60644 | |
| PORTER, BERNARD | | ADDRESS REDACTED | | | | | | |
| PORTER, BRIAN | | ADDRESS REDACTED | | | | | | |
| PORTER, BRITTON SCOTT | | ADDRESS REDACTED | | | | | | |
| PORTER, CAITLYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PORTER, CAMERON LEE SCOTT | | ADDRESS REDACTED | | | | | | |
| PORTER, CAMERON S | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, CAMERONS | | 25229 SHADESCALE DR | | | MURRIETA | CA | 92563-0000 | |
| PORTER, CAMILLE LATRECE | | ADDRESS REDACTED | | | | | | |
| PORTER, CANDICE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| PORTER, CAPRISHA L | | 251 CEDAR ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| PORTER, CAPRISHA L | | ADDRESS REDACTED | | | | | | |
| PORTER, CEDRICK MAURICE | | ADDRESS REDACTED | | | | | | |
| PORTER, CHADWICK | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | MONROE | NC | 28110-8300 | |
| PORTER, CHARLES | | 2244 EDGEWOOD AVE SE | | | GRAND RAPIDS | MI | 495465702 | |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | MONROE | NC | 28110 | |
| PORTER, CHARLES T | | ADDRESS REDACTED | | | | | | |
| PORTER, CHRISTOPHER BRENT | | ADDRESS REDACTED | | | | | | |
| PORTER, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| PORTER, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| PORTER, CHRISTOPHER MARCEL | | 2225 METROPOLITAN WAY | 1214 | | ORLANDO | FL | 32839 | |
| PORTER, CHRISTOPHER S | | 4209 BLUE TEAL PLACE | | | LOUISVILLE | KY | 40245 | |
| PORTER, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| PORTER, COLTON PATRICK | | ADDRESS REDACTED | | | | | | |
| PORTER, CRYSTAL L | | 5091 IVEY DR | 408A | | MACON | GA | 31206 | |
| PORTER, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| PORTER, DAMON S | | 4571ASHFIELD DR | | | BOULDER | CO | 80301 | |
| PORTER, DANIELLE JONICE | | ADDRESS REDACTED | | | | | | |
| PORTER, DARIEN SHAI | | ADDRESS REDACTED | | | | | | |
| PORTER, DARNELL LEMAR | | ADDRESS REDACTED | | | | | | |
| PORTER, DEAN | | 300 MEADOW CREEK DR | | | PFLUGERVILLE | TX | 78660 | |
| PORTER, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| PORTER, DENNIS | | ADDRESS REDACTED | | | | | | |
| PORTER, DENZIL | | ADDRESS REDACTED | | | | | | |
| PORTER, DEREK | | ADDRESS REDACTED | | | | | | |
| PORTER, DOMINIQUE | | 4 BRODA COURT | | | PORTSMOUTH | VA | 23701 | |
| PORTER, DUSTY LEE | | ADDRESS REDACTED | | | | | | |
| PORTER, EMIR | | ADDRESS REDACTED | | | | | | |
| PORTER, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | |
| PORTER, GINGER | | ADDRESS REDACTED | | | | | | |
| PORTER, GLEN S | | 3 SQUARE COURT | | | URBANA | IL | 61802 | |
| PORTER, GREG PAUL | | ADDRESS REDACTED | | | | | | |
| PORTER, GREGORY H | | 1431 7TH ST | | | LANHAM | MD | 20706 | |
| PORTER, GREGORY H | | ADDRESS REDACTED | | | | | | |
| PORTER, JAMEL | | ADDRESS REDACTED | | | | | | |
| PORTER, JAMES | | 521 TRADWINDS DR | | | ESSEXVILLE | MI | 48732 | |
| PORTER, JAMES | | ADDRESS REDACTED | | | | | | |
| PORTER, JARVIS PATRICK | | ADDRESS REDACTED | | | | | | |
| PORTER, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| PORTER, JEANNIE | | 2143 E 100TH PL | | | THORNTON | CO | 80229 | |
| PORTER, JEFFERY DANIEL | | ADDRESS REDACTED | | | | | | |
| PORTER, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| PORTER, JELANI EDWARD | | ADDRESS REDACTED | | | | | | |
| PORTER, JERAD ALAN | | 2740 PENDERLEA HWY | | | BURGAW | NC | 28425 | |
| PORTER, JERAD ALAN | | ADDRESS REDACTED | | | | | | |
| PORTER, JEREMIE RASULALA | | ADDRESS REDACTED | | | | | | |
| PORTER, JOHN C | | ADDRESS REDACTED | | | | | | |
| PORTER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| PORTER, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| PORTER, JONATHAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| PORTER, JOSHUA ALLAN | | 22300 FESTIVIDAD DR | | | SAUGUS | CA | 91350 | |
| PORTER, JOSHUA DAY | | 613 WALNUT ST | | | ELMIRA | NY | 14901 | |
| PORTER, JOSHUA DAY | | ADDRESS REDACTED | | | | | | |
| PORTER, JOSHUA GLENN | | ADDRESS REDACTED | | | | | | |
| PORTER, JULIUS GENE | | ADDRESS REDACTED | | | | | | |
| PORTER, JUSTIN | | 5601 BENTON RD | | | PADUCAH | KY | 42003 | |
| PORTER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PORTER, KANDICE LASHAY | | ADDRESS REDACTED | | | | | | |
| PORTER, KENNETH | | 2541 DEEPWOOD DR | | | WILMINGTON | DE | 19810-3633 | |
| PORTER, KENNETH ROBERT | | 3608 CROSSWICKS CT | | | FORT WORTH | TX | 76137 | |
| PORTER, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | |
| PORTER, KEVIN | | 216 EPISCOPAL RD | | | BERLIN | CT | 06037 | |
| PORTER, KEVIN | | 415 NORTH 28TH ST | | | LOUISVILLE | KY | 40212 | |
| PORTER, KEVIN E | | ADDRESS REDACTED | | | | | | |
| PORTER, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| PORTER, LEE | | 2160 CALIFORNIA AVE SUITE 244 | | | SAND CITY | CA | 93955-0000 | |
| PORTER, LEE JAY | | ADDRESS REDACTED | | | | | | |
| PORTER, MARCUS D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, MARGARET A | | 4806 INMANS WAY | | | RINGWOOD | IL | 60072 | |
| PORTER, MARGARET A | | ADDRESS REDACTED | | | | | | |
| PORTER, MARK | | 6001 DREXEL LANE | 1323 | | FORT MYERS | FL | 33919 | |
| PORTER, MARK | | ADDRESS REDACTED | | | | | | |
| PORTER, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| PORTER, MEGAN I | | 235 EMERSON DR N W | | | PALM BAY | FL | 32907 | |
| PORTER, MEGAN I | | ADDRESS REDACTED | | | | | | |
| PORTER, MELISSA N | | 1125 HAMILTON ST | | | GARY | IN | 46403 | |
| PORTER, MERLIN ROBERT | | 999 MARSHALL RD | APT 148 | | VACAVILLE | CA | 95687 | |
| PORTER, MERLIN ROBERT | | ADDRESS REDACTED | | | | | | |
| PORTER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| PORTER, MINH DUC | | ADDRESS REDACTED | | | | | | |
| PORTER, MINHDU | | 2225 FRIENDSHIP LANE | | | BURNSVILLE | MN | 55337-0000 | |
| PORTER, MUTSUMI | | 16024 NE 26TH ST | | | BELLEVUE | WA | 98008 | |
| PORTER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PORTER, NICK | | 3900 BRIARGROVE LN | APT 20303 | | DALLAS | TX | 75287 | |
| PORTER, NICK | | ADDRESS REDACTED | | | | | | |
| PORTER, NICOLE J | | 1088 DEEP RUN RD | | | CARTERSVILLE | VA | 23027 | |
| PORTER, NICOLE J | | ADDRESS REDACTED | | | | | | |
| PORTER, OKNAN | | 143 WEST BOND | | | MORTON | IL | 61550 | |
| PORTER, ONIKAH L | | ADDRESS REDACTED | | | | | | |
| PORTER, PHILIP AUSTIN | | 2740 PENDERLEA HWY | | | BURGAW | NC | 28425 | |
| PORTER, PHILIP AUSTIN | | ADDRESS REDACTED | | | | | | |
| PORTER, QIANA SHANTE | | 216 HUMMINGBIRD DR | | | DEATSVILLE | AL | 36022 | |
| PORTER, QIANA SHANTE | | ADDRESS REDACTED | | | | | | |
| PORTER, RAHIM JOSHWEL | | 456 WILBRAHAM RD | 1 | | SPRINGFIELD | MA | 01109 | |
| PORTER, RAHIM JOSHWEL | | ADDRESS REDACTED | | | | | | |
| PORTER, RAQMON SALIH | | ADDRESS REDACTED | | | | | | |
| PORTER, RAY O | | 1145WOODLAND RD | | | PETERSBURG | VA | 23805 | |
| PORTER, RAY OLIVER | | 1145WOODLAND RD | | | PETERSBURG | VA | 23805 | |
| PORTER, RAY OLIVER | | ADDRESS REDACTED | | | | | | |
| PORTER, REBECCA M | | ADDRESS REDACTED | | | | | | |
| PORTER, REGINALD CARL | | ADDRESS REDACTED | | | | | | |
| PORTER, RICHARD | | 2325 IVY RUN DR | | | INDIAN TRAIL | NC | 28079 | |
| PORTER, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| PORTER, RICHARD JASON | | ADDRESS REDACTED | | | | | | |
| PORTER, ROBERT | | 46 HARRISON ST | | | FRAMINGHAM | MA | 01701-0000 | |
| PORTER, ROBERT FRANKLIN | | 15206 PEACH ORCHARD RD | | | SILVER SPRING | MD | 20905 | |
| PORTER, ROBERT FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PORTER, ROBERT GORDON | | ADDRESS REDACTED | | | | | | |
| PORTER, RODERICK | | 26 VALERIAN CT | | | ROCKVILLE | MD | 00002-0852 | |
| PORTER, RODERICK KELVIN | | ADDRESS REDACTED | | | | | | |
| PORTER, RONALD L | | 2009 CENTRAL ST NW | APT A | | CLEVELAND | TN | 37311 | |
| PORTER, RONALD L | | ADDRESS REDACTED | | | | | | |
| PORTER, RYAN JOSEPH | | 1202 S 4TH ST | | | SPRINGFIELD | IL | 62704 | |
| PORTER, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PORTER, SAMANTHA L | | 4808 CAMP ROBINSON RD | | | NORTH LITTLE ROCK | AR | 72118 | |
| PORTER, SCOTT | | 9027 EAST 71 ST SOUTH | | | TULSA | OK | 74193 | |
| PORTER, SCOTT DAVID | | 2716 CHIMNEY HILL RD | | | EDMOND | OK | 73034 | |
| PORTER, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| PORTER, SETH BRADLEY | | ADDRESS REDACTED | | | | | | |
| PORTER, SHALONDA FIRESHA | | 1405 BEAVER RUIN RD | 1009 | | NORCROSS | GA | 30093 | |
| PORTER, SHALONDA FIRESHA | | ADDRESS REDACTED | | | | | | |
| PORTER, SHELLY | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | RICHMOND | VA | 23233 | |
| PORTER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PORTER, STEVEN J | | ADDRESS REDACTED | | | | | | |
| PORTER, STEVIE LARMONT | | ADDRESS REDACTED | | | | | | |
| PORTER, TERRANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| PORTER, TERRANCE ANTHONY | | P O BOX 1438 | | | BELLEVIEW | FL | 34421 | |
| PORTER, TIMOTHY | | 4351 NW 178TH LOOP | | | STARKE | FL | 32091 | |
| PORTER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| PORTER, TODD | | 244 BECKER AVE | | | RIVERSIDE | RI | 02915 | |
| PORTER, TRAVIS LEWIS | | ADDRESS REDACTED | | | | | | |
| PORTER, TREVOR | | 501 BLAIRSTONE RD | 1824 | | TALLAHASSEE | FL | 32301 | |
| PORTER, TREVOR | | ADDRESS REDACTED | | | | | | |
| PORTER, VALERIE | | 1647 HORNSBY AVE | | | SAINT LOUIS | MO | 63147-1409 | |
| PORTER, WESLEY CLAYTON | | ADDRESS REDACTED | | | | | | |
| PORTER, WESTLEY | | 2803 FORTLAND DR | | | NASHVILLE | TN | 37206 | |
| PORTER, WILLIAM | | 806 NEW BERN AVE | | | HAMPTON | VA | 23669 | |
| PORTER, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| PORTER, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| PORTER, ZACH SEAN | | 4442 HIGHLAND AVE | | | CRYSTAL LAKE | IL | 60014 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, ZACH SEAN | | ADDRESS REDACTED | | | | | | |
| PORTERFIELD, ALLEN MITCHELL | | ADDRESS REDACTED | | | | | | |
| PORTERFIELD, CAITLYN E | | ADDRESS REDACTED | | | | | | |
| PORTERFIELD, MARK | | 4650 WINCHESTER DR | | | OAKLEY | CA | 94561 | |
| PORTERFIELD, NICOLE | | 28 ASH ST | | | ROME | GA | 30161-0000 | |
| PORTERFIELD, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| PORTERVILLE RECORDER | | 115 E OAK AVE | | | PORTERVILLE | CA | 93257 | |
| PORTERVILLE RECORDER | | PO BOX 151 | | | PORTERVILLE | CA | 93258 | |
| PORTES, PEDRO RAFAEL | | 112 CAROL RD | | | EAST STROUDSBURG | PA | 18302 | |
| PORTES, PEDRO RAFAEL | | ADDRESS REDACTED | | | | | | |
| PORTESY, CHERIE | | 8260 SW 133 ST | | | MIAMI | FL | 33156 | |
| PORTFOLIO RECOVERY ASSOC | | 120 CORPORATE BLVD STE 100 | | | NORFOLK | VA | 23502 | |
| PORTFOLIO RECOVERY ASSOCIATES | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | |
| PORTFOLIO RECOVERY ASSOCIATES | | PO BOX 70 236 N KING ST RMD | C/O HAMPTON GENERAL DIST CT | | HAMPTON | VA | 23669-0070 | |
| PORTIER, BUSHRA BINT | | ADDRESS REDACTED | | | | | | |
| PORTIER, DAPHNE | | 1068 JONES CREEK DR | | | JACKSONVILLE | FL | 32225 | |
| PORTIER, DAPHNE | | ADDRESS REDACTED | | | | | | |
| PORTIER, GARI LYNN | | ADDRESS REDACTED | | | | | | |
| PORTIER, MEGAN E | | ADDRESS REDACTED | | | | | | |
| PORTIES, KIARA KIM | | 1905 N LINCOLN | 326 | | URBANA | IL | 61801 | |
| PORTIES, KIARA KIM | | ADDRESS REDACTED | | | | | | |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | ATLANTA | GA | 30305-3228 | |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | ATLANTA | GA | 30305 | |
| PORTILLO, ANDRES MIGUEL | | ADDRESS REDACTED | | | | | | |
| PORTILLO, ANDREW | | 2322 ELKINS WAY | | | SAN JOSE | CA | 95121 | |
| PORTILLO, ANDREW RALPH | | ADDRESS REDACTED | | | | | | |
| PORTILLO, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| PORTILLO, APOLLO ROLANDO | | ADDRESS REDACTED | | | | | | |
| PORTILLO, ASHLEY | | ADDRESS REDACTED | | | | | | |
| PORTILLO, CARL JOSHUA | | 1302 SANDIA AVE | | | SUNNYVALE | CA | 94089 | |
| PORTILLO, CARL JOSHUA | | ADDRESS REDACTED | | | | | | |
| PORTILLO, CARLOS | | PO BOX 412403 | | | LOS ANGELES | CA | 90041 | |
| PORTILLO, CARLOS E | | ADDRESS REDACTED | | | | | | |
| PORTILLO, DARIO | | P O BOX 668 | | | RANCHO SANTA FE | CA | 92067-0000 | |
| PORTILLO, DARIO J | | ADDRESS REDACTED | | | | | | |
| PORTILLO, ERIK | | 6820 UNITY CHURCH RD | | | KANNAPOLIS | NC | 28081-0000 | |
| PORTILLO, ERIK ANGEL | | ADDRESS REDACTED | | | | | | |
| PORTILLO, GABRIEL | | 788 S REED CT | | | LAKEWOOD | CO | 80226-0000 | |
| PORTILLO, JASON STEVEN | | ADDRESS REDACTED | | | | | | |
| PORTILLO, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| PORTILLO, JOSE FEDERICO | | ADDRESS REDACTED | | | | | | |
| PORTILLO, MARISELA | | 12080 PIGEON PASS RD H163 | | | MORENO VALLEY | CA | 92557 | |
| PORTILLO, MARK | | 6057 NEWLIN AVE | | | WHITTIER | CA | 90601-0000 | |
| PORTILLO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PORTILLO, MARTIN | | 425 RANDOLF ST NW | | | WASHINGTON | DC | 20011-0000 | |
| PORTILLO, NANCY | | 553 LARKSPUR DR | | | BOLINGBROOK | IL | 60440 | |
| PORTILLO, NANCY | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | BOLING BROOK | IL | 60440 | |
| PORTILLO, RAFAEL | | 10945 NETTLETON ST | | | SUN VALLEY | CA | 91352 | |
| PORTILLO, RAFEAL | | 4120 FAXON AVE | | | MEMPHIS | TN | 38122 5219 | |
| PORTILLO, REYNOLD EDMUNDO | | 13 KNOWLTON ST | 1 | | SOMERVILLE | MA | 02145 | |
| PORTILLO, REYNOLD EDMUNDO | | ADDRESS REDACTED | | | | | | |
| PORTILLO, RUBEN M | | ADDRESS REDACTED | | | | | | |
| PORTILLO, SAMIR AMAURIN | | ADDRESS REDACTED | | | | | | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |
| PORTILLO, SUAAD | | ADDRESS REDACTED | | | | | | |
| PORTILLO, WILFREDO | | 2754 EMBASSY ROW APT 534 | | | INDIANAPOLIS | IN | 46224-4715 | |
| PORTILLO, ZAKARIYYA | | ADDRESS REDACTED | | | | | | |
| PORTION CONTROL PRODUCTS INC | | PO BOX 1669 | | | PLYMOUTH | MA | 02360 | |
| PORTIS, TIA | | ADDRESS REDACTED | | | | | | |
| PORTLAND BUREAU OF LICENSES | | ROOM 1206 1120 SW 5TH AVE | | | PORTLAND | OR | 97204 | |
| PORTLAND CEMENT ASSOCIATION | | PO BOX 92382 | | | CHICAGO | IL | 60675 | |
| PORTLAND CLERK OF DISTRICT CT | | 1021 SW 4TH | MULTNOMAH CO | | PORTLAND | OR | 97204 | |
| PORTLAND CLERK OF DISTRICT CT | | MULTNOMAH CO | | | PORTLAND | OR | 97204 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 972084438 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC  PGE | | P O  BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND LIGHTING INC | | 10120 S W NIMBUS C 6 | | | PORTLAND | OR | 97223 | |
| PORTLAND OREGON, CITY OF | | 1300 SE GIDEON ST | FIRE RESCUE & EMERGENCY SVC | | PORTLAND | OR | 97202-2419 | |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | | | CLACKAMAS | OR | 970157708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | PMB 1122 | | CLACKAMAS | OR | 97015-7708 | |
| PORTLAND POLICE ALARM ADMIN | | 1111 2ND SW 1414 | | | PORTLAND | OR | 97204 | |
| PORTLAND POLICE ALARM ADMIN | | PO BOX 1867 | | | PORTLAND | OR | 97207 | |
| PORTLAND PRESS HERALD | | RICK RUSSEL | 390 CONGRESS ST | | PORTLAND | ME | 04101 | |
| PORTLAND PRESS HERALD | | PO BOX 11350 | | | PORTLAND | ME | 04104 | |
| PORTLAND RENT ALL INC | | 10101 SE STARK | | | PORTLAND | OR | 97216 | |
| PORTLAND WATER DISTRICT | | PO BOX 3553 | | | PORTLAND | ME | 04104-3553 | |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | LEWISTON | ME | 042438800 | |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | LEWISTON | ME | 04243-6800 | |
| PORTLAND WATER DISTRICT   ME | | P O  BOX 6800 | | | LEWISTON | ME | 04243-6800 | |
| PORTLAND, CITY OF | | 111 SW COLUMBIA STE 600 | BUREAU OF LICENSES | | PORTLAND | OR | 97201-5814 | |
| PORTLAND, CITY OF | | 1120 SW FIFTH AVE RM 1010 | ASSESSMENTS & LIENS DIVISION | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 3500 | BUREAU OF LICENSES | | PORTLAND | OR | 97201-5350 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 40 | BUREAU OF LICENCES | | PORTLAND | OR | 97201-5304 | |
| PORTLAND, CITY OF | | 55 SW ASH | CITY TREASURER BUREAU OF FIRE | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | ASSESSMENTS & LIENS DIVISION | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | PO BOX 4216 | | | PORTLAND | OR | 97208-4216 | |
| PORTMAN EQUIPMENT COMPANY | | 321 ST GEORGE DR | | | LEXINGTON | KY | 40502 | |
| PORTMAN, CHRIS | | 4110 DIENES WAY | | | LOUISVILLE | KY | 40216-0000 | |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | DEXTER | MI | 48130 9407 | |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | DEXTER | MI | 48130-9407 | |
| PORTNER, DAVID F | | ADDRESS REDACTED | | | | | | |
| PORTO FAUSTO A | | 16010 SW 99TH LANE | | | MIAMI | FL | 33196 | |
| PORTO, JOSHUA ANTHONY | | 16041 LACONIA CIRCLE | | | WOODBRIDGE | VA | 22191 | |
| PORTO, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | |
| PORTO, MARIANO | | ADDRESS REDACTED | | | | | | |
| PORTOBANCO, DORIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| PORTOBELLOS ITALIAN MARKET | | 7011 MILL RD | | | BRECKSVILLE | OH | 44141 | |
| PORTOCARRERO, RAPHAEL ALONZO | | 7214 BONA VISTA CT | | | SPRINGFIELD | VA | 22150 | |
| PORTON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| PORTOREAL, YECENIA | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| PORTORREAL, YECENIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PORTOVEDO, ANDREA RAQUEL | | 736 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| PORTOVEDO, ANDREA RAQUEL | | ADDRESS REDACTED | | | | | | |
| PORTS, JEREMY | | 5721 RIO OSO RD | | | RIO RANCHO | NM | 87144 | |
| PORTS, JEREMY | | ADDRESS REDACTED | | | | | | |
| PORTSCHELLER, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| PORTSMOUTH CLERK OF COURT | | 3RD CIRCUIT COURT | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH CLERK OF COURT | | PO DRAWER 1217 | CIRCUIT COURT | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH FIRE DEPARTMENT | | 170 COURT ST | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH HERALD, THE | | 111 MAPLEWOOD AVE | | | PORTSMOUTH | NH | 038020199 | |
| PORTSMOUTH HERALD, THE | | PO BOX 223592 | | | PITTSBURG | PA | 15251-2592 | |
| PORTSMOUTH POLICE DEPARTMENT | | 3 JUNKINS AVE | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH TREASURER, CITY OF | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH, CITY OF | | 1 JUNKINS AVE | WATER & SERWER DEPT | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH, CITY OF | | PO BOX 4518 | | | PORTSMOUTH | NH | 03802-4518 | |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | PORTSMOUTH | NH | 038026660 | |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | 1 JUNKINS AVE | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | PO BOX 6660 | | PORTSMOUTH | NH | 03802 | |
| PORTUESE, JOSEPH V | | ADDRESS REDACTED | | | | | | |
| PORTUGAL, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| PORTUGAL, JEFFREY | | 16300 LEDGEMONT 601 | | | DALLAS | TX | 75248 | |
| PORTUGAL, MURIEL | | 256 NEWBURY ST | | | BOSTON | MA | 02116-2403 | |
| PORTUKALIAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| PORTWOOD, ROBIN | | 10350 NE THOMPSON | | | POTLAND | OR | 97220 | |
| PORTWOOD, ROBIN | | ADDRESS REDACTED | | | | | | |
| PORVENE ROLL A DOOR INC | | 12740 LAKELAND RD | | | SANTA FE SPRINGS | CA | 90670 | |
| PORWOLL, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| POS GROUP INC, THE | | 1111 S PLACENTIA AVE | | | FULLERTON | CA | 92831 | |
| POSADA, ALEX ALBERT | | 444 N CEDAR DR | | | COVINA | CA | 91723 | |
| POSADA, ALEX ALBERT | | ADDRESS REDACTED | | | | | | |
| POSADA, CAMILO | | ADDRESS REDACTED | | | | | | |
| POSADA, JENIFER | | 2679 W 72 PLACE | | | HIALEAH | FL | 33016 | |
| POSADA, JENIFER | | ADDRESS REDACTED | | | | | | |
| POSADA, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| POSADA, STACEY VIANNEY | | 3147 N GEORGE | | | FRANKLIN PARK | IL | 60131 | |
| POSADA, STACEY VIANNEY | | ADDRESS REDACTED | | | | | | |
| POSAS, ERIC SHAWN | | ADDRESS REDACTED | | | | | | |
| POSAS, NATALIE N | | 127 HANNAH | | | CEDAR HILL | TX | 75104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSCA, VINCENT | | 205 CATHERINE ST | | | SCOTIA | NY | 12302-0000 | |
| POSCA, VINCENT | | ADDRESS REDACTED | | | | | | |
| POSCABLO, ALLAN PAUL | | ADDRESS REDACTED | | | | | | |
| POSDATA INC | | 5775 SOUNDVIEW DR BLDG E | | | GIG HARBOR | WA | 98335 | |
| POSDATA INC | | PO BOX 1305 | 5775 SOUNDVIEW DR BLDG E | | GIG HARBOR | WA | 98335 | |
| POSEIDON CARPET CLEANING | | 319 MOUNT VERNON PLACE | | | ROCKVILLE | MD | 20852 | |
| POSEIDON CARPET CLEANING | | HAROLD C SMITH III | 319 MOUNT VERNON PLACE | | ROCKVILLE | MD | 20852 | |
| POSER, SANDRA | | 271 PALMETTO AVE | | | MERRITT ISLAND | FL | 32953 | |
| POSEY FOUNDATION, THE | | PO BOX 49485 | | | CHARLOTTE | NC | 28277 | |
| POSEY JR, CLIFFORD | | 8860 LOWELL RD | | | POMPRET | MD | 20675 | |
| POSEY JR, KENNETH L | | ADDRESS REDACTED | | | | | | |
| POSEY, DEODRICK M | | 120 ANDERSON SOUTHEAST | | | ARDMORE | OK | 73401 | |
| POSEY, DEODRICK M | | ADDRESS REDACTED | | | | | | |
| POSEY, DEXTER HARRISON | | ADDRESS REDACTED | | | | | | |
| POSEY, DYLAN PAUL | | ADDRESS REDACTED | | | | | | |
| POSEY, EDWARD DWAYNE | | 135 WARREN AVE | | | WHITE PLAINS | NY | 10607 | |
| POSEY, EDWARD DWAYNE | | ADDRESS REDACTED | | | | | | |
| POSEY, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| POSEY, JOHN STEPHEN | | 849 TORREY PINE CIRCLE | | | BIRMINGHAM | AL | 35215 | |
| POSEY, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| POSEY, JUDY | | 2624 BROOKFOREST RD | | | MIDLOTHIAN | VA | 23112 | |
| POSEY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POSEY, KEVIN | | 2308 ROLLING CREEK | | | SPRING BRANCH | TX | 78076 | |
| POSEY, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| POSEY, MATTHEW | | 2032 FRANKLIN LIMESTONE CT | | | NASHVILLE | TN | 37217-3002 | |
| POSEY, MELISSA | | 1208 AUTUMNRIDGE DR | | | COLUMBUS | GA | 31904-0000 | |
| POSEY, MELISSA LEIGH | | ADDRESS REDACTED | | | | | | |
| POSEY, RYAN DAVID | | 1122 ROBINWOOD RD | APT G | | GASTONIA | NC | 28054 | |
| POSEY, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| POSEY, SHAUN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| POSEY, ZAKIA L | | 4331 CLARIDGE ST | | | PHILADELPHIA | PA | 19124-4313 | |
| POSEYS APPLIANCE SERVICE | | PO BOX 546 | | | IOWA PARK | TX | 76367 | |
| POSEYS N PARTYS | | 910 S COCKRELL HILL RD | | | DUNCANVILLE | TX | 75137 | |
| POSIEWKO, TOM | | 370 MEADOWBROOK LN | | | WHEELING | IL | 60090-0000 | |
| POSIEWKO, TOM | | ADDRESS REDACTED | | | | | | |
| POSILLICO, JONATHAN JOSEPH | | 210 COLD SPRING RD | | | SYOSSET | NY | 11791 | |
| POSILLICO, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| POSILLIPO, TONAINN | | ADDRESS REDACTED | | | | | | |
| POSIPANKO, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | PLEASANTON | CA | 945884084 | |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | PLEASANTON | CA | 94588-4084 | |
| POSITIVE COMMUNICATIONS | | PO BOX 34505 | | | SEATTLE | WA | 98124-1505 | |
| POSITIVE COMMUNICATIONS | | PO BOX 660786 | | | DALLAS | TX | 75266-9980 | |
| POSITIVE COMMUNICATIONS | | PO BOX 9003 | | | PLEASANTON | CA | 94566 | |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | SAN FRANCISCO | CA | 941207402 | |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | SAN FRANCISCO | CA | 94120-7402 | |
| POSITIVE COMMUNICATIONS INC | | 5753 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94588 | |
| POSITIVE CONCEPTS | | 1020 E VERMONT AVE | | | ANAHEIM | CA | 92805 | |
| POSITIVE IMAGE | | 4910 WILLOWBEND SUITE E | | | HOUSTON | TX | 77035 | |
| POSITIVE IMAGE | | INHOUSE GRAPHICS INC COMPANY | 4910 WILLOWBEND SUITE E | | HOUSTON | TX | 77035 | |
| POSITIVE LOCK | | 402 E 39TH ST | | | RUSSELLVILLE | AR | 72802 | |
| POSITIVE LOCK | | 402 EAST 39TH ST | | | RUSSELLVILLE | AR | 72801 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVE | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE SOLUTIONS | | 15 SOUTH 2ND ST | | | RICHMOND | VA | 23219 | |
| POSITIVE SUPPORT REVIEW INC | | 23311 PALOMA BLANCA DR | | | MALIBU | CA | 90265 | |
| POSITRONIC INDUTRIES INC | | 423 N CAMPBELL | PO BOX 8247 | | SPRINGFIELD | MO | 65801-8247 | |
| POSIVAK, KEVIN | | 1720 ROTH ST | | | BETHLEHEM | PA | 18017 | |
| POSIVAK, KEVIN | | ADDRESS REDACTED | | | | | | |
| POSKANZER, ERIC | | 2606 KENSINGTON AVE NO 3 | | | RICHMOND | VA | 23220 | |
| POSLOF, STEVEN | | 204 BROOKDALE DR 5 | | | MERCED | CA | 95340-0000 | |
| POSLOF, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | |
| POSLUSZNY, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| POSNICK, JASON ERIC | | ADDRESS REDACTED | | | | | | |
| POSNIK, MICHAEL | | 34 BARDEN ST | | | AGAWAM | MA | 01001-0000 | |
| POSNIK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| POSPICHAL, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| POSPISIL, HEATH EVERETT | | ADDRESS REDACTED | | | | | | |
| POSS, JOHN T | | ADDRESS REDACTED | | | | | | |
| POSSEHN, BETTY | | 730 KATHLEEN DR | | | SCHERERVILLE | IN | 46375 | |
| POSSEHN, BETTY | | ADDRESS REDACTED | | | | | | |
| POSSIDENTE, JOSEPH | | 100 PARK ST | | | COPIAGUE | NY | 11726 | |
| POSSIDENTE, JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSSO, CHARLES GIOVANNI | | 10036 SW 165 CT | | | MIAMI | FL | 33196 | |
| POSSO, CHARLES GIOVANNI | | ADDRESS REDACTED | | | | | | |
| POSSO, CHRISTINE V | | ADDRESS REDACTED | | | | | | |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | CHARLESTON | SC | 294034800 | |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403-4800 | |
| POST & SCHELL  DC | | FOUR PENN CENTER | 1600 JOHN F  KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | |
| POST & SCHELL PC | | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103-2808 | |
| POST & SCHELL, P C   PHILADELPHIA | | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| POST A L INC | | 10404 BLUEGRASS PKY | | | LOUISVILLE | KY | 40299 | |
| POST HILL LTD PARTNERSHIP | | 67 MASON ST | C/O THE HB NITKIN GROUP | | GREENWICH | CT | 06830 | |
| POST HILL LTD PARTNERSHIP | | C/O THE HB NITKIN GROUP | | | GREENWICH | CT | 06830 | |
| POST INC, AL | | 10404 BLUEGRASS PKY | | | LOUISVILLE | KY | 40299 | |
| POST IV, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| POST REGISTER | | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83403 | |
| POST REGISTER | | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | |
| POST ROAD ENGLISH GARDEN | | 1105 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| POST SCHELL | | 1600 JF KENNEDY BLVD | | | PHIL | PA | 19103 | |
| POST STANDARD, THE | | PO BOX 4722 | | | SYRACUSE | NY | 13221-4722 | |
| POST STANDARD, THE | | PO BOX 4915 | | | SYRACUSE | NY | 13221 | |
| POST TOOL | | 135 AMERICAN LEGION HWY | | | REVERE | MA | 02151 | |
| POST TRIBUNE | | 1433 E 83RD AVE | | | MERRILLVILLE | IN | 46410-6307 | |
| POST TRIBUNE | | 6607 MISSOURI AVE | | | HAMMOND | IN | 46323 | |
| POST TRIBUNE | | C/O MATT HILL | 6607 MISSOURI AVE | | HAMMOND | IN | 46323 | |
| POST TRIBUNE | | PO BOX 4290 | | | CAROL STREAM | IL | 601974290 | |
| POST TRIBUNE PUBLISHING | | PO BOX 4290 | | | CAROL STREAM | IL | 60197-4290 | |
| POST TV & APPLIANCE INC | | 6740 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| POST, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| POST, ARTIE HUSTED | | 685 VALLEY VIEW LANE | | | WAYNE | PA | 19087 | |
| POST, ARTIE HUSTED | | ADDRESS REDACTED | | | | | | |
| POST, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| POST, CASSANDRA RAMOS | | 9259 MATTHEW DR | | | MANASSAS PARK | VA | 20111 | |
| POST, CASSANDRA RAMOS | | ADDRESS REDACTED | | | | | | |
| POST, CHAD DANIEL | | ADDRESS REDACTED | | | | | | |
| POST, DAVID | | 846 HARVESTER RD | | | ST PETERS | MO | 63376 | |
| POST, DAVID M | | ADDRESS REDACTED | | | | | | |
| POST, ELLIOTT GREGORY | | ADDRESS REDACTED | | | | | | |
| POST, ERIN MICHELE | | ADDRESS REDACTED | | | | | | |
| POST, GLEN A | | 956 BROWNING PLACE | | | WARMINSTER | PA | 18974 | |
| POST, GLEN A | | ADDRESS REDACTED | | | | | | |
| POST, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| POST, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| POST, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| POST, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| POST, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| POST, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| POST, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| POST, SHAWNA | | 511 S 207TH ST | | | DES MOINES | WA | 98198 | |
| POST, STEPHEN | | 1612 CAMPUS VIEW DR | 1612 | | ALTOONA | PA | 16601-0000 | |
| POST, STEPHEN | | ADDRESS REDACTED | | | | | | |
| POST, ZACHARY | | ADDRESS REDACTED | | | | | | |
| POSTAGE BY PHONE | | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| POSTAGE BY PHONE | | 1615 BRETT RD CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATION | | NEW CASTLE | DE | 19720 | |
| POSTAGE BY PHONE | | LOCK BOX DEPT | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63101 | |
| POSTAGE METER DISTRIBUTION CTR | | PO BOX 7038 | | | VAN NUYS | CA | 91409 | |
| POSTAK, MARY | | 4125 PARK BLVD | | | SAN DIEGO | CA | 92103-2510 | |
| POSTAL CONNECTION | | 42 450 BOB HOPE DR | | | RANCHO MIRAGE | CA | 92270 | |
| POSTAL PRODUCTS UNLIMITED INC | | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| POSTAL SUPPLY WAREHOUSE | | 17939 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | LISLE | IL | 605322152 | |
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532-2152 | |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | LA CROSSE | WI | 546018231 | |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | LA CROSSE | WI | 54601-8231 | |
| POSTAWA, ROBERT | | 3436 N RUTHERFORD | | | CHICAGO | IL | 60634 | |
| POSTE, ALICIA NICOLE | | 5530 W 100TH CT | | | WESTMINSTER | CO | 80020 | |
| POSTE, ALICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| POSTEL, STEPHANIE | | 4029 BURKE RD | 3011 | | HOUSTON | TX | 77034-0000 | |
| POSTEL, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| POSTENS APPLIANCE REPAIR | | GORDON A POSTEN | ROUTE 2 BOX 231 | | STANARDSVILLE | VA | 22973 | |
| POSTENS APPLIANCE REPAIR | | ROUTE 2 BOX 231 | | | STANARDSVILLE | VA | 22973 | |
| POSTENS OVERHEAD DOOR CO | | PO BOX 94006 | | | BIRMINGHAM | AL | 35220 | |
| POSTER COMPLIANCE CENTER | | 120 STATE AVE NE 392 | | | OLYMPIA | WA | 98501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSTER COMPLIANCE CENTER | | 126 WESTERN AVE 354 | | | AUGUSTA | ME | 04330 | |
| POSTER COMPLIANCE CENTER | | 213 CONGRESS DEPT 205 | | | AUSTIN | TX | 78701 | |
| POSTER COMPLIANCE CENTER | | 2745 SOUTH 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| POSTER COMPLIANCE CENTER | | 3687 MT DIABLO BLVD STE B100 | | | LAFAYETTE | CA | 94549-3744 | |
| POSTER COMPLIANCE CENTER | | 4676 COMMERCIAL ST SE 190 | | | SALEM | OR | 97302 | |
| POSTER COMPLIANCE CENTER | | 5859 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| POSTER COMPLIANCE CENTER | | 700 N COLORADO BLVD 334 | | | DENVER | CO | 80206 | |
| POSTER COMPLIANCE CENTER | | 9847 FOLSOM BLVD | | | SACRAMENTO | CA | 95827 | |
| POSTER COMPLIANCE CENTER | | 9702 GAYTON RD 410 | | | RICHMOND | VA | 23233 | |
| POSTER DISPLAY CO | | 5650 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | |
| POSTERARO, BRIAN THOMAS | | 58 TAYLOR AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| POSTERARO, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| POSTIC, ROBERT K | | ADDRESS REDACTED | | | | | | |
| POSTIGLIONE, ANTHONY | | 61 WOODBRIDGE DR | | | DOYLESTOWN | PA | 18901 | |
| POSTIGLIONE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| POSTIGO, ALEXANDER | | 2926 MEADOW LANE | | | FALLS CHURCH | VA | 22042 | |
| POSTINI | | PO BOX 826195 | | | PHILADELPHIA | PA | 19182-6195 | |
| POSTMASTER | | 10509 PATTERSON AVE | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | 10509 PATTERSON AVE | RIDGE BRANCH | | RICHMOND | VA | 23233 | |
| POSTMASTER | | 2220 DABNEY RD | WEST END BRANCH | | RICHMOND | VA | 23230 | |
| POSTMASTER | | 4990 SADLER RD | GLEN ALLEN BRANCH | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | 5201 W SPRUCE ST | | | TAMPA | FL | 336309841 | |
| POSTMASTER | | 5201 W SPRUCE ST | | | TAMPA | FL | 33630-9841 | |
| POSTMASTER | | 96 SEYMOUR ST | | | TONAWANDA | NY | 14150 | |
| POSTMASTER | | | | | ATLANTA | GA | | |
| POSTMASTER | | GLEN ALLEN BRANCH | | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| POSTMASTER | | | | | MADISON | TN | 37115 | |
| POSTMASTER | | MOUNT BETHEL BRANCH 4455 AT | LOWER ROSWELL RD | | MARIETTA | GA | 30068 | |
| POSTMASTER | | PO BOX 27332 | | | RICHMOND | VA | 23261 | |
| POSTMASTER | | PO BOX 5066 | | | MILWAUKEE | WI | 53201-5066 | |
| POSTMASTER | | POSTMASTER | | | ATLANTA | GA | | |
| POSTMASTER | | POSTMASTER | | | MADISON | TN | 37115 | |
| POSTMASTER | | POSTMASTER | | | SAN JUAN | PR | 00920-9998 | |
| POSTMASTER | | RIDGE BRANCH | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | WEST END BRANCH | | | RICHMOND | VA | 23230 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 302 | ATTN PAT WALDEN EXPRESS MAIL | | RICHMOND | VA | 23232-9613 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 303 | | | RICHMOND | VA | 23229 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD | | | RICHMOND | VA | 23229 | |
| POSTON, JAY | | 520 ST JAMES ST | | | RICHMOND | VA | 23220 | |
| POSTON, JAY | | ADDRESS REDACTED | | | | | | |
| POSTON, JORDAN BREANNE | | 6262 LITTLE SEVEN MILE | | | HUNTINGTON | WV | 25702 | |
| POSTON, JORDAN BREANNE | | ADDRESS REDACTED | | | | | | |
| POSTON, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| POSTON, MARRIO JEROME | | ADDRESS REDACTED | | | | | | |
| POSTON, STEVIE CARROLL | | ADDRESS REDACTED | | | | | | |
| POSTON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| POSTONES FOOD, D | | EXIT 120 | ROUTE 211 E | | MIDDLETOWN | NY | 10940 | |
| POSTONES FOOD, D | | ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| POSTRADO, MONICA RACHELLE | | ADDRESS REDACTED | | | | | | |
| POT BELLY DELI | | 5820 STONERIDGE MALL RD | SUITE 114 | | PLEASANTON | CA | 94588 | |
| POT BELLY DELI | | SUITE 114 | | | PLEASANTON | CA | 94588 | |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POT LUCK ENTERPRISES, INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE  SUITE 501 | ATTN  REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POT LUCK ENTERPRISES, INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POTACZALA, PATRICK JAMES | | 2 CALDER AVE | | | UTICA | NY | 13502 | |
| POTACZALA, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| POTAMI, ANDREA DAWN | | ADDRESS REDACTED | | | | | | |
| POTAPOV, OLEG | | ADDRESS REDACTED | | | | | | |
| POTDUANG, DUSIT | | 1615 TULANE DR | | | RICHARDSON | TX | 00007-5081 | |
| POTDUANG, DUSIT DUKE | | ADDRESS REDACTED | | | | | | |
| POTEAT, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| POTEAT, DAVID | | 225 WOODLAWN AVE | | | HAMILTON TWP | NJ | 08609-1703 | |
| POTEAT, LOUIS | | 644 BURNS ST SE | | | WASHINGTON | DC | 20019-4302 | |
| POTEET, AMY E | | 254 COTTON LN | | | HOLLY SPRINGS | MS | 38635-8302 | |
| POTEET, SARA BETH | | 115 WHITE PARK PLACE | P3 | | DALLAS | GA | 30132 | |
| POTEET, SARA BETH | | ADDRESS REDACTED | | | | | | |
| POTEMPA, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| POTENSKI DENNIS | | 233 LAURIE LANE | | | GRAND ISLAND | NY | 14072 | |
| POTENSKI, DENNIS | | 233 LAURIE LN | | | GRAND ISLAND | NY | 14072 | |
| POTENSKI, DENNIS J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTENZO, RANDI LEIGH | | ADDRESS REDACTED | | | | | | |
| POTER, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | |
| POTEREK, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| POTGIETER, ANTHONY MICHAEL | | 1106 W LINDEN ST | APT 207 | | RIVERSIDE | CA | 92507 | |
| POTGIETER, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| POTH, BRITTANY LOUISE | | ADDRESS REDACTED | | | | | | |
| POTHAST, MARIA K | | 114 FALL VIEW CT | | | MURFREESBORO | TN | 37129-7470 | |
| POTHAST, MITCHELL | | 1020 STEEPLEBUSH | | | TOLEDO | OH | 43615 | |
| POTHIER, ZACHARY ANDREW | | 1600 WARD TERRACE | | | PORTSMOUTH | VA | 23704 | |
| POTITO, DONALD | | 40 GOOCH ST | | | MELROSE | MA | 02176 | |
| POTOCZAK, MICHAEL LEON | | ADDRESS REDACTED | | | | | | |
| POTOK, CHRISTOPHER | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| POTOMAC & CHESAPEAKE ALARM | | 702 ANGELWING LN | | | FREDERICK | MD | 21703 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | WASHINGTON | DC | 200907274 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | WASHINGTON | DC | 20090-7274 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97275 | | | WASHINGTON | DC | 20090-7275 | |
| POTOMAC FESTIVAL II | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DR STE 830 | | | MCLEAN | VA | 22102-5121 | |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DR  STE 830 | | MCLEAN | VA | 22102-5121 | |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DR STE 830 | | MCLEAN | VA | 22102-5121 | |
| POTOMAC FESTIVAL II LLC | | 3888 PAYSPHERE DR | | | CHICAGO | IL | 60674 | |
| POTOMAC HOSPITAL CORP | | 9311 LEE AVE 2ND FL CIVIL DIV | PRINCE WILLIAM GENERAL DIST | | MANASSAS | VA | 20110 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | BALTIMORE | MD | 212642050 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | BALTIMORE | MD | 21264-2050 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 940 | WINCHESTER OFFICE | | STEPHENS CITY | VA | 22655 | |
| POTOMAC MILLS SS | | 14500 POTOMAC MILLS RD | | | WOODBRIDGE | VA | 22193 | |
| POTOMAC NEWS | | 5429 MAPLEDALE PLAZA NO 133 | CO VICTOR SANTOS | | DALE CITY | VA | 22193 | |
| POTOMAC NEWS | | PO BOX 2470 | | | WOODBRIDGE | VA | 22193 | |
| POTOMAC OCCUPATIONAL HEALTH GP | | 8387 PINEY ORCHARD PARKWAY | | | ODENTON | MD | 21113 | |
| POTOMAC PALLETS INC | | 7910 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772 | |
| POTOMAC RUN LLC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN SHOPPING CTR LLC | | PO BOX 79534 | C/O PENCE FRIEDEL DEVELOPERS | | BALTIMORE | MD | 21279-0534 | |
| POTOMAC RUN SHOPPING CTR LLC | | SUITE 200 | | | MCLEAN | VA | 22101 | |
| POTOMAC RUN, LLC | NO NAME SPECIFIED | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN, LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC TECHNOLOGY INC | | ONE CHURCH ST STE 101 | | | ROCKVILLE | MD | 20850 | |
| POTOPENKO, PAUL | | ADDRESS REDACTED | | | | | | |
| POTOPOWICZ, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| POTOR, GEORGE | | 2535 BIG WOODS TRL | | | BEAVERCREEK | OH | 45431-0000 | |
| POTOSKY, IVAN | | ADDRESS REDACTED | | | | | | |
| POTOSNAK, ALEXANDRIA ANN | | ADDRESS REDACTED | | | | | | |
| POTPOURRI | | 1350 DUANE AVE | | | SANTA CLARA | CA | 95054 | |
| POTRIKUS, KELSEY JANE | | 43 TEMPLE ST | 1 | | SOMERVILLE | MA | 02145 | |
| POTRIKUS, KRISTIN TERESA | | 8 EVERETT ST | 2 | | SOMERVILLE | MA | 02143 | |
| POTRIKUS, KRISTIN TERESA | | ADDRESS REDACTED | | | | | | |
| POTTEIGER RAINTREE INC | | 342 COMMERCE DR | | | GLEN ROCK | PA | 17327 | |
| POTTER COUNTY CLERK | | PO BOX 9638 | | | AMARILLO | TX | 79015 | |
| POTTER COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2289 | AMARILLO | TX | | |
| POTTER COUNTY TAX ASSESSOR/ | | COLLECTOR | P O BOX 2289 | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY TAX ASSESSOR/ | | P O BOX 2289 | | | AMARILLO | TX | 791052289 | |
| POTTER COUNTY, DISTRICT CLERK | | 501 S FILLMORE | | | AMARILLO | TX | 79101 | |
| POTTER JR, KARL JAMES | | 876 COLLEGE PARKWAY | 301 | | ROCKVILLE | MD | 20850 | |
| POTTER JR, KARL JAMES | | ADDRESS REDACTED | | | | | | |
| POTTER MINTON | | PO BOX 359 | | | TYLER | TX | 75710 | |
| POTTER, ALLAN | | P O BOX 4115 | | | EPPING | NH | 03042 | |
| POTTER, AMANDA KAY | | ADDRESS REDACTED | | | | | | |
| POTTER, AMBER DANIELLE | | 216 SOUTH RD | | | WINSTED | CT | 06098 | |
| POTTER, AMBER DANIELLE | | ADDRESS REDACTED | | | | | | |
| POTTER, ANDREW | | 522 MALLARD CREEK RD | | | LOUISVILLE | KY | 40207 | |
| POTTER, ANDREW S | | ADDRESS REDACTED | | | | | | |
| POTTER, BETH ANN | | ADDRESS REDACTED | | | | | | |
| POTTER, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| POTTER, BRANDON JAMES | | 5 KING POINT CIRCLE | | | OWEGO | NY | 13827 | |
| POTTER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| POTTER, BRENDON JAMES | | 3421 W MORGAN LN | | | QUEEN CREEK | AZ | 85242 | |
| POTTER, BRENDON JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTER, BRYAN | | 190 TERRAZZO CIR | | | SAN RAMON | CA | 94583 | |
| POTTER, CARLY CAY | | ADDRESS REDACTED | | | | | | |
| POTTER, CRYSTAL | | 1937 ALERT DR | | | SAINT LOUIS | MO | 63114 | |
| POTTER, CURTIS ALAN | | ADDRESS REDACTED | | | | | | |
| POTTER, DANIEL BRUCE | | ADDRESS REDACTED | | | | | | |
| POTTER, DARRELL | | 7836 RIDGE VALLEY DR | | | CLARKSTON | MI | 48346-0000 | |
| POTTER, DARRELL ROBERT | | ADDRESS REDACTED | | | | | | |
| POTTER, DAVID MICHAEL | | 47337 RANCHO HIGUERA RD | | | FREMONT | CA | 94539 | |
| POTTER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| POTTER, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| POTTER, DONESIA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| POTTER, ELIZABETH NICOLE | | 2562 MARSEILLE ST | | | PORT ST LUCIE | FL | 34952 | |
| POTTER, ELIZABETH NICOLE | | ADDRESS REDACTED | | | | | | |
| POTTER, FRANK | | 2104 PROVIDENCE | | | CHESTER | PA | 19013-5507 | |
| POTTER, FRANK DAVID | | ADDRESS REDACTED | | | | | | |
| POTTER, FRED J | | 248 N MAIN/BOX 517 | | | TRUMBAUERSVILLE | PA | 18970 | |
| POTTER, GARRY | | 750 BLACKJACK MOUNTAIN RD | | | ROMANCE | AR | 72136-7096 | |
| POTTER, GEORGE WILLIS | | ADDRESS REDACTED | | | | | | |
| POTTER, JAMES COLT | | ADDRESS REDACTED | | | | | | |
| POTTER, JAMES WALTER | | 7534 HOWE RD | | | BATH | MI | 48808 | |
| POTTER, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| POTTER, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| POTTER, JEREMY DAVID | | 2401 PALAZZO DR | | | BUFFALO GROVE | IL | 60089 | |
| POTTER, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| POTTER, JONATHAN | | 10059 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| POTTER, JONATHAN T | | ADDRESS REDACTED | | | | | | |
| POTTER, KEVIN | | 1304 S 74TH EAST AVE | | | TULSA | OK | 74112-6720 | |
| POTTER, KEVIN | | 3425 KENSINGTON AVE | NO 303 | | RICHMOND | VA | 23221 | |
| POTTER, KEVIN | | ADDRESS REDACTED | | | | | | |
| POTTER, LATOYA D | | 16940 S US HWY 231 | B 13 | | MIDLAND CITY | AL | 36350 | |
| POTTER, LOU ANN | | 5505 SPRING RD | | | SHERMANS DALE | PA | 17090-8609 | |
| POTTER, MARY ASHLEY | | 460 NORTHGLEN LANE | | | HARRISONBURG | VA | 22802 | |
| POTTER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| POTTER, MICHAEL | | 100 GREY CANYON DR | | | FOLSOM | CA | 95630 | |
| POTTER, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| POTTER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| POTTER, NATHAN S | | ADDRESS REDACTED | | | | | | |
| POTTER, NICHOLAS CAMERON | | 4323 TALLWOOD AVE | | | ROCKFORD | IL | 61114 | |
| POTTER, NICHOLAS CAMERON | | ADDRESS REDACTED | | | | | | |
| POTTER, ROBERT J | | 378 GREEN LN | | | EWING | NJ | 08638 | |
| POTTER, ROMEO LAVELL | | 3048 BROWN LEE DR | 1018 | | GRAND PRAIRIE | TX | 75052 | |
| POTTER, ROMEO LAVELL | | ADDRESS REDACTED | | | | | | |
| POTTER, SAMUEL EDWARD | | ADDRESS REDACTED | | | | | | |
| POTTER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POTTER, SHERRY | | 149 NW 41ST WAY | | | DEERFIELD BEACH | FL | 33442-8051 | |
| POTTER, STEPHEN BEALL MCCORMICK | | ADDRESS REDACTED | | | | | | |
| POTTER, STEVEN LEONARD | | ADDRESS REDACTED | | | | | | |
| POTTER, STEVEN R | | 11053 FOREST TRACE WAY | | | GLEN ALLEN | VA | 23060 | |
| POTTER, STEVEN R | | ADDRESS REDACTED | | | | | | |
| POTTER, TODD ADDISON | | ADDRESS REDACTED | | | | | | |
| POTTER, TRACY | | 1901 OAKWAY DR | | | RICHMOND | VA | 23233 | |
| POTTER, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | |
| POTTERS TVCR | | 685 BROADWAY | | | SEASIDE | CA | 93955 | |
| POTTICARY, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| POTTICHEN, RYAN RODNEY | | ADDRESS REDACTED | | | | | | |
| POTTINGER, EVANGELINA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| POTTINGER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| POTTLES TRANSPORTATION INC | | PO BOX 877 | | | BANGOR | ME | 04402-0877 | |
| POTTMEYER, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| POTTS HARDWARE INC | | 5201 NATIONS FORD RD | | | CHARLOTTE | NC | 28217 | |
| POTTS JR , RICKY LEE | | ADDRESS REDACTED | | | | | | |
| POTTS, BRANDON J | | ADDRESS REDACTED | | | | | | |
| POTTS, CASANDRA L | | ADDRESS REDACTED | | | | | | |
| POTTS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| POTTS, EDDIE | | 2121 NW 29TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| POTTS, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| POTTS, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | |
| POTTS, HAROLD | | 4400 ALMARK DR | | | ORLANDO | FL | 32809 | |
| POTTS, JAMES | | 976 SW 4TH PL | | | MOORE | OK | 73160-2267 | |
| POTTS, JEFFERY BLAKE | | ADDRESS REDACTED | | | | | | |
| POTTS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| POTTS, JOHN C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTS, JONATHON A | | ADDRESS REDACTED | | | | | | |
| POTTS, JORDAN FRANCES | | ADDRESS REDACTED | | | | | | |
| POTTS, KEVIN E MD | | C O EASTERN CAROLINA | PO BOX 1869 | | CAPE GIRARDEAU | MO | 63702 | |
| POTTS, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| POTTS, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| POTTS, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | |
| POTTS, ROBERT ERIN | | 367 E JACINTO ST | | | TUCSON | AZ | 85705 | |
| POTTS, ROBERT ERIN | | ADDRESS REDACTED | | | | | | |
| POTTS, ROBERT TYLER | | ADDRESS REDACTED | | | | | | |
| POTTS, ROSEMARIE | | 2155 WOOD ST | | | SARASOTA | FL | 34237 | |
| POTTS, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| POTTS, RYNE | | ADDRESS REDACTED | | | | | | |
| POTTS, SHAWN PATRICK | | 912 FRANKLIN ST | | | MCKEESPORT | PA | 15132 | |
| POTTS, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | |
| POTTS, WES BRIAN | | ADDRESS REDACTED | | | | | | |
| POTTSTOWN MERCURY | | SUSAN DAMES | 24 NORTH HANOVER ST | | POTTSTOWN | PA | 19464 | |
| POTVIN, CAITLIN M I | | ADDRESS REDACTED | | | | | | |
| POTVIN, DAMON A | | ADDRESS REDACTED | | | | | | |
| POTVIN, HOWARD | | 10161 MAGNOLIA ST | | | RANCHO CUCAMONG | CA | 91730 | |
| POTVIN, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| POU, DENNIS D | | ADDRESS REDACTED | | | | | | |
| POUCHER, CHRIS | | 2106 RAINBOWER DR | | | LAKELAND | FL | 33810 | |
| POUCHER, CHRIS | | ADDRESS REDACTED | | | | | | |
| POUCHIE, ALEXIA D | | ADDRESS REDACTED | | | | | | |
| POUDEL, HARI | | ADDRESS REDACTED | | | | | | |
| POUDIN, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| POUDRE FIRE AUTHORITY | | 102 REMINGTON | | | FORT COLLINS | CO | 80524 | |
| POUDRIER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| POUDYAL, THOMAS PRASAD | | ADDRESS REDACTED | | | | | | |
| POUGH, ARIDIUS DESHAUN | | ADDRESS REDACTED | | | | | | |
| POUGH, CLEVELAND LEE | | ADDRESS REDACTED | | | | | | |
| POUGH, DEZMON JAQUANN | | ADDRESS REDACTED | | | | | | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| POUGHKEEPSIE JOURNAL | | JEAN BALDUCCI | P O BOX 1231 | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 126021231 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12602-1231 | |
| POUGHKEEPSIE TOWN TAX COLLECTOR | | C/O GEOFF PATTERSON REC OF TAXES | 1 OVEROCKER RD | | POUGHKEEPSIE | NY | | |
| POUGHKEEPSIE, TOWN OF | CATHERINE CRANE | ADDRESS REDACTED | | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | CO GEOFF PATTERSON REC TAXES | 1 OVEROCKER RD | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | PO BOX 3209 RECREATION DEPT | ONE OVEROCKER RD | | POUGHKEEPSIE | NY | 12603 | |
| POUL, SREY | | 6266 N LAWRENCE ST | | | PHILADELPHIA | PA | 19120-1427 | |
| POULAKIS, PHILLIP | | ADDRESS REDACTED | | | | | | |
| POULARD, MICHAEL DAVID | | 31 BLAUVELT AVE | NO 2 | | WEST HAVERSTRAW | NY | 10993 | |
| POULIN INC, DL | | 40 JORDAN AVE | | | BRUNSWICK | ME | 04011 | |
| POULIN, ALICIA LYNN | | ADDRESS REDACTED | | | | | | |
| POULIN, BRANDT MICHAEL | | ADDRESS REDACTED | | | | | | |
| POULIN, ERIC | | 437 HIGHTOWER DR | | | DEBARY | FL | 32713-0000 | |
| POULIN, JASON WILLIAM | | 197 OAK VIEW RD | | | BARBOURSVILLE | VA | 22923 | |
| POULIN, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| POULIN, JOSH J | | ADDRESS REDACTED | | | | | | |
| POULIN, JOSH J | | P O BOX 13 | | | ALBION | RI | 02802 | |
| POULIN, JOSH J | | P O BOX 13 | | | ALBION | RI | 02802-0013 | |
| POULIOT, ANGELIQUE ELAINE | | ADDRESS REDACTED | | | | | | |
| POULIOT, DAVID SHANE | | 140 COURT ST | 412 | | PORTSMOUTH | NH | 03801 | |
| POULIOT, DAVID SHANE | | ADDRESS REDACTED | | | | | | |
| POULIOT, JEFFREY DANIEL | | 418 WILDFLOWER CIRCLE | | | WILLISTON | VT | 05495 | |
| POULIOT, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| POULIOT, MATTHEW GARY | | ADDRESS REDACTED | | | | | | |
| POULIOT, MEGAN RAE | | ADDRESS REDACTED | | | | | | |
| POULIOT, ROBYN | | ADDRESS REDACTED | | | | | | |
| POULIOTTE, SYDNE EILEEN | | 1 COLLEGE CIRCLE | | | BANGOR | ME | 04401 | |
| POULIOTTE, SYDNE EILEEN | | ADDRESS REDACTED | | | | | | |
| POULOS, CHRISTOPHER JONATHAN | | 5313 SW 149 PL | | | MIAMI | FL | 33185 | |
| POULOS, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | |
| POULOS, DENNIS | | 26 AUBURN ST | | | WOBURN | MA | 01801-4344 | |
| POULOS, JAMES GEORGE | | 1524 22ND AVE APT NO 2 | | | MELROSE PARK | IL | 60160 | |
| POULOS, JAMES GEORGE | | ADDRESS REDACTED | | | | | | |
| POULOS, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| POULOS, JOHN N | | 200 1 PINE ST | | | CLEMSON | SC | 29631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POULOS, JONATHAN TYLOR | | 615 ROBERTS RD | | | WINTHROP HARBOR | IL | 60096 | |
| POULOS, KIMBERLY D | | ADDRESS REDACTED | | | | | | |
| POULOS, LOUIS J | | ADDRESS REDACTED | | | | | | |
| POULOS, MARK THEODORE | | ADDRESS REDACTED | | | | | | |
| POULSEN, DAVID | | ADDRESS REDACTED | | | | | | |
| POULSEN, SEAN CRAIG | | 1259 EAST LORI CIRCLE | | | SANDY | UT | 84094 | |
| POULSON, ALLISON MAY | | ADDRESS REDACTED | | | | | | |
| POULSON, ASHLEY MELISSA | | ADDRESS REDACTED | | | | | | |
| POULSON, NEAL | | 4707 BORAGE DR | | | AUSTIN | TX | 787440000 | |
| POULSON, NEAL H | | ADDRESS REDACTED | | | | | | |
| POULTER, MICHAEL HUNTER | | 800 CHURCHILL DR | | | VIRGINIA BEACH | VA | 23464 | |
| POULTON, SEAN WILSON | | ADDRESS REDACTED | | | | | | |
| POUNCY WALKER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| POUND, TWANISHIA | | ADDRESS REDACTED | | | | | | |
| POUNDERS, CHRIS J | | 3616 LARRY | | | HALTOM CITY | TX | 76117 | |
| POUNDERS, CHRIS J | | ADDRESS REDACTED | | | | | | |
| POUNDERS, LAURETTA JEAN | | ADDRESS REDACTED | | | | | | |
| POUNDS, ANDREW DOUGLAS | | 504 W SECOND ST | | | STONINGTON | IL | 62567 | |
| POUNDS, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| POUNDS, DAVID JOE LYNN | | 2716 S W 34TH | | | OKLAHOMA | OK | 73119 | |
| POUNDS, DAVID JOE LYNN | | ADDRESS REDACTED | | | | | | |
| POUNDS, DEREK VICTOR | | ADDRESS REDACTED | | | | | | |
| POUNDS, TIMOTHY | | 18 TEMPLE AVE | | | FT WALTON BEACH | FL | 32548 | |
| POUNDS, TIMOTHY KRISTIAN | | ADDRESS REDACTED | | | | | | |
| POUNDSTONE, PHILLIP JIN | | ADDRESS REDACTED | | | | | | |
| POURAGHABAGH, ALI | | PO BOX 3432 | | | WINNETKA | CA | 91396-3432 | |
| POURHOSSEINI, SHAWN | | 12849 LUNADA PLACE | | | SAN DIEGO | CA | 92128-0000 | |
| POURHOSSEINI, SHAWN ARASH | | ADDRESS REDACTED | | | | | | |
| POURKAZEMI, KOUROSH | | ADDRESS REDACTED | | | | | | |
| POURSEYED AHMAD, HASSAN | | ADDRESS REDACTED | | | | | | |
| POUSSON, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | |
| POUST, DERRICK J | | ADDRESS REDACTED | | | | | | |
| POVEDA, ENRIQUE MANUEL | | 9550 POULSEN AVE | | | MONTCLAIR | CA | 91763 | |
| POVEDA, ENRIQUE MANUEL | | ADDRESS REDACTED | | | | | | |
| POVEDA, ERIC J | | ADDRESS REDACTED | | | | | | |
| POVENTUD, GABRIEL STEVEN | | 312 E22ND ST | 104 | | NATIONAL CITY | CA | 91950 | |
| POVENTUD, GABRIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| POVICH, DANIEL JASON | | ADDRESS REDACTED | | | | | | |
| POVILAITIS, AUSTIN ANTHONY | | 7312 CLAREDON DR | | | EDINA | MN | 55439 | |
| POVIO, JASON E | | 300 COVESIDE LN | 102 | | CHESAPEAKE | VA | 23320 | |
| POVIO, JASON E | | ADDRESS REDACTED | | | | | | |
| POWAY TV | | 13029 1/2 POWAY RD | | | POWAY | CA | 92064 | |
| POWDER SPRINGS AMOCO | | 3930 AUSTELL POWDER SPRINGS | | | POWDER SPRINGS | GA | 30127 | |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | POWDER SPRINGS | GA | 30127-2245 | |
| POWDERLY, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWDERLY, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| POWDERLY, WILLIAM MATTHEW | | P O BOX 1684 | | | WRIGHTWOOD | CA | 92397 | |
| POWDHAR, DARYL | | 1605 LAKEWOOD DR | | | SALISBURY | NC | 28147 | |
| POWDHAR, DARYL | | ADDRESS REDACTED | | | | | | |
| POWE, AARON MARQUEL | | 5361 WYNGATE DR | | | NORFOLK | VA | 23502 | |
| POWE, AARON MARQUEL | | ADDRESS REDACTED | | | | | | |
| POWE, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| POWE, MARTIN LEON | | ADDRESS REDACTED | | | | | | |
| POWE, NICOLE M | | ADDRESS REDACTED | | | | | | |
| POWELL & ASSOCIATES, WADE | | 291 INDEPENDENCE BLVD | PEMBROKE FOUR STE 515 | | VIRGINIA BEACH | VA | 23462 | |
| POWELL & ASSOCIATES, WRAY K | | 2800 N PARHAM RD STE 102 | | | RICHMOND | VA | 23294-4409 | |
| POWELL APPRAISERS INC | | 4745 CONVENTION ST | | | BATON ROUGE | LA | 70806 | |
| POWELL CO INC, THE JEFFREY | | PO BOX 69 | | | VIENNA | VA | 22183 | |
| POWELL CO LTD, THE | | PO BOX 1317 | | | LIMA | OH | 45802-1317 | |
| POWELL ELECTRONICS INC | | PO BOX 8500 S 1500 | | | PHILADELPHIA | PA | 19178-1500 | |
| POWELL GOLDSTEIN LLP | | 191 PEACHTREE ST NE 16TH FL | | | ATLANTA | GA | 30303 | |
| POWELL GOLDSTEIN LLP | | PO BOX 198923 | ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30384-8923 | |
| POWELL II, JOHNNY CHARLES | | 300 EAST ASH LANE APT 1422 | | | EULESS | TX | 76039 | |
| POWELL II, JOHNNY CHARLES | | ADDRESS REDACTED | | | | | | |
| POWELL III, FRANK MCKINNON | | ADDRESS REDACTED | | | | | | |
| POWELL JOAN | | 5360 LITTLE NATALIE LANE | APT NO 4504 | | FORT WORTH | TX | 76119 | |
| POWELL JR, JOHN R | | 2125 LINDEN AVE | | | MADISON | WI | 53704 | |
| POWELL JR, JOHN R | | ADDRESS REDACTED | | | | | | |
| POWELL PUBLISHING INC | | 617 S 94TH ST | | | MILWAUKEE | WI | 53214 | |
| POWELL ROGERS & SPEAKS | | PO BOX 61107 | | | HARRISBURG | PA | 17106 | |
| POWELL SHIRLEY J | | 2605 CERRITAS VIA | | | HARVEY | LA | 70058 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | C/O REGENCY CENTERS LP | | PASADENA | CA | 91110-0725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL STREET PLAZA | | PO BOX 31001 0725 | | | PASADENA | CA | 911100725 | |
| POWELL, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| POWELL, AARON L | | ADDRESS REDACTED | | | | | | |
| POWELL, ADAM JEREMY | | ADDRESS REDACTED | | | | | | |
| POWELL, ALBERT D | | ADDRESS REDACTED | | | | | | |
| POWELL, ALEXANDER JEROD | | ADDRESS REDACTED | | | | | | |
| POWELL, ALONZA RICARDA | | ADDRESS REDACTED | | | | | | |
| POWELL, AMBER ERIN | | 602 EAST MAIN ST | | | LAKE CITY | SC | 29560 | |
| POWELL, AMY R | | 6801 TENNYSON DR APT 144 | | | WACO | TX | 76710 | |
| POWELL, AMY R | | ADDRESS REDACTED | | | | | | |
| POWELL, ANDRE | | 207 MCKINLEY ST | | | GARY | IN | 46404-1141 | |
| POWELL, ANDREW DYLAN | | ADDRESS REDACTED | | | | | | |
| POWELL, ANGELA P | | ADDRESS REDACTED | | | | | | |
| POWELL, ANNE MULLEN | | ADDRESS REDACTED | | | | | | |
| POWELL, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| POWELL, ANTON J | | 1209 ROSEMONT CT | | | NORFOLK | VA | 23513-1021 | |
| POWELL, ASHLEIGH NICHOLE | | 4975 WYATT ST | | | BEAUMONT | TX | 77705 | |
| POWELL, ASHLEY DIANNE | | ADDRESS REDACTED | | | | | | |
| POWELL, ASHLEY MICHELLE | | 118 S LAKEVIEW | | | VIDOR | TX | 77662 | |
| POWELL, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| POWELL, AUDEINA | | ADDRESS REDACTED | | | | | | |
| POWELL, BEN SETH | | ADDRESS REDACTED | | | | | | |
| POWELL, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| POWELL, BENJAMIN STILLMAN | | ADDRESS REDACTED | | | | | | |
| POWELL, BENNY CHEVAZ | | ADDRESS REDACTED | | | | | | |
| POWELL, BRANDON HAMMOND | | 9447 BAINWOODS DR | | | CINCINNATI | OH | 45249 | |
| POWELL, BRANDON HAMMOND | | ADDRESS REDACTED | | | | | | |
| POWELL, BRANDON JAY | | 4040 BETHEL RD | | | BOOTHWYN | PA | 19061 | |
| POWELL, BRANDON JAY | | ADDRESS REDACTED | | | | | | |
| POWELL, BRENDA | | 1955 BELLS FERRY RD NO 1924 | | | MARIETTA | GA | 30066 | |
| POWELL, BRENT EDWARD | | ADDRESS REDACTED | | | | | | |
| POWELL, BRETT | | P O BOX 1093 | | | EL GRANADA | CA | 00009-4018 | |
| POWELL, BRETT HARRISON | | ADDRESS REDACTED | | | | | | |
| POWELL, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| POWELL, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWELL, BRIAN RAY | | ADDRESS REDACTED | | | | | | |
| POWELL, BRITTANNI | | 38 FOUR ST | | | NORWICH | NY | 13815 | |
| POWELL, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| POWELL, BROOKS | | 11211 GREY WALL TRAILS | | | COLLEGE STATION | TX | 77845 | |
| POWELL, BROOKS WADE | | ADDRESS REDACTED | | | | | | |
| POWELL, BRYAN | | ADDRESS REDACTED | | | | | | |
| POWELL, BUFF W | | 5610 ALICANTE DR | | | ARLINGTON | TX | 76017 | |
| POWELL, BUFF WINGATE | | 5610 ALICANTE DR | | | ARLINGTON | TX | 76017 | |
| POWELL, BUFF WINGATE | | ADDRESS REDACTED | | | | | | |
| POWELL, CAMERON | | 383 OGARA ST | | | MEDFORD | OR | 97501-0000 | |
| POWELL, CAMERON GENE | | ADDRESS REDACTED | | | | | | |
| POWELL, CARIN | | 132 NW 91 AVE | | | PEM PINES | FL | 00033-3024 | |
| POWELL, CARLTON P | | 2369 11TH ST APT31 | | | WASHINGTON | DC | 20001 | |
| POWELL, CARLTON P | | ADDRESS REDACTED | | | | | | |
| POWELL, CASWELL | | ADDRESS REDACTED | | | | | | |
| POWELL, CHARLES | | 2308 CHADBURY LN | | | MOUNT PLEASANT | SC | 29466-8839 | |
| POWELL, CHARLES DEMETRIC | | ADDRESS REDACTED | | | | | | |
| POWELL, CHARLES F | | ADDRESS REDACTED | | | | | | |
| POWELL, CHRIS | | 9719 VENUS DR | | | WINDSOR | CA | 95492 | |
| POWELL, CHRIS | | ADDRESS REDACTED | | | | | | |
| POWELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| POWELL, CHRISTOPHER DYLAN | | ADDRESS REDACTED | | | | | | |
| POWELL, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| POWELL, CHRISTY L | | ADDRESS REDACTED | | | | | | |
| POWELL, CLAUDETTE | | ADDRESS REDACTED | | | | | | |
| POWELL, COLLIN | | 3111 ALICE DR | | | NEWBURY PARK | CA | 91320-0000 | |
| POWELL, COLLIN RONALD | | ADDRESS REDACTED | | | | | | |
| POWELL, COREY GENE | | 1875 PARK LAKE DR | 10 | | FAYETTEVILLE | AR | 72703 | |
| POWELL, COREY GENE | | ADDRESS REDACTED | | | | | | |
| POWELL, CYNTHIA | | 31015 CALLE JESSICA | | | CATHEDRAL CITY | CA | 92234 | |
| POWELL, DANIEL ALLAN | | ADDRESS REDACTED | | | | | | |
| POWELL, DAPHNIE L | | ADDRESS REDACTED | | | | | | |
| POWELL, DARWIN HUSSIEN | | ADDRESS REDACTED | | | | | | |
| POWELL, DARWIN T | | ADDRESS REDACTED | | | | | | |
| POWELL, DAVID | | 874 TRACY LANE | APT NO 6 | | SOMERSET | PA | 15501 | |
| POWELL, DEVIN | | 107 TRUPENNY TURN | | | MIDDLETOWN | DE | 19709-0000 | |
| POWELL, DEVIN JAMISON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, DONIE | | 1445 WINTER AVE NO 1 | | | BRISTOL | TN | 37620- | |
| POWELL, DUSTIN | | 5006 NEWPORT DR | | | CHATTANOOGA | TN | 37412 | |
| POWELL, DWAYNA MONIQUE | | ADDRESS REDACTED | | | | | | |
| POWELL, EDWARD GERARD | | ADDRESS REDACTED | | | | | | |
| POWELL, EDWARD WASHINGTON | | ADDRESS REDACTED | | | | | | |
| POWELL, EVAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| POWELL, EVAN ONEALL | | ADDRESS REDACTED | | | | | | |
| POWELL, GARRETT | | ADDRESS REDACTED | | | | | | |
| POWELL, GARY | | 1231 PALM RIDGE TRACE | | | CANTON | GA | 30115 | |
| POWELL, GEORGE WILLIAM | | 29 PALM LANE | | | LEVITTOWN | PA | 19054 | |
| POWELL, GERI | | ADDRESS REDACTED | | | | | | |
| POWELL, GREG | | 12752 N MCCARTHER BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| POWELL, GREGORY | | 837 NALLEY RD | | | LANDOVER | MD | 20785 | |
| POWELL, GREGORY A | | 3308 OAKBRIAR DR | | | CHOCTAW | OK | 73020-6078 | |
| POWELL, HEATHER | | ADDRESS REDACTED | | | | | | |
| POWELL, HERBERT LEE | | ADDRESS REDACTED | | | | | | |
| POWELL, HUNTER C | | 7238 FERNMEADOW DR | | | DALLAS | TX | 75248 | |
| POWELL, HUNTER C | | ADDRESS REDACTED | | | | | | |
| POWELL, ISAAC EMANUEL | | ADDRESS REDACTED | | | | | | |
| POWELL, JACK MORRIS | | ADDRESS REDACTED | | | | | | |
| POWELL, JACOB | | 4702 ARBOR DR | 201 | | ROLLING MEADOWS | IL | 60008-0000 | |
| POWELL, JACOB | | ADDRESS REDACTED | | | | | | |
| POWELL, JAMES | | 6001 S W 50TH ST | | | MIAMI | FL | 33155 | |
| POWELL, JAMES EVERETT | | ADDRESS REDACTED | | | | | | |
| POWELL, JAMES R | | ADDRESS REDACTED | | | | | | |
| POWELL, JAMESON GRAY | | ADDRESS REDACTED | | | | | | |
| POWELL, JASON LEWIS | | ADDRESS REDACTED | | | | | | |
| POWELL, JASPER | | 1111 LARCHMONT AVE | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| POWELL, JASPER JEROME | | ADDRESS REDACTED | | | | | | |
| POWELL, JAYSON ROBERT | | ADDRESS REDACTED | | | | | | |
| POWELL, JESSICA | | 1009 WALTON AVE | | | RACINE | WI | 53402-4550 | |
| POWELL, JEWEL W | | ADDRESS REDACTED | | | | | | |
| POWELL, JOANNE B | | 4709 SYLVAN RD | | | RICHMOND | VA | 23225 | |
| POWELL, JOHN R | | 11238 LAVENDER LN | | | FRANKFORT | IL | 60423-7846 | |
| POWELL, JOHN S | | ADDRESS REDACTED | | | | | | |
| POWELL, JOHNATHON | | 258 MARINA HILLS CIRCLE NW | | | CHARLESTON | TN | 37310 | |
| POWELL, JOHNATHON | | ADDRESS REDACTED | | | | | | |
| POWELL, JON | | 508 N DETROIT ST | | | LAGRANGE | IN | 46761 1406 | |
| POWELL, JON MICHAEL | | 98 JEFFRIES COVE | | | ROCKY MOUNTY | NC | 27804 | |
| POWELL, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWELL, JONATHAN CREED | | ADDRESS REDACTED | | | | | | |
| POWELL, JONATHON DAVID | | ADDRESS REDACTED | | | | | | |
| POWELL, JOSEPH | | 221 KINGS CROSS CIR | | | LITITZ | PA | 17543-8591 | |
| POWELL, JOSH MICHAEL | | 8709 W 93RD ST | | | OVERLAND PARK | KS | 66212 | |
| POWELL, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWELL, JOSHUA | | 2200 S PLEASANT VALLEY R | 604 | | AUSTIN | TX | 78741-0000 | |
| POWELL, JOSHUA BRANDON | | ADDRESS REDACTED | | | | | | |
| POWELL, JOSHUA NEAL | | ADDRESS REDACTED | | | | | | |
| POWELL, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| POWELL, JUSTIN DAVID | | 360 NECTARINE DR | | | NEWNAN | GA | 30265 | |
| POWELL, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| POWELL, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| POWELL, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| POWELL, KAREN SHERYL | | ADDRESS REDACTED | | | | | | |
| POWELL, KATHLEEN | | 3057 E 3RD RD | | | LA SALLE | IL | 61301-9721 | |
| POWELL, KATHRYN | | 2530 PENN HILL RD | | | MOUNT AIRY | MD | 21771-8707 | |
| POWELL, KATHRYN A | | 2530 PENN HILL RD | | | MOUNT AIRY | MD | 21771 | |
| POWELL, KATRINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| POWELL, KAYLEE RENAE | | ADDRESS REDACTED | | | | | | |
| POWELL, KEITH | | 1161 JENNY LYN DR | | | NORCROSS | GA | 30093 | |
| POWELL, KELLEE ANAD | | ADDRESS REDACTED | | | | | | |
| POWELL, KEVIN D | | ADDRESS REDACTED | | | | | | |
| POWELL, KEVIN SCOTT | | 5512 GLENDALOUGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| POWELL, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| POWELL, KHYLER DOMONIQUE | | ADDRESS REDACTED | | | | | | |
| POWELL, KISHA | | 84 AVE D | | | ROCHESTER | NY | 14621 | |
| POWELL, KRISTOFER LANE | | 4979 W RIDGE DR | | | DOUGLASVILLE | GA | 30135 | |
| POWELL, KRISTOFER LANE | | ADDRESS REDACTED | | | | | | |
| POWELL, KYLE DON | | ADDRESS REDACTED | | | | | | |
| POWELL, LANDRUS | | ADDRESS REDACTED | | | | | | |
| POWELL, LANI | | 12931 PLANTERS ROW DR | | | CHARLOTTE | NC | 28278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, LATONYA | | 3712 VALLEY DR | | | NORTH LAS VEGAS | NV | 89032 | |
| POWELL, LAUREN MESSINA | | ADDRESS REDACTED | | | | | | |
| POWELL, LEONARD | | 2502 WESTERLAND | 497 | | HOUSTON | TX | 77063 | |
| POWELL, LEONARD | | ADDRESS REDACTED | | | | | | |
| POWELL, LEONARD J JR | | 17433 83RD PL N | | | LOXAHATCHEE | FL | 33470-2614 | |
| POWELL, LINDA | | 429 NE TRADEWIND LN | | | STUART | FL | 34996-1717 | |
| POWELL, LINDSAY MARIE | | ADDRESS REDACTED | | | | | | |
| POWELL, LISA | | 1127 ROCK CREEK RD | | | FLORENCE | SC | 29505-6495 | |
| POWELL, LLOYD | | 637 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49507 | |
| POWELL, LORENZO WALTER | | 18480 STONE HOLLOW DR | | | GERMANTOWN | MD | 20874 | |
| POWELL, LORENZO WALTER | | ADDRESS REDACTED | | | | | | |
| POWELL, LOVANDER | | ADDRESS REDACTED | | | | | | |
| POWELL, LOVONA | | 216 E 51ST ST | | | SAVANNAH | GA | 31405-2253 | |
| POWELL, MARCUS SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| POWELL, MARCUS T | | 7000 FONVILLA | 3305 | | HOUSTON | TX | 77074 | |
| POWELL, MARK | | 16455 BROOKFORD | | | HOUSTON | TX | 77059 | |
| POWELL, MARY | | 11641 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| POWELL, MATHEW | | ADDRESS REDACTED | | | | | | |
| POWELL, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| POWELL, MICHAEL | | 7118 TAWNY OWL CT | | | CORONA | CA | 92880 | |
| POWELL, MICHAEL | | 20 REMINGTON FARM DR | | | COVENTRY | RI | 02816 | |
| POWELL, MICHAEL | | 261 NORTH  STEVENS | | | ORANGE | CA | 92868 | |
| POWELL, MICHAEL | | 275 BROWN RD | | | BAILEY | MI | 49303-9783 | |
| POWELL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWELL, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | |
| POWELL, MICHAEL J | | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554 | |
| POWELL, MICHAEL JOHN | | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554 | |
| POWELL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| POWELL, MICHAEL JOSIAH | | 14481 W 122ND ST | | | OLATHE | KS | 66062 | |
| POWELL, MICHAEL JOSIAH | | ADDRESS REDACTED | | | | | | |
| POWELL, MICHAEL STANFORD | | ADDRESS REDACTED | | | | | | |
| POWELL, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| POWELL, MOET LYNETTE | | ADDRESS REDACTED | | | | | | |
| POWELL, NATALIE EUILLIE | | ADDRESS REDACTED | | | | | | |
| POWELL, NATASHA MARIE | | 5789 ALLEGRO AVE | | | LAS VEGAS | NV | 89110 | |
| POWELL, NATASHA MARIE | | ADDRESS REDACTED | | | | | | |
| POWELL, NATIA TRENIECE | | ADDRESS REDACTED | | | | | | |
| POWELL, NICHOLE | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | BRECKVILLE | OH | 44141 | |
| POWELL, NICOLE SHAUNTE | | ADDRESS REDACTED | | | | | | |
| POWELL, PARIS LAZERUS | | 4021 ALBERTA ST | | | METAIRIE | LA | 70001 | |
| POWELL, PARIS LAZERUS | | ADDRESS REDACTED | | | | | | |
| POWELL, PATRICK T | | ADDRESS REDACTED | | | | | | |
| POWELL, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| POWELL, PAUL DWIGHT | | ADDRESS REDACTED | | | | | | |
| POWELL, PAUL GREGORY | | 3465 DUNN ST | | | MIMS | FL | 32754 | |
| POWELL, PETER D | | 1912 PRAIRIE SQUARE UNIT 312 | | | SCHAUMBURG | IL | 60173 | |
| POWELL, PETER D | | ADDRESS REDACTED | | | | | | |
| POWELL, PHILLIP M | | ADDRESS REDACTED | | | | | | |
| POWELL, RACQUEL FINIECE | | 76 FRONT ST | 2 | | PATERSON | NJ | 07522 | |
| POWELL, RACQUEL FINIECE | | ADDRESS REDACTED | | | | | | |
| POWELL, RANDAL G | | 6881 SAN PACO CIR | | | BUENA PARK | CA | 90620 | |
| POWELL, RANDAL G | | ADDRESS REDACTED | | | | | | |
| POWELL, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| POWELL, RASHIDI AKIL | | ADDRESS REDACTED | | | | | | |
| POWELL, RAYSHARD | | ADDRESS REDACTED | | | | | | |
| POWELL, REYNARD TIMOTHY | | 8236 LINCOLN RD | | | VERONA | PA | 15147 | |
| POWELL, REYNARD TIMOTHY | | ADDRESS REDACTED | | | | | | |
| POWELL, RICHARD LAWRENCE | | ADDRESS REDACTED | | | | | | |
| POWELL, ROBERT | | 4455 COUNTY RD 50 | | | AUBURN | IN | 46706 | |
| POWELL, ROBERT | | 980 GLOUCESTER AVE | | | BRICK | NJ | 08723 | |
| POWELL, ROBERT | | ADDRESS REDACTED | | | | | | |
| POWELL, ROBERT JACK | | ADDRESS REDACTED | | | | | | |
| POWELL, ROBERT JOSHUA | | 3142 CYPRESS VIEW DR | | | GREENVILLE | NC | 27858 | |
| POWELL, ROBERT JOSHUA | | ADDRESS REDACTED | | | | | | |
| POWELL, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWELL, ROBERT OLIN | | 5333 CARIBOU LANE | | | FONTANA | CA | 92336 | |
| POWELL, ROBERT OLIN | | ADDRESS REDACTED | | | | | | |
| POWELL, RODNEY LERON | | ADDRESS REDACTED | | | | | | |
| POWELL, RON | | 1309 BROONE DR | | | NORMAN | OK | 73071 | |
| POWELL, RON | | ADDRESS REDACTED | | | | | | |
| POWELL, ROSS SUMNER | | 109 SAWTOOTH CT | | | EASLEY | SC | 29642 | |
| POWELL, ROSS SUMNER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, RUDOLPH JR | | CMR 420 BOX 501 | | | APO | AE | 09063-0501 | |
| POWELL, RUSSELL MATTHEW | | 1954 MAIN ST | | | ATHOL | MA | 01331 | |
| POWELL, RUSSELL MATTHEW | | ADDRESS REDACTED | | | | | | |
| POWELL, RYAN LYNDON | | ADDRESS REDACTED | | | | | | |
| POWELL, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| POWELL, RYNE THOMAS | | 2302 HIDDEN TRAIL CT | | | SPRING GROVE | IL | 60081 | |
| POWELL, RYNE THOMAS | | ADDRESS REDACTED | | | | | | |
| POWELL, SANDRA | | 50 EAST 212TH ST | 2F | | BRONX | NY | 10467 | |
| POWELL, SANDRA | | ADDRESS REDACTED | | | | | | |
| POWELL, SEAN MICHAEL | | 3111 ALICE DR | | | NEWBURY PARK | CA | 91320 | |
| POWELL, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWELL, SEAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| POWELL, SHAKIA L | | ADDRESS REDACTED | | | | | | |
| POWELL, SHANISE LEILANI | | ADDRESS REDACTED | | | | | | |
| POWELL, SHANNON | | 212 PIN OAK CT | | | SPRING HILL | TN | 37174 | |
| POWELL, SHANNON | | ADDRESS REDACTED | | | | | | |
| POWELL, SHELDON M | | ADDRESS REDACTED | | | | | | |
| POWELL, SHERMAN EVLIS | | ADDRESS REDACTED | | | | | | |
| POWELL, SONDRA | | 17 BARN OWL RD | | | HACKETTSTOWN | NJ | 07840 | |
| POWELL, SONDRA M | | ADDRESS REDACTED | | | | | | |
| POWELL, STACY RENEE | | ADDRESS REDACTED | | | | | | |
| POWELL, STEFANIE RAE | | ADDRESS REDACTED | | | | | | |
| POWELL, STEPHANIE | | 8105 BRIXTON RD APT 10 | | | LOUISVILLE | KY | 40222 | |
| POWELL, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| POWELL, STEPHON AVERY | | 512 GOLDSTAFF LN | | | CHARLOTTE | NC | 28217 | |
| POWELL, STEVEN JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| POWELL, STEVEN OWEN | | ADDRESS REDACTED | | | | | | |
| POWELL, SUZI D | | 509 N PEARL AVE | | | JOPLIN | MO | 64801-2464 | |
| POWELL, SYLVESTER | | ADDRESS REDACTED | | | | | | |
| POWELL, TARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| POWELL, TARUS BROOKS | | 7186 CABOT DR | | | NASHVILLE | TN | 37209 | |
| POWELL, TARUS BROOKS | | ADDRESS REDACTED | | | | | | |
| POWELL, THERESA | | 6445 SPRING CREST LANE | | | RICHMOND | VA | 23231 | |
| POWELL, THERESA | | ADDRESS REDACTED | | | | | | |
| POWELL, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| POWELL, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| POWELL, TODD W | | 331 HUDSON CIR | | | ANDERSON | SC | 29625 | |
| POWELL, TODD W | | ADDRESS REDACTED | | | | | | |
| POWELL, TRACY MELISSA | | ADDRESS REDACTED | | | | | | |
| POWELL, TRAVIS SCOTT | | 49 HANOVER ST | | | CHARLESTON | SC | 29403 | |
| POWELL, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | |
| POWELL, TRENT NATHAN | | 4509 YOUNG ST | | | METAIRE | LA | 70006 | |
| POWELL, TRENT NATHAN | | ADDRESS REDACTED | | | | | | |
| POWELL, TRENTON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| POWELL, TYLER KEVIN | | ADDRESS REDACTED | | | | | | |
| POWELL, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| POWELL, VICTOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWELL, VICTOR R | | 8222 S EBERHART AVE NO 3 | | | CHICAGO | IL | 60619-4910 | |
| POWELL, VINSON ARNED | | ADDRESS REDACTED | | | | | | |
| POWELL, WILFRED | | 3358 RAVENWOOD DR | | | AUGUSTA | GA | 30907 | |
| POWELL, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | |
| POWELL, WILLIAM HUNTER | | ADDRESS REDACTED | | | | | | |
| POWELL, XYLINA CHANAI | | 21923 RIVERGATE COURT | | | RICHMOND | TX | 77469 | |
| POWELL, XYLINA CHANAI | | ADDRESS REDACTED | | | | | | |
| POWELL, YASMIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| POWELL, YENDI DEAN ALEXA | | 318 WALNUT ST | | | DENVER | CO | 80204 | |
| POWELL, YENDI DEAN ALEXA | | ADDRESS REDACTED | | | | | | |
| POWELL, ZACHARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| POWELL, ZACHERY WROLET | | ADDRESS REDACTED | | | | | | |
| POWER 1 INDUSTRIAL SYSTEMS | | 3750 HACIENDA BLVD STE A | | | FT LAUDERDALE | FL | 33314 | |
| POWER CITY ELECTRIC | | 3327 OLIVE | | | SPOKANE | WA | 99202 | |
| POWER CITY ELECTRIC | | PO BOX 2507 | | | SPOKANE | WA | 99220 | |
| POWER CLEAN INC | | 13922 W 108 ST | | | LENEXA | KS | 66215 | |
| POWER COMPUTING | | 2555 IH 35N | | | ROUND ROCK | TX | 78664 | |
| POWER DOOR SYSTEMS | | 4444 JACKMAN RD | | | TOLEDO | OH | 43612 | |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | WILKES BARRE | PA | 187030766 | |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | WILKES BARRE | PA | 18703-0766 | |
| POWER ENGINEERING SERVICES INC | | 4446 WALZEM RD | | | SAN ANTONIO | TX | 78218 | |
| POWER EQUIPMENT & ENGINEERING | | 1739 W MAIN ST | | | OKLAHOMA CITY | OK | 73106-3091 | |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | LOS ANGELES | CA | 900300518 | |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | LOS ANGELES | CA | 90030-0518 | |
| POWER MAC PAC | | 12310 WHITAKER WAY | | | PORTLAND | OR | 97230 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER MACHINE CO | | 5768 SHELLMOUND ST | | | EMERYVILLE | CA | 94608 | |
| POWER ONE INC | | PO BOX 514847 | | | LOS ANGELES | CA | 90051-4847 | |
| POWER PLACE INC | | 344 US HWY 46 | | | ROCKAWAY | NJ | 07866-3815 | |
| POWER PLUMBING & HEATING, R J | | 3117 SOUTH DOUGLAS AVE | | | SPRINGFIELD | IL | 62704 | |
| POWER SALES | ATTN TONI EVANS | 801 N MEADOWBROOK | | | OLATHE | KS | 66216 | |
| POWER SALES | | 801 N MEADOWBROOK | ATTN TONI EVANS | | OLATHE | KS | 66216 | |
| POWER SENTRY | | PO BOX 277949 | | | ATLANTA | GA | 30384-7949 | |
| POWER SOURCES UNLIMITED INC | | 200 STONEWALL BLVD STE 4 | | | WRENTHAM | MA | 02093 | |
| POWER SPRAY INC | | PO BOX 1333 | | | PARK RIDGE | IL | 60068 | |
| POWER TECHNOLOGY | | PO BOX 782 | | | WILKES BARRE | PA | 18702 | |
| POWER ZONE | | 5827 POWELL DR | | | MABLETON | GA | 30126 | |
| POWER, DAVID SANDERSON | | 61 WEST SHORE RD | | | MERRIMAC | MA | 01860 | |
| POWER, DAVID SANDERSON | | ADDRESS REDACTED | | | | | | |
| POWER, HEITH | | 2642 WILDWIND DR | | | BETHLEHEM | GA | 30620 | |
| POWER, HEITH BRANDON | | ADDRESS REDACTED | | | | | | |
| POWER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| POWER, KARL W | | ADDRESS REDACTED | | | | | | |
| POWER, MELISSA | | 85 SAMOSET AVE | | | MANSFIELD | MA | 02048 | |
| POWER, MELISSA | | ADDRESS REDACTED | | | | | | |
| POWER, RICK | | 4545 RINGGOLD LN | | | PLANO | TX | 75093-0000 | |
| POWER, RYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| POWER, SAMANTHA TROY | | 12336 COLORADO BLVD | APT 521 | | THORNTON | CO | 80241 | |
| POWER, SAMANTHA TROY | | ADDRESS REDACTED | | | | | | |
| POWER, TYLER JACK | | ADDRESS REDACTED | | | | | | |
| POWERBUILDER ADVISOR | | PO BOX 469016 | | | ESCONDIDO | CA | 92046 | |
| POWERCART SYSTEMS | | 9833 HWY 48 UNITS 1 5 | | | MARKHAM | ON | L3P3J3 | CAN |
| POWERFLOW SYSTEMS INC | | PO BOX 5603 | | | INDIANAPOLIS | IN | 46255-5603 | |
| POWERHOUSE TRAINING | | 360 RT 101 W | PINE TREE PLACE | | BEDFORD | NH | 03110 | |
| POWERLIFT CORP | | PO BOX 846 | 8468 TERMINAL RD | | NEWINGTON | VA | 22122 | |
| POWERLITE ELECTRIC CO INC | | 1161 PLEASANT VALLEY RD | | | CLEVELAND | OH | 44134 | |
| POWERQUEST CORP | | PO BOX 1911 | | | OREM | UT | 84059 | |
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | PLYMOUTH | MI | 481700945 | |
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | PLYMOUTH | MI | 48170-0945 | |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | NEWPORT NEWS | VA | 236014298 | |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601-4298 | |
| POWERS GROUP OF NORTH CAROLINA | | 249 PEARSON CR | | | NEWPORT | NC | 28570 | |
| POWERS III, WILLIAM V | | 40 DOE DR | | | BILLERICA | MA | 01821 | |
| POWERS INDUSTRIAL EQUIPMENT CO | | 5713 KENWICK | | | SAN ANTONIO | TX | 78238 | |
| POWERS JOYCE C | | 3203 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| POWERS JR , DAVID LEON | | ADDRESS REDACTED | | | | | | |
| POWERS JR, BRIAN KEITH | | 3601 LAKEWOOD DR | | | CINCINNATI | OH | 45248 | |
| POWERS JR, MICHAEL EUGENE | | 111 TURNER ST | | | PORT READING | NJ | 07064 | |
| POWERS JR, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | | | CATONSVILLE | MD | 21228 | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | WILLIAM TAN & ASSOCIATES | | CATONSVILLE | MD | 21228 | |
| POWERS RENTALS & SALES | | 210 WEST MARKET ST | | | SALINAS | CA | 93901 | |
| POWERS REPAIR | | 2010 N LAMAR ST | | | JACKSON | MS | 39202 | |
| POWERS REPAIR | | 2010 W LAMAR ST | | | JACKSON | MS | 39202 | |
| POWERS, AARON EDWARD | | ADDRESS REDACTED | | | | | | |
| POWERS, ANDREW ERIC | | 17 CAROL ST | | | STONEHAM | MA | 02180 | |
| POWERS, ANDREW ERIC | | ADDRESS REDACTED | | | | | | |
| POWERS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWERS, ARTHUR | | 116 24TH AVE SOUTH | | | ST PETERSBURG | FL | 33705-0000 | |
| POWERS, ARTHUR BYRON | | ADDRESS REDACTED | | | | | | |
| POWERS, BLAKE | | 2860 W BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | |
| POWERS, BRANDON STEPHEN | | ADDRESS REDACTED | | | | | | |
| POWERS, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| POWERS, BRYAN T | | 6 CALDWELL LANE | | | BARRINGTON | NH | 03825 | |
| POWERS, CAMERON LEE | | 1109 DOYLE RD | | | DELTONA | FL | 32725 | |
| POWERS, CAMERON LEE | | ADDRESS REDACTED | | | | | | |
| POWERS, CAROLYN L | | ADDRESS REDACTED | | | | | | |
| POWERS, CHRISTOPHER JEFFREY | | ADDRESS REDACTED | | | | | | |
| POWERS, CONOR J | | ADDRESS REDACTED | | | | | | |
| POWERS, DAVID | | 5044 EDDINGS DR | | | GLEN ALLEN | VA | 23060 | |
| POWERS, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| POWERS, DONALD | | 789 JAYWOOD DR | | | OLD HICKORY | TN | 37138 | |
| POWERS, DOUGLAS CLARK | | 551 BEECHWOOD DR | | | CLARKSVILLE | TN | 37040 | |
| POWERS, DOUGLAS CLARK | | ADDRESS REDACTED | | | | | | |
| POWERS, EDWARD | | 700 W CAPITOL ST | STOP 5118 | | LITTLE ROCK | AR | 72201 | |
| POWERS, EDWARD B | | ADDRESS REDACTED | | | | | | |
| POWERS, ERIC | | 12109 120TH AVE CT E | B 2 | | PUYALLUP | WA | 98374-5258 | |
| POWERS, ERIC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWERS, ERIN M | | 2003 HANOVER AVE | | | RICHMOND | VA | 23220-3539 | |
| POWERS, HEIDI | | 908 DINARD DR | | | BALLWIN | MO | 63021-5603 | |
| POWERS, JACOB PATRICK | | ADDRESS REDACTED | | | | | | |
| POWERS, JARVIS DEQUAN | | 1007 COLONY WEST DR | | | MOON TOWNSHIP | PA | 15108 | |
| POWERS, JARVIS DEQUAN | | ADDRESS REDACTED | | | | | | |
| POWERS, JASON | | 4088 WASHTENAW | | | ANN ARBOR | MI | 48108 | |
| POWERS, JASON | | ADDRESS REDACTED | | | | | | |
| POWERS, JEFFREY SHANE | | 1024 EDEN LN | | | EVANSVILLE | IN | 47715 | |
| POWERS, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| POWERS, JESSE | | 438 VOORHEES AVE | | | MIDDLESEX | NJ | 08846 | |
| POWERS, JESSE | | ADDRESS REDACTED | | | | | | |
| POWERS, JESSICA SUE | | 4508 INMAN DR | | | THE COLONY | TX | 75056 | |
| POWERS, JOHN ROGER | | ADDRESS REDACTED | | | | | | |
| POWERS, JON MICHEL | | ADDRESS REDACTED | | | | | | |
| POWERS, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| POWERS, KARL P | | 29 BEACON DR | | | BARNEGAT | NJ | 08005 | |
| POWERS, KARL P. | | ADDRESS REDACTED | | | | | | |
| POWERS, KEITH | | 1911 CEDAR ST | | | BAKERSFIELD | CA | 93301 | |
| POWERS, KEITH J | | ADDRESS REDACTED | | | | | | |
| POWERS, KELLY FORREST | | ADDRESS REDACTED | | | | | | |
| POWERS, KENNETH L | | 6121 DUNCAN RD | APT B | | PETERSBURG | VA | 23803 | |
| POWERS, KENNETH L | | ADDRESS REDACTED | | | | | | |
| POWERS, KIMBERLY | | 7977 W SCHOOL HILL PL | | | TUCSON | AZ | 85743 | |
| POWERS, LA BRON JAMAR | | ADDRESS REDACTED | | | | | | |
| POWERS, LASONYA TARSHAY | | 7104 TUDOR LANE | | | HORN LAKE | MS | 38637 | |
| POWERS, LASONYA TARSHAY | | ADDRESS REDACTED | | | | | | |
| POWERS, LAURA | | 405 SUNVALLEY W | | | NASHVILLE | TN | 37221 | |
| POWERS, LIBBE | | 123 BLUE SPRUCE | | | MARSHALL | WI | 53559 | |
| POWERS, MACKIE DERRON | | 4812SUMRALL DR | | | BATON ROUGE | LA | 70811 | |
| POWERS, MACKIE DERRON | | ADDRESS REDACTED | | | | | | |
| POWERS, MATT | | 1210 WOOD CREEK DR | | | CEDAR PARK | TX | 78613 | |
| POWERS, MATT PATRICK | | 6329 RED BARN RD | | | OSAGE BEACH | MO | 65065 | |
| POWERS, MATT PATRICK | | ADDRESS REDACTED | | | | | | |
| POWERS, MICHAEL CHARLES | | 1332 DEMPSEY CT | | | MANCHESTER | NJ | 08759 | |
| POWERS, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| POWERS, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| POWERS, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| POWERS, NEAL RAYMOND | | 3180 OLD HICKORY TRAIL | | | DEWITT | MI | 48820 | |
| POWERS, NICKALIS WAYNE | | ADDRESS REDACTED | | | | | | |
| POWERS, ROBERT JESSE | | ADDRESS REDACTED | | | | | | |
| POWERS, ROBERT L | | 30 HUMBERT ST | | | SENECA | SC | 29678 | |
| POWERS, ROBERT LANCE | | 30 HUMBERT ST | | | SENECA | SC | 29678 | |
| POWERS, ROBERT LANCE | | ADDRESS REDACTED | | | | | | |
| POWERS, ROBERTS DOUGLAS | | ADDRESS REDACTED | | | | | | |
| POWERS, SAM LEE | | ADDRESS REDACTED | | | | | | |
| POWERS, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| POWERS, SCOTT | | 69 WEDGEMERE AVE | | | WINCHESTER | MA | 01890-2336 | |
| POWERS, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| POWERS, VANCE MERIDETH | | ADDRESS REDACTED | | | | | | |
| POWERS, WADE | | ADDRESS REDACTED | | | | | | |
| POWERS, WILL GUY | | ADDRESS REDACTED | | | | | | |
| POWERS, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | |
| POWERS, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| POWERSAFE INC | | PO BOX 273 | | | MIFFLIN | PA | 17058 | |
| POWERSOFT | | C O JR SCHUMAN ASSOC | PO BOX 8358 1 APPLE HILL 301 | | NATICK | MA | 01760 | |
| POWERSOFT | | PO BOX 4970 | | | BOSTON | MA | 02212 | |
| POWERSOFT CORPORATION | | PO BOX 6134 | | | BOSTON | MA | 02212 | |
| POWERSTREAM TECHNOLOGY | | 140 SO MOUNTAINWAY DR | | | OREM | UT | 84058 | |
| POWERTEL INC | | 1233 O G SKINNER DR | | | WEST POINT | GA | 31833 | |
| POWERTEL INC | | PO BOX 910508 | C/O TEXAS COMMERCE BANK | | DALLAS | TX | 75391-0508 | |
| POWERTEL PCS | | C/O GARY OLSON | 1812 THIRD AVE N | | BIRMINGHAM | AL | 35203 | |
| POWERTEL PCS | | PO BOX 740510 | | | ATLANTA | GA | 303740510 | |
| POWERTEL PCS | | PO BOX 740510 | | | ATLANTA | GA | 30374-0510 | |
| POWERTEST | | 145 NATOMA ST 3RD FL | | | SAN FRANCISCO | CA | 94105 | |
| POWERWASH PLUS | | 6380 W HOWE RD | | | DEWITT | MI | 48820 | |
| POWERY, LAZARO | | 619 AUSTRALIAN CIRCLE | | | LAKE PARK | FL | 33403 | |
| POWERY, MICHAEL | | 6137 PLAINS DR | | | LAKE WORTH | FL | 33463 | |
| POWERY, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| POWHATAN COUNTY TREASURERS | | PO BOX 87 | | | POWHATAN | VA | 23139 | |
| POWIS, KATHLEEN | | 43 FRANKLIN ST NO 3 | | | SOMERVILLE | MA | 02145 | |
| POWLEY, ADAM RAYMOND | | 3080 SHENK RD | B | | SANBORN | NY | 14132 | |
| POWLEY, ADAM RAYMOND | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWLEY, DANIEL CURTIS | | 22434 LA ROCHELLE DR | | | SAUGUS | CA | 91350 | |
| POWLEY, DANIEL CURTIS | | ADDRESS REDACTED | | | | | | |
| POWLEY, GERALD | | 3640 SPRING VALLEY DR | | | BEDFORD | TX | 76021 | |
| POWLIS, KEVIN | | 264 SNOOK RD | | | FISHKILL | NY | 12524-2918 | |
| POWNALL, CHRIS R | | ADDRESS REDACTED | | | | | | |
| POWNALL, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| POWR LIFT CORPORATION | | PO BOX 170458 | | | IRVING | TX | 750170458 | |
| POWR LIFT CORPORATION | | PO BOX 170458 | | | IRVING | TX | 75017-0458 | |
| POYA, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| POYANT SIGNS INC | | 125 SAMUEL BARNET BLVD | | | NEW BEDFORD | MA | 02745 | |
| POYDOCK, JAMES | | 919 PEBBLE STONE DR | | | DURHAM | NC | 27703 | |
| POYDOCK, JAMES M | | ADDRESS REDACTED | | | | | | |
| POYER, ARTHUR JOSEPH | | ADDRESS REDACTED | | | | | | |
| POYER, DONNA | | 373 BALLY RD | | | OXFORD | NJ | 07863 | |
| POYHONEN, JAMES M | | 5529 N PARKSIDE | | | CHICAGO | IL | 60630 | |
| POYHONEN, JAMES M | | ADDRESS REDACTED | | | | | | |
| POYNORS HOME & AUTO | | 420 S AVE C | | | PORTALES | NM | 88130 | |
| POYNTER, BRIAN | | ADDRESS REDACTED | | | | | | |
| POYNTER, DOUGLAS | | 11215 INGALLSTON RD | | | RICHMOND | VA | 23233-2214 | |
| POYNTER, DOUGLAS K | | ADDRESS REDACTED | | | | | | |
| POYNTER, JASON MICHAEL | | 1900 SW CAMPUS DR APT 33 202 | | | FEDERAL WAY | WA | 98023 | |
| POYNTER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| POYNTER, JOHN | | 11203 BAUMLER PLACE | | | LOUISVILLE | KY | 40291 | |
| POYTHRESS, JARED LEE | | ADDRESS REDACTED | | | | | | |
| POZANKOWSKI, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| POZAS, DAVID | | 11801 CROCKETT COURT | | | BAKERSFIELD | CA | 93312 | |
| POZIOMBKE, ROBIN ALEXANDER | | 3701 OVERLAND AVE | APT NO E 237 | | LOS ANGELES | CA | 90034 | |
| POZIOMBKE, ROBIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| POZNANSKI, STEPHEN | | 3897 SOMERSET PIKEPO BOX 311 | | | TIRE HILL | PA | 15959 | |
| POZNANSKI, STEPHEN | | ADDRESS REDACTED | | | | | | |
| POZO, MICHAEL FRANCISCO | | ADDRESS REDACTED | | | | | | |
| POZO, MIGUEL A | | 5241 SW 162ND PL | | | MIAMI | FL | 33185-5046 | |
| POZO, PEDRO | | 342 EAST 46TH ST | | | HIALEAH | FL | 33013 | |
| POZO, VICTOR GIANFRANCO | | ADDRESS REDACTED | | | | | | |
| POZOS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| POZZI, CHAZ N | | 1701 NORTH 17TH ST | | | ALLENTOWN | PA | 18104 | |
| POZZO, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| PPA PUBLICATIONS & EVENTS | | 229 PEACHTREE ST NE STE 2200 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| PPA PUBLICATIONS & EVENTS | | PO BOX 921429 | SUBSCRIPTION SERVICES | | NORCROSS | GA | 30010 | |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH ST | | | ALLENTOWN | PA | 18101 | |
| PPR/ LYONS PRIDE | | PO BOX 34 | | | JUNCTION CITY | OH | 43748 | |
| PPS | | PO BOX 8751 | | | ROWLAND HEIGHTS | CA | 91748-8751 | |
| PQS BARBECUE & RIBS | | 13579 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23113 | |
| PR BEAVER VALLEY L P | | W510284 | P O  BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | |
| PR BEAVER VALLEY LP | | 380 BEAVER VALLEY MALL | | | MONACA | PA | 150612389 | |
| PR BEAVER VALLEY LP | | PO BOX 7777 | W510284 | | PHILADELPHIA | PA | 19175-0284 | |
| PR CHRISTIANA LLC | | 200 S BROAD ST | 3RD FL | | PHILADELPHIA | PA | 19102 | |
| PR CHRISTIANA LLC | | F6160 | PO BOX 70161 | | PHILADELPHIA | PA | 19176-0161 | |
| PR MECHANICAL | | 630 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| PR MT BERRY SQUARE LLC | | PO BOX 642283 | | | PITTSBURGH | PA | 15264-2283 | |
| PR NEWSWIRE | | G P O BOX 5897 | | | NEW YORK | NY | 100875897 | |
| PR NEWSWIRE | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PR QUALITY CLEANING | | 811 COUNTRY CLUB RD | | | HARRISONBURG | VA | 22801 | |
| PRACER, ISAK | | ADDRESS REDACTED | | | | | | |
| PRACHEL PAINTING & WATERPROOF | | 4201 OAK CIRCLE STE 35 | | | BOCA RATON | FL | 33431 | |
| PRACHITTHAM, ANDREW J | | 7129 N EL DORADO ST | | | STOCKTON | CA | 95207 | |
| PRACHITTHAM, ANDREW J | | ADDRESS REDACTED | | | | | | |
| PRACHT, DAVID ADAM | | ADDRESS REDACTED | | | | | | |
| PRACTICA GROUP LLC | | 207 E OHIO NO 370 | | | CHICAGO | IL | 60611 | |
| PRACTICAL COMPONENTS INC | | 10867 PORTAL DR | | | LOS ALAMITOS | CA | 90720 | |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DR | | | LAKE FOREST | CA | 926301783 | |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DR | | | LAKE FOREST | CA | 92630-1783 | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| PRADA, HERNAN | | 36 BELLEVUE ST | | | ELIZABETH | NJ | 07202 | |
| PRADA, JORDAN JOSEPH | | 275 UNION ST | | | HANOVER | MA | 02339 | |
| PRADA, JORDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRADA, LORENA | | ADDRESS REDACTED | | | | | | |
| PRADA, TONY | | 8227 COVE TIMBERS | | | TOMBALL | TX | 77375-0000 | |
| PRADHAN, UJWALA KALIND | | ADDRESS REDACTED | | | | | | |
| PRADO PINILL, NIDIA ESTHER | | 760 MYRNA DR | | | PORT HUENEME | CA | 93041 | |
| PRADO, ANNA L | | 4341 TANTALLON LANE APT 107 | | | MEMPHIS | TN | 38125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRADO, ANNA L | | ADDRESS REDACTED | | | | | | |
| PRADO, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRADO, EDGAR | | 907 S LA SERENA DR | | | GLENDORA | CA | 91740 | |
| PRADO, EDGAR | | ADDRESS REDACTED | | | | | | |
| PRADO, EDGAR | | PO BOX 1873 | | | MONROVIA | CA | 91017-5873 | |
| PRADO, ERIC | | 434 MAAR AVE | | | FREMONT | CA | 94536 | |
| PRADO, ERIC | | ADDRESS REDACTED | | | | | | |
| PRADO, FRANCISCO JAVIER | | 2028 MEADOWLARK | | | IRVING | TX | 75060 | |
| PRADO, HILDA | | 15263 YORBA AVE | | | CHINO HILLS | CA | 91709 | |
| PRADO, HILDA | | ADDRESS REDACTED | | | | | | |
| PRADO, ISAIAS | | 2504 LARKIN RD | | | LEXINGTON | KY | 40503-3258 | |
| PRADO, ISAIAS E | | 2504 LARKIN RD | | | LEXINGTON | KY | 40503 | |
| PRADO, JANSEL | | ADDRESS REDACTED | 237 | | | | | |
| PRADO, JOSE ANGEL | | 14238 E MISSISSIPPI PL | 4 208 | | AURORA | CO | 80012 | |
| PRADO, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| PRADO, JOSE J | | 3345 N LAWNDALE AVE | | | CHICAGO | IL | 60618-5325 | |
| PRADO, JOSE LUIS | | 757 WEST HOLT AVE | | | POMONA | CA | 91768 | |
| PRADO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| PRADO, JUAN | | ADDRESS REDACTED | | | | | | |
| PRADO, KRYSTAL C | | ADDRESS REDACTED | | | | | | |
| PRADO, LEONARDO | | ADDRESS REDACTED | | | | | | |
| PRADO, ORLANDO R | | 2522 KING DR | | | DONNA | TX | 78537 | |
| PRADO, ORLANDO R | | ADDRESS REDACTED | | | | | | |
| PRADO, RICARDO NOEL | | ADDRESS REDACTED | | | | | | |
| PRADO, SERGIO CLEMENTE | | ADDRESS REDACTED | | | | | | |
| PRADO, SUSANA | | ADDRESS REDACTED | | | | | | |
| PRAGER, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| PRAGER, STEVAN | | 208 PARIS AVE | | | BROOKLAWN | NJ | 08030 | |
| PRAGER, STEVAN | | ADDRESS REDACTED | | | | | | |
| PRAGLE, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRAGMATIC COMMUNICATIONS SYSTEMS | | 2934 CORVIN DR | | | SANTA CLARA | CA | 95051 | |
| PRAINITO, GENE | | 320 MARGINAL RD | | | WEST PALM BEACH | FL | 33411 | |
| PRAIRIE COUNTY CHANCERY CLERK | | PO BOX 1011 | NORTHERN DISTRICT | | DES ARC | AR | 72040 | |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | C/O CUSHMAN & WAKEFIELD OF FL | | ORLANDO | FL | 32886 | |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | | | ORLANDO | FL | 32886 | |
| PRAIRIE VIEW A&M UNIVERSITY | | PO BOX 66 | | | PRAIRIE VIEW | TX | 77446 | |
| PRAIRIE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| PRAK, KHIMTHA | | ADDRESS REDACTED | | | | | | |
| PRAKASH, AVINASH | | ADDRESS REDACTED | | | | | | |
| PRAKASH, VENKATAPATHY | | ADDRESS REDACTED | | | | | | |
| PRAKASH, VIVEK SUBRAMANIA | | 49 REINHART WAY | | | BRIDGEWATER | NJ | 08807 | |
| PRALL, JASON A | | ADDRESS REDACTED | | | | | | |
| PRAMICK, JAMES | | ADDRESS REDACTED | | | | | | |
| PRANGE TERRENCE | | 1839 BOLLEANA COURT | | | HOFFMAN ESTATES | IL | 60195 | |
| PRANGE, TERRENCE | | 1839 BOLLEANA COURT | | | HOFFMAN ESTATES | IL | 60195 | |
| PRANGE, TERRENCE J | | ADDRESS REDACTED | | | | | | |
| PRANTE, HEATHER | | 1446 S GRANT ST | | | DENVER | CO | 80210-0000 | |
| PRANTE, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| PRARIO, KELSEY JANE | | 39969 VIA ESPANA | | | MURRIETA | CA | 92562 | |
| PRARIO, KELSEY JANE | | ADDRESS REDACTED | | | | | | |
| PRARIO, KEVIN W | | 39969 VIA ESPANA | | | MURRIETA | CA | 92562 | |
| PRARIO, KEVIN W | | ADDRESS REDACTED | | | | | | |
| PRARIO, KYLE ROBERT | | 39969 VIA ESPANA | | | MURRIETA | CA | 92562 | |
| PRARIO, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| PRASAD, ARTI PRIYA | | ADDRESS REDACTED | | | | | | |
| PRASAD, JASON J | | ADDRESS REDACTED | | | | | | |
| PRASAD, NEIL | | 31103 ALVARADO NILES RD | | | UNION CITY | CA | 94587 | |
| PRASAD, NEIL R | | ADDRESS REDACTED | | | | | | |
| PRASAD, PRISHIKA | | ADDRESS REDACTED | | | | | | |
| PRASAD, RESHMI | | 1518 DARWIN ST | | | SEASIDE | CA | 93955 | |
| PRASAD, RICKY VINAY | | ADDRESS REDACTED | | | | | | |
| PRASAD, RONEAL RAM | | ADDRESS REDACTED | | | | | | |
| PRASAD, SURESH KIRK | | ADDRESS REDACTED | | | | | | |
| PRASCH, LAMAR WILLIAM | | ADDRESS REDACTED | | | | | | |
| PRASWELL, DEVON | | 1809 64 AVE | | | OAKLAND | CA | 94621 | |
| PRAT, RICHARD | | 1109 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050-3328 | |
| PRATAP, AMAN ASHNAY | | ADDRESS REDACTED | | | | | | |
| PRATARELLI, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| PRATER ASSOCIATES, ROBERT | | 10505 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| PRATER, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| PRATER, BRIDGET PATRICIA | | 109 WEST RAY DR | | | HATTIESBURG | MS | 39402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRATER, BRIDGET PATRICIA | | ADDRESS REDACTED | | | | | | |
| PRATER, CHRIS | | ADDRESS REDACTED | | | | | | |
| PRATER, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| PRATER, CHRISTOPHER CHADWICK | | ADDRESS REDACTED | | | | | | |
| PRATER, DANIELLE ASHLEY | | 1207 DURBIN TERACE | | | MAINEVIELLE | OH | 45039 | |
| PRATER, DANIELLE ASHLEY | | ADDRESS REDACTED | | | | | | |
| PRATER, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| PRATER, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| PRATER, KYM | | 1115 E GRANDVIEW AVE | | | SIERRA MADRE | CA | 91024 | |
| PRATER, KYM | | ADDRESS REDACTED | | | | | | |
| PRATER, MEGAN | | 532 WIL | | | PARK CITY | IL | 60085 | |
| PRATER, RYAN DALE | | 2308 HIGHLAND AVE | | | KNOXVILLE | TN | 37916 | |
| PRATER, RYAN DALE | | ADDRESS REDACTED | | | | | | |
| PRATER, SHAWN LEVI | | 537 MELODY LANE | | | MANSFIELD | OH | 44905 | |
| PRATER, STEPHEN | | 743 ALLENDALE DR | | | LEXINGTON | KY | 40503 | |
| PRATER, STEVEN MILES | | ADDRESS REDACTED | | | | | | |
| PRATHER, ADRIAN VICTORIA | | ADDRESS REDACTED | | | | | | |
| PRATHER, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| PRATHER, BRITANY DAWN | | ADDRESS REDACTED | | | | | | |
| PRATHER, HARRISON GLENN | | 4105 COMPTON | | | MIDLAND | TX | 79707 | |
| PRATHER, HARRISON GLENN | | ADDRESS REDACTED | | | | | | |
| PRATHER, JAMES M | | 1818 HONEY SUCKLE LANE | 271 T | | ATLANTA | GA | 30311 | |
| PRATHER, JAMES M | | ADDRESS REDACTED | | | | | | |
| PRATHER, JEREMY W | | ADDRESS REDACTED | | | | | | |
| PRATHER, JESSE D | | ADDRESS REDACTED | | | | | | |
| PRATHER, JOHN JOSEPH | | 204 DIXIE DR | | | INDIANAPOLIS | IN | 46227 | |
| PRATHER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRATHER, MOLLY | | 317 N BLVD | APARTMENT 6 | | RICHMOND | VA | 23220 | |
| PRATHER, MOLLY | | ADDRESS REDACTED | | | | | | |
| PRATHER, ROBERT | | 5287 SW 88TH PLACE | | | OCALA | FL | 34476-0000 | |
| PRATHER, ROBERT AARON | | ADDRESS REDACTED | | | | | | |
| PRATHER, WILLIE A | | 5705 LUXEMBURG ST | 103 | | ROCKVILLE | MD | 20852 | |
| PRATORIUS, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRATS, CARLOS RUBEN | | ADDRESS REDACTED | | | | | | |
| PRATS, JAN KELLEY | | ADDRESS REDACTED | | | | | | |
| PRATT & MELVILLE LLP | | 155 E MAIN STE 215 | | | LEXINGTON | KY | 40507 | |
| PRATT AUDIO/VISAL& VIDEO CORP | | 200 THIRD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| PRATT CORPORATOIN | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773706 | |
| PRATT CORPORATOIN | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3706 | |
| PRATT DEVELOPMENT INC | | 38 GREYMONT ST | | | EBENEZER | NY | 14224 | |
| PRATT IV, EDWARD J | | 9 BELFAST DR | | | NORTH WALES | PA | 19454 | |
| PRATT IV, EDWARD J | | ADDRESS REDACTED | | | | | | |
| PRATT IV, JOHN LEROY | | ADDRESS REDACTED | | | | | | |
| PRATT, ANDRE JOHNATHAN | | 22100 AUDREY | | | WARREN | MI | 48091 | |
| PRATT, ANDRE JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| PRATT, ANTHONY LEROY | | ADDRESS REDACTED | | | | | | |
| PRATT, BRANDON | | 3958 SUGARCREEK DR | 604 | | WINSTON SALEM | NC | 27116 | |
| PRATT, BRANDON | | ADDRESS REDACTED | | | | | | |
| PRATT, CARL | | 14648 S 25 PLACE | | | PHOENIX | AZ | 85048 | |
| PRATT, CHRIS | | ADDRESS REDACTED | | | | | | |
| PRATT, CHRISTOPHER | | 641CONGRESS ST | | | DUXBURY | MA | 02332 | |
| PRATT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PRATT, CHRISTOPHER WILLIAM | | 153 ARMORY ST | | | KEENE | NH | 03431 | |
| PRATT, CODY | | 11217 PINEY FOREST DR | | | BUMPASS | VA | 23024 | |
| PRATT, CODY | | ADDRESS REDACTED | | | | | | |
| PRATT, CORAN | | ADDRESS REDACTED | | | | | | |
| PRATT, DANIEL K | | 312 DIAMOND HILL RD | 4 | | WOONSOCKET | RI | 02895 | |
| PRATT, DANIEL K | | ADDRESS REDACTED | | | | | | |
| PRATT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRATT, DENNIS | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| PRATT, DENNIS RAY | | ADDRESS REDACTED | | | | | | |
| PRATT, DERRICK LAWTON | | ADDRESS REDACTED | | | | | | |
| PRATT, ELLIOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRATT, ERNEST LEE | | 328 WELSH AVE | | | WILMERDING | PA | 15148 | |
| PRATT, ERNEST LEE | | ADDRESS REDACTED | | | | | | |
| PRATT, GEODE | | ADDRESS REDACTED | | | | | | |
| PRATT, JAMAUL | | ADDRESS REDACTED | | | | | | |
| PRATT, JASON WILLIS | | 8335 DORINDA DR | | | LOUISVILLE | KY | 40258 | |
| PRATT, JIMMIE | | 703 GORDON SCHOOL CT | | | RICHMOND | VA | 23269 | |
| PRATT, JOHN | | 13829 NIGHTINGALE ST NW | | | ANDOVER | MN | 55304 | |
| PRATT, JOHN LEE | | 565 SPARKS BLVD | 385 | | SPARKS | NV | 89434 | |
| PRATT, JOHNTAE | | 1472 EAST 31 ST | | | OAKLAND | CA | 94602-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRATT, JOHNTAE JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRATT, JORDAN C | | 3090 TANGLEWOOD DR | | | CLEARWATER | FL | 33761 | |
| PRATT, JORDAN C | | ADDRESS REDACTED | | | | | | |
| PRATT, JOSHUA | | 11020 2F FEATHERBROOK RD | | | CHARLOTTE | NC | 28262 | |
| PRATT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PRATT, JUAN B SR | | 612 COATES ST | | | SHARON HILL | PA | 19079- | |
| PRATT, JUDITH LYNN | | ADDRESS REDACTED | | | | | | |
| PRATT, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| PRATT, KEITH | | ADDRESS REDACTED | | | | | | |
| PRATT, KENNETH | | 1828 N BISSELL | | | CHICAGO | IL | 60614 | |
| PRATT, KENNETH | | ADDRESS REDACTED | | | | | | |
| PRATT, KEVON ANDREW | | ADDRESS REDACTED | | | | | | |
| PRATT, LEESA NICOLE | | 3810 W IRVING PARK RD | | | CHICAGO | IL | 60707 | |
| PRATT, LEESA NICOLE | | ADDRESS REDACTED | | | | | | |
| PRATT, LINDA | | 115 LYON ST | | | CINCINNATI | OH | 45219-0000 | |
| PRATT, LINDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PRATT, MATTHEW RYAN | | 1024 SAGRAMORE SOUTH | | | STREETSBORO | OH | 44241 | |
| PRATT, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| PRATT, MICHAEL | | 1703 TIMBERLY WAYE | | | RICHMOND | VA | 00002-3238 | |
| PRATT, MICHAEL RANDOLPH | | ADDRESS REDACTED | | | | | | |
| PRATT, MILES DURAN | | ADDRESS REDACTED | | | | | | |
| PRATT, NICK C | | 1742 SANTA MARIA WAY | | | EL DORADO HILLS | CA | 95762 | |
| PRATT, NICK C | | ADDRESS REDACTED | | | | | | |
| PRATT, ROBERT | | ADDRESS REDACTED | | | | | | |
| PRATT, SCOTT A | | ADDRESS REDACTED | | | | | | |
| PRATT, SHANDOLYN CAMARIA | | ADDRESS REDACTED | | | | | | |
| PRATT, SHANEA | | ADDRESS REDACTED | | | | | | |
| PRATT, SONYA RONITA | | 11217 PINEY FOREST DR | | | BUMPASS | VA | 23024 | |
| PRATT, SONYA RONITA | | ADDRESS REDACTED | | | | | | |
| PRATT, STEPHANIE | | 1754 CANNONBALL COURT | | | LAWRENCEVILLE | GA | 30044 | |
| PRATT, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| PRATT, STEVEN A | | ADDRESS REDACTED | | | | | | |
| PRATT, TYLER H | | 790 RUTLAND DR | 701 | | LINCOLN | NE | 68512 | |
| PRATT, TYLER H | | ADDRESS REDACTED | | | | | | |
| PRATT, WILLIAM | | 1392 HENDERSON CREEK DR APT 1 | | | NAPLES | FL | 00003-4114 | |
| PRATT, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PRATT, WILLY | | 2020 E INVERNESS AVE | | | MESA | AZ | 85204-6974 | |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER LLC | | 1228 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER LLC | | CO COLLETT & ASSOCIATES | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| PRATTCENTER, LLC | | ATTN MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER, LLC | MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER, LLC | | ATTN  MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | CHARLOTTE | NC | 28204 | |
| PRATTI, JONATHON RHYAN | | 5 SOUTHWICK ST | 2 | | MIDDLEBORO | MA | 02346 | |
| PRATTI, JONATHON RHYAN | | ADDRESS REDACTED | | | | | | |
| PRATTIGAN TECHNOLOGY GROUP INC | | 4847 INDUSTRIAL ACCESS RD | STE 16 | | DOUGLASVILLE | GA | 30134 | |
| PRATTS APPLIANCE REPAIR | | 3938 CAMPBELL RD | | | ELKTON | MI | 48731 | |
| PRATTS STEREO & VIDEO | | 108 E EWELL ST | | | GRANBURY | TX | 76048 | |
| PRATTS, CESAR | | 818 EDPAS RD | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| PRATTS, CESAR JONATHAN | | ADDRESS REDACTED | | | | | | |
| PRATTS, GEMAAL AARON | | ADDRESS REDACTED | | | | | | |
| PRATTS, NOEL | | 5717 EGGLESTON AVE | | | ORLANDO | FL | 32810-4502 | |
| PRATTVILLE WATER WORKS BOARD | | P O  BOX 680870 | | | PRATTVILLE | AL | 36068 | |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | |
| PRATTVILLE, CITY OF | | PO DRAWER 20 | | | PRATTVILLE | AL | 36067 | |
| PRATTVILLE, CITY OF | | PRATTVILLE CITY OF | REVENUE DEPARTMENT | P O BOX 680190 | PRATTVILLE | AL | 36068 | |
| PRAUSE, NICHOLAS | | 2823 WETZ RD | | | MARION | TX | 78124 | |
| PRAUSE, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| PRAXAIR | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR | | PO BOX 14495 | | | DES MOINES | IA | 50306-3495 | |
| PRAXAIR | | PO BOX 6003 | | | HILLSIDE | IL | 60162 | |
| PRAXAIR | | PO BOX 7912 | | | SAN FRANCISCO | CA | 941207912 | |
| PRAXAIR | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | |
| PRAXAIR GAS TECH | | PO BOX 22099 | | | INDIANAPOLIS | IN | 46222 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | SALT LAKE CITY | UT | 84125 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | SALT LAKE CITY | UT | 84125-0477 | |
| PRAXI MANAGEMENT INC | | PO BOX 1642 | | | HERNDON | VA | 20172 | |
| PRAXIS GROUP, THE | | 55 N UNIVERSITY AVE | SUITE 225 | | PROVO | UT | 84601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAXIS GROUP, THE | | SUITE 225 | | | PROVO | UT | 84601 | |
| PRAXIS SEARCH LLC | | 600 VALLEY RD | | | WAYNE | NJ | 07470 | |
| PRAY, DANRAE SHANE | | ADDRESS REDACTED | | | | | | |
| PRAY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRAY, MARILYNN | | 16511 HIL MAR DR NO 102 | | | FORESTVILLE | MD | 20747 | |
| PRAY, MICHAEL LEMUEL | | 4001 LAKE HOUSE RD NO 14 | | | BELTSVILLE | MD | 20705 | |
| PRAY, MICHAEL LEMUEL | | ADDRESS REDACTED | | | | | | |
| PRAYTER, JASON W | | 1120 S RIDGE DR | | | MIDLOTHIAN | TX | 76065 | |
| PRE OWNED OFFICE FURNITURE | | 1201 E BALL RD | SUITE O | | ANAHEIM | CA | 92805 | |
| PRE OWNED OFFICE FURNITURE | | SUITE O | | | ANAHEIM | CA | 92805 | |
| PREACHERS, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| PREACTIV INC | | 12850 MIDDLEBROOK RD | | | GERMANTOWN | MD | 20874 | |
| PREAS, JESSICA A | | 11522 WELSHLAND CT | | | GLEN ALLEN | VA | 23059 | |
| PREAS, JESSICA A | | ADDRESS REDACTED | | | | | | |
| PREBLE JR, STEPHEN RAY | | ADDRESS REDACTED | | | | | | |
| PREBLE RISH INC CONSULTING ENG | | 402 REID AVE | | | PORT ST JOE | FL | 32456 | |
| PREBLE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| PREBLE, STEVEN A | | 3591 KERNAN BLVD S APT 523 | | | JACKSONVILLE | FL | 32224-4664 | |
| PRECHEL, NICK ALLEN | | ADDRESS REDACTED | | | | | | |
| PRECHT, MARSHALL GRAHAM | | ADDRESS REDACTED | | | | | | |
| PRECIA, TERRANCE UVON | | 1428 E FARRINGTON WAY APT E | | | COLUMBIA | SC | 29210 | |
| PRECIA, TERRANCE UVON | | ADDRESS REDACTED | | | | | | |
| PRECIADO, CARMELA LOUISE | | ADDRESS REDACTED | | | | | | |
| PRECIADO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| PRECIADO, JOSUE | | 519 N GRAPE ST | | | ESCONDIDO | CA | 92025 | |
| PRECIADO, JOSUE | | ADDRESS REDACTED | | | | | | |
| PRECIADO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRECIADO, TRAVIS JARED | | ADDRESS REDACTED | | | | | | |
| PRECIOSO, CHRISTINA | | 9 RUMSFORD ST | | | LADERA RANCH | CA | 92694 | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | | | FORT STOCKTON | TX | 79735 | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | 1102 N OKLAHOMA | | FORT STOCKTON | TX | 79735 | |
| PRECISE MAINTENANCE INC | | 6339 STRICKLAND ST | | | DOUGLASVILLE | GA | 30134 | |
| PRECISE PAVEMENT MARKINGS INC | | 442 E CAROLINE ST | | | TAVARES | FL | 32778 | |
| PRECISE PAVEMENT MARKINGS INC | | 542 E CAROLINE ST | | | TAVARES | FL | 32778 | |
| PRECISION AIR CONDITIONING INC | | 2310 NW 55TH CT 130 | | | FT LAUDERDALE | FL | 33309 | |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | PITTSGROVE | NJ | 083184172 | |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | PITTSGROVE | NJ | 08318-4172 | |
| PRECISION AUDIO & VIDEO | | 6215 ROOSEVELT WAY N E | | | SEATTLE | WA | 98115 | |
| PRECISION AUDIO VIDEO LABS | | 1527 S VIRGINIA ST | | | RENO | NV | 89502 | |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND RD | | | ST LOUIS | MO | 631464234 | |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND RD | | | ST LOUIS | MO | 63146-4234 | |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | ENFIELD | CT | 06082 | |
| PRECISION COMPACTION SERVICE | | 11 ALPHA PARK | | | HIGHLAND HEIGHTS | OH | 44143 | |
| PRECISION COMPANY INC | | PO BOX 272851 | | | TAMPA | FL | 336882851 | |
| PRECISION COMPANY INC | | PO BOX 272851 | | | TAMPA | FL | 33688-2851 | |
| PRECISION COMPONENTS INC | | PO BOX 88364 | | | CAROL STREAM | IL | 60188 | |
| PRECISION CONTAINER | | 2010 WINDING WAY LN | | | ALLEN | TX | 75002 | |
| PRECISION CONTAINER | | 5050 PEAR RIDGE DR STE 3416 | | | DALLAS | TX | 75287-3141 | |
| PRECISION DYNAMICS | | PO BOX 9043 | | | VAN NUYS | CA | 914090043 | |
| PRECISION DYNAMICS | | PO BOX 9043 | | | VAN NUYS | CA | 91409-9043 | |
| PRECISION ELECTRIC | | 44826 CABOOSE DR | | | LANCASTER | CA | 93535 | |
| PRECISION ELECTRIC INC | | 2611 DONS LANE | | | WILMINGTON | DE | 19810 | |
| PRECISION ELECTRIC OF SOUTH | | 3773 DOMESTIC AVE | | | NAPLES | FL | 34104 | |
| PRECISION ELECTRONICS | | 101 W 8TH AVE | | | JOHNSON CITY | TN | 37604 | |
| PRECISION ELECTRONICS | | 326 E CENTRAL ENTRANCE | | | DULUTH | MN | 55811 | |
| PRECISION ELECTRONICS | | 554 COLLINS RD | | | TOCCOA | GA | 30577 | |
| PRECISION ELECTRONICS | | 7610 PACIFIC AVE | SUITE B 12 | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS | | SUITE B 12 | | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS INC | | 9560 DEERECO RD | | | TIMONIUM | MD | 21093 | |
| PRECISION ELECTRONICS REPAIR | | 110 W WASHINGTON ST | | | MOMENCE | IL | 60954 | |
| PRECISION ELECTRONICS SERVICE | | 4901 5TH ST | | | MERIDIAN | MS | 39307 | |
| PRECISION ENGINEERED PARTS INC | | 1095 WOOD LN | | | LANGHORNE | PA | 19047 | |
| PRECISION ENGRAVING CO | | 20 E HIGH ST BLDG 11 | | | NEW EPHRAIM | PA | 17349-9664 | |
| PRECISION ENVIRONMENTAL CO | | 5722 SCHAAF RD | | | INDEPENDENCE | OH | 44131 | |
| PRECISION EXTRUSIONS INC | | PO BOX 5940 | DEPT 20 1111 | | CAROL STREAM | IL | 60197-5940 | |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT RD | | | FALL RIVER | MA | 027204707 | |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT RD | | | FALL RIVER | MA | 02720-4707 | |
| PRECISION IMAGING SOLUTIONS | | 7510 N BROADWAY EXT STE 206 | | | OKLAHOMA CITY | OK | 73116 | |
| PRECISION IMAGING SOLUTIONS | | PO BOX 14583 | | | OKLAHOMA CITY | OK | 73113 | |
| PRECISION INC | | 3570 E GRANT RD | | | TUCSON | AZ | 85716 | |
| PRECISION INSTALLATION PRODUCT | | 23831 VIA FABRICANTE | SUITE 302 | | MISSION VIEJO | CA | 92691 | |
| PRECISION INSTALLATION PRODUCT | | SUITE 302 | | | MISSION VIEJO | CA | 92691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION INSTALLATIONS | | 14 FEUSI CT | | | SACRAMENTO | CA | 95820 | |
| PRECISION INSTALLATIONS | | 2643 8TH AVE | | | MERCED | GA | 95340 | |
| PRECISION INTERFACE ELECTRONIC | | 7625 HAYVENHURST AVE UNIT 1 | | | VAN NUYS | CA | 91406 | |
| PRECISION INTERFACE ELECTRONIC | | 9601A MASON AVE | | | CHATSWORTH | CA | 91311 | |
| PRECISION JANITORIAL SERVICES | | 9837 NORTH 56TH DR | | | GLENDALE | AZ | 85302 | |
| PRECISION LAWN CARE | | 362 MAIN RD | | | EDDINGTON | ME | 04401 | |
| PRECISION MACHINE PRODUCTS | | 20906 CURRIER RD | | | CITY OF INDUSTRY | CA | 91789 | |
| PRECISION PAINTING | | 1055 HERMITAGE | | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PAINTING | | KENNETH RYAN | 1055 HERMITAGE | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PLUMBING | | 2550 49TH ST | | | BOULDER | CO | 80301 | |
| PRECISION PLUMBING | | 7111 SPICEWOOD DR | | | MECHANICSVILLE | VA | 23111 | |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | HONOLULU | HI | 968232218 | |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | HONOLULU | HI | 96823-2218 | |
| PRECISION RESPONSE CORP | | 1505 NW 167TH ST | | | MIAMI | FL | 33169 | |
| PRECISION SATELLITE | | 1741 CHASE POINT CIR UNIT 821 | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SATELLITE | | 1741 CHASE POINTE CIR UNIT 821 | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SERVICES | | 395 HOWELL RD | | | FRANKLIN | NC | 28734 | |
| PRECISION SIGNS | | 249 E WASHINGTON ST | | | NO ATTLEBORO | MA | 02760 | |
| PRECISION SOLUTIONS INC | | 2525 TOLLGATE RD | | | QUAKERTOWN | PA | 18951 | |
| PRECISION TECHNOLOGIES INC | | 300 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| PRECISION TELEVISION | | 2820 BROADMOOR AVE | | | CONCORD | CA | 94520 | |
| PRECISION TURF MANAGEMENT INC | | 3806 CHANEL RD | | | ANNANDALE | VA | 22003 | |
| PRECISION VCR & TV SERVICE | | 226 WILLIAMS BLVD | | | RICHLAND | WA | 99352 | |
| PRECISION VIDEO AUDIO SERVICE | | 251 MAIN AVE W | | | TWIN FALLS | ID | 83301 | |
| PRECISIONAIR MECHANICAL CORP | | PO BOX 241 | | | OILVILLE | VA | 23129 | |
| PRECKOL, MIKE P | | ADDRESS REDACTED | | | | | | |
| PREDMORE, THOMAS | | 904 N AYERRS HILLRD | | | COUDERSPORT | PA | 16915 | |
| PREECE, TIMOTHY JOHN | | 5821 MONROVIA | | | SHAWNEE | KS | 66216 | |
| PREECE, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| PREFERRED APPRAISALS INC | | 2791 S FILLMORE ST | | | DENVER | CO | 80210 | |
| PREFERRED BUSINESS SYSTEMS INC | | PO BOX 472127 | | | TULSA | OK | 74147-2127 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | KALAMAZOO | MI | 49008-2902 | |
| PREFERRED COMPUTER CARE | | 234 W SOUTHERN | | | TEMPE | AZ | 85282 | |
| PREFERRED COMPUTER CARE | | 8902 N CENTRAL AVE | | | PHOENIX | AZ | 85020 | |
| PREFERRED COMPUTER CARE | | 923 N SWAN RD | | | TUCSON | AZ | 85711 | |
| PREFERRED CREDIT MANAGEMENT | | 3443 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85012 | |
| PREFERRED CUSTOMER GUILD INC | | 440 PARK AVE S 6TH FL | C/O MEDIA SOLUTION SERVICES | | NEW YORK | NY | 10016 | |
| PREFERRED CUSTOMER GUILD INC | | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| PREFERRED ELECTRIC LLC | | 1510 B WYOMING AVE | | | COLUMBIA | MO | 65201 | |
| PREFERRED INSULATION CONTRACTORS INC | | 1678 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| PREFERRED LABOR LLC | | PO BOX 100367 | C/O GMAC COMMERCIAL CREDIT LLC | | ATLANTA | GA | 30384-0367 | |
| PREFERRED LABOR LLC | | PO BOX 471721 | | | CHARLOTTE | NC | 28247-1721 | |
| PREFERRED LANDSCAPING & DESIGN | | 22 WALKER AVE | | | SYOSSET | NY | 11791 | |
| PREFERRED PAVING CO INC | | 2850 E LA CRESTA AVE | | | ANAHEIM | CA | 92806 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD STE 322 | | | SHELBY TOWNSHIP | MI | 48315 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD SUITE 322 | | | SHELBY TWP | MI | 48315 | |
| PREFERRED SECURITY SERVICES | | 11757 KATY FREEWAY | SUITE 1500 | | HOUSTON | TX | 77079 | |
| PREFERRED SECURITY SERVICES | | SUITE 1500 | | | HOUSTON | TX | 77079 | |
| PREFERRED TRANSPORT & DIST INC | | PO BOX 44223 | | | ATLANTA | GA | 30336 | |
| PREFERRED MAINTENANCE INC | | 2115 OLD HWY 94 SOUTH | | | ST CHARLES | MO | 63303 | |
| PREFOUNTAIN, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PREGANA, CYNTHIA | | 717 HOOMALU ST | | | PEARL CITY | HI | 96782-0000 | |
| PREGIBON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| PREGIZER, RALPH A | | ADDRESS REDACTED | | | | | | |
| PREH ELECTRONICS INC | | 6623 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| PREIMESBERGER, ERIC DEE | | ADDRESS REDACTED | | | | | | |
| PREIN & NEWHOF INC | | 3355 EVERGREEN DR NE | | | GRAND RAPIDS | MI | 49505 | |
| PREIS, TERRY F | | ADDRESS REDACTED | | | | | | |
| PREISENDEFER, ERIC TODD | | ADDRESS REDACTED | | | | | | |
| PREISS, MARYLOU | | 116 N MEADOWSIDE CT | | | OCONOMOWOC | WI | 53066-8712 | |
| PREISS, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PREISSER, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PREISSER, ROSS THOMAS | | ADDRESS REDACTED | | | | | | |
| PREISSIG, TODD JOSEPH | | ADDRESS REDACTED | | | | | | |
| PREISSLER, MARCO CASAGRANDE | | ADDRESS REDACTED | | | | | | |
| PREIT SERVICES LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |
| PREIT SERVICES, LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN  GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |
| PREIT SERVICES, LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREITE, STEVIE JM | | ADDRESS REDACTED | | | | | | |
| PREJEAN, ADAM | | ADDRESS REDACTED | | | | | | |
| PREJEAN, BRYANT N | | 4608 HIGHWAY 28 EAST | | | PINEVILLE | LA | 71360 | |
| PREJEAN, BRYANT N | | ADDRESS REDACTED | | | | | | |
| PREJEAN, CORLONDRA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| PREJEAN, NATHAN | | ADDRESS REDACTED | | | | | | |
| PREMETZ, CRAIG J | | ADDRESS REDACTED | | | | | | |
| PREMIA CORPORATION | | 1075 NW MURRAY BLVD STE 268 | | | PORTLAND | OR | 97229 | |
| PREMIER AIR CENTER | | 18 TERMINAL DR | | | EAST ALTON | IL | 62024 | |
| PREMIER ALLIANCE GROUP | | 4521 SHANON RD | SUITE 300 | | CHARLOTTE | NC | 28211 | |
| PREMIER ALLIANCE GROUP INC | | 4521 SHARON RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| PREMIER ALLIANCE GROUP INC | | PO BOX 751071 | | | CHARLOTTE | NC | 28275-1071 | |
| PREMIER APPLIANCE INSTALLATION | | 41 740 ST ANNE BAY DR | | | BERMUDA DUNES | CA | 92201 | |
| PREMIER APPLIANCE SERVICE | | 1000 LOGANWOOD | | | ROYSE CITY | TX | 75189 | |
| PREMIER APPRAISALS | | 1244 RITCHIE HWY STE 19 | | | ARNOLD | MD | 21012 | |
| PREMIER APPRAISALS | | PO BOX 5021 | | | ANNAPOLIS | MD | 21403 | |
| PREMIER CONTRACT CARPET INC | | 2785 PETERSON PL | | | NORCROSS | GA | 30071 | |
| PREMIER CORPORATE SERVICES | | 200 W ADAMS ST STE 2007 | | | CHICAGO | IL | 60606 | |
| PREMIER DELIVERY INC | | 8455 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER ELECTRONICS | | 890 BUCYRUS RD | | | GALION | OH | 44833 | |
| PREMIER FAMILY CARE I INC | | PO BOX 5293 | | | MIDLAND | TX | 79704 | |
| PREMIER FENCE LLC | | PO BOX 593 | | | AVON | MA | 02322-0593 | |
| PREMIER FURNITURE SERVICE INC | | 8455 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER FURNITURE SERVICES | | 130 MCCORMICK AVE | SUITE 108 | | COSTA MESA | CA | 92626 | |
| PREMIER FURNITURE SERVICES | | SUITE 108 | | | COSTA MESA | CA | 92626 | |
| PREMIER GROUP | | 3475 OMRO RD | | | OSHKOSH | WI | 54904 | |
| PREMIER GROUP INC, THE | | PO BOX 263 | PREMIGI110LK | | WOODINVILLE | WA | 98072-0263 | |
| PREMIER GROUP INC, THE | | PREMIGI110LK | | | WOODINVILLE | WA | 980720263 | |
| PREMIER HOME TECHNICIANS | | 21752 NORTH 86TH LANE | | | PEORIA | AZ | 85382 | |
| PREMIER HOME TECHNOLOGIES | | PO BOX 100305 | C/O RIVIERA FINANCE | | PASADENA | CA | 91189-0305 | |
| PREMIER IMPRESSIONS | | 1057 CAVE SPRINGS BLVD | | | ST PETERS | MO | 63376 | |
| PREMIER IMPRESSIONS | | 2921 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| PREMIER INNS | | 10402 BLACK CANYON FWY | | | PHOENIX | AZ | 85051 | |
| PREMIER INSTALLATIONS | | PO BOX 169 | | | LOWBER | PA | 15660 | |
| PREMIER LAWN CARE | | PO BOX 456 | | | HEWITT | TX | 76643 | |
| PREMIER LIGHTING | | PO BOX 11261 | | | SAN RAFAEL | CA | 94912 | |
| PREMIER LOCK SERVICE | | 41896 CHERRY HILL | | | NOVI | MI | 48375 | |
| PREMIER MAP CO | | 1861 BROWN BLVD NO 760 | | | ARLINGTON | TX | 76006 | |
| PREMIER MEDICAL GROUP | | PO BOX 30439 | | | NASHVILLE | TN | 37241-0439 | |
| PREMIER MEDICAL GROUP | | PO BOX 31389 A | | | CLARKSVILLE | TN | 37040-0024 | |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | NASHVILLE | TN | 372410439 | |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | NASHVILLE | TN | 37241-0439 | |
| PREMIER MOUNTS | | 3130 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| PREMIER MOUNTS | BECKY RHEINHEIMER | 3130 E MIRALOMA | | | ANAHEIM | CA | 92806 | |
| PREMIER MOUNTS | | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | LOS ANGELES | CA | 90189-4441 | |
| PREMIER PACKAGING | | 3254 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| PREMIER PACKAGING | | P O BOX 39505 | | | LOUISVILLE | KY | 402339505 | |
| PREMIER PAGING & WIRELESS | | 1450 W SAM HOUSTON PKY N | STE 111 | | HOUSTON | TX | 77043 | |
| PREMIER PLASTICS | | 9680 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | |
| PREMIER PLASTICS | | PO BOX 709379 | | | ST LOUIS | MO | 63179 | |
| PREMIER PLUMBING & HEATING | | 87 64 SUTPHIN BLVD | | | JAMAICA | NY | 11435 | |
| PREMIER RADIO NETWORKS | | 15260 VENTURA BLVD 5TH FL | | | SHERMAN OAKS | CA | 91403 | |
| PREMIER REPORTING | | 2870 PEACHTREE RD STE 510 | | | ATLANTA | GA | 30305 | |
| PREMIER RESOURCES INTL | | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| PREMIER RESOURCES INTNL INC | | 7905A CESSNA AVE | | | GAITHERBURG | MD | 20879 | |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | SAN FRANCISCO | CA | 94107 | |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | EVANSVILLE | IN | 477190258 | |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | EVANSVILLE | IN | 47719-0258 | |
| PREMIER SPRINGWATER DIST | | 1500 30TH ST | | | TUSCALOOSA | AL | 35401 | |
| PREMIER STAFFING CONCEPTS | | 14160 DALLAS PARKWAY 700 | | | DALLAS | TX | 75240 | |
| PREMIER STAFFING SERVICES INC | | 245 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| PREMIER SYSTEMS INC | | 1633 FIRMAN STE 200 | | | RICHARDSON | TX | 75081 | |
| PREMIER THEATER DESIGN LLC | | 396 N STATE ST | | | RIGBY | ID | 83442 | |
| PREMIER TITLE CO | | 715 ALGONGUIN RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| PREMIER VIDEO DEVELOPMENT CORP | | 12205 GREENVILLE HIGHWAY | | | LYMAN | SC | 29365 | |
| PREMIERE | | PO BOX 55385 | | | BOULDER | CO | 803225385 | |
| PREMIERE | | PO BOX 55385 | | | BOULDER | CO | 80322-5385 | |
| PREMIERE CREDIT NORTH AMERICA | | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | |
| PREMIERE INSTALLATIONS | | 2346 S LYNHURST DR STE 703 | | | INDIANAPOLIS | IN | 46241 | |
| PREMIERE INSTALLATIONS | | 4351 LAFAYETTE RD STE J | | | INDIANAPOLIS | IN | 46254 | |
| PREMIERE INSTALLATIONS | | PO BOX 222 | | | BROWNSBURG | IN | 46112 | |
| PREMIERE PRODUCTION SERVICES | | 1550 W HORIZON RIDGE PKY | STE B 325 | | LAS VEGAS | NV | 89012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIERE RESOURCES INTERNATIONAL, LLC | | 7905 A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| PREMIERE SERVICES, INC | | 13529 LARWIN CIR | | | SANTA FE SPRINGS | CA | 90670 | |
| PREMIERE THEATERS LLC | | 1800 W HIBISCUS BLVD STE 120 | | | MELBOURNE | FL | 32901 | |
| PREMIERECROFNORTHAMERICA | | P O BOX 19309 | | | INDIANAPOLIS | IN | 00004-6219 | |
| PREMIUM COFFEE SERVICE | | PO BOX 560991 | | | MIAMI | FL | 33256-0991 | |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | NORTH CANTON | OH | 447201549 | |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1549 | |
| PREMIUM LATIN MUSIC INC | | 1712 UNIVERSITY AVE | | | BRONX | NY | 10453 | |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | BEAUMONT | TX | 777201576 | |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | BEAUMONT | TX | 77720-1576 | |
| PREMIUM PRESSURE WASHING INC | | PO BOX 234 | | | WILMORE | KY | 40390 | |
| PREMIUM QUALITY LIGHTING | | 105 HEATH MEADOW PL | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM QUALITY LIGHTING | | 1871 TAPO ST | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM SERVICES | | 1934 61ST ST | | | GARRISON | IA | 52229 | |
| PREMIUM SERVICES REFRIGERATION | | 999 NW 53RD ST | | | FT LAUDERDALE | FL | 33309 | |
| PREMIUM SERVICES REFRIGERATION | | PO BOX 38357 | | | TALLAHASSEE | FL | 32315 | |
| PREMIUM TECHNOLOGIES | | PO BOX 442 | | | LONG BEACH | WA | 98631 | |
| PREMIUM WATERS INC | | PO BOX 9128 | | | MINNEAPOLIS | MN | 55480-9128 | |
| PREMKUMA, BALWANI | | 636 NW 13TH ST | | | BOCA RATON | FL | 33486-0000 | |
| PREMKUMAR, GEORGE | | ADDRESS REDACTED | | | | | | |
| PREMKUMAR, HEZEKIAH | | ADDRESS REDACTED | | | | | | |
| PREMO, PAUL | | 810 GEE | | | BAY CITY | MI | 48708 | |
| PREMO, PAUL A | | ADDRESS REDACTED | | | | | | |
| PRENDERGAST, CANDICE MARIE | | ADDRESS REDACTED | | | | | | |
| PRENDERGAST, MARK | | A1312 FREDERICK LANE | | | NAPERVILLE | IL | 60565 | |
| PRENDERGAST, MICHAEL | | 6804 PALMERSTON DR | | | MENTOR | OH | 44060 | |
| PRENDERGAST, SYDNEY WAYNE | | ADDRESS REDACTED | | | | | | |
| PRENDES, ADRIAN ALEXIS | | ADDRESS REDACTED | | | | | | |
| PRENELUS, JUDE | | ADDRESS REDACTED | | | | | | |
| PRENSA HISPANA | | 809 E WASHINGTON ST NO 209 | | | PHOENIX | AZ | 85034 | |
| PRENTICE HALL | | PO BOX 11022 | CUSTOMER SERVICE CENTER | | DES MOINES | IA | 50336-1022 | |
| PRENTICE HALL | | CUSTOMER SERVICE CENTER | | | DES MOINES | IA | 503361022 | |
| PRENTICE HALL | | PO BOX 11074 | | | DES MOINES | IA | 50336-1074 | |
| PRENTICE HALL | | PO BOX 70845 | | | CHICAGO | IL | 60673-0845 | |
| PRENTICE HALL CORPORATION SYSTEM, INC | | 84 STATE ST | | | BOSTON | MA | 02109 | |
| PRENTICE, BRANDT | | 4805 STONEWOOD DR | | | JACKSON | MI | 49201 | |
| PRENTICE, JERITTA MARTRICE | | ADDRESS REDACTED | | | | | | |
| PRENTICE, JERRY | | 3115 MANSON PLACE | | | LANDOVER | MD | 20785 | |
| PRENTICE, JERRY | | ADDRESS REDACTED | | | | | | |
| PRENTICE, JIMMY NORMAN | | ADDRESS REDACTED | | | | | | |
| PRENTICE, JOSHUA | | 8101 NW 83RD PL | | | OKLAHOMA CITY | OK | 73132 | |
| PRENTICE, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| PRENTICE, RICHARD L | | ADDRESS REDACTED | | | | | | |
| PRENTISS COUNTY | | 101 N MAIN ST | CIRCUIT COURT | | BOONEVILLE | MS | 38829 | |
| PRENTISS, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| PRENTISS, PORSHA VANEA | | ADDRESS REDACTED | | | | | | |
| PRENTISS, SPENCER JAMES | | ADDRESS REDACTED | | | | | | |
| PREPETIT, PIERRE H | | 291 LEHRER AVE | | | ELMONT | NY | 11003 | |
| PREPETIT, PIERRE H | | ADDRESS REDACTED | | | | | | |
| PRERNTICE, CHRISTOPHER H | | 7517 VAN HOY DR | | | RICHMOND | VA | 23235 | |
| PRESAS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| PRESCOM ELECTRONICS INC | | 2490 WALL AVE | | | OGDEN | UT | 84401 | |
| PRESCOTT CORP | | 1595 E EPLER AVE | | | INDIANAPOLIS | IN | 46227 | |
| PRESCOTT JR, ROBERT W | | ADDRESS REDACTED | | | | | | |
| PRESCOTT, BRITTANY ELLEN | | 2813 SW 33RD TERR | | | CAPE CORAL | FL | 33914 | |
| PRESCOTT, HEATHER M | | ADDRESS REDACTED | | | | | | |
| PRESCOTT, KENNETH FRANKLIN | | ADDRESS REDACTED | | | | | | |
| PRESCOTT, KIERAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRESCOTT, PATSY | | 1233 STRAIT DR | | | SULPHUR | LA | 70665-8682 | |
| PRESCOTT, STEVEN M | | 5931 SANTA FE CIRCLE | | | DICKINSON | TX | 77539 | |
| PRESCOTT, STEVEN M | | ADDRESS REDACTED | | | | | | |
| PRESCOTT, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| PRESEAULT, KRISTEN CECILE | | ADDRESS REDACTED | | | | | | |
| PRESENDIEU, DEBORAH E | | ADDRESS REDACTED | | | | | | |
| PRESENDIEU, ROBERTO | | ADDRESS REDACTED | | | | | | |
| PRESENTA PLAQUE CORP | | 912 S PARK LN STE 101 | | | TEMPE | AZ | 85281 | |
| PRESENTATION RESOURCE INC | | 109 E CARY ST | | | RICHMOND | VA | 23219 | |
| PRESENTATION RESOURCE INC | | 5 WEST CARY ST | | | RICHMOND | VA | 232205609 | |
| PRESENTATION RESOURCE INC | | PO BOX 799 | | | GLOUCHESTER | VA | 23061-0799 | |
| PRESENTATION SERVICES | | 23918 NETWORK PL | | | CHICAGO | IL | 60673-1239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESHA, JAKILA CHARNELLE | | ADDRESS REDACTED | | | | | | |
| PRESHO, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| PRESIDENT, MOSES | LAWRENCE ANGELO  EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | NEW YORK | NY | 10004 | |
| PRESIDENT, MOSES | | ADDRESS REDACTED | | | | | | |
| PRESIDENTIAL FINANCIAL CORP | | CALLER SERVICE NO 105100 | | | TUCKER | GA | 30085-5100 | |
| PRESIDENTIAL PALACE INC | | 1800 VINTAGE DR | | | KENNER | LA | 70065 | |
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | OAK BROOK | IL | 605224655 | |
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | OAK BROOK | IL | 60522-4655 | |
| PRESIDIO CORP, THE | | 7601 ORA GLEN DR STE 100 | | | GREENBELT | MD | 20770-3641 | |
| PRESINA, CARLOS ODALIS | | ADDRESS REDACTED | | | | | | |
| PRESKITT, SCOTT | | 2924 STONEBRIAR PLACE | | | RICHMOND | VA | 23233 | |
| PRESLARS | | 3297 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| PRESLEY, ANDREA D | | ADDRESS REDACTED | | | | | | |
| PRESLEY, ARTIE | | 142A JACKSON DR | | | OAK ISLAND | TX | 77514 | |
| PRESLEY, BENJAMIN P | | ADDRESS REDACTED | | | | | | |
| PRESLEY, BILLY | | 101 ALEXANDER AVE | | | LINDALE | GA | 30147 | |
| PRESLEY, BILLY B | | ADDRESS REDACTED | | | | | | |
| PRESLEY, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PRESLEY, GARVEY | | 3911 SE JACK PINE CT | | | GREENSBORO | NC | 27406 | |
| PRESLEY, GARVEY | | ADDRESS REDACTED | | | | | | |
| PRESLEY, HERSHEL | | 11538 S ST ANDREWS PL | | | LOS ANGELES | CA | 90047 | |
| PRESLEY, JANELLE | | ADDRESS REDACTED | | | | | | |
| PRESLEY, RANDAL | | 5610 GREENWICH DR | | | ARLINGTON | TX | 76018 | |
| PRESLEY, RICHARD | | 2316 SIR BELIN DR | | | LEWISVILLE | TX | 75056-5544 | |
| PRESLEY, WILLIE | | ADDRESS REDACTED | | | | | | |
| PRESNELL, IAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| PRESS & SUN BULLETIN | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| PRESS & SUN BULLETIN | | PO BOX 2112 | | | BINGHAMTON | NY | 13902 | |
| PRESS DEMOCRAT, THE | | PO BOX 1419 | | | SANTA ROSA | CA | 95402 | |
| PRESS DEMOCRAT, THE | | PO BOX 30067 | | | LOS ANGELES | CA | 90030-0067 | |
| PRESS ENTERPRISE | | PO BOX 12006 | | | RIVERSIDE | CA | 92502-2206 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 925022006 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 92502-2209 | |
| PRESS ENTERPRISES INC | | 3185 LACKAWANNA AVE | | | BLOOMSBURG | PA | 17815 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 04104 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 041047349 | |
| PRESS JOURNAL | | PO BOX 740378 | | | CINCINNATI | OH | 45274-0378 | |
| PRESS OF ATLANTIC CITY | | MARY CLARK | 1000 WEST WASHINGTON AVE | | PLEASANTVILLE | NJ | 08232 | |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | DUANESBURG | NY | 12056 | |
| PRESS PUBLICATIONS | | 112 S YORK ST | | | ELMHURST | IL | 60126 | |
| PRESS TELEGRAM | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| PRESS TELEGRAM | | 604 PINE AVE | | | LONG BEACH | CA | 90844-0001 | |
| PRESS TELEGRAM | | PO BOX 1287 | | | COVINA | CA | 91722 | |
| PRESS TELEGRAM | | PO BOX 4408 | | | WOODLAND HILLS | CA | 91365 | |
| PRESS TELEGRAM | | PO BOX 93115 | | | LONG BEACH | CA | 90809 | |
| PRESS WORKS INC | | 1421 W MAIN ST | | | ALLIANCE | OH | 44601-2191 | |
| PRESS, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | TOWERS AIRPORT BUSINESS PARK | | ROCHESTER | NY | 14624 | |
| PRESS, JORDAN ZACHARY | | ADDRESS REDACTED | | | | | | |
| PRESS, LENA | | ADDRESS REDACTED | | | | | | |
| PRESS, MATTHEW DAVID | | 71 FARRAGUT PL | | | NORTH PLAINFIELD | NJ | 07062 | |
| PRESS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| PRESS, SHANE AUSTIN | | ADDRESS REDACTED | | | | | | |
| PRESS, THE | | 1143 FREMONT NW | | | GRAND RAPIDS | MI | 49504 | |
| PRESS, THE | | 3601 HWY 66 | | | NEPTUNE | NJ | 077541556 | |
| PRESS, THE | | BOX 1550 | 3601 HWY 66 | | NEPTUNE | NJ | 07754-1556 | |
| PRESS, THE | | C/O CARMEN TYSON | 752 COLLEGE SE | | GRAND RAPIDS | MI | 49503 | |
| PRESS, THE | | C/O VICKIE WHITE | 1143 FREMONT NW | | GRAND RAPIDS | MI | 49504 | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | |
| PRESSIMONE, ROBERT THOMAS | | 1 NATURE VIEW LANE | | | NEW MILFORD | CT | 06776 | |
| PRESSIMONE, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| PRESSIMONE, SCOTT | | ADDRESS REDACTED | | | | | | |
| PRESSLER & PRESSLER | | 64 RIVER RD | | | EAST HANOVER | NJ | 07936 | |
| PRESSLEY, ALVIN J | | 2526 CARIBOU PL | | | ONTARIO | CA | 91761 | |
| PRESSLEY, ALVIN J | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, ANTHONY C | | 1714 62ND ST SE | | | EVERETT | WA | 98203 | |
| PRESSLEY, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, BETTIE | | 6100 JACKSON ST | | | PITTSBURGH | PA | 15206 | |
| PRESSLEY, CLIFFORD | | 14240 N 42ND ST | 703B | | TAMPA | FL | 33613 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESSLEY, CLIFFORD | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, HANIFA | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, JL | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, LONNIE | | 607 BOOKER ST | | | ANDERSON | SC | 29624-2026 | |
| PRESSLEY, MALCOLM | | 6 LONGNEEDLE CT | | | COLUMBIA | SC | 29229 | |
| PRESSLEY, MALCOLM | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, MELISSA | | PO BOX 721793 | | | NORMAN | OK | 73070-0000 | |
| PRESSLEY, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, NAKIA LATRICE | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, RITA | | 12323 JESSICA PLACE | | | CHARLOTTE | NC | 28269 | |
| PRESSLEY, ROBERT VANCE | | ADDRESS REDACTED | | | | | | |
| PRESSLEY, STEPHEN LEWIS | | ADDRESS REDACTED | | | | | | |
| PRESSMAN & ASSOCIATES INC | | 28870 US HWY 19 N STE 300 | | | CLEARWATER | FL | 33761 | |
| PRESSOIR, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PRESSON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRESSON, TIMOTHY | | 606 MCDONALD DR | | | CLINTON | MS | 39209-0000 | |
| PRESSON, TIMOTHY BRYAN | | ADDRESS REDACTED | | | | | | |
| PRESSURE WASHERS INC | | PO BOX 2486 | | | KIRKLAND | WA | 98083-2486 | |
| PRESTA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| PRESTAGE, JORDAN BLAKE | | ADDRESS REDACTED | | | | | | |
| PRESTAMER, RONNIE | | 3120 100TH ST | | | HIGHLAND | IN | 46322-0000 | |
| PRESTAMER, RONNIE JAMES | | ADDRESS REDACTED | | | | | | |
| PRESTAMO, TOMAS | | 3511 VIEWCREST DR | | | KILLEEN | TX | 76549 | |
| PRESTAMO, TOMAS | | ADDRESS REDACTED | | | | | | |
| PRESTANDREA, NICHOLAS JAMES | | 23 OAK ST | | | NORWELL | MA | 02061 | |
| PRESTANDREA, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| PRESTASH, BRIAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| PRESTER, ADAM | | 24735 ILLINI DR | | | PLAINFIELD | IL | 60544-0000 | |
| PRESTER, ADAM | | ADDRESS REDACTED | | | | | | |
| PRESTERA TRUCKING INC | | PO BOX 399 | | | SOUTH POINT | OH | 45680 | |
| PRESTIA, VINCENT | | 37 ALDEN TERRACE | | | HOWELL | NJ | 07731 | |
| PRESTIA, VINCENT | | ADDRESS REDACTED | | | | | | |
| PRESTIGE AWARDS & SCREEN PRINT | | 411 MAXHAM RD STE 900 | | | AUSTELL | GA | 30168 | |
| PRESTIGE ELECTRIC | | PO BOX 600 | | | LADSON | SC | 29456 | |
| PRESTIGE EQUIPMENT | | 170 DENNISON COURT | | | WINTER SPRINGS | FL | 32708 | |
| PRESTIGE FINANCIAL SERVICES | | PO BOX 26707 | | | SALT LAKE CITY | UT | 84115 | |
| PRESTIGE INC | | PO BOX 421 | | | REEDSBURG | WI | 53959 | |
| PRESTIGE MAINTENANCE LTD | | 1701 SUMMIT AVE STE 4 | | | PLANO | TX | 75074 | |
| PRESTIGE MAINTENANCE LTD | | PO BOX 450992 | | | GARLAND | TX | 75045 | |
| PRESTIGE PRINTING INC | | 6301 WELCOME AVE N SUITE 23 | | | BROOKLYN PARK | MN | 55429 | |
| PRESTIGE PROFESSIONAL MOVING | | NO 51 B | | | DURHAM | NC | 27703 | |
| PRESTIGE PROFESSIONAL MOVING | | 607 ELLIS RD | NO 51 B | | DURHAM | NC | 27703 | |
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | DAVIE | FL | 333142215 | |
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | DAVIE | FL | 33314-2215 | |
| PRESTIGE SALES CO INC | | 2400 APPLING ST | PO BOX 5002 | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SALES CO INC | | PO BOX 5002 | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SCREEN PRINTING | | 15257 DISPLAY CT | | | ROCKVILLE | MD | 20906 | |
| PRESTIGE SPORTS MANAGEMENT | | PO BOX 2043 | | | ABINGDON | VA | 24212 | |
| PRESTIGIACOMO, JOEL WILLIAM | | 2701 KENNERSLEY DR | | | LOUISVILLE | KY | 40242 | |
| PRESTIGIACOMO, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| PRESTLEY, CHRIS | | 1444 W MARC DR | | | SPOKANE | WA | 99218 | |
| PRESTLEY, CHRIS | | 1444 W MARC DR | | | SPOKANE | WA | 99218 | |
| PRESTLEY, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| PRESTLEY, JARRED PATRICK | | 329 W BRIERWOOD AVE | | | SPOKANE | WA | 99218 | |
| PRESTLEY, JARRED PATRICK | | ADDRESS REDACTED | | | | | | |
| PRESTLY, ALEX JUSTIN | | ADDRESS REDACTED | | | | | | |
| PRESTO DIRECT INC | | 235 A MILL ST NE | | | VIENNA | VA | 22180 | |
| PRESTOL, JULIO | | 620 37TH ST | | | UNION CITY | NJ | 07087-0000 | |
| PRESTOL, JULIO AMADO | | ADDRESS REDACTED | | | | | | |
| PRESTON & ASSOCIATES INC | | 555 W GRANADA BLVD STE G7 | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AYARS III CUST | | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | GREENVILLE | DE | 19807-2019 | |
| PRESTON DALTON SIDING | | 411 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| PRESTON ELECTRICAL CO INC,BILL | | 4000 SW 35TH TERRACE | PO BOX 140180 | | GAINESVILLE | FL | 32614-0180 | |
| PRESTON ELECTRICAL CO INC,BILL | | PO BOX 140180 | | | GAINESVILLE | FL | 326140180 | |
| PRESTON GOODWIN | | GOODWIN & HARRISON LLP | PO BOX 8278 | | THE WOODLANDS | TX | 77387 | |
| PRESTON H THIGPIN | | 2017 ROCKLEDGE DR | | | ROCKLEDGE | FL | 32955-5303 | |
| PRESTON TESTING & ENGINEERING | | PO BOX 7194 | | | MACON | GA | 31209 | |
| PRESTON TV & VIDEO INC | | 632 PRESTON FOREST SHPG CTR | | | DALLAS | TX | 75230 | |
| PRESTON, ANDREA | | ADDRESS REDACTED | | | | | | |
| PRESTON, ANDREW PETER | | ADDRESS REDACTED | | | | | | |
| PRESTON, ASHANTI MAISAH | | 452 LANIER ST | | | ATLANTA | GA | 30318 | |
| PRESTON, ASHANTI MAISAH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTON, BETHANY | | ADDRESS REDACTED | | | | | | |
| PRESTON, BEVERLY | | 23696 CRISLER | | | TAYLOR | MI | 48180 | |
| PRESTON, BLAKE HUNTER | | ADDRESS REDACTED | | | | | | |
| PRESTON, BRET JAMES | | ADDRESS REDACTED | | | | | | |
| PRESTON, BRETT TYLER | | ADDRESS REDACTED | | | | | | |
| PRESTON, CHRISTOPHER WALLACE | | ADDRESS REDACTED | | | | | | |
| PRESTON, COLIN JOHN | | ADDRESS REDACTED | | | | | | |
| PRESTON, DANIELLE DENISE | | ADDRESS REDACTED | | | | | | |
| PRESTON, DANTE MIGUEL | | 1100 STARLING DR | | | RICHMOND | VA | 23229 | |
| PRESTON, DANTE MIGUEL | | ADDRESS REDACTED | | | | | | |
| PRESTON, DARIN KIRK | | ADDRESS REDACTED | | | | | | |
| PRESTON, DAVID | | 10 SYMONDS ST | | | SALEM | MA | 01970 | |
| PRESTON, DAVID C | | 2442 STONE POST TERRACE | | | RICHMOND | VA | 23233 | |
| PRESTON, DAVID C | | ADDRESS REDACTED | | | | | | |
| PRESTON, DAVID MICHEAL | | 409 BAYVIEW AVE POBOX 152 | | | CHARLESTOWN | MD | 21914 | |
| PRESTON, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| PRESTON, DAVID W | | ADDRESS REDACTED | | | | | | |
| PRESTON, ERIK DEWAYNE | | ADDRESS REDACTED | | | | | | |
| PRESTON, JERRY A | | ADDRESS REDACTED | | | | | | |
| PRESTON, JIMMEA | | ADDRESS REDACTED | | | | | | |
| PRESTON, JOHN | | 4827 BYPSY FOREST | | | HUMBLE | TX | 77346-0000 | |
| PRESTON, JOHN STANLEY | | ADDRESS REDACTED | | | | | | |
| PRESTON, JORDAN | | ADDRESS REDACTED | | | | | | |
| PRESTON, JOSEPH ANDREW | | 10627 OLD BARN RD | | | NEW MARKET | MD | 21774 | |
| PRESTON, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| PRESTON, KEIN | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| PRESTON, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| PRESTON, KEVIN | | 4404 HUNTERS RIDGE | | | SACHSE | TX | 75048 | |
| PRESTON, KEVIN | | ADDRESS REDACTED | | | | | | |
| PRESTON, KINETA SHARELL | | ADDRESS REDACTED | | | | | | |
| PRESTON, KIRSTEN AJALI | | ADDRESS REDACTED | | | | | | |
| PRESTON, LAWRENCE | | 102 POLLARD COURT | | | CLARKSVILLE | TN | 37042 | |
| PRESTON, LIONEL BARRY | | ADDRESS REDACTED | | | | | | |
| PRESTON, LUKE | | ADDRESS REDACTED | | | | | | |
| PRESTON, MARQUIS DAVON | | ADDRESS REDACTED | | | | | | |
| PRESTON, MICHAEL MARK | | 1146 E JENSEN ST | | | MESA | AZ | 85203 | |
| PRESTON, ROBERT | | ADDRESS REDACTED | | | | | | |
| PRESTON, RONALD LEON | | 1532 DAYWOOD LN | | | IRVING | TX | 75061 | |
| PRESTON, SAMORIA UNETTA | | ADDRESS REDACTED | | | | | | |
| PRESTON, SAMUEL RAY | | 5727 COTTONWOOD DR | | | SHAWNEE | KS | 66216 | |
| PRESTON, SAMUEL RAY | | ADDRESS REDACTED | | | | | | |
| PRESTON, SHANE W | | 4601 66TH ST WEST | 802 B | | BRADENTON | FL | 34210 | |
| PRESTON, STACEY | | ADDRESS REDACTED | | | | | | |
| PRESTON, STUART WESLEY | | 14 EL PRISMA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PRESTON, STUART WESLEY | | ADDRESS REDACTED | | | | | | |
| PRESTON, TERRICA | | 5431 LYNDHURST | | | HOUSTON | TX | 77033 | |
| PRESTON, TIMOTHY SIMPSON | | ADDRESS REDACTED | | | | | | |
| PRESTON, TOM N | | ADDRESS REDACTED | | | | | | |
| PRESTON, ULYESSE LEON | | ADDRESS REDACTED | | | | | | |
| PRESTRIDGE, CHRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | |
| PRESTRIEDGE, MARK B | | ADDRESS REDACTED | | | | | | |
| PRESTWOOD, KEITH | | 44 LAUGHTON ST | | | UPPER MARLBORO | MD | 20774-0000 | |
| PRESTWOOD, KEITH GERARD | | ADDRESS REDACTED | | | | | | |
| PRESTWOOD, RYAN GLENN | | ADDRESS REDACTED | | | | | | |
| PRETE, GUS | | 9064 ESTEBURY CR | | | COLORADO SPRINGS | CO | 80920 | |
| PRETE, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRETHER, LES ALLAN | | ADDRESS REDACTED | | | | | | |
| PRETLOW JR , LARRY DARNELL | | ADDRESS REDACTED | | | | | | |
| PRETNIK, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRETO, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| PRETSCHNER LTD | | PO BOX 560607 | C/O ORION INVESTMENT & MGMT | | MIAMI | FL | 33256 | |
| PRETSCHNER LTD | | PO BOX 560607 | | | MIAMI | FL | 33256 | |
| PRETTY, JAKE IVAN | | 5708 ALTA VISTA DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| PRETTY, JAKE IVAN | | ADDRESS REDACTED | | | | | | |
| PRETTY, JOSH WAYNE | | ADDRESS REDACTED | | | | | | |
| PRETTYMAN, BRANDON JAMES | | 3458 KINSROW APT 95 | | | EUGENE | OR | 97401 | |
| PRETTYMAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| PRETTYMAN, JOSEPH | | 2 GATE COURT | | | BURLINGTON | NJ | 08016 | |
| PRETZ, LAURA JEAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREUSS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PREUSSER, MATTHEW DAVID | | 3226 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| PREVAL, SERGE | | ADDRESS REDACTED | | | | | | |
| PREVATT, RACHELE ILENE | | 6861 T D R S | | | ATHENS | MI | 49011 | |
| PREVATT, RACHELE ILENE | | ADDRESS REDACTED | | | | | | |
| PREVATTE, HOWARD | | 4608 CAPSTONE DR | | | MONROE | NC | 28110 | |
| PREVATTE, HOWARD K | | 4608 CAPSTONE DR | | | MONROE | NC | 28110 | |
| PREVATTE, HOWARD K | | ADDRESS REDACTED | | | | | | |
| PREVEAU, BRANDON ERNEST | | ADDRESS REDACTED | | | | | | |
| PREVENT BLINDNESS VIRGINIA | | 9840R MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| PREVENTION RESOURCES INC | | 3 CROMWELL DR | | | POUGHKEEPSIE | NY | 12603 | |
| PREVENTIVE FIRE & SAFETY EQUIP | | 1233 OLD DIXIE HWY 5 | | | LAKE PARK | FL | 33403 | |
| PREVETT, VINCENT PAUL | | ADDRESS REDACTED | | | | | | |
| PREVETTE, SHAUN THOMAS | | 1842 KALMIA RD | | | BEL AIR | MD | 21014 | |
| PREVETTE, SHAUN THOMAS | | ADDRESS REDACTED | | | | | | |
| PREVIDI, MICHAEL | | 19 OAKES RD | | | RUMSON | NJ | 07760 | |
| PREVITE, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| PREVITE, DANIEL MARIO | | ADDRESS REDACTED | | | | | | |
| PREVITI, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| PREVO JR , DAYLE EFREM | | ADDRESS REDACTED | | | | | | |
| PREVOST & SHAFF | | 2711 N HASKELL STE 2160 LB 18 | | | DALLAS | TX | 75204 | |
| PREVOST LAW FIRM, THE | | 2711 N HASKELL STE 2160 LB 18 | | | DALLAS | TX | 75204 | |
| PREVOST, ANDREW | | ADDRESS REDACTED | | | | | | |
| PREVOST, KENDALL L | | ADDRESS REDACTED | | | | | | |
| PREVOST, MARC ANDREW | | 3570 CORAL SPRINGS DR | | | CORAL SPRINGS | FL | 33065 | |
| PREVOST, MARC ANDREW | | ADDRESS REDACTED | | | | | | |
| PREWETT, BRENTON | | ADDRESS REDACTED | | | | | | |
| PREWITT, JAMAL LEMAR | | ADDRESS REDACTED | | | | | | |
| PREWITT, JAMAL LEMAR | | PO BOX 10112 | | | WESTBURY | NY | 11590 | |
| PREWITT, JEREMY W | | ADDRESS REDACTED | | | | | | |
| PREWITT, JUDITH | | 4766 SOUTH PRIMROSE DR | | | GOLD CANYON | AZ | 85218 | |
| PREWITT, MELLOYNE PATRICE | | ADDRESS REDACTED | | | | | | |
| PREWITT, SHANIQUE RENE | | ADDRESS REDACTED | | | | | | |
| PREYER, BRANDON ANDREW | | ADDRESS REDACTED | | | | | | |
| PREYER, DEIADRA DANIELLE | | ADDRESS REDACTED | | | | | | |
| PREYER, SHORENKIA | | 214 CROOM DR | | | SAVANNAH | GA | 31405 | |
| PREZTAK, KERRI ANN | | ADDRESS REDACTED | | | | | | |
| PRG REAL ESTATE MANAGEMENT | | 2425 NIMMO PKY COURTROOM A | | | VIRGINIA BEACH | VA | 23456 | |
| PRG SCHULTZ INTERNATIONAL INC | | 2300 WINDY RIDGE PKY STE 100N | | | ATLANTA | GA | 30039 | |
| PRG SCHULTZ INTERNATIONAL INC | | PO BOX 100101 | | | ATLANTA | GA | 30384-0101 | |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | | 200 S BROAD 2ND FL | | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | | PO BOX 951291 | PAXTON TOWNE CENTRE | | CLEVELAND | OH | 44193 | |
| PRGL PAXTON, L P | | C/O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | PHILADELPHIA | PA | 19102 | |
| PRIAM, PATRICIA F | | 272 MESQUITE LN | | | HEDGESVILLE | WV | 25427 | |
| PRIANTIS, GUS D | | 1878 WESTMORELAND AVE | | | FLORENCE | SC | 29505 | |
| PRIBIK, DARYL | | ADDRESS REDACTED | | | | | | |
| PRIBONIC, JAMES FRANKLIN | | 133 MAINSAIL DR | | | WESTERVILLE | OH | 43081 | |
| PRIBYL, BRIAN M | | ADDRESS REDACTED | | | | | | |
| PRICE BAYBROOK LTD | | 145 S FAIRFAX AVE 4TH FL | C/O PRICE REIT INC | | LOS ANGELES | CA | 90036 | |
| PRICE BAYBROOK LTD | | C/O PRICE R E I T INC | | | LOS ANGELES | CA | 90036 | |
| PRICE BROTHERS MAINTENANCE | | 108 WEST NORTH BAY | | | TAMPA | FL | 33603 | |
| PRICE CHEVROLET CO | | 501E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE CHEVROLET CO | | ALBERMARLE GEN DIST CRT | 501E JEFFERSON ST RM 138 | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD PO BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD  P O  BOX 1074 | ATTN  VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD  P O  BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | VICE PRESIDENT OF REAL ESTATE | 501 DUANESBURG RD P O BOX 1074 | | | SCHNECTEDY | NY | 12306 | |
| PRICE COUNTY CLERK OF COURTS | | 126 CHERRY ST | | | PHILLIPS | WI | 54555 | |
| PRICE FISH INC | | 32 BROADWAY STE 310 | | | NEW YORK | NY | 10004 | |
| PRICE HARRY | | LOMA LINDA SPRINGS APTS | 11771 OAKWOOD DR APT NO M 409 | | LOMA LINDA | CA | 92354 | |
| PRICE II, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| PRICE JAMES M | | 4903 BANGOR COURT | | | RICHMOND | VA | 23228 | |
| PRICE JR , ROBERT CHARLES | | 506 SHARROTTS RD | | | STATEN ISLAND | NY | 10309 | |
| PRICE JR , ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE JR, DARRYL A | | ADDRESS REDACTED | | | | | | |
| PRICE JR, DERRICK EUGENE | | ADDRESS REDACTED | | | | | | |
| PRICE JR, JOHN | | 6200 DART DR | | | LOUISVILLE | KY | 40291 | |
| PRICE JR, JOHN M | | ADDRESS REDACTED | | | | | | |
| PRICE JR, RICHARD S | | 3311 SYLVAN DR | | | THORNDALE | PA | 19372 | |
| PRICE JR, RICHARD S | | ADDRESS REDACTED | | | | | | |
| PRICE LAWRENCE | | 31 WHITTIER BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| PRICE LEGACY CORP | | PO BOX 27375 | | | SAN DIEGO | CA | 921981375 | |
| PRICE LEGACY CORP | | PO BOX 27375 | | | SAN DIEGO | CA | 92198-1375 | |
| PRICE MINNIE MARIE | | P O BOX 5694 | APT M409 | | SAN BERNARDINO | CA | 92412 | |
| PRICE MODERN | | 2604 SISSON ST | | | BALTIMORE | MD | 212113189 | |
| PRICE MODERN | | 2604 SISSON ST | | | BALTIMORE | MD | 21211-3189 | |
| PRICE MOTOR CO | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| PRICE RHODES, MELONY | | 6597 CYPRESS POINT RD | | | ALEXANDRIA | VA | 22312 | |
| PRICE TRANSFER INC | | 2711 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810 | |
| PRICE, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PRICE, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| PRICE, ALFRED | | 4509 ALDINE ST | | | PHILADELPHIA | PA | 19136-0000 | |
| PRICE, ALFRED JOHN | | ADDRESS REDACTED | | | | | | |
| PRICE, ALMA V | | 700 N COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | |
| PRICE, AMY | | ADDRESS REDACTED | | | | | | |
| PRICE, ANDRE D | | 1233 TEAKWOOD TRAIL | | | STONE MOUNTAIN | GA | 30083 | |
| PRICE, ANDRE D | | ADDRESS REDACTED | | | | | | |
| PRICE, ANNETTE | | 1452 ALDEN PL | | | PLAINFIELD | NJ | 07062-1304 | |
| PRICE, ASHLEY CHARNEE | | 7001 MARIETTA AVE | | | BALTIMORE | MD | 21234 | |
| PRICE, ASHLEY CHARNEE | | ADDRESS REDACTED | | | | | | |
| PRICE, ASHLEY DYAN | | ADDRESS REDACTED | | | | | | |
| PRICE, ASHLEY ERIN | | ADDRESS REDACTED | | | | | | |
| PRICE, ASHLEY LYNN | | 6629 JOHNSTON ST | | | PETERSBURG | VA | 23803 | |
| PRICE, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| PRICE, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| PRICE, BARBARA | | 1385 W WASHINGTON BLVD | | | CRESCENT CITY | CA | 95531-7012 | |
| PRICE, BARBARA | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| PRICE, BRANDI RAE | | ADDRESS REDACTED | | | | | | |
| PRICE, BRANDON D | | ADDRESS REDACTED | | | | | | |
| PRICE, BREANNA LEILANI | | ADDRESS REDACTED | | | | | | |
| PRICE, BRENTON | | ADDRESS REDACTED | | | | | | |
| PRICE, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRICE, BRIAN K | | ADDRESS REDACTED | | | | | | |
| PRICE, BRYLAN KYLE | | ADDRESS REDACTED | | | | | | |
| PRICE, CARLTON WAYNE | | 210 SUDLOW RIDGE RD | | | NORTH AUGUSTA | SC | 29841 | |
| PRICE, CARLTON WAYNE | | ADDRESS REDACTED | | | | | | |
| PRICE, CAROLYN | | PO BOX 1523 | | | HAILEY | ID | 08333-0000 | |
| PRICE, CHANTHY H | | 5050 CAMEO TERRACE | | | PERRY HALL | MD | 21128 | |
| PRICE, CHANTHY H | | 5050 CAMEO TERRACE | | | PERRY HALL | MD | 21128 | |
| PRICE, CHANTHY H | | ADDRESS REDACTED | | | | | | |
| PRICE, CHARLES TREVOR | | ADDRESS REDACTED | | | | | | |
| PRICE, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRICE, CHRISTOPHER | | 8848 FAIRVIEW BLUFF RD | | | ALPHARETTA | GA | 30022 | |
| PRICE, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| PRICE, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| PRICE, CIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| PRICE, CORDELIA P | | ADDRESS REDACTED | | | | | | |
| PRICE, COREY BRYANT | | ADDRESS REDACTED | | | | | | |
| PRICE, DANIEL | | 5427 CABOT CREEK DR | | | BUFORD | GA | 30518 | |
| PRICE, DANIEL P | | ADDRESS REDACTED | | | | | | |
| PRICE, DANNY DARELL | | 2624 W MARQUETTE RD | 3A | | CHICAGO | IL | 60629 | |
| PRICE, DARRIEAL | | 6700 CABBOT DR | | | NASHVILLE | TN | 37209 | |
| PRICE, DARRIEAL TOHOSHIA | | ADDRESS REDACTED | | | | | | |
| PRICE, DARRYL | | 650 BIG VALLEY DR | | | COLORADO SPRINGS | CO | 80919-1003 | |
| PRICE, DAVID | | 8292 ROBINHOOD DR | | | SALISBURY | MD | 21804 | |
| PRICE, DAVID ANDREW | | 5304 SHADOW STONE ST | | | BAKERSFIELD | CA | 93313 | |
| PRICE, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| PRICE, DEMEATRICE TYHIE | | ADDRESS REDACTED | | | | | | |
| PRICE, DIONNA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PRICE, DJ | | 108 BUCKHAVEN WAY | | | LEXINGTON | SC | 29072-0000 | |
| PRICE, DOREEN M | | 3338 A OLD COURTHOUSE RD | | | DIFJDIFJ | VA | 23236 | |
| PRICE, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | |
| PRICE, DOYLE A | | ADDRESS REDACTED | | | | | | |
| PRICE, DREW | | 17450 DRAKE ST | | | YORBA LINDA | CA | 92886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, EBONY CORINE | | ADDRESS REDACTED | | | | | | |
| PRICE, EDDIE | | 2668 OAK RIDGE LN | | | DOUGLASVILLE | GA | 30135 | |
| PRICE, EDDIE | | PO BOX 440312 | | | KENNESAW | GA | 30144 | |
| PRICE, EDWIN EUGENE | | ADDRESS REDACTED | | | | | | |
| PRICE, FORREST CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PRICE, FRANK | | 6465 142ND AVE N C 103 | | | CLEARWATER | FL | 33760 | |
| PRICE, FRANK I | | ADDRESS REDACTED | | | | | | |
| PRICE, FRANK L | | ADDRESS REDACTED | | | | | | |
| PRICE, GABRIEL L | | ADDRESS REDACTED | | | | | | |
| PRICE, GINA LAVELL | | ADDRESS REDACTED | | | | | | |
| PRICE, GRADY EUGENE | | ADDRESS REDACTED | | | | | | |
| PRICE, GRANT | | 908 PINE BREEZE | | | FRIENDSWOOD | TX | 77546 | |
| PRICE, HAROLD LYNN | | ADDRESS REDACTED | | | | | | |
| PRICE, HEATHER MICHELLE | | 1033 SOUTH SECOND ST | 2 | | LOUISVILLE | KY | 40203 | |
| PRICE, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| PRICE, HILLARY ERIN | | 4116 TEA GARDEN DR | | | LAS VEGAS | NV | 89129 | |
| PRICE, HILLARY ERIN | | ADDRESS REDACTED | | | | | | |
| PRICE, HUNTER BLAKE | | ADDRESS REDACTED | | | | | | |
| PRICE, JACLYN JANINE | | 208 MARION ST | 2ND FLR | | BRIDGEPORT | CT | 06606 | |
| PRICE, JACQUELYN | | 11901 MOUNTAIN LAUREL DR | | | RICHMOND | VA | 23236 | |
| PRICE, JACQUELYN C | | ADDRESS REDACTED | | | | | | |
| PRICE, JAMES | | 208 GWINNETT SQUARE CIR | | | DULUTH | GA | 30096 | |
| PRICE, JAMES H | | 1379 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| PRICE, JAMES H | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| PRICE, JAMES ROBERT | | 2092 OAK MANOR DR | | | SANDY | UT | 84092 | |
| PRICE, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| PRICE, JAMES T | | ADDRESS REDACTED | | | | | | |
| PRICE, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | |
| PRICE, JARED FLORIAN | | 27 ELM HILL PARK | | | BOSTON | MA | 02121 | |
| PRICE, JARED FLORIAN | | ADDRESS REDACTED | | | | | | |
| PRICE, JARED ROBERT | | ADDRESS REDACTED | | | | | | |
| PRICE, JAYE PATTERSON | | ADDRESS REDACTED | | | | | | |
| PRICE, JEFFERY S | | 160 STURBRIDGE LN | | | CHURCH HILL | TN | 37642-4702 | |
| PRICE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| PRICE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| PRICE, JERAMIE ALLEN | | 108 W ELM ST | | | STRAFFORD | MO | 65757 | |
| PRICE, JERAMIE ALLEN | | ADDRESS REDACTED | | | | | | |
| PRICE, JERRY | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| PRICE, JERRY | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| PRICE, JESSICA | | 86 BROOKLEY RD | APT 3 | | JAMAICA PLAIN | MA | 02130 | |
| PRICE, JESSICA L | | 423 E KEYS AVE APT 3 | | | SPRINGFIELD | IL | 62702-2580 | |
| PRICE, JOANN | | 413 CR 4733 | | | RHOME | TX | 76078 | |
| PRICE, JOHN | | 490 HERZL ST | | | BROOKLYN | NY | 11212-4911 | |
| PRICE, JOHN THOMAS | | 1661 SNIDER | | | WEST | TX | 76691 | |
| PRICE, JON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PRICE, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| PRICE, JONATHON ALLEN | | 1717 TAYLOR AVE | | | FT WASHINGTON | MD | 20744 | |
| PRICE, JONATHON ALLEN | | ADDRESS REDACTED | | | | | | |
| PRICE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| PRICE, JOSH COLE | | ADDRESS REDACTED | | | | | | |
| PRICE, JOSHUA | | 317 WOODWARD RIDGE DR | | | MOUNT HOLLY | NC | 281209259 | |
| PRICE, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| PRICE, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| PRICE, JUNE | | 3202 CANAL RD | | | FARNHAM | VA | 22460-2826 | |
| PRICE, JUSTIN ALAN | | 73567 HWY 437 | | | COVINGTON | LA | 70435 | |
| PRICE, JUSTIN LEVI | | ADDRESS REDACTED | | | | | | |
| PRICE, JUSTIN LLOYD | | ADDRESS REDACTED | | | | | | |
| PRICE, KAILEY JEAN | | 137 N DIVISION | | | HOLLAND | MI | 49424 | |
| PRICE, KAILEY JEAN | | ADDRESS REDACTED | | | | | | |
| PRICE, KARA M | | ADDRESS REDACTED | | | | | | |
| PRICE, KELLY | | ADDRESS REDACTED | | | | | | |
| PRICE, KEVIN CRAIG | | ADDRESS REDACTED | | | | | | |
| PRICE, KEVIN MARSHALL | | ADDRESS REDACTED | | | | | | |
| PRICE, KIMBERLY ALLEN | | 608 SAWDUST DR | | | MANAKIN SABOT | VA | 23103 | |
| PRICE, KIMBERLY ALLEN | | ADDRESS REDACTED | | | | | | |
| PRICE, KRISTI D | | ADDRESS REDACTED | | | | | | |
| PRICE, KRISTI D | | P O BOX 847 | | | CARRIER MILLS | IL | 62917 | |
| PRICE, KYLE | | ADDRESS REDACTED | | | | | | |
| PRICE, KYLE R | | ADDRESS REDACTED | | | | | | |
| PRICE, LEIGH | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | |
| PRICE, LEIGH H | | 10060 PENNS HILL RD | | | LA PLATA | MD | 20646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, LEIGH H | | ADDRESS REDACTED | | | | | | |
| PRICE, LINDSAY RACHELLE | | ADDRESS REDACTED | | | | | | |
| PRICE, LLOYD H | | ADDRESS REDACTED | | | | | | |
| PRICE, LORNA LYNETTE | | ADDRESS REDACTED | | | | | | |
| PRICE, MADISON NICOLE | | ADDRESS REDACTED | | | | | | |
| PRICE, MALCOLM DUPREE | | 940 W BIRDIE LN | | | MAGNOLIA | DE | 19962 | |
| PRICE, MALCOLM DUPREE | | ADDRESS REDACTED | | | | | | |
| PRICE, MARK A | | ADDRESS REDACTED | | | | | | |
| PRICE, MARQUEZ | | 4480 W CAMINO DE CIELO | | | TUCSON | AZ | 85745-0000 | |
| PRICE, MARQUEZ DELANO | | ADDRESS REDACTED | | | | | | |
| PRICE, MATTHEW | | 6911 GOOSE RIVER AVE | | | LAS VEGAS | NV | 89131 | |
| PRICE, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| PRICE, MATTHEW TELLEY | | ADDRESS REDACTED | | | | | | |
| PRICE, MELISSA LYNNE | | 493 BURRELL HILL CIRCLE | | | PENN | PA | 15675 | |
| PRICE, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| PRICE, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PRICE, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| PRICE, MICHEAL | | ADDRESS REDACTED | | | | | | |
| PRICE, MICHELE | | 309 E 2400 N | | | LOGAN | UT | 84341-1738 | |
| PRICE, MICHELLE | | 228 NEW BALLWIN | | | BALLWIN | MO | 63021 | |
| PRICE, MORONI W | | 2271 S 2000 W | | | SYRACUSE | UT | 84075 | |
| PRICE, NAPOLEAN LEE | | ADDRESS REDACTED | | | | | | |
| PRICE, NATALIE JEAN | | ADDRESS REDACTED | | | | | | |
| PRICE, NATHAN LEROY | | ADDRESS REDACTED | | | | | | |
| PRICE, NEASIE MARIAH | | 7711 18TH ST | | | SACRAMENTO | CA | 95832 | |
| PRICE, NICK | | 740 CASTERWOOD COURT | | | SAN JOSE | CA | 95120 | |
| PRICE, NICK | | ADDRESS REDACTED | | | | | | |
| PRICE, NIKKI | | 322 S LAUREL ST | | | RICHMOND | VA | 23220 | |
| PRICE, NIKKI ELYSE | | ADDRESS REDACTED | | | | | | |
| PRICE, NOAH | | 1501 INDIAN SCHOOL RD | | | ALBUQUERQUE | NM | 87102-0000 | |
| PRICE, NOAH NEWELL | | ADDRESS REDACTED | | | | | | |
| PRICE, OMAR S | | ADDRESS REDACTED | | | | | | |
| PRICE, PATRICK CHASE | | ADDRESS REDACTED | | | | | | |
| PRICE, PETER V | | ADDRESS REDACTED | | | | | | |
| PRICE, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| PRICE, RICKY RALPH | | ADDRESS REDACTED | | | | | | |
| PRICE, ROBERT | | ADDRESS REDACTED | | | | | | |
| PRICE, ROBERT LANCE | | ADDRESS REDACTED | | | | | | |
| PRICE, ROLAND DEVIN | | ADDRESS REDACTED | | | | | | |
| PRICE, RONALD KIMARIO | | ADDRESS REDACTED | | | | | | |
| PRICE, RYAN C | | ADDRESS REDACTED | | | | | | |
| PRICE, SADE KYANNA | | ADDRESS REDACTED | | | | | | |
| PRICE, SELEENA NICOLE | | ADDRESS REDACTED | | | | | | |
| PRICE, SHAKIRA P | | ADDRESS REDACTED | | | | | | |
| PRICE, SHANON MONIQUE | | ADDRESS REDACTED | | | | | | |
| PRICE, SHARON | | 12520 NEWBROOK | | | HOUSTON | TX | 77072-0000 | |
| PRICE, SHARON TEARRA | | ADDRESS REDACTED | | | | | | |
| PRICE, SHAUNA | | 602 SEVENTH AVE | | | SALT LAKE CITY | UT | 84103 | |
| PRICE, SHELBY | | 4620 PENSACOLA ST | | | SHASTA LAKE | CA | 960199665 | |
| PRICE, SHELBY ERIN | | ADDRESS REDACTED | | | | | | |
| PRICE, SHERRY L | | 985 MERCURY DR | | | LITTLETON | CO | 80124 | |
| PRICE, SHERRY L | | ADDRESS REDACTED | | | | | | |
| PRICE, STACY ANTONIA | | 5407 8TH PL S | | | ARLINGTON | VA | 22204 | |
| PRICE, STACY ANTONIA | | ADDRESS REDACTED | | | | | | |
| PRICE, SUSAN | | 20 KATHY DR | | | ORMOND BEACH | FL | 32176-3128 | |
| PRICE, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| PRICE, TINA | | 3624 W 133RD ST | | | CLEVELAND | OH | 44111-3402 | |
| PRICE, TINA | | 3624 W 133RD ST | | | CLEVELAND | OH | 44111 | |
| PRICE, TYLER E | | 3191 HIGHVIEW RD | | | GRAND JUNCTION | CO | 81504 | |
| PRICE, TYLER E | | ADDRESS REDACTED | | | | | | |
| PRICE, VAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PRICE, VELVA | | 4119 ENGLISH AVE | | | INDIANAPOLIS | IN | 46201-4544 | |
| PRICE, VERNELL | | 2670 MISSION VILLAGE DR | 2K | | SAN DIEGO | CA | 92123-0000 | |
| PRICE, VERNELL | | ADDRESS REDACTED | | | | | | |
| PRICE, VICTOR RUSSELL | | ADDRESS REDACTED | | | | | | |
| PRICE, WAYNE | | 18 BEECHRIDGE RD | | | YORK | NH | 03909 | |
| PRICE, WAYNE | | ADDRESS REDACTED | | | | | | |
| PRICE, WHITNEY MARIE | | 10337 COTTAGE OAKS DR | | | CORDOVA | TN | 38016 | |
| PRICE, WILLIAM JARROD | | ADDRESS REDACTED | | | | | | |
| PRICE, WILLIAM MITCHELL | | ADDRESS REDACTED | | | | | | |
| PRICE, ZEPHON LORRELL | | ADDRESS REDACTED | | | | | | |
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035-000 | |
| PRICEGRABBER COM LLC | | 5150 GOLDLEAF CIR | 2ND FL | | LOS ANGELES | CA | 90056 | |
| PRICEJR, DARRYL | | 3 MORINGSIDE AVE APT 1F | | | YONKERS | NY | 10701-0000 | |
| PRICER, BRITTANY | | 1418 OAK GROVE DR | | | ROSEVILLE | CA | 95747-0000 | |
| PRICER, BRITTANY LEAH | | ADDRESS REDACTED | | | | | | |
| PRICESCAN COM INC | | 7 GREAT VALLEY PKY STE 140 | | | MALVERN | PA | 19355 | |
| PRICEWATERHOUSECOOPERS LLP | | 3109 W DR M L KING JR BLVD | | | TAMPA | FL | 33607 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 65640 | | | CHARLOTTE | NC | 28265-0640 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 676384 | | | DALLAS | TX | 75267-6384 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247 8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRICHARD, CITY OF | | PO BOX 10427 | CITY TREASURER | | PRICHARD | AL | 36610 | |
| PRICHARD, CITY OF | | PRICHARD CITY OF | CITY TREASURER | PO BOX 10427 | PRICHARD | AL | 36610 | |
| PRICHARD, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| PRICHARD, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST W W | | | ASHLAND | KY | 41101 | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST WW | | | ASHLAND | KY | 41102 | |
| PRICHASON, CHARLES G | | 723 COTTONWOOD | | | DYER | IN | 46311 | |
| PRICHASON, CHARLES GURT | | 723 COTTONWOOD | | | DYER | IN | 46311 | |
| PRICHASON, CHARLES GURT | | ADDRESS REDACTED | | | | | | |
| PRICKETT JONES & ELLIOT PA | | 1310 KING ST | PO BOX 1328 | | WILMINGTON | DE | 19899 | |
| PRICOLA, CHRISTOPHER | | 1400 WASHINGTON AVE | | | ALBANY | NY | 12222 | |
| PRIDDY, DAVE D | | 1700 WARM SPRINGS DR | | | ALLEN | TX | 75002 | |
| PRIDDY, DAVE D | | ADDRESS REDACTED | | | | | | |
| PRIDDY, MARTHA | | 10007 NANKA RD | | | LOUISVILLE | KY | 40272 | |
| PRIDDY, MARTHA J | | ADDRESS REDACTED | | | | | | |
| PRIDDY, MIKEL DEDMON | | ADDRESS REDACTED | | | | | | |
| PRIDDY, ROBERT KEITH | | 229 RIVER GREEN AVE | | | CANTON | GA | 30114 | |
| PRIDDY, ROBERT KEITH | | ADDRESS REDACTED | | | | | | |
| PRIDE BARCO LOCK CO | | 116 N NOPAL ST 4 | | | SANTA BARBARA | CA | 93103 | |
| PRIDE COMMUNICATIONS L L C | | 8800 ROUTE 14 | | | CRYSTAL LAKE | IL | 60012 | |
| PRIDE ELECTRIC COMPANY | | 7944B FT SMALLWOOD RD | | | BALTIMORE | MD | 21226 | |
| PRIDE ELECTRIC INC | | 9463 DIELMAN ROCK ISLAND DR | | | ST LOUIS | MO | 63132 | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | MEDFORD | OR | 97501 | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | MEDFORD | OR | 97504 | |
| PRIDE PROFESSIONAL STAFFERS | | 3475 LENOX RD | SUITE 930 | | ATLANTA | GA | 30326 | |
| PRIDE PROFESSIONAL STAFFERS | | SUITE 930 | | | ATLANTA | GA | 30326 | |
| PRIDE TECHNOLOGIES | | P O BOX 26001 | | | NEWARK | NJ | 07101 | |
| PRIDE, CASEY | | ADDRESS REDACTED | | | | | | |
| PRIDE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| PRIDE, LOYCE | | ADDRESS REDACTED | | | | | | |
| PRIDE, STEVEN MICHAEL | | 632 NE LARKSPUR LANE | | | PORT SAINT LUCIE | FL | 34983 | |
| PRIDE, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRIDE, TEWANDA M | | 262 MOUNTAIN CREEK DR | | | MADISON | AL | 35757 | |
| PRIDE, TEWANDA M | | ADDRESS REDACTED | | | | | | |
| PRIDE, VERA | | 1317 82ND BLVD | | | ST LOUIS | MO | 63132 | |
| PRIDEMORE, CYNTHIA | | 1010 S  MARKET ST | | | MONTICELLO | IL | 61856 | |
| PRIDESTAFF | | 6780 N WEST AVE | SUITE 103 | | FRESNO | CA | 93711 | |
| PRIDESTAFF | | SUITE 103 | | | FRESNO | CA | 93711 | |
| PRIDGEN JR, DWAYNE S | | ADDRESS REDACTED | | | | | | |
| PRIDGEN, ALEXANDER DAKIM | | ADDRESS REDACTED | | | | | | |
| PRIDGEN, GLORI LEE | | ADDRESS REDACTED | | | | | | |
| PRIDGEN, IVY PIA | | ADDRESS REDACTED | | | | | | |
| PRIDGEN, JERRELL LAMAR | | ADDRESS REDACTED | | | | | | |
| PRIDGEN, MICHAEL | | 320 OGLETHORPE ST NE | | | WASHINGTON | DC | 20011 | |
| PRIDGEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRIDHAM, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| PRIDMORE CORP | | 150 EAST DR STE B | | | MELBOURNE | FL | 32905 | |
| PRIDY JAMES | | 2717 FORTLAND DR | | | NASHVILLE | TN | 37206 | |
| PRIDY, JAMES E | | ADDRESS REDACTED | | | | | | |
| PRIEBE, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRIEGEL, MATT WARREN | | ADDRESS REDACTED | | | | | | |
| PRIER, JAMIE R | | ADDRESS REDACTED | | | | | | |
| PRIES, RACHEL M | | ADDRESS REDACTED | | | | | | |
| PRIEST II, KELVIN ZIETHE | | 140 LINDEN AVE | | | MIDDLETOWN | NY | 10940 | |
| PRIEST II, KELVIN ZIETHE | | ADDRESS REDACTED | | | | | | |
| PRIEST, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRIEST, CLYDE JUSTIN | | 938 WEST AVE | | | DALLAS | GA | 30157 | |
| PRIEST, CLYDE JUSTIN | | ADDRESS REDACTED | | | | | | |
| PRIEST, LARRY WAYNE | | ADDRESS REDACTED | | | | | | |
| PRIEST, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| PRIEST, NICOLE MARIE | | 923 112TH ST SW G132 | | | EVERETT | WA | 98204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIEST, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| PRIEST, TRAVIS LOUIS | | 5431 BENTLEY RD | APT 203 | | WEST BLOOMFIELD | MI | 48322 | |
| PRIEST, TRAVIS LOUIS | | ADDRESS REDACTED | | | | | | |
| PRIESTLE, MARCUS GARRETT | | 2547 TALBOTT AVE | N/A | | CINCINNATI | OH | 45211 | |
| PRIESTLE, MARCUS GARRETT | | ADDRESS REDACTED | | | | | | |
| PRIESTLEY, AMALIA M | | ADDRESS REDACTED | | | | | | |
| PRIESTLEY, DOUGLAS A | | TWO WATERVEIW RD | M11 | | WEST CHESTER | PA | 19380 | |
| PRIESTLEY, MARK R | | ADDRESS REDACTED | | | | | | |
| PRIESTMAN, RUSSELL J | | 209 BAUER ST | | | WILKES BARRE | PA | 18706-1112 | |
| PRIETO, ALBERT | | ADDRESS REDACTED | | | | | | |
| PRIETO, ALBERTO | | 10525 S W 146TH AVE | | | MIAMI | FL | 33186 | |
| PRIETO, ALICIA D | | ADDRESS REDACTED | | | | | | |
| PRIETO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRIETO, ANTHONY L | | 6260 WEST 16TH AVE | | | HIALEAH | FL | 33012 | |
| PRIETO, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| PRIETO, ANTONIO D | | ADDRESS REDACTED | | | | | | |
| PRIETO, BENJAMIN MANUEL | | ADDRESS REDACTED | | | | | | |
| PRIETO, CARLOS | | 10525 SW 146TH AVE | | | MIAMI | FL | 33186-2904 | |
| PRIETO, CHRISTOPHER | | 22023 VICTORY DR | | | HAYWARD | CA | 94541-0000 | |
| PRIETO, CHRISTOPHER ADRIAN | | ADDRESS REDACTED | | | | | | |
| PRIETO, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRIETO, GREG | | 825 POPPYSEED LANE | | | CORONA | CA | 92881 | |
| PRIETO, GREG | | 8914 SW 223 TERR | | | MIAMI | FL | 33190 | |
| PRIETO, GREG | | ADDRESS REDACTED | | | | | | |
| PRIETO, JAMES RUDOLPH | | ADDRESS REDACTED | | | | | | |
| PRIETO, JASON A | | 536 ARIZONA ST | | | CHULA VISTA | CA | 91911 | |
| PRIETO, JASON A | | ADDRESS REDACTED | | | | | | |
| PRIETO, JOE ISAAC | | 304 JORDAN | NONE | | TYLER | TX | 75702 | |
| PRIETO, JOSEPH | | 12850 W SR 84 NO 4 22 | | | DAVIE | FL | 33325 | |
| PRIETO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRIETO, LUIS M | | 5148 CONROY RD APT 1234 | | | ORLANDO | FL | 32811 | |
| PRIETO, LUIS M | | ADDRESS REDACTED | | | | | | |
| PRIETO, MAURO | | 9599 W CHARLESTON BLVD | 2101 | | LAS VEGAS | NV | 89117 | |
| PRIETO, MAURO | | ADDRESS REDACTED | | | | | | |
| PRIETO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRIETO, RICARDO | | 1460 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120-2199 | |
| PRIETO, ROBERT | | 4740 ALEXANDER DR | | | OXNARD | CA | 00009-3033 | |
| PRIETO, ROBERT | | ADDRESS REDACTED | | | | | | |
| PRIETO, ROGELIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| PRIETO, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRIETO, YESENIA | | 6205 SW KENDALE LAKES CIR | F180 | | MIAMI | FL | 33183 | |
| PRIETO, YESENIA | | ADDRESS REDACTED | | | | | | |
| PRIGMORE, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| PRILL, ELIZABETH GRACE | | ADDRESS REDACTED | | | | | | |
| PRILL, GLENN | | 19 LANDMARK DR APT 26H | | | COLUMBIA | SC | 29210-4563 | |
| PRILLAMAN CO, LA | | PO BOX 6323 | | | ASHLAND | VA | 23005 | |
| PRILLAMAN, COURTNEY LAINE | | ADDRESS REDACTED | | | | | | |
| PRILLER & ASSOCIATES, JOHN | | 811 N SPRING ST | | | PENSACOLA | FL | 32501 | |
| PRILLHART, CASSAUNDRA ROSE | | 345 BIKINI CIRCLE | | | MERRITT ISLAND | FL | 32952 | |
| PRIM, JOSHUA BRADFORD | | ADDRESS REDACTED | | | | | | |
| PRIMA CONSULTING | | 2115 REXFORD RD | SUITE 215 | | CHARLOTTE | NC | 28211 | |
| PRIMA CONSULTING | | SUITE 215 | | | CHARLOTTE | NC | 28211 | |
| PRIMA MERCHANDISE INC | | 9922 TABOR PL | | | SANTA FE SPRINGS | CA | 90670 | |
| PRIMA SIMON & SCHUSTER | | 3000 LARA RIDGE CT | | | ROSEVILLE | CA | 95661 | |
| PRIMACARE MEDICAL CENTERS | | PO BOX 742827 | | | DALLAS | TX | 75374 | |
| PRIMACK, SCOTT | | ADDRESS REDACTED | | | | | | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 300 | | | MEMPHIS | TN | 38119 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 323 | | | MEMPHIS | TN | 38119 | |
| PRIMARY CARE ASSOCIATES PA | | 11163 HWY 49 N | | | GULFPORT | MS | 39503 | |
| PRIMARY CARE ASSOCIATES PA | | PO BOX 3089 | | | GULFPORT | MS | 39505 | |
| PRIMARY CARE CENTER | | 15 MEDICAL PARK STE 300 | UNIVERSITY SPECIALTY CLINICS | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE CENTER | | UNIVERSITY SPECIALTY CLINICS | | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE MEDICAL GROUP | | 7388 TURFWAY RD | SUITE 101 | | FLORENCE | KY | 41042 | |
| PRIMARY CARE MEDICAL GROUP | | SUITE 101 | | | FLORENCE | KY | 41042 | |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | COLUMBUS | OH | 432200422 | |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | COLUMBUS | OH | 43220-0422 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | | | NORWALK | CT | 06851 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | SYED H REZA MD | | NORWALK | CT | 06851 | |
| PRIMARY NETWORK | | 11756 BORMAN DR | SUITE 212 | | ST LOUIS | MO | 63146 | |
| PRIMARY NETWORK | | PO BOX 790367 | | | ST LOUIS | MO | 63179-0367 | |
| PRIMARY NETWORK | | SUITE 212 | | | ST LOUIS | MO | 63146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIMARY PEDIATRICS | | 9811 MALLARD DR S119 | | | LAUREL | MD | 20708 | |
| PRIMARY SERVICES INC | | 520 POST OAK BLVD STE 550 | | | HOUSTON | TX | 77027 | |
| PRIMARY STAFFING INC | | 4353 S KEDZIE | | | CHICAGO | IL | 60632 | |
| PRIMARY TELECOMMUNICATIONS INC | | 2773 HARTLAND RD | | | FALLS CHURCH | VA | 22043 | |
| PRIMAVERA SYSTEMS INC | | TWO BALA PLAZA | | | BALA CYNWYD | PA | 19004 | |
| PRIMAVERA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRIMAVERA, FRANCES ILLA | | ADDRESS REDACTED | | | | | | |
| PRIMAVERA, PAUL | | 6385 HILLVIEW CIRCLE | | | FISHERS | IN | 46038 | |
| PRIME CLEANING SERVICES LLC | | 1035 BEDFORD ST | STE 203 | | ABINGTON | MA | 02153 | |
| PRIME DEVELOPMENT GROUP | | 15170 N HAYDEN RD SUITE 2 | | | SCOTTSDALE | AZ | 85260 | |
| PRIME DIRECTIVE | | 121 SO LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| PRIME EQUIPMENT | | PO BOX 840514 | | | DALLAS | TX | 752840514 | |
| PRIME EQUIPMENT | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| PRIME LOGISTICS LLC | | 1201 EDGEWOOD CT | | | MURFREESBORO | TN | 37130 | |
| PRIME OFFICE PRODUCTS | | 774 HAUNTED LN | | | BENSALEM | PA | 19020 | |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | WEST PATERSON | NJ | 07424 | |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | WEST PATTERSON | NJ | 07424 | |
| PRIME PLACEMENT INC | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | |
| PRIME PLACEMENT INC | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | |
| PRIME POWER SERVICES INC | | 8225 TROON CIR | | | AUSTELL | GA | 30168 | |
| PRIME SECURITY | | 1535 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| PRIME SERVICE | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | |
| PRIME SERVICES INC | | 5801 I 40 WEST STE 106 | PO BOX 8923 | | AMARILLO | TX | 79114-8923 | |
| PRIME SERVICES INC | | PO OBX 8923 | | | AMARILLO | TX | 791148923 | |
| PRIME SOURCE PRODUCTIONS INC | | 2829 DOGWOOD PL | | | NASHVILLE | TN | 37204 | |
| PRIME TECH | | PO BOX 67000 DEPT 191001 | | | DETROIT | MI | 48267-1910 | |
| PRIME TIME IMPROVEMENTS | | 6805 HIGH RD | | | DARIEN | IL | 60559 | |
| PRIME TIME REPAIR | | 54 STATE RD | | | GREAT BARRINGTON | MA | 01232 | |
| PRIME, ASHLEY | | 1400 N LAKE SHORE DR | | | CHICAGO | IL | 60610-1674 | |
| PRIMEAU, TRINA | | 1205 MCKNIGHT CT | | | MODESTO | CA | 95351 | |
| PRIMEAU, TRINA M | | 1205 MCKNIGHT CT | | | MODESTO | CA | 95351 | |
| PRIMEAU, TRINA M | | ADDRESS REDACTED | | | | | | |
| PRIMEAUX, KELLY A | | ADDRESS REDACTED | | | | | | |
| PRIMEAUX, NATHAN | | 5248 SPICEWOOD LANE | | | FRISCO | TX | 75034-0000 | |
| PRIMEAUX, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| PRIMECARE | | 3833 HIGH POINT RD | | | GREENSBORO | NC | 27407 | |
| PRIMECARE | | 600 HIGHLAND OAKS DR | | | WINSTON SALEM | NC | 27103 | |
| PRIMECARE OF NORTH POINT | | 7811 N POINT BLVD | | | WINSTON SALEM | NC | 27106 | |
| PRIMECARE OF NORTH POINT | | PO BOX 24609 | | | WINSTON SALEM | NC | 27114-4609 | |
| PRIMECO | | 98 1254 KAAHUMANU ST STE 101 | | | PEARLCITY | HI | 96782 | |
| PRIMECO | | PO BOX 630062 | | | DALLAS | TX | 752630062 | |
| PRIMECO | | PO BOX 630062 | | | DALLAS | TX | 75263-0062 | |
| PRIMECO | | PO BOX 672110 | | | DALLAS | TX | 75267-2110 | |
| PRIMEDIA | | 4669 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| PRIMEDIA BUSINESS MAGAZINES | | PO BOX 96985 | | | CHICAGO | IL | 60693 | |
| PRIMEDIA ENTHUSIAST PUB | | 4683 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PRIMEDIA SPECIALTY GROUP | | 12268 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PRIMER, CLEM JUILUS | | 812 TAIT ST NO 3 | | | OCEANSIDE | CA | 92054 | |
| PRIMER, CLEM JUILUS | | ADDRESS REDACTED | | | | | | |
| PRIMERA TECHNOLOGY INC | | PO BOX 1450 | NW 7316 | | MINNEAPOLIS | MN | 55485-7316 | |
| PRIMERANO, NICK | | ADDRESS REDACTED | | | | | | |
| PRIMESPORT INTERNATIONAL | | 11150 SANTA MONICA BLVD | STE 500 | | LOS ANGELES | CA | 90025 | |
| PRIMETIME ENTERTAINMENT GROUP INC | | 1532 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| PRIMETIME INC | | PO BOX 226496 | | | MIAMI | FL | 33122-6496 | |
| PRIMETIME PIZZA LLC | | 5025 RIVER RD N | | | KEIZER | OK | 97303 | |
| PRIMM II, DOUGLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| PRIMM WALKER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| PRIMM, DEBORAH | | 1956 HASTINGS DR | | | HOFFMAN ESTATES | IL | 60195-2821 | |
| PRIMM, WILLIAM | | 4287 MILORDS LANE | | | DOYLESTOWN | PA | 18901 | |
| PRIMO BACLO INC | | 1259 SOUTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103 | |
| PRIMO SECURITY | | 1191 MYRA AVE | | | CHULA VISTA | CA | 91911 | |
| PRIMO SERVICES INC | | PO BOX 13324 | | | HAUPPAUGE | NY | 11788 | |
| PRIMO, JAMES | | 29 KEENE ST | | | STONEHAM | MA | 02180 | |
| PRIMOS PIZZA | | 113 BOSTON RD | | | N BILLERICA | MA | 01821 | |
| PRIMOS TV | | 507 SECOND ST | | | HUDSON | WI | 54016 | |
| PRIMOUS, MATTHEW | | 24971 SARA LN | | | LAGUNA HILLS | CA | 92653 | |
| PRIMOUS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| PRIMUS, BRIAN | | 1156 FOUNTAIN CREST DR | | | CONYERS | GA | 30013-7404 | |
| PRINCE EDWARD COMBINED CT | | 124 NORTH MAIN ST | PO BOX 41 | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COMBINED CT | | PO BOX 41 | | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CLERK OF THE CT | | 6TH CIRCUIT COURT | PO BOX 98 | | PRINCE GEORGE | VA | 23875 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGE CLERK OF THE CT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CO TREASURER | | PO BOX 156 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | 6601 COURTS DR | PO BOX 187 | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | PO BOX 187 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMMUNITY COLLEG | | 301 LARGO RD | | | LARGO | MD | 20774-2199 | |
| PRINCE GEORGE COUNTY | | 6016 PRINCESS GRDN PKY STE 370 | DEPT ENVIRNMT RESRC BUS LSE SC | | NEW CARROLLTON | MD | 20784 | |
| PRINCE GEORGE COUNTY | | BUSINESS & REGULATORY AFFAIRS | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE COUNTY | | PO BOX 1700 | | | UPPER MARLBORO | MD | 207731700 | |
| PRINCE GEORGE COUNTY | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE GEORGES CNTY COURTHOUSE | | CLERK OF THE CIRCUIT COURT | ATTN BUSINESS LICENSE | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | FALSE ALARM | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | 9400 PEPPERCORN PL | STE 600 | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | CLERK OF CIRCUIT COURT | 14735 MAIN ST | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | COURTHOUSE ROOM 171M | | | UPPER MARLBORO | MD | 207729986 | |
| PRINCE GEORGES COUNTY | | LICENSE OFFICE | 1220 CARAWAY COURT STE 1050 | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | | PO BOX 161 | FALSE ALARM REDUCTION UNIT | | RIVERDALE | MD | 20738-0161 | |
| PRINCE GEORGES COUNTY ADMINISTRATION BLDG | TAX COLLECTOR | 14741 GOVERNOR ODEN BOWIE DR | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY CLERK OF THE CIRCUIT COURT | LAND RECORDS DEPT | 14735 MAIN ST  RM NO M1401 | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY OFFICE | | OF CHILD SUPPORT ENFORCEMENT | PO BOX 605 | | RIVERDALE | MD | 20737 | |
| PRINCE GEORGES COUNTY OFFICE | | PO BOX 605 | | | RIVERDALE | MD | 20737 | |
| PRINCE GEORGES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 17578 | | BALTIMORE | MD | | |
| PRINCE GEORGES STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL LLC | | 2112 C GALLOWS RD | CO REACS INC | | VIENNA | VA | 22182 | |
| PRINCE GEORGES STATION RETAIL LLC | | 7201 WISCONSIN AVE STE 500 | | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX  OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE  SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCE INVESTIGATIVE SERVICES | | 6400 GEORGIA AVE NW STE 5 | | | WASHINGTON | DC | 20012 | |
| PRINCE IRRIGATION | | PO BOX 5188 | | | BRYAN | TX | 77805 | |
| PRINCE JR , JOHN LAURENCE | | ADDRESS REDACTED | | | | | | |
| PRINCE SECURITY SERVICES, INC | | 8701 GEORGIA AVE | SUITE 608 | | SILVERSPRING | MD | 20910 | |
| PRINCE SHANT CORP | | 1024 S BREA CANYON RD | | | DIAMOND BAR | CA | 91789 | |
| PRINCE WILLIAM COUNTY | | 31ST CIRCUIT CT 9311 LEE AVE | CLERK OF CIRCUIT COURT | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | | BUSINESS TAXATION SEC | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | CASHIERS OFFICE | PO DRAWER 311 | | MANASSAS | VA | 22110 | |
| PRINCE WILLIAM COUNTY | | PO BOX 1912 | | | PRINCE WILLIAM | VA | 22193-0912 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2487 | TAX ADMIN DIVISION | | PRINCE WILLIAM | VA | 22193-9067 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2487 | TAX ADMINISTRATION DIVISION | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY CLERK OF THE CIRCUIT COURT | | JUDICIAL CENTER | 9311 LEE AVE  ROOM 306 | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 8400 KAO CR | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | ADMINSTRATION DIVISION | | MANASSAS | VA | 20110-5070 | |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DIRECTOR OF FINANCE | DEPT 871 | ALEXANDRIA | VA | | |
| PRINCE WILLIAM COUNTY WATER | | P O BOX 2306 | | | WOODBRIDGE | VA | 221930306 | |
| PRINCE WILLIAM COUNTY WATER | | PO BOX 2306 | | | WOODBRIDGE | VA | 22195-0306 | |
| PRINCE, ABIGAIL STAR | | ADDRESS REDACTED | | | | | | |
| PRINCE, ADELAIDE | | P O BOX 401206 | | | REDFORD | MI | 48240 | |
| PRINCE, ADELAIDE A | | ADDRESS REDACTED | | | | | | |
| PRINCE, ANDRE DWAYNE | | ADDRESS REDACTED | | | | | | |
| PRINCE, ANJELICA REGINE | | 3316 ELLWOOD AVE APT C | 23221 | | RICHMOND | VA | 23221 | |
| PRINCE, ANTOINE DEANDRE | | ADDRESS REDACTED | | | | | | |
| PRINCE, BRIAN CLEON | | ADDRESS REDACTED | | | | | | |
| PRINCE, BRYANT DANIEL | | 11203 WESTPORT DR | | | BOWIE | MD | 20720 | |
| PRINCE, BRYANT DANIEL | | ADDRESS REDACTED | | | | | | |
| PRINCE, CAROLYN | | 455 SEVEN OAKS DR | | | CLIFTON HEIGHTS | PA | 19018-0000 | |
| PRINCE, CAROLYN SUE | | ADDRESS REDACTED | | | | | | |
| PRINCE, CASEY L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE, CHRISTOPHER ALDEN | | ADDRESS REDACTED | | | | | | |
| PRINCE, CHRISTOPHER ALEANDER | | ADDRESS REDACTED | | | | | | |
| PRINCE, DANIEL R | | ADDRESS REDACTED | | | | | | |
| PRINCE, DARRYL ALONZO | | ADDRESS REDACTED | | | | | | |
| PRINCE, DAVID | | 10328 E 113TH PL SOUTH | | | BIXBY | OK | 74008 | |
| PRINCE, DAVID W | | ADDRESS REDACTED | | | | | | |
| PRINCE, DEREK SEAN | | ADDRESS REDACTED | | | | | | |
| PRINCE, ERIC WILLIAM | | 158 STRAUSSER RD | | | HAMBURG | PA | 19526 | |
| PRINCE, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| PRINCE, GURDIP | | 2432 PHEASANT ST | | | WOODRIDGE | IL | 60517 | |
| PRINCE, JACOB SHANE | | ADDRESS REDACTED | | | | | | |
| PRINCE, JOHN | | 5322 QUAKER TOWN AVE | | | WOODLAND HILLS | CA | 91364 | |
| PRINCE, JON DANA | | ADDRESS REDACTED | | | | | | |
| PRINCE, JONATHON J | | ADDRESS REDACTED | | | | | | |
| PRINCE, KEITH | | ADDRESS REDACTED | | | | | | |
| PRINCE, KRISTIN | | 1912 SOUTH 5TH ST | | | WACO | TX | 76706 | |
| PRINCE, LARRY | | 1221 ROBINSON ST | | | JACKSON | MS | 39203-2538 | |
| PRINCE, LATARSHA Q | | ADDRESS REDACTED | | | | | | |
| PRINCE, MARIANNE C | | 6007 MILLHOPPER RD | | | GAINESVILLE | FL | 32653-3133 | |
| PRINCE, MARK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PRINCE, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| PRINCE, MICHEAL DARREN | | ADDRESS REDACTED | | | | | | |
| PRINCE, MYERS | | 10015 S SHERIDAN RD | | | TULSA | OK | 74112-3107 | |
| PRINCE, QUINTON MARTEL ROD | | ADDRESS REDACTED | | | | | | |
| PRINCE, RONALD L | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| PRINCE, RONALD L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| PRINCE, SACHIN | | 2432 PHEASANT ST | | | WOODRIDGE | IL | 60517-0000 | |
| PRINCE, SACHIN DEEP | | ADDRESS REDACTED | | | | | | |
| PRINCE, SEAN ALAN | | ADDRESS REDACTED | | | | | | |
| PRINCE, SEAN MICHAEL | | 7202 CITRUS PARK BLVD | | | FT PIERCE | FL | 34951 | |
| PRINCE, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRINCE, SEDALIA | | ADDRESS REDACTED | | | | | | |
| PRINCE, SHELIA ANN | | ADDRESS REDACTED | | | | | | |
| PRINCEOTTO, CHRISTOPHER MICHAEL | | 1765 HEYWOOD ST | 4 | | SIMI VALLEY | CA | 93065 | |
| PRINCEOTTO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRINCETON BOWL | | 11711 PRINCETON PIKE | | | CINCINNATI | OH | 45246 | |
| PRINCETON DORNALL | | 1017 FISK AVE | | | CINCINATI | OH | | |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE COMPANY | | 555 COLLEGE RD | 2ND FLOOR | | PRINCETON | NJ | 08543 | |
| PRINCETON GRAPHIC SYSTEMS | | 2801 S YALE ST | | | SANTA ANA | CA | 92704 | |
| PRINCETON INFORMATION | | PRINCETON INFORMATION | 4470 COX RD SUITE 105 | | GLEN ALLEN | VA | 23060 | |
| PRINCETON INFORMATION LTD | | 2 PENN PLAZA STE 1100 | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10121 | |
| PRINCETON PACKET INC, THE | | 300 WITHERSPOON ST | P O BOX AJ | | PRINCETON | NJ | 08542 | |
| PRINCETON PACKET INC, THE | | P O BOX AJ | | | PRINCETON | NJ | 08542 | |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | TRENTON | NJ | 08608-1102 | |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | TRENTON | NJ | 08608-1102 | |
| PRINCETON SEARCH GROUP LLC | | 88 ORCHARD RD | 2ND FL | | SKILLMAN | NJ | 08558 | |
| PRINCETON SEARCH GROUP LLC | | PO BOX 48148 | | | NEWARK | NJ | 07101 | |
| PRINCETON TELECOM CORP | | 165 WALL ST | | | PRINCETON | NJ | 08540 | |
| PRINCETON, LES | | 251 ROCKETTS WAY | | | RICHMOND | VA | 23231-0000 | |
| PRINCIPAL CAPITAL MANAGEMENT | | 711 HIGH ST | | | DES MOINES | IA | 50392 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 027110 | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 4131110 | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY NO 018210 | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL MUTUAL LIFE INS | LOAN NO D750509 | PO BOX 10387 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | LOAN 399335 | | | DES MOINES | IA | 503060387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | INV SER 201551 | | DES MOINES | IA | 50306 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399335 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399879 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN NO 399493 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | LOAN 750752 | P O BOX 10387 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | P O BOX 10387 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL REAL ESTATE HOLDING CO , LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE  SUITE 100 | | HOUSTON | TX | 77027 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | 711 HIGH ST | | | DES MOINES | IA | 50392-0350 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | C/O SILVERLAKE CCU PETULA LLC | PO BOX 201868 | | DALLAS | TX | 75320-1868 | |
| PRINCIPAL REAL ESTATE HOLDING CO, LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCIPALE, JOHN S | | ADDRESS REDACTED | | | | | | |
| PRINCIPALI, JESSICA DANEE | | ADDRESS REDACTED | | | | | | |
| PRINCIPE APPRAISAL GROUP, RA | | 29 GEORGES LN | | | MONROE | CT | 06468 | |
| PRINCIPI, MARK STEVEN | | 12 WEST SCHOOL LANE | | | YARDLEY | PA | 19067 | |
| PRINCIPIA PRODUCTS INC | | 1506 MCDANIEL DR | | | W CHESTER | PA | 19380 | |
| PRINCIVIL, AMARILDO | | 245 28 148TH DR | | | ROSEDALE | NY | 11422 | |
| PRINCIVIL, AMARILDO | | ADDRESS REDACTED | | | | | | |
| PRINCTON WOODS APTS | | 9311 LEE AVE | PRINCE WILLIAM CO GEN DIST CT | | MANASSAS | VA | 20110 | |
| PRINDLE POWER WASH | | 1307 CEDAR ST | | | MONTOURSVILLE | PA | 17754 | |
| PRINDLE, JASON | | 689 NATALIE DR | | | WINDSOR | CA | 95492-0000 | |
| PRINDLE, JASON CHARLES | | ADDRESS REDACTED | | | | | | |
| PRINDLE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| PRINE, BRENDA | | P O BOX 2244 | | | EATON PARK | FL | 33840-0000 | |
| PRINE, CHAD ADRIAN | | ADDRESS REDACTED | | | | | | |
| PRINGLE ELECTRONICS DIST INC | | 1021 N BROADWAY | | | EVERETT | WA | 98201 | |
| PRINGLE FOR CONTROLLER, CURT | | 12865 MIAN ST SUITE 101 | | | GARDEN GROVE | CA | 92705 | |
| PRINGLE FOR CONTROLLER, CURT | | ID NO 970636 | 12865 MIAN ST SUITE 101 | | GARDEN GROVE | CA | 92705 | |
| PRINGLE III, JACK GLEN | | 23 EMERALD DR | | | BRIDGEPORT | WV | 26330 | |
| PRINGLE III, JACK GLEN | | ADDRESS REDACTED | | | | | | |
| PRINGLE JR, JOHN R | | 8064 SUMMERSUN DR | | | FORT WORTH | TX | 76137 | |
| PRINGLE, BRANDON DELANE | | 7161 TAPPAN | | | DETROIT | MI | 48234 | |
| PRINGLE, DOMINIQUE L | | ADDRESS REDACTED | | | | | | |
| PRINGLE, KACEY LYNN | | 14601 PORTLAND AVE | 123 | | BURNSVILLE | MN | 55306 | |
| PRINGLE, MATTTHEW | | 137 PLOV WAY | | | VALLEJO | CA | 94590 | |
| PRINGLE, QUINTIN ONEAL | | 116 WINTHROP ST | 2 | | AUGUSTA | ME | 04330 | |
| PRINGLE, QUINTIN ONEAL | | ADDRESS REDACTED | | | | | | |
| PRINGLE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRINGLE, SHANNON D | | ADDRESS REDACTED | | | | | | |
| PRINGLE, STEPHANIE | | 65 BEAUFORT ST | | | PROVIDENCE | RI | 02908 | |
| PRINGLE, WAYNE | | 1365 EASLEY DR | | | WESTLAND | MI | 48186 | |
| PRINGLE, ZACKERY | | ADDRESS REDACTED | | | | | | |
| PRINKE, MICHAEL LAWRENCE | | 25825 N MOON BLOSSOM | | | GLENDALE | AZ | 85310 | |
| PRINKE, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| PRINSEN, VICTOR A | | 5245 NORTH DAHL DR | | | TACOMA | WA | 98406 | |
| PRINSEN, VICTOR A | | ADDRESS REDACTED | | | | | | |
| PRINT | | 3200 TOWER OAKS BLVD | | | ROCKVILLE | MD | 20852 | |
| PRINT & COPY INC | | 901 W NORTHLAND AVE | | | APPLETON | WI | 54914 | |
| PRINT AVENUE | | 11901 DORSETT RD | PO BOX 1378 | | ST LOUIS | MO | 63043 | |
| PRINT AVENUE | | PO BOX 1378 | | | MARYLAND HTS | MO | 63043 | |
| PRINT CENTER | | 4022 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |
| PRINT CENTER | | 4022 W CAMP WISDOM | | | DALLAS | TX | 75237 | |
| PRINT MAGAZINE | | 4700 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | |
| PRINT MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| PRINT NETWORK LLC | | 79 HIGH RIDGE DR | | | MONROE | CT | 06468 | |
| PRINT SHACK | | 8403 W BROAD ST | | | RICHMOND | VA | 23233 | |
| PRINT SHOP, THE | | 411 UNION | | | CENTRALIA | WA | 98531 | |
| PRINT SHOPPE, THE | | 140 S BUSINESS CT | | | ROCKY MOUNT | NC | 27804 | |
| PRINT SOURCE, THE | | 16031 E ARROW HIGHWAY | UNIT H1F | | IRWINDALE | CA | 91706 | |
| PRINT SOURCE, THE | | 16031 E ARROW HWY UNIT H1F | | | IRWINDALE | CA | 91706 | |
| PRINTECH ADS INC | | 3670 JEFFERSON SE | | | GRAND RAPIDS | MI | 49548 | |
| PRINTEGRATION | | 2200 TOMLYNN ST | PO BOX 6478 | | RICHMOND | VA | 23230 | |
| PRINTEGRATION | | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| PRINTER & FAX WORLD II | | 11830 FISHING POINT DR | SUITE 205 | | NEWPORT NEWS | VA | 23606 | |
| PRINTER & FAX WORLD II | | 7316 IMPALA DR | | | RICHMOND | VA | 23228 | |
| PRINTER & FAX WORLD II | | SUITE 205 | | | NEWPORT NEWS | VA | 23606 | |
| PRINTER WORKS | | PO BOX 32876 | | | ST LOUIS | MO | 63132 | |
| PRINTERSUPPLIES COM | | 1244 KARLA DR 105 | | | HURST | TX | 76053 | |
| PRINTERSUPPLIES COM | | SUITE 105 | | | HURST | TX | 76053 | |
| PRINTERY, THE | | 3923 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| PRINTING EQUIPMENT REPAIR CO | | 973 MT HOLLY DR | | | ANNAPOLIS | MD | 21401 | |
| PRINTING INC | | 344 N ST FRANCIS | | | WICHITA | KS | 67202 | |
| PRINTING INC | | PO BOX 930715 | | | KANSAS CITY | MO | 64193 | |
| PRINTING INDUSTRIES OF VA | | 1108 EAST MAIN SUITE 300 | | | RICHMOND | VA | 23219 | |
| PRINTING PLUS OF ROSELLE INC | | 205 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| PRINTING SAFARI | | 9855 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| PRINTING SERVICE COMPANY | | 630 52 SOUTH MAIN ST | | | DAYTON | OH | 45402 | |
| PRINTING SERVICES INC | | PO BOX 11103 | | | RICHMOND | VA | 23230 | |
| PRINTMANAGE | | 6100A SEAFORTH ST | | | BALTIMORE | MD | 21224-6500 | |
| PRINTPROD INC | | 419 BAINBRIDGE ST | | | DAYTON | OH | 45410 | |
| PRINTRONIX INC | | PO BOX 360575 | | | PITTSBURGH | PA | 15251-6575 | |
| PRINTS PLUS INC | | 2500 BISSO LANE | BLDG 200 | | CONCORD | CA | 94520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINTS PLUS INC | | BLDG 200 | | | CONCORD | CA | 94520 | |
| PRINZ, MATTHEW AUSTIN | | 74 BEVERLY RD | | | ASHEVILLE | NC | 28805 | |
| PRIOLA, MICHAEL JOHN | | 10128 QUIVAS ST | | | THORNTON | CO | 80260 | |
| PRIOLA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| PRIOLEAU, BRYAN | | 1800 STONEYBROOK DR | | | HIGH POINT | NC | 27265 | |
| PRIOLEAU, BRYAN | | ADDRESS REDACTED | | | | | | |
| PRIOLEAU, PATRICK KEITH | | ADDRESS REDACTED | | | | | | |
| PRIOLEAU, RYAN JAMAL | | 1877 NW 85TH ST | | | MIAMI | FL | 33147 | |
| PRIOLEAU, RYAN JAMAL | | ADDRESS REDACTED | | | | | | |
| PRIOR, HEATHER R | | 8218 MALVERN CIRCLE | | | TAMPA | FL | 33634 | |
| PRIOR, HEATHER RHEA | | ADDRESS REDACTED | | | | | | |
| PRIOR, JAMES | | 52 BIRCHWOOD DR | | | HIGHLAND MILLS | NY | 10930 | |
| PRIOR, JAMES F | | ADDRESS REDACTED | | | | | | |
| PRIOR, MARY ANN TREASURER | | 1993 HUMMEL AVE | | | CAMP HILL | PA | 17011 | |
| PRIOR, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRIOR, STEVEN | | 50 GLENWOOD RD APT 210 | | | GREENVILLE | SC | 29615-1733 | |
| PRIOR, WILLIAM F | | 9104 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | |
| PRIOR, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| PRIOR, ZACHARY L | | ADDRESS REDACTED | | | | | | |
| PRIORE, RONALD | | 26 BROKEN TREE RD | | | MEDWAY | MA | 02053 | |
| PRIORITY APPLIANCE SERVICE | | 1035 E 100 S | | | ST GEORGE | UT | 84770 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | TUSCAN | AZ | 85712 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | TUSCON | AZ | 85712 | |
| PRIORITY APPRAISAL | | 181 ELWYN AVE | | | PORTSMOUTH | NH | 03801 | |
| PRIORITY CARE INC | | 3010 WESTLAKE RD | | | ERIE | PA | 16505 | |
| PRIORITY CARE SERVICE INC | | 109D DUNBAR AVE | | | OLDSMAR | FL | 34677 | |
| PRIORITY COMPUTER PARTS | | PO BOX 1005 | | | GRASS VALLEY | CA | 95945 | |
| PRIORITY CONNECTIONS | | 6260 S BAY RD | | | CICERO | NY | 13039 | |
| PRIORITY ELECTRIC | | 1240 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRIORITY GLASS | | PO BOX 12755 | | | OGDEN | UT | 844122755 | |
| PRIORITY GLASS | | PO BOX 12755 | | | OGDEN | UT | 84412-2755 | |
| PRIORITY MANAGEMENT | | PO BOX 17123 | | | RICHMOND | VA | 23226 | |
| PRIORITY PARCEL EXPRESS INC | | C/O COMMERCIAL RESERVE CORP | PO BOX 1126 | | ARLINGTON | TX | 760041126 | |
| PRIORITY PARCEL EXPRESS INC | | PO BOX 1126 | | | ARLINGTON | TX | 76004126 | |
| PRIORITY PRINTER SOLUTIONS | | 2140 NEW MARKET PKWY SE STE 100 | | | MARIETTA | GA | 30067-8766 | |
| PRIORITY PUBLICATIONS INC | | 6700 FRANCE AVE SOUTH STE 200 | SOUTHDALE OFFICE CENTRE | | EDINA | MN | 55435 | |
| PRIORITY PUBLICATIONS INC | | SOUTHDALE OFFICE CENTRE | | | EDINA | MN | 55435 | |
| PRIORITY SPORTS | | 325 N LASALLE | STE 650 | | CHICAGO | IL | 60610 | |
| PRIORITY STAFFING | | 16210 LORAIN AVE | | | CLEVELAND | OH | 44111 | |
| PRIOTY, SHARIKA | | 201 GRASSY POINT RD | | | APEX | NC | 27502-0000 | |
| PRIOTY, SHARIKA | | ADDRESS REDACTED | | | | | | |
| PRIPON, CALIN | | ADDRESS REDACTED | | | | | | |
| PRISCILLA J  RIETZ, L L C | PRISCILLA J  RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| PRISCILLA J RIETZ, L L C | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| PRISCILLA J RIETZ, L L C | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| PRISCILLAS INC | | PO BOX 1432 | 2101 S TARBORO ST | | WILSON | NC | 27894-1432 | |
| PRISCO, DAN | | 719 CATSKILL AVE | | | LINDENHURST | NY | 11757 | |
| PRISCO, DANIEL | | ADDRESS REDACTED | | | | | | |
| PRISKE TV SERVICE INC | | 6855 N DIXIE DR | | | DAYTON | OH | 45414 | |
| PRISM CUSTOM APPLIANCE INST | | 5628 S OAKWOOD DR | | | YUCCA VALLEY | CA | 92284 | |
| PRISM INC | | 1801 RESTON PKY STE 202 | | | RESTON | VA | 20190 | |
| PRISM INNOVATIONS INC | | 1419 LAKE COOK RD STE 300 | | | DEERFIELD | IL | 60015 | |
| PRISM POINTE TECHNOLOGIES | | 4605 COATES DR | STE A | | FAIRBURN | GA | 30213 | |
| PRISM RETAIL SERVICES INC | | 1393 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | C/O SPI HOLDINGS LLC | | SAN FRANCISCO | CA | 94108 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | |
| PRISMO GRAPHICS | | PO BOX 1690 | | | KLAMATH FALLS | OR | 97601 | |
| PRISUTA, BRADLEY ELIJAH | | ADDRESS REDACTED | | | | | | |
| PRITCHARD INDUSTRIES SE INC | | 3715 NORTHSIDE PKY BLDG 200 | STE 450 | | ATLANTA | GA | 30327 | |
| PRITCHARD MECHANICAL | | 23978 STATE RD 2 | | | SOUTH BEND | IN | 46619 | |
| PRITCHARD, ALLISON | | 4202 N SOLDIER TRAIL | | | TUCSON | AZ | 85749-0000 | |
| PRITCHARD, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, CRIS | | 1328 OLD BOONES CREEK RD | | | JONESBOROUGH | TN | 37659 | |
| PRITCHARD, DAKOTA GRACE | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, DEREK DAVID | | 14 VALLEY ST | | | AUGUSTA | ME | 04330 | |
| PRITCHARD, DEREK DAVID | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, DUSTIN | | 2250 KING CT | 62 | | SAN LUIS OBISPO | CA | 93401 | |
| PRITCHARD, EDMOND | | 935A SILVERBERRY CIR | | | ALBUQUERQUE | NM | 87117-0000 | |
| PRITCHARD, EDMOND ADAM | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, ERIC LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | | ROCHESTER | NY | 00001-4623 | |
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | | ROCHESTER | NY | 14623 | |
| PRITCHARD, JAY | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, JIMMY J | | 1030 MOUNT EDEN | | | SAN ANTONIO | TX | 78213 | |
| PRITCHARD, JIMMY J | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, JULIA K | | 23 PETAR PLACE | | | SAN RAMON | CA | 94583 | |
| PRITCHARD, JULIA KAY | | 23 PETAR PLACE | | | SAN RAMON | CA | 94583 | |
| PRITCHARD, JULIA KAY | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, KERRI | | 5713 PARK AVE | | | RICHMOND | VA | 23226 | |
| PRITCHARD, NATALIE ANN | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, SAMANTHA ALEXA | | ADDRESS REDACTED | | | | | | |
| PRITCHETT & ASSOC INC | | 13155 NOEL RD | STE 1600 | | DALLAS | TX | 75240 | |
| PRITCHETT & ASSOC INC | | STE 1600 | | | DALLAS | TX | 75240 | |
| PRITCHETT SUPPLY CO | | PO BOX 44 | | | GOREVILLE | IL | 62939-0044 | |
| PRITCHETT, ALEX | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, ANDREA C | | 1017 PINE RIDGE DR | | | STONE MOUNTAIN | GA | 30087-4656 | |
| PRITCHETT, BRANDEA MICHON | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, BRICE JOSEPH | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, CYNTHIA D | | 5689 MACEDIN DR | | | DOUGLASVILLE | GA | 30135 | |
| PRITCHETT, CYNTHIA D | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, EMILY | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, JADE A | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, JADE A | | P O BOX 491 | | | MARION | IL | 62959 | |
| PRITCHETT, JAMES | | 6608 WESTBURY OAKS CT | | | SPRINGFIELD | VA | 22152 | |
| PRITCHETT, JOSHUA | | 604 HALIFAX DR | | | LEXINGTON | KY | 40503 | |
| PRITCHETT, JOSHUA NATHANIEL | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, MICHAEL KELVIN | | 3872 DUBLIN AVE | | | LOS ANGELES | CA | 90008 | |
| PRITCHETT, MICHAEL KELVIN | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, ROMIA | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, TEMPEST DARICE | | 5982 SWANSON RD | | | RICHMOND | VA | 23225 | |
| PRITCHETT, TEMPEST DARICE | | ADDRESS REDACTED | | | | | | |
| PRITT, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| PRITTS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| PRITZKER, STEPHEN | | 8 SPRUCE RD | | | NORTH READING | MA | 01864 | |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | ATLANTA | GA | 30339 | |
| PRIVATE & PUBLIC BUSINESS INC | | PO BOX 510229 | | | ST LOUIS | MO | 63151 | |
| PRIVATE CARE | | 1450 GRIMM RD | | | SEVERN | MD | 21144 | |
| PRIVATE CARE | | CINICOLA COMPANIES INC THE | 1450 GRIMM RD | | SEVERN | MD | 21144 | |
| PRIVATE LINE | | 7040 N MESA ST NO J | | | EL PASO | TX | 79912 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE PO DRAWER 13729 | | | ATLANTA | GA | 303240729 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE | POSTAL DRAWER 13729 | | ATLANTA | GA | 30324-0729 | |
| PRIVETT, BARRY | | 2703B FLOYD AVE | | | RICHMOND | VA | 23220 | |
| PRIVETTE, CHRISTINE LEEANN | | 2308 WINCHESTER ST APT E | | | BALTIMORE | MD | 21216 | |
| PRIVETTE, CHRISTINE LEEANN | | ADDRESS REDACTED | | | | | | |
| PRIVITERE, JASON R | | ADDRESS REDACTED | | | | | | |
| PRIZM ELECTRONICS | | 7271 WEST BLVD STE NO 3 | | | YOUNGSTOWN | OH | 44512 | |
| PRO 1 SECURITY SERVICES | | 1439 96TH AVE | | | ZEELAND | MI | 49464 | |
| PRO ACCESS SYSTEMS INC | | 3508 CHERRY PALM DR | | | TAMPA | FL | 33619 | |
| PRO ACTIVE PERSONNEL | | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| PRO AD INC TA DANIELS | | 2060 PRO POINTE LN | | | HARRISONBURG | VA | 22801 | |
| PRO AD INC TA DANIELS | | PO BOX 368 | | | HARRISONBURG | VA | 22803 | |
| PRO AD INC TA DANIELS | | UNIVERSITY PLAZA | | | HARRISONBURG | VA | 22801 | |
| PRO APPLIANCE REPAIR | | 1415 ELLIS AVE | | | JACKSON | MS | 39204 | |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | QUINCY | FL | 323531355 | |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | QUINCY | FL | 32353-1355 | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | RICHMOND | VA | 23222 | |
| PRO BRAND INTERNATIONAL | | 1900 W OAK CIR | | | MARIETTA | GA | 30062 | |
| PRO CAM ELECTRONICS | | 544 SW JOHNSON AVE | | | BURLESON | TX | 76028 | |
| PRO CAMERA INC | | 618 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | |
| PRO CLEAN | | PO BOX 152 | | | BUSH | LA | 70431 | |
| PRO CLEAN SANITARY SUPPLY | | 106 INDUSTRIAL PARK RD | | | SEVIERVILLE | TN | 37862 | |
| PRO CLEAN SANITARY SUPPLY | | SUITE 4 | 106 INDUSTRIAL PARK RD | | SEVIERVILLE | TN | 37862 | |
| PRO COMMUNICATIONS | | 106 CARTER DR | | | PLATTSBURG | MO | 64477 | |
| PRO CONDO SPECIALISTS | | 3420 WASHINGTON LN | | | COOPER CITY | FL | 33026 | |
| PRO CONDO SPECIALISTS | | 3902 NORTHWEST 89TH WAY | | | COOPER CITY | FL | 33024 | |
| PRO CONSULTANTS INC | | 1230 RIVER BEND DR STE 215 | | | DALLAS | TX | 75247 | |
| PRO COPY TECHNOLOGIES INC | | 4720 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45242 | |
| PRO COST LLC | | 3245 146TH PL SE | STE 285 | | BELLEVUE | WA | 98007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO CRAFT INC | | 2650 PLEASANTDALE RD | SUITE 6 | | DORAVILLE | GA | 30340 | |
| PRO CRAFT INC | | SUITE 6 | | | DORAVILLE | GA | 30340 | |
| PRO DISK INC | | 5637 MEMORIAL AVE N | | | STILLWATER | MN | 55082 | |
| PRO ELECTRONICS | | 228 W 4TH ST | | | SPRING VALLEY | IL | 61362 | |
| PRO ELECTRONICS | | 501 E DAKOTA ST | | | SPRING VALLEY | IL | 61362 | |
| PRO EXPO INC | | 398 W BAGLEY RD STE 5 | | | BEREA | OH | 44017 | |
| PRO EXPRESS | | 1220 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90640-6014 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE COURT | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE CT | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL INC | | 1335 EAGANDALE CT | | | EAGAN | MN | 55121 | |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | CANTON | OH | 44708 | |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| PRO GAS SALES & SERVICE | | 1535 S WALKER RD | | | MUSKEGON | MI | 49442 | |
| PRO IMAGE | | 3419 SHERWOOD AVE | | | LANCASTER | TX | 75134 | |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | NAVARRE | FL | 32566 | |
| PRO IMAGE LAWNS INC | | 200 LEE ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| PRO IMAGE PRINTING LTD | | 10004 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| PRO LAWNS | | 22038 FM 2393 | | | WICHITA FALLS | TX | 76310 | |
| PRO LAWNS & LANDSCAPE INC | | PO BOX 469 | | | BURTONSVILLE | MD | 20866 | |
| PRO LINE AUTO TRIM & SIGN | | 1088 LEMONS RD | | | STOKESDALE | NC | 27357 | |
| PRO LINE BUILDING MAINTENANCE | | PO BOX 1482 | | | HICKORY | NC | 28603 | |
| PRO LINE BUILDING MAINTENANCE | | SERVICES | PO BOX 1482 | | HICKORY | NC | 28603 | |
| PRO LINE DOOR SYSTEMS | | 716 N EDGEWOOD AVE | | | WOOD DALE | IL | 60191 | |
| PRO LINE PAVEMENT MARKINGS | | 228 WHIPPLE RD | | | KITTERY | ME | 03904 | |
| PRO LINE PRINTING | | PO BOX 409527 | | | ATLANTA | GA | 30384-9527 | |
| PRO LINE SUPPLY INC | | 14935 PULASKI RD | | | MIDLOTHIAN | IL | 60445 | |
| PRO LINK LLC | | 714 W VALLEY VIEW DR | | | FULLERTON | CA | 92836 | |
| PRO MAINTENANCE GROUP INC | | 2310 HWY 34 STE 1 C | | | MANASQUAN | NJ | 08736-1400 | |
| PRO MAX | | 7761 RIVERSIDE | | | BROOKLYN | MI | 49230B955 | |
| PRO MAX | | 7761 RIVERSIDE | | | BROOKLYN | MI | 49230-8955 | |
| PRO MED SOUTH | | 3801 S LAMAR | | | AUSTIN | TX | 78704 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PK | | | MIAMISBURG | OH | 45342 | |
| PRO MOTION | | 732 WOODS HOLLOW LN | | | POWELL | OH | 43065 | |
| PRO ONE JANITORIAL INC | | PO BOX 13231 | | | GREEN BAY | WI | 54307 | |
| PRO OVERHEAD DOOR INC | | 608 N WALNUT | | | BROKEN ARROW | OK | 74012 | |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | WHITEHOUSE | TX | 75791 | |
| PRO PAYNE GRAPHICS INC | | 11055 LINDERWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| PRO PLUS | | 9568 KINGS CHARTER DR | SUITE 202 | | ASHLAND | VA | 23005 | |
| PRO PLUS | | SUITE 202 | | | ASHLAND | VA | 23005 | |
| PRO RESOURCE CLEANING INC | | PO BOX 20118 | | | FERNDALE | MI | 48220 | |
| PRO RESTORATION INC | | PO BOX 1409 | SERVPRO OF MANHATTAN | | MILLER PLACE | NY | 11764 | |
| PRO SAT | | 3 LODI ST PO BOX 55 | | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | 5873 NEW PEACHTREE RD STE 50 | | | DORAVILLE | GA | 30340 | |
| PRO SAT | | 5891 NEW PEACHTREE RD | STE 109 | | DORAVILLE | GA | 30340 | |
| PRO SAT | | PO BOX 55 | 3 LODI ST | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | STE 109 | | | DORAVILLE | GA | 30340 | |
| PRO SAT OF NORTH ATLANTA | | 5364 NORTHCHESTER COURT | | | DUNWOODY | GA | 30338 | |
| PRO SAT OF NORTH ATLANTA | | 6024 DOLVIN LN | | | BUFORD | GA | 30518-1210 | |
| PRO SERVICES INC RIO RANCHO | | 5116 INDUSTRIAL PARK LOOP | | | RIO RANCHO | NM | 87124 | |
| PRO SERVICES INC RIO RANCHO | | TRANSFER/STORAGE/DISTRIBUTION | 5116 INDUSTRIAL PARK LOOP | | RIO RANCHO | NM | 87124 | |
| PRO SOUND MUSIC CENTERS INC | | 6235 LOOKOUT RD | SUITE J | | BOULDER | CO | 80301 | |
| PRO SOUND MUSIC CENTERS INC | | SUITE J | | | BOULDER | CO | 80301 | |
| PRO STAFF | | FILE 56026 | | | LOS ANGELES | CA | 90074-6026 | |
| PRO STAFF | | PO BOX 402359 | | | ATLANTA | GA | 30384-2359 | |
| PRO STAFF | | PO BOX 86 SDS 120979 | | | MINNEAPOLIS | MN | 55486-0979 | |
| PRO STAFF | | SDS 11 1027 NO 3 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-1027 | |
| PRO STAFF | | SDS 12 0979 PO BOX 86 | | | MINNEAPOLIS | MN | 554860979 | |
| PRO STAFF | | SDS 120979 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-0979 | |
| PRO STAGE INC | | 9700C MLK JR HWY | | | LANHAM | MD | 20706 | |
| PRO STAR | | 2530 GENERAL MARSHALL NE | | | ALBUQUERQUE | NM | 87112 | |
| PRO STEAM CARPET CARE | | PO BOX 2061 | | | POULSBO | WA | 98370 | |
| PRO STRIPE | | 1378 HOLLYWOOD PL | | | COLUMBUS | OH | 43212 | |
| PRO SWEEP INC | | 957 HIGHAMS CT | | | WOODBRIDGE | VA | 22192 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | CLARKSBURG | WV | 26302221 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | CLARKSBURG | WV | 263022221 | |
| PRO TEC ELECTRONICS | | 2677 STATE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| PRO TEC ROOFING INC | | 2413 SALTSPRINGS RD | | | LORDSTOWN | OH | 44481 | |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | BUTTE | MT | 597018922 | |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | BUTTE | MT | 59701-8922 | |
| PRO TECH CONSULTANTS | | 1908 HERIFORD | | | COLUMBIA | MO | 65202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO TECH ELECTRONIC SERVICE | | 120 CHARLEY DR | | | ANDERSON | SC | 29625 | |
| PRO TECH ELECTRONICS | | PO BOX 3462 | | | MODESTO | CA | 95353-3462 | |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | MEMPHIS | TN | 381045406 | |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | MEMPHIS | TN | 38104-5406 | |
| PRO TECH SECURITY INC | | 326 S CLEVELAND | | | MEMPHIS | TN | 38104 | |
| PRO TECH SECURITY SYSTEMS | | 7597 TERRA LINDA WAY | | | REDDING | CA | 96003 | |
| PRO TECH SECURITY SYSTEMS | | PO BOX 492108 | | | REDDING | CA | 96049-2108 | |
| PRO TECT SECURITY | | 3511 S EASTERN AVE | | | LAS VEGAS | NV | 89169 | |
| PRO TEK LOCK & SAFE | | 8 S 365 MADISON | | | HINSDALE | IL | 60521 | |
| PRO TEX ALL | | 210 S MORTON AVE | | | EVANSVILLE | IN | 47713 | |
| PRO TO CALL | | PO BOX 1900 | | | VOORHEES | NJ | 08043 | |
| PRO TOUCH UP | | 33974 BEACHPARK BLVD | | | EASTLAKE | OH | 44095 | |
| PRO TV & AUDIO | | 1066 HARRISON AVE | | | ELKINS | WV | 26241 | |
| PRO TV & VCR REPAIR | | 1747 E AVE Q UNIT A4 | | | PALMDALE | CA | 93550 | |
| PRO VEND INC | | 12916 OLD STAGE RD | | | CHESTER | VA | 23831 | |
| PRO VIDEO | | 5 TORRINGTON DR | | | ERIAL | NJ | 08081 | |
| PRO VIDEO | | 659 BLACKWOOD CLEMENTON RD | | | LINDENWOLD | NJ | 08021 | |
| PRO VIDEO | | PO BOX 1629 | | | LAUREL SPRINGS | NJ | 08021 | |
| PRO VIDEO SERVICE | | 2938 B HILLTOP MALL RD | | | RICHMOND | CA | 94806 | |
| PRO WINDOW TINTING | | 529 25 1/2 RD STE B110 | | | GRAND JUNCTION | CO | 81505 | |
| PRO, JOHN | | 416 KENSINGTON | | | SAN BRUNO | CA | 94066 | |
| PROA, VANESSA DIANE | | ADDRESS REDACTED | | | | | | |
| PROACTIVE COMMUNICATIONS | | 30 WILLIAMSBURG LN | | | EVANSTON | IL | 60203 | |
| PROAL BONDANI, BRUNO ALAIN | | ADDRESS REDACTED | | | | | | |
| PROAL, ALEXANDER FREDERICK | | ADDRESS REDACTED | | | | | | |
| PROANO, EUGENE | | 3893 EAST PONTIAC WAY | | | FRESNO | CA | 93726 | |
| PROANO, EUGENE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PROANO, JUAN CARLOS | | 1761 E SILVERSMITH TR | | | QUEEN CREEK | AZ | 85243 | |
| PROANO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| PROBASCO, JENNIFER LAUREN | | 72 THOREAU DR | | | PLAINSBORO | NJ | 08536 | |
| PROBASCO, JENNIFER LAUREN | | ADDRESS REDACTED | | | | | | |
| PROBATE & FAMILY COURT | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| PROBATE DEPARTMENT | | 100 DOLOROSA RM 219 | BEXAR COUNTY COURTHOUSE | | SAN ANTONIO | TX | 78205 | |
| PROBATION DEPT ACCOUNTING | | 175 W 5TH ST | 3RD FLOOR | | SAN BERNARDINO | CA | 92415 | |
| PROBATION DEPT ACCOUNTING | | 3RD FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| PROBE MASTER INC | | 215A DENNY WAY | | | EL CAJON | CA | 92020 | |
| PROBST, ROBERT L | | 2459 OAK LEAF CT | | | STATE COLLEGE | PA | 16803 | |
| PROBST, ROBERT L | | ADDRESS REDACTED | | | | | | |
| PROBY II, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIA | E RD SEC 5 | | TAIPEI | | | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E RD SEC 5 | | TAIPEI | | | TWN |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST NEIHU DIST | | | TAIPEI | | 114 | TWN |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST NEIHU ST | | | TAIPEI | | 114 | TWN |
| PROCEL, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PROCELLA, MICHAEL DARREN | | ADDRESS REDACTED | | | | | | |
| PROCESS DISPLAYS PRINTING | | 7108 31ST AVE N | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DR | | | VIRGINIA BEACH | VA | 23462 | |
| PROCESS PLUS LLC | | 1320 KEMPER MEADOW DR | | | CINCINNATI | OH | 45240 | |
| PROCH, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| PROCHASKA, BRIAN | | ADDRESS REDACTED | | | | | | |
| PROCIDA, CHRISTIN | | 3901 BATLLEGROUND AVE | | | GREENSBORO | NC | 27410-0000 | |
| PROCK, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| PROCLEAN | | PO BOX 3641 | | | WICHITA FALLS | TX | 76301 | |
| PROCLEAN | | PO BOX 9015 | | | WICHITA FALLS | TX | 76308 | |
| PROCOMPONENTS INC | | 900 MERCHANTS CONCOURSE | | | WESTBURY | NY | 11590 | |
| PROCOMPUTING CORP | | 1545 PRUDENTIAL DR | | | DALLAS | TX | 75235 | |
| PROCONSULTING SERVICES INC | | PO BOX 66510 | | | HOUSTON | TX | 77266 | |
| PROCOPE, ANDRE RUSSELL | | ADDRESS REDACTED | | | | | | |
| PROCOPIO, MARK RICHARD | | 216 CHARLES AVE | | | SOLVAY | NY | 13209 | |
| PROCOPIO, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| PROCOPIO, MATTHEW JOSHUA | | 5303 ONONDAGA RD | | | CAMILLUS | NY | 13031 | |
| PROCOPIO, MATTHEW JOSHUA | | ADDRESS REDACTED | | | | | | |
| PROCOPIO, MICHAEL | | 300 TOFTREES AVE | 126 | | STATE COLLEGE | PA | 16803 | |
| PROCOPIO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROCTER & GAMBLE DIST COMPANY | JEFF JAMESON | 1 PROCTER AND GAMBLE PLAZA | | | CINCINNATI | OH | 45202 | |
| PROCTER & GAMBLE DIST COMPANY | | PO BOX 905798 | | | CHARLOTTE | NC | 28290-5798 | |
| PROCTER, BRANDON DESEAN | | ADDRESS REDACTED | | | | | | |
| PROCTOR FIRST CARE BARRIN | | 3915 BARRING TRACE | | | PEORIA | IL | 61615 | |
| PROCTOR GENE A | | 189 HIALEAH PARK ST | APTNO 37 | | SAGINAW | TX | 76179-2628 | |
| PROCTOR HOSPITAL | | 1101 MAIN ST STE 300 | | | PEORIA | IL | 61606 | |
| PROCTOR II, REUBEN ANTONIO | | ADDRESS REDACTED | | | | | | |
| PROCTOR JR , MARK RODNEY | | 4290 KAYAK DR | | | BRANDYWINE | MD | 20613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROCTOR JR , MARK RODNEY | | ADDRESS REDACTED | | | | | | |
| PROCTOR MARGARET W | | 9204 AVALON DR | | | RICHMOND | VA | 23229 | |
| PROCTOR OWENS, TIANNA MARIA | | ADDRESS REDACTED | | | | | | |
| PROCTOR REALTY COMPANY | | 6726 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| PROCTOR TV REPAIR | | 1909 COKEY RD | | | ROCKY MOUNT | NC | 27801 | |
| PROCTOR, AARON HAMILTON | | ADDRESS REDACTED | | | | | | |
| PROCTOR, AIMEE | | 1523 KIMBERLY PLACE | | | CANTON | GA | 30114 | |
| PROCTOR, AIMEE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| PROCTOR, ANDREW | | 1800 BRIARCLIFF RD | | | RICHMOND | VA | 23225 | |
| PROCTOR, ANDREW | | ADDRESS REDACTED | | | | | | |
| PROCTOR, ANGELA JANEEN | | 3124 PRAIRIE LANE | | | LAFAYETTE | IN | 47904 | |
| PROCTOR, ANGELA JANEEN | | ADDRESS REDACTED | | | | | | |
| PROCTOR, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, BLAKE | | 1759 STERLING DR | | | REDDING | CA | 96003 | |
| PROCTOR, BRADLEY | | ADDRESS REDACTED | | | | | | |
| PROCTOR, BRANDON | | ADDRESS REDACTED | | | | | | |
| PROCTOR, BRYAN TERCELL | | 4058 HANSON RD | | | WHITE PLAINS | MD | 20695 | |
| PROCTOR, BRYAN TERCELL | | ADDRESS REDACTED | | | | | | |
| PROCTOR, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROCTOR, CHRISTOPHER BERNARD | | ADDRESS REDACTED | | | | | | |
| PROCTOR, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| PROCTOR, COLIN JAMES | | 1000 N GREEN VALLEY PKWY | SUIT 440 256 | | HENDERSON | NV | 89074 | |
| PROCTOR, COLIN JAMES | | ADDRESS REDACTED | | | | | | |
| PROCTOR, COURTNEY T | | 1870 STRAUSS ST | | | BROOKLYN | NY | 11212 | |
| PROCTOR, COURTNEY T | | ADDRESS REDACTED | | | | | | |
| PROCTOR, CYNTHIA A | | 1606 RIDGEWAY DR | | | TEMPLE | TX | 76502 | |
| PROCTOR, DANNY | | 826 LAWNDALE CASER RD | | | CASAR | NC | 28020-0000 | |
| PROCTOR, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROCTOR, DIAMOND | | ADDRESS REDACTED | | | | | | |
| PROCTOR, DOMONIQUE LORENZO | | ADDRESS REDACTED | | | | | | |
| PROCTOR, ED | | P O BOX 87709 | | | CLIO | CA | 96106 | |
| PROCTOR, ERICA GRACE | | WTAMU BOX 61281 | | | CANYON | TX | 79016 | |
| PROCTOR, ERICA GRACE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, ERICA SHAUNTA | | ADDRESS REDACTED | | | | | | |
| PROCTOR, JALISA NIA | | ADDRESS REDACTED | | | | | | |
| PROCTOR, JUDY K | | 2085 TANGLEWOOD DR | | | WALDORF | MD | 20601 | |
| PROCTOR, JUDY K | | ADDRESS REDACTED | | | | | | |
| PROCTOR, JUSTIN DANTE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, KENNETH | | 9715 SUMMIT CIRCLE 3F | | | LARGO | MD | 20774-0000 | |
| PROCTOR, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, LESA MONE | | 2612 5TH AVE | 10 | | CANYON | TX | 79015 | |
| PROCTOR, LESA MONE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, LINDA KERR | | ADDRESS REDACTED | | | | | | |
| PROCTOR, LISA ANNE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, LORI | | 3533 CRAIG DR | | | FLINT | MI | 48506 | |
| PROCTOR, MARGARET | | 9204 AVALON DR | | | RICHMOND | VA | 23229 | |
| PROCTOR, MATTHEW | | 314 BREABURN DR | | | WALKERSVILLE | MD | 21793-0000 | |
| PROCTOR, MATTHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, MICHAEL | | 1779 29TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| PROCTOR, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROCTOR, ROBERT A | | ADDRESS REDACTED | | | | | | |
| PROCTOR, RONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| PROCTOR, SNOVIA | | ADDRESS REDACTED | | | | | | |
| PROCTOR, TRINA SHAVITA | | ADDRESS REDACTED | | | | | | |
| PROCTOR, YOLANDA IRENE | | ADDRESS REDACTED | | | | | | |
| PROCTORII, REUBEN | | 9201 GARLAND RD | | | DALLAS | TX | 75218-0000 | |
| PROCTORS PLUMBING & MAINT INC | | PO BOX 1685 | | | WINTERVILLE | NC | 28590 | |
| PRODANOVIC, LJUBISA | | ADDRESS REDACTED | | | | | | |
| PRODATA | | 2809 S 160TH ST STE 401 | | | OMAHA | NE | 68130 | |
| PRODATA | | SUITE 406 | | | OMAHA | NE | 68114 | |
| PRODIGY SERVICES CO | | PO BOX 19183 DEPT A | | | NEWARK | NJ | 07195-9183 | |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | COLUMBUS | OH | 432182166 | |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | COLUMBUS | OH | 43218-2166 | |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | OMAHA | NE | 681032076 | |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | OMAHA | NE | 68103-2076 | |
| PRODONOVICH, GREGORY STEPHEN | | 2494 WIGWAM RD | | | ALIQUIPPA | PA | 15001 | |
| PRODONOVICH, GREGORY STEPHEN | | ADDRESS REDACTED | | | | | | |
| PRODUCE FOR BETTER HEALTH FOUN | | 5301 LIMESTONE RD STE 101 | | | WILMINGTON | DE | 19808-1249 | |
| PRODUCT CARE GROUP | | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRODUCT SERVICE | | 3477 DALMAR DR | | | BRAINERD | MN | 56401 | |
| PRODUCT TEST LABS | | 15025 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | CHICAGO | IL | 606184029 | |
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | CHICAGO | IL | 60618-4029 | |
| PRODUCTION PACKAGING EQUIPMENT | | 35 URBAN AVE | | | WESTBURY | NY | 11590 | |
| PRODUCTION SERVICES ASSOCIATES | | 1020 MILWAUKEE AVE STE 250 | | | DEERFIELD | IL | 60015 | |
| PRODUCTIVE SOFTWARE SYSTEMS IN | | 600 SOUTH HWY 169 SUITE 1580 | | | MINNEAPOLIS | MN | 55426 | |
| PRODUCTIVITY PARTNERS INC | | 9600 WEST SAMPLE RD NO 404 | | | CORAL SPRINGS | FL | 33065 | |
| PRODUCTIVITY POINT | | DEPT CH010262 | | | PALATINE | IL | 60055-0262 | |
| PRODUCTIVITY POINT | | DEPT CH0130 | | | PALATINE | IL | 600550130 | |
| PRODUCTIVITY POINT | | DEPT CH10130 | | | PALATINE | IL | 60055-0130 | |
| PRODUCTIVITY POINT INTERNATL | | 1710 WALTON RD | SUITE 100 | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTERNATL | | SUITE 100 | | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTL | | DEPT CH010172 | | | PALATINE | IL | 60055-0172 | |
| PRODUCTIVITY QUALITY SERVICES | | PO BOX 750010 | | | DAYTON | OH | 45475 | |
| PRODUCTS INTERNATIONAL | | PO BOX 1373 | | | SAN MARCOS | CA | 92079 | |
| PROELL, CORY JOHN | | ADDRESS REDACTED | | | | | | |
| PROENZA, MANNY | | ADDRESS REDACTED | | | | | | |
| PROESCH, KEITH | | 736 BARTELMY | | | MAPLEWOOD | MN | 55119 | |
| PROESCH, TIM | | NOT RPT | | | KUNA | ID | 83634 | |
| PROESEL, STEVEN | | ADDRESS REDACTED | | | | | | |
| PROETT, CHRIS | | 606 RIMROCK RD | | | THOUSAND OAKS | CA | 91361 | |
| PROETT, CHRIS | | ADDRESS REDACTED | | | | | | |
| PROEVENTS & MARKETING INC | | 7411 W BOSTON STE 2 | | | CHANDLER | AZ | 85226 | |
| PROFERA, ALYCIA MARIE | | ADDRESS REDACTED | | | | | | |
| PROFERES, WILLIAM | | 1172 BIRDNECK LAKE DR | | | VIRGINIA BEACH | VA | 23451 | |
| PROFESSIONAL & FINANCIAL REG | | 34 STATE HOUSE STATION | BUREAU OF INSURANCE | | AUGUSTA | ME | 04333 | |
| PROFESSIONAL & OCCUPATIONAL | | 3600 W BROAD ST 4TH FL | REGULATION DEPT | | RICHMOND | VA | 23230 | |
| PROFESSIONAL & OCCUPATIONAL | | REGULATION DEPT | | | RICHMOND | VA | 23230 | |
| PROFESSIONAL ADJUSTMENT | | 119 ROCKLAND CTR STE 252 | | | NANUET | NY | 10954 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | 1300 S 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | PO BOX 640 | | | SPRINGFIELD | IL | 62705 | |
| PROFESSIONAL AFFILIATES CO INC | | 500 E 84TH AVE C6 | | | THORNTON | CO | 80229 | |
| PROFESSIONAL APPLIANCE | | 8 ROSA TERRACE | | | NEWPORT | RI | 02840 | |
| PROFESSIONAL APPLIANCE REPAIR | | 2916 GREENUP AVE | | | ASHLAND | KY | 41101 | |
| PROFESSIONAL APPLIANCE REPAIR | | 4910 FRANKFORD AVE | | | LUBBOCK | TX | 79424 | |
| PROFESSIONAL APPLIANCE SERVICE | | 155 LEE RD 727 | | | CUSSETA | AL | 36852 | |
| PROFESSIONAL APPLIANCES SALES | | 4544 CAHABA RIVER RD | | | BIRMINGHAM | AL | 35243 | |
| PROFESSIONAL APPRAISAL ASSOC | | 469 MORRIS AVE | | | SUMMIT | NJ | 07902-0579 | |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 50361 | | | MYRTLE BEACH | SC | 29579 | |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 6908 | | | MYRTLE BEACH | SC | 29572 | |
| PROFESSIONAL APPRAISAL SERVICE | | 2886D RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| PROFESSIONAL APPRAISALS | | 4668 DREW RD | | | ALPHARETTA | GA | 30201 | |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL BOOK SERVICE INC | | 511 WEST UNIVERSITY | SUITE 1 | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BOOK SERVICE INC | | SUITE 1 | | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BUILDING SERVICES | | 7027 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| PROFESSIONAL BUSINESS SYSTEMS | | 715 S 8TH ST | | | ROGERS | AR | 72756 | |
| PROFESSIONAL CARTRIDGES | | 11510 W 13TH AVE | | | LAKEWOOD | CO | 80215 | |
| PROFESSIONAL CARTRIDGES | | 5950 WEST 56TH AVE | | | ARVADA | CO | 80002 | |
| PROFESSIONAL CATV SERVICES INC | | 52 KENELWORTH AVE | | | BROCKTON | MA | 02301 | |
| PROFESSIONAL CLEANING SERVICE | | OSTER POINT RD | | | ROWLEY | MA | 01969 | |
| PROFESSIONAL CLEANING SERVICES | | 655 LAKE ST | | | KALAMAZOO | MI | 49001 | |
| PROFESSIONAL COMPUTER CENTER I | | 1433 HAMILTON PKWY | | | ITASCA | IL | 60143 | |
| PROFESSIONAL COURIER INC | | PO BOX 70052 | | | RICHMOND | VA | 23255 | |
| PROFESSIONAL DRIVERS INC | | DBA DRRS PLUS | | | DALLAS | TX | 753971195 | |
| PROFESSIONAL DRIVERS INC | | PO BOX 971731 | | | DALLAS | TX | 75397-1731 | |
| PROFESSIONAL ELECTRIC | | 324 DUDEK RD | | | WILLIAMSPORT | PA | 17701 | |
| PROFESSIONAL ELECTRICAL INC | | 89 ACCESS RD UNIT 24 | | | NORWOOD | MA | 02062 | |
| PROFESSIONAL ELECTRONICS | | 1222 NW 7TH ST | | | ROCHESTER | MN | 55901 | |
| PROFESSIONAL ELECTRONICS REPAIR | | 2568 WHATLEY RD | | | MONTGOMERY | AL | 36108 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | DEREK MICHAEL SCHOPPA MD | | IRVING | TX | 75015 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | | | IRVING | TX | 75015 | |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | TROY | MI | 480831872 | |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | TROY | MI | 48083-1872 | |
| PROFESSIONAL ENGINEERING SVCS | | 2771 MABRY RD | | | ATLANTA | GA | 30319 | |
| PROFESSIONAL ENGINEERING SVCS | | STE 2130 | | | ATLANTA | GA | 30326 | |
| PROFESSIONAL ENGINEERS INC | | 127 G PERIMETER PARK RD | | | KNOXVILLE | TN | 37922 | |
| PROFESSIONAL EXAMINATION SVC | | 475 RIVERSIDE DR | | | NEW YORK | NY | 10115-0089 | |
| PROFESSIONAL EXCHANGE | | 4176 S PLAZA TRAIL | | | VIRGINIA BEACH | VA | 23452 | |
| PROFESSIONAL FINANCE CO | | PO BOX 1686 | | | GREELEY | CO | 80632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL FIRE PROTECT INC | | 1380 FORD ST | | | COLORADO SPRINGS | CO | 80915 | |
| PROFESSIONAL FIRE SERVICE INC | | 61 DEAN ST | | | NORTH BABYLON | NY | 11703 | |
| PROFESSIONAL FLOOR MACHINE SVC | | 4238 C YORK ST | | | DENVER | CO | 80216 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 269 | | | ANDERSON | TX | 77830 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 4530 | | | BRYAN | TX | 77805 | |
| PROFESSIONAL GUARD AND | | PATROL INC | PO BOX 671586 | | HOUSTON | TX | 77267-1586 | |
| PROFESSIONAL GUARD AND | | PO BOX 671586 | | | HOUSTON | TX | 772671586 | |
| PROFESSIONAL IMAGE INC, THE | | 200 GALLERIA PKY STE 1660 | | | ATLANTA | GA | 30339 | |
| PROFESSIONAL INSTALLATION | | 5785 BRIDLE CT | | | CUMMING | GA | 30130 | |
| PROFESSIONAL INSTALLATION | | LARRY POLLARD | 5785 BRIDLE CT | | CUMMING | GA | 30130 | |
| PROFESSIONAL JANITORIAL | | 565 N STATE ST | | | OREM | UT | 84057 | |
| PROFESSIONAL JANITORIAL SVC | | PO BOX 851 | | | DOTHAN | AL | 36302 | |
| PROFESSIONAL LAND SERVICES | | 118 MILLER AVE | | | JACKSON | TN | 38305 | |
| PROFESSIONAL LIVERY | | 521 D PROGRESS DR | | | LINTHICUM | MD | 21090 | |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | FAIR OAKS | CA | 956282318 | |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | FAIR OAKS | CA | 95628-2318 | |
| PROFESSIONAL MAINT OF ALABAMA | | 1114 40TH ST NORTH | | | BIRMINGHAM | AL | 35222 | |
| PROFESSIONAL MAINTENANCE | | 517 14TH ST NW | | | ALBUQUERQUE | NM | 87104 | |
| PROFESSIONAL MAINTENANCE | | PO BOX 783 | | | ASHLAND | KY | 41105 | |
| PROFESSIONAL MORTGAGE CO INC | | PO BOX 1806 | | | GREENVILLE | SC | 29602 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20202 PELKEY ST | | | DETROIT | MI | 48205 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20509 HELEN ST | | | DETROIT | MI | 48234 | |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | SOLANA BEACH | CA | 920757469 | |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | SOLANA BEACH | CA | 92075-7469 | |
| PROFESSIONAL ONE CO INC | | 316 S HUNTINGTON AVE | | | SAN DIMAS | CA | 91773 | |
| PROFESSIONAL PHOTO RESOURCES | | 667 11TH ST NW | | | ATLANTA | GA | 30318 | |
| PROFESSIONAL PHOTOGRAPHERS | | 459 GREENLEAF RD | | | ANGIER | NC | 27501 | |
| PROFESSIONAL POWERWASH | | 125 LADNER AVE | | | BUFFALO | NY | 14220 | |
| PROFESSIONAL PRICING SOCIETY | | 3535 ROSWELL RD STE 59 | | | MARIETTA | GA | 30062 | |
| PROFESSIONAL PRINTERS INC | | 15421 RED HILL AVE STE B | | | TUSTIN | | 92780 | |
| PROFESSIONAL PRODUCTS INC | | 4964 FAIRMONT AVE | | | BETHESDA | MD | 20814-5090 | |
| PROFESSIONAL PRODUCTS INC | | 9116 GAITHER RD | | | GAITHERSBURG | MD | 20877-1422 | |
| PROFESSIONAL PUBLICATIONS | | 570 ELMONT RD DEPT 203 | | | ELMONT | NY | 11003 | |
| PROFESSIONAL REAL ESTATE APP | | 24490 SUNNYMEAD BLVD NO 213 | | | MORENO VALLEY | CA | 92553 | |
| PROFESSIONAL REAL ESTATE APP | | 31555 W FOURTEEN MILE RD | STE 213 | | FARMINGTON HILLS | MI | 48334 | |
| PROFESSIONAL REAL ESTATE APPRA | | 15255 PEACH ST | | | CHINO HILLS | CA | 91709 | |
| PROFESSIONAL REAL ESTATE APPRA | | 31555 W FOURTEEN MILE RD STE 213 | | | FARMINGTON HILLS | MI | 48334 | |
| PROFESSIONAL RESOURCE MANAGEMT | | 10233 TELEGRAPH RD | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL RETAIL MAINT | | 14285 MIDWAY RD | STE 160 | | ADDISON | TX | 75001 | |
| PROFESSIONAL RETAIL MAINT | | PO BOX 3388 | C/O OFFINGER | | ZANESVILLE | OH | 43702-3388 | |
| PROFESSIONAL ROOF MANAGEMENT | | 17352 ABRIGO WAY | | | RAMONA | CA | 92065 | |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | |
| PROFESSIONAL SATELLITE SERVICE | | 106 WELLSWOOD RD UNIT 2B | | | AMSTON | CT | 06231 | |
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | MCLEAN | VA | 221020070 | |
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | |
| PROFESSIONAL SECURITY BUREAU | | PO BOX 23202 | | | NEWARK | NJ | 07189 | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | DEPT 230 | | ELMONT | NY | 11003 | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | | | ELMONT | NY | 11003 | |
| PROFESSIONAL STRATEGIES INC | | 129 ROGER SMITH | | | WILLIAMSBURG | VA | 23185-8229 | |
| PROFESSIONAL SYSTEM OF MANKATO | | PO BOX 3223 | KENNEDY & KENNEDY | | MANKATO | MN | 56002-3223 | |
| PROFESSIONAL SYSTEMS USA INC | | 2355 W HANFORD RD | | | BURLINGTON | NC | 27215 | |
| PROFESSIONAL TECHNOLOGIES INC | | 4950 N OCONNOR RD 1ST FL | ACCOUNTING DEPT | | IRVING | TX | 75062-2778 | |
| PROFESSIONAL TELEVISION ANALYS | | 3836 NW 10TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| PROFESSIONAL TRAILER REPAIR | | 7211 CESSNA DR | | | GREENSBORO | NC | 27409 | |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | ROUND ROCK | TX | 786801690 | |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | ROUND ROCK | TX | 78680-1690 | |
| PROFESSIONAL TRUCK WASH | | 13800 BROOKPARK RD | | | CLEVELAND | OH | 44135 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD SW | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & ELECTRONICS | | 3803 OLD COLLEGE RD | | | BRYAN | TX | 77801 | |
| PROFESSIONAL TV & STEREO VCR | | 3617 N PORTLAND | | | OKLAHOMA CITY | OK | 73112 | |
| PROFESSIONAL TV REPAIR SERVICE | | 11173 N STRAITS HWY | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV REPAIR SERVICE | | 1173 N STRAITS HWY BLDG B | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV VIDEO | | 400 ST CHARLES | | | CAROL STREAM | IL | 60188 | |
| PROFESSIONAL VIDEO ENGINEERING | | 1130 BURNETT AVE STE G | | | CONCORD | CA | 94520 | |
| PROFESSIONAL VIDEO SERVICE | | 244 GORDON ST | | | JACKSON | TN | 38301 | |
| PROFESSIONAL WINDOW CLEANER | | 5151 OWEN RD | | | LINDEN | MI | 48451 | |
| PROFESSIONAL WINDOW CLEANING | | 2225 E GREENWAY RD | | | PHOENIX | AZ | 85022 | |
| PROFETA, NICOLE JEAN | | ADDRESS REDACTED | | | | | | |
| PROFFITT, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | |
| PROFFITT, JOHN ALBERT | | 8520 MOSS POINTE TRAIL N | | | JACKSONVILLE | FL | 32244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFFITT, JOHN ALBERT | | ADDRESS REDACTED | | | | | | |
| PROFFITT, KIMBERLY | | 1070 WAR EAGLE DR N | | | COLORADO SPRINGS | CO | 80919 | |
| PROFFITT, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| PROFFITT, TRAVIS LEE | | 118 KENWOOD AVE | | | MEDFORD | OR | 97501 | |
| PROFFITT, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| PROFILE AMERICA LIST CO INC | | 429 SYLVAN AVE | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| PROFILE CONSUMER ELECTRONICS | | 17625 FABRICA WAY | | | CERRITOS | CA | 90703 | |
| PROFILES PLACEMENT SERVICES INC | | 20 S CHARLES ST 4TH FL | | | BALTIMORE | MD | 21201 | |
| PROFINA DEBT SOLUTIONS | | PO BOX 862440 | | | ORLANDO | FL | 32835-2440 | |
| PROFIT BUILDERS INC | | KOGER EXECUTIVE CENTER | SUITE 212 BUILDING 20 | | NORFOLK | VA | 23502-4006 | |
| PROFIT BUILDERS INC | | SUITE 212 BUILDING 20 | | | NORFOLK | VA | 235024006 | |
| PROFIT DEVELOPERS INC | | PO BOX 7280 | | | PORT ST LUCIE | FL | 34985-7280 | |
| PROFIT PLUS SERVICES INC | | 326 KING ST | | | FRANKLIN | MA | 02038 | |
| PROFIT, AIMEE | | 2077 2079 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| PROFIT, AIMEE | | 318 VILLA RIDGE DR | | | LITHIA SPRINGS | GA | 30122 | |
| PROFIT, AIMEE | | ADDRESS REDACTED | | | | | | |
| PROFIT, AIMEE | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |
| PROFIT, AIMEE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30122 | |
| PROFITT, KEVIN L | | ADDRESS REDACTED | | | | | | |
| PROFLOWERS COM | | PO BOX 261229 | | | SAN DIEGO | CA | 92196 | |
| PROFNET INC | | GPO BOX 29656 | | | NEW YORK | NY | 10087-9656 | |
| PROFORCE USA | | 7000 CENTRAL PKWY STE 215 | | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | 7000 CENTRAL PKY STE 215 | SOUTHERN BUILDING MAINT INC | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | PO BOX 16005 | | | JACKSONVILLE | FL | 32245-6005 | |
| PROFOTO | | 3235 SUNRISE BLVD STE 2 | | | RANCHO CORDOVA | CA | 95742-7306 | |
| PROFOUND LOGIC SOFTWARE INC | | 370 SENTINEL OAK DR STE 200 | | | DAYTON | OH | 45458 | |
| PROFUND FINANCIAL SERVICES | | 3941 S BRISTOL ST | E 195 | | SANTA ANA | CA | 92704 | |
| PROFUND FINANCIAL SERVICES | | E 195 | | | SANTA ANA | CA | 92704 | |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | VESTAL | NY | 138510797 | |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | VESTAL | NY | 13851-0797 | |
| PROGRAIS, TANISHA | | 7663 STONEWOOD ST | | | NEW ORLEANS | LA | 70128 | |
| PROGRAMMERS PARADISE INC | | PO BOX 12293N | | | NEWARK | NJ | 07101-5293 | |
| PROGRAMMERS PARADISE INC | | PO BOX 17043 | | | NEWARK | NJ | 07194 | |
| PROGRESS & FREDOOM FOUNDATION | | 1301 K ST NW | SUITE 650 WEST | | WASHINGTON | DC | 20005 | |
| PROGRESS & FREDOOM FOUNDATION | | SUITE 650 WEST | | | WASHINGTON | DC | 20005 | |
| PROGRESS ENERGY CAROLINAS INC | | BILL PAYMENT CTR | | | RALEIGH | NC | 27698-0001 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1110 | 402 FRONT ST | | WILMINGTON | NC | 28402 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1551 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | CHARLOTTE | NC | 282755438 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | CHARLOTTE | NC | 28275-5438 | |
| PROGRESS ENERGY CAROLINAS, INC | | P O  BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY/FLORIDA POWER CORP | | P O  BOX 33199 | | | ST  PETERSBURG | FL | 33733-8199 | |
| PROGRESS INDEX | | 15 FRANKLIN ST | | | PETERSBURG | VA | 23804 | |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | PETERSBURG | VA | 23804 | |
| PROGRESS PALLET CO INC | | 9 PROGRESS AVE | | | CHELMSFORD | MA | 01824 | |
| PROGRESS PRINTING | | 2677 WATERLICK RD | | | LYNCHBURG | VA | 24502-4861 | |
| PROGRESS PRINTING | | 3413 CARLTON ST | | | RICHMOND | VA | 23230 | |
| PROGRESS PRINTING | | 3523 WATTERLICK RD | | | LYNCHBURG | VA | 245020575 | |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | BOSTON | MA | 022065828 | |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | BOSTON | MA | 02206-5828 | |
| PROGRESSIVE BUSINESS PUBL | | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS SYSTEMS | | 330 N CLAYTON ST | | | LAWRENCEVILLE | GA | 30045 | |
| PROGRESSIVE COMMUNICATIONS | | 1717 COLBURN ST | | | HONOLULU | HI | 96819 | |
| PROGRESSIVE COMMUNICATIONS | | 518 HOLOKAHONA LANE | | | HONOLULU | HI | 96817 | |
| PROGRESSIVE FURNITURE INC | | PO BOX 308 | ONE TURTLE CREEK CIR | | SWANTON | OH | 43558 | |
| PROGRESSIVE GIFTS & INCENTIVES | | DIV AMER FUTURE SYS INC | | | MALVERN | PA | 19355 | |
| PROGRESSIVE GIFTS & INCENTIVES | | PO BOX 3020 | | | MALVERN | PA | 19355-9581 | |
| PROGRESSIVE GROUNDS MAINT | | PO BOX 606 | | | BRADDOCK HEIGHTS | MD | 21714 | |
| PROGRESSIVE GROUP ALLIANCE | | 12500 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| PROGRESSIVE GROUP ALLIANCE | | PO BOX 931837 | | | ATLANTA | GA | 31193-1837 | |
| PROGRESSIVE INSURANCE COMPANY | | 266 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| PROGRESSIVE METHODS INC | | 308A W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| PROGRESSIVE PLUMB & PIPING INC | | 1605 HOLLOWAY ST | | | DURHAM | NC | 27703 | |
| PROGRESSIVE PLUMB & PIPING INC | | PO BOX 11218 | 1605 HOLLOWAY ST | | DURHAM | NC | 27703 | |
| PROHASKA, ADAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| PROHASKA, VERN | | 4011 LUCILLE ST | | | WESLACO | TX | 78516-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROIA, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| PROIETTI, ANTHONY CORY | | ADDRESS REDACTED | | | | | | |
| PROIOS, JASON CHRISTOPHER | | 1050 HORNBLEND ST | 7 | | SAN DIEGO | CA | 92109 | |
| PROIOS, JASON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PROJANSKY, DEAN | | 1172 BRANDYWYN LANE | | | BUFFALO GROVE | IL | 60089 | |
| PROJECT ASSISTANTS INC | | 1409 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | |
| PROJECT GRAPHICS | | 143 WEST ST | PO BOX 1677 | | NEW MILFORD | CT | 06776 | |
| PROJECT GRAPHICS | | PO BOX 1677 | | | NEW MILFORD | CT | 06776 | |
| PROJECT MANAGEMENT INNOVATIONS | | 5550 LOTUS LN | | | OXFORD | NC | 27565 | |
| PROJECT MANAGEMENT INSTITUTE | | 130 S STATE RD | | | UPPER DARBY | PA | 19082 | |
| PROJECT MANAGEMENT INSTITUTE | | 3420 PUMP RD NO 288 | | | RICHMOND | VA | 23233-1111 | |
| PROJECT MANAGEMENT INSTITUTE | | 4 CAMPUS BLVD | | | NEWTON SQUARE | PA | 19073-3299 | |
| PROJECT MANAGEMENT INSTITUTE | | PO BOX 998 | | | PARK RIDGE | IL | 60068 | |
| PROJECTION AND SOUND SYSTEMS | | 1001 DILLINGHAM BLVD NO 105 | | | HONOLULU | HI | 96817 | |
| PROJECTION UNLIMITED | | 14831 MYFORD RD | | | TUSTIN | CA | 92750 | |
| PROJECTIONS INC | | 3264 MEDLOCK BRIDGE RD | | | NORCROSS | GA | 30092 | |
| PROJECTOR RECORDER BELT CORP | | PO BOX 176 | | | WHITEWATER | WI | 53190 | |
| PROJECTOR RECORDER BELT CORP | | W9390 STATE RD 59 | PO BOX 176 | | WHITEWATER | WI | 53190 | |
| PROKOP, EDWARD RAYMOND | | 1185 W WILSON | F | | BATAVIA | IL | 60510 | |
| PROKOP, EDWARD RAYMOND | | ADDRESS REDACTED | | | | | | |
| PROKOP, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| PROKOPCHAK, LISA CLAIRE | | ADDRESS REDACTED | | | | | | |
| PROKOPIS, NATHAN BRAXTON | | ADDRESS REDACTED | | | | | | |
| PROKOPS TV SALES & SERVICE | | 402 SW MAIN ST | | | ESTACADA | OR | 97023 | |
| PROKOSCH, SCOTT | | 3016 W 102ND ST | | | BLOOMINGTON | MN | 55431 | |
| PROKOSCH, SCOTT | | ADDRESS REDACTED | | | | | | |
| PROKOSH, ELIOT KYLE | | ADDRESS REDACTED | | | | | | |
| PROLAGO, CHRISTOPHER RYAN | | 5001 W CAMINO DE GIRASOL | | | TUCSON | AZ | 85745 | |
| PROLAGO, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| PROLAWN GREEN GIANT | | 320 LINDEN ST | | | SHREVEPORT | LA | 71104 | |
| PROLAWN GREEN GIANT | | 6725 OLD MOORINGSPORT LATEX RD | | | MOORINGSPORT | LA | 71060 | |
| PROLECTRIC | | 6205 ABERCORN ST STE 200B | | | SAVANNAH | GA | 31405 | |
| PROLIFT INDUSTRIAL EQUIPMENT | | PO BOX 99607 | | | LOUISVILLE | KY | 40269 | |
| PROLOGIS | | 14100 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| PROLOGIS | | PO BOX 198267 | FILE 198267 | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS | | PO BOX 60000 | FILE 73103 | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS | | PO BOX 843778 | C/O BANK OF AMERICA DALLAS | | DALLAS | TX | 75284-3778 | |
| PROLOGIS | | PO BOX 91126 | | | CHICAGO | IL | 60007 | |
| PROLOGIS TRUST | | PO BOX 198267 FILE 198267 | | | ATLANTA | GA | 303848267 | |
| PROLOGIS TRUST | | PO BOX 198267 | FILE 198267 | | ATLANTA | GA | 30384-8267 | |
| PROLOGISTIX | | PO BOX 934367 | | | ATLANTA | GA | 31193-4367 | |
| PROMAX GLASS CO | | 3300 AUBURN BLVD NO 2 | | | SACRAMENTO | CA | 95821 | |
| PROMECH | | CLAES TILLYWEG 2 | | | 2031 CW HAARLEM | | 06126 | NLD |
| PROMECH | | SPAARNEWEG 47 | | | CRUQUIUS | | 2142EN | NLD |
| PROMED MINOR EMERGENCY CTR | | 136 MIMOSA DR | | | ASHEVILLE | NC | 28816 | |
| PROMED MINOR EMERGENCY CTR | | PO BOX 6857 | | | ASHEVILLE | NC | 28816 | |
| PROMED PHYSICIAN SERVICES PA | | 2456 N WOODLAWN STE 1 | | | WICHITA | KS | 67220 | |
| PROMENADE MODESTO LLC | | 280 SECOND ST STE 230 | C/O WEST VALLEY PROPERTIES INC | | LOS ALTOS | CA | 94022 | |
| PROMENADE MODESTO, LLC | | 280 SECOND ST | SUITE 230 | C/O WEST VALLEY PROPERTIES INC | LOS ALTOS | CA | 94022 | |
| PROMETRIC | | 354 ULUNIU ST | STE 308 | | KAILUA | HI | 96734 | |
| PROMISE CONSUMER CREDIT SVCS | | PO BOX 970356 | | | COCONUT CREEK | FL | 33097 | |
| PROMISSOR INC | | METRO PLEXII STE 400 | 8201 CORPORATE DR | | LANDOVER | MD | 20785 | |
| PROMO ADVERTISING | | 2121 MORRIS AVE | | | UNION | NJ | 07083 | |
| PROMO PLUS | | 564 VALLEY WAY | | | MILITAS | CA | 95035 | |
| PROMO UNLIMITED | | 2291 W 205TH ST STE 201 | | | TORRANCE | CA | 90501 | |
| PROMOCUP INC | | 599 11TH AVE | | | NEW YORK | NY | 10036 | |
| PROMOHOUSE INC | | 797 BUSCH COURTH | | | COLUMBUS | OH | 43229 | |
| PROMOLLO, GUSTAVE MICHAEL | | 77 MAYFAIR DR | | | WEST ORANGE | NJ | 07052 | |
| PROMOLLO, GUSTAVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROMOSIS INC | | 18 PROSPECT ST | | | MARBLEHEAD | MA | 01945 | |
| PROMOTION DEPOT INC | | 4278 NE 7TH AVE | | | FT LAUDERDALE | FL | 33334 | |
| PROMOTION EXPO | | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| PROMOTION GROUP CENTRAL INC | | 444 N ORLEANS STE 400 | | | CHICAGO | IL | 60610 | |
| PROMOTION MARKETING ASSOC | | 257 PARK AVE S STE 1102 | | | NEW YORK | NY | 10010 | |
| PROMOTION SPECIALISTS INC | | 21315 KEYNON DR | | | MAPLE HEIGHTS | OH | 44137 | |
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | STE 180 | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | STE 180 | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL CONSIDERATIONS | | 6500 DICKENS PL | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL BLVD | STE B&C | | AUSTELL | GA | 30168 | |
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL STE B&C | | | AUSTELL | GA | 30168 | |
| PROMOTIONAL MEDIA INC | | 727 N MAIN ST | | | ORANGE | CA | 92868 | |
| PROMOTIONAL PARTNERS | | 220 RENAISSANCE PARKWAY | SUITE 1107 | | ATLANTA | GA | 30308 | |
| PROMOTIONAL PARTNERS | | SUITE 1107 | | | ATLANTA | GA | 30308 | |
| PROMOTIONAL SALES EVENTS LLC | | 72490 BOBWHITE ST | | | COVINGTON | LA | 70435 | |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | LONG BEACH | CA | 908031843 | |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | LONG BEACH | CA | 90803-1843 | |
| PROMOTIONAL THREADS INC | | 17875 SKY PARK CIR STE J | | | IRVINE | CA | 92614 | |
| PROMOTIONS IN MOTION | | 4115 B ROSELAKE DR | | | CHARLOTTE | NC | 28217 | |
| PROMPT CARE | | 1149 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| PROMPT DELIVERY AND MOVING INC | | 4902 A HILLARD RD | | | N LITTLE ROCK | AR | 72118 | |
| PROMPT MED | | 2502 E 25TH ST | | | COLUMBUS | IN | 47201 | |
| PROMPT MEDICAL CARE | | 751 E 81ST PLACE | | | MERRILLVILLE | IN | 46410 | |
| PROMPT MEDICAL CLINIC | | 1325 SOUTH NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| PROMPT MEDICAL INC | | 1627 SEYMOUR DR | | | SOUTH BOSTON | VA | 24592 | |
| PROMPTCARE CENTER FOR OCC HLTH | | 3443 W THIRD ST | | | BLOOMINGTON | IN | 47404 | |
| PROMVENTURE L P | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C/O GUMBERG ASSET MGT CORP | | FT  LAUDERDALE | FL | 33306 | |
| PROMVENTURE LP | | 3200 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33306 | |
| PROMVENTURE LP | | PO BOX 951559 | | | CLEVELAND | OH | 44193 | |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | |
| PROMVENTURE LTD | | 3200 NORTH FEDERAL HWY | | | FT LAUDERDALE | FL | 33306 | |
| PRONGUE, MICHAEL | | 1771 VILLAGE PARKWAY | | | GULF BREEZE | FL | 32561 | |
| PRONTO BUSINESS COURIER INC | | PO BOX 1114 | | | MECHANICSVILLE | VA | 23111 | |
| PRONTO COMMUNICATIONS | | 901B MAIN ST | | | GRANDVIEW | MO | 64030 | |
| PRONTO DELIVERY SERVICE | | 405 NORTH T STE A | | | HARLINGEN | TX | 78550 | |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | NEW YORK | NY | 10011 | |
| PRONTO PRINT INC | | 816 12TH NW | | | ARDMORE | OK | 73401 | |
| PROP MECHANICAL INC | | 246 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| PROP MECHANICAL INC | | 28 NEW YORK AVE | | | WESTBURY | NY | 11590 | |
| PROP TOUR INC | | PO BOX 37 | | | LAKE HAMILTON | FL | 33851 | |
| PROPAINTERS | | 1620 125 CENTERVILLE TPKE | | | VIRGINIA BEACH | VA | 23464 | |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 234646171 | |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 23464-6171 | |
| PROPAINTERS CORP | | PO BOX 930273 | | | NORCROSS | GA | 30093 | |
| PROPANE GAS SERVICE INC | | 420 JOHN FITCH BLVD | | | SOUTH WINDSOR | CT | 060740100 | |
| PROPANE GAS SERVICE INC | | PO BOX 100 | 420 JOHN FITCH BLVD | | SOUTH WINDSOR | CT | 06074-0100 | |
| PROPANE POWER CORP | | PO BOX 1748 | | | PARAMUS | NJ | 076531748 | |
| PROPANE POWER CORP | | PO BOX 1748 | | | PARAMUS | NJ | 07653-1748 | |
| PROPART | | 3122 KENSINGTON NO 10 | | | RICHMOND | VA | 23221 | |
| PROPATI, DOMENICK | | 40 LONGWOOD DR | | | SOUTH HUNTINGTON | NY | 11746-0000 | |
| PROPATI, DOMENICK | | ADDRESS REDACTED | | | | | | |
| PROPEL EXTERMINATING CO INC | | 276 OVERLOOK DR | | | EAST ISLIP | NY | 11730 | |
| PROPERTIES GROUP, THE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | |
| PROPERTY CA SCJLW ONE CORP | | PO BOX 5037 UNIT NO 72 | | | PORTLAND | OR | 97208 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | ATTN ACCOUNTING NO 89 7539 0701 | | PORTLAND | OR | 97224 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | | | PORTLAND | OR | 97224 | |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY FINANCIAL APPRAISAL | | 449 FOREST AVE | | | PORTLAND | ME | 04101 | |
| PROPERTY MAINTENANCE SVCS | | 54440 NATIONAL RD | | | BRIDGEPORT | OH | 43912 | |
| PROPERTY MANAGEMENT INC | | 4347 10 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| PROPERTY RESOURCES & GLENMOOR | | 333 FAYETTEVILLE ST STE 1000 | | | RALEIGH | NC | 27601 | |
| PROPERTY RESOURCES & GLENMOOR | | LIMITED PARTNERSHIP | 333 FAYETTEVILLE ST STE 1000 | | RALEIGH | NC | 27601 | |
| PROPERTY TAX CONTROL INC | | 905 W PLATT ST | | | TAMPA | FL | 33606 | |
| PROPES, WANETA C | | 301 BOCA CIEGA RD | | | MASCOTTE | FL | 34753 | |
| PROPES, WANETA C | | ADDRESS REDACTED | | | | | | |
| PROPHET, GRAYLON JERMAINE | | ADDRESS REDACTED | | | | | | |
| PROPHET, JOSH MATTEW | | ADDRESS REDACTED | | | | | | |
| PROPHETE, MACDANEY JENNIFER | | 6828 AVE L | 1ST FL | | BROOKLYN | NY | 11234 | |
| PROPHETE, MACDANEY JENNIFER | | ADDRESS REDACTED | | | | | | |
| PROPHETE, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| PROPHETE, RODNEY DAVID | | 120 MORGAN AVE | APT 5 | | BRIDGEPORT | CT | 06606 | |
| PROPHETE, RODNEY DAVID | | ADDRESS REDACTED | | | | | | |
| PROPHILE, MICHAEL | | 552 LINDEN BLVD | 2B | | BROOKLYN | NY | 11203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROPHILE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROPPER, ALAN PROPPER LEONARD | | 1569 SWEETWATER CHURCH RO | | | DOUGLASVILLE | GA | 30134 | |
| PROPS EFFECTS ETC | | 7430 WENTWORTH AVE | | | RICHMOND | VA | 23228 | |
| PROPST, MICKEY E | | 17727 RED OAK DR | | | HAGERSTOWN | MD | 21740 | |
| PROPST, MICKEY E | | ADDRESS REDACTED | | | | | | |
| PROPST, RITA | | 9950 MAYLAND DR 4TH FLOOR | | | RICHMOND | VA | 23233 | |
| PROPST, RITA | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FLOOR | | RICHMOND | VA | 23233 | |
| PROPST, SARA | | 15 ROBIN LN | | | MARSHALL | IL | 62441-3931 | |
| PROPUB INC | | PO BOX 102 | | | WYCKOFF | NJ | 07481 | |
| PRORCA, DZANAN | | ADDRESS REDACTED | | | | | | |
| PROROK TERRENCE | | 940 TALL PINE DR | | | PORT ORANGE | FL | 32127-7701 | |
| PROSAK, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| PROSAT COMMUNICATIONS | | PO BOX 279 | | | ATLASBURG | PA | 15004 | |
| PROSCIA, THOMAS | | 2530G LAKEFIELD MEWS CT | | | RICHMOND | VA | 23231 | |
| PROSEAL LLC | | BOX 310463 | | | NEWINGTON | CT | 061310463 | |
| PROSEAL LLC | | BOX 310463 | | | NEWINGTON | CT | 06131-0463 | |
| PROSEN, MICHAEL | | 22 WEDGEWOOD DR | | | HAWTHORN WOODS | IL | 60047-0000 | |
| PROSERV INC | | 1620 L ST NW STE 600 | | | WASHINGTON | DC | 20036 | |
| PROSERV PLUMBING & DRAIN | | 3042 ENTERPRISE UNIT F | | | COSTA MESA | CA | 92626 | |
| PROSHRED SECURITY | | 1190 RICHARDS RD STE NO 7 | | | HARTLAND | WI | 53029 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | | | FORT STOCKTON | TX | 79735-0041 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | 1102 NO OKLAHOMA | | FORT STOCKTON | TX | 797350041 | |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | BOCA RATON | FL | 334317360 | |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | BOCA RATON | FL | 33431-7360 | |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80030 | |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P  O  BOX 564 | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | |
| PROSOUND MUSIC CENTERS, INC | | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROSOURCE CONSTRUCTION | | 5324 84TH ST E | | | TACOMA | WA | 98446 | |
| PROSPECT GENERATION SYSTEMS | | 100 FREEDOM AVE | | | POWELLS POINT | NC | 27966 | |
| PROSPECT HILL PLUMBING | | 362A MEDFORD ST | | | SOMERVILLE | MA | 02145 | |
| PROSPECT HOMES, INC | | 2702 N PARHAM RD | | | RICHMOND | VA | 23294 | |
| PROSPECT TV & SOUND SERVICE | | 3318 N PROSPECT RD | | | PEORIA | IL | 61603 | |
| PROSPECTIVE SATELLITE, A | | 1333 BILOXI LN | | | BEECH GROVE | IN | 46107 | |
| PROSPER, ERICA IRIS | | ADDRESS REDACTED | | | | | | |
| PROSPER, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROSPER, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| PROSPERI, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| PROSSER, CALEB ANDREW | | ADDRESS REDACTED | | | | | | |
| PROSSER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PROSSER, TREVOR IAN | | ADDRESS REDACTED | | | | | | |
| PROSSERS MOVING & STORAGE CO | | 4050 BINGHAM AVE | | | SAINT LOUIS | MO | 63116-3505 | |
| PROST JR, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| PROSTAR SECURITY INC | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| PROTAGON DISPLAY INC | | 719 TAPSCOTT RD | | | TORONTO | ON | M1X 1A2 | CAN |
| PROTANO, MARCO | | 6 ANNE DR | | | LINCOLN | RI | 02865 | |
| PROTAS & SPIVOK CHARTERED | | 6707 DEMOCRACY BLVD STE 400 | | | BETHESDA | MD | 20817 | |
| PROTEAU, JOSEPH M | | 2255 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063 | |
| PROTEAU, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| PROTECH & ASSOCIATES INC | | PO BOX 378 | | | LONG POND | PA | 18334 | |
| PROTECH CONSTRUCTION & RESTORA | | 663 BREA CANYON RD | SUITE 1 | | WALNUT | CA | 91789-3010 | |
| PROTECH CONSTRUCTION & RESTORA | | SUITE 1 | | | WALNUT | CA | 917893010 | |
| PROTECH ELECTRONIC SERVICE | | 501 S MAIN ST | | | ENGLEWOOD | OH | 45322 | |
| PROTECH ELECTRONICS | | 664 E UNION SQUARE | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS | | 9486 S UNION SQUARE | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS INC | | 3485C W 10TH ST | | | GREELEY | CO | 80631 | |
| PROTECH ELECTRONICS YUNS | | 254 S CR 427 128 | | | LONGWOOD | FL | 32750 | |
| PROTECH INC | | 5710 E GEN WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | |
| PROTECH INSTALLATION SERVICE | | 301 COBB CT | | | HAMPTON | GA | 30228 | |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D&E | | | HANOVER | MD | 21076 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D | | | HANOVER | MD | 21076 | |
| PROTECH SERVICE CO | | 1708 KIMBERLY RD | | | TWIN FALLS | ID | 83301 | |
| PROTECT FIRE EXTINGUISHER SVC | | 17189 TEMPLETON RD | | | DISPUTANTA | VA | 23842 | |
| PROTECTION PLUS SECURITY CONS | | 340 STAGG ST | | | BROOKLYN | NY | 11206 | |
| PROTECTION SERVICES INC | | 635 LUCKNOW RD | | | HARRISBURG | PA | 17110 | |
| PROTECTIVE CONCEPTS INC | | 1031 WALNUT LN | | | LANSDALE | PA | 19446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTEKT SECURITY & INVESTIGATION LLC | | PO BOX 3107 | | | PRINCE FREDERICK | MD | 20678 | |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | KNOXVILLE | TN | 379195113 | |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5113 | |
| PROTEMPS TEMPORARY SERVICE | | 4455 SOUTH BLVD | SUITE 410 | | VIRGINIA BEACH | VA | 23452 | |
| PROTEMPS TEMPORARY SERVICE | | SUITE 410 | | | VIRGINIA BEACH | VA | 23452 | |
| PROTEX INTERNATIONAL | | 555 SATURN BLVD STE 705 | | | SAN DEIGO | CA | 92154 | |
| PROTEX INTERNATIONAL CORP | | 180 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| PROTHERO, GARY WAYNE | | 88 SHARON DR | | | TOLLAND | CT | 06084 | |
| PROTHERO, GARY WAYNE | | ADDRESS REDACTED | | | | | | |
| PROTHONOTARY OF ALLEGHANY CNTY | | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 152191612 | |
| PROTHONOTARY OF ALLEGHANY CNTY | | ALLEGHENY BUILDING | 429 FORBES AVE STE 200 | | PITTSBURGH | PA | 15219-1612 | |
| PROTHRO, QUINTIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| PROTO DESIGN | | 19613 RIDGE HEIGHTS DR | | | GAITHERSBURG | MD | 20879 | |
| PROTOCOL MODELS ON THE GULF | | 5037 TAMIAMI TRAIL E | | | NAPLES | FL | 34113 | |
| PROTOMOTIVE | | 3240 SKYCREST DR | | | FALLBROOK | CA | 92028 | |
| PROTOVIEW DEVELOPMENT CORP | | 2540 ROUTE 130 | | | CRANBURY | NY | 08512 | |
| PROTRONICS | | 137 W KING ST | | | BOONE | NC | 28607 | |
| PROTRONICS | | 1619 E MONTE VISTA RD | | | PHOENIX | AZ | 85006 | |
| PROTRONICS | | 2707 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| PROTRONICS INC | | 816 MAIN ST | | | BOONTON | NJ | 07005 | |
| PROTRONICS SATELLITE SALES | | 11924 US HWY 23 S | | | OSSINEKE | MI | 49766 | |
| PROTRONICS TV | | 1111A BOWMAN RD | | | MOUNT PLEASANT | SC | 29464 | |
| PROTRONICS TV & COMMUNICATIONS | | 1726 S 8TH ST | | | ROGERS | AR | 72756 | |
| PROTTENGER, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| PROUDMAN, TIM ROSS | | 18 HALLANDALE DR | | | MATAWAN | NJ | 07747 | |
| PROUDMAN, TIM ROSS | | ADDRESS REDACTED | | | | | | |
| PROUGH, BRENDAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PROULX, JENNIFER | | 11901 4TH ST N | | | ST PETERSBURG | FL | 33716-0000 | |
| PROULX, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| PROULX, THOMAS | | ADDRESS REDACTED | | | | | | |
| PROUSALIS, PAUL | | 9037 BRIGADIER RD | | | MECHANICSVILLE | VA | 23116 | |
| PROUSE, WILLIAM ROY | | 261 DUFFERIN DR | | | NEWARK | DE | 19702 | |
| PROUSE, WILLIAM ROY | | ADDRESS REDACTED | | | | | | |
| PROUTS TV | | 2432 COUNTY 46 NW | | | HACKENSACK | MN | 56452 | |
| PROUTY, ADAM MERL | | ADDRESS REDACTED | | | | | | |
| PROUTY, JOSH RYAN | | 2009 NE KIRKLAND PL | | | RENTON | WA | 98056 | |
| PROUTY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| PROUTY, TIMOTHY | | 51 CONTINENTAL DR | | | PORTLAND | ME | 04103 | |
| PROVANCE, AHREN | | ADDRESS REDACTED | | | | | | |
| PROVANCHER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROVANTAGE CORP | | 7249 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| PROVAR INC | | 2624 LORD BALTIMORE DR STE D | | | BALTIMORE | MD | 21244 | |
| PROVAR INC | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | JOLIET | IL | 604356595 | |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | JOLIET | IL | 60435-6595 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | | | FALL RIVER | MA | 02720 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | W&K SATELLITE INSTALLTION | | FALL RIVER | MA | 02720 | |
| PROVENCE, JASON N | | ADDRESS REDACTED | | | | | | |
| PROVENCE, KENNETH | | 668 WEST 885 SOUTH | | | BRIGHAM CITY | UT | 84302 | |
| PROVENCHER, JOSEPH L | | 79 KENNARD RD | | | MANCHESTER | NH | 03104 | |
| PROVENCHER, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| PROVENCIO, GENE M | | ADDRESS REDACTED | | | | | | XXX |
| PROVENCIO, GENEM | | 4808 JOAN WAY | | | OXNARD | CA | 93036-0000 | |
| PROVENCIO, KATHLEEN | | 315 S AVE 20 | | | LOS ANGELES | CA | 90031-3212 | |
| PROVENCIO, MICHAEL | | 5247 N DIXIE HWY | | | OAKLAND PK | FL | 33334-4037 | |
| PROVENZA, MICHAEL PAUL | | 2613 STANFORD RD APT 19 | | | FORT COLLINS | CO | 80525 | |
| PROVENZA, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| PROVENZANO, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| PROVENZANO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PROVENZANO, THOMAS ANTHONY | | 5405 ASH CT | | | LOOMIS | CA | 95650 | |
| PROVENZANO, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PROVERBS 12 10 ANIMAL RESCUE | | PO BOX 279 | | | BURNS | TN | 37209 | |
| PROVERBS, DIANA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PROVIDENCE CLERK OF FAMILY CT | | ONE DORRANCE PLAZA | BOOKKEEPING DEPT | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | 250 BENEFIT ST | PROVIDENCE/BRISTOL SUP CT | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | PROVIDENCE/BRISTOL SUP CT | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE JOURNAL BULLETIN | | ELAINE SPIEGLE | 75 FOUNTAIN ST | | PROVIDENCE | RI | 02902 | |
| PROVIDENCE JOURNAL CO, THE | | BOX 81110 | | | WOBURN | MA | 01813-1110 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 698 | | | PROVIDENCE | RI | 029010698 | |
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | PORTLAND | OR | 972083308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | PORTLAND | OR | 97208-3308 | |
| PROVIDENCE WATER | | P O BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901456 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | |
| PROVIDENT ALPINE PARTNERS LP | | 150 GREAT NECK RD STE 402 | | | GREAT NECK | NY | 11021 | |
| PROVIDENT BANK | | 309 VINE ST MS 226B | | | CINCINNATI | OH | 45202 | |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | PHILADELPHIA | PA | 19182-1616 | |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | PHILADELPHIA | PA | 19182-1616 | |
| PROVIDENT OFFICE ENVIRONMENTS | | PO BOX 925 | | | DOUGLASVILLE | GA | 30133 | |
| PROVIDENT TITLE CO | | 9300 WILSHIRE BLVD STE 100 | | | BEVERLY HILLS | CA | 90212 | |
| PROVIDEO | | 709 S BUSINESS HWY 65 | | | BRANSON | MO | 65616 | |
| PROVIDIAN | | 295 MAIN ST | | | TILTON | NH | 03301 | |
| PROVIDIAN BANCORP | LATONIA WEST | PO BOX 9022 | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANCORP | | PO BOX 9022 | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANK | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| PROVIDIAN BANK | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| PROVIDIAN BANK | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| PROVIDIAN BANK | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| PROVIDIAN NATIONAL BANK | | 2305 JUDICIAL BLVD CIVIL DIV | VA BEACH GEN DIST COURT 2ND FL | | VIRGINIA BEACH | VA | 23456 | |
| PROVIEW | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECH | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECH | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| PROVIEW TECHNOLOGY | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECHNOLOGY | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 10849 KINGHURST DR STE 120 | | | HOUSTON | TX | 77099 | |
| PROVIEW TECHNOLOGY INC | | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 11752 MARKON DR | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 801 SENTOUS ST | | | CITY OF INDUSTRY | CA | 91748 | |
| PROVINCIALI, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PROVO DAILY HERALD | | KONNI WATTLEWORTH | 1555 NORTH FREEDOM BLVD | P O BOX 717 | PROVO | UT | 84603 | |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | |
| PROVO GROUP, THE | | 135 S LASALLE ST DEPT 2866 | | | CHICAGO | IL | 608742866 | |
| PROVO GROUP, THE | | 9730 S WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | |
| PROVO GROUP, THE, AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S  WESTERN AVE   STE 418 | | EVERGREEN PARK | IL | 60642 | |
| PROVO, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| PROVOST, KATRINA FRANCESCA | | ADDRESS REDACTED | | | | | | |
| PROVOST, LAURA MEGAN | | ADDRESS REDACTED | | | | | | |
| PROVOST, NICOLE AMANDA | | 201 CORTHELL ST | | | INDIAN ORCHARD | MA | 01151 | |
| PROVOST, NICOLE AMANDA | | ADDRESS REDACTED | | | | | | |
| PROVOST, SCOTT L | | 11624 S BROADVIEW WAY | | | SANDY | UT | 84092 | |
| PROVOST, STEPHANIE | | P O BOX 15635 | | | ANAHEIM | CA | 92803 | |
| PROVOST, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| PROVOST, STEVEN HUNTER | | ADDRESS REDACTED | | | | | | |
| PROVOST, TRENT | | 365 S  300 WEST | | | SANTAQUIN | UT | 84655 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX 1791 | | | ALEXANDRIA | LA | 71309-1791 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX DRAWER 1791 | | | ALEXANDRIA | LA | 713091791 | |
| PROWASH | | PO BOX 2412 | | | HARKER HEIGHTS | TX | 76548 | |
| PROWELL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| PROWELL, GREGORY O NEAL | | ADDRESS REDACTED | | | | | | |
| PROWELL, ISIAH MARC | | ADDRESS REDACTED | | | | | | |
| PROWELL, JAMES DAVID | | 122 NW PENN ARTISAN RIDG | 147 | | OKLAHOMA CITY | OK | 73134 | |
| PROWELL, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| PROWELL, JOHNNY L | | 116 ROPER ST | | | CHAMPAIGN | IL | 61820 | |
| PROWELL, LILLIAN OLIVIA | | ADDRESS REDACTED | | | | | | |
| PROWELL, SHANTE | | 6252 FONTAINE DR | | | MOBILE | AL | 36608 | |
| PROWELL, SHANTE L | | ADDRESS REDACTED | | | | | | |
| PROWELL, SHAUTIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PROWIRE BROADBAND INC | | 12285 NICOLLET AVE S | | | BURNSVILLE | MN | 55337 | |
| PROWIRE COMMUNICATIONS INC | | 14 ANN CT | | | ELMONT | NY | 11003 | |
| PROWSE, DYLAN | | ADDRESS REDACTED | | | | | | |
| PROXY EXPRESS | | 377 ROUTE 17 S STE 201 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PRPABA | | PO BOX 58263 | | | LOUISVILLE | KY | 40268 | |
| PRPICH, MATT | | 3105 BELL SHOALS RD | | | BRANDON | FL | 33511-7615 | |
| PRR INC | | 500 METROBANK BUILDING | | | MINNEAPOLIS | MN | 55402 | |
| PRR INC | | 607 MARQUETTE AVE SUITE 511 | 500 METROBANK BUILDING | | MINNEAPOLIS | MN | 55402 | |
| PRRL ASSOCIATES INC | | PO BOX 77 | BRISTOL SOUTH MANAGEMENT | | RAYNHAM | MA | 02767 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRS PRECISION REPAIR SERVICE | | PO BOX 953 | | | YELLVILLE | AR | 72687 | |
| PRSA | | 33 IRVING PL 3RD FL | | | NEW YORK | NY | 10003-2376 | |
| PRSA | | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| PRSA | | PO BOX 5940 | | | NEW YORK | NY | 10087-5940 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | ATTN JOHN R WEBER JR | | DALLAS | TX | 75248-6609 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | | | DALLAS | TX | 75248 | |
| PRU CROW INDUSTRIAL PROP LP | | CO FIRST TENNESSEE BANK | | | MEMPHIS | TN | 38148 | |
| PRU CROW INDUSTRIAL PROP LP | | PO BOX 1000 DEPT 197 | CO FIRST TENNESSEE BANK | | MEMPHIS | TN | 38148 | |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRU DESERT CROSSING V LLC | | 72351 PAINTERS PATH STE B 2 | | | PALM DESERT | CA | 92260 | |
| PRU DESERT CROSSING V LLC | | PO BOX 730214 | C/O PRIZM PARTNERS | | DALLAS | TX | 75373 | |
| PRU DESERT CROSSING V, LLC | | 15660 N. DALLAS PARKWAY  SUITE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRUCHNICKI JR, JOE ROBERT | | 7866 DANCING LEAF ST | | | LAS VEGAS | NV | 89131 | |
| PRUCHNICKI JR, JOE ROBERT | | ADDRESS REDACTED | | | | | | |
| PRUDE, REMONDO TCHALLA | | ADDRESS REDACTED | | | | | | |
| PRUDEN, DEVETTE | | 3125 PARK AVE 159ST | 18 E | | BRONX | NY | 10451 | |
| PRUDEN, ROBERT | | 1664 ROBERTS LANE | | | WARREN | OH | 44483 | |
| PRUDEN, ROBERT | | ADDRESS REDACTED | | | | | | |
| PRUDEN, WILLIAM D | | 16001 DORT | | | ROSEVILLE | MI | 48066 | |
| PRUDEN, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| PRUDENT, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PRUDENTE, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRUDENTE, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PRUDENTIAL | | 520 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| PRUDENTIAL | | PO BOX 509 | | | AVON | CT | 06001 | |
| PRUDENTIAL AEGIS REALTY | | 1760 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 | |
| PRUDENTIAL ALLIANCE | | 17050 BAXTER RD STE 200 | | | CHESTERFIELD | MO | 63005 | |
| PRUDENTIAL ALLIANCE | | SUITE 350 | | | CHESTERFIELD | MO | 63017 | |
| PRUDENTIAL ALLIANCE RE | | 4101 NW 122ND | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ATLANTA REALTY, THE | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRUDENTIAL BKB REALTORS | | 400 SHADOW MOUNTAIN | | | EL PASO | TX | 79912 | |
| PRUDENTIAL BURNET REALTY, THE | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | |
| PRUDENTIAL BURNET REALTY, THE | | SUITE 415 | | | DES PLAINES | IL | 60018 | |
| PRUDENTIAL C DAN JOYNER CO | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| PRUDENTIAL CALIFORNIA REAL,THE | | 1101 SYLVAN AVE | SUITE A 7 | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REAL,THE | | SUITE A 7 | | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR | STE 420 | | SAN DIEGO | CA | 92130 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1901 OLYMPIC BLVD STE 101 | | | WALNUT CREEK | CA | 94596 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2405 MCCABE WY STE 210 | | | IRVINE | CA | 92614 | |
| PRUDENTIAL CALIFORNIA REALTY | | 3333 MICHELSON STE 910 | | | IRVINE | CA | 92612 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5740 WINDMILL WAY | | | CARMICHAEL | CA | 95608 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7700 COLLEGE TOWN DR NO 118 | | | SACRAMENTO | CA | 95826 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7811 LABUNA BLVD STE 161 | | | ELK GROVE | CA | 95758 | |
| PRUDENTIAL CAROLINA REAL EST | | 1320 N MAIN ST | | | SUMMERVILLE | SC | 29483 | |
| PRUDENTIAL CAROLINA REAL EST | | 4024 SALT POINTE PKY | | | N CHARLESTON | SC | 29405 | |
| PRUDENTIAL CAROLINA REAL ESTATE | | 1437 MILITARY CUTOFF STE 201 | | | WILMINGTON | NC | 28403 | |
| PRUDENTIAL CAROLINA REALTY | | 2901 COLTSGATE RD STE 200 | | | CHARLOTTE | NC | 28211 | |
| PRUDENTIAL CAROLINA REALTY | | 370 KNOLLWOOD ST STE 100 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINA REALTY | | 706 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD STE 102 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD | SUITE 102 | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CARRUTHERS | | 10300 EATON PLACE | SUITE 120 | | FARIFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS | | SUITE 120 | | | FARIFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 3050 CHAIN BRIDGE RD STE 305 | | | FAIRFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 479 JUMPERS HOLE RD STE 401 | | | SEVERNA PARK | MD | 21146 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 565 BENFIELD RD | | | SEVERNA PARK | MD | 21146 | |
| PRUDENTIAL COMMONWEALTH | | 200 SPRING RIDGE DR | STE 202 | | WYOMISSING | PA | 19610 | |
| PRUDENTIAL DMO WEST | | PO BOX 101070 | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL DMO WEST | | PO BOX 41212 | | | JACKSONVILLE | FL | 322031212 | |
| PRUDENTIAL FLORIDA REALTY | | 1520 160 ROYAL SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| PRUDENTIAL FLORIDA REALTY | | 19353 US 19 N SUITE 100 | | | CLEARWATER | FL | 34624 | |
| PRUDENTIAL FLORIDA REALTY | | 201 W CHRISTINA BLVD | | | LAKELAND | FL | 33813 | |
| PRUDENTIAL FLORIDA REALTY | | 631 US HIGHWAY ONE | | | NORTH PALM BEACH | FL | 33408 | |
| PRUDENTIAL FLORIDA REALTY | | 7100 WEST COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33319 | |
| PRUDENTIAL FLORIDA WCI | | 1580 SAWGRASS CORP PKWY | | | SUNRISE | FL | 33323 | |
| PRUDENTIAL FLORIDA WCI | | 2363 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| PRUDENTIAL FOX & ROACH | | 2 INTERNATIONAL PLAZA STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | ATTN JENNIFER KRIESEL | | WILMINGTON | DE | 19808 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | | | WILMINGTON | DE | 19808 | |
| PRUDENTIAL GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | METAIRIE | LA | 70006 | |
| PRUDENTIAL GEORGIA REALTY | | 863 HOLCOMB BRIDGE RD | ATTN PAUL E GARDELLA | | ROSWELL | GA | 30076 | |
| PRUDENTIAL HUBBELL | | 3590 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PRUDENTIAL INSURANCE | | 180 N STETSON STE 3000 | | | CHICAGO | IL | 60601 | |
| PRUDENTIAL INSURANCE | | 250 GIBRALTER RD | PO BOX 950 | | HORSHAM | PA | 19044-0950 | |
| PRUDENTIAL INSURANCE | | 5440 MOUNES ST | ATTN PROPERTY MAR | | NEW ORLEANS | LA | 70123 | |
| PRUDENTIAL INSURANCE | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| PRUDENTIAL INSURANCE | | 841 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32232 | |
| PRUDENTIAL INSURANCE | | C/O PREMISYS REAL ESTATE SVC | ONE AMERICAN PLACE STE 1880 | | BATON ROUGE | LA | 70825 | |
| PRUDENTIAL INSURANCE | | DEPARTMENT NO 3 0550 | | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | GROUP INS LOCK BOX | DEPARTMENT NO 3 0550 | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | PO BOX 100868 BROADBENT PLAZA | C/O UNIRE PR005801 | | PASADENA | CA | 91189-0868 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | | PEMBROKE CROSSING | 15660 N  DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | |
| PRUDENTIAL JORDAN HART COMM | | 6001 RIVER RD STE 100 | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| PRUDENTIAL LANDMARK | | 100 TRADE CENTRE STE 102 | | | CHAMPAIGN | IL | 61820 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | ACCOUNTING DEPARTMENT | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL MAGNOLIA REALTY | | 144 S THOMAS STE 101 1 | | | TUPELO | MS | 38801 | |
| PRUDENTIAL MANOR HOMES | | 1492 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| PRUDENTIAL NJ PROPERTIES | | 220 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| PRUDENTIAL NORTHWEST | | 11120 NE 2ND ST STE 150 | | | BELLEVUE | WA | 98004 | |
| PRUDENTIAL NORTHWEST | | 4700 42 AVE SW | | | SEATTLE | WA | 98116 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | TORRINGTON | | 06790 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | TORRINGTON | CT | 06790 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS BLVD | | | DAYTON | OH | 45431 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS RD | | | DAYTON | OH | 45431 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 3513 CONCORD PIKE | SUITE 1000A | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 581 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| PRUDENTIAL PREFERRED PROPERTIE | | SUITE 1000A | | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTY | | 11000 SPAIN RD NE STE D | | | ALBUQUERQUE | NM | 87111 | |
| PRUDENTIAL PROTECTIVE SERVICES | | 3450 WHILSHIRE BLVD 1010 | | | LOS ANGELES | CA | 90010 | |
| PRUDENTIAL RELOCATION | | 16260 N 71ST ST | | | SCOTTSDALE | AZ | 85254 | |
| PRUDENTIAL RELOCATION | | PO BOX 841337 | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RESIDENCE REALTORS | | 1153 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| PRUDENTIAL ROCHESTER REALTY | | 11 STATE ST | | | PITTSFORD | NY | 14534 | |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | NEW YORK | NY | 102730005 | |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | NEW YORK | NY | 10273-0005 | |
| PRUDENTIAL SLATER JAMES RIVER | | 2737 MCRAE RD | | | RICHMOND | VA | 23235 | |
| PRUDENTIAL SLATER JAMES RIVER | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| PRUDENTIAL SUMNER PROPERTIES | | 394 S MILLEDGE AVE STE 200 | | | ATHENS | GA | 30605 | |
| PRUDENTIAL TEXAS PROPERTIES | | 6700 MAIN ST | STE 116 | | THE COLONY | TX | 75056 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101070 | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101990 | | | ATLANTA | GA | 303921990 | |
| PRUDENTIAL TROPICAL REALTY,THE | | 15702 N DALE MABRY HWY | | | TAMPA | FL | 31618 | |
| PRUDENTIAL TROPICAL REALTY,THE | | 9108 US HWY 19 | | | PORT RICHEY | FL | 34668 | |
| PRUDENTIAL, THE | | 3466 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| PRUDENTIAL, THE | | 6200 RAMSEY ST | RELOCATION DEPT | | FAYETTEVILLE | NC | 38311 | |
| PRUDENTIAL, THE | | PO BOX 1426 | | | HARRISONBURG | VA | 22801 | |
| PRUDHOMME, MICHAEL | | 325 SIERRA VISTA AVE | | | FILMORE | CA | 93015 | |
| PRUDHOMME, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| PRUE, DANIELLE MARIE | | 200 WEST SUTTON RD | | | SUTTON | MA | 01590 | |
| PRUE, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| PRUE, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| PRUE, NELSON G | | 94 MAIN ST | | | ROCKFALL | CT | 06481 | |
| PRUE, NELSON G | | ADDRESS REDACTED | | | | | | |
| PRUE, SCOTT R | | 355 LAKE OF THE PINES | 63 WOODCREST DR | | EAST STROUDSBURG | PA | 18302 | |
| PRUE, SCOTT R | | ADDRESS REDACTED | | | | | | |
| PRUESS, ALBERT | | 9802 SIERRA VISTA BLVD | | | LA MESA | CA | 91941 | |
| PRUETT INC, GL | | 10996 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| PRUETT KENNETH M | | 2906 FOUR CORNERS DR | | | GRAND JUNCTION | CO | 81503 | |
| PRUETT, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | |
| PRUETT, JAMIE RYAN | | 30137 W LYNWOOD ST | | | BUCKEYE | AZ | 85326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUETT, JAMIE RYAN | | ADDRESS REDACTED | | | | | | |
| PRUETT, KENNETH M | | 2906 FOUR CORNERS DR | | | GRAND JUNCTION | CO | 81503 | |
| PRUETT, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PRUETT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PRUETT, ROBERT | | 2185 CLUBVIEW DR | | | ROCKWALL | TX | 75087 | |
| PRUETT, ROBERT NICK | | ADDRESS REDACTED | | | | | | |
| PRUETT, TRAVIS D | | 9240 RISING MOON DR | | | RENO | NV | 89506 | |
| PRUIETT, BENNY | | 17058 CLAN MACINTOSH | | | HOUSTON | TX | 77084 | |
| PRUIT, JOE | | 2519 NW 247TH TER | | | NEWBERRY | FL | 32669-2580 | |
| PRUIT, JOE | | 2519 NW 247TH TER | | | NEWBERRY | FL | 32669 | |
| PRUITT & PURCELL PC | | 3181 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| PRUITT APPLIANCE SERVICE | | 2013 WEST 6TH ST | | | TOPEKA | KS | 66606 | |
| PRUITT INC, FG | | 2415 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| PRUITT JR, MELVIN JAMES | | ADDRESS REDACTED | | | | | | |
| PRUITT REAL ESTATE | | 10 S HARBOR CITY BLVD | | | MELBOURNE | FL | 32901 | |
| PRUITT, ALPHONSO LAMARR | | 5780 LONGBOW DR | | | STONE MOUNTAIN | GA | 30087 | |
| PRUITT, ALPHONSO LAMARR | | ADDRESS REDACTED | | | | | | |
| PRUITT, ANDRE DARNYL | | ADDRESS REDACTED | | | | | | |
| PRUITT, ANGIE RENEE | | ADDRESS REDACTED | | | | | | |
| PRUITT, ANTONIO ORLANDO | | ADDRESS REDACTED | | | | | | |
| PRUITT, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| PRUITT, BRITTONY | | ADDRESS REDACTED | | | | | | |
| PRUITT, BRYAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| PRUITT, CLAYTON LENORD | | ADDRESS REDACTED | | | | | | |
| PRUITT, DEVIN DRUE | | 6186 INEZ AVE | | | ORANGE | TX | 77630 | |
| PRUITT, DONALD LENELL | | ADDRESS REDACTED | | | | | | |
| PRUITT, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| PRUITT, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| PRUITT, ETTA M | | ADDRESS REDACTED | | | | | | |
| PRUITT, FLEMING | | ADDRESS REDACTED | | | | | | |
| PRUITT, FLOYD HOWARD | | ADDRESS REDACTED | | | | | | |
| PRUITT, HEATHER DIANNE | | ADDRESS REDACTED | | | | | | |
| PRUITT, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRUITT, JASMINE | | 1625 BARBARA DR | | | IRVING | TX | 75060 | |
| PRUITT, JASMINE BRITTANEY | | ADDRESS REDACTED | | | | | | |
| PRUITT, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| PRUITT, JENNIFER | | 22010 NW COUNTY RD  236 | | | HIGH SPRINGS | FL | 32643 | |
| PRUITT, JERRY D | | 6349 FERN VALLEY WAY | | | LOUISVILLE | KY | 40219 | |
| PRUITT, JERRY D | | ADDRESS REDACTED | | | | | | |
| PRUITT, JOSHUA DANE | | 2822 65TH ST | | | LUBBOCK | TX | 79413 | |
| PRUITT, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| PRUITT, KAYLA NICOLE | | ADDRESS REDACTED | | | | | | |
| PRUITT, MATTHEW ENOS | | ADDRESS REDACTED | | | | | | |
| PRUITT, NICHOLAS R | | 1317 HICKORY | | | ROYAL OAK | MI | 48073 | |
| PRUITT, PATRICIA | | 2812 SANDY BLUFF COURT | | | RICHMOND | VA | 23233 | |
| PRUITT, RICHARD | | 5303 S FANNIN ST | | | AMARILLO | TX | 79110-3240 | |
| PRUITT, SEAN TREVOR | | ADDRESS REDACTED | | | | | | |
| PRUITT, SHARIKA NATASHA | | ADDRESS REDACTED | | | | | | |
| PRUITT, TRICIA | | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| PRUITT, TRICIA | | EXPENSE PAYABLES PETTY CASH | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| PRULHIERE, LEONARD M | | 6390 AMETHYST ST | | | RANCHO CUCAMONGA | CA | 91737 | |
| PRUM, KATHLEEN JAIMIE | | ADDRESS REDACTED | | | | | | |
| PRUNEAU SR THOMAS | | 21521 INDIAN ST | | | SOUTHFIELD | MI | 48034 | |
| PRUNEAU, NICHOLAS J | | 1570 TABOR ST | | | LAKEWOOD | CO | 80214 | |
| PRUNEAU, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| PRUNEDA, ADRIAN EILERS | | ADDRESS REDACTED | | | | | | |
| PRUNOTTO, VINCENT DOMINICK | | 1613 SW 19TH ST | | | CAPE CORAL | FL | 33991 | |
| PRUNOTTO, VINCENT DOMINICK | | ADDRESS REDACTED | | | | | | |
| PRUNTY, MAURICE D | | 4431 WOODDALE AVE APT 2 | | | MEMPHIS | TN | 38118-5159 | |
| PRUNTY, MEREDITH MARIE | | ADDRESS REDACTED | | | | | | |
| PRUSINOWSKI, PETER PAUL | | 12857 MCCARTHY CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| PRUSINOWSKI, PETER PAUL | | ADDRESS REDACTED | | | | | | |
| PRUSINSKI, DAWN | | 719 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | |
| PRUSOW, MEGAN R | | 12255 CLAUDE CT | 414 | | NORTHGLENN | CO | 80241 | |
| PRUSSE, SARA | | 4461 CRIMSON WOOD DR | | | REDDING | CA | 96001 | |
| PRUSZINSKE, JENNIFER | | 2004 24TH ST SOUTH | 345 | | ST CLOUD | MN | 56301-0000 | |
| PRUSZINSKE, JENNIFER MAE | | ADDRESS REDACTED | | | | | | |
| PRUYN, CASEY ALLEN | | ADDRESS REDACTED | | | | | | |
| PRUYN, CHARLI NICOLE | | 890 20TH STREERT | | | ALTOONA | PA | 16601 | |
| PRUYN, CHARLI NICOLE | | ADDRESS REDACTED | | | | | | |
| PRUYN, CORY HILL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRWEEK | | PO BOX 5182 | | | BRENTWOOD | TN | 37024-9507 | |
| PRY, TYLER ELLIOTT | | ADDRESS REDACTED | | | | | | |
| PRYBIL, ROBERT FLOYD | | ADDRESS REDACTED | | | | | | |
| PRYBUTOK, BENN | | 1426 AUTUMN RD | | | RYDAL | PA | 19046-2311 | |
| PRYBYLSKI, JORDAN ALEXANDER | | 22231 KINYON ST | | | TAYLOR | MI | 48180 | |
| PRYBYLSKI, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PRYCE, BLAINE T | | 2543 HAWKSBURY CT | | | RICHMOND | VA | 23233 | |
| PRYCE, BLAINE T | | ADDRESS REDACTED | | | | | | |
| PRYCE, GARTH ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRYCE, LEON | | 629 EAST 87TH ST | | | BROOKLYN | NY | 11236 | |
| PRYCE, LEON D | | ADDRESS REDACTED | | | | | | |
| PRYCE, PAUL ALPHIUS | | ADDRESS REDACTED | | | | | | |
| PRYCE, PAUL ISAAC | | 177 FARM RD | | | ABERDEEN | MD | 21001 | |
| PRYCE, PAUL ISAAC | | ADDRESS REDACTED | | | | | | |
| PRYCE, XAVIER BRETT | | 2812 ASHLEY CLUB CIRCLE | | | NORCROSS | GA | 30092 | |
| PRYCE, XAVIER BRETT | | ADDRESS REDACTED | | | | | | |
| PRYLE, MAUREEN B | | 525 BLOOMFIELD DR | | | GREENSBURG | PA | 15601 | |
| PRYLE, MAUREEN B | | ADDRESS REDACTED | | | | | | |
| PRYMER, ANGELA | | 2946 A PIERCE COURT | | | FORT GEORGE G MEADE | MD | 20755 | |
| PRYMER, ANGELA | | ADDRESS REDACTED | | | | | | |
| PRYOR JR , DANIEL LESTER | | ADDRESS REDACTED | | | | | | |
| PRYOR JR, BILLY J | | ADDRESS REDACTED | | | | | | |
| PRYOR RESOURCES INC | | PO BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | |
| PRYOR SEMINARS, FRED | | PO BOX 219468 | CAREERTRACK | | KANSAS CITY | MO | 64121-9468 | |
| PRYOR, ALEAH JENISE | | ADDRESS REDACTED | | | | | | |
| PRYOR, ALVIN L | | 8651 EVERSHAM RD | | | RICHMOND | VA | 23294 | |
| PRYOR, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRYOR, BRITTANY MECOLE | | ADDRESS REDACTED | | | | | | |
| PRYOR, CAPACINE | | ADDRESS REDACTED | | | | | | |
| PRYOR, CHAD SPENCER | | 740 NANTUCKET WAY | | | ISLAND LAKE | IL | 60042 | |
| PRYOR, CHAD SPENCER | | ADDRESS REDACTED | | | | | | |
| PRYOR, CHRISTOPHER | | 104 SHADY LANE | | | MAMMOTH CAVE | KY | 42259 | |
| PRYOR, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PRYOR, CLAYTON JAMES | | 2600 GRACY FARMS LN | | | AUSTIN | TX | 78758 | |
| PRYOR, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | |
| PRYOR, CORVIN MCKINLEY | | ADDRESS REDACTED | | | | | | |
| PRYOR, DALLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| PRYOR, DELMONTE | | 136 W 3RD AVE 13 | | | ROSELLE | NJ | 07203 | |
| PRYOR, DELMONTE | | ADDRESS REDACTED | | | | | | |
| PRYOR, JAMES GARRETT | | ADDRESS REDACTED | | | | | | |
| PRYOR, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| PRYOR, JOHN | | 11920 E 21ST | | | SPOKANE VALLEY | WA | 99206 | |
| PRYOR, JOHN | | ADDRESS REDACTED | | | | | | |
| PRYOR, JONATHAN K | | ADDRESS REDACTED | | | | | | |
| PRYOR, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| PRYOR, KENNETH B | | ADDRESS REDACTED | | | | | | |
| PRYOR, LARRY J | | 25020 STONEKIRK LANE | | | FORT MILL | SC | 29707 | |
| PRYOR, LARRY J | | ADDRESS REDACTED | | | | | | |
| PRYOR, SHAWNA L | | ADDRESS REDACTED | | | | | | |
| PRYOR, SHEENA M | | ADDRESS REDACTED | | | | | | |
| PRYOR, THADDEUS | | ADDRESS REDACTED | | | | | | |
| PRYOR, ZACHARY MICHAEL | | 7830 MONTVIEW BLVD | N/A | | DENVER | CO | 80220 | |
| PRYSOCK, NICOLE M | | 120 MARCONI BLVD | | | COLUMBUS | OH | 73215 | |
| PRZEWOZNIK, JOANN M | | ADDRESS REDACTED | | | | | | |
| PRZYBYLA, NICOLE LOUISE | | 19 BEAUMONT RD | | | METHUEN | MA | 01844 | |
| PRZYBYLEK, GARY A | | ADDRESS REDACTED | | | | | | |
| PRZYBYLO, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| PRZYBYLOWSKI, STANLEY FRANK | | ADDRESS REDACTED | | | | | | |
| PRZYBYLOWSKI, WENDY LYNN | | 2563 E CLEARFIELD ST | | | PHILADELPHIA | PA | 19134 | |
| PRZYBYLOWSKI, WENDY LYNN | | ADDRESS REDACTED | | | | | | |
| PRZYBYSZ, MARGARET | | 115 E CAREY ST | | | PLAINS | PA | 18705 | |
| PRZYBYSZ, MARGARET K | | ADDRESS REDACTED | | | | | | |
| PRZYDZIAL, EVAN ROSS | | ADDRESS REDACTED | | | | | | |
| PRZYSTAS, MATTHEW STEVEN | | 125 WARD ST | | | CHICOPEE | MA | 01020 | |
| PRZYSTAS, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| PRZYSUCHA, NICHOLAS | | 10097 SHELBORNE | | | BOISE | ID | 83709 | |
| PRZYSUCHA, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| PRZYTULSKI, GREGORY NORMAN | | 9015 PARK DR | | | WHITE LAKE | MI | 48386 | |
| PRZYWARA, TIM | | 208 CLARK ST | | | ROSELLE | NJ | 07203 | |
| PS 206 QUEENS | | 61 21 97 PLACE | MAGNET SCHOOL OF ENVIRONMENTAL | | REGO PARK | NY | 11374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PS 29 QUEENS | | 125 10 23RD AVE | | | COLLEGE POINT | NY | 11356 | |
| PS AUDIO VIDEO SOLUTIONS | | 1430 CALLOWAY DR UNIT A | | | BAKERSFIELD | CA | 93312-2865 | |
| PS BUSINESS PARKS LP | | 2 NORTH CHARLES ST STE 101 | | | BALTIMORE | MD | 21201 | |
| PS BUSINESS PARKS LP | | PO BOX 406945 | LOCKBOX 15 | | ATLANTA | GA | 30384-6945 | |
| PS PERSONAL SERVICES | | 934 W HENDERSON | SUITE 215 | | PORTERVILLE | CA | 93257 | |
| PS PERSONAL SERVICES | | SUITE 215 | | | PORTERVILLE | CA | 93257 | |
| PS SQUARED INC | | 10568 SE WASHINGTON ST | | | PORTLAND | OR | 97216 | |
| PSC INC | | PO BOX 530619 | | | ATLANTA | GA | 30353-0619 | |
| PSC INC | | PO BOX 530619 | | | ATLANTA | GA | 30353-0619 | |
| PSC LAZERDATA PRODUCTS GROUP | | DEPT 688 BOX 8000 | | | BUFFALO | NY | 14267 | |
| PSCENICKA III, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| PSE & G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 08906-4104 | |
| PSE & G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 09064104 | |
| PSE&G | | PO BOX 14101 | | | NEW BRUNSWICK | NJ | 08906-4101 | |
| PSE&G | | PO BOX 14105 | | | NEW BRUNSWICK | NJ | 08906-4105 | |
| PSE&G | | PO BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 089064444 | |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G | | PO BOX 18505 | | | NEWARK | NJ | 07191-8505 | |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | P O  BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSENAK, JASON MICHAEL | | 6032 MONTE VISTA LN | APT NO 613 | | FORT WORTH | TX | 76132 | |
| PSENAK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| PSHENICHKIN, SERGEY | | 2 PUEBLO COURT | | | GAITHERSBURG | MD | 20878 | |
| PSHENICHKIN, SERGEY | | ADDRESS REDACTED | | | | | | |
| PSI | | 2801 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| PSI | | 1057L TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| PSI | | 1901 S MEYERS RD STE 400 | | | OAKBROOK TERR | IL | 60181 | |
| PSI | | 665 TOLLGATE RD UNIT H | | | ELGIN | IL | 60123 | |
| PSI | | 801 SE 59TH ST | | | OKLAHOMA | OK | 73129 | |
| PSI | | 805 POPLAR ST | | | PITTSBURGH | PA | 15220 | |
| PSI | | 850 POPLAR ST | | | PITTSBURGH | PA | 15220 | |
| PSI | | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | |
| PSI ARMORED INC | | 2901 BURLINGAME RD | | | TOPEKA | KS | 66611 | |
| PSI ELECTRONIC SERVICING INC | | 12 FARVIEW TERR | | | PARAMUS | NJ | 07652 | |
| PSI EXAMINATION SERVICES | | 100 W BROADWAY STE 1100 | ATTN EXAM REGISTRATION | | GLENDALE | CA | 91210-1202 | |
| PSI EXAMINATION SERVICES | | 3210 E TROPICANA | | | LAS VEGAS | NV | 89121 | |
| PSI RESEARCH | | PO BOX 3727 | | | CENTRAL POINT | OR | 975020032 | |
| PSI RESEARCH | | PO BOX 3727 | | | CENTRAL POINT | OR | 97502-0032 | |
| PSI TOTAL FACILITY | | 400 OSER AVE STE 2300 | | | HAUPPAUGE | NY | 11788 | |
| PSI WASTE SYSTEMS | | PO BOX 79020 | | | PHOENIX | AZ | 85062-9020 | |
| PSINET PIPELINE NEW YORK | | PO BOX 485 | | | HERNDON | VA | 20172 | |
| PSION INCORPORATED | | 150 BAKER AVE | | | CONCORD | MA | 01742 | |
| PSKOWSKI, TIMOTHY HAROLD | | ADDRESS REDACTED | | | | | | |
| PSNC | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PSNC | | PO BOX 70504 | | | CHARLOTTE | NC | 282720504 | |
| PSNC | | REMITTANCE PROCESSING CTR | PO BOX 70504 | | CHARLOTTE | NC | 28272-0504 | |
| PSNC ENERGY  PUBLIC SERVICE CO  OF NC | | P O  BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PSOMIADIS, ALEXANDROS DIMOS | | ADDRESS REDACTED | | | | | | |
| PSOMOPOULOS, CHRIS | | 166 20 23RD AVE | | | WHITESTONE | NY | 11357-0000 | |
| PSOMOPOULOS, CHRIS | | ADDRESS REDACTED | | | | | | |
| PSR | | PO BOX 2288 | | | HUNTINGTON | WV | 25704 | |
| PSS WIRELESS | | 4138 HOYT ST | | | ERIE | PA | 16510 | |
| PSSP PUGET SOUND SECURITY | | PO BOX 1892 | | | BELLEVUE | WA | 98009-1892 | |
| PSYCHOLOGICAL CORP, THE | | PO BOX 96448 | | | CHICAGO | IL | 60693 | |
| PSYCHOLOGICAL MOTIVATIONS INC | | 255 BROADWAY | | | DOBBS FERRY | NY | 10522 | |
| PSYCHOLOGIST | | EMPIRE | | | NEW YORK | NY | 10017 | |
| PSYCHOLOGIST INSIDE 17 CTY | | 622 3RD AVE | | | NEW YORK | NY | 10017 | |
| PSYGNOSIS LTD | | PO BOX 60000 | FILE NUMBER 72979 | | SAN FRANCISCO | CA | 94160-2979 | |
| PTACEK & SON FIRE EQUIP, GENE | | 7310 ASSOCIATE AVE | | | CLEVELAND | OH | 44144 | |
| PTACNIK, BRANDON | | 11922 MESA LINDA ST | | | VICTORVILLE | CA | 92392 | |
| PTACNIK, BRANDON | | ADDRESS REDACTED | | | | | | |
| PTASZEK, PAWEL | | 752 CEDAR LANE | | | BARTLETT | IL | 60103 | |
| PTASZEK, PAWEL | | ADDRESS REDACTED | | | | | | |
| PTI INNOVATIONS LLC PRODISC | | PO BOX 402325 | GE COMM SERVICES | | ATLANTA | GA | 30384-2325 | |
| PTI LABOR RESEARCH INC | | PO BOX 680385 | | | HOUSTON | TX | 77268 | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | PHILADELPHIA | PA | 19134 | |
| PTS ELECTRONICS CORP | | PTS ELECTRONICS CORPORATION | 5233 S HIGHWAY 37 | P O BOX 272 1/0/1900 | BLOOMINGTON | IN | 47402-0272 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47402 | |
| PUAA, ZIGGY ZIRKLE | | ADDRESS REDACTED | | | | | | |
| PUBLIC AFFAIRS GROUP | | 901 E CARY ST STE 1500 | CCA INDUSTRIES INC | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC AFFAIRS GROUP | | 901 E CARY ST SU 1400 | | | RICHMOND | VA | 23219 | |
| PUBLIC AFFAIRS TECHNOLOGIES | | 12960 SW 133RD CT | | | MIAMI | FL | 33186 | |
| PUBLIC BROADCASTING ATLANTA | | 740 BISMARK RD NE | | | ATLANTA | GA | 30324 | |
| PUBLIC COMPANY OVERSIGHT BOARD | | 1666 K ST NW 8TH FL | | | WASHINGTON | DC | 20006 | |
| PUBLIC FINANCE | | 1121 4TH AVE | | | HUNTINGTON | WV | 27501 | |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | CHAMBERSBURG | PA | 17201 | |
| PUBLIC SERVICE CELLULAR | | PO BOX 1430 | | | COLUMBUS | GA | 31902 | |
| PUBLIC SERVICE CO | | 5525 E 38TH AVE | | | DENVER | CO | 80207 | |
| PUBLIC SERVICE CO | | PO BOX 92002 | | | AMARILLO | TX | 791206002 | |
| PUBLIC SERVICE CO | | PO BOX 92002 | | | AMARILLO | TX | 79120-6002 | |
| PUBLIC SERVICE CO OF NH | | PO BOX 360 | | | MANCHESTER | NH | 031050360 | |
| PUBLIC SERVICE CO OF NH | | PO BOX 360 | | | MANCHESTER | NH | 03105-0360 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 741211086 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121-1086 | |
| PUBLIC SERVICE CU | | 7055 E EVANS | | | DENVER | CO | 80224 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | P O  BOX 360 | | | MANCHESTER | NH | 03105-0360 | |
| PUBLIC SOUND INC | | 18 S ANGEL ST | | | PROVIDENCE | RI | 02906 | |
| PUBLIC SPACE PLUS | | 2436 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| PUBLIC STORAGE | | 1551 MAC ARTHUR BLVD | | | OAKLAND | CA | 94602 | |
| PUBLIC STORAGE | | 7130 FURNACE BRANCH RD | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC STORAGE INC | | 8550 CATALPA ST | | | LAUREL | MD | 20707 | |
| PUBLIC STORAGE INC | | 87 WARREN ST | | | RANDOLPH | MA | 02368 | |
| PUBLIC STORAGE MANAGEMENT INC | | 1062 RT 22 | | | MOUNTAINSIDE | NJ | 07092-2801 | |
| PUBLIC STORAGE MANAGEMENT INC | | 11810 N NEBRASKA AVE | | | TAMPA | FL | 33612 | |
| PUBLIC STORAGE MANAGEMENT INC | | 13620 E 42ND TERRACE | | | INDEPENDENCE | MO | 64055 | |
| PUBLIC STORAGE MANAGEMENT INC | | 141 W STATE RT 434 | | | WINTER SPRINGS | FL | 32708 | |
| PUBLIC STORAGE MANAGEMENT INC | | 1500 STORY RD | | | SAN JOSE | CA | 95122 | |
| PUBLIC STORAGE MANAGEMENT INC | | 425 NEW CHURCHMANS RD | | | NEW CASTLE | DE | 19720 | |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 234521106 | |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452-1106 | |
| PUBLIC STORAGE MANAGEMENT INC | | 6041 SUNRISE VISTA DR | | | CITRUS HEIGHTS | CA | 95610 | |
| PUBLIC STORAGE MANAGEMENT INC | | 9722 GRAVOIS RD | AFFTON/GRAVOIS RD | | ST LOUIS | MO | 63123 | |
| PUBLIC STORAGE MANAGEMENT INC | | AFFTON/GRAVOIS RD | | | AFFTON | MO | 63123 | |
| PUBLIC STORAGE MGMT INC | | 351 PARKER ST | | | SPRINGFIELD | MA | 01129 | |
| PUBLIC STORAGE MGMT INC | | 4820 SAN FERNANDO RD | | | GLENDALE | CA | 91204 | |
| PUBLIC WORKS COMM  CITY OF FAYETTEVILLE | | P O  BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |
| PUBLIC WORKS, DEPARTMENT OF | | 2425 NIMMO PKY | VIRGINIA BEACH GEN DIST CT | | VIRGINIA BEACH | VA | 23456 | |
| PUBLICATION INTERNATIONAL LTD | | DEPT 77 3401 | | | CHICAGO | IL | 60678-3401 | |
| PUBLICATION MANAGEMENT ASSOC | | PO DRAWER 41309 | | | NASHVILLE | TN | 37204-1309 | |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | CEDAR PARK | TX | 786301285 | |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | CEDAR PARK | TX | 78630-1285 | |
| PUBLICATIONS DIRECT | | 10 EXCHANGE PLAZA 28TH FL | | | JERSEY CITY | NJ | 07302 | |
| PUBLICKER, JUSTIN MICHAEL | | 32125 BIG OAK LANE | | | CASTAIC | CA | 91384 | |
| PUBLICKER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PUBLICO, LEANNE FE | | ADDRESS REDACTED | | | | | | |
| PUBLISHERS SERVICES EXCHANGE | | PO BOX 1917 | ATTN MAIL PROCESSING DEPT | | ST LOUIS | MO | 63118-0217 | |
| PUBLISHING PERFECTION | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | |
| PUBLISHING PERFECTION | | W134 N5490 CAMPBELL DR | | | MENO FALLS | WI | 53052 | |
| PUBLIX SUPER MARKETS INC | | CUSTOMER CHARGE | | | LAKELAND | FL | 338022009 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32009 | CUSTOMER CHARGE | | LAKELAND | FL | 33802-2009 | |
| PUBLOCKI & SONS LLC | | 922 S 70TH ST | | | WEST ALLIS | WI | 53214 | |
| PUCCI & ASSOC INC, RICHARD R | | PO BOX 2929 1765 STOUT DR | | | IVYLAND | PA | 18974 | |
| PUCCI, CARL RICHARD | | ADDRESS REDACTED | | | | | | |
| PUCCI, JOE | | 11 MOUNTAINVIEW ST | | | VOORHEESVILLE | NY | 12186 | |
| PUCCI, VINCENT | | 87 GRAFTON ST | | | BROCKTON | MA | 02301 | |
| PUCCI, VINCENT | | ADDRESS REDACTED | | | | | | |
| PUCCIARELLI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| PUCCINO, FRANK | | ADDRESS REDACTED | | | | | | |
| PUCCINO, MEGAN LYNN | | 245 PEARL ST | 322 | | KEENE | NH | 03431 | |
| PUCCINO, MEGAN LYNN | | ADDRESS REDACTED | | | | | | |
| PUCCIO, DOMINICK | | ADDRESS REDACTED | | | | | | |
| PUCCIO, VITO | | 5 GLENDALE DR | | | MELVILLE | NY | 11747 | |
| PUCCIO, VITO | | ADDRESS REDACTED | | | | | | |
| PUCEL, DEVON MATHEW | | ADDRESS REDACTED | | | | | | |
| PUCHALSKI, CAROLINE | | 10907 BRANBERRY LANE | | | RICHMOND | VA | 23233 | |
| PUCHALSKI, CONAL DAVID | | 4301 ABBEY RD | | | SYRACUSE | NY | 13215 | |
| PUCHALSKI, CONAL DAVID | | ADDRESS REDACTED | | | | | | |
| PUCHALSKI, GEORGE | | ADDRESS REDACTED | | | | | | |
| PUCHALSKI, TRACY | | 21659 JEFFREY AVE | | | SAUK VILLAGE | IL | 60411-4421 | |
| PUCHKAREV, DMITRIY VICTOR | | ADDRESS REDACTED | | | | | | |
| PUCHTA, GEORGE | | 127 WAGON TRAIL WAY | | | DOWINGTON | PA | 19335 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUCHUELA, EFRAIN | | 4733 N TROY ST | | | CHICAGO | IL | 60625-4422 | |
| PUCKETT & BALLARD INC | | 3409 SIXTH AVE | | | HUNTSVILLE | AL | 35805 | |
| PUCKETT, GEORGE | | 512 EAST BRININGEREST | | | PHILADELPHIA | PA | 19144 | |
| PUCKETT, GEORGE W | | 11208 E OLD VAIL RD | | | TUCSON | AZ | 85747 | |
| PUCKETT, HENRY | | 1143 COUNTY RD 1220 LOT F | | | MOBERLY | MO | 65270 | |
| PUCKETT, HENRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PUCKETT, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| PUCKETT, JOHN | | 103 MEADOW COURT | | | PEACHTREE CITY | GA | 30269 | |
| PUCKETT, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | |
| PUCKETT, JORDAN KYLE | | ADDRESS REDACTED | | | | | | |
| PUCKETT, JOSH LEE | | ADDRESS REDACTED | | | | | | |
| PUCKETT, LAUREN | | 3 NANCY LOPEZ CT | | | MAUMELLE | AR | 72113-6447 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | | | ELMWOOD PARK | IL | 60707 | |
| PUCKETT, ROBERT L | | 990 BLAIR FARMS RD | | | ODENVILLE | AL | 35120 | |
| PUCKETT, ROBERT L | | ADDRESS REDACTED | | | | | | |
| PUCKETT, RYAN HUNTER | | ADDRESS REDACTED | | | | | | |
| PUCKETT, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| PUCKETT, TAWNI MICHELLE | | ADDRESS REDACTED | | | | | | |
| PUCKETT, TRAVARIS | | 20 GRANT RD | | | SOMERVILLE | TN | 38068 | |
| PUCKETT, TRAVARIS | | ADDRESS REDACTED | | | | | | |
| PUCKETT, WILLIAM | | 251 W DEKALB PIKE | | | KING OF PRUSSIA | PA | 19406-2490 | |
| PUCKHABER, BRIAN THOMAS | | 7702 ISABELLA DR | C | | PORT RICHEY | FL | 34668 | |
| PUD | | PO BOX 1100 | | | EVERETT | WA | 982061100 | |
| PUD | | PO BOX 1100 | | | EVERETT | WA | 98206-1100 | |
| PUDDER, JASON ALLEN | | 94 LEMANS DR | 1 | | BOARDMAN | OH | 44512 | |
| PUDER, KURT | | ADDRESS REDACTED | | | | | | |
| PUDLIK, DAVID MICHAEL | | 134 JEFFERSON LANE | | | STREAMWOOD | IL | 60107 | |
| PUDLOWSKI, STEPHEN | | 5600 WATERMAN | NO 8 | | SAINT LOUIS | MO | 63112 | |
| PUDNEY, COREY C | | ADDRESS REDACTED | | | | | | |
| PUE, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| PUEBLA, MAIKOL | | 6407 BERGENWOOD AVE APT 1R | | | NORTH BERGEN | NJ | 07047 | |
| PUEBLA, MAIKOL | | ADDRESS REDACTED | | | | | | |
| PUEBLO CABLING SERVICES INC | | 4024 W LAWRENCE LN | | | PHOENIX | AZ | 85051 | |
| PUEBLO CHIEFTAIN | | NICOLE CONTRERA | P O BOX 4040 | | PUEBLO | CO | 81003 | |
| PUEBLO CHIEFTAIN, THE | | PO BOX 4040 | | | PUEBLO | CO | 81003 | |
| PUEBLO COMMUNITY COLLEGE | CASHIERS OFFICE CA 111 | 900 WEST ORMAN AVE | | | PUEBLO | CA | 81004 | |
| PUEBLO COMMUNITY COLLEGE | | 900 WEST ORMAN AVE | | | PUEBLO | CA | 81004 | |
| PUEBLO COUNTY | | 10TH & GRAND JUDICIAL BUILDING | PUEBLO COUNTY COURT | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 10TH AND GRAND | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | PO BOX 953 | | | PUEBLO | CO | 81002-0953 | |
| PUEBLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 953 | | PUEBLO | CO | | |
| PUEBLO COUNTY TREASURER | | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PUEBLO MARRIOT | | 110 W 1ST ST | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | 1 CITY HALL PL | PO BOX 1427 | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | PUEBLO | CO | 81002 | |
| PUEBLO, CITY OF | | PO BOX 1427 | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | PUEBLO CITY OF | FINANCE DIVISION SALES TAX DIV | P O BOX 1427 | PUEBLO | CO | 81002 | |
| PUELLO, ELVYN | | ADDRESS REDACTED | | | | | | |
| PUELLO, SASHA | | 8904 63RD DR | | | REGO PARK | NY | 11374 | |
| PUELLO, SASHA | | ADDRESS REDACTED | | | | | | |
| PUEMAPE, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PUENGPRACHIT, ERIC | | 623 WHALOM LANE | | | SCHAUMBURG | IL | 60173 | |
| PUENTE DUANY, JOHN M | | ADDRESS REDACTED | | | | | | |
| PUENTE FIRE EXTINGUISHER INC | | 257 E ADAMS ST | P O BOX 593 | | BROWNSVILLE | TX | 78522 | |
| PUENTE FIRE EXTINGUISHER INC | | P O BOX 593 | | | BROWNSVILLE | TX | 78522 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN  GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | CITY OF INDUSTRY | OH | 43125 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LLC | | 150 E GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LLC | | 1600 S AZUSA AVE STE 584 | | | CITY OF INDUSTRY | CA | 91748 | |
| PUENTE HILLS MALL LLC | | WACHOVIA BANK NA PUENTE HILLS | PO BOX 602062 ABA 05000219 | | CHARLOTTE | NC | 28260-2062 | |
| PUENTE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PUENTE, ARTHUR E JR | | APARTADO 17 21 0217 | | | QUITO ECUADOR | | | |
| PUENTE, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| PUENTE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PUENTE, OMAR | | 21200 KITRIDGE ST | 1260 | | CANOGA PARK | CA | 91303 | |
| PUENTE, OMAR | | ADDRESS REDACTED | | | | | | |
| PUENTE, RENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUENTES JR , EMILIO | | ADDRESS REDACTED | | | | | | |
| PUENTES, BORYS DEJESUS | | ADDRESS REDACTED | | | | | | |
| PUENTES, DANIEL | | 99 HIGHLAND AVE | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| PUENTES, DANIEL | | 99 HIGHLAND AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PUENTES, DANIEL | | ADDRESS REDACTED | | | | | | |
| PUENTES, JOSE J | | ADDRESS REDACTED | | | | | | |
| PUENTES, JOSE RAMON | | 3310 GLORIA AVE | | | PLANT CITY | FL | 33563 | |
| PUENTES, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| PUENTES, MALCOLM SCOTT | | 26571 NORMANDALE DR | 39 D | | LAKE FOREST | CA | 92630 | |
| PUENTES, MALCOLM SCOTT | | ADDRESS REDACTED | | | | | | |
| PUENTES, NATALIE | | 1634 N JUITER RD | NO 150 | | GARLAND | TX | 00007-5042 | |
| PUENTES, NATALIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PUENTES, RODNEY | | ADDRESS REDACTED | | | | | | |
| PUENTES, WILSON ALBERTO | | 921 JEFFERSON AVE APT NO 2F | | | MIAMI BEACH | FL | 33139 | |
| PUENTES, WILSON ALBERTO | | ADDRESS REDACTED | | | | | | |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | 00936-8635 | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | 00936 8635 | |
| PUERTO, ISAAC FRANK | | ADDRESS REDACTED | | | | | | |
| PUERTO, JAVIER EDUARDO | | ADDRESS REDACTED | | | | | | |
| PUES, CRAIG R | | 5302 REDWILLOW DR | | | SANTA MARIA | CA | 93455 | |
| PUES, CRAIG R | | ADDRESS REDACTED | | | | | | |
| PUETT, JOSHUA RYAN | | 6466 LONAS DR | | | KNOXVILLE | TN | 37909 | |
| PUETT, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| PUETT, TAYLOR WADE | | 780 BROOKLINE TRACE | | | ALPHARETTA | GA | 30022 | |
| PUETT, TAYLOR WADE | | ADDRESS REDACTED | | | | | | |
| PUETZ TV | | N2146 S WASHINGTON RD | | | CHILTON | WI | 53014 | |
| PUFFER, AARON | | 201 S YORK RD UNIT C | | | ELMHURST | IL | 60126-3457 | |
| PUFFER, BENJAMIN A | | 4008 LAKE CREST CIRCLE | 2A | | KALAMAZOO | MI | 49048 | |
| PUFFER, BENJAMIN ANDREW | | 4008 LAKE CREST CIRCLE | 2A | | KALAMAZOO | MI | 49048 | |
| PUFFER, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| PUGA, GREGORY | | ADDRESS REDACTED | | | | | | |
| PUGA, MARCELLO | | ADDRESS REDACTED | | | | | | |
| PUGA, YVETTE DENISE | | ADDRESS REDACTED | | | | | | |
| PUGAZENTHI, VINOTH | | 2829 BROADFORD LANE | | | RICHMOND | VA | 23233 | |
| PUGAZENTHI, VINOTH | | ADDRESS REDACTED | | | | | | |
| PUGET SOUND ENERGY | | P O  BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | PAYMENT PROCESSING GEN 02W | | | BELLEVUE | WA | 980099269 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING BOT 01H | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING GEN 02W | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND PROPERTIES COMM | | 10900 NE 4TH ST STE 1950 | | | BELLEVUE | WA | 98004 | |
| PUGH APPLIANCE SERVICE | | 1924 OLD DENTON NO 101 | | | CARROLLTON | TX | 75006 | |
| PUGH DANNY F | | 1595 UTAH MTN RD | | | WAYNESVILLE | NC | 28785 | |
| PUGH III, RICHARD SIDNEY | | ADDRESS REDACTED | | | | | | |
| PUGH JR , JOHN SPENCER | | ADDRESS REDACTED | | | | | | |
| PUGH JR, CALVIN W | | 4034 LOMITA LN | | | DALLAS | TX | 75220-3728 | |
| PUGH, AARON R | | 24705 MAGIC MOUNTAIN PKWY | NO 2620 | | VALENCIA | CA | 91355 | |
| PUGH, ALLEN | | 4267 DELLWOOD | | | HOUSE SPRINGS | MO | 63051 | |
| PUGH, ANDREW | | 10128 PURCELL RD | | | RICHMOND | VA | 23228 | |
| PUGH, ANTHONY ARVIN | | ADDRESS REDACTED | | | | | | |
| PUGH, BRYANT | | 2517 W MAIN 2 | | | RICHMOND | VA | 23220 | |
| PUGH, CHAE LYNN | | ADDRESS REDACTED | | | | | | |
| PUGH, DAMON EARL | | ADDRESS REDACTED | | | | | | |
| PUGH, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| PUGH, DAVID ALLEN | | 3650 SILVER SANDS DR | | | WATERFORD | MI | 48329 | |
| PUGH, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| PUGH, DEMONT | | 39 OLNEY AVE | | | SPRINGFIELD | MA | 01119 | |
| PUGH, DEMONT | | ADDRESS REDACTED | | | | | | |
| PUGH, DON | | 20426 MAJESTIC ST | | | ORLANDO | FL | 32833-3921 | |
| PUGH, EDWARD | | 3505 CROFTS PRIDE DR | | | VA BEACH | VA | 23456 | |
| PUGH, EDWARD A | | ADDRESS REDACTED | | | | | | |
| PUGH, GARRETT | | ADDRESS REDACTED | | | | | | |
| PUGH, GLENN | | 1271 EAST EVERGREEN DR | | | PALATINE | IL | 60074 | |
| PUGH, IRIS CESSENCE | | ADDRESS REDACTED | | | | | | |
| PUGH, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| PUGH, JASON LAMAR | | ADDRESS REDACTED | | | | | | |
| PUGH, JEROME JOSEPH | | 14044 FORT ROSS CT | | | FONTANA | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUGH, JEROME JOSEPH | | ADDRESS REDACTED | | | | | | |
| PUGH, KIMBERLY | | 17157 N TELEGRAPH RD | | | DOSWELL | VA | 23047 | |
| PUGH, LEALVIN | | ADDRESS REDACTED | | | | | | |
| PUGH, MARSEA MARIE | | 3845 ST BARNABAS RD | 104 | | SUITLAND | MD | 20746 | |
| PUGH, MARSEA MARIE | | ADDRESS REDACTED | | | | | | |
| PUGH, MELISSA | | 220 CEDAR FORK RD | | | RICHMOND | VA | 23223 | |
| PUGH, MELISSA P | | ADDRESS REDACTED | | | | | | |
| PUGH, MICHAEL SEAN | | 6900 OAKCLIFF RD | | | PENSACOLA | FL | 32526 | |
| PUGH, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| PUGH, MILTON DANIEL | | 2332 HILLWOOD DR S | | | MOBILE | AL | 36605 | |
| PUGH, MILTON DANIEL | | ADDRESS REDACTED | | | | | | |
| PUGH, MURRY MARCUS | | ADDRESS REDACTED | | | | | | |
| PUGH, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PUGH, NOEL | | ADDRESS REDACTED | | | | | | |
| PUGH, RAY WILLIAM | | ADDRESS REDACTED | | | | | | |
| PUGH, RICHARD H | | 7837 PROVINCETOWN DR | | | RICHMOND | VA | 23235 | |
| PUGH, RICHARD H | | ADDRESS REDACTED | | | | | | |
| PUGH, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PUGH, RONALD ALVIN | | ADDRESS REDACTED | | | | | | |
| PUGH, TERRELL MICHAEL | | ADDRESS REDACTED | | | | | | |
| PUGH, TRACIE | | 10970 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| PUGHS FLOWERS | | PO BOX 527 | | | BALDWIN | NY | 115100527 | |
| PUGHS FLOWERS | | PO BOX 9228 | | | UNIONDALE | NY | 11555-9228 | |
| PUGLEASA COMPANY INC | | 1253 CONNELLY AVE | | | ARDEN HILLS | MN | 55112 | |
| PUGLIANO, ANGELA | | 72 WESTOVER AVE | | | WEST CALDWELL | NJ | 07006-7723 | |
| PUGLIESE, FRANCIS J JR | | 260 ARROWHEAD DR | | | LEECHBURG | PA | 15656-9332 | |
| PUGLIESE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| PUGLIESI, JAMES ALEXANDER | | 6292 W CARDINAL LN | | | HOMOSASSA SPRINGS | FL | 34446 | |
| PUGLIESI, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PUGLISE, MEGAN R | | ADDRESS REDACTED | | | | | | |
| PUGLISI, BEN | | 2018 4 MILE COVE PKWY | | | CAPE CORAL | FL | 33990-2400 | |
| PUGLISI, BENNET SCOTT | | ADDRESS REDACTED | | | | | | |
| PUGLISI, CHRIS | | 173 2ND AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| PUGLISI, FREDERICK | | 173 SECOND AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| PUGLISI, FREDERICK N | | ADDRESS REDACTED | | | | | | |
| PUGLISI, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| PUGLISI, RAQUELLE DANIELLE | | 19 ARCTIC OCEAN DR | | | BRICK | NJ | 08723 | |
| PUGLISI, RAQUELLE DANIELLE | | ADDRESS REDACTED | | | | | | |
| PUGLISI, ROSARIO J | | ADDRESS REDACTED | | | | | | |
| PUGLISI, SEAN WILLIAM | | 674 CHERYL DR | | | WARMINSTER | PA | 18974 | |
| PUGLISI, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| PUGO, ADRAIN | | 16075 FLAMSTEAD DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| PUGSINRATANA, VICTOR | | ADDRESS REDACTED | | | | | | |
| PUGSLEY, DARLA JOY | | ADDRESS REDACTED | | | | | | |
| PUHA, JEREMY ALFRED | | ADDRESS REDACTED | | | | | | |
| PUHL, ROBERT WILLIAM | | 6545 OLSEN BLVD | | | TUCSON | AZ | 85708 | |
| PUHL, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| PUIG RUIZ, LESLIE RUTH | | 1100 FOX MEADOW DR | NO 68 | | ALVIN | TX | 77511 | |
| PUIG RUIZ, LESLIE RUTH | | ADDRESS REDACTED | | | | | | |
| PUJA, AGARWAL | | 625 W MADISON ST 1522 | | | CHICAGO | IL | 60661-0000 | |
| PUJDS, JOAQUIN | | 1005 CASINO AVE | | | LEHIGH ACRES | FL | 33971-8500 | |
| PUJOL, ANDY MANUEL | | ADDRESS REDACTED | | | | | | |
| PUJOLS, ANTHONY | | 5009 FOXCROFT CT | | | ORLANDO | FL | 32808 | |
| PUJOLS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| PUKALO, JAMES | | 2200 HOLLOWGATE DR | | | RALEIGH | NC | 27614 | |
| PULASKI COUNTY | | AMINISTRATION BLDG | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | PO BOX 430 | DEBRA BUCKNER | | LITTLE ROCK | AR | 72203-0430 | |
| PULASKI COUNTY | | PULASKI COUNTY | PO BOX 430 | TREASURER DEBRA BUCKNER | LITTLE ROCK | AR | | |
| PULASKI COUNTY PROBATE | | 401 W MARKHAM ST RM 121 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 8101 | | LITTLE ROCK | AR | | |
| PULASKI COUNTY TREASURER | | PO BOX 430 | | | LITTLE ROCK | AZ | 72203 | |
| PULASKI, LEE | | 423 ELM ST | | | PAGE | AZ | 86040 | |
| PULASKI, LEE | | 423 ELM ST | APT C | | PAGE | AZ | 86040 | |
| PULASKI, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PULASKI, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| PULCIFER, ANTHONY | | 1826 BANARD | | | SAGINAW | MI | 48602 | |
| PULEIKIS, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| PULEO, JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULEO, VINCENT LEONARD | | 198 IRVING AVE | | | DEER PARK | NY | 11729 | |
| PULEO, VINCENT LEONARD | | ADDRESS REDACTED | | | | | | |
| PULFORD, JOSEPH MORLEY | | ADDRESS REDACTED | | | | | | |
| PULGARIN, STIVENSON DAVID | | ADDRESS REDACTED | | | | | | |
| PULIAFICO, CARLA | | 117 ALIDA RD | | | BRAINTREE | MA | 02184 | |
| PULIDO, ALBERT GREGOR | | ADDRESS REDACTED | | | | | | |
| PULIDO, CARLOS | | 550 TELFORD CT | | | HAYWARD | CA | 94544 | |
| PULIDO, CARLOS | | ADDRESS REDACTED | | | | | | |
| PULIDO, CESAR AUGUSTO | | ADDRESS REDACTED | | | | | | |
| PULIDO, GRISELDA | | ADDRESS REDACTED | | | | | | |
| PULIDO, JOSEPH | | 939 HILLCREST AVE | | | ELMHURST | IL | 60126 | |
| PULIDO, JULIAN | | ADDRESS REDACTED | | | | | | |
| PULIDO, MARCEL | | 10531 SW 51 ST | | | MIAMI | FL | 33165 | |
| PULIDO, MARCEL | | ADDRESS REDACTED | | | | | | |
| PULIDO, MELLISSA MARIE | | 9187 FONTAINBLEAU BLV | UNIT 12 | | MIAMI | FL | 33172 | |
| PULIDO, ROBERT JOHN | | 1810 W ARROW ROUTE | 11 | | UPLAND | CA | 91786 | |
| PULIDO, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| PULIKOTTIL, JOSE TOM | | 6212 BEADNELL WAY | 1J | | SAN DIEGO | CA | 92117 | |
| PULIKOWSKA, KATARZYN F | | 2955 N NORMANDY AVE | | | CHICAGO | IL | 60634-4818 | |
| PULIZZANO, JOEL J | | 705 GRAND DR | | | METAIRIE | LA | 70003 | |
| PULIZZANO, JOEL J | | ADDRESS REDACTED | | | | | | |
| PULKOWAIK, MARK | | 3052 RANCHO CAL RD | | | TEMECULA | CA | 92591 | |
| PULL, ZACHARY | | ADDRESS REDACTED | | | | | | |
| PULLANO, VINCE NIKOLAS | | ADDRESS REDACTED | | | | | | |
| PULLEM, MELISSA BRIANA | | ADDRESS REDACTED | | | | | | |
| PULLEN, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| PULLEN, DANIEL | | P O BOX 5 | | | ROLAND | AR | 72135 | |
| PULLEN, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| PULLEN, JOSEPH ROBERT | | 1702 STOUT RD | | | ARDMORE | OK | 73401 | |
| PULLEN, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| PULLEN, KENDRICK DWAYNE | | ADDRESS REDACTED | | | | | | |
| PULLEN, KIMBERLY DIANE | | ADDRESS REDACTED | | | | | | |
| PULLEN, LOREN W | | ADDRESS REDACTED | | | | | | |
| PULLEN, MICHAEL A | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | |
| PULLEN, MICHAEL A | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| PULLEN, MICHAEL F | | 1008 OLIVIA CT | | | MOUNT JULIET | TN | 37122-3840 | |
| PULLEN, ROBIN P | | 4835 N DELAY AVE | | | COVINA | CA | 91722 | |
| PULLEN, ROBIN P | | ADDRESS REDACTED | | | | | | |
| PULLEN, ROLANDA | | 3800 PROVENCE ST UNIT 10 | | | CHATTANOOGA | TN | 37411 | |
| PULLEN, SHERI | | 7050 HAMPTON WAY | | | CUMMING | GA | 30040 | |
| PULLEN, TERRENCE | | 54 CANAAN COURT BLDG 85 | | | STRATFORD | CT | 06614-0000 | |
| PULLEN, TERRENCE | | ADDRESS REDACTED | | | | | | |
| PULLEN, TRACIE RENEE | | 390 C VILLAGE II DR | | | HILTON | NY | 14468 | |
| PULLEN, TRACIE RENEE | | ADDRESS REDACTED | | | | | | |
| PULLEN, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | |
| PULLER, BEULAH | | 8206 PEACH LN | | | RIXEYVILLE | VA | 22737-2058 | |
| PULLER, FRANKLIN | | 11802 FORBIDDEN FORREST C | 201 | | FREDERICKSBURG | VA | 22407-0000 | |
| PULLER, FRANKLIN B | | ADDRESS REDACTED | | | | | | |
| PULLER, JOHN | | 243 N MARKET ST 2 | | | FREDERICK | MD | 21131 | |
| PULLER, JOHN GORDON | | ADDRESS REDACTED | | | | | | |
| PULLEY, KEITH | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| PULLEY, KEITH | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| PULLEY, RICK A | | 5230 BROWNWOOD DR | | | POWDER SPRINGS | GA | 30127 | |
| PULLEY, RICK A | | ADDRESS REDACTED | | | | | | |
| PULLEY, RODERIC EUGENE | | 1926 FORD ST | | | FORT MYERS | FL | 33916 | |
| PULLEY, RODERIC EUGENE | | ADDRESS REDACTED | | | | | | |
| PULLEY, SCOTT | | 7636 HANCOCK FARM LN | | | CHESTERFIELD | VA | 23832 | |
| PULLEY, SCOTT | | ADDRESS REDACTED | | | | | | |
| PULLIAM, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| PULLIAM, CRAIG EDWARD | | 471 VILLAGE RD | 35 | | WOONSOCKET | RI | 02895 | |
| PULLIAM, JAMES MICHAEL | | 110 AVANT GUARD CIRCLE | | | KENNER | LA | 70065 | |
| PULLIAM, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| PULLIAM, JOSEPH | | 8023 WADDELL | | | ST LOUIS | MO | 63125 | |
| PULLIAM, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| PULLIAM, KYLE ALLEN | | ADDRESS REDACTED | | | | | | |
| PULLIAM, LINDSAY JEAN | | 812 IRMA DR | | | ANTIOCH | TN | 37013 | |
| PULLIAM, NOLEN JAY | | 2960 LORRAINE CT | NONE | | BOULDER | CO | 80304 | |
| PULLIAM, SHATIEL | | ADDRESS REDACTED | | | | | | |
| PULLIAMS TOWING SERVICE | | P O BOX 465 | | | OXON HILL | MD | 20745 | |
| PULLIN, MATHEW SPENCER | | ADDRESS REDACTED | | | | | | |
| PULLIN, MECAELA ASHFORD | | ADDRESS REDACTED | | | | | | |
| PULLINGER, MATT | | 73 LEE AVE | | | DEPTFORD | NJ | 08096-5509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULLINGS, SHAMEEKA D | | ADDRESS REDACTED | | | | | | |
| PULLINS PONTON, LORIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| PULLINS, CHARLES A | | ADDRESS REDACTED | | | | | | |
| PULLINS, EUGENE JR | | 162 FIREBOX DR | | | FELTON | DE | 19943 | |
| PULLINS, GEMYALE DARVELL | | ADDRESS REDACTED | | | | | | |
| PULLINS, MICHAEL | | 855 KERNS DR | APT B | | BOLIVAR | OH | 44612 | |
| PULLIZA, MILTON | | ADDRESS REDACTED | | | | | | |
| PULLMAN, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | |
| PULLUM, GWENDOLY | | 14 TIMAN PL | | | PISCATAWAY | NJ | 08854-2145 | |
| PULLUM, RAINER ELIJAH | | ADDRESS REDACTED | | | | | | |
| PULMAN, JEREMIAH ALLEN | | 133 DAVIS AVE | | | LEESBURG | VA | 20175 | |
| PULMAN, JEREMIAH ALLEN | | ADDRESS REDACTED | | | | | | |
| PULMONARY ASSOCIATES | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| PULOS, NICHOLAS | | 9073 PEACH ST | | | WATERFORD | PA | 16441-4021 | |
| PULOS, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| PULS INC | | PO BOX 3397 | | | BUZTOWN | PA | 18017 | |
| PULSIFER, ANDREW DOUGLAS | | 182 ISLAND RD | | | LUNENBURG | MA | 01462 | |
| PULSIFER, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PULVER, CHRIS PHILIP | | 1623 CARRIAGE CIRCLE | | | VISTA | CA | 92083 | |
| PULVER, CHRIS PHILIP | | ADDRESS REDACTED | | | | | | |
| PULVER, MEGAN ELIZABETH | | 4337 ROCK HILL RD | | | ROUND ROCK | TX | 78681 | |
| PULVER, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PULVER, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PUMA, SCOTT A | | 20 GRANT ST | | | CRYSTAL LAKE | IL | 60014 | |
| PUMA, TODD | | ADDRESS REDACTED | | | | | | |
| PUMAR, VANESSA RAQUEL | | ADDRESS REDACTED | | | | | | |
| PUMARAS, WENDELL LAURETO | | ADDRESS REDACTED | | | | | | |
| PUMAREJO, ARTURO | | ADDRESS REDACTED | | | | | | |
| PUMAROL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| PUMFORD, JASON LEE | | ADDRESS REDACTED | | | | | | |
| PUMILIA, DANA A | | ADDRESS REDACTED | | | | | | |
| PUMMEL, MARK | | 18300 E R D MIZE RD | | | INDEPENDENCE | MO | 64057-1550 | |
| PUMMELL, KELSI | | 3268 E RD NO 14 | | | CLIFTON | CO | 81520-0000 | |
| PUMMELL, KELSI | | ADDRESS REDACTED | | | | | | |
| PUMP DOCTOR LLC | | PO BOX 1445 | | | LAKE ELSINORE | CA | 92531 | |
| PUMPHREY III, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| PUMPHREY MELVIN N | | 311 N BOSTON ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| PUMPHREY, ANDREW PUMPHREY CALEB | | 2304 11TH AVE | | | OAKLAND | CA | 94606 | |
| PUMPHREY, ANDREW PUMPHREY CALEB | | ADDRESS REDACTED | | | | | | |
| PUMPHREY, ARICK JAMES | | ADDRESS REDACTED | | | | | | |
| PUMPHREY, LATOYA D | | ADDRESS REDACTED | | | | | | |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | CAN |
| PUNCH, CHRISTOPHER RACHARD | | ADDRESS REDACTED | | | | | | |
| PUNCHES, DAMON EUGENE | | 550 R ST | | | MERCED | CA | 95341 | |
| PUNCHSTOCK | | 2310 DARWIN RD | | | MADISON | WI | 53704-3108 | |
| PUNCHSTOCK | | 8517 EXCELSIOR DR 200 | | | MADISON | WI | 53717 | |
| PUNCHSTOCK | | 8517 EXCELSIOR DR NO 200 | | | MADISON | WI | 53717 | |
| PUNDHIR, ROLIE SINGH | | ADDRESS REDACTED | | | | | | |
| PUNDSACK, TIM | | 465 KINGMAN LN | | | HOFFMAN ESTATES | IL | 60169 | |
| PUNG TY, GEORGE | | ADDRESS REDACTED | | | | | | |
| PUNGRATZ, TODD DAVID | | ADDRESS REDACTED | | | | | | |
| PUNGTY, GEORGE | | 14650 LONGWORTH AVE | | | NORWALK | CA | 90650-0000 | |
| PUNI, MICAH IOTAMO | | ADDRESS REDACTED | | | | | | |
| PUNIO, JOSEPH | | 2207 HERRING CREEK DR | | | ACCOKEEK | MD | 20607-0000 | |
| PUNIO, JOSEPH JEREMANE | | ADDRESS REDACTED | | | | | | |
| PUNJANI, RAHEEM | | 968 SHADY SPRING WAY | | | LAWRENCEVILLE | GA | 30045 | |
| PUNJANI, RAHEEM | | ADDRESS REDACTED | | | | | | |
| PUNKIEWICZ, JAMIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| PUNPAYUK, MITCHELL JOSEPH | | ADDRESS REDACTED | | | | | | |
| PUNTA GORDA CLERK OF CIRCUIT | | PO BOX 1687 | | | PUNTA GORDA | FL | 33951 | |
| PUNTCH, DANNY | | 308 PATRICIA LN | | | BARTLETT | IL | 60103-4041 | |
| PUNTIEL, RACHEL | | ADDRESS REDACTED | | | | | | |
| PUNTIER, AMBIORIS | | ADDRESS REDACTED | | | | | | |
| PUNTIER, MARIA | | ADDRESS REDACTED | | | | | | |
| PUNTOAPARTE COMMUNICATIONS INC | | PRESIDENT | PUNTOAPARTE CIMA | 33 CALLE RESOLUCION SUITE 602 | SAN JUAN | PR | 00920-2727 | |
| PUNTOAPARTE COMMUNICATIONS INC | | PO BOX 9066636 | | | SAN JUAN | PR | 00906-6636 | |
| PUNZALAN, JOHN A | | ADDRESS REDACTED | | | | | | |
| PUOLOS, IVY | | 2836 LAVIERE ST | | | JACKSONVILLE | FL | 32205 | |
| PUPPO, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| PURA, V | | 18 OFELIA CIR | | | BROWNSVILLE | TX | 78521-5826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURAN, ANDREW | | 1241 SUSSEX DR | | | NORTH LAUDERDALE | FL | 33068 | |
| PURAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| PURCELL STAFFING INC | | 5800 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | |
| PURCELL, BRENDAN PATRICK | | ADDRESS REDACTED | | | | | | |
| PURCELL, BRENT | | ADDRESS REDACTED | | | | | | |
| PURCELL, CHARLES R | | ADDRESS REDACTED | | | | | | |
| PURCELL, CHRIS DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PURCELL, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| PURCELL, EDWARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| PURCELL, ERIK JON | | ADDRESS REDACTED | | | | | | |
| PURCELL, JENNIFER A | | 398 W WILSON ST APT E212 | | | COSTA MESA | CA | 92627-5688 | |
| PURCELL, JEREMY DWAYNE | | ADDRESS REDACTED | | | | | | |
| PURCELL, JODI LEE | | 13352 DORFSMITH DR | | | WESTMINSTER | CA | 92683 | |
| PURCELL, JODI LEE | | ADDRESS REDACTED | | | | | | |
| PURCELL, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| PURCELL, JUSTINE | | ADDRESS REDACTED | | | | | | |
| PURCELL, LINDSEY KAY | | ADDRESS REDACTED | | | | | | |
| PURCELL, PAUL | | 34793 ARDENTECH CT | | | FREMONT | CA | 94555-0000 | |
| PURCELL, PAUL WARREN | | ADDRESS REDACTED | | | | | | |
| PURCELL, SHERITA AMINAH | | ADDRESS REDACTED | | | | | | |
| PURCELL, TEAGUE DAVID | | ADDRESS REDACTED | | | | | | |
| PURCELL, TERENCE SEAN | | ADDRESS REDACTED | | | | | | |
| PURCELL, TIYANA MARIE | | ADDRESS REDACTED | | | | | | |
| PURCELL, ZSATARI M | | ADDRESS REDACTED | | | | | | |
| PURCHASE ORTHOPAEDIC ASSOC | | P O BOX 7745 | | | PADUCAH | KY | 42002 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURCHASING MAGAZINE | | PO BOX 497 | | | NEW TOWN BRANCH | MA | 02258 | |
| PURCO FLEET SERVICES INC | | 136 S MAIN ST | | | SPANISH FORK | UT | 84660-1725 | |
| PURDIE, DERRICK | | 2104 OAK TOP DR | | | GASTON | SC | 29053 | |
| PURDIE, HEIDEMARIE | | 1209 QUARTERPATH TRAIL | | | CHESAPEAKE | VA | 23320 | |
| PURDIE, JERMEISHA MEARIE | | U 446 UNIVERSITY OF SOUTH | | | MOBILE | AL | 36688 | |
| PURDIE, LEROY | | 91 209 NAINA PL | | | EWA BEACH | HI | 96706-0000 | |
| PURDIE, WILLIAM | | 404 N 20TH AVE | | | HATTIESBURG | MS | 39402 | |
| PURDIE, WILLIAM CLARK | | ADDRESS REDACTED | | | | | | |
| PURDOM, BRAD WAYNE | | ADDRESS REDACTED | | | | | | |
| PURDOM, MARCELLA | | 3258 SUTHERLAND AVE | | | KNOXVILLE | TN | 37919-4576 | |
| PURDUE EXPONENT, THE | | 460 NORTHWESTERN AVE | P O BOX 2506 | | WEST LAFAYETTE | IN | 47906-0506 | |
| PURDUE EXPONENT, THE | | P O BOX 2506 | | | WEST LAFAYETTE | IN | 479060506 | |
| PURDUE UNIVERSITY | | 1586 STEWART CENTER ROOM 110 | | | WEST LAFAYETTE | IN | 479071586 | |
| PURDUE UNIVERSITY | | 22612 NETWORK PL | COLLECTIONS OFFICE | | CHICAGO | IL | 60673-1226 | |
| PURDUE UNIVERSITY | | CONTINUING BUSINESS EDUCATION | 1586 STEWART CENTER ROOM 110 | | WEST LAFAYETTE | IN | 47907-1586 | |
| PURDUE UNIVERSITY | | PO BOX 5759 | UNIVERSITY COLLECTIONS OFFICE | | INDIANAPOLIS | IN | 46255-5759 | |
| PURDUE, JOSEPH L | | 2309 MOERLEIN AVE | | | CINCINNATI | OH | 45219 | |
| PURDUE, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| PURDY, ACHIM | | RT 1 BOX 65 | | | WILSONS | VA | 23894 | |
| PURDY, ADRIAN | | 2528 FALCON DR | | | ROUND ROCK | TX | 78681 | |
| PURDY, ADRIANE E | | ADDRESS REDACTED | | | | | | |
| PURDY, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PURDY, CORY | | ADDRESS REDACTED | | | | | | |
| PURDY, DENNIS | | 23 SHAEFER ST | | | BILLERICA | MA | 01862 | |
| PURDY, DENNIS E | | ADDRESS REDACTED | | | | | | |
| PURDY, ERIC GORDON | | ADDRESS REDACTED | | | | | | |
| PURDY, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| PURDY, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| PURDY, MATTHEW ALAN | | 4404 OPHELIA AVE | | | NEWTON FALLS | OH | 44444 | |
| PURDY, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| PURDY, NICK KNUTE | | 1436 MANDEL LN | | | MOUNT PROSPECT | IL | 60056 | |
| PURDY, NICK KNUTE | | ADDRESS REDACTED | | | | | | |
| PURDY, NICOLETTE | | ADDRESS REDACTED | | | | | | |
| PURDY, SHARME | | 8410 W BARTEL | | | HOUSTON | TX | 77054-0000 | |
| PURDY, SHARMESHA ELISIA | | ADDRESS REDACTED | | | | | | |
| PURDY, STEVE | | 30B EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | |
| PURDY, VICTORIA | | 4865 LISA ST NE | | | SALEM | OR | 97305 | |
| PURE AIR CONDITIONING & REFRIG | | 1308 S MIDKIFF STE 221 | | | MIDLAND | TX | 79701 | |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | |
| PURE GREEN LAWN CARE INC | | 7800 SURREYWOOD DR | | | RICHMOND | VA | 23235 | |
| PURE HEALTH SOLUTIONS INC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| PURE POINT COFFEE | | 3901 A MAIN ST 2ND FL | | | PHILADELPHIA | PA | 19127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURE POWER | | BOX 17001 | | | RALEIGH | NC | 276197001 | |
| PURE POWER | | BOX 17001 | | | RALEIGH | NC | 27619-7001 | |
| PURE PRESSURE INC | | 1150 BROWN ST STE G | | | WAUCONDA | IL | 60084 | |
| PURE PRESSURE INC | | 711 ROSE RD | | | LAKE ZURICH | IL | 60047 | |
| PURE PROMOTE GROUP INC | | 1511 N BELL FLOOR 2 | | | CHICAGO | IL | 60622 | |
| PURE SOFTWARE | | 1309 S MARY AVE | | | SUNNYVALE | CA | 94087 | |
| PURE SOFTWARE | | PO BOX 45712 | | | SAN FRANCISCO | CA | 94145-0712 | |
| PURE WATER CENTERS INC | | 8860 CORBIN AVE STE 382 | | | NORTHRIDGE | CA | 91324 | |
| PURE WATER SERVICE INC | | PO BOX 64496 | | | FAYETTEVILLE | NC | 28306 | |
| PURECO, EDGAR L | | 13774 MISTY PATH | | | VICTORVILLE | CA | 92392 | |
| PURECO, EDGAR L | | ADDRESS REDACTED | | | | | | |
| PUREFIED, MELVYN JACKSON | | ADDRESS REDACTED | | | | | | |
| PUREZA, JEREMY ALEXI | | 3827 D RIVANNA RIVER REACH | | | PORTSMOUTH | VA | 23703 | |
| PURFIELD, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| PURGANAN, PHILLIP JERUEL | | ADDRESS REDACTED | | | | | | |
| PURGASON, BRANDON K | | 85 WALKER DR | | | STOCKBRIDGE | GA | 30281 | |
| PURGASON, BRANDON K | | ADDRESS REDACTED | | | | | | |
| PURGASON, JON L | | PO BOX 201 | | | EXCELSIOR SPRING | MO | 64024-0201 | |
| PURI L L C , SUNIL | MR SUNIL PURI | C/O FIRST ROCKFORD GROUP  INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | |
| PURI L L C , SUNIL | MR SUNIL PURI | C/O FIRST ROCKFORD GROUP  INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | |
| PURI, BHARAT | | 1731 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61114-4829 | |
| PURI, PARTEEK | | ADDRESS REDACTED | | | | | | |
| PURI, PAUL | | ADDRESS REDACTED | | | | | | |
| PURI, SAT P | | ADDRESS REDACTED | | | | | | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | CO FIRST ROCKFORD GROUP INC | | ROCKFORD | IL | 61114 | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| PURIFOY, ANTONIA M | | 17141 HARTWELL ST | | | DETROIT | MI | 48235-4136 | |
| PURINI, FABIAN IVAN | | 306 SASSAFRAS TERRACE | | | MOUNT JOY | PA | 17552 | |
| PURINTON, REID KENNETH | | 1342 E CATAMARAN | | | GILBERT | AZ | 85234 | |
| PURINTON, REID KENNETH | | ADDRESS REDACTED | | | | | | |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | LINCOLN | IL | 626561366 | |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | LINCOLN | IL | 62656-1366 | |
| PURITE, PRINCESS CLEMECHIA | | ADDRESS REDACTED | | | | | | |
| PURITY CYLINDER GASES INC | | PO BOX 9390 | | | GRAND RAPIDS | MI | 49509 | |
| PURKAL, TONY DAVID | | ADDRESS REDACTED | | | | | | |
| PURKEY, BOOTH L | | 3249 PEPPERCORN DR | | | GRAND LEDGE | MI | 48837-9452 | |
| PURKEY, IAN SCOTT | | ADDRESS REDACTED | | | | | | |
| PURKEY, TONY BRYCE | | ADDRESS REDACTED | | | | | | |
| PURKS, KENNETH G | | 7 CORAL LANE | | | LEVITTOWN | PA | 19055-1609 | |
| PURKS, KENNETH G | | ADDRESS REDACTED | | | | | | |
| PURKS, MARIE K | | 51 SOLOFF DR | | | HAMILTON | NJ | 08610 | |
| PURKS, MARIE K | | ADDRESS REDACTED | | | | | | |
| PURNELL, AKEEM TYLIB | | 638 ENGLISH MEADOWS CT | | | ORANGE PARK | FL | 32073 | |
| PURNELL, AKEEM TYLIB | | ADDRESS REDACTED | | | | | | |
| PURNELL, ANTOINETTE MARIE | | ADDRESS REDACTED | | | | | | |
| PURNELL, ANTONIO L | | ADDRESS REDACTED | | | | | | |
| PURNELL, ANTONIO LAMONT | | 3218 18TH ST N E | | | WASHINGTON | DC | 20018 | |
| PURNELL, ANTONIO LAMONT | | 3218 18TH ST N E | | | WASHINGTON | DC | 20018 | |
| PURNELL, ANTONIO LAMONT | | ADDRESS REDACTED | | | | | | |
| PURNELL, CHARLEEN RAE | | ADDRESS REDACTED | | | | | | |
| PURNELL, DESHON SYLVESTER | | ADDRESS REDACTED | | | | | | |
| PURNELL, DON ANTHONY | | 583 NEWTON ST | | | MONTEREY | CA | 93940 | |
| PURNELL, DON ANTHONY | | ADDRESS REDACTED | | | | | | |
| PURNELL, JASMINE | | 2122 ETTING TER | | | PHILADELPHIA | PA | 19145-0000 | |
| PURNELL, KELLY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| PURNELL, RUDEYA D | | ADDRESS REDACTED | | | | | | |
| PURNELL, STEVEN HENRY | | ADDRESS REDACTED | | | | | | |
| PURNELL, TIMOTHY DEVON | | ADDRESS REDACTED | | | | | | |
| PURNIMA THAKRAN MD | | 18387 US HIGHWAY 18  SUITE 1 & 2 | | | APPLE VALLEY | CA | 92307 | |
| PUROL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| PUROLATOR COURIER LTD | | ETOBICOKE POST STN | | | ETOBICOKE | ON | M9C5K | CAN |
| PUROLATOR COURIER LTD | | PO BOX 1100 | ETOBICOKE POST STN | | ETOBICOKE | ON | M9C5K2 | CAN |
| PURON GUTIERREZ, ISAIA | | ADDRESS REDACTED | | | | | | |
| PUROW, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| PURPURA, JAMES BROOKS | | ADDRESS REDACTED | | | | | | |
| PURPURA, PAUL M | | 1919 COUNTRY DR APT 302 | | | GRAYSLAKE | IL | 60030-3138 | |
| PURRENHAGE, SCOTT T | | ADDRESS REDACTED | | | | | | |
| PURSCHE, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| PURSE, NINA | | 4699 KITTREDGE ST | | | DENVER | CO | 80239 | |
| PURSEL, JONATHAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PURSELL, JONATHAN | | 3700 HARING RD | | | METAIRIE | LA | 70006-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURSELL, JONATHAN BRYNN | | ADDRESS REDACTED | | | | | | |
| PURSER & ASSOCIATES INC, LAT | | 1800 PEMBROOK DR NO 300 | | | ORLANDO | FL | 32810 | |
| PURSER SECURITY & PATROL SVCS | | 3600 N TRYON ST | | | CHARLOTTE | NC | 28206 | |
| PURSEY, TIM DAVID | | ADDRESS REDACTED | | | | | | |
| PURSLEY, JAMES T | | 14264 LINDENDALE RD | | | WOODBRIDGE | VA | 22193 | |
| PURSLEY, MITCHELL JAMES | | 106 WEST STEUBEN ST | D | | PITTSBURGH | PA | 15205 | |
| PURSLEYS FURNITURE & APPLIANCE | | PO BOX 200 | | | GRANTSVILLE | WV | 26147 | |
| PURSUIT OF EXCELLENCE INC | | 222 W LAS COLINAS BLVD | SUITE 1650 | | IRVINE | TX | 75039 | |
| PURSUIT OF EXCELLENCE INC | | SUITE 1650 | | | IRVINE | TX | 75039 | |
| PURTELL, THOMAS D | | ADDRESS REDACTED | | | | | | |
| PURTLE, LAUREN ANN | | 434 WOODRIDGE AVE | | | HUNTINGDON VALLEY | PA | 19006 | |
| PURTLE, LAUREN ANN | | ADDRESS REDACTED | | | | | | |
| PURVEY, VINCENT | | 1001 K ST NW | | | ARDMORE | OK | 73401 | |
| PURVEY, VINCENT | | 1001 K ST NW | SMOKIN SOUL SOUNDS OF SLEEPY | | ARDMORE | OK | 73401 | |
| PURVIS, BENJAMIN SCOTT | | ADDRESS REDACTED | | | | | | |
| PURVIS, BILLY | | ADDRESS REDACTED | | | | | | |
| PURVIS, CHRIS M | | ADDRESS REDACTED | | | | | | |
| PURVIS, DAVID FITZGEARLD | | ADDRESS REDACTED | | | | | | |
| PURVIS, JUSTIN RANDOLPH | | 666 FINSON RD | LOT 220 | | BANGOR | ME | 04401 | |
| PURVIS, JUSTIN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| PURVIS, KRISTIN | | 10551 KIRKGREEN | | | HOUSTON | TX | 77089-0000 | |
| PURVIS, KRISTIN RUTH | | ADDRESS REDACTED | | | | | | |
| PURVIS, LARRY D | | 640 LOCUST GROVE LANE | | | GREENWOOD | IN | 46143 | |
| PURVIS, LARRY DEAN | | 640 LOCUST GROVE LANE | | | GREENWOOD | IN | 46143-2141 | |
| PURVIS, LARRY DEAN | | ADDRESS REDACTED | | | | | | |
| PURVIS, LAURIE H | | 1412 N COVE CT | | | ORANGE PARK | FL | 32003-7213 | |
| PURVIS, MICHAEL | | 451 JONES RD | | | WINSTON SALEM | NC | 27107-9493 | |
| PURVIS, NICHELLE | | 23 DANIA ST | | | MATTAPAN | MA | 02126 | |
| PURVIS, WILLIAM C | | 3 CHASE GAYTON DR | APT 431 | | RICHMOND | VA | 23238 | |
| PURVIS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| PURYEAR, JAMES | | 10848 GREEN MEADOW PL | | | INDIANAPOLIS | IN | 00004-6229 | |
| PURYEAR, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| PURYEAR, JORDYN | | 12016 NE 43RD AVE | | | VANCOUVER | WA | 98686 | |
| PURYEAR, JORDYN | | ADDRESS REDACTED | | | | | | |
| PURYEAR, KRISTOPHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| PURYEAR, RYAN | | ADDRESS REDACTED | | | | | | |
| PUSATERE, ROBERT TAYLOR | | ADDRESS REDACTED | | | | | | |
| PUSATERI, ANGELA MICHELLE | | ADDRESS REDACTED | | | | | | |
| PUSATERI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| PUSATERI, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| PUSH BUTTON INDUSTRIES | | 4601 BROOKS ST NO 3 | | | MONTCLAIR | CA | 91763 | |
| PUSH BUTTON INDUSTRIES | | PO BOX 311821 | | | NEW BRAUNFELS | TX | 78131 | |
| PUSKARIC, JEFF R | | ADDRESS REDACTED | | | | | | |
| PUSOK, DANIEL | | 271 STARLING WAY | | | ANAHEIM | CA | 92807 | |
| PUSPARANI, AGNES | | 2301 W LAMBERT RD | | | LA HABRA | CA | 90631 | |
| PUSPARANI, AGNES | | ADDRESS REDACTED | | | | | | |
| PUSTAVER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| PUSTAY, DUNA | | 5440 SHADY DR | | | MILLBROOK | AL | 36054 | |
| PUSTAY, DUNA | | ADDRESS REDACTED | | | | | | |
| PUSTCHI, NAVID E | | 7600 KIRBY DR NO 1318 | | | HOUSTON | TX | 77030 | |
| PUSTCHI, NAVID E | | ADDRESS REDACTED | | | | | | |
| PUSTIZZI, ROBERT ANTHONY | | 10956 NW 18 DR | | | PLANTATION | FL | 33322 | |
| PUSTIZZI, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| PUSZTAI, SARAH S | | ADDRESS REDACTED | | | | | | |
| PUTA, MARK | | 2379 ELBEN CT | | | GREEN BAY | WI | 54311 | |
| PUTA, MARK A | | ADDRESS REDACTED | | | | | | |
| PUTAKHAM, NATCHANAN | | 1006 DICKINSON ST | | | PHILADELPHIA | PA | 19147-6318 | |
| PUTELLI, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| PUTERBAUGH, STEPHEN | | 5037 HUDSON DR | | | PLANO | TX | 75093 | |
| PUTHANPURAYEL JOHN J | | 3021 PARADISE ST | | | VERNON | TX | 76384-5234 | |
| PUTHOFF, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| PUTMAN, CATHEY | | 1713 SAGEBRUSH TRAIL | | | GRAPEVINE | TX | 76051 | |
| PUTMAN, CATHEY D | | ADDRESS REDACTED | | | | | | |
| PUTMAN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| PUTMAN, CRYSTAL | | 5537 WEST MINTON | | | LAVEEN | AZ | 85339 | |
| PUTMAN, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| PUTMAN, EVANN SETH | | 827 ARMSTRONG PARK RD | E | | GASTONIA | NC | 28054 | |
| PUTMAN, MEQUNA RONIKA | | 2734 GADSDEN ST | | | KENNER | LA | 70062 | |
| PUTMAN, MEQUNA RONIKA | | ADDRESS REDACTED | | | | | | |
| PUTNAM COUNTY PROBATE | | PO BOX 220 | | | COOKVILLE | TN | 38503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | ALBANY | NY | 122125337 | |
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | ALBANY | NY | 12212-5337 | |
| PUTNAM, CHRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PUTNAM, DANIELLE MONIQUE | | ADDRESS REDACTED | | | | | | |
| PUTNAM, JACOB PAUL | | 11534 CASA MARINA WAY | 304 | | TAMPA | FL | 33635 | |
| PUTNAM, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| PUTNAM, JAMES LEMUEL | | ADDRESS REDACTED | | | | | | |
| PUTNAM, JEFF JAY | | ADDRESS REDACTED | | | | | | |
| PUTNAM, JERRY | | 1655 W  BRUSHY MOUND | | | BURLESON | TX | 76028 | |
| PUTNAM, JOSHUA L | | 110 DEVONSHIRE | | | WICHITA FALLS | TX | 76302 | |
| PUTNAM, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| PUTNAM, PHILLIP | | 636 S CHESTERFIELD DR | | | INDIANAPOLIS | IN | 46227 | |
| PUTNEY, RYAN MATTHEW | | 17 SANTOS WAY | | | CHICO | CA | 95973 | |
| PUTORAK, KYLE A | | ADDRESS REDACTED | | | | | | |
| PUTRA, JOSHUA LILO | | 1121 200TH ST CT E | | | SPANAWAY | WA | 98387 | |
| PUTRA, JOSHUA LILO | | ADDRESS REDACTED | | | | | | |
| PUTRA, ROY CHRIS | | ADDRESS REDACTED | | | | | | |
| PUTRINO, BRANDON GARY | | ADDRESS REDACTED | | | | | | |
| PUTT, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| PUTT, TODD | | 429 E HAMILTON AVE | | | STATE COLLEGE | PA | 16801-0000 | |
| PUTT, TODD NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | | GLEN ALLEN | VA | 23059 | |
| PUTTKAMMER, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| PUTVIN, BRIAN | | 41382 BEACON RD | | | NOVI | MI | 48375-0000 | |
| PUTVIN, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PUTZEYS, VERONICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PUYALLUP, CITY OF | | 218 W PIONEER AVE | | | PUYALLUP | WA | 98371 | |
| PUYALLUP, CITY OF | | PO BOX 314 | | | SEAHURST | WA | 98062 | |
| PUYALLUP, CITY OF | | PUYALLUP CITY OF | PO BOX 314 | | SEAHURST | WA | | |
| PUYEAR, JORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PUZA JR , OSCAR ALBERTO | | ADDRESS REDACTED | | | | | | |
| PUZINO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PUZON, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| PVS COMPANY | | 570 CENTRAL AVE STE J1 | | | LAKE ELISNORE | CA | 92530 | |
| PVS ELECTRONICS | | 550 W CIENEGA AVESTE E | | | SAN DIMAS | CA | 91773 | |
| PW REAL ESTATE INVESTMENT, INC | DAVID C  WILBURN | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| PWCSA  PRINCE WILLIAM COUNTY SERVICES | | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | |
| PYANT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PYATT, LONNIE GWAIN | | 5225 GRIMES RD | | | FAYETTEVILLE | NC | 28306 | |
| PYATT, LONNIE GWAIN | | ADDRESS REDACTED | | | | | | |
| PYATT, TERRY JOE | | 7733 TIMBER HILL DR | C | | EVERETT | WA | 98203 | |
| PYATT, TERRY JOE | | ADDRESS REDACTED | | | | | | |
| PYBUS ELECTRIC, JERRY | | 1327 N TYNDALL PKY | | | PANAMA CITY | FL | 32404 | |
| PYE BARKER | | PO BOX 3090 | | | KENNESAW | GA | 30156-9119 | |
| PYE BARKER | | PO BOX 81227 | | | ATLANTA | GA | 30366 | |
| PYE, RYAN DOUGLAS | | 21238 STILLWATER DR | | | PORT CHARLOTTE | FL | 33952 | |
| PYE, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PYER, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| PYES APPLIANCE REPAIR | | 461 S 1ST ST | | | JESUP | GA | 31545 | |
| PYFFER, GEORGE JOESPH | | 172 CAPE MAY AVE | | | ESTELL MANOR | NJ | 08319 | |
| PYFFER, GEORGE JOESPH | | ADDRESS REDACTED | | | | | | |
| PYFROM, RYAN MICHAEL | | 136 KILGORE CT | | | SLIDELL | LA | 70461 | |
| PYFROM, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PYHTILA, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| PYLE SEW N VAC | | 1347 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| PYLE, BRYAN C | | 5598 THRIBBLE CROSS | | | ROSCOE | IL | 61073 | |
| PYLE, BRYAN C | | ADDRESS REDACTED | | | | | | |
| PYLE, CODY ANDREW | | ADDRESS REDACTED | | | | | | |
| PYLE, GREGORY | | 1555 SE VALLAIR COURT | | | PORT ORCHARD | WA | 98366 | |
| PYLE, JENNIFER MARIE | | 1022 ANDREWS AVE | | | COLLINGDALE | PA | 19023 | |
| PYLE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| PYLE, JOHN M | | ADDRESS REDACTED | | | | | | |
| PYLE, KARI NICOLE | | ADDRESS REDACTED | | | | | | |
| PYLES & CO., JACK | | PO BOX 68101 | | | MACON | GA | 31208 | |
| PYLES, AUSTEN ANDERW | | 2829 BROOKHOLLOW DR | | | BURLESON | TX | 76028 | |
| PYLES, CHRIS J | | CODE 1200 | | | FPO | AP | 96349-1104 | |
| PYLES, JEFF MATTHEW | | 408 HARBOR DR | | | ANNNAPOLIS | MD | 21403 | |
| PYLES, JEFF MATTHEW | | ADDRESS REDACTED | | | | | | |
| PYLES, JOSHUA HENRY | | ADDRESS REDACTED | | | | | | |
| PYLES, JOYCE E | | 943 F ST | | | LORAIN | OH | 44052 | |
| PYLES, JOYCE E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PYLES, LOYE GRIMSLEY | | ADDRESS REDACTED | | | | | | |
| PYLOTIS, BASILIOS | | 8912 W FLAGLER ST | | | MIAMI | FL | 33174 | |
| PYNE, AARON EDWARD | | ADDRESS REDACTED | | | | | | |
| PYNE, GRANT SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| PYNE, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| PYPER, JOHN JACOB | | ADDRESS REDACTED | | | | | | |
| PYRAME, STACEY C | | 2281 BAYLIS AVE | PVT | | ELMONT | NY | 11003 | |
| PYRAME, STACEY C | | ADDRESS REDACTED | | | | | | |
| PYRAMID APPRAISAL | | 851 S CARR RD | | | RENTON | WA | 98055 | |
| PYRAMID AUBURN HOTEL LLC | | PO BOX 6107 | | | WORCESTER | MA | 01606-6107 | |
| PYRAMID COMPANY OF BUFFALO | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | |
| PYRAMID COMPANY OF BUFFALO | | PO BOX 406343 | LEGG MASON REAL ESTATE SVCS | | ATLANTA | GA | 30384 | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING RD STE 201 | | | CINCINNATI | OH | 45237 | |
| PYRAMID ELECTRONICS | | PO BOX 164 | | | MOUNDVILLE | AL | 35474 | |
| PYRAMID ELECTRONICS LTD | | 1599 YORK AVE | | | NEW YORK | NY | 10028 | |
| PYRAMID PLUMBING CO | | 2750 NORTHAVEN RD 306 | | | DALLAS | TX | 75229 | |
| PYRAMID PROTECTIVE PRODUCTS | | 3765 E DIX IRVINGTON RD | | | CENTRALIA | IL | 62801 | |
| PYRAMID REALTORS | | 2020 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| PYRAMID SEAL COATING CO | | 270 WASHINGTON AVE | | | WEST HAVEN | CT | 06516 | |
| PYRAMID SYSTEMS | | 5096 S W GALEN ST | | | LAKE OSWEGO | OR | 97035 | |
| PYRAMID TECHNOLOGIES | | ONE TECHNOLOGY STE C525 | | | IRVINE | CA | 92677 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | | | BUFFALO | NY | 14267 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | C/O MFGRS & TRADERS TRUST CO | | BUFFALO | NY | 14267 | |
| PYRAMID WATERPROOFING INC | | PO BOX 16069 | | | HOUSTON | TX | 77222 | |
| PYRIH, GREGORY | | 1824 SEABURY PL | | | PEEKSKILL | NY | 10566 | |
| PYRO TECH CORP | | PO BOX 161496 | | | ALTAMONTE SPRING | FL | 32714 | |
| PYRO TECH CORP | | PO BOX 161496 | | | ALTAMONTE SPRING | FL | 327161496 | |
| PYSARCHYK, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| PYSZKOWSKI, JOSHUA | | ADDRESS REDACTED | | | | | | |
| PYTEL, NICOLE NORMALINDA | | ADDRESS REDACTED | | | | | | |
| PYTER, MATT | | 8 WATERGATE | | | SOUTH BARRINGTON | IL | 60010 | |
| PYTHONS PURCHASING INC | | PO BOX 6025 | | | ST CLOUD | MN | 56302 | |
| PYTKA, ANGELIKA EDITH | | 530 NEWBERRY DR | | | STREAMWOOD | IL | 60107 | |
| PYTKA, ANGELIKA EDITH | | ADDRESS REDACTED | | | | | | |
| PYTKA, MATEUSZ ANDRZEJ | | 530 NEWBERRY DR | | | STREAMWOOD | IL | 60107 | |
| PYTKA, MATEUSZ ANDRZEJ | | ADDRESS REDACTED | | | | | | |
| PYTLINSKI, ANTHONY | | 9747 CAMULOS AVE | | | MONCLAIR | CA | 91763 | |
| PYTLINSKI, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| PZEGEO, JIM V | | 15 RENNIE DR | | | AMDOVER | MA | 01810-0000 | |
| PZEGEO, JIM V | | ADDRESS REDACTED | | | | | | |
| Q MAINTENANCE SERVICES INC | | 2900 NW 54TH ST | | | MIAMI | FL | 33142 | |
| Q TRANSPORT INC | | 21900 S ALAMEDA ST | | | LONG BEACH | CA | 90801 | |
| QADRI, SYED H | | ADDRESS REDACTED | | | | | | |
| QADRI, SYED REHAN ASJAD | | ADDRESS REDACTED | | | | | | |
| QAMMOUH, KHALID MARWAN | | ADDRESS REDACTED | | | | | | |
| QASBA, S MD | | PO BOX 3084 | | | LAUREL | MD | 20709 | |
| QASIM, RAHIL | | ADDRESS REDACTED | | | | | | |
| QASIMI, ABDUL | | 10632 HAMILTONS CROSSING DR | | | FREDERICKSBURG | VA | 22408 | |
| QASIMI, ABDUL M | | ADDRESS REDACTED | | | | | | |
| QASIMI, SAMI | | ADDRESS REDACTED | | | | | | |
| QASMI, OMAR | | ADDRESS REDACTED | | | | | | |
| QASSIS, SAMMY | | 657 BROAD ST | | | CLIFTON | NJ | 07013 | |
| QASSIS, SAMMY | | ADDRESS REDACTED | | | | | | |
| QASWAN, MARCOS | | ADDRESS REDACTED | | | | | | |
| QAYOMIE, FARID AHMAD | | 38243 FREMONT BLVD | | | FREMONT | CA | 94536 | |
| QAYOMIE, FARID AHMAD | | ADDRESS REDACTED | | | | | | |
| QAZI, BURHAN | | 2100 ROSECREST DR | | | NASHVILLE | TN | 37206 | |
| QAZI, YASAR ALI | | 7094 SPRING GARDEN DR | TL1 | | SPRINGFIELD | VA | 22150 | |
| QC FINANCIAL SERVICES INC | | 3354 SE POWELL BLVD | | | PORTLAND | OR | 97202 | |
| QCANLINE OFFICE INTERIORS | | 788 SOUTH KING ST | | | HONOLULU | HI | 96813 | |
| QCI CLEANING & MAINTENANCE | | 272 E MAIN ST | | | PATCHOGUE | NY | 11772 | |
| QCI QUALITY CUSTOM INSTALL | | PO BOX 3025 | | | VICTORVILLE | CA | 92393 | |
| QH HOLDINGS LLC | | 400 N 9TH ST R | C/O RICHMOND GENERAL DISTRICT COURT | | RICHMOND | VA | 00002-3219 | |
| QIAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| QINONES, EVELYN | | 2362 CALIFORNIA ST | | | DELTONA | FL | 32738 | |
| QIRJAKO, ALTEA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QMI SECURITY SOLUTIONS | | 75 REMITTANCE DR STE 1179 | | | CHICAGO | IL | 60675-1179 | |
| QORE INC | | PO BOX 1227 | | | LAWRENCEVILLE | GA | 30046-1227 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PARKWAY | | | DULUTH | GA | 30097 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PKWY | | | DULUTH | GA | 30097 | |
| QP MANAGEMENT GROUP INC | | 10 BOW ST | | | STONEHAM | MA | 02180-1343 | |
| QPRIME | | 1935 MCGRAW AVE STE ME | | | BRONX | NY | 10462 | |
| QPRIME | | PO BOX 269 | | | BRONX | NY | 10462 | |
| QPS INC | | DEPT 1113 | | | LOS ANGELES | CA | 90084-1113 | |
| QRONUS INTERACTIVE INC | | 470 POTRERO AVE | | | SUNNYVALE | CA | 94086 | |
| QRONUS INTERACTIVE INC | | 19925 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014-2358 | |
| QSE INC | | PO BOX 360 | 420 W HICKORY ST | | WATSEK | IL | 60970 | |
| QSIS CORP | | 9800 D TOPANGA CANYON BLVD | STE 345 | | CHATSWORTH | CA | 91311 | |
| QT ELECTRIC INC | | 10401 SW 53 ST | | | MIAMI | FL | 33165 | |
| QUA, AARON Y | | ADDRESS REDACTED | | | | | | |
| QUA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| QUA, MATT EVANS | | 21 BLUFF LN | | | SAINT ALBANS | VT | 05478 | |
| QUAAS, TOM M | | 2318 E LILLIAN LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| QUAAS, TOM M | | ADDRESS REDACTED | | | | | | |
| QUABBIN VALLEY SATELLITE | | 53 FAIRMAN RD | | | ORANGE | MA | 01364 | |
| QUACH, DUC TRONG | | ADDRESS REDACTED | | | | | | |
| QUACH, ERIC QUANG | | 11320 DALE ST | | | GARDEN GROVE | CA | 92841 | |
| QUACH, ERIC QUANG | | ADDRESS REDACTED | | | | | | |
| QUACH, JOSHUA | | 87 30 JUSTICE AVE | | | ELMHURST | NY | 11373-0000 | |
| QUACH, JOSHUA LAYA | | ADDRESS REDACTED | | | | | | |
| QUACH, LAN | | 3413 W KENTUCKY AVE | | | DENVER | CO | 80219-3323 | |
| QUACH, LINDA PHUONG | | 15211 MASLINE ST | | | BALDWIN PARK | CA | 91706 | |
| QUACH, LINDA PHUONG | | ADDRESS REDACTED | | | | | | |
| QUACH, LOC HUU | | 315 DEAN ST | | | WEST CHESTER | PA | 19382 | |
| QUACH, LOC HUU | | ADDRESS REDACTED | | | | | | |
| QUACH, THANH VU | | 1785 PREMIER PL | | | CONCORD | CA | 94520 | |
| QUACH, THANH VU | | ADDRESS REDACTED | | | | | | |
| QUACH, TONY | | ADDRESS REDACTED | | | | | | |
| QUACKENBUSH CAMPAIGN COMMITTEE | | 13743 VENTURA BLVD SUITE 360 | | | SHERMAN OAKS | CA | 91423 | |
| QUACKENBUSH, BRIAN T | | 9329 GILDENFIELD CT | | | RICHMOND | VA | 23294 | |
| QUACKENBUSH, BRIAN T | | ADDRESS REDACTED | | | | | | |
| QUACKENBUSH, DEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| QUAD CITY FINANCIAL MANAGEMENT | | 250 WEST GARFIELD | | | DAVENPORT | IA | 52803 | |
| QUAD CITY FINANCIAL MGMT | | 3717 N BRADY ST | | | DAVENPORT | IA | 52806 | |
| QUAD, FIRAS S | | ADDRESS REDACTED | | | | | | |
| QUADAI, AARON GERARD | | ADDRESS REDACTED | | | | | | |
| QUADAI, ADAM GABRIEL | | ADDRESS REDACTED | | | | | | |
| QUADE, ANGELA ELEANORE | | ADDRESS REDACTED | | | | | | |
| QUADE, J MICHAEL | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| QUADI, SAMMY | | ADDRESS REDACTED | | | | | | |
| QUADRELLI, ALEX CHARLES | | ADDRESS REDACTED | | | | | | |
| QUADRI, MUHAMMAD | | 122 02 9AVE | | | COLLEGE POINT | NY | 11356-0000 | |
| QUADRI, SYED | | 15900 MEHERRIN WAY | | | WOODBRIDGE | VA | 22191 | |
| QUADRIX CORPORATION | | 519 NORTH CASS AVE | | | WESTMONT | IL | 60559 | |
| QUADROS, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| QUADROS, RAJEN | | 4407 20TH ST N | | | ARLINGTON | VA | 22207 | |
| QUADSTAR DIGITAL GUIDANCE | | 4001 TOWPATH TRAIL STE A | | | BROADVIEW HEIGHTS | OH | 44147 | |
| QUAERO CORPORATION | | 1930 CAMDEN RD STE 2060 | | | CHARLOTTE | NC | 28203 | |
| QUAGLIATO, CRISTINA E | | 27 HELEN RD | | | BRAINTREE | MA | 02184 | |
| QUAGLIATO, CRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| QUAICOO, DENZEL | | ADDRESS REDACTED | | | | | | |
| QUAID, KEVIN | | 2975 E AUSTIN WAY | | | FRESNO | CA | 93726 | |
| QUAIDS CARPET CLEANING | | 712 11TH NW | | | ARDMORE | OK | 73401 | |
| QUAIFE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| QUAIL, KARLA ERIN | | ADDRESS REDACTED | | | | | | |
| QUAINTER, MELVIN | | ADDRESS REDACTED | | | | | | |
| QUAKE, DAVID | | 16 LAUREN LANE | | | GLENMOORE | PA | 19343 | |
| QUAKENBUSH, KYLE GERARD | | ADDRESS REDACTED | | | | | | |
| QUAKER CITY PAPER COMPANY | | 300 N SHERMAN ST | | | YORK | PA | 174052677 | |
| QUAKER CITY PAPER COMPANY | | PO BOX 2677 | 300 N SHERMAN ST | | YORK | PA | 17405-2677 | |
| QUAKER CITY SERVICE CO | | 4925 PRINCETON AVE | | | PHILADELPHIA | PA | 19135 | |
| QUAKER TV REPAIR & SALES | | COR OF DIX QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | |
| QUALAIR COMPRESSOR | | 1041 GRAND AVE | | | SAN MARCOS | CA | 92069 | |
| QUALCOMM INC | | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121 | |
| QUALES, NATHAN | | 3404 BROOM PLACE | | | WILMINGTON | DE | 19802 | |
| QUALIFIED SERVICE | | 785 S SHELBY ST | | | LOUISVILLE | KY | 40203 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALIOTTO, KRISTOPHER ERIK | | ADDRESS REDACTED | | | | | | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RANCHO SANTA MA | CA | 92688 | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RSM | CA | 92688 | |
| QUALITEE INTERNATIONAL | | 4605 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| QUALITEMPS INC | | 302 EAST WASHINGTON AVE | | | MADISON | WI | 53701 | |
| QUALITEMPS INC | | PO BOX 911 | 302 EAST WASHINGTON AVE | | MADISON | WI | 53701 | |
| QUALITY AIR INC | | 7000 S SHIELDS | | | OKLAHOMA CITY | OK | 73149 | |
| QUALITY APPLIANCE | | 1667 KNECHT AVE STE N | | | BALTIMORE | MD | 21227 | |
| QUALITY APPLIANCE | | PO BOX 20 | | | FREDERICK | MD | 21075 | |
| QUALITY APPLIANCE & TV REPAIR | | 5023 E CLEVELAND BLVD | | | CALDWELL | ID | 83605 | |
| QUALITY APPLIANCE & TV REPAIR | | PO BOX 140333 | | | BOISE | ID | 83714-0333 | |
| QUALITY APPLIANCE & VAC | | 2505 OLYMPIC HWY N | SUITE 460 | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE & VAC | | SUITE 460 | | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE SERVICE | | 15 NORTON DR PO BOX 1539 | | | HILLSBORO | NH | 03244 | |
| QUALITY APPLIANCE SERVICE | | 200C MYER DR | | | SIERRA VISTA | AZ | 85635 | |
| QUALITY APPLIANCE SERVICE | | 205 S BOUNDARY | | | MANNING | SC | 29102 | |
| QUALITY APPLIANCE SERVICE | | PO BOX 1539 | 15 NORTON DR | | HILLSBORO | NH | 03244 | |
| QUALITY APPRAISERS | | 1650 EAST CLIFF RD | | | BURNSVILLE | MN | 55337 | |
| QUALITY ASSURANCE INSTITUTE | | 2101 PARK CENTER DR STE 200 | | | ORLANDO | FL | 32835 | |
| QUALITY AUDIT SOLUTIONS LLC | | 5713 SANDSTONE RIDGE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | REDMOND | WA | 980730746 | |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | REDMOND | WA | 98073-0746 | |
| QUALITY CABLING | | PO BOX 444 | | | TROY | TX | 76579 | |
| QUALITY CARE MEDICAL | | 840 E LOS ANGELES DR | | | VISTA | CA | 92084 | |
| QUALITY CASES & CONTAINERS | | 1362 EXCHANGE DR | | | RICHARDSON | TX | 75081 | |
| QUALITY CATERING OF VIRGINIA | | PO BOX 768 | | | MARTINVILLE | VA | 24112 | |
| QUALITY CLEANING CO | | 4775 WASHINGTON ST W | | | CROSS LANES | WV | 25313 | |
| QUALITY CLEANING SERVICE | | PO BOX 190 | | | SLATE HILL | NY | 10973 | |
| QUALITY CLEANING SERVICES | | PO BOX 435 | | | NORCROSS | GA | 30091 | |
| QUALITY CLEANING SERVICES | | PO BOX 57599 | | | OKLAHOMA CITY | OK | 73157 | |
| QUALITY COFFEE SERVICE | | 1491 CLARK DR | | | TALLAHASSEE | FL | 32303 | |
| QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | BUFORD | GA | 30518 | |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | FREDERICKSBURG | VA | 22405 | |
| QUALITY CUSTOMS | | 1623 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| QUALITY DATA SYSTEMS INC | | 11618 BUSY ST | | | RICHMOND | VA | 23236 | |
| QUALITY DATA SYSTEMS INC | | 1701 DOUTHIT CT | | | POWHATAN | VA | 23139 | |
| QUALITY DECISION INC, A | | 550 W PLUMB LN STE B443 | | | RENO | NV | 89509 | |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | RENO | NV | 895090907 | |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | RENO | NV | 89509-0907 | |
| QUALITY DIGITAL INSTALLATION | | DBA QUEST HOME ENTERTAINMENT | PO BOX 910056 | | SHERMAN | TX | 75091-0056 | |
| QUALITY DIGITAL INSTALLATION | | PO BOX 910056 | | | SHERMAN | TX | 750910056 | |
| QUALITY DOOR SERVICE INC | | 10135 SW BEAVERTON | HILLSDALE HWY | | BEAVERTON | OR | 97005 | |
| QUALITY DUST CONTROL | | PO BOX 1993 | | | MANSFIELD | TX | 76063 | |
| QUALITY DUST CONTROL | | PO BOX 621 | | | MANSFIELD | TX | 76063 | |
| QUALITY ELECTRIC CONTRACTORS | | 1030 FRONT ST | | | NEW RICHMOND | OH | 45157 | |
| QUALITY ELECTRIC CORP | | PO BOX 1642 | | | ARDMORE | OK | 734021642 | |
| QUALITY ELECTRIC CORP | | PO BOX 367 | 1104 DREW SW | | ARDMORE | OK | 73402-0367 | |
| QUALITY ELECTRIC INC | | 7702 TRAILS END DR SE | | | OLYMPIA | WA | 98501 | |
| QUALITY ELECTRIC MOTOR SVC INC | | 8020 VINECREST AVE | | | LOUISVILLE | KY | 40222 | |
| QUALITY ELECTRICAL SVC OF AL | | PO BOX 210366 | | | MONTGOMERY | AL | 36121 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | QUALITY ELECTRONIC & APPLIANCE | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 116 CHARLOTTE AVE | | | HICKSVILLE | NY | 11801 | |
| QUALITY ELECTRONICS | | 1310 FANNIN ST | | | COLUMBUS | TX | 78934 | |
| QUALITY ELECTRONICS | | 1515 REDWOOD AVE NO 11 | | | GRANTS PASS | OR | 97527 | |
| QUALITY ELECTRONICS | | 527 N MAIN | | | SCHULENBURG | TX | 78956 | |
| QUALITY ELECTRONICS | | PO BOX 657 | QUALITY ELECTRONICS APPLIANCE | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS INC | | 14277 MOUNTAIN RD | | | GLEN ALLEN | VA | 23059 | |
| QUALITY FLOOR CLEANING | | 468 MERLIN CT | | | TALLAHASSEE | FL | 32301 | |
| QUALITY GLASS & MIRROR | | 121 NE 33RD AVE | | | GAINESVILLE | FL | 32609-2323 | |
| QUALITY H V A C | | 1525 MOORES RD | | | SEAMAN | OH | 45679 | |
| QUALITY HEATING & AC | | 3047 NAPIER AVE | | | MACON | GA | 31204 | |
| QUALITY HOIST & ELECTRIC | | 952 N BARCELONA PL | | | WALNUT | CA | 91789 | |
| QUALITY HOME THEATRE | | 222 W GRAND AVE | | | LAKE VILLA | IL | 60046 | |
| QUALITY IMPRESSIONS | | C/O GATEWAY ACCEPTANCE CO | | | ALAMO | CA | 94507 | |
| QUALITY IMPRESSIONS | | PO BOX 829 | C/O GATEWAY ACCEPTANCE CO | | ALAMO | CA | 94507 | |
| QUALITY INDUSTRIAL PROPANE INC | | 99 JACKSON ST | | | CANTON | MA | 02021 | |
| QUALITY INN | | 125 VENTURE DR | | | BRUNSWICK | GA | 31525 | |
| QUALITY INN | | 1300 N CENTRAL | | | MCKINNEY | TX | 75070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY INN | | 2431 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| QUALITY INN | | 4495 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| QUALITY INN | | 51 HARTFORD TURNPIKE RT 83 | | | VERNON | CT | 06066 | |
| QUALITY INN | | 6280 NORTHHAMPTON BLVD | | | NORFOLK | VA | 23502 | |
| QUALITY INN | | 70 S 37TH AVE | | | SAINT CLOUD | MN | 56301 | |
| QUALITY INN | | 925 CONFERENCE DR | | | GOODLETTSVILLE | TN | 37072 | |
| QUALITY INN | | N 7919 DIVISION ST | | | SPOKANE | WA | 99208 | |
| QUALITY INN | | PO BOX 3549 | | | ALBANY | GA | 31707 | |
| QUALITY INN & SUITES | | 1052 CLAUSSEN RD | | | AUGUSTA | GA | 30907 | |
| QUALITY INN & SUITES | | 2020 APALACHEE PKWY | | | TALLAHASSEE | FL | 32301 | |
| QUALITY INN & SUITES | | 3750 WASHTENAW AVE | | | ANN ARBOR | MI | 48104 | |
| QUALITY INN & SUITES | | 4001 S MASON ST | | | FORT COLLINS | CO | 80525 | |
| QUALITY INN & SUITES | | 5316 US 19 N | | | NEW PORT RICHEY | FL | 34652 | |
| QUALITY INN & SUITES | | 701 NORTH MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| QUALITY INN & SUITES | | 810 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| QUALITY INN BEAUMONT | | 1295 N 11TH ST | | | BEAUMONT | TX | 77702 | |
| QUALITY INN BELLINGHAM | | 100E KELLOGG RD | | | BELLINGHAM | WA | 98226 | |
| QUALITY INN BLOOMFIELD HILLS | | 1801 SOUTH TELEGRAPH | | | BLOOMFIELD HILLS | MI | 48302 | |
| QUALITY INN DANBURY | | RT 6 DANBURY NEWTON RD | | | DANBURY | CT | 06810 | |
| QUALITY INN INDIANAPOLIS | | 3525 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226 | |
| QUALITY INN LAS VEGAS | | 377 EAST FLAMINGO RD | | | LAS VEGAS | NV | 89109 | |
| QUALITY INN ON THE LAKE | | 1548 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35216 | |
| QUALITY INN PHOENIX | | 5121 E LAPUENTA AVE | | | PHOENIX | AZ | 85044 | |
| QUALITY INN RICHMOND | | 8008 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| QUALITY INN SALEM | | 3301 MARKET ST NE | | | SALEM | OR | 97301 | |
| QUALITY INN SALT LAKE CITY | | 4465 CENTURY DR | | | SALT LAKE CITY | UT | 84123 | |
| QUALITY INN SEATTLE | | 17101 INTERNATIONAL BLVD | | | SEATTLE | WA | 98188 | |
| QUALITY INN WACO | | 801 S 4TH ST | | | WACO | TX | 76706 | |
| QUALITY INN WILLIAMSPORT | | 234 US HWY 15 | | | WILLIAMSPORT | PA | 17702 | |
| QUALITY JANITOR SERVICE INC | | PO BOX 11431 | | | DURHAM | NC | 27703 | |
| QUALITY JANITORIAL | | 4231 N WAR MEMORIAL DR | | | PEORIA | IL | 61614 | |
| QUALITY KAR KARE & LAWN | | 1038 BETTINA CT | | | MABLETON | GA | 30126 | |
| QUALITY KEYS INC | | 8115 SE POWELL BLVD | | | PORTLAND | OR | 97206 | |
| QUALITY LANDSCAPING INC | | 5824 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020 | |
| QUALITY LIGHTING CO | | 501 E LA MESA ST | | | MOUNT PLEASANT | SC | 29464 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA | 478 E ALTAMONTE DR STE 108 | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUALITY MAILING CORP | | 4411 JACQUE ST | | | RICHMOND | VA | 23230 | |
| QUALITY MAINTENANCE SUPPLIES | | 6613 S KENNETH | | | CHICAGO | IL | 60629 | |
| QUALITY MAPS | | PO BOX 194 | | | HUNTERSVILLE | NC | 28070 | |
| QUALITY MAYTAG | | 514 W GURLEY ST | | | PRESCOTT | AZ | 86301 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | NORTHPORT | AL | 35401 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | NORTHPORT | AL | 35476 | |
| QUALITY OVERHEAD DOOR | | 3029 DULUTH ST | | | WEST SACRAMENTO | CA | 95691 | |
| QUALITY OVERHEAD DOOR CORP | | 25739 VAN BORN RD | | | TAYLOR | MI | 48180 | |
| QUALITY OVERHEAD DOOR CORP | | 5607 S TELEGRAPH RD STE 105 | | | DEARBORN HEIGHTS | MI | 48125 | |
| QUALITY OVERHEAD DOOR INC | | 4655 S AVE UNIT A | | | TOLEDO | OH | 43615 | |
| QUALITY PEST MANAGEMENT | | 7412 MEXICO RD | | | ST PETERS | MO | 63376 | |
| QUALITY PLUMBING INC | | 1731 HOWELL | | | N KANSAS CITY | MO | 64116 | |
| QUALITY PLUS PAINTING INC | | 435 E MAIN ST STE M 6 | | | GREENWOOD | IN | 46143 | |
| QUALITY PLUS TECHNOLOGIES INC | | 8430 EGRET LN | | | SEMINOLE | FL | 33776 | |
| QUALITY POWER SWEEP INC | | 6572 NW 13TH CT | | | PLANTATION | FL | 33313-4549 | |
| QUALITY POWER SWEEP INC | | SUITE 200 | | | DAVIE | FL | 33324 | |
| QUALITY PRECAST CORP | | PO BOX 1556 | | | JONESBORO | AR | 72403-1556 | |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | TEMPE | AZ | 85283 | |
| QUALITY REFINISHING | | 331 SUMNER ST | | | BAKERSFIELD | CA | 93305 | |
| QUALITY REPAIR INC | | 2683 AURORA RD | | | MELBOURNE | FL | 32935 | |
| QUALITY REPAIR SERVICE | | 13505 YORBA AVE UNIT I | | | CHINO | CA | 91710 | |
| QUALITY RESIDENTIAL & RESTORE | | 4500 E SPEEDWAY NO 55 | | | TUCSON | AZ | 85712 | |
| QUALITY RIBBONS & SUPPLIES CO | | 2769 COMMERCIAL RD | | | CLEVELAND | OH | 44113 | |
| QUALITY SATELLITE | | 1050 OLD MOORE RD | | | MARTINSVILLE | IN | 46151 | |
| QUALITY SATELLITE INC | | 407 BUCKHANNON AVE | | | CLARKSBURG | WV | 26301 | |
| QUALITY SATELLITE SALES/SVCE | | 1124 N 3RD ST | | | BOONVILLE | IN | 47601 | |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | BYRON | CA | 94514 | |
| QUALITY SECURITY PATROL | | 948 E N UNION AVE | | | MIDVALE | UT | 84047 | |
| QUALITY SECURITY PATROL | | PO BOX 712404 | | | SALT LAKE CITY | UT | 84171 | |
| QUALITY SELF STORAGE | | 2080 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33948 | |
| QUALITY SIGN CO | | PO BOX 57280 | | | JACKSONVILLE | FL | 32241-7280 | |
| QUALITY SIGNS HOUSTON | | 10205 MARKET ST | | | HOUSTON | TX | 77029 | |
| QUALITY SUITES | | 216 N 48TH ST | | | LINCOLN | NE | 68504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY SUITES | | 7400 CANADA AVE | | | ORLANDO | FL | 32819 | |
| QUALITY SUITES | | 9138 BLUEBONET CTR BLVD | | | BATON ROUGE | LA | 70809 | |
| QUALITY SUITES SHADY GROVE | | 3 RESEARCH COURT | | | ROCKVILLE | MD | 20850 | |
| QUALITY SWEEPING | | 115 FIFTH AVE | | | ECLECTIC | AL | 36024 | |
| QUALITY SYSTEMS INTL INC | | 416 420 HIGHLAND AVE | | | CHESHIRE | CT | 06410 | |
| QUALITY TOWING INC | | 12700 NE 124TH ST NO 13 | | | KIRKLAND | WA | 98034 | |
| QUALITY TRUCKING EXPRESS INC | | 18211 MIDDLEBELT RD | | | ROMULUS | MI | 48174-9203 | |
| QUALITY TV | | PO BOX 63 | | | SALT ROCK | WV | 25559 | |
| QUALITY TV & APPLIANCE INC | | 312 N 6TH ST | | | BLYTHEVILLE | AR | 72315 | |
| QUALITY TV & VCR SERVICE | | 1025 E POWELL 107 | | | GRESHAM | OR | 97030 | |
| QUALITY TV SALES | | 1412 S TAMIAMI TR | | | NORTH PORT | FL | 34287 | |
| QUALITY TV SERVICE | | 259 E JACKSON ST | | | MARTINSVILLE | IN | 46151 | |
| QUALITY TV SERVICE | | 8365 OLD MONROE RD | | | BASTROP | LA | 71220 | |
| QUALITY TV SERVICE | | 9290 MARLATT ST | | | BASTROP | LA | 71220 | |
| QUALITY WATER | | PO BOX 3121 | | | HICKORY | NC | 28603 | |
| QUALITY WATER SUPPLY | | 1491 CLARK DR | | | TALLAHASSEE | FL | 32303 | |
| QUALITY WATER SYSTEMS | | 157 VINE ST | | | SALEM | OH | 44460 | |
| QUALITY WINDSHIELD REPAIR | | C/O JAY LEAHY | | | KIRKLAND | WA | 980830971 | |
| QUALITY WINDSHIELD REPAIR | | PO BOX 971 | C/O JAY LEAHY | | KIRKLAND | WA | 98083-0971 | |
| QUALITYCHROME | | 800 CLANTON RD SUITE H | | | CHARLOTTE | NC | 28217 | |
| QUALITYCHROME | | PHOTOGRAPHIC AND DIGITAL | 800 CLANTON RD SUITE H | | CHARLOTTE | NC | 28217 | |
| QUALLS, CLAUDE | | 1502 PATRIOT CIR | | | GLEN ALLEN | VA | 23059-4573 | |
| QUALLS, DARIUS T | | ADDRESS REDACTED | | | | | | |
| QUALLS, JUSTIN | | 170 WILTON CIRCLE | | | PADUCAH | KY | 42003 | |
| QUALLS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| QUALLS, MAX H | | 200 TALUS WAY | 401 | | RENO | NV | 89503 | |
| QUALLS, RYANN GABRIELLE | | ADDRESS REDACTED | | | | | | |
| QUALPRO INC | | PO BOX 51984 | | | KNOXVILLE | TN | 37950-1984 | |
| QUALTEQ INC | | 800 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| QUALTEQ INC | | PO BOX 827897 | | | PHILADELPHIA | PA | 19182-7897 | |
| QUALTROUGH, NITA | | 232 HIDDEN CREST CIR | | | EL PASO | TX | 79912-3746 | |
| QUALXSERV LLC | | QUALXSERV LLC | 836 NORTH ST | | TEWKSBURY | MA | 01876 | |
| QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | |
| QUAM, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| QUAM, KEVIN MATTHIAS | | ADDRESS REDACTED | | | | | | |
| QUAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| QUAMINA, DION CLEM | | ADDRESS REDACTED | | | | | | |
| QUAMME, DAMIEN | | ADDRESS REDACTED | | | | | | |
| QUAN BURDETTE & PEREZ PC | | 5177 RICHMOND AVE STE 800 | | | HOUSTON | TX | 77056 | |
| QUAN, HELEN | | 1921 PATTIZ AVE | | | LONG BEACH | CA | 90815 | |
| QUAN, HELEN | | ADDRESS REDACTED | | | | | | |
| QUAN, NGOC BAO | | ADDRESS REDACTED | | | | | | |
| QUAN, ROBERT JEE HONG | | ADDRESS REDACTED | | | | | | |
| QUAN, TRAC T | | 124 E ROSSLYNN AVE | | | FULLERTON | CA | 92832 | |
| QUAN, TRAC T | | ADDRESS REDACTED | | | | | | |
| QUANADILO, MOHAMMAD | | 3927 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| QUANDT, BRAD | | ADDRESS REDACTED | | | | | | |
| QUANG, DAVID | | 15591 MARIE PLACE | | | WESTMINSTER | CA | 92683 | |
| QUANG, DAVID | | ADDRESS REDACTED | | | | | | |
| QUANSAH, ARTHUR A | | 5122 SCRANTON ST | | | DENVER | CO | 80239 | |
| QUANSAH, ARTHUR A | | ADDRESS REDACTED | | | | | | |
| QUANT, ALEXANDER MICHAEL | | 11913 RISING SUN WAY | | | GOLD RIVER | CA | 95670 | |
| QUANT, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| QUANT, DAVIN | | ADDRESS REDACTED | | | | | | |
| QUANTRONIX | | 380 S 200 W PO BOX 929 | | | FARMINGTON | UT | 84025 | |
| QUANTRONIX | | PO BOX 929 | 380 S 200 W | | FARMINGTON | UT | 84025 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PARKWAY | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PKY | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM FINE CASEWORK , INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | | |
| QUANTUM FINE CASEWORK , INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | WESTON | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | | 3570 NW 53RD CT | | | FT LAUDERDALE | FL | 33309 | |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN  JEFF MCGOVERN | | WESTON | FL | 33331 | |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | | | WESTON | FL | 33331 | |
| QUANTUM LEAP | | 22 W HUBBARD ST | | | CHICAGO | IL | 60610 | |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | CHICAGO | IL | 606785200 | |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | CHICAGO | IL | 60678-5200 | |
| QUANTUM RESOURCES | | PO BOX 79278 | | | BALTIMORE | MD | 212790278 | |
| QUANTUM RESOURCES | | PO BOX 79278 | | | BALTIMORE | MD | 21279-0278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUARANTA, TYLER MARK | | ADDRESS REDACTED | | | | | | |
| QUARANTELLO, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| QUARK INC | | PO BOX 12027 | | | CHEVENNE | WY | 82003 | |
| QUARK INC | | PO BOX 12027 | | | CHEYENNE | WY | 82003 | |
| QUARK INC | | PO BOX 480770 | | | DENVER | CO | 802480770 | |
| QUARK INC | | PO BOX 480770 | | | DENVER | CO | 80248-0770 | |
| QUARK INC | | PO BOX 5235 | | | CHEYENNE | WY | 82003 | |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | PHOENIX | AZ | 850042391 | |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2391 | |
| QUARLES & BRADY STREICH LANG | | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| QUARLES JANE | | 9021 WELDON DR | | | RICHMOND | VA | 23229 | |
| QUARLES JENKINS, JEFFERY BERNARD | | ADDRESS REDACTED | | | | | | |
| QUARLES MD, FREDERICK | | 236 N KING ST CIVIL DIV | COURTROOM D | | HAMPTON | VA | 23669 | |
| QUARLES, ANDREA | | 915 ROLLINS DR | | | CLARKSVILLE | TN | 37040-0000 | |
| QUARLES, CHARLES DREW | | ADDRESS REDACTED | | | | | | |
| QUARLES, EDWARD L | | 4710 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| QUARLES, EDWARD L | | ADDRESS REDACTED | | | | | | |
| QUARLES, GRACE | | 4710 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| QUARLES, JANE B | | 9021 WELDON DR | | | RICHMOND | VA | 23229 | |
| QUARLES, JANE B | | ADDRESS REDACTED | | | | | | |
| QUARLES, JARRED | | 182 BONNIE WOODS DR | | | GREENVILLE | SC | 00002-9605 | |
| QUARLES, JARRED | | ADDRESS REDACTED | | | | | | |
| QUARLES, RASHAD LAMAR | | ADDRESS REDACTED | | | | | | |
| QUARLES, THERESA | | 14017 GULLIVERS TRAIL | | | BOWIE | MD | 20720 | |
| QUARLES, VERONICA | | 171 WINCHESTER RD | | | KING WILLIAM | VA | 23086 | |
| QUARLES, VERONICA E | | ADDRESS REDACTED | | | | | | |
| QUARRYVILLE T V SERVICE | | 624 VALLEY RD | | | QUARRYVILLE | PA | 17566 | |
| QUARSHIE, FRANK | | 6414 N RIDGE | | | CHICAGO | IL | 60626 | |
| QUARSHIE, FRANK | | ADDRESS REDACTED | | | | | | |
| QUARTARONE, GUY | | 14 CEDAR WAY | | | STONEHAM | MA | 02180 | |
| QUARTER MILL | | 3000 QUARTER CREEK LN | | | RICHMOND | VA | 23294 | |
| QUARTER MILL APARTMENT | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT  LAUDERDALE | FL | 33316 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT LAUDERDALE | FL | 33316 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT LAUDERDALE | FL | 33316 | |
| QUARTEY, ANDREWS KWAME | | ADDRESS REDACTED | | | | | | |
| QUARTEY, NII | | 14503 GOLDEN EAGLE CT | | | BURTONSVILLE | MD | 00002-0866 | |
| QUARTEY, NII | | ADDRESS REDACTED | | | | | | |
| QUARTEY, ROBERT | | 265 SCOTCH PINE DR | | | SANDSTON | VA | 23150 | |
| QUARTEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| QUARTEY, YOLANDA | | ADDRESS REDACTED | | | | | | |
| QUARTINI, ANTONIO NICHOLAS | | ADDRESS REDACTED | | | | | | |
| QUARTON INC | | 5/F NO 175 SEC 2 TA TUNG RD | HIS CHIH | TAIPEI | TAIWAN | | | TWN |
| QUARTUCCIO, BRAD SCOTT | | ADDRESS REDACTED | | | | | | |
| QUASAR COMPANY | | PANASONIC LOCK BOX | PO BOX 905344 | | CHARLOTTE | NC | 28217 | |
| QUASS DAVID | | 12002 N 30TH ST | | | PHOENIX | AZ | 85028 | |
| QUASS, DAVID E | | ADDRESS REDACTED | | | | | | |
| QUATECH | | PO BOX 92235 | | | CLEVELAND | OH | 44193 | |
| QUATMAN, PAUL JOSEPH | | 3686 WOODVALE CT NORTH | | | WESTERVILLE | OH | 43081 | |
| QUATMAN, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| QUATTLEBAUM GROOMS TULL ET AL | | 111 CENTER ST STE 1900 | | | LITTLE ROCK | AR | 72201 | |
| QUATTROCCHI, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| QUATTROCCHI, P J | | 36 WESTERN AVE | | | SAUGUS | MA | 01906 | |
| QUATTROCHI, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| QUATTRONE III, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| QUATTRONE, LOUIS A | | 3 SUNRISE DR | | | SOUND BEACH | NY | 11789 | |
| QUATTRONE, LOUIS A | | ADDRESS REDACTED | | | | | | |
| QUATTRONE, MICHEAL | | 2605 E BEEKMAN PLACE | | | PHOENIX | AZ | 85016 | |
| QUATTRUCCI II, JEFFREY | | ADDRESS REDACTED | | | | | | |
| QUAYE, CHRISTOPHER NII AFOTEY | | ADDRESS REDACTED | | | | | | |
| QUAYLE, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| QUAYNOR, JASON KWEITEY | | 3812 EAST 69TH ST | | | TULSA | OK | 74136 | |
| QUAYNOR, JASON KWEITEY | | ADDRESS REDACTED | | | | | | |
| QUE NET MEDIA | | 1201 E WILEY RD STE 120 | | | SCHAUMBURG | IL | 60173 | |
| QUE NET MEDIA | | PO BOX 951476 | QUEBECOR WORLD INC | | DALLAS | TX | 75395 | |
| QUE ONDA INC | | 1415 N LOOP W STE 950 | | | HOUSTON | TX | 77008 | |
| QUEBECOR WORLD BUFFALO | | PO BOX 101614 | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD BUFFALO INC | | PO BOX 101614 | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD INC | | 3101 MCCALL DR | | | DORAVILLE | GA | 30340-2899 | |
| QUEBECOR WORLD KRI | | MR BRIAN FRESCHI | QUEBECOR WORLD USA INC | 5270 WEST 84TH ST SUITE 550 | BLOOMINGTON | MN | 55437 | |
| QUEBECOR WORLD KRI | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUEBECOR WORLD NEVADA | | PO BOX 945807 | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD NEVADA INC | | PO BOX 945807 | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD PETTY | | 420 W INDUSTRIAL AVE | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD PETTY | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| QUEBENGCO ARTHUR C | | 15507 CARDAMON WAY | | | TUSTIN | CA | 92782 | |
| QUEBENGCO, ARTHUR C | | 15507 CARDAMON WAY | | | TUSTIN | CA | 92782 | |
| QUEBENGCO, ARTHUR C | | ADDRESS REDACTED | | | | | | |
| QUEBLO | | 150 KINGSWOOD RD PO BOX 8465 | | | MANKATO | MN | 560028465 | |
| QUEBLO | | PO BOX 8465 | 150 KINGSWOOD RD | | MANKATO | MN | 56002-8465 | |
| QUEEN CITY RADIO & TV | | 1334 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| QUEEN CREEK WATER COMPANY | | 22713 S ELLSWORTH RD | BLDG A | | QUEEN CREEK | AZ | 85242 | |
| QUEEN CREEK, TOWN OF | | QUEEN CREEK TOWN OF | 22350 S ELLSWORTH RD | | QUEEN CREEK | AZ | 85242 | |
| QUEEN IV, SAMUEL ROBERT | | ADDRESS REDACTED | | | | | | |
| QUEEN, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| QUEEN, BILL | | 1806 MURDOCH RD | | | RICHMOND | VA | 23229-4014 | |
| QUEEN, BRIAN | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| QUEEN, CHRISTOPHER CLEOPHAS | | ADDRESS REDACTED | | | | | | |
| QUEEN, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| QUEEN, DAWN DANIKA | | ADDRESS REDACTED | | | | | | |
| QUEEN, DEREK M | | 40 NORTH MAIN ST | | | SALEM | NH | 03079 | |
| QUEEN, DEREK M | | ADDRESS REDACTED | | | | | | |
| QUEEN, JASMINE SKYE | | ADDRESS REDACTED | | | | | | |
| QUEEN, JEFFERY | | 130 CANTERBURY DR | | | KINGS MOUNTAINS | NC | 28086 | |
| QUEEN, JOSHUA KODY | | ADDRESS REDACTED | | | | | | |
| QUEEN, KAREN | | 450 BEANTOWN RD | | | WAYNESVILLE | NC | 28785 | |
| QUEEN, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| QUEEN, PERRY | | 2733 DURANT TRAILS BLVD | | | JACKSONVILLE | FL | 32277-0000 | |
| QUEEN, TIM | | RT  7 BOX 82 | | | CLARKSBURG | WV | 26301 | |
| QUEEN, TRINA JEWEL | | ADDRESS REDACTED | | | | | | |
| QUEENER, ALEX WILLIAM | | ADDRESS REDACTED | | | | | | |
| QUEENS PUBLISHING CORP | | 4102 BELL BLVD 2ND FL | TIMES LEDGER NEWSPAPERS | | BAYSIDE | NY | 11361 | |
| QUEENS SCU | | PO BOX 15362 | | | ALBANY | NY | 122125362 | |
| QUEENS SCU | | PO BOX 15362 | | | ALBANY | NY | 12212-5362 | |
| QUEIROZ, LUCIANA LIMA | | ADDRESS REDACTED | | | | | | |
| QUEIZER, PAMELA ANN | | ADDRESS REDACTED | | | | | | |
| QUEJA, DAVID | | 2549 BANORA POINT DR | | | LAS VEGAS | NV | 89134 | |
| QUEJA, DONALD TOLENTINO | | ADDRESS REDACTED | | | | | | |
| QUELIZ, CARLOS EMILIO | | ADDRESS REDACTED | | | | | | |
| QUELLMAN, STEPHEN RYAN | | 11711 HAROLD | | | WARREN | MI | 48089 | |
| QUELLMAN, STEPHEN RYAN | | ADDRESS REDACTED | | | | | | |
| QUEME, EMERSON | | 9111 WEST BLVD | | | PICO RIVERA | CA | 90660 | |
| QUEME, EMERSON | | ADDRESS REDACTED | | | | | | |
| QUENCH USA LLC | | 5684 W 74TH ST | | | INDIANAPOLIS | IN | 46278 | |
| QUENCH USA LLC | | PO BOX 605 | | | MOBERLY | MO | 65270 | |
| QUENCH USA LLC | | PO BOX 633335 | | | CINCINNATI | OH | 45263-3335 | |
| QUENGA, ANTHONY DAMIAN | | ADDRESS REDACTED | | | | | | |
| QUENONES, JORGE | | 2456 BROWN AVE | | | AMHERST | NH | 30331 | |
| QUENVOLDS SAFETY SHOEMOBILES | | 4868 SUNRISE DR | | | MARTINEZ | CA | 94553 | |
| QUERAL, KARINA CASTILLO | | ADDRESS REDACTED | | | | | | |
| QUERING, DANIEL P | | ADDRESS REDACTED | | | | | | |
| QUERO, CLARISA A | | ADDRESS REDACTED | | | | | | |
| QUERO, YAINIER | | ADDRESS REDACTED | | | | | | |
| QUERRI, JOSEPHINE | | 153 BEPLER ST | | | DALY CITY | CA | 94014 | |
| QUERTERMOUS, ANGELA X | | 6 SLAMENCO FLAMINGO ST | | | MARY ESTHER | FL | 32569-1319 | |
| QUERTINMONT, JOSHUA MARTIN | | ADDRESS REDACTED | | | | | | |
| QUERTINMONT, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| QUESADA, AGUSTIN OCTAVIO | | ADDRESS REDACTED | | | | | | |
| QUESADA, ASHLEY | | 119 WILLIAMSBURG LANE | | | WOODSTOCK | GA | 30189 | |
| QUESADA, FRED | | 337 MINTURN LOOP NE | | | RIO RANCHO | NM | 87124 | |
| QUESEBERRY, MICHAEL W | | 333 LONG ACRES RD | | | BLAINE | TN | 37709-5224 | |
| QUESENBERRY, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| QUESENBERRY, BRETT THOMAS | | 5140 S BROADVIEW | | | BROOKLINE | MO | 65619 | |
| QUESENBERRY, BRETT THOMAS | | ADDRESS REDACTED | | | | | | |
| QUESINBERRY, JEFFREY | | HENRICO POLICE ATTN BULLOCK | | | RICHMOND | VA | 23273 | |
| QUESINBERRY, JEFFREY | | PO BOX 27032 | HENRICO POLICE ATTN BULLOCK | | RICHMOND | VA | 23273 | |
| QUESNELL, PAUL ARTHUR | | ADDRESS REDACTED | | | | | | |
| QUESNELLE, JEREMY | | 7066 DEVON DR | | | LIBERTY TOWNSHIP | OH | 45044 | |
| QUESNELLE, JEREMY | | ADDRESS REDACTED | | | | | | |
| QUESSENBERRY, MICHAEL DAVID | | 2000 BUNKER HILL RD | | | JONESBORO | AR | 72401 | |
| QUESSENBERRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| QUEST COMMUNICATIONS | | 107 43 GUY P BREWER BLVD | | | JAMAICA | NY | 11433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUEST SOFTWARE | | PO BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | |
| QUESTAR GAS | | P O  BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | |
| QUESTIN, BELLA S | | 421 MACKAY ST | | | HENDERSON | NV | 89015-6094 | |
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| QUETEL, MONIQUE DESIREE | | 964 BIRCH RD | | | VIRGINIA BEACH | VA | 23462 | |
| QUEVEDO RAMOS, JULIO | | 4330 KACEY CIR NE | | | SALEM | OR | 97305 | |
| QUEVEDO RAMOS, JULIO | | ADDRESS REDACTED | | | | | | |
| QUEVEDO, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| QUEVEDO, PRISCILLA | | 5811 CARY AVE | | | DALLAS | TX | 75227 | |
| QUEVEDO, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| QUEVEDO, ZAYDA ZUGEY | | 4530 SAN SEBASTIAN WAY | | | SACRAMENTO | CA | 95823 | |
| QUEVILLON, BARBARA | | ADDRESS REDACTED | | | | | | |
| QUEVILLON, BARBARA | | PETTY CASH | REAL ESTATE CONSTRUCTION | | RICHMOND | VA | 23233 | |
| QUEZADA, ALISON LEIGH | | ADDRESS REDACTED | | | | | | |
| QUEZADA, ARTURO | | 756 E APPALOOSA | | | GILBERT | AZ | 85296 | |
| QUEZADA, ARTURO | | ADDRESS REDACTED | | | | | | |
| QUEZADA, ARTURO MACGYVER | | 13532 E MULBERRY DRV | | | WHITTIER | CA | 90605 | |
| QUEZADA, ARTURO MACGYVER | | ADDRESS REDACTED | | | | | | |
| QUEZADA, BENNY ELIUTH | | 926 ELTON | | | HOUSTON | TX | 77034 | |
| QUEZADA, BENNY ELIUTH | | ADDRESS REDACTED | | | | | | |
| QUEZADA, CARLOS | | 6017 FARMDALE AVE | | | N HOLLYWOOD | CA | 91606-0000 | |
| QUEZADA, CESAR | | ADDRESS REDACTED | | | | | | |
| QUEZADA, EDGAR ALFREDO | | ADDRESS REDACTED | | | | | | |
| QUEZADA, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| QUEZADA, GABRIEL A | | 224 OLD BAY LANE | | | OLD BAY LANE | FL | 34743 | |
| QUEZADA, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| QUEZADA, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| QUEZADA, HUMBERTO | | 377 AVOCADO ST UNIT H | | | COSTA MESA | CA | 92627 | |
| QUEZADA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| QUEZADA, IVAN | | 21720 REMAX HARDY OAK BLVD | | | SAN ANTONIO | TX | 78258-0000 | |
| QUEZADA, JENNILL RACHELLI | | ADDRESS REDACTED | | | | | | |
| QUEZADA, JOSE L | | 9572 ASHTON LOOP | | | LAREDO | TX | 78045 | |
| QUEZADA, JOSE L | | ADDRESS REDACTED | | | | | | |
| QUEZADA, KELVIN | | ADDRESS REDACTED | | | | | | |
| QUEZADA, MAURICIO | | ADDRESS REDACTED | | | | | | |
| QUEZADA, NATALIA CAROLINA | | ADDRESS REDACTED | | | | | | |
| QUEZADA, OLIVA | | 12 HOLT LANE | | | CHICO | CA | 95926 | |
| QUEZADA, OLIVA | | ADDRESS REDACTED | | | | | | |
| QUEZADA, OSWALDO JAVIER | | ADDRESS REDACTED | | | | | | |
| QUEZADA, RAMIRO | | 11004 S OBISPO DRV | | | GOODYEAR | AZ | 85338-0000 | |
| QUEZADA, RAMIRO | | ADDRESS REDACTED | | | | | | |
| QUEZADA, RAMON | | 14559 WINDMILL RD | | | VICTORVILLE | CA | 91792 | |
| QUEZADA, RAMON E | | 14559 WINDMILL RD | | | VICTORVILLE | CA | 92394-6931 | |
| QUEZADA, ROBERTO GUILLEN | | 1822 COVENTRY ST | | | SALINAS | CA | 93906 | |
| QUEZADA, ROBERTO GUILLEN | | ADDRESS REDACTED | | | | | | |
| QUEZADA, RODOLFO | | 325 CLARA ST | | | OAKLAND | CA | 94603-0000 | |
| QUEZADA, VALERIE | | ADDRESS REDACTED | | | | | | |
| QUEZADA, VENECIA | | 47 HUDSON AVE | | | HAVERSTRAW | NY | 10927 | |
| QUEZADA, VENECIA | | ADDRESS REDACTED | | | | | | |
| QUEZADA, VICENTE | | 854 HARVARD AVE | | | PICO HEIGHTS | CA | 90006 | |
| QUEZARE, GERALDINE | | 6712 DERBY DR APT D | | | GURNEE | IL | 60031-5230 | |
| QUEZERGUE, MICHAEL J | | 420 BERGER ST | | | MARRERO | LA | 70072 | |
| QUIAM, JONATHAN | | 6211 BRIAR GLADE | | | HOUSTON | TX | 00077-0272 | |
| QUICANO, RAMON | | 8906 NW 120TH TER | | | HIALEAH GARDENS | FL | 33018-4166 | |
| QUICHE & TELL CATERERS | | PO BOX 411792 | | | CHARLOTTE | NC | 28241-1792 | |
| QUICK APPLIANCE REPAIR SERVICE | | 1825 E MULBERRY | | | FORT COLLINS | CO | 80524 | |
| QUICK CARE MEDICAL TREATMENT | | 645 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| QUICK CASH | | 220 E 2ND ST NO 2 | | | REXBURG | ID | 83440 | |
| QUICK CHECK CASHING | | 4761 14 MILE RD | | | ROCKFORD | MI | 49341 | |
| QUICK COLLECT INC | | 5500 NE 107TH AVE | GREGORY A NIELSON ATTORNEY | | ORCHARDS | WA | 98662 | |
| QUICK COLLECT INC | | PO BOX 55457 | | | PORTLAND | OR | 97238 | |
| QUICK COMPUTER | | 9566 WOODMAN RD | | | RICHMOND | VA | 23228 | |
| QUICK DELIVERY SERVICE INC | | 1693 WRANGLERS RETREAT | | | WICHITA FALLS | TX | 76308 | |
| QUICK DELIVERY SERVICE INC | | 9189 SANDY RD | | | WICHITA FALLS | TX | 76305 | |
| QUICK DELIVERY SERVICE INC | | 3100 MACCORKLE AVE | | | S CHARLESTON | WV | 25303 | |
| QUICK DRY FLOOD SERVICES | | 293 VENTURE ST | | | SAN MARCOS | CA | 92078 | |
| QUICK LOAN | | 464 S 600 E UNIT C | | | SALT LAKE CITY | UT | 84102-2786 | |
| QUICK LOAN | | 576 EAST 1300 SOUTH | | | OREM | UT | 84097 | |
| QUICK SHOP | | 7245 CHANCERY LN | | | ORLANDO | FL | 32809 | |
| QUICK SIGNS | | 525 S MILITARY AVE | | | GREEN BAY | WI | 54303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUICK SIGNS | | 751 S GAMMON RD | | | MADISON | WI | 53719 | |
| QUICK TECH | | 56 HOMELANDS TERRACE | | | HAMDEN | CT | 06517 | |
| QUICK, ABIGAIL KATHLEEN | | ADDRESS REDACTED | | | | | | |
| QUICK, ANDREW S | | 738 SE 12TH ST | | | OCALA | FL | 34471 | |
| QUICK, ANDREW S | | ADDRESS REDACTED | | | | | | |
| QUICK, BRANDON LELAND | | 14197 SE 53 AVE | | | SUMMERFIELD | FL | 34491 | |
| QUICK, BRANDON LELAND | | ADDRESS REDACTED | | | | | | |
| QUICK, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| QUICK, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| QUICK, JAMES SHARRON | | 339 FOXFIRE DR | 339 | | COLUMBIA | SC | 29212 | |
| QUICK, JAMES SHARRON | | ADDRESS REDACTED | | | | | | |
| QUICK, JAMI LEIGH | | 2216 HARDING AVE | | | EVANSVILLE | IN | 47711 | |
| QUICK, JAMI LEIGH | | ADDRESS REDACTED | | | | | | |
| QUICK, JEFFERY L | | 218 W MINNEHAHA ST | | | TAMPA | FL | 33604-6046 | |
| QUICK, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| QUICK, KRISTA MARI | | ADDRESS REDACTED | | | | | | |
| QUICK, NICOLE | | ADDRESS REDACTED | | | | | | |
| QUICK, RYAN JEFFERY | | ADDRESS REDACTED | | | | | | |
| QUICK, SANDRA KAY | | 1452 EGGLESTON | | | FLINT | MI | 48532 | |
| QUICK, SARAH | | 1709 E MAPLE ST | 121 | | BELLINGHAM | WA | 98225-0000 | |
| QUICK, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| QUICK, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| QUICK, SHAKARI CHANTE | | ADDRESS REDACTED | | | | | | |
| QUICK, STEVE L | | ADDRESS REDACTED | | | | | | |
| QUICK, WARREN B | | 514 PECAN ST | | | HOUMA | LA | 70364 | |
| QUICK, WARREN B | | ADDRESS REDACTED | | | | | | |
| QUICKPRINT CENTER | | 5392 W 16TH AVE | | | HIALEAH | FL | 33012 | |
| QUICKPRINT CENTER | | 5392 WEST 16TH AVE | | | HIALEAH | FL | 33012 | |
| QUICKSIGN & BANNER | | 140 S BROADWAY | | | DENVER | CO | 80209 | |
| QUICKSILVER INC | | PO BOX 91777 | | | CLEVELAND | OH | 44101 | |
| QUID, ED | | 623 HOLIDAY LANE | | | HAINESVILLE | IL | 60073 | |
| QUID, ED M | | ADDRESS REDACTED | | | | | | |
| QUIDACHAY, LOLITA S | | PO BOX 20605 | | | BARRIGADA | GU | 96921-0605 | |
| QUIDILLA, DERICK | | ADDRESS REDACTED | | | | | | |
| QUIEJ, AMARILDO | | 2130 S 7TH ST APT 208 | | | MILWAUKEE | WI | 53215-2769 | |
| QUIET GRAPHICS | | 725 EAST GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| QUIETT, MATTHEW AARON | | 451 PINE LAKES LN | | | ROCKFORD | TN | 37853 | |
| QUIETT, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| QUIGG, ALLAN DALE | | 311 SUMMERS ST | | | RIGBY | ID | 83442 | |
| QUIGG, ALLAN DALE | | ADDRESS REDACTED | | | | | | |
| QUIGGINS, MATT | | 11037 BLACK WALNUT ST | | | HUDSON | FL | 34669 | |
| QUIGGINS, MATT | | ADDRESS REDACTED | | | | | | |
| QUIGLEY CATHOLIC HIGH SCHOOL | | 200 QUIGLEY DR | | | BADEN | PA | 15005-1295 | |
| QUIGLEY, ALISON ANN | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, BETH | | 1225 RAILROAD AVE | | | BELLINGHAM | WA | 98225-0000 | |
| QUIGLEY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, DANIEL MARK ROB | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, DEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, EDWARD | | 3097 BUNKER HILL CIR | | | MARIETTA | GA | 30062 | |
| QUIGLEY, EDWARD T | | 316 N WILKINSON RD | | | RICHMOND | VA | 23227 | |
| QUIGLEY, EDWARD T | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, FRANCES | | 44 BIRCH CT | | | NEWTOWN | PA | 18940-9231 | |
| QUIGLEY, GERALD | | 560 S RAYMOND ST | | | LA HABRA | CA | 90631 | |
| QUIGLEY, GERALD | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, JOE R | | 53 GARDEN LN | | | LEVITTOWN | PA | 19055-1901 | |
| QUIGLEY, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, SHARON | | 560 S RAYMOND ST | | | LA HABRA | CA | 90631 | |
| QUIGLEY, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, THOMAS CLIFFORD | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, THOMAS MURPHY | | 5426 MEADOWCREEK DR | 1043 | | DALLAS | TX | 75248 | |
| QUIGLEY, TIMOTHY EDWARD | | 316 NORTH WILKINSON RD | | | RICHMOND | VA | 23227 | |
| QUIGLEY, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| QUIHUIS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| QUIHUIS, JULIAN GEORGE | | ADDRESS REDACTED | | | | | | |
| QUIJADA, MARLON ROBERTO | | ADDRESS REDACTED | | | | | | |
| QUIJADA, RENE | | 11273 SW 158TH AVE | | | MIAMI | FL | 33196 | |
| QUIJANO, ALFREDO D | | 144 BIRCH RILL DR | | | ALPHARETTA | GA | 30022 | |
| QUIJANO, ALFREDO D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIJANO, ANTONIA M | | 7330 LAKE MAGNOLIA DR | | | NEW PORT RICHEY | FL | 34653 | |
| QUIJANO, ANTONIA M | | ADDRESS REDACTED | | | | | | |
| QUIJANO, MELVIN YEOVANY | | ADDRESS REDACTED | | | | | | |
| QUIJANO, WALTER | | 5912 WOODLAWN AVE | | | LOS ANGELES | CA | 90003 | |
| QUIJANO, WALTER | | ADDRESS REDACTED | | | | | | |
| QUIJAS ACOSTA, OSCAR | | ADDRESS REDACTED | | | | | | |
| QUIJAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| QUIK CARE | | 5933 N WASHINGTON BLVD | | | SARASOTA | FL | 34243 | |
| QUIK CASH NO 216 | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| QUIK KUP COFFEE SERVICE | | 8214 LEHIGH AVE | | | MORTON GROVE | IL | 60053 | |
| QUIK KUP COFFEE SERVICE | | PO BOX 46499 | | | CHICAGO | IL | 60646-0499 | |
| QUIK PRINT | | 1543 DOWNTOWN W BLVD | | | KNOXVILLE | TN | 37919 | |
| QUIK PRINT | | 2366 SCHUETZ RD | | | MARYLAND HEIGHTS | MO | 63146 | |
| QUIKNET INC | | 1624 SANTA CLARA DR STE 140 | | | ROSEVILLE | CA | 95661 | |
| QUIKPRINT | | 702 N WEST ST | | | WICHITA | KS | 67203 | |
| QUILANTANG, RACHEL GALERA | | ADDRESS REDACTED | | | | | | |
| QUILAP, GIA TAMAYO | | 576 GINGER TRAIL | 107 | | NEWPORT NEWS | VA | 23608 | |
| QUILAP, GIA TAMAYO | | ADDRESS REDACTED | | | | | | |
| QUILES, ANDREW | | ADDRESS REDACTED | | | | | | |
| QUILES, ARLEEN | | HCO1 BOX 10701 | | | ARECIBO | PR | 00612 | |
| QUILES, GABRIEL C | | ADDRESS REDACTED | | | | | | |
| QUILES, IRIS MIRAIM | | ADDRESS REDACTED | | | | | | |
| QUILES, JENNIFER | | 4223 WINCHESTER AVE | FL 1 | | ATLANTIC CITY | NJ | 08401 | |
| QUILES, JOAMIR | | 4446 FAYETTE DR | | | LUTZ | FL | 33559-8516 | |
| QUILES, JOSE R | | 1061 BELMONT AVE | | | BROOKLYN | NY | 11208 | |
| QUILES, JOSE R | | 1061 BELMONT AVE | | | BROOKLYN | NY | 11208 | |
| QUILES, JOSE R | | ADDRESS REDACTED | | | | | | |
| QUILES, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | |
| QUILES, MELISSA | | ADDRESS REDACTED | | | | | | |
| QUILES, PETER N | | ADDRESS REDACTED | | | | | | |
| QUILES, RAUL | | 3405SWEETWATER RD APT 1037 | | | LAWRENCEVILLE | GA | 00003-0044 | |
| QUILES, RAUL | | ADDRESS REDACTED | | | | | | |
| QUILES, ROCKO DOMINIC | | ADDRESS REDACTED | | | | | | |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | KANKAKEE | IL | 609013134 | |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | KANKAKEE | IL | 60901-3134 | |
| QUILL CORPORATION | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORPORATION | | PO BOX 94081 | | | PALATINE | IL | 600944081 | |
| QUILL, KATHLEEN MEGAN | | 123W SUFFIELD DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| QUILL, KATHLEEN MEGAN | | ADDRESS REDACTED | | | | | | |
| QUILLEN, ALEXANDER OBRIAN | | 11111 W MONTGOMERY RD APT 1100 | | | HOUSTON | TX | 77088 | |
| QUILLEN, ALEXANDER OBRIAN | | ADDRESS REDACTED | | | | | | |
| QUILLEN, DUSTIN | | 5937 LONG HOLLOW RD | | | DUNGANNON | VA | 24245 | |
| QUILLEN, DUSTIN | | ADDRESS REDACTED | | | | | | |
| QUILLEN, NATHAN | | 636 E BOBO | NEWSOM HWY | | HARTSVILLE | SC | 29550 | |
| QUILLER, SAMUEL T | | 234 FOUNDER RIDGE RD | | | COLUMBIA | SC | 29229 | |
| QUILLIAMS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| QUILLIN, ROBERT | | 882 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| QUILLON, CAMERON DALE | | 2803 PLEASANTVIEW LANE | | | CHARLOTTESVILLE | VA | 22901 | |
| QUILLON, CAMERON DALE | | ADDRESS REDACTED | | | | | | |
| QUILTY, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| QUIMBAYA, HECTOR ALVARO | | 4608 ANDOVER AVE | | | LORAIN | OH | 44055 | |
| QUIMBAYA, HECTOR ALVARO | | ADDRESS REDACTED | | | | | | |
| QUIMBAYA, ILLIANA C | | 3327 STONEY CLUSTER | | | SAN ANTONIO | TX | 78247 | |
| QUIMBY MATERIAL HANDLING INC | | PO BOX 1298 | | | TWINSBURG | OH | 44087 | |
| QUIMBY, CHRISTOPHER DONALD | | 10813 FOXMOORE AVE | | | RICHMOND | VA | 23233 | |
| QUIMBY, CHRISTOPHER DONALD | | ADDRESS REDACTED | | | | | | |
| QUIMBY, QUENTIN W | | 6300 W MICHIGAN AVE APT A2 | | | LANSING | MI | 48917 | |
| QUIMBY, QUENTIN WAYNE | | 6300 W MICHIGAN AVE APT A2 | | | LANSING | MI | 48917 | |
| QUIMBY, QUENTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| QUINATA, MARIAN | | 765 LAKEKNOLL DR | | | SUNNYVALE | CA | 94089-0000 | |
| QUINATA, MARIANO | | 765 LAKEKNOLL DR | | | SUNNYVALE | CA | 94089-0000 | |
| QUINATA, MARIANO LEON | | ADDRESS REDACTED | | | | | | |
| QUINCE, GARY | | ADDRESS REDACTED | | | | | | |
| QUINCY PATRIOT LEDGER | | ELIOT PUTNAM | 254 SECOND AVE | | NEEDHAM | MA | 02494 | |
| QUINCY VIDEO SERVICE INC | | 618 PAWN AVE | | | QUINCY | IL | 62305-0802 | |
| QUINDE, DIEGO JAVIER | | ADDRESS REDACTED | | | | | | |
| QUINE, JOHN C | | 3209 NW 52ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| QUINILLO, NELSON ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| QUINIS, BRAD | | 544 PLAZA | | | ATLANTIC BEACH | FL | 32233 | |
| QUINKERT JR, RON MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINLAN GROUNDS MAINTNCE, DAN | | 1140 WEST ST | | | SOUTHINGTON | CT | 06489 | |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVE | | | BOSTON | MA | 022102387 | |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVE | | | BOSTON | MA | 02210-2387 | |
| QUINLAN, MEGHANN ROSE | | 5667 E FLETCHER AVE | 1 308 B | | TAMPA | FL | 33617 | |
| QUINLAN, MEGHANN ROSE | | ADDRESS REDACTED | | | | | | |
| QUINLAN, MICHAEL | | 2 PHILLIP CIRCLE | | | GRANBY | MA | 01033 | |
| QUINLAN, PARTICK J | | 55 PINE ST | | | PROVIDENCE | RI | 02903 | |
| QUINLAN, SCOTT P | | 820 38TH ST NW | | | CANTON | OH | 44709 | |
| QUINLIVAN, DEANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| QUINN & SONS | | 1614 REAMS RD | | | POWHATAN | VA | 23139 | |
| QUINN ASSOCIATES, W | | 1881 CAMPUS COMMONS DR STE 105 | | | RESTON | VA | 20191 | |
| QUINN ASSOCIATES, W | | STE 330 | | | RESTON | VA | 20191 | |
| QUINN COMPANY | | DEPT 1225 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1225 | |
| QUINN COMPANY | | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| QUINN JR TREASURER, ROBERT E | | PO BOX 638 | | | HAMPTON | VA | 23669 | |
| QUINN JR TREASURER, ROBERT E | | QUINN JR TREASURER ROBERT E | 100 OLD HAMPTON LANE | P O BOX 638 | HAMPTON | VA | 23669 | |
| QUINN, AARON | | ADDRESS REDACTED | | | | | | |
| QUINN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| QUINN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| QUINN, BLACKWELL | | 17252 N STEVENS ST | | | RATHDRUM | ID | 83858-0000 | |
| QUINN, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| QUINN, CARLOS UNDRA | | ADDRESS REDACTED | | | | | | |
| QUINN, CAROL LYNN | | 99 INDIAN RED RD | | | LEVITTOWN | PA | 19057 | |
| QUINN, CHARLES L | | 97 BARKLEY ST | | | FORT LEONARD WOO | MO | 65473-1285 | |
| QUINN, CHRISTOPHE MICHEAL | | ADDRESS REDACTED | | | | | | |
| QUINN, COLLEEN CATHERINE | | 757 WHIPPOORWILL LANE | | | DELRAY BEACH | FL | 33445 | |
| QUINN, COLLEEN CATHERINE | | ADDRESS REDACTED | | | | | | |
| QUINN, CORISSA MARIE | | 67 KANE DR | | | SCITUATE | MA | 02066 | |
| QUINN, CORISSA MARIE | | ADDRESS REDACTED | | | | | | |
| QUINN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| QUINN, DARLENE T | | 2530 KEY LARGO LN | | | FORT LAUDERDALE | FL | 33312-4606 | |
| QUINN, DAVIAN YARMON | | ADDRESS REDACTED | | | | | | |
| QUINN, DENNIS | | 729 SHROPSHIRE DR | | | WEST CHESTER | PA | 19382-0000 | |
| QUINN, DENNIS CHARLES | | ADDRESS REDACTED | | | | | | |
| QUINN, EDWARD ADAM | | ADDRESS REDACTED | | | | | | |
| QUINN, ELEANOR | | 69 CHERUBINA LANE | | | NORTH BABYLON | NY | 11703 | |
| QUINN, ETHAN MICHAEL | | 2201 MANICO DR | | | CREST HILL | IL | 60435 | |
| QUINN, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| QUINN, FRANK | | 9197 SAN CARLOS BLVD | | | FORT MYERS | FL | 33967 | |
| QUINN, FRANK | | ADDRESS REDACTED | | | | | | |
| QUINN, JASON | | 4909 HEIFNER RD | | | ADAMSVILLE | AL | 35005-0000 | |
| QUINN, JASON A | | ADDRESS REDACTED | | | | | | |
| QUINN, JOSEPH | | 12401 NE 16TH AVE | | | MIAMI | FL | 33161 | |
| QUINN, JOSEPH LEE | | 307 MULBERRY ST 2ND FLOOR | | | HOLLIDAYSBURG | PA | 16648 | |
| QUINN, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| QUINN, KATHERIN R | | 3246 S MENDENHALL RD APT 2B | | | MEMPHIS | TN | 38115-2954 | |
| QUINN, KEVIN | | 1436 MOUNTAIN AIR TRL | | | FORT WORTH | TX | 76131 | |
| QUINN, KEVIN | | ADDRESS REDACTED | | | | | | |
| QUINN, KEVIN A | | ADDRESS REDACTED | | | | | | |
| QUINN, KIMBERLY A | | 217 CENTRAL AVE | | | NORTH HILLS | PA | 19038-2213 | |
| QUINN, LARRY | | 501 SHEFFIELD RD | | | FULTON | MS | 38843 | |
| QUINN, LUKE GALLAGHER | | 1528 WINDSOR RD | | | CHAMPAIGN | IL | 61821 | |
| QUINN, LUKE GALLAGHER | | ADDRESS REDACTED | | | | | | |
| QUINN, MARK A | | 5918 COVERED CREEK LN | | | JACKSONVILLE | FL | 32277-1445 | |
| QUINN, MARY MARGARET | | ADDRESS REDACTED | | | | | | |
| QUINN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| QUINN, MAUREEN | | 3828 N 32ND ST 125 | | | PHOENIX | AZ | 85018 | |
| QUINN, MAX | | 293 BROOME ST | | | NEW YORK | NY | 10002-3703 | |
| QUINN, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| QUINN, PATRICK DEVIN | | 166 FOREST ST | | | GALLITZIN | PA | 16641 | |
| QUINN, PATRICK DEVIN | | ADDRESS REDACTED | | | | | | |
| QUINN, PETER | | 2401 BEACH CT | | | RIVIERA BEACH | FL | 33404-4722 | |
| QUINN, RANDY | | ADDRESS REDACTED | | | | | | |
| QUINN, RANDY | | 11602 VIA MONTANA | | | FONTANA | CA | 92337 | |
| QUINN, RANDELL G | | ADDRESS REDACTED | | | | | | |
| QUINN, ROBERT ALEX | | ADDRESS REDACTED | | | | | | |
| QUINN, ROBINSON | | ADDRESS REDACTED | | | | | | |
| QUINN, RONALD JAWARA | | 12028 CLARIDGE RD | | | SILVER SPRING | MD | 20902 | |
| QUINN, RONALD JAWARA | | ADDRESS REDACTED | | | | | | |
| QUINN, RYAN | | ADDRESS REDACTED | | | | | | |
| QUINN, RYAN FITZGERALD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINN, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| QUINN, RYAN MICHAEL | | 4729 MAHOGANY DR | | | OCEANSIDE | CA | 92056 | |
| QUINN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| QUINN, SAJI LAMAR | | ADDRESS REDACTED | | | | | | |
| QUINN, SHANE SCOTT | | ADDRESS REDACTED | | | | | | |
| QUINN, TERRI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| QUINN, THOMAS E | | 1905 ORCHARA CT | | | CROWN POINT | IN | 46307 | |
| QUINN, TIMOTHY | | 5 CAMERON COURT | | | O FALLON | MO | 63366 | |
| QUINN, TOM | | ADDRESS REDACTED | | | | | | |
| QUINN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| QUINN, VIRGINIA | | 7410 NEWBYS CT | | | CHESTERFIELD | VA | 23832 | |
| QUINNAN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| QUINNEY, EMILIO C | | ADDRESS REDACTED | | | | | | |
| QUINNIPIACK VALLEY HEALTH DIST | | QUINNIPIACK VALLEY HEALTH DIST | 1151 HARTFORD TURNPIKE | | NORTH HAVEN | CT | | |
| QUINNIPIACK VALLEY HEALTH DISTRICT | | 1151 HARTFORD TURNNPIKE | | | NORTH HAVEN | CT | 06473 | |
| QUINNS LANDSCAPING | | 147 FREDERICK AVE | | | PLAINFIELD | IL | 60544 | |
| QUINONES, ANDY A | | 6460 BONNER AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| QUINONES, ANTHONY NONE | | ADDRESS REDACTED | | | | | | |
| QUINONES, CAROLINE MARIE | | 203 14 33RD AVE | | | BAYSIDE | NY | 11361 | |
| QUINONES, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| QUINONES, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| QUINONES, DAVID | | ADDRESS REDACTED | | | | | | |
| QUINONES, GARY | | 1385 GALLOPING HILL RD | | | UNION | NJ | 07083 | |
| QUINONES, GARY | | ADDRESS REDACTED | | | | | | |
| QUINONES, GIOVANNI | | 1199 WEST AV | | | BUFFALO | NY | 14213 | |
| QUINONES, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| QUINONES, INGRID JENNIFER | | ADDRESS REDACTED | | | | | | |
| QUINONES, IVONNE MARIE | | 37 PHILLIPS S T | 2 | | LAWRENCE | MA | 01841 | |
| QUINONES, JEAN NATHANIAL | | ADDRESS REDACTED | | | | | | |
| QUINONES, JOEL | | 715 OAK ST | | | LAKEHURST | NJ | 08733 | |
| QUINONES, JOEL | | ADDRESS REDACTED | | | | | | |
| QUINONES, JOSE | | 12327 BEACONTREE WAY | | | ORLANDO | FL | 32837-0000 | |
| QUINONES, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| QUINONES, JUAN | | 916 PICASSO AVE | | | DELTONA | FL | 32725 | |
| QUINONES, JUAN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| QUINONES, JUSTIN MATTHEW | | 2606 LAURELCHERRY ST | | | RALEIGH | NC | 27612 | |
| QUINONES, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| QUINONES, KENNETH | | ADDRESS REDACTED | | | | | | |
| QUINONES, MARIANELLY | | 2390 TIEBOUT AVE | 4C | | BRONX | NY | 10458 | |
| QUINONES, MARIANELLY | | ADDRESS REDACTED | | | | | | |
| QUINONES, MARIO JOSE | | 1356 CAPTAINS BRIDGE DR | | | CENTERVILLE | OH | 45458 | |
| QUINONES, MARIO JOSE | | ADDRESS REDACTED | | | | | | |
| QUINONES, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| QUINONES, MIGUEL OCTAVIO | | 104 THRUSH AVE | | | SEBRING | FL | 33872 | |
| QUINONES, MIGUEL OCTAVIO | | ADDRESS REDACTED | | | | | | |
| QUINONES, NELLIE | | 9929 MONTAQUE ST | | | TAMPA | FL | 33626 | |
| QUINONES, NERIC O | | ADDRESS REDACTED | | | | | | |
| QUINONES, SAMUEL D | | ADDRESS REDACTED | | | | | | |
| QUINONES, SHANTAL | | ADDRESS REDACTED | | | | | | |
| QUINONES, STEVE EMILIO | | ADDRESS REDACTED | | | | | | |
| QUINONES, STEVEN | | ADDRESS REDACTED | | | | | | |
| QUINONES, TATIANA | | ADDRESS REDACTED | | | | | | |
| QUINONES, TIFFANY RACHEL | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, ALYSSIA MARIE | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, ANDREW ROBERT | | 3639 S SKYLINE RD | | | GILBERT | AZ | 85297 | |
| QUINONEZ, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, FERNANDO | | 14301 LAKE ST | | | GARDEN GROVE | CA | 92843 | |
| QUINONEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, ISMAEL | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, KRISTIN | | 7945 PINNOCHIO | | | LAS VEGAS | NV | 89131 | |
| QUINONEZ, LUIS AUGUSTO | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, MARIO | | 19880 S W 123RD AVE | | | MIAMI | FL | 33177 | |
| QUINONEZ, MARIO R | | 4545 EDGEWATER CIR | | | CORONA | CA | 92883-0632 | |
| QUINONEZ, NICO A | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, RODOLFO DANIEL | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, VINCENT | | ADDRESS REDACTED | | | | | | |
| QUINSAAT, BERTRAND CASTILLO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINSLER, ROBERT WILLIAM | | 4956 E CLARENDON AVE | | | PHOENIX | AZ | 85018 | |
| QUINSLER, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| QUINT, CAMDEN | | 25 LAKESHORE DRAPT I1 | | | NORTH ATTLEBORO | MA | 00276-0000 | |
| QUINT, CAMDEN | | 25 LAKESHORE DRAPT I1 | | | NORTH ATTLEBORO | MA | 27600 | |
| QUINT, CAMDEN J | | ADDRESS REDACTED | | | | | | |
| QUINT, DANIEL | | 3957 W ERICSON DR | | | ANTHEM | AZ | 85086 | |
| QUINT, JOSIAH C | | ADDRESS REDACTED | | | | | | |
| QUINTA, JOSE | | ADDRESS REDACTED | | | | | | |
| QUINTAL CONTRACTING CORP | | PO BOX 427 | | | ISLIP | NY | 11751 | |
| QUINTAL, ANEL | | 30 NOVATO ST NO 370 | | | SAN RAFAEL | CA | 94901 | |
| QUINTAL, ANEL | | ADDRESS REDACTED | | | | | | |
| QUINTAL, PAUL | | 2322 CRESCENT RIDGE RD | | | DAYTONA BEACH | FL | 32118 | |
| QUINTAL, PAUL C | | ADDRESS REDACTED | | | | | | |
| QUINTANA TRUJILLO, GRISEL | | 540 SOUTH LIME ST | | | LANCASTER | PA | 17602 | |
| QUINTANA, AIDYN S | | 6931 CANE GRASS LANE EAST | | | JACKSONVILLE | FL | 32244 | |
| QUINTANA, AIDYN S | | ADDRESS REDACTED | | | | | | |
| QUINTANA, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| QUINTANA, ANTUANE | | ADDRESS REDACTED | | | | | | |
| QUINTANA, AZAMABET | | 600 N 22ND ST APT 4 | | | GRAND JUNCTION | CO | 81501-7967 | |
| QUINTANA, CANDEL J | | 4618 WILSHIRE DR | | | MIDLAND | TX | 79703 | |
| QUINTANA, DAISY C | | ADDRESS REDACTED | | | | | | |
| QUINTANA, DAMARIE B | | PO BOX 348400 | | | MIAMI | FL | 33234-8400 | |
| QUINTANA, DANIEL ERIC | | ADDRESS REDACTED | | | | | | |
| QUINTANA, DAVID DARICK | | 955 N DUESENBERG DR | 7222 | | ONTARIO | CA | 91764 | |
| QUINTANA, DONALD | | ADDRESS REDACTED | | | | | | |
| QUINTANA, ERICKA NAOMI | | ADDRESS REDACTED | | | | | | |
| QUINTANA, GUILLERMO M | | ADDRESS REDACTED | | | | | | |
| QUINTANA, HEIDY JAZMIN | | 3543 LYNHAVEN DR | D | | GREENSBORO | NC | 27406 | |
| QUINTANA, JARED A | | 4036 N PEAKVIEW DR | | | PUEBLO | CO | 81008 | |
| QUINTANA, JARED A | | ADDRESS REDACTED | | | | | | |
| QUINTANA, JEREMY | | ADDRESS REDACTED | | | | | | |
| QUINTANA, JESSICA | | PO BOX 1312 | | | LOS ALAMOS | NM | 87544 | |
| QUINTANA, JOCELYN THERESA | | ADDRESS REDACTED | | | | | | |
| QUINTANA, JORGE ARMANDO | | ADDRESS REDACTED | | | | | | |
| QUINTANA, JOSE | | ADDRESS REDACTED | | | | | | |
| QUINTANA, JOSHUA DELBERT | | ADDRESS REDACTED | | | | | | |
| QUINTANA, JUAQUIN GOMEZ | | ADDRESS REDACTED | | | | | | |
| QUINTANA, JUNIK | | 10231 SW 142 CT | | | MIAMI | FL | 33186-0000 | |
| QUINTANA, JUNIK | | ADDRESS REDACTED | | | | | | |
| QUINTANA, KERVIN | | ADDRESS REDACTED | | | | | | |
| QUINTANA, LAYLA RENEE | | ADDRESS REDACTED | | | | | | |
| QUINTANA, LOURDES JOHANA | | ADDRESS REDACTED | | | | | | |
| QUINTANA, MARISELA | | 400 NW 65TH AVE | APT 132D | | MARGATE | FL | 33063 | |
| QUINTANA, MARISELA | | ADDRESS REDACTED | | | | | | |
| QUINTANA, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| QUINTANA, MELISSA | | 2247 N LECLAIRE | | | CHICAGO | IL | 60639 | |
| QUINTANA, MELISSA | | ADDRESS REDACTED | | | | | | |
| QUINTANA, MICHAEL | | 11861 SW 123 PL | | | MIAMI | FL | 33186 | |
| QUINTANA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| QUINTANA, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| QUINTANA, ROGELIO | | 106 DEER VALLEY RD | | | MADISON | WI | 53713-2763 | |
| QUINTANA, RUBEN | | 7136 40TH PLACE | | | STICKNEY | IL | 60402 | |
| QUINTANA, RUBEN | | ADDRESS REDACTED | | | | | | |
| QUINTANA, STEVE | | 2678 CARLTON AVE | | | LOS ANGELES | CA | 90026 | |
| QUINTANA, STEVE | | ADDRESS REDACTED | | | | | | |
| QUINTANA, STEVEN | | 9216 WELBY CIR | | | THORNTON | CO | 80229-0000 | |
| QUINTANA, STEVEN ADAM | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA JR , CARLOS ALFREDO | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, BILLY ANTHONY | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, CARLOS | | 11607 SW 90TH ST | | | MIAMI | FL | 33176-1026 | |
| QUINTANILLA, CLAUDIA | | 2159 LIMA LOOP | | | LAREDO | TX | 78045 | |
| QUINTANILLA, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, DANIEL | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, DERRICK | | 1125 TURWILL LANE | | | KALAMAZOO | MI | 49006 | |
| QUINTANILLA, ERIC | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, ERIC JOSE | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, ERICK ANTONIO | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, JAIME | | 1618 BRYCEDALE AVE | | | DUARTE | CA | 91010 | |
| QUINTANILLA, JAIME | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, JANET | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, JENNIFER A | | 1020 N OXFORD AVE | | | LOS ANGELES | CA | 90029 | |
| QUINTANILLA, JENNIFER A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANILLA, JULIO ARTURO | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, MAGDALENA | | 12733 EMERALD AVE | | | CUTLER | CA | 93615-2029 | |
| QUINTANILLA, MARYURY ARIANY | | 1228 NOCHAWAY DR | | | ST AUGUSTINE | FL | 32092 | |
| QUINTANILLA, MARYURY ARIANY | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, NICHOLAS ROGER | | 818 E MATZ | | | HARLINGEN | TX | 78550 | |
| QUINTANILLA, RUDY | | 1707 170TH PL | | | HAMMOND | IN | 46324-2106 | |
| QUINTANILLA, SELVIN | | 140 N HARRISON RD | | | STERLING | VA | 20164-0000 | |
| QUINTANILLA, ULYSSES ETELVO | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, VICTORIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| QUINTELA, MAC DOUGLAS | | ADDRESS REDACTED | | | | | | |
| QUINTER, BARBARA | | 4419 HILLDALE RD | | | READING | PA | 19606-9578 | |
| QUINTER, FRIENDS OF NEIL | | 1010 HULL ST STE 202 | C/O MARTIN LAUER ASSO TIDE BLD | | BALTIMORE | MD | 21230 | |
| QUINTERO HERNANDEZ, LUIS A | | ADDRESS REDACTED | | | | | | |
| QUINTERO HERNANDEZ, LUIS A | | BO CANDELARIA SECTOR RAMOS | | | VEGA ALTA | PR | 00692 | |
| QUINTERO JR, HECTOR ALEJANDRO | | 2814 EL TESORO CT | | | HACIENDA HEIGHTS | CA | 91745 | |
| QUINTERO JR, HECTOR ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| QUINTERO, ALFONZO | | ADDRESS REDACTED | | | | | | |
| QUINTERO, AMADO A | | ADDRESS REDACTED | | | | | | |
| QUINTERO, DANIEL | | 3420 BEDFORD SHIRE PLACE | | | LAS VEGAS | NV | 89129-0000 | |
| QUINTERO, DANIEL ANDRE | | ADDRESS REDACTED | | | | | | |
| QUINTERO, DANIEL JESUS | | ADDRESS REDACTED | | | | | | |
| QUINTERO, DANIEL KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| QUINTERO, DEBORAH | | 142 NW PEACH ST | | | PORT SAINT LUCIE | FL | 34983-1560 | |
| QUINTERO, IGNACIO ARAIZA | | ADDRESS REDACTED | | | | | | |
| QUINTERO, ISABEL C | | 13 WOODVILLE ST | | | NASHUA | NH | 03062 | |
| QUINTERO, ISABEL C | | ADDRESS REDACTED | | | | | | |
| QUINTERO, JESSICA | | 4771 SW 102ND LANE RD | | | OCALA | FL | 34476 | |
| QUINTERO, JULIA | | 16459 CASTROVILLE BLVD | | | SALINAS | CA | 93907-0000 | |
| QUINTERO, LUIS | | 2735 N MENARD AVE | | | CHICAGO | IL | 60639-1223 | |
| QUINTERO, OLGA L | | 851 NE 128TH ST | | | NORTH MIAMI | FL | 33161-4913 | |
| QUINTERO, OLIVIA | | ADDRESS REDACTED | | | | | | |
| QUINTERO, PEDRO | | 2737 MISSOURI AVE | | | SOUTH GATE | CA | 90280 | |
| QUINTERO, PEDRO | | ADDRESS REDACTED | | | | | | |
| QUINTERO, PILAR | | 3702 KAYSON ST | | | SILVER SPRING | MD | 20906 | |
| QUINTERO, SANTOS | | 2924 ROANOKE LN | | | TYLER | TX | 00007-5701 | |
| QUINTERO, SANTOS JAVIER | | ADDRESS REDACTED | | | | | | |
| QUINTERO, SARAH L | | 180 N VERMONT 1 C | | | GLENDORA | CA | 91741 | |
| QUINTERO, SARAH L | | ADDRESS REDACTED | | | | | | |
| QUINTERO, SERGIO | | ADDRESS REDACTED | | | | | | |
| QUINTERO, STEVEN AARON | | ADDRESS REDACTED | | | | | | |
| QUINTERO, VIRIDIANA | | ADDRESS REDACTED | | | | | | |
| QUINTERO, WAIYIP | | ADDRESS REDACTED | | | | | | |
| QUINTEROS, ANTHONY | | 840 FLORIDA ST | HOUSE | | SAN FRANCISCO | CA | 94110-0000 | |
| QUINTEROS, ANTHONY GABRIEL | | ADDRESS REDACTED | | | | | | |
| QUINTEROS, JORGE ANDRES | | ADDRESS REDACTED | | | | | | |
| QUINTEROS, MIGUEL | | 7201 LINGERFELT RD | | | VALE | NC | 28168-0000 | |
| QUINTEROS, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| QUINTESI, GRANT | | 6709 CORNATION ST | | | RICHMOND | VA | 23225-0000 | |
| QUINTEX COMMUNICATIONS WEST | | 1907 29TH ST | | | SIGNAL HILL | CA | 90806 | |
| QUINTIN, LARRY | | 18 OSCAR LANE | | | HINESBURG | VT | 05461 | |
| QUINTIN, LARRY A | | ADDRESS REDACTED | | | | | | |
| QUINTO, MARIO CESAR | | ADDRESS REDACTED | | | | | | |
| QUINTON, CRAVEN D | | ADDRESS REDACTED | | | | | | |
| QUINTON, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| QUINTRELL, AMANDA JANE | | ADDRESS REDACTED | | | | | | |
| QUINTUS | | PO BOX 7002 | | | SAN FRANCISCO | CA | 94188 | |
| QUINTUS | | DEPT LA21964 | | | PASADENA | CA | 911851964 | |
| QUINTUS | | DEPT LA21964 | | | PASADENA | CA | 91185-1964 | |
| QUINTUS | | PO BOX 39000 | DEPT 05939 | | SAN FRANCISCO | CA | 94139-5939 | |
| QUINTYNE, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| QUIOCCASIN TIRE & AUTO | | 9230 QUIOCCASIN RD | | | RICHMOND | VA | 23229 | |
| QUIOTO, DIANDRA | | ADDRESS REDACTED | | | | | | |
| QUIOTO, SHEYLA H | | 7 HIGH ST | | | CHESTER | NY | 10918 | |
| QUIOTO, SHEYLA H | | ADDRESS REDACTED | | | | | | |
| QUIRABU, BABY MARY ROSE DELA CRUZ | | ADDRESS REDACTED | | | | | | |
| QUIRK, WILLIAM JOESPH | | 24 S 2ND ST | | | PERKASIE | PA | 18944 | |
| QUIRK, WILLIAM JOESPH | | ADDRESS REDACTED | | | | | | |
| QUIRKE, MANDI B | | 6311 FRANCIS ST | B | | JUPITER | FL | 33458 | |
| QUIRKE, MANDI B | | ADDRESS REDACTED | | | | | | |
| QUIROGA JR, SANTIAGO F | | 2216 PASEO CT | | | LAS VEGAS | NV | 89117-2758 | |
| QUIROGA, ARMANDO | | 108 MAGNOLIA ST | | | FORT MEADE | FL | 33841-2952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIROGA, CRISTINA MERCEDES | | ADDRESS REDACTED | | | | | | |
| QUIROGA, GERARDO GUADALUPE | | ADDRESS REDACTED | | | | | | |
| QUIROGA, KARLA K | | ADDRESS REDACTED | | | | | | |
| QUIROGA, LOUIS ROBERT | | ADDRESS REDACTED | | | | | | |
| QUIROGA, RODRIGO A | | ADDRESS REDACTED | | | | | | |
| QUIROS, JOSE ALFREDO | | 1725 SE SANDIA DR | | | PORT ST LUCIE | FL | 34983 | |
| QUIROS, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| QUIROS, KRISHESKA | | P O BOX 97615 | | | LAS VEGAS | NV | 89193 | |
| QUIROZ LEON, OMAR | | ADDRESS REDACTED | | | | | | |
| QUIROZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| QUIROZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| QUIROZ, CESAR ALEXIS | | ADDRESS REDACTED | | | | | | |
| QUIROZ, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| QUIROZ, IVAN DARIO | | 167 FAIRMOUNT AVE | | | SAUGUS | MA | 01906 | |
| QUIROZ, IVAN DARIO | | ADDRESS REDACTED | | | | | | |
| QUIROZ, JORGE | | 1524 CALKINS AVE | | | LONGMONT | CO | 80501-1865 | |
| QUIROZ, NATASHA A | | ADDRESS REDACTED | | | | | | |
| QUIROZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| QUIROZ, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| QUIROZ, STEVE | | ADDRESS REDACTED | | | | | | |
| QUIRT, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| QUISANO, JOHN ANDREW | | 700 E PECKHAM LN | 25 | | RENO | NV | 89502 | |
| QUISENBERRY, EILEEN M | | 1064 ESATES CT | | | STOCKBRIDGE | GA | 30281 | |
| QUISENBERRY, LISA O | | 11314 WEST ABBY COURT | | | GLEN ALLEN | VA | 23059 | |
| QUISENBERRY, LISA O | | ADDRESS REDACTED | | | | | | |
| QUISMORIO, CHRIS | | ADDRESS REDACTED | | | | | | |
| QUISNO, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| QUISPE, FELIX | | 1408 5TH ST | APT 2 | | NORTH BERGEN | NJ | 07047 | |
| QUISPE, FELIX | | ADDRESS REDACTED | | | | | | |
| QUISPE, SYLVIA | | 9270 TRADE PLACE BUILD D | | | SAN DIEGO | CA | 92126 | |
| QUISPE, SYLVIA | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| QUISPE, SYLVIA L | | 5707 SANTA FE ST NO A6 | | | SAN DIEGO | CA | 92109-1622 | |
| QUIST CLERK, CATHERINE | | 400 MAIN ST CITY COUNTY BLDG | GENERAL SESSIONS CT | | KNOXVILLE | TN | 37902 | |
| QUIST CLERK, CATHERINE | | PO BOX 379 | CLERK GENERAL SESSIONS COURT | | KNOXVILLE | TN | 37901 | |
| QUIST PETER M | | 361 RIMINI COURT NO 2 A | | | PALATINE | IL | 60067 | |
| QUIST, RICHARD | | PO BOX 71242 | | | SALT LAKE CITY | UT | 84171 | |
| QUITO, JEFFREY | | 706 DE JESUS DR | | | PLACENTIA | CA | 92870-0000 | |
| QUITO, JEFFREY REYES | | ADDRESS REDACTED | | | | | | |
| QUITO, SOLOMON JOSEF | | ADDRESS REDACTED | | | | | | |
| QUITOG, HAZELANNE RACUYA | | ADDRESS REDACTED | | | | | | |
| QUITTLEY, DONNELL VAN | | ADDRESS REDACTED | | | | | | |
| QUITTLEY, DONNELL VAN | | P O BOX 494 | | | BETHLEHEM | PA | 18016 | |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | ADA | MI | 49355 | |
| QUIZNOS | | 120 E GOLF | | | SHUAMBURG | IL | 60195 | |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR | | | CARTERVILLE | IL | 62918 | |
| QUIZNOS CLASSIC SUBS | | 8906B W BROAD ST | | | RICHMOND | VA | 23294 | |
| QUIZNOS SUB | | 1120 N CARBON ST | | | MARION | IL | 62959 | |
| QUIZON, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| QUNIONES, ELLIOTT | | 50 NEW PLAINVILLE RD | | | NEW BEDFORD | MA | 02745 | |
| QUNIONES, ELLIOTT A | | ADDRESS REDACTED | | | | | | |
| QUOC, CUONG T | | 3590 MAIDIE LN | | | SALT LAKE CITY | UT | 84119-5600 | |
| QUOC, KHONG | | 6203 ELKHART AVE | | | LUBBOCK | TX | 79424-1227 | |
| QUORUM PRODUCTIONS INC | | 2001 WEST SAMPLE RD STE 101 | ACCOUNTS RECEIVABLE DEPT | | POMPANO BEACH | FL | 33064 | |
| QURAISHI, RIZWAN | | ADDRESS REDACTED | | | | | | |
| QURASHI, ABDUL W | | ADDRESS REDACTED | | | | | | |
| QURESHI, AMIR | | 11903 ANOKA CT | | | LOUISVILLE | KY | 40245-0000 | |
| QURESHI, ARFAN MOHAMMMED | | 21804 WHISPERING FORST DR | | | KINGWOOD | TX | 77339 | |
| QURESHI, ARFAN MOHAMMMED | | ADDRESS REDACTED | | | | | | |
| QURESHI, AZEEM | | ADDRESS REDACTED | | | | | | |
| QURESHI, BEENISH | | ADDRESS REDACTED | | | | | | |
| QURESHI, FAHAD | | 906 W COLLEGE CT | | | URBANA | IL | 61801 | |
| QURESHI, FAIZAN | | ADDRESS REDACTED | | | | | | |
| QURESHI, IMRAN | | ADDRESS REDACTED | | | | | | |
| QURESHI, MOHAMMAD ALI | | 6010 PECOS VALLEY DR | | | RICHMOND | TX | 77469 | |
| QURESHI, MOHAMMAD ALI | | ADDRESS REDACTED | | | | | | |
| QURESHI, MUHAMMAD FARHAN | | 7026 CALAMO ST | | | SPRINGFIELD | VA | 22150 | |
| QURESHI, MUHAMMAD FARHAN | | ADDRESS REDACTED | | | | | | |
| QURESHI, MUSTAFA | | ADDRESS REDACTED | | | | | | |
| QURESHI, NAUMAN A | | 2462 7TH AVE | | | EAST MEADOW | NY | 11554 | |
| QURESHI, NAUMAN A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QURESHI, OMAR IMRAN | | ADDRESS REDACTED | | | | | | |
| QURESHI, RIZWAN S | | ADDRESS REDACTED | | | | | | |
| QURESHI, TASNEEM | | ADDRESS REDACTED | | | | | | |
| QURESHI, ZOHEB A | | 5346 MANDERSTON AVE | | | SAN JOSE | CA | 95138 | |
| QUTOB, LENA N | | ADDRESS REDACTED | | | | | | |
| QUY LUONG | | | | | | NH | | |
| QWEST | | 1860 LINCOLN 14TH FL | | | DENVER | CO | 80295 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | | |
| QWEST | | ACCOUNTS REC DEPT | | | DENVER | CO | 80244-0001 | |
| QWEST | | ACCOUNTS REC DEPT | | | SALT LAKE | UT | 84135-0001 | |
| QWEST | | DEPT 912 | | | DENVER | CO | 80271 | |
| QWEST | | PAYMENT CNTR | | | DENVER | CO | 80244-0001 | |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 1301 | | | MINNEAPOLIS | MN | 55483-0001 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | |
| QWEST | | PO BOX 173754 | | | DENVER | CO | 80217-3154 | |
| QWEST | | PO BOX 2348 | | | SEATTLE | WA | 98111-2348 | |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | |
| QWEST | | PO BOX 737 | | | DES MOINES | IA | 50338-0001 | |
| QWEST | | PO BOX 91073 | | | SEATTLE | WA | 98111-9173 | |
| QWEST | | PO BOX 91104 | | | SEATTLE | WA | 98111-9204 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9255 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| QWEST  US WEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST  US WEST | | PO BOX 173638 | | | DENVER | CO | 80217-0360 | |
| QWEST  US WEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | |
| QWEST  US WEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9255 | |
| QWEST  US WEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| QWEST COMMUNICATIONS | | 4041 N CENTRAL AVE 11TH FL | | | PHOENIX | AZ | 85012 | |
| QWEST COMMUNICATIONS | | PO BOX 35184 | PREPAID MERCHANT PHONE CARD | | LOUISVILLE | KY | 40232-5184 | |
| QWEST COMMUNICATIONS | | PO BOX 85023 | COMMERCIAL SERVICES | | LOUISVILLE | KY | 40285-5023 | |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | LOUISVILLE | KY | 402855660 | |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | LOUISVILLE | KY | 40285-5660 | |
| QWEST COMMUNICATIONS | | PO BOX 85710 | | | LOUISVILLE | KY | 40285-5710 | |
| QWIK QUALITY PHOTO LAB INC | | 7417 THIRD ST RD | | | LOUISVILLE | KY | 40214 | |
| QWIK TAB | | 17425 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91325 | |
| QWIZ | | 91657 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| QWIZ | | CO BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| QWONG, LINDA | | 927 EDINBURGH ST | | | SAN FRANCISCO | CA | 94112-3817 | |
| QWR SERVICES INC | | 449 W FULLERTON AVE | | | ELMHURST | IL | 60126 | |
| QWR SERVICES INC | | SUITE 4A | | | VILLA PARK | IL | 60181 | |
| QXCOM INC | | 28025 DOROTHY DR | SUITE 105 | | AGOURA HILLS | CA | 91301 | |
| QXCOM INC | | SUITE 105 | | | AGOURA HILLS | CA | 91301 | |
| R & B ELECTRIC | | PO BOX 8114 | | | MANCHESTER | CT | 06040 | |
| R & E SOFTWARE DESIGN | | 1620 S 7TH ST | | | TERRE HAUTE | IN | 47803 | |
| R & K SUPPLIES INC | | 760 PARKER | | | ELMHURST | IL | 60126 | |
| R & M SERVICES | | 7509 PHEASANT TRAIL | | | CALEDONIA | WI | 53402 | |
| R & M SERVICES | | 7509 PHESANT TRAIL | | | CALEDONIA | WI | 53402 | |
| R & R LAWN CARE | | 508 N W AVE | | | ARDMORE | OK | 73401 | |
| R & R PLUMBING | | 2416 MILLING RD | | | MOCKSVILLE | NC | 27028 | |
| R & R SIGN COMPANY | | 1001 WELLINGTON TERR | | | ST LOUIS | MO | 63017 | |
| R & S ERECTION OF VALLEJO | | 401 MISSISSIPPI ST | | | VALLEJO | CA | 94590 | |
| R & S ERECTION S F INC | | 3101 3RD ST | | | SAN FRANCISCO | CA | 94124 | |
| R A C S ASSOCIATES INC | | 3610 OLD LINCOLN HWY | | | TREVOSE | PA | 19047 | |
| R A PEARSON CO | | 8120 W SUNSET HGWY | | | SPOKANE | WA | 99224 | |
| R A PEARSON CO | | PO BOX 935 | | | SPOKANE | WA | 99210-0935 | |
| R C DAVIS CO INC | | 1600 OLD COUNTRY RD | | | PLAINVIEW | NY | 11803 | |
| R C PHOTOGRAPHY & ASSOC | | 7201 HAVEN AVE STE E 139 | | | RANCHO CUCAMONGA | CA | 91730 | |
| R D BEAN INC | | 5105 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | |
| R D S REPAIR SERVICE | | 56582 SO HWY 101 | | | FORTUNA | CA | 95540 | |
| R E ANALYSTS INC | | 6045 MCFARLAND RD | | | INDIANAPOLIS | IN | 46227 | |
| R E TREXLER PLUMBING/HEATING | | 10515 GLADFELTER RD | | | GLEN ALLEN | VA | 23059 | |
| R F PRESSURE CLEANING | | 13966 SW 160 TERRACE | | | MIAMI | FL | 33177 | |
| R HAGEN PLUMBING & HEATING LLC | | 245 JACKSON INDUSTRIAL DR | | | ANN ARBOR | MI | 48103 | |
| R J KIELTY PLUMBING INC | | 9507 STATE RD 52 | | | HUDSON | FL | 34668 | |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | CORONA | CA | 92880 | |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | CORONA | CA | 92880-1740 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R J VENTURES LLC | | 1801 AVE OF THE STARS | 920 | | LOS ANGELES | CA | 90067 | |
| R L BONNVILLE LLC | | PO BOX 5305 | | | PLYMOUTH | MI | 48170 | |
| R L OATMAN & ASSOCIATES INC | | 600 FAIRMOUNT AVE | SUITE 101 | | TOWSON | MD | 21286-1006 | |
| R L OATMAN & ASSOCIATES INC | | SUITE 101 | | | TOWSON | MD | 21286-1006 | |
| R L SPENCER INC | | 4500 PEWTER LN | BLDG 7 | | MANLIUS | NY | 13104 | |
| R M BARRINEAU & ASSOC INC | | 209 N E 36TH AVE | | | OCALA | FL | 34470 | |
| R M JONES | | 19113 TAJAUTA AVE | | | CARSON | CA | 90746-2742 | |
| R MATTHEW GELLING | JONES R M | 355 BERENGER WALK | | | WELLINGTON | FL | 33414-4345 | |
| R MATTHEW GELLING | GELLING R MATTHEW | | | | | | | |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | NEW YORK | NY | 10018 | |
| R R DONNELLEY RECEIVABLES INC | | 690 E PLUMB LN | | | RENO | NV | 89502 | |
| R R DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| R SCOTT BLANKE CUST | BLANKE R SCOTT | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN ACT | 557 COUNTY RD P | RUDOLPH | WI | 54475-9519 | |
| R SCOTT PLUMBING | | 3204 A PRODUCTION AVE | | | OCEANSIDE | CA | 92054 | |
| R STATE OF ARTS ELECTRONICS | | 952 BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| R T FRANKIAN & ASSOCIATES | | 234 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| R TINDOC, MARIO EDUARDO | | 7742 ORANGEWOOD AVE | | | STANTON | CA | 90680-3510 | |
| R U WIRED | | 240 E MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| R W HARPER & SON INC | | 2104 DECATUR ST | PO BOX 15535 | | RICHMOND | VA | 23227 | |
| R W HARPER & SON INC | | PO BOX 15535 | | | RICHMOND | VA | 23227 | |
| R W MEDICAL SERVICE CO INC | | 3202 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| R&A HART CONSTRUCTION | | PO BOX 3481 | | | CARBONDALE | IL | 62902-3481 | |
| R&A POWERVAC INC | | PO BOX 17277 | | | HUNTSVILLE | AL | 35810 | |
| R&B TV & SATELLITES SALES | | 429 MAIN ST PO BOX 487 | | | PLATTSMOUTH | NE | 68048 | |
| R&B TV & SATELLITES SALES | | PO BOX 487 | 429 MAIN ST | | PLATTSMOUTH | NE | 68048 | |
| R&B WINDOW CLEANING | | 1236 E DERRY RD | | | HERSHEY | PA | 17033 | |
| R&C APPLIANCE SERVICE INC | | 5015 10 HWY 421 NORTH | | | VILAS | NC | 28692 | |
| R&D BLUEPRINT | | 667 S BREA CANYON RD STE 23 | | | WALNUT | CA | 91789 | |
| R&D ENTERPRISES | | 1403 DAGERWING PL | | | FREDERICK | MD | 21703 | |
| R&D ENTERPRISES | | 45934 KAM HWY STE C180 | | | KANEOHE | HI | 96744 | |
| R&D PLUMBING INC | | 10395 CHATEAU DR | | | WALDORF | MD | 20603 | |
| R&H AWNING CO | | 1610 ZARA ST | | | GLENDORA | CA | 91741 | |
| R&H PIZZA CO | | 39872 LOS ALAMOS RD | 5 | | MURRIETA | CA | 92562 | |
| R&H TELEVISION & APPLIANCE | | 56072 M 51 S | | | DOWAGIAC | MI | 49047 | |
| R&J ELECTRONICS | | PO BOX 8508 | | | PADUCAH | KY | 42002 | |
| R&K MATERIAL HANDLING INC | | 3339 FISHER RD | | | HOWELL | MI | 48843 | |
| R&K SIGHT & SOUND | | 1508 SOUTHPORT DR STE 117 | | | AUSTIN | TX | 78704 | |
| R&L CARRIERS INC | | PO BOX 713153 | | | COLUMBUS | OH | 43271-3153 | |
| R&L ENTERPRISES | | 130 MORTIMER ST APT 2L | | | DUNMORE | PA | 18512 | |
| R&M APPLIANCE & ELECTRONICS | | 1243 E HENDRIX | | | BRAZIL | IN | 47834 | |
| R&M CARPET CLEANING | | 619 S ESSEX LN | | | MESA | AZ | 85208 | |
| R&M DELIVERY | | PO BOX 818 | | | ST PETERS | MO | 63376 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE 1 | | | LIVERMORE | CA | 945509243 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE I | | | LIVERMORE | CA | 94550-9243 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 I BRISA ST | | | LIVERMORE | CA | 94550 | |
| R&M PLUMBING & HEATING CO | | 310 CENTRE AVE | | | TOWSON | MD | 21286 | |
| R&M SERVICE | | 706 8TH AVE NORTH | | | MYRTLE BEACH | SC | 29577 | |
| R&N MEDICAL COMPANY INC | | D/B/A AFFIRMED MEDICAL | | | MANCHESTER | CT | 06040 | |
| R&O CONSTRUCTION | | 933 WALL AVE | | | OGDEN | UT | 84404 | |
| R&O ENTERPRISES | | PO BOX 495 | | | CORNING | CA | 96021 | |
| R&R CATERERS | | 5169 PINTAIL CT | | | BENSALEM | PA | 19020 | |
| R&R ELECTRONIC SUPPLY CO | | 1607 AVE G | | | LUBBOCK | TX | 79408 | |
| R&R ELECTRONIC SUPPLY CO | | BOX 1860 | 1607 AVE G | | LUBBOCK | TX | 79408 | |
| R&R ELECTRONICS | | 6340 S SOUTHWOOD DR | | | CENTENNIAL | CO | 80121 | |
| R&R ELECTRONICS | | 6340 SOUTHWOOD DR | | | LITTLETON | CO | 80121 | |
| R&R ELECTRONICS | | 912 S LEWIS | | | NEW IBERIA | LA | 70560 | |
| R&R INSTALLS | | 3347 S 900 E | | | SALT LAKE CITY | UT | 84106 | |
| R&R LIGHTING COMPANY INC | | 5171 EDISON AVE SUITE A | | | CHINO | CA | 91710 | |
| R&R RADIO & RECORDS INC | | PO BOX 515408 | | | LOS ANGELES | CA | 900516708 | |
| R&R RADIO & RECORDS INC | | PO BOX 515408 | | | LOS ANGELES | CA | 90051-6708 | |
| R&R RESTORATIONS | | 976 MCLEAN AVE 238 | | | YONKERS | NY | 10704 | |
| R&R SATELLITE ENTERPRISES | | 22 CHESTNUT HILL RD | | | ATHOL | MA | 01331 | |
| R&R SATELLITE ENTERPRISES | | CALLER SERVICE 105100 | C/O PRESIDENTIAL FINANCIAL | | TUCKER | GA | 30085-5100 | |
| R&R SATELLITE INSTALLATIONS | | PO BOX 7476 | | | LUMBERTON | NC | 28359 | |
| R&R SATELLITES | | PO BOX 2134 | | | RUTHERFORDTON | NC | 28139 | |
| R&R SHEET METAL | | 12820 E LAKELAND RD | | | SANTA FE SPRINGS | CA | 90670 | |
| R&R TROPHIES | | 1002 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| R&R VENDING CO | | 628 S BRANDON ST | | | SEATTLE | WA | 98108 | |
| R&S APPLIANCE SERVICE | | 2038 EAST MIDLOTHIAN BLVD | | | YOUNGSTOWN | OH | 44502 | |
| R&S ASSOCIATES SATELLITE | | 7938 PREBLE COUNTY LINE RD | | | GERMANTOWN | OH | 45327 | |
| R&S DISTRIBUTORS | | AGENT OF THE DETROIT NEWS | | | TOLEDO | OH | 436352402 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R&S DISTRIBUTORS | | PO BOX 352402 | AGENT OF THE DETROIT NEWS | | TOLEDO | OH | 43635-2402 | |
| R&S ELECTRIC CO INC | | 2830 JORDAN LANE | | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRIC CO INC | | PO BOX 5228 | 2830 JORDAN LANE | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRONICS | | 1231 S EDDY | | | PECOS | TX | 79772 | |
| R&S ERECTION | | 11185 COMMERCIAL PKWY STE E | | | CASTROVILLE | CA | 95012 | |
| R&S ERECTION | | 1789 JUNCTION AVE | | | SAN JOSE | CA | 95112 | |
| R&S ERECTION | | 3531 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| R&S ERECTION | | 401 MISSISSIPPI ST | | | VALLEJO | CA | 94590 | |
| R&S ERECTION NPI | | 308 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| R&S ERECTION OF CONCORD INC | | 1330 GALAXY WY STE E | | | CONCORD | CA | 94520 | |
| R&S ERECTION OF FRESNO COUNTY | | 3666 N VALENTINE | | | FRESNO | CA | 93722 | |
| R&S ERECTION OF RICHMOND INC | | 1025 BROADWAY | | | SAN PABLO | CA | 94806 | |
| R&S ERECTION OF SAN MATEO | | 395 BEACH RD | | | BURLINGAME | CA | 94010-2005 | |
| R&S ERECTION OF SO ALAMEDA CO | | 31298 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | |
| R&S ERECTION OF STOCKTON INC | | 1705 E CHARTER WAY UNIT 4 | | | STOCKTON | CA | 92505 | |
| R&S ERECTION TRI COUNTY | | 321 7TH ST | | | MODESTO | CA | 95354 | |
| R&S ERECTION TRI COUNTY | | 321 SEVENTH ST | | | MODESTO | CA | 95354 | |
| R&S MILLER LP | | 1701 HUNTINGTON ST | | | LONGVIEW | TX | 75601 | |
| R&S OVERHEAD DOOR | | 5560 FLOTILLA AVE | | | COMMERCE | CA | 90040 | |
| R&S OVERHEAD DOORS | | 17101 S CENTRAL AVE UNIT 1E | | | CARSON | CA | 90746 | |
| R&T ENTERPRISES | | 1310 S 13TH | PO BOX 883 | | KELSO | WA | 98626 | |
| R&W INCORPORATED | | PO BOX 15389 | | | ASHEVILLE | NC | 28813 | |
| R, AGAPITO | | | | | | TX | | |
| R, BLANCA | | | | | | TX | | |
| R, CHARLES | | | | | | TX | | |
| R, DEAN | | | | | | TX | | |
| R, JEANETTE | | | | | | TX | | |
| R, MARIO | | | | | | TX | | |
| R3MO HOME NETWORKING SOLUTIONS | | 9385 W HINSDALE PLACE | | | LITTLETON | CO | 80128 | |
| RA ROGERS CONSTRUCTION CO LLC | | 234 N WESTMONTE DR STE 2000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RA TV SERVICES INC | | 167 WISON AVE | | | NEWARK | NJ | 07105 | |
| RAAB MECHANICAL INC | | 2015 B S WEST AVE | | | WAUKESHA | WI | 53189 | |
| RAAB, DAVID T | | 2214 SHORTHORN DR | | | PUEBLO | CO | 81008 | |
| RAAB, DAVID T | | ADDRESS REDACTED | | | | | | |
| RAAB, KATE | | 32 PULBERAVE | | | RAVENA | NY | 12143 | |
| RAAB, LESLIE LYNN | | ADDRESS REDACTED | | | | | | |
| RAABE, SANDRA M | | 10715 TOSTON LN | | | GLEN ALLEN | VA | 23060 | |
| RAABE, SANDRA M | | ADDRESS REDACTED | | | | | | |
| RAAD, ANTHONY G | | ADDRESS REDACTED | | | | | | |
| RAAD, CHRISTINA LAURA | | 115 UXBRIDGE RD | | | SUTTON | MA | 01590 | |
| RAAD, CHRISTINA LAURA | | ADDRESS REDACTED | | | | | | |
| RAAD, MATTHEW G | | 32122 DISTEFANO COURT | | | FRASER | MI | 48026 | |
| RAAD, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| RAAD, NATHALY CRISTINA | | ADDRESS REDACTED | | | | | | |
| RAAFAT, ABDALLA HUSSIEN | | ADDRESS REDACTED | | | | | | |
| RAAFAT, MOHAMED | | ADDRESS REDACTED | | | | | | |
| RAAPPANA, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAARC | | 1901 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| RAAS, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| RAATZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| RAB TELECOM | | 26 ISLAND AVE | | | EAST PROVIDENCE | RI | 02916 | |
| RAB, MOHAMMED | | 1082 BELMONT AVE APT NO 4 | | | LONG BEACH | CA | 90804 | |
| RAB, MOHAMMED B | | ADDRESS REDACTED | | | | | | |
| RABA KISTNER CONSULTANTS | | PO BOX 690287 | | | SAN ANTONIO | TX | 78269-2287 | |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | DALLAS | TX | 753971037 | |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | DALLAS | TX | 75397-1037 | |
| RABAGLIA, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| RABAGO, BRIANNA C | | ADDRESS REDACTED | | | | | | |
| RABAGO, DIANE YVETTE | | ADDRESS REDACTED | | | | | | |
| RABAGO, GABRIEL | | 79985 MARAMAR DR | | | INDIO | CA | 92253 | |
| RABAGO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| RABAGO, JOEY | | ADDRESS REDACTED | | | | | | |
| RABATSKY, JEANETTE CATHERYN | | ADDRESS REDACTED | | | | | | |
| RABB, SABETUR | | 224 DAHIL RD | | | BROOKLYN | NY | 11218 | |
| RABB, SABETUR | | ADDRESS REDACTED | | | | | | |
| RABBIA, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| RABBITT OFFICE AUTOMATION | | 904 WEDDELL COURT | | | SUNNYVALE | CA | 94089 | |
| RABE, RYAN | | 2005 STEWART | | | LAWRENCE | KS | 66046 | |
| RABEE CONSTRUCTION | | 1000 SHARON DR | | | CHESAPEAKE | VA | 23320 | |
| RABELL, BRYAN AL | | 325 TRIMMER LANE | | | GALLOWAY | OH | 43119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RABELL, BRYAN AL | | ADDRESS REDACTED | | | | | | |
| RABELLO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RABELO, WILLIAM | | 13120 SW 92 AVE APT 311 | | | MIAMI | FL | 00003-3176 | |
| RABELO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RABEN TIRE CO INC | | PO BOX 4835 | | | EVANSVILLE | IN | 47724 | |
| RABEN, LOUIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| RABENOLD, HEATHER SUZANNE | | 4505 VERONA DR | | | WILMINGTON | DE | 19808 | |
| RABENOLD, HEATHER SUZANNE | | ADDRESS REDACTED | | | | | | |
| RABENOLD, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| RABENS, EDWIN THEODORE | | 1808 PURDUE DR | | | FAYETTEVILLE | NC | 28304 | |
| RABENSTEIN, JASON L | | 309 SPRING LN | | | ENOLA | PA | 17025 | |
| RABENSTEIN, JASON LEWIS | | 309 SPRING LN | | | ENOLA | PA | 17025 | |
| RABENSTEIN, JASON LEWIS | | ADDRESS REDACTED | | | | | | |
| RABER & ASSOCIATES, CAROL | | 219 S DEARBORN 667 | | | CHICAGO | IL | 60604 | |
| RABER, JENNIFER V | | 9133 WELLSPRING AVE NW | | | NORTH CANTON | OH | 44720 | |
| RABER, JENNIFER V | | ADDRESS REDACTED | | | | | | |
| RABESS, CURTIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RABHAN, BRENDA B | | 12401 MORGANS GLEN CIRCLE | | | GLEN ALLEN | VA | 23059 | |
| RABHAN, BRENDA B | | ADDRESS REDACTED | | | | | | |
| RABI CONSTABLE, THOMAS | | PO BOX 1511 | | | CLIFTON | NJ | 07505 | |
| RABIAS, JOHN | | 212 LAKE POINTE DR | | | OAKLAND PARK | FL | 33309-3543 | |
| RABIN, KEVIN SKYLER | | ADDRESS REDACTED | | | | | | |
| RABINI, ANDREW RUBEN | | ADDRESS REDACTED | | | | | | |
| RABINOWITZ GLASS CO INC, PAUL | | 1401 15 N AMERICAN ST | | | PHILADELPHIA | PA | 19122 | |
| RABINOWITZ, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| RABINOWITZ, EDWARD | | 2139 WANTAGH PARK DR | | | WANTAGH | NY | 11793 | |
| RABINOWITZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| RABINOWITZ, MARK EVAN | | ADDRESS REDACTED | | | | | | |
| RABINOWITZ, SHARI | | ADDRESS REDACTED | | | | | | |
| RABITOR, THOMAS JOSEPH | | 40 BROOKLINE ST | | | TOWNSEND | MA | 01469 | |
| RABOBANK | HOLLY HELLMAN | | | | NEW YORK | NY | 101670062 | |
| RABOBANK | | 245 PARK AVE 38TH FL | ATTN HOLLY HELLMAN | | NEW YORK | NY | 10167-0062 | |
| RABOIN CLIENT TRUST ACCOUNT | | 901 W MCDOWELL RD | | | PHOENIX | AZ | 85007-1729 | |
| RABOLD, WILLIAM MARK | | ADDRESS REDACTED | | | | | | |
| RABON, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| RABON, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RABORN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| RABUN, BRANDI ANN | | 2695 SOUTH 2ND ST | B28 | | CABOT | AR | 72023 | |
| RABUN, BRANDI ANN | | ADDRESS REDACTED | | | | | | |
| RABUN, DEVON | | 10 ESSEX ST | | | CONCORD | NH | 03301-0000 | |
| RABUN, DEVON REMSON | | ADDRESS REDACTED | | | | | | |
| RABUN, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| RABUNAL, MARY | | 35 MILL CHASE | | | COVINGTON | GA | 30016-7562 | |
| RABUNAL, NESTOR | | 35 MILL CHASE | | | COVINGTON | GA | 30016-7562 | |
| RABURN, TIMOTHY LEONARD | | 8008 MERRIWOOD PLACE | | | SHERWOOD | AR | 72120 | |
| RABURN, TIMOTHY LEONARD | | ADDRESS REDACTED | | | | | | |
| RABUSCH, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| RABY, ANDREW DEAN | | ADDRESS REDACTED | | | | | | |
| RABY, DEBORA | | P O BOX 202 | | | NEW AUGUSTA | MS | 39462-0202 | |
| RABY, KEITH M | | 3726 WESTHAMPTON DR | | | PHILADELPHIA | PA | 19154 | |
| RABY, KEITH M | | ADDRESS REDACTED | | | | | | |
| RAC CONSULTING | | PO BOX 12299 | | | OLYMPIA | WA | 98508 | |
| RAC NATIONAL PRODUCT SERVICE | | 3010 N SKYWAY CR | | | IRVING | TX | 45038 | |
| RAC NATIONAL PRODUCT SVC | | 2416 LAKE ORANGE DR STE 190 | | | ORLANDO | FL | 32837 | |
| RAC NATIONAL PRODUCT SVC | | 5207 LINBAR DR STE 704 | | | NASHVILLE | TN | 37211 | |
| RAC OFFICE SYSTEMS INC | | 2404 W DOROTHY LN | | | DAYTON | OH | 45439 | |
| RACAL DATACOM INC | | PO BOX 102409 | | | ATLANTA | GA | 303680409 | |
| RACAL DATACOM INC | | PO BOX 102409 | | | ATLANTA | GA | 30368-0409 | |
| RACAL GUARDATA | | 480 SPRING PARK PL STE 900 | | | HERNDON | VA | 22070 | |
| RACCA, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| RACCA, ELLIOTT ROLAND | | 103 WOODWIND DR | | | PINEVILLE | LA | 71360 | |
| RACCA, ELLIOTT ROLAND | | ADDRESS REDACTED | | | | | | |
| RACE, CHARLES G | | 40 FOREST VILLAGE PL | | | CORDOVA | TN | 38018-7700 | |
| RACE, CODY THOMAS | | ADDRESS REDACTED | | | | | | |
| RACE, JOY N | | ADDRESS REDACTED | | | | | | |
| RACE, TERRIE | | 3085 S GREENBRIAR DR 114 | | | LAS VEGAS | NV | 89121 | |
| RACE, WILLIAM | | 2159 GOULSON AVE | | | WARREN | MI | 480912164 | |
| RACEK, BRIAN JOSEPH | | 4960 NW 197TH ST | | | MIAMI GARDENS | FL | 33055 | |
| RACEK, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RACEY, AMANDA R | | 1309 MOOREVILLE RD | | | MILAN | MI | 48160 | |
| RACEY, AMANDA R | | ADDRESS REDACTED | | | | | | |
| RACHAEL, K | | 501 BILLY MITCHELL RD APT D | | | SAN ANTONIO | TX | 78226-1826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHAL JR, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| RACHAL, ANTHONY TYLER | | ADDRESS REDACTED | | | | | | |
| RACHAL, CANDACE SHAVONNE | | ADDRESS REDACTED | | | | | | |
| RACHAL, CHARLANDRA KAY | | 1256 64TH ST | | | EMERYVILLE | CA | 94608 | |
| RACHAL, CHARLANDRA KAY | | ADDRESS REDACTED | | | | | | |
| RACHAL, HOLLIE MARIE | | 8743 HWY 1 SOUTH | | | ALEXANDRIA | LA | 71302 | |
| RACHAL, HOLLIE MARIE | | ADDRESS REDACTED | | | | | | |
| RACHAL, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RACHAPUDI, SHARON ANNIE | | ADDRESS REDACTED | | | | | | |
| RACHEETI, SWARNASIVA | | 8606 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| RACHEETI, SWARNASIVA | | ADDRESS REDACTED | | | | | | |
| RACHEM, JAMES MICHEAL | | ADDRESS REDACTED | | | | | | |
| RACHEL KIMBREL, CUST | KIMBREL RACHEL | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | 509 MARCIA AVE | HAMILTON | OH | 45013-2639 | |
| RACHEL M HODGES | HODGES RACHEL M | PO BOX 11073 | | | SANTA ROSA | CA | 95406-1073 | |
| RACHEL, CATALDO | | 101 IVESFARM RD | | | CROTON FALLS | NY | 10519-0000 | |
| RACHEL, COREY J | | ADDRESS REDACTED | | | | | | |
| RACHEL, COREY J | | P O BOX 875 | | | ZEPHYRHILLS | FL | 33539 | |
| RACHEL, COREY J | | P O BOX 875 | | | ZEPHYRHILLS | FL | 33539-0875 | |
| RACHEL, SINGLETON | | 56 STINEY RD | | | HARDEEVILLE | SC | 29927-0000 | |
| RACHELL, GUS | | 424 COUNTY LINE RD | | | ELLENWOOD | GA | 30294 | |
| RACHELS, MARK PHILLIP | | ADDRESS REDACTED | | | | | | |
| RACHLIN, GLENN | | ADDRESS REDACTED | | | | | | |
| RACHOZA, BRADLEY A | | ADDRESS REDACTED | | | | | | |
| RACHTANOV, ILYA | | 300 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-3707 | |
| RACHUBA, RONALD A | | 1021 ARROTT ST | | | PHILADELPHIA | PA | 19124 | |
| RACIC, ALEXANDER SCOTT | | 2714 SOUTHWAY DR | | | FORT WAYNE | IN | 46845 | |
| RACIC, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | |
| RACICOT, DAMON | | 333 W HUBBARD ST | | | CHICAGO | IL | 60610-0000 | |
| RACICOT, KELLEY RACHEL | | ADDRESS REDACTED | | | | | | |
| RACICOT, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| RACILA, ZACH | | 1569 SEVEN PINES RD | B | | SPRINGFIELD | IL | 62702 | |
| RACINE COUNTY HUMAN SVCS DEPT | | 1717 TAYLOR AVE | | | RACINE | WI | 53403-2497 | |
| RACINE COUNTY PROBATE COURT | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE JOURNAL TIMES | | HEIDI WARD | 212 FOURTH ST | | RACINE | WI | 53403 | |
| RACINE MARRIOTT HOTEL | | 7111 WASHINGTON AVE | | | RACINE | WI | 53406 | |
| RACINE POLICE DEPARTMENT | | 730 CENTER ST | | | RACINE | WI | 53403 | |
| RACINE WATER & WASTEWATER | | PO BOX 080948 | | | RACINE | WI | 53408 | |
| RACINE WATER & WASTEWATER UTILITIES, WI | | P O  BOX 080925 | | | RACINE | WI | 53408 | |
| RACINE, JASON | | 1473 EL MONTE DR | | | THOUSAND OAKS | CA | 91362-0000 | |
| RACINE, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| RACINE, JUSTIN | | 250 SPOHN RD | | | SINKING SPRING | PA | 19608-0000 | |
| RACINE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RACINE, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RACINE, RACHAEL ARYN | | ADDRESS REDACTED | | | | | | |
| RACINES, MAYDA K | | 28 PAYNE RD | | | BETHEL | CT | 06801 | |
| RACINES, MAYDA K | | ADDRESS REDACTED | | | | | | |
| RACINES, STEPHAN XAVIER | | 28 PAYNE RD | | | BETHEL | CT | 06801 | |
| RACINES, STEPHAN XAVIER | | ADDRESS REDACTED | | | | | | |
| RACING CHAMPIONS INC | | 800 ROOSEVELT RD | BUILDING C SUITE 320 | | GLEN ELLYN | IL | 60137 | |
| RACING CHAMPIONS INC | | BUILDING C SUITE 320 | | | GLEN ELLYN | IL | 60137 | |
| RACING ELECTRONICS | | 2511 FIRE RD | | | EGG HARBOR TWP | NJ | 08234 | |
| RACINGONE COM | | 1333 N KINGSBURY STE 206 | | | CHICAGO | IL | 60622 | |
| RACITI, SARAH MARGARET | | 204 EL PESCADO | | | SAINT PETERS | MO | 63376 | |
| RACITI, SARAH MARGARET | | ADDRESS REDACTED | | | | | | |
| RACKERBY, SEAN | | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | VAN NUYS | CA | 91401 | |
| RACKERBY, SEAN | | ADDRESS REDACTED | | | | | | |
| RACKETT, JAMIE M | | 8 OAKLYN LANE | | | ABERDEEN | NJ | 07747 | |
| RACKETT, JAMIE M | | ADDRESS REDACTED | | | | | | |
| RACKETT, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| RACKIT TECHNOLOGY CORPORATION | | 274 MADISON AVE STE 1302 | | | NEW YORK | NY | 10016 | |
| RACKIT TECHNOLOGY CORPORATION | | SUITE 4RE | | | NEW YORK | NY | 10128 | |
| RACKLEY ROOFING CO INC | | PO BOX 258 | | | CARTHAGE | TN | 37030 | |
| RACKLEY, DAWN | | ADDRESS REDACTED | | | | | | |
| RACKLEY, MICHELLE | | ADDRESS REDACTED | | | | | | |
| RACKLIFFE, RYAN ADAM | | 529 WATERSIDE ST | | | PORT CHARLOTTE | FL | 33954 | |
| RACKLIFFE, RYAN ADAM | | ADDRESS REDACTED | | | | | | |
| RACKSPACE MANAGED HOSTING | | 112 E PECAN STE 60 | | | SAN ANTONIO | TX | 78205 | |
| RACKSPACE MANAGED HOSTING | | PO BOX 671337 | | | DALLAS | TX | 75267-1337 | |
| RACO ELECTRIC CO INC | | 8735 HELMSLY LANE | | | HUDSON | FL | 34667 | |
| RACO SECURITY | | PO BOX 99477 | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACO, EDWARD | | 655 FULLER AVE | | | SAN JOSE | CA | 95125 | |
| RACO, EDWARD | | ADDRESS REDACTED | | | | | | |
| RACAMA, ELEAZAR PARAGAS | | 4 ROSS AVE | | | DEMAREST | NJ | 07627 | |
| RACAMA, ELEAZAR PARAGAS | | ADDRESS REDACTED | | | | | | |
| RACQUEL THOMAS GRANT, KAREN | | 1023 COQUINA LANE | | | SANFORD | FL | 32771 | |
| RACZYNSKI, NICHOLAS | | 61 CROSS ST 1 | | | MALDEN | MA | 02148 | |
| RAD, DOUNYA | | ADDRESS REDACTED | | | | | | |
| RAD, M | | 324 E 14TH ST | | | NEW YORK | NY | 10003-4261 | |
| RAD, MEHDI | | 324 E 14TH ST | 5C | | NEW YORK | NY | 10003 | |
| RAD, TONY | | 10241 NE NOTCHLOG DR NO 107 | | | VANCOUVER | WA | 98685 | |
| RADA, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| RADA, PAUL | | 4024 SAVANNA GLENN BLVD | | | ORANGE PARK | FL | 32073 | |
| RADABAUGH GERALD R | | 2 SOUTH FAIRVIEW | | | NILES | MI | 49120 | |
| RADABAUGH, GERALD R | | ADDRESS REDACTED | | | | | | |
| RADABAUGH, JARED JAMES | | ADDRESS REDACTED | | | | | | |
| RADAELLIS | | 69 ERIE AVE | | | ST MARYS | PA | 15857 | |
| RADAFORD, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RADAK ELECTRONICS INC | | 1439 E ISAACS AVE | | | WALLA WALLA | WA | 99362 | |
| RADAKOVICH, JACOB | | ADDRESS REDACTED | | | | | | |
| RADANDT, JONATHAN | | 4134 BARLEY RIDGE TR | | | CHERRY VALLEY | IL | 61016 | |
| RADAYS INC | | 14751 SOUTH PULASKI | | | MIDLOTHIAN | IL | 60445 | |
| RADBILL, SARA JEANNINE | | ADDRESS REDACTED | | | | | | |
| RADCLIFF, CITY OF | | P O DRAWER 519 | | | RADCLIFF | KY | 40159 | |
| RADCLIFF, JOSH | | 2450 TECHNOLOGY DR | | | OFALLON | MO | 00006-3368 | |
| RADCLIFF, JOSH D | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, ANDREW OLIVER | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, BRIAN S | | 5906 HAMILTON RD | | | ELBRIDGE | NY | 13060 | |
| RADCLIFFE, BRIAN S | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, GROVER | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, KEITH | | 7621 WOODPARK LANE | | | COLUMBIA | MD | 21046-0000 | |
| RADCLIFFE, KEITH DU BOIS | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, NICHOLAS CRAIG | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, REGINALD DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| RADDISON HOTEL & SUITES | | 42 LAKE AVE EXTENSION | | | DANBURY | CT | 06811 | |
| RADEL, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RADELL, DENNIS C | | ADDRESS REDACTED | | | | | | |
| RADEMACHER, ASHLEY JOHANNA | | ADDRESS REDACTED | | | | | | |
| RADEMACHER, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| RADENCIC, DERRICK DANIEL | | ADDRESS REDACTED | | | | | | |
| RADER, CHRISTOPHER THOMAS | | 111 NORTHGATE DR | | | WARREN | OH | 44484 | |
| RADER, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| RADER, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| RADER, KELLI | | 1476 ORANGE GROVE RD NO B38 | | | CHARLESTON | SC | 29407 | |
| RADER, KELLI | | ADDRESS REDACTED | | | | | | |
| RADER, KRISTEN | | ADDRESS REDACTED | | | | | | |
| RADER, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| RADER, NICK ALAN | | 15770 FAIRVIEW | | | LOMBARD | IL | 60148 | |
| RADER, NICK ALAN | | ADDRESS REDACTED | | | | | | |
| RADER, NICOLE RACHELLE | | 384 BEAR TREE LANE | | | ORANGE | CA | 92869 | |
| RADER, THOMAS J | | ADDRESS REDACTED | | | | | | |
| RADFAR, AMIR | | ADDRESS REDACTED | | | | | | |
| RADFORD, ALEX | | 200 WINDSOR AVE | | | MEDFORD | OR | 97504-0000 | |
| RADFORD, ALEX MCKINLEY | | ADDRESS REDACTED | | | | | | |
| RADFORD, BRANDON KYLE | | ADDRESS REDACTED | | | | | | |
| RADFORD, CHELSEA KAE | | 5651 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254 | |
| RADFORD, CHELSEA KAE | | ADDRESS REDACTED | | | | | | |
| RADFORD, CHRIS ATHONY | | ADDRESS REDACTED | | | | | | |
| RADFORD, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| RADFORD, DAVID MONTREZ | | 1320 NECHES PLACE | | | LANCASTER | TX | 75146 | |
| RADFORD, DAVID MONTREZ | | ADDRESS REDACTED | | | | | | |
| RADFORD, DEANGELO MARTEZ | | ADDRESS REDACTED | | | | | | |
| RADFORD, DERECK | | 5605 44TH ST | | | LUBBOCK | TX | 79414 | |
| RADFORD, DERECK | | ADDRESS REDACTED | | | | | | |
| RADFORD, EDWINA ELIZABETH | | 7810 CLARK RD D53 | | | JESSUP | MD | 20794 | |
| RADFORD, JOHN K | | ADDRESS REDACTED | | | | | | |
| RADFORD, MICHAEL E | | 154 LINBROOK DR | | | NEWPORT NEWS | VA | 23602 | |
| RADFORD, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| RADFORD, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| RADFORD, TYLER ADELL | | ADDRESS REDACTED | | | | | | |
| RADFORDS OFFICE TECHNOLOGIES | | 328 UNION ST | | | CLARKSVILLE | TN | 37040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADHA, HAYDER | | 350 WILDWOOD DR | | | EAST LANSING | MI | 48823-3155 | |
| RADI, BRIAN | | ADDRESS REDACTED | | | | | | |
| RADIANCE INDUSTRIAL CO LTD | | UNIT 8 15/F KOWLOONO PLAZA 485 | LAI CHI KOK | | KOOWLOON | | | HKG |
| RADIANT COMMUNICATIONS | | 4295 FAIRFAX DR | | | CUMMING | GA | 30040 | |
| RADIANT OPTICS INC | | 14522 NE N WOODINVILLE WAY | STE 107 | | WOODINVILLE | WA | 98072 | |
| RADIANT SYSTEMS INC | | 3925 BROOKSIDE PKWY | | | ALPHARETTA | GA | 30022 | |
| RADIATORLAND | | 1701 ALUM ROCK AVE | | | SAN JOSE | CA | 95116 | |
| RADICA USA LTD | | PO BOX 200642 | | | DALLAS | TX | 75320-0642 | |
| RADICH, SASHA M | | 4309 SANTA ROSALIA DR | B | | LOS ANGELES | CA | 90008 | |
| RADICH, SASHA MILUTIN | | 4309 SANTA ROSALIA DR | B | | LOS ANGELES | CA | 90008 | |
| RADICH, SASHA MILUTIN | | ADDRESS REDACTED | | | | | | |
| RADICS, LABO | | 6101 W IRMA LN | | | GLENDALE | AZ | 85308 | |
| RADICS, LABO | | ADDRESS REDACTED | | | | | | |
| RADIO & MUSICA COMPANY | | 333 SYLVAN AVE | SUITE 304 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & MUSICA COMPANY | | SUITE 304 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & TV APPLIANCE CO | | 3501 S TYRON ST STE E | | | CHARLOTTE | NC | 28217 | |
| RADIO ACTIVE REPAIR | | 1285 B MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| RADIO APPLIANCE SHOP LTD | | 58 PEARL ST BOX 32 | | | ESSEX JUNCTION | VT | 05453 | |
| RADIO COMMUNICATIONS OF VA | | 1282 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS OF VA INC | | 1282 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS SYSTEMS | | 1012 SOUTH 6TH ST | | | LOUISVILLE | KY | 40203 | |
| RADIO DIGITAL WIRELESS | | 2741 MONTREAL DR | DWS | | HURST | TX | 76054 | |
| RADIO DIGITAL WIRELESS SOL | | 6114 W CAPITAL DR 101 | | | MILWAUKEE | WI | 53216 | |
| RADIO DIGITAL WIRELESS SOL | | N120 W16410 FREISTADT RD | | | GERMANTOWN | WI | 53022 | |
| RADIO ELECTRONIC EQUIP INC | | 480 SKAIN AVE | | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONIC EQUIP INC | | P O BOX 1212 | 480 SKAIN AVE | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONICS | | 1226 H ST | | | MODESTO | CA | 95354 | |
| RADIO EQUIP DISTRIBUTORS INC | | 972 NO VERMONT AVE | | | LOS ANGELES | CA | 90029 | |
| RADIO EQUIPMENT CO | | 1120 16TH ST WEST | | | BILLINGS | MT | 59102 | |
| RADIO EQUIPMENT CORP | | 196 VULCAN ST | | | BUFFALO | NY | 14207 | |
| RADIO ONE INC | | 2809 EMERYWOOD PKY 300 | WRHH FM | | RICHMOND | VA | 23294 | |
| RADIO ONE INC | | 4405 INTERNATIONAL BLVD | STE B118 | | NORCROSS | GA | 30093 | |
| RADIO PROGRESS ELECTRONIC CORP | | 6412 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| RADIO SHACK | | PO BOX 7058 | FILE 96062 | | SAN FRANCISCO | CA | 94120-7058 | |
| RADIO SHACK | | 7514 WEST BROAD | | | RICHMOND | VA | 23294 | |
| RADIO SHACK | | FILE 96062 | | | SAN FRANCISCO | CA | 941207058 | |
| RADIO SHACK | | PO BOX 281395 | | | ATLANTA | GA | 30384-1395 | |
| RADIO SHACK | | PO BOX 7777W9570 | | | PHILADELPHIA | PA | 19175-4711 | |
| RADIO SHACK | | PO BOX 848551 | | | DALLAS | TX | 75284 | |
| RADIO SHACK FLASH ELECTRONICS | | 1107 GRAND AVE | | | ARDMORE | OK | 73401 | |
| RADIO SUPPLY INC | | 724 N HUDSON | | | OKLAHOMA CITY | OK | 731022895 | |
| RADIO SUPPLY INC | | 724 N HUDSON | | | OKLAHOMA CITY | OK | 73102-2895 | |
| RADIO TV SERVICE CENTER | | 207 MILLEDGE RD | | | AUGUSTA | GA | 30904 | |
| RADIO UNDERWRITING SERVICES | | NO 706 | | | SAN FRANCISCO | CA | 94105 | |
| RADIO UNDERWRITING SERVICES | | 55 NEW MONTGOMERY ST | NO 706 | | SAN FRANCISCO | CA | 94105 | |
| RADIOFONE | | PO BOX 6228 | | | METAIRIE | LA | 700096228 | |
| RADIOFONE | | PO BOX 6228 | | | METAIRIE | LA | 70009-6228 | |
| RADIOFREEQ INC | | 16621 SHERWOOD | | | NORTHVILLE | MI | 48167 | |
| RADIOLAND INC | | 1421 LEXINGTON RD | | | LOUISVILLE | KY | 40206-1992 | |
| RADIOLOGY ASSOC OF RICHMOND | | 4301 E PARHAM RD | C/O HENRICO GEN DIST CT | | RICHMOND | VA | 23273-7032 | |
| RADIOLOGY ASSOC OF RICHMOND | | 9500 COURTHOUSE RD | CHESTERFIELD CO | | CHESTERFIELD | VA | 23832 | |
| RADIOLOGY ASSOC OF RICHMOND | | CHESTERFIELD CO | | | CHESTERFIELD | VA | 23832 | |
| RADIOLOGY ASSOCS OF RICHMOND | | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| RADIOLOGY ASSOCS OF RICHMOND | | RICHMOND GEN DISTRICT COURT | 400 NORTH NINTH ST | | RICHMOND | VA | 23219 | |
| RADIOLOGY CONSULTANTS | | PO BOX 97 | 1ST FL COURTS BLDG VILLAGE HWY | | RUSTBURG | VA | 24588 | |
| RADIOMAN INTERNATIONAL | | 2475 WHITTIER BLVD | | | LOS ANGELES | CA | 90023 | |
| RADIOMAN INTERNATIONAL | | PO BOX 5920 | US ESROW FINANCIAL SERVICES | | DENVER | CO | 80217-5920 | |
| RADIONIC HI TECH | | 6625 W DIVERSEY AVE | | | CHICAGO | IL | 60707-2218 | |
| RADIONICS CORP | | 1800 ABBOTT ST | | | SALINAS | CA | 939120012 | |
| RADIONICS CORP | | PO BOX 80012 | 1800 ABBOTT ST | | SALINAS | CA | 93912-0012 | |
| RADIOSHACK | | 1107 GRAND AVE | | | ARDMORE | OK | 73402 | |
| RADIOSHACK | | 2539 JOHN MILTON DR | | | HERNDON | VA | 20171 | |
| RADIOSHACK | | PO BOX 5262 | | | ARDMORE | OK | 73402 | |
| RADIOSHACK CORPORATION | WF5 333 CREDIT SERVICES | 300 RADIOSHACK CIR | | | FT WORTH | TX | 76102-1964 | |
| RADIOWARE | | PO BOX 209 | | | RINDGE | NH | 03461 | |
| RADIOWAVE COMMUNICATIIONS | | 2211 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| RADIOWAVE COMMUNICATIONS | | 9670 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| RADISKE APPLIANCE SVC, DICK | | HC 2 BOX 350 | | | LONGVILLE | MN | 56655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADISON | | 3635 EXPRESS DR NORTH | | | HAUPPAUGE | NY | 11788 | |
| RADISON BURLINGTON | | 60 BATTERY ST | | | BURLINGTON | VT | 054015207 | |
| RADISON BURLINGTON | | 60 BATTERY ST | | | BURLINGTON | VT | 05401-5207 | |
| RADISON HOTEL | | 420 S HIGH ST | | | MUNCIE | IN | 47305 | |
| RADISON HOTEL PITTSBURGH | | 101 MALL BLVD | | | MONROEVILLE | PA | 15146 | |
| RADISON HOTEL PITTSBURGH | | AT MONROEVILLE EXPO MART | 101 MALL BLVD | | MONROEVILLE | PA | 15146 | |
| RADISSON | | 7007 SOUTH CLINTON ST | | | ENGLEWOOD | CO | 80112 | |
| RADISSON | | 999 ENCHANTED WAY | | | SIMI VALLEY | CA | 93065 | |
| RADISSON | | HOTEL DENVER SOUTH | 7007 SOUTH CLINTON ST | | ENGLEWOOD | CO | 80112 | |
| RADISSON BUCKS COUNTY | | 2400 OLD LINCOLN HIGHWAY | | | TREVOSE | PA | 19053 | |
| RADISSON HOTEL | | 11 BEAVER ST | | | MILFORD | MA | 01757 | |
| RADISSON HOTEL | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| RADISSON HOTEL | | 200 GENESEE ST | | | UTICA | NY | 135024392 | |
| RADISSON HOTEL | | 200 GENESEE ST | | | UTICA | NY | 13502-4392 | |
| RADISSON HOTEL | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| RADISSON HOTEL | | 31 W OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| RADISSON HOTEL | | 500 LEISURE LANE | | | SACRAMENTO | CA | 95815 | |
| RADISSON HOTEL | | 600 E ESPLANADE DR | | | OXNARD | CA | 93036 | |
| RADISSON HOTEL | | 6680 REGIONAL ST | | | DUBLIN | CA | 94568 | |
| RADISSON HOTEL | | 8787 REEDER RD | | | OVERLAND PARK | KS | 66214 | |
| RADISSON HOTEL & CONFERENCE | | 100 BERLIN RD SUITE 372 | | | CROMWELL | CT | 06416 | |
| RADISSON HOTEL & CONFERENCE | | CENTER CROMWELL | 100 BERLIN RD SUITE 372 | | CROMWELL | CT | 06416 | |
| RADISSON HOTEL ATLANTA WINDY HILL | | 2055 S PARK PLACE | | | ATLANTA | GA | 30339 | |
| RADISSON HOTEL MOUNT LAUREL | | 915 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054 | |
| RADISSON HOTEL NEW ROCHELLE | | ONE RADISSON PLAZA | | | NEW ROCHELLE | NY | 10801 | |
| RADISSON HOTEL PLYMOUTH HARBOR | | 180 WATER ST | | | PLYMOUTH | MA | 02360 | |
| RADISSON HOTEL SCHAUMBURG | | 1725 EAST ALGONQUIN RD | | | SCHAUMBURG | IL | 60173 | |
| RADISSON INN | | 200 MONTROSE W AVE | | | AKRON | OH | 44321 | |
| RADISSON INN | | 2150 VETERANS BLVD | | | KENNER | LA | 70062 | |
| RADISSON INN | | 601 FROM RD | | | PARAMUS | NJ | 07652 | |
| RADISSON INN | | 640 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| RADISSON INN AUGUSTA | | 3038 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | CLEARWATER | FL | 33767 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | CLEARWATER | FL | 34767 | |
| RADISSON INN COLORADO SPRINGS | | 8110 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| RADISSON INN ENGELWOOD | | 7007 SOUTH CLINTON ST | | | ENGLEWOOD | CO | 80112 | |
| RADISSON INN MADISON | | 517 GRAND CANYON DR | | | MADISON | WI | 53719 | |
| RADISSON INN N CHARLESTON | | 5991 RIVERS AVE | | | N CHARLESTON | SC | 29406 | |
| RADISSON INN NORTH OLMSTED | | 25070 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070 | |
| RADISSON INN NORTHBROOK | | 2875 N MILWAUKEE AVE | | | NORTHBROOK | IL | 60062 | |
| RADISSON INN OGDEN | | 2510 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| RADISSON INN PHILADELPHIA | | 500 STEVEN DR | | | PHILADELPHIA | PA | 19113 | |
| RADISSON INN PHOENIX | | 3333 UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| RADISSON INN VISALIA | | 300 SOUTH COURT | | | VISALIA | CA | 93291 | |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 198031497 | |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 19803-1497 | |
| RADISSON LACKAWANNA | | 700 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | |
| RADISSON LACKAWANNA | | STATION HOTEL | 700 LACKAWANNA AVE | | SCRANTON | PA | 18503 | |
| RADISSON PLAZA LORD BALTIMORE | | 20 W BALTIMORE ST | | | BALTIMORE | MD | 21201 | |
| RADISSON RIVERFRONT | | HOTEL FLINT | ONE RIVERFRONT CENTER WEST | | FLINT | MI | 48502 | |
| RADISSON RIVERFRONT | | ONE RIVERFRONT CENTER WEST | | | FLINT | MI | 48502 | |
| RADISSON SUITE HOTEL | | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | |
| RADISSON SUITE HOTEL | | DOWNERS GROVE | 2111 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | |
| RADISSON TWIN TOWERS | | 5780 MAJOR BLVD | | | ORLANDO | FL | 32819 | |
| RADJOU, VAHID | | ADDRESS REDACTED | | | | | | |
| RADKA, VALERIE BETH | | ADDRESS REDACTED | | | | | | |
| RADLE, ANDREW | | 1325 190TH AVE | | | MORLEY | MI | 00004-9336 | |
| RADLE, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| RADLEY, KAREN CORREIA | | 14700 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191 | |
| RADLEY, KYLE EDWARD | | 119 RADLEY RD | | | AVERILL PARK | NY | 12018 | |
| RADLEY, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| RADLEY, MELISSA MARIE | | 134 TENNYSON AVE | | | SYRACUSE | NY | 13204 | |
| RADLEY, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| RADLINSKY, JOSEPH | | 16 SMITHFIELD AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| RADLOFF, HEATHER TERESA | | ADDRESS REDACTED | | | | | | |
| RADMAN, DAVID R | | ADDRESS REDACTED | | | | | | |
| RADNEY, DWAYNE | | 18236 GLASTONBURY | | | DETROIT | MI | 48219 | |
| RADNEY, JASON EMMETT | | ADDRESS REDACTED | | | | | | |
| RADNIECKI, CHARLIE JOSEPH | | ADDRESS REDACTED | | | | | | |
| RADOLL DESIGNS | | PO BOX 125 | | | THOMASVILLE | GA | 3179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | BUFFALO | NY | 14216-2136 | |
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | BUFFALO | NY | 14216 | |
| RADOMSKY, JAMES J | | 729 CONCORD POINT DR | | | PERRYVILLE | MD | 21903 | |
| RADOMSKY, JAMES J | | ADDRESS REDACTED | | | | | | |
| RADON RESCUE CORP | | 210 PENNY AVE STE A25 | | | EAST DUNDEE | IL | 60118 | |
| RADONCIC, ALIS | | ADDRESS REDACTED | | | | | | |
| RADOSEVICH, JEFF ALLAN | | 2806 E 35TH AVE | | | LAKE STATION | IN | 46405 | |
| RADOSEVICH, JEFF ALLAN | | ADDRESS REDACTED | | | | | | |
| RADOSTA JR, FRANK PAUL | | ADDRESS REDACTED | | | | | | |
| RADOSTAJR, FRANK | | 1800 HARVARD AVE | | | METAIRIE | LA | 70001-0000 | |
| RADOVANOVIC, DAVORIN | | ADDRESS REDACTED | | | | | | |
| RADTKE, ALAN | | 1413 DAWLEY AVE | | | VALINDA | CA | 91744-0000 | |
| RADTKE, ALAN | | ADDRESS REDACTED | | | | | | |
| RADTKE, BEN D | | ADDRESS REDACTED | | | | | | |
| RADTKE, COREY WILLIAM | | 14030 BISCAYNE BLVD | 516 | | NORTH MIAMI | FL | 33181 | |
| RADTKE, COREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| RADTKE, ROBERTA | | 8224 ESPERANZA ST | | | ORLANDO | FL | 32817-2417 | |
| RADUCUTA, DRAGOS SORIN | | ADDRESS REDACTED | | | | | | |
| RADUKA, ANTHONY | | 6228 W COLDSPRING RD | | | GREENFIELD | WI | 53220 3028 | |
| RADUNSKY, MARK | | ADDRESS REDACTED | | | | | | |
| RADWAN, AHMED RAMY | | ADDRESS REDACTED | | | | | | |
| RADWAN, MAJED | | ADDRESS REDACTED | | | | | | |
| RADWAN, WAEL N | | ADDRESS REDACTED | | | | | | |
| RADWAY, HORACE GLENDON | | ADDRESS REDACTED | | | | | | |
| RADZ VIDEO SERVICE | | 1399 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| RADZIWON, KENNETH PAUL | | ADDRESS REDACTED | | | | | | |
| RADZIWON, KEVIN NORMAND | | ADDRESS REDACTED | | | | | | |
| RADZIWON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAE, ANDREW | | 10870 WEST 65TH WAY | | | ARVADA | CO | 80004-0000 | |
| RAE, ANDREW KENNETH | | ADDRESS REDACTED | | | | | | |
| RAE, JACOB S | | 601 VAIRO BLVD | 233A | | STATE COLLEGE | PA | 16803 | |
| RAE, JACOB S | | ADDRESS REDACTED | | | | | | |
| RAE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| RAEBEL, ALICIA | | 2020 JERRY MURPHY RD | APT A307 | | PUEBLO | CO | 81001 | |
| RAEBEL, ALICIA ANN | | ADDRESS REDACTED | | | | | | |
| RAED RAMADAN | | 9312 WHERRY LN | | | ORLAND PARK | IL | 60462-4732 | |
| RAEDEKE, KRISTA RACHELLE | | ADDRESS REDACTED | | | | | | |
| RAEDER, LARRY ARTHUR | | ADDRESS REDACTED | | | | | | |
| RAEDLE, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| RAEFORD, COURTNEY MONIQUE | | 133 HATCH ST | | | SYRACUSE | NY | 13205 | |
| RAEFORD, COURTNEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| RAEFORD, SHAWNTA LASTARR | | ADDRESS REDACTED | | | | | | |
| RAEL, JULIA RENEE | | 1150 BROOKSIDE DR | 418 | | SAN PABLO | CA | 94806 | |
| RAEL, LAWRENCE PETE | | 8801 W BELLEVIEW | B303 | | LITTLETON | CO | 80123 | |
| RAEL, NICOLE | | ADDRESS REDACTED | | | | | | |
| RAELCO INC | | 2780 S MAIN | | | SALT LAKE CITY | UT | 84115 | |
| RAEON, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAETHER, TIMOTHY DONALD | | 39487 VIA TEMPRANO | | | MURRIETA | CA | 92563 | |
| RAETHER, TIMOTHY DONALD | | ADDRESS REDACTED | | | | | | |
| RAFAC, TERRY | | 12031 S 44TH ST | | | PHOENIX | AZ | 85044 | |
| RAFACZ, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| RAFACZ, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| RAFAEL A HERNANDEZ | | 5800 W 13TH CT | | | HIALEAH | FL | 33012-6306 | |
| RAFAEL B CHAVES | CHAVES RAFAEL B | 500 N RUSS | | | SINTON | TX | 78387 | |
| RAFAEL, CASTILLO | | 23 19 128TH ST | | | COLLEGE PT | NY | 11356-0000 | |
| RAFAEL, CENTENO | | 13437 MAPLE AVE | | | FLUSHING | NY | 11355-4531 | |
| RAFAEL, DANIEL | | 905 KIMBALL AVE SPACE 3 | | | SEASIDE | CA | 93955 | |
| RAFAEL, PAZ | | 6623 WOODLEY AVE 109 | | | VAN NUYS | CA | 91406-5957 | |
| RAFAEL, RAMIREZ | | 849 WYMORE RD 21A | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| RAFAEL, REALIVASQUEZ | | 6917 GRANERO DR | | | EL PASO | TX | 79912-2805 | |
| RAFAEL, RIVERA E | | ADDRESS REDACTED | | | | | | |
| RAFAEL, SALINAS | | 1762 METROPOLITAN AVE | | | WAUKEGAN | IL | 60085-1412 | |
| RAFAEL, VELAZQUEZ | | 77 EXETER ST | | | LAWRENCE | MA | 01843-2925 | |
| RAFAL, GREGORY SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| RAFALSKI, JASON M | | 21445 GREEN HILL RD | APT 279 | | FARMINGTON HILLS | MI | 48335 | |
| RAFALSKI, JASON M | | ADDRESS REDACTED | | | | | | |
| RAFALSKI, KRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| RAFANAN, KRYSTLE YADAO | | ADDRESS REDACTED | | | | | | |
| RAFANAN, MARY GRACE | | 704 REDLEAFE CIRCLE | | | CHESAPEAKE | VA | 23320 | |
| RAFANAN, MARY GRACE | | ADDRESS REDACTED | | | | | | |
| RAFANAN, PHILLIP EDWARD | | 2097 E LINCOLN | | | FRESNO | CA | 93725 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFANAN, PHILLIP EDWARD | | ADDRESS REDACTED | | | | | | |
| RAFAT, ELIAS | | ADDRESS REDACTED | | | | | | |
| RAFEAL, HERNADEZ | | 222 PALM AVE | | | WATSONVILLE | CA | 95076-0000 | |
| RAFF, DANA SUE | | ADDRESS REDACTED | | | | | | |
| RAFFA PH D , FREDERICK A | | 17 S OSCEOLA AVE STE 200 | | | ORLANDO | FL | 32801 | |
| RAFFA PH D , FREDERICK A | | 17 SOUTH OSCEOLA AVE | SUITE 200 | | ORLANDO | FL | 32801 | |
| RAFFAEL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| RAFFAELE, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAFFAELE, JOSEPH SAMUEL | | 732 LILAC LANE | | | DOVER | NH | 03820 | |
| RAFFAELE, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| RAFFAELE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAFFERTY, BRENDAN JIRO | | ADDRESS REDACTED | | | | | | |
| RAFFERTY, CHASITY | | 3167 BLOOMDALE VILLAS CT | | | BRANDON | FL | 33511 | |
| RAFFERTY, JOSEPH | | 1407 W CHAPMAN AVE | | | ORANGE | CA | 00009-2868 | |
| RAFFERTY, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| RAFFERTY, M | | 12634 BARRYKNOLL LN | | | HOUSTON | TX | 77024-4003 | |
| RAFFERTY, PATRICK JAY | | ADDRESS REDACTED | | | | | | |
| RAFFERTY, RYAN CASEY | | 1122 GEORGE ST | | | WILLIAMSPORT | PA | 17701 | |
| RAFFERTY, SCOTT | | 6179 IBBETSON AVE | | | LAKEWOOD | CA | 90713 | |
| RAFFERTY, TOM | | 152 GALCIER CIRCLE | | | VACAVILLE | CA | 95687 | |
| RAFFLE, MARK | | 41 SKYLINE DR | | | CHALFONT | PA | 18914-0000 | |
| RAFFLE, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAFFO, GREGORY M | | 194 BLACK BEAR TR | | | MURFREESBORO | TN | 37127 | |
| RAFFONE, JAMES | | 1781 STATE ST | 3 | | HAMDEN | CT | 06517-0000 | |
| RAFFONE, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAFI, HINA | | 3499 COWES MEWS | | | DALE CITY | VA | 22193 | |
| RAFI, HINA | | ADDRESS REDACTED | | | | | | |
| RAFINE, ANTHONY | | 36 JOHNSON ST | | | CARNEY POINT | NJ | 08069-0000 | |
| RAFIQ, ZOHAIB | | ADDRESS REDACTED | | | | | | |
| RAFIQUE, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| RAFIQUE, PATRICK | | 796 LEHIGH AVE | | | UNION | NJ | 07083 | |
| RAFIQUE, PATRICK GREGORY | | ADDRESS REDACTED | | | | | | |
| RAFIQZADA, MAQSOOD M | | ADDRESS REDACTED | | | | | | |
| RAFTER, CHRISTINE | | 607 E ORCHARD ST | | | ARLINGTON HEIGHT | IL | 60005-2731 | |
| RAFTER, JESSE JOHN | | 181 LONG HILL RD | 9 7 | | LITTLE FALLS | NJ | 07424 | |
| RAFTER, R COLLIN | | ADDRESS REDACTED | | | | | | |
| RAGAGLIA, JONNY ORESTE | | ADDRESS REDACTED | | | | | | |
| RAGAINS, BRANDEN JAMES | | ADDRESS REDACTED | | | | | | |
| RAGAN COMMUNICATIONS INC | | 111 E WACKER DR | | | CHICAGO | IL | 60601 | |
| RAGAN COMMUNICATIONS INC | | 212 W SUPERIOR ST | | | CHICAGO | IL | 60610 | |
| RAGAN COMMUNICATIONS INC | | PO BOX 5970 | | | CAROL STREAM | IL | 60197 | |
| RAGAN INC, BRAD | | 14900 EAST 39TH AVE | | | AURORA | CO | 80011 | |
| RAGAN INC, BRAD | | 5302 WILLIAMSON | BRAD RAGAN TIRE | | ROANOKE | VA | 24012 | |
| RAGAN INC, BRAD | | BRAD RAGAN TIRE | | | ROANOKE | VA | 24012 | |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | EVANSTON | IL | 602031621 | |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | EVANSTON | IL | 60203-1621 | |
| RAGAN, GARRY | | 1014 DRAPER ST | | | ASHEBORO | NC | 27203 | |
| RAGAN, JULIANNE KATHRYN | | 304 BUCKLEY ST | | | BRISTOL | PA | 19007 | |
| RAGAN, JULIANNE KATHRYN | | ADDRESS REDACTED | | | | | | |
| RAGAN, SHARON | | 9965 W 1000 S | | | LOSANTVILLE | IN | 47354-9781 | |
| RAGAN, STEVEN | | 2651 GRANTWOOD | | | TOLEDO | OH | 43613 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | LIVE OAK | FL | 32060 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | LIVE OAK | FL | 32064 | |
| RAGAS III, ALFRED JOHN | | ADDRESS REDACTED | | | | | | |
| RAGASA, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| RAGATZ, DAVID LEWIS | | 350 TWINCITY HWY LOT 40 | | | PORT NECHES | TX | 77651 | |
| RAGATZ, DAVID LEWIS | | ADDRESS REDACTED | | | | | | |
| RAGEN, SHERYL | | 2413 IOWA AVE | | | ALAMOGORDO | NM | 88310-0000 | |
| RAGER, DARREN WESLEY | | ADDRESS REDACTED | | | | | | |
| RAGER, EVELYN M | | 1220 CHRISTY DR | | | JOHNSTOWN | PA | 15904-3525 | |
| RAGER, NEIL T | | PSC 825 | | | FPO | AP | 96386-0825 | |
| RAGER, SHANNON LYNN | | ADDRESS REDACTED | | | | | | |
| RAGGS, KEVIN | | 501 WEST 15TH ST | | | EDMOND | OK | 73013 | |
| RAGHEAD SPORTSWEAR INC | | 502 NORTHDALE BLVD | | | COON RAPIDS | MN | 55448 | |
| RAGHEB, KAREEM WAGEEH | | ADDRESS REDACTED | | | | | | |
| RAGHUBIR, JASON | | 93 28 SPRINGFIELD BLVD | | | QUEENS VILLAGE | NY | 11428 | |
| RAGHUBIR, JASON | | ADDRESS REDACTED | | | | | | |
| RAGHUBIR, JEVON | | ADDRESS REDACTED | | | | | | |
| RAGHUNANDAN, SAMUEL JOHN | | ADDRESS REDACTED | | | | | | |
| RAGHUNATH, CHET | | ADDRESS REDACTED | | | | | | |
| RAGIN, JAMES | | 16057 N E 8TH ST NO 201 | | | BELLEVUE | WA | 98008 | |
| RAGIN, JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAGIN, JULIAN T | | ADDRESS REDACTED | | | | | | |
| RAGIN, RICHARD | | 19430 NE 19TH AVE | | | MIAMI | FL | 33179-0000 | |
| RAGIN, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| RAGIN, STANLEY HARRIS | | ADDRESS REDACTED | | | | | | |
| RAGIN, TRAVIS MATTHEW | | 221 STERLING HILLS CIRCLE | | | COLUMBIA | SC | 29229 | |
| RAGIN, TRAVIS MATTHEW | | ADDRESS REDACTED | | | | | | |
| RAGLAND TAX COLLECTOR, TOMMY | EMMETT SANDERS LIC DIR | | | | HUNTSVILLE | AL | 35801 | |
| RAGLAND TAX COLLECTOR, TOMMY | | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 | |
| RAGLAND, CANDICE CAY | | ADDRESS REDACTED | | | | | | |
| RAGLAND, CHANCE TYLER | | 1054 DORSET DR | | | HENDERSONVILLE | TN | 37075 | |
| RAGLAND, DAVID R | | 19653 BEECHNUT DR | | | MOKENA | IL | 60448 | |
| RAGLAND, DAVID RALPH | | 2305 THORNTON RD | | | HARRISBURG | PA | 17109 | |
| RAGLAND, DEREK | | 1109 CLIFTWOOD DR | | | RIVERDALE | GA | 30296 | |
| RAGLAND, DEREK L | | ADDRESS REDACTED | | | | | | |
| RAGLAND, DYNESHIA DANIELLE | | 315 KINGSTON AVE | | | ROME | GA | 30161 | |
| RAGLAND, GALE | | 2912 HENRY CT | | | WALDORF | MD | 20603-3906 | |
| RAGLAND, JASMINE SHARI | | ADDRESS REDACTED | | | | | | |
| RAGLAND, JON DAVID | | ADDRESS REDACTED | | | | | | |
| RAGLAND, KENNETH L | | 7412 GRIFFIN AVE | | | RICHMOND | VA | 23227 | |
| RAGLAND, KENNETH L | | ADDRESS REDACTED | | | | | | |
| RAGLAND, MAURICE | | 18540 MOUNTIAN LAUREL TER | | | GAITHERSBURG | MD | 20879-0000 | |
| RAGLAND, MAURICE JEROME | | ADDRESS REDACTED | | | | | | |
| RAGLAND, RODNEY | | 2129 BROMBY ST | | | RICHMOND | VA | 23231 | |
| RAGLAND, RODNEY A | | PO BOX 27032 | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| RAGLAND, SHANNON | | 1032 DETROIT ST | | | DENVER | CO | 80206-3326 | |
| RAGLAND, TANYETA M | | ADDRESS REDACTED | | | | | | |
| RAGLIN, ANDREW HERMAN | | ADDRESS REDACTED | | | | | | |
| RAGLIN, DANNY | | ADDRESS REDACTED | | | | | | |
| RAGLIN, EARL HAYES | | 125 RIVER RUN CT | | | GEORGETOWN | KY | 40324 | |
| RAGLIN, EARL HAYES | | ADDRESS REDACTED | | | | | | |
| RAGLIN, EDWIN L | | ADDRESS REDACTED | | | | | | |
| RAGLOW, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAGNAUTH, AMENA | | 2601 S PAVILION CENTER DR | APT 1042 | | LAS VEGAS | NV | 89135 | |
| RAGNI, ANTHONY FRANK | | ADDRESS REDACTED | | | | | | |
| RAGNOW, TYLER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RAGON, JOSHUA LOGAN | | 1113 ASHLAND RD | 1404 | | COLUMBIA | MO | 65201 | |
| RAGON, JOSHUA LOGAN | | ADDRESS REDACTED | | | | | | |
| RAGONA, MICHAEL | | 9384 LONG MEADOW CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| RAGONE, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| RAGSDALE KIRSCHBAUM & NANNEY | | 300 W MILLBROOK RD | | | RALEIGH | NC | 27619 | |
| RAGSDALE KIRSCHBAUM & NANNEY | | PO BOX 19766 | 300 W MILLBROOK RD | | RALEIGH | NC | 27619 | |
| RAGSDALE, BRANDON | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, CHRISTOPHER ROBERT | | 10 VIA TRANQUILA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RAGSDALE, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, DAVID SHAWN | | 24235 E BRIARWOOD PL | | | AURORA | CO | 80016 | |
| RAGSDALE, DAVID SHAWN | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, ERICA | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, JENNIFER J | | 300 7TH ST SW | | | CHARLOTTESVILLE | VA | 22903 | |
| RAGSDALE, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, JUSTIN | | 305 SILKWEED CT | | | WILMINGTON | NC | 28405 | |
| RAGSDALE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, KARL S | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, KYLE CURRY LEE | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, RICKY LEE | | 420 MCFALL CT | | | SUISUN CITY | CA | 94585 | |
| RAGSDALE, RICKY LEE | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, ROBERT | | 13448 BLUE HERON LOOP | | | CHESTERFIELD | VA | 23838 | |
| RAGSDALE, SHAVON MONIQUE | | 1831 K CLIFFBROOK LANE | | | RICHMOND | VA | 23227 | |
| RAGSDALE, SHAVON MONIQUE | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, SHIRLEY A | | 4718B CARDINAL CTA WEST | | | RICHMOND | VA | 23228 | |
| RAGSDALE, SHIRLEY ANN | | 4718B CARDINAL CTA WEST | | | RICHMOND | VA | 23228 | |
| RAGSDALE, SHIRLEY ANN | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, TROY JOSEPH | | 2046 NEW SUN DR | | | FLORISSANT | MO | 63031 | |
| RAGSDALE, TROY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAGSDELL, MEAGAN ROCHELLE | | ADDRESS REDACTED | | | | | | |
| RAGUCCI, JASON JAMES | | 98 GOLD ST | | | MILTON | NH | 03851 | |
| RAGUCCI, JASON JAMES | | ADDRESS REDACTED | | | | | | |
| RAGUNTON, CHRISTIAN D | | 483 CLEARBRANCH DR | | | LANCASTER | TX | 75146 | |
| RAGUNTON, CHRISTIAN D | | ADDRESS REDACTED | | | | | | |
| RAGUPATHY, KRISHNARAJ | | 58 KENNEDY DR | | | DOWNINGTOWN | PA | 19335 | |
| RAGUSA, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAHAIM, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAHAMAN, ASHLEY REEASHA | | 1839 HALSTEAD ST | | | MISSOURI CITY | TX | 77489 | |
| RAHAMAN, ASHLEY REEASHA | | ADDRESS REDACTED | | | | | | |
| RAHAMAN, HAFFRINE | | 1480 EAST 94TH ST | BMST | | BROOKLYN | NY | 11236 | |
| RAHAMAN, HAFFRINE | | ADDRESS REDACTED | | | | | | |
| RAHAMIM, JOSEPH | | 29 WHITEWOOD CIR | | | NORWOOD | MA | 02062 | |
| RAHEEM, IBRAHIM | | 11100 LUTTRELL LANE | | | SILVER SPRING | MD | 20902 | |
| RAHEEM, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| RAHEL, CHRISTOPER WILLIAM | | ADDRESS REDACTED | | | | | | |
| RAHILL, JEREMY | | 221 AMY LANE | | | HELENA | AL | 35080-0000 | |
| RAHILL, JEREMY | | ADDRESS REDACTED | | | | | | |
| RAHIM, ANJUM | | 43 63 161ST 2ND FLOOR | | | FLUSHING | NY | 11358 | |
| RAHIM, KAREEM ABDEL | | 12710 VEIRS MILL RD APT 204 | | | ROCKVILLE | MD | 20853 | |
| RAHIM, KAREEM ABDEL | | ADDRESS REDACTED | | | | | | |
| RAHIM, MOHAMMAD NASER | | ADDRESS REDACTED | | | | | | |
| RAHIM, MUHAMMAD | | 405 NW 19 ST | | | MIAMI | FL | 33136 | |
| RAHIMPOUR, AMIR ANDREW | | ADDRESS REDACTED | | | | | | |
| RAHIMPOUR, MOHAMMAD AKBAR | | ADDRESS REDACTED | | | | | | |
| RAHL, NICHOLAS RYAN | | 9736 WICHITA AVE | | | COLLEGE PARK | MD | 20740 | |
| RAHM APPRAISAL COMPANY | | 36950 RYAN RD | | | STERLING HEIGHTS | MI | 48310 | |
| RAHM, CAMERON NEWELL | | ADDRESS REDACTED | | | | | | |
| RAHMAN, AADIL MOHAMMED | | ADDRESS REDACTED | | | | | | |
| RAHMAN, ABADUR | | ADDRESS REDACTED | | | | | | |
| RAHMAN, ADNAN | | 201 TRIUNFO CANYON RD | 150 | | WESTLAKE VILLAGE | CA | 91361 | |
| RAHMAN, ADNAN | | ADDRESS REDACTED | | | | | | |
| RAHMAN, AL | | ADDRESS REDACTED | | | | | | |
| RAHMAN, AMIR | | 819 FULLER ST | | | SULPHUR SPRINGS | TX | 75482 | |
| RAHMAN, ATAUR | | ADDRESS REDACTED | | | | | | |
| RAHMAN, DAVONNE ANTONI | | 10 PINEDALE COURT | | | MANSFIELD | TX | 76063 | |
| RAHMAN, DAVONNE ANTONI | | ADDRESS REDACTED | | | | | | |
| RAHMAN, FARHAN | | 12428 WASHINGTON PL | | | LOS ANGELES | CA | 90066 | |
| RAHMAN, FARHAN | | ADDRESS REDACTED | | | | | | |
| RAHMAN, HAFIZUR | | ADDRESS REDACTED | | | | | | |
| RAHMAN, HASAN HAFIZUR | | ADDRESS REDACTED | | | | | | |
| RAHMAN, JABRIL R | | ADDRESS REDACTED | | | | | | |
| RAHMAN, MASUDUR MOHMMED | | 54MAGNOLIA AVE | APT 1 | | NORWALK | CT | 06850 | |
| RAHMAN, MASUDUR MOHMMED | | ADDRESS REDACTED | | | | | | |
| RAHMAN, MOHAMMAD S | | 51 01 39TH AVE APT NO E 32 | | | SUNNYSIDE | NY | 11104 | |
| RAHMAN, MOHAMMAD S | | ADDRESS REDACTED | | | | | | |
| RAHMAN, MOHAMMED LAIQUR | | 11221 ARBOR CREEK DR | APT 422 | | RICHMOND | VA | 23233 | |
| RAHMAN, MOHAMMED LAIQUR | | ADDRESS REDACTED | | | | | | |
| RAHMAN, MUYEED | | 3217 70TH ST | | | EAST ELMHURST | NY | 11370-1718 | |
| RAHMAN, MUYEED | | ADDRESS REDACTED | | | | | | |
| RAHMAN, SHAON | | ADDRESS REDACTED | | | | | | |
| RAHMAN, SHIRIN | | 12147 LUMPKIN | | | HAMTRAMCK | MI | 48212 | |
| RAHMAN, STEVE SALIM | | 17 WARE AVE | | | WEST HARTFORD | CT | 06119 | |
| RAHMAN, STEVE SALIM | | ADDRESS REDACTED | | | | | | |
| RAHMAN, SYED A | | ADDRESS REDACTED | | | | | | |
| RAHMAN, WALID | | ADDRESS REDACTED | | | | | | |
| RAHMAN, WALIUR | | ADDRESS REDACTED | | | | | | |
| RAHMANI, MOHAMMAD | | 2833 CATALPA CIRCLE | | | ANN ARBOR | MI | 48108 | |
| RAHMANI, ROD VAGHF | | ADDRESS REDACTED | | | | | | |
| RAHMANI, SIAVASH | | 628 PRIMROSE AVE | | | PLACENTIA | CA | 92670 | |
| RAHMANIAN, PAYAM | | ADDRESS REDACTED | | | | | | |
| RAHMANKHAH, LEILA | | ADDRESS REDACTED | | | | | | |
| RAHMANREZ, SITI | | 1260 NW 21ST ST | | | WASHINGTON | DC | 20036 | |
| RAHMATI, MOHIBULLAH | | ADDRESS REDACTED | | | | | | |
| RAHMING, DARIO | | 7611 HOLIDAY HILLS DR | D | | CHATTANOOGA | TN | 37416 | |
| RAHMING, DARIO | | ADDRESS REDACTED | | | | | | |
| RAHN, DAVID R | | ADDRESS REDACTED | | | | | | |
| RAHN, PETER HOWARD | | ADDRESS REDACTED | | | | | | |
| RAHOY, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RAHR, BRYCE C | | ADDRESS REDACTED | | | | | | |
| RAHUBKA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RAHWAY BUSINESS MACHINES INC | | 98 RT 27 LINCOLN HWY | | | RAHWAY | NJ | 07065 | |
| RAI, AMIR | | ADDRESS REDACTED | | | | | | |
| RAI, KEVIN P | | ADDRESS REDACTED | | | | | | |
| RAI, KHURRAM ABBAS | | ADDRESS REDACTED | | | | | | |
| RAI, MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| RAI, SHIVAM | | 14829 NE 6TH ST | | | BELLEVUE | WA | 98007-0000 | |
| RAI, SHIVAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAIA, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | |
| RAIBOURN, JAMES CRAIG | | ADDRESS REDACTED | | | | | | |
| RAIBOURNE, ROBERT P | | ADDRESS REDACTED | | | | | | |
| RAICHE ASSOCIATES | | 82 HAROLD DR | | | NEWINGTON | CT | 06111 | |
| RAICHMAN, JORGE MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | HOUSTON | TX | 77082 | |
| RAIDEL, JON M | | ADDRESS REDACTED | | | | | | |
| RAIDEN, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| RAIDOLOGY ASS OCIATES O F PAR | | WAY | P O BOX 4346 DEPT 647 | | HOUSTON | TX | 77210 | |
| RAIE, AL | | 26 CAYMAN CT | | | POUGHKEEPSIE | NY | 12503-0000 | |
| RAIFORD, JAMES NATHAN | | 2113 LESLIE ST | | | DENTON | TX | 76205 | |
| RAIFORD, JAMES NATHAN | | ADDRESS REDACTED | | | | | | |
| RAIFORD, LOUIS PAUL | | 118 LEIGHTON DR | C | | THIBODAUX | LA | 70301 | |
| RAIFORD, LOUIS PAUL | | ADDRESS REDACTED | | | | | | |
| RAIFORD, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| RAIFORD, STEPFAN JAMAL | | ADDRESS REDACTED | | | | | | |
| RAIGNS, DANAY | | 1106 CUSTER ST | | | PETERSBURG | VA | 23803 | |
| RAIGNS, DANAY V | | ADDRESS REDACTED | | | | | | |
| RAIGOZA, VERONICA | | ADDRESS REDACTED | | | | | | |
| RAIHL, RANDOLPH PHILLIP | | 2805 HAMPTON LN | | | SINKING SPRING | PA | 19608 | |
| RAIL DIRECT TRANSPORTATION CO | | 801 BROAD ST STE 201 | | | PORTSMOUTH | VA | 23707 | |
| RAILEY, RYAN BRUCE | | ADDRESS REDACTED | | | | | | |
| RAILEY, SHAWN ROBIN | | ADDRESS REDACTED | | | | | | |
| RAILSBACK, MARC | | P O BOX 1043 | | | RIDGEFIELD | WA | 98642 | |
| RAILSBACK, MARC A | | ADDRESS REDACTED | | | | | | |
| RAIMBEAULT, JAMES EDWARD | | 1262 PLAINFIELD ST | 1 LEFT | | JOHNSTON | RI | 02919 | |
| RAIMBEAULT, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| RAIMO, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| RAIMONDI, DEREK | | ADDRESS REDACTED | | | | | | |
| RAIMONDI, JOHN | | 8819 WEST 98TH PLACE | | | PALOS HILLS | IL | 60465 | |
| RAIMONDI, JOHN | | ADDRESS REDACTED | | | | | | |
| RAIMONDO & SONS CONST CO , C | | 540 BERGEN BLVD | | | FORT LEE | NJ | 07024 | |
| RAIN, JERICHO | | 1221 ROCKY RD | | | LAWRENCEVILLE | GA | 30044 | |
| RAINA, STEPHEN BELISLE | | ADDRESS REDACTED | | | | | | |
| RAINALDI PLUMBING INC | | 6111 OLD CHENEY HWY | | | ORLANDO | FL | 32807 | |
| RAINALDI, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| RAINBO GRAPHICS | | 2802 SWEETWATER ST STE C | | | AUSTELL | GA | 30106 | |
| RAINBOW CARPET | | 217 WEST MOUNTAIN DR | | | FAYETTEVILLE | NC | 28306 | |
| RAINBOW DISPOSAL CO INC | | DEPT LA21990 | | | PASADENA | CA | 911851990 | |
| RAINBOW DISPOSAL CO INC | | PO BOX 1026 | | | HUNTINGTON BEACH | CA | 92647-1026 | |
| RAINBOW ENGRAVING INC | | 902 WEST ROBERTSON ST | | | BRANDON | FL | 33511 | |
| RAINBOW FLORIST INC | | 343 MAIN ST | | | LAUREL | MD | 20707 | |
| RAINBOW FLORIST INC | | 370 MAIN ST | | | LAUREL | MD | 20707 | |
| RAINBOW HEALTH ASSOCIATES PC | | 17 S DELSEA DR | | | GLASSBORO | NJ | 8028 | |
| RAINBOW INTERNATIONAL | | 1000 RUSH RD | | | CHEHALIS | WA | 98532 | |
| RAINBOW INTERNATIONAL | | PO BOX 893 | | | CENTRALIA | WA | 98531 | |
| RAINBOW MAINTENANCE & CLEANING | | 102 S COOLIDGE AVE | | | AMITY HARBOUR | NY | 11701 | |
| RAINBOW PRINTING | | 575 COMMERCE PARK DR | | | MARIETTA | GA | 30060 | |
| RAINBOW SIGNS INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 554860781 | |
| RAINBOW SIGNS INC | | 3500 THURSTON AVE | | | ANOKA | MN | 55303-1061 | |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | EL MONTE | CA | 917356142 | |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | EL MONTE | CA | 91735-6142 | |
| RAINBOW TV & ELECTRONICS | | 233 SE BASELINE STE C | | | HILLSBORO | OR | 97123 | |
| RAINBOW VENDING | | PO BOX 147 | | | DOUGLASVILLE | GA | 30133 | |
| RAINBOW VIDEO INC | | 4795 C BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| RAINBOW WATER CO INC | | 1911 W FLORIDA AVE | | | MIDLAND | TX | 79701 | |
| RAINBOW WATER SERVICE | | PO BOX 2833 | | | DURHAM | NC | 27715 | |
| RAINE JR, ERIC V | | ADDRESS REDACTED | | | | | | |
| RAINE, DENNIS | | 32 BUCKSKIN CT | | | WARRENVILLE | SC | 29851-2736 | |
| RAINE, WILLIAM BILLY DAGGS | | ADDRESS REDACTED | | | | | | |
| RAINER, ALLEN JAMES | | 856 S 75TH ST | | | WEST ALLIS | WI | 53214 | |
| RAINER, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| RAINER, REBECCA | | 647 OLD DOMINION RD | | | COLVILLE | WA | 99114-9271 | |
| RAINERI, BOB | | ADDRESS REDACTED | | | | | | |
| RAINERI, MIZUKI | | ADDRESS REDACTED | | | | | | |
| RAINES INC, TOMIE | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48864 | |
| RAINES, BILLY J | | 2650 S FORUM DR | APT 17205 | | GRAND PRARIE | TX | 75052 | |
| RAINES, BRADLEY NELSON | | ADDRESS REDACTED | | | | | | |
| RAINES, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RAINES, COREY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| RAINES, GERALD A | | ADDRESS REDACTED | | | | | | |
| RAINES, JASON ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINES, JASON MICHAEL | | 314 BELVUE DR | | | HURRICANE | WV | 25526 | |
| RAINES, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAINES, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| RAINES, KENDALL DEREK | | ADDRESS REDACTED | | | | | | |
| RAINES, MATTHEW DEWAYNE | | 113 SLIPPERY ELM DR | | | STEPHENS CITY | VA | 22655 | |
| RAINES, MATTHEW DEWAYNE | | ADDRESS REDACTED | | | | | | |
| RAINES, ROBERT | | 7723 ASBURY HILLS DR | | | CINCINNATI | OH | 45255 | |
| RAINES, THADDEUS | | 5447 EMILY CIRCLE | | | ELLENWOOD | GA | 30294 | |
| RAINES, YOLANDA | | 6542 S YALE AVE | | | CHICAGO | IL | 60621-3834 | |
| RAINEY CAWTHON DISTRIBUTOR INC | | PO BOX 643 | | | TALLAHASSEE | FL | 32302 | |
| RAINEY FOR SENATE | | PO BOX 4893 | | | WALNUT CREEK | CA | 94596 | |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| RAINEY, CARY LEWIS | | ADDRESS REDACTED | | | | | | |
| RAINEY, CHRIS LAMONT | | 1320 MONTGOMERY AVE | | | SALISBURY | NC | 28146 | |
| RAINEY, CHRIS LAMONT | | ADDRESS REDACTED | | | | | | |
| RAINEY, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| RAINEY, DELWYN L | | ADDRESS REDACTED | | | | | | |
| RAINEY, DESTIN | | ADDRESS REDACTED | | | | | | |
| RAINEY, DREW C | | 2320 NEWBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| RAINEY, DREW C | | ADDRESS REDACTED | | | | | | |
| RAINEY, EUGENE ALEX | | ADDRESS REDACTED | | | | | | |
| RAINEY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| RAINEY, JACK | | ADDRESS REDACTED | | | | | | |
| RAINEY, JAMES LEE | | 606 GERALD AVE | 112 | | LEHIGH ACRES | FL | 33936 | |
| RAINEY, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| RAINEY, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | |
| RAINEY, JON | | 2342 FARGO WAY | | | SPARKS | NV | 89434 | |
| RAINEY, JON | | ADDRESS REDACTED | | | | | | |
| RAINEY, LARRY | | 7310 MIDDLEBURY PL STE 100 | | | CHARLOTTE | NC | 28212 | |
| RAINEY, MINERVA | | 9950 MAYLAND DR DR I 5TH FL | | | RICHMOND | VA | 23233 | |
| RAINEY, MINERVA | | CONST DEPT PETTY CASH | 9950 MAYLAND DR DR I 5TH FL | | RICHMOND | VA | 23233 | |
| RAINEY, QUINTON | | 1154 S FLORENCE | | | SPRINGFIELD | MO | 65807 | |
| RAINEY, RHONDALYN LASHAE | | ADDRESS REDACTED | | | | | | |
| RAINEY, RODNEY H | | 3383 MOSSWOOD LN | | | REX | GA | 30273-5104 | |
| RAINEY, SALLY C | | ADDRESS REDACTED | | | | | | |
| RAINEY, TIFFANY LATRICE | | ADDRESS REDACTED | | | | | | |
| RAINEY, TOYAS | | 13103 SPLIT CREEK LN | | | PEARLAND | TX | 77584 | |
| RAINEY, TOYAS | | ADDRESS REDACTED | | | | | | |
| RAINFOREST CAFE INC | | 4310 BALDWIN RD | GREAT LAKES CROSSING MALL | | AUBURN HILLS | MI | 48326 | |
| RAINFOREST IRRIGATION | | 7252 HILLSIDE DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | AUBURN | WA | 98001 | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | AUBURN | WA | 98001-1722 | |
| RAINIER, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAINIER, TODD EDSEN | | ADDRESS REDACTED | | | | | | |
| RAINING DATA INC | | 17500 CARTWRIGHT RD | | | IRVINE | CA | 92614-5846 | |
| RAINMAKER ASSOCIATES LLC | | PO BOX 1508 | | | HERNDON | VA | 20172-1508 | |
| RAINMAKER INC | | 53 LAWRENCE ST | SUITE ONE | | NEW HAVEN | CT | 06511 | |
| RAINMAKER INC | | SUITE ONE | | | NEW HAVEN | CT | 06511 | |
| RAINMAKER LLC | | 191 WATERS EDGE DR | | | LIZELLA | GA | 31052 | |
| RAINMAKER RECORDING | | 1207 W MAIN ST | | | RICHMOND | VA | 23220 | |
| RAINMAN SPRINKLER SYSTEMS | | PO BOX 2182 | | | SUGAR LAND | TX | 77487 | |
| RAINNEY, CAPREE D | | ADDRESS REDACTED | | | | | | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STA RD | | | MECHANICSVILLE | VA | 23111 | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STATION RD | | | MECHANICSVILLE | VA | 23111 | |
| RAINONE, ADAM PATRICK | | 104 FOREST ST | | | BELLEVILLE | NJ | 07109 | |
| RAINONE, ADAM PATRICK | | ADDRESS REDACTED | | | | | | |
| RAINONE, CHRISTOPHER | | 690 WINNEPOGE DR | | | FAIRFIELD | CT | 06825 | |
| RAINONE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RAINONE, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| RAINS APPRAISAL GROUP INC | | 455 GRAYSON HWY STE 111 260 | | | LAWRENCEVILLE | GA | 30045 | |
| RAINS, CARRIE RACHEL | | 41 SOUTH ST | 2 | | ROLLINSFORD | NH | 03869 | |
| RAINS, CARRIE RACHEL | | ADDRESS REDACTED | | | | | | |
| RAINS, COLIN EDWARD | | 3318 SURREY LANE | | | DEER PARK | TX | 77536 | |
| RAINS, COLIN EDWARD | | ADDRESS REDACTED | | | | | | |
| RAINS, GARY | | 11692 WEST BRANDT AVE | | | LITTLETON | CO | 80127 | |
| RAINS, JAMES | | 4548 XAVIER DR | | | ANTIOCH | TN | 37013-0000 | |
| RAINS, JAMES DEAN | | ADDRESS REDACTED | | | | | | |
| RAINS, KEVIN LLOYD | | ADDRESS REDACTED | | | | | | |
| RAINS, NICHOLAS ALLEN | | 6959 W FARM RD 144 | | | SPRINGFIELD | MO | 65802 | |
| RAINS, RAY | | 411 WAX RD SE | | | SILVER CREEK | GA | 30173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINS, RAY A | | ADDRESS REDACTED | | | | | | |
| RAINS, WILLIAM A | | 3028 WILLOW BRANCH | | | HERRIN | IL | 62948 | |
| RAINS, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| RAINSBERG, TERRY | | 2427 MEADOWS LANDING | | | CHESAPEAKE | VA | 23321 | |
| RAINSFORD, BRIAN T | | 6600 WEXFORD LN | | | RICHMOND | VA | 23225 | |
| RAINSFORD, BRIAN T | | ADDRESS REDACTED | | | | | | |
| RAINSFORD, MELISSA | | 5533 SAPUNOR WAY | | | CARMICHAEL | CA | 95608 | |
| RAINSFORD, MELISSA N | | ADDRESS REDACTED | | | | | | |
| RAINTREE SWIM & RACQUET CLUB | | 1703 RAINTREE DR | | | RICHMOND | VA | 23233 | |
| RAINVILLE, DANIEL B | | ADDRESS REDACTED | | | | | | |
| RAINVILLE, JACQUELINE MAE | | ADDRESS REDACTED | | | | | | |
| RAINVILLE, LUCIEN | | 3836 DANEWOOD DR | | | RICHMOND | VA | 23233 | |
| RAINVILLE, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| RAINWATER, AMBER C | | ADDRESS REDACTED | | | | | | |
| RAINWATER, CHARLIE | | 331 PINDER PLACE | | | URBANNA | VA | 23175 | |
| RAINWATER, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| RAIO, DARLENE | | 560 E ORCHID LANE | | | GILBERT | AZ | 85296 | |
| RAIRDON, RYAN DAVID | | 42 GETCHILL LANE | | | LITCHFIELD | ME | 04350 | |
| RAIRDON, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| RAISANEN & ASSOCIATES INC | | ARLINGTON CORP CENTER | 40 E EUCLID AVE | | ARLINGTON HEIGHTS | IL | 60004-5534 | |
| RAISANEN & ASSOCIATES INC | | STE 101 | | | ARLINGTON HEIGHT | IL | 60004498 | |
| RAISOR, CARL A | | ADDRESS REDACTED | | | | | | |
| RAISTRICK, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAIT CARTER OAK LLC | | PO BOX 712128 | C/O KEY COMMERCIAL MORTGAGE | | CINCINNATI | OH | 45271-2128 | |
| RAITEN, JAMES A | | ADDRESS REDACTED | | | | | | |
| RAITZ, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | |
| RAJ RAJAN | RAJAN RAJ | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | |
| RAJA, HUSSAIN NAWAZ | | ADDRESS REDACTED | | | | | | |
| RAJA, MARYANN Z | | ADDRESS REDACTED | | | | | | |
| RAJA, ZAYAD M | | ADDRESS REDACTED | | | | | | |
| RAJABZADEH, JIIAN ALI | | 3416 SUFFLOK DR | | | CERES | CA | 95307 | |
| RAJABZADEH, JIIAN ALI | | ADDRESS REDACTED | | | | | | |
| RAJABZADEH, YOUSEF ABRAHAM | | 15701 KAVIN LANE | | | LOS GATOS | CA | 95030 | |
| RAJABZADEH, YOUSEF ABRAHAM | | ADDRESS REDACTED | | | | | | |
| RAJAKRISHNAN, SHYAM | | ADDRESS REDACTED | | | | | | |
| RAJAN, RAJ | | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461 | |
| RAJAN, VINOD | | ADDRESS REDACTED | | | | | | |
| RAJAONARIVONY, ANTHONY HAJA | | ADDRESS REDACTED | | | | | | |
| RAJAPPAN, AJIT | | 32 GREENFIELD DR | | | REEDSVILLE | PA | 17084 | |
| RAJAPPAN, AJIT | | ADDRESS REDACTED | | | | | | |
| RAJCEVIC, DANICA | | 8398 MARSHALL PL | | | MERRILLVILLE | IN | 46410 | |
| RAJCEVIC, DANICA | | ADDRESS REDACTED | | | | | | |
| RAJCZI, BRIAN | | ADDRESS REDACTED | | | | | | |
| RAJE, AMEYA PRASHANT | | ADDRESS REDACTED | | | | | | |
| RAJEEYAH, BILLIE | | 73 PRICILLA ST | | | BRIDGEPORT | CT | 06610 | |
| RAJENDRAN, KARTHIK | | 213 6TH AVE S | | | SAINT CLOUD | MN | 56301 | |
| RAJENDRAN, KARTHIK | | 213 6TH AVE S | | | SAINT CLOUD | MN | 56301 | |
| RAJENDRAN, LAKSHMAN | | 74 N WOODSIDE LN | | | WILLIAMSVILLE | NY | 14221-5953 | |
| RAJEWSKI, KIM | | 515 CASCADE CT | | | SEWELL | NJ | 08080 | |
| RAJEWSKI, KIMBERLY | | 303 BROMLEY DR | | | MULLICA HILL | NJ | 08062 | |
| RAJEWSKI, RANDY M | | ADDRESS REDACTED | | | | | | |
| RAJEWSKY, MICHAEL HERBERT | | ADDRESS REDACTED | | | | | | |
| RAJKUMAR, NURENDRA | | ADDRESS REDACTED | | | | | | |
| RAJLICH, NATHAN NASHIYA | | ADDRESS REDACTED | | | | | | |
| RAJOTTE, NICHOLAS MARC | | ADDRESS REDACTED | | | | | | |
| RAJPOOT, SUDEEP KUMAR | | ADDRESS REDACTED | | | | | | |
| RAJPUT, ALI UZMAN | | 9323 AMBERTON PARKWAY | 132 | | DALLAS | TX | 75243 | |
| RAJPUT, ALI UZMAN | | ADDRESS REDACTED | | | | | | |
| RAJTER, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAJU, RENUMA | | 3556 OAKLEAS DR | | | SANJOSE | CA | 95127 | |
| RAJU, RENUMA K | | ADDRESS REDACTED | | | | | | |
| RAJWANI, AHMED | | 2710 GRANTS LAKE BLVD | | | SUGAR LAND | TX | 77479-1455 | |
| RAK, BRIAN DANIEL | | 8415 TORRENCE ST | | | DYER | IN | 46311 | |
| RAK, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| RAK, DAVID | | 302 LANEWOOD DR | | | GREENVILLE | SC | 29607-0000 | |
| RAK, DAVID | | ADDRESS REDACTED | | | | | | |
| RAK, EMILY | | ADDRESS REDACTED | | | | | | |
| RAKEIN, WINGATE FREEMAN | | 148 A NE 4TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| RAKEIN, WINGATE FREEMAN | | ADDRESS REDACTED | | | | | | |
| RAKENTINE, KENNETH | | 1863 WALNUT BOTTOM RD | | | NEWVILLE | PA | 17241-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAKENTINE, KENNETH | | ADDRESS REDACTED | | | | | | |
| RAKENTINE, LISA | | ADDRESS REDACTED | | | | | | |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | SHAWNEE | KS | 66216-1565 | |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | SHAWNEE | KS | 66216 | |
| RAKES, JEREMY SHAWN | | ADDRESS REDACTED | | | | | | |
| RAKESH CHUG | CHUG RAKESH | 6016 BROWARD PL | | | GLEN ALLEN | VA | 23059-7045 | |
| RAKESTRAW, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| RAKESTRAW, MICHAEL | | 142 WASHINGTON ST | | | WOODSTOCK | IL | 60098-0000 | |
| RAKHRA, VARAN SINGH | | ADDRESS REDACTED | | | | | | |
| RAKHUNOV, PETERIS | | ADDRESS REDACTED | | | | | | |
| RAKIP, JESSICA | | 50 PEARL ST | | | AYER | MA | 01432 | |
| RAKOSIK, JASON | | 1927 PARMENTER | | | ROYAL OAK | MI | 48073-0000 | |
| RAKOSIK, JASON | | ADDRESS REDACTED | | | | | | |
| RAKOWSKI, MATTHEW JOESEPH | | ADDRESS REDACTED | | | | | | |
| RAKOWSKY, COREY ALLAN | | ADDRESS REDACTED | | | | | | |
| RAKOWSKY, COREY ALLAN | | P O BOX 482 | | | BENNETT | CO | 80102 | |
| RAKOZ ELECTRIC INC | | 1583 BISHOP RD | | | CHEHALIS | WA | 98532 | |
| RALEIGH CLERK OF SUPERIOR CT | | CHILD SUPPORT DIVISION | | | RALEIGH | NC | 276020351 | |
| RALEIGH CLERK OF SUPERIOR CT | | PO BOX 351 | CHILD SUPPORT DIVISION | | RALEIGH | NC | 27602-0351 | |
| RALEIGH GLASS & MIRROR INC | | 6305 LAKE WHEELER RD | | | RALEIGH | NC | 27603 | |
| RALEIGH LOCKSMITH | | 6413 VALLEY ESTATES DR | | | RALEIGH | NC | 27612 | |
| RALEIGH MARRIOTT CRABTREE VALLEY | | 4500 MARRIOTT DR | | | RALEIGH | NC | 27612 | |
| RALEIGH NC ASSOCIATES | | CLO MILLSTEIN INDUSTRIES | P O  BOX K  CHERRY CREEK COMMONS | | YOUNGWOOD | PA | 15697-0347 | |
| RALEIGH NEWS & OBSERVER | | JEFF GLANCE | P O BOX 191 | | RALEIGH | NC | 27601 | |
| RALEIGH NORTH HOTEL | | 2815 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| RALEIGH POLICE DEPT, CITY OF | | PO BOX 30609 | FALSE ALARM ORDINANCE PROGRAM | | RALEIGH | NC | 27622-0609 | |
| RALEIGH, BRANDON EVERETT | | ADDRESS REDACTED | | | | | | |
| RALEIGH, CITY OF | | PO BOX 30213 | | | RALEIGH | NC | 27622 | |
| RALEIGH, CITY OF | | PO BOX 96057 | | | CHARLOTTE | NC | 28296-0057 | |
| RALEIGH, CITY OF | | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | |
| RALEIGH, CITY OF | | PO BOX 9 | | | RALEIGH | NC | 27602 | |
| RALEIGH, CITY OF | | RALEIGH CITY OF | BUSINESS LICENCE SECTION | P O BOX 590 | RALEIGH | NC | 27602-0590 | |
| RALEIGH, JOHN P | | 3621 MEADOW POND COURT | | | GLEN ALLEN | VA | 23060 | |
| RALEIGH, JOHN P | | ADDRESS REDACTED | | | | | | |
| RALENE, CATON | | 1863 E 80TH ST | | | BROOKLYN | NY | 11234-0000 | |
| RALEY, DANIEL E | | 213 MARGO TRAIL | | | ROME | GA | 30161 | |
| RALEY, DANIEL E | | ADDRESS REDACTED | | | | | | |
| RALEY, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| RALIEGH, BREUER | | 505 SE 21ST ST | | | OAK GROVE | MO | 64075-0000 | |
| RALIS ZAZUETA, MARIA FERNANDA | | ADDRESS REDACTED | | | | | | |
| RALL CORP, THE | | 5000 RIDGE RD | | | NORTH HAVEN | CT | 06473-1060 | |
| RALLINGS, AMBERA RENEE | | ADDRESS REDACTED | | | | | | |
| RALLS 6TH ST APPLIANCE | | 207 E 6TH | | | BORGER | TX | 79007 | |
| RALOFF, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| RALPH GODBYR | | | | | | ME | | |
| RALPH MABRY APPRAISAL CO | | 5733 62ND ST | | | LUBBOCK | TX | 79424 | |
| RALPH MARTIN & ASSOCIATES | | 7439 TWIN SABAL DR | | | MIAMI LAKES | FL | 33014 | |
| RALPH ZENS | | 6632 MERITMORE CIR | | | ORLANDO | FL | 32808 | |
| RALPH, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| RALPH, LEVI JAMES | | ADDRESS REDACTED | | | | | | |
| RALPH, LUNG | | 1217 WIND RIDGE DR | | | EL PASO | TX | 79912-7347 | |
| RALPH, M | | 42 EAST SIDE RD | | | WRENTHAM | MA | 02093-1557 | |
| RALPH, MARK ABRAN | | 4341 WINDING HOLLOW WAY | | | MEMPHIS | TN | 38125 | |
| RALPH, MARK ABRAN | | ADDRESS REDACTED | | | | | | |
| RALPH, REGINALD MAURICE | | ADDRESS REDACTED | | | | | | |
| RALPH, ROY J | | ADDRESS REDACTED | | | | | | |
| RALPH, THOMAS | | 535 PEWTER DR | | | EXTON | PA | 19341 | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | LOS ANGELES | CA | 90054 | |
| RALPHS INDUSTRIAL ELECTRONIC | | PO BOX R | | | LAFAYETTE | LA | 70502 | |
| RALPHS REFRIGERATION SERVICE | | 1502 BUTTERNUT | | | ABILENE | TX | 79602 | |
| RALSON, NATHAN | | 4205 FM RD 177E | | | TROUP | TX | 75789 | |
| RALSTON, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| RALSTON, BRANDON | | 2424 CARLA DR | | | LOVELAND | CO | 80537-6172 | |
| RALSTON, DANIEL HAL | | ADDRESS REDACTED | | | | | | |
| RALSTON, JASON ALAN | | 3001 QUARTER CREEK LANE | | | RICHMOND | VA | 23294 | |
| RALSTON, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| RALSTON, JOSHUA AARON | | 214 GLENSIDE PLACE | | | NORTH PLAINFIELD | NJ | 07060 | |
| RALSTON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| RALSTON, MICHAEL BUDD | | ADDRESS REDACTED | | | | | | |
| RALSTON, MICHELLE MARIE | | 749 S MATTIS AVE | | | CHAMPAIGN | IL | 61821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALSTON, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| RALSTON, NATHAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| RALSTON, ROSS WILLIAM | | ADDRESS REDACTED | | | | | | |
| RALYA, STEPHANIE | | 350 5TH AVE | | | FRUITPORT | MI | 49415-0000 | |
| RALYA, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE RD STE 208 | | | FT LAUDERDALE | FL | 33309 | |
| RAM WHOLESALE FENCE & SUPPLY | | 6045 OGEECHEE RD | HWY 17 SOUTH | | SAVANNAH | GA | 31419 | |
| RAM WHOLESALE FENCE & SUPPLY | | HWY 17 SOUTH | | | SAVANNAH | GA | 31419 | |
| RAM, KADMIEL | | 90 21 204 ST | | | HOLLIS | NY | 11423 | |
| RAM, KADMIEL | | ADDRESS REDACTED | | | | | | |
| RAM, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| RAM, NET | | 2601 HILLTOP DR APT 728 | | | RICHMOND | CA | 94806 | |
| RAM, NET | | ADDRESS REDACTED | | | | | | |
| RAMABHADRAN, SATISH | | 5400 MCFALL COURT | | | GLEN ALLEN | VA | 23059 | |
| RAMABHADRAN, SATISH | | ADDRESS REDACTED | | | | | | |
| RAMACHANDRAN, RAM | | 16 MILBURN DR | | | BELLE MEAD | NJ | 08502-0000 | |
| RAMACHANDRAN, VIJAY | | 12117 SHORE VIEW DR | | | RICHMOND | VA | 23233 | |
| RAMACHANDRAN, VIJAY | | ADDRESS REDACTED | | | | | | |
| RAMADA | | 999 ROUTE ONE S | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA EXECUTIVE PLAZA | | 120 EAST KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| RAMADA HOTEL | | 1080 RIVERDALE ST | | | W SPRINGFIELD | MA | 01089 | |
| RAMADA HOTEL | | 2540 N CLEVELAND AVE | | | ROSEVILLE | MN | 55113 | |
| RAMADA HOTEL CENTRAL | | 7007 GROVER ST | | | OMAHA | NE | 68106 | |
| RAMADA INN | | 1 PLEASANT VALLEY RD | | | HARRISONBURG | VA | 22801 | |
| RAMADA INN | | 111 E MARCH LN | | | STOCKTON | CA | 95207 | |
| RAMADA INN | | 125 HOLIDAY LN | | | HOWELL | MI | 48843 | |
| RAMADA INN | | 141 NEW HARTFORD ST | | | NEW HARTFORD | NY | 13413 | |
| RAMADA INN | | 1709 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| RAMADA INN | | 1709 EAST LINCOLN RD | | | KOKOMO | IN | 46902 | |
| RAMADA INN | | 195 HWY 18 S | | | EAST BRUNSWICK | NJ | 08816 | |
| RAMADA INN | | 2038 W LUCAS ST | | | FLORENCE | SC | 29501-1235 | |
| RAMADA INN | | 250 HWY 202 & 31 | | | FLEMINGTON | NJ | 08822 | |
| RAMADA INN | | 2525 N 11TH ST | | | BEAUMONT | TX | 77703 | |
| RAMADA INN | | 260 OXMOOR RD | | | BIRMINGHAM | AL | 35209 | |
| RAMADA INN | | 2600 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | |
| RAMADA INN | | 2880 PACIFIC COAST HWY | | | TORRANCE | CA | 91775 | |
| RAMADA INN | | 28980 FRONT ST | | | TEMECULA | CA | 92592 | |
| RAMADA INN | | 3011 ROSS CLARK CR | | | DOTHAN | AL | 36301 | |
| RAMADA INN | | 3125 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| RAMADA INN | | 375 W PASSAIC ST | | | ROCHELLE PARK | NJ | 07662 | |
| RAMADA INN | | 3901 N COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| RAMADA INN | | 3920 ARROW DR | | | RALEIGH | NC | 27612 | |
| RAMADA INN | | 4100 SHAMROCK LN | | | MCHENRY | IL | 60050 | |
| RAMADA INN | | 4278 W ASHLAN AT 99 | | | FRESNO | CA | 93722 | |
| RAMADA INN | | 4278 W ASHLAN AVE | | | FRESNO | CA | 93722 | |
| RAMADA INN | | 5303 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| RAMADA INN | | 540 SAW MILL RIVER RD | | | ELMSFORD | NY | 10523 | |
| RAMADA INN | | 6101 WATTSBURG RD | | | ERIE | PA | 16509 | |
| RAMADA INN | | 621 S CAPITOL WAY | | | OLYMPIA | WA | 98501 | |
| RAMADA INN | | 6221 NE 82ND AVE | | | PORTLAND | OR | 97220 | |
| RAMADA INN | | 699 RODI RD | | | PITTSBURGH | PA | 15235 | |
| RAMADA INN | | 7301 NW TIFFANY SPRINGS RD | | | KANSAS CITY | MO | 64153 | |
| RAMADA INN | | 76 INDUSTRIAL HWY | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 76 INDUSTRIAL HYWY | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 901 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| RAMADA INN | | 999 ROUTE ONE SOUTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | 999 RT ONE SOUTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | EXIT 8 I 84 | | | DANBURY | CT | 06810 | |
| RAMADA INN | | PO DRAWER G | 854 N GLOSTER | | TUPELO | MS | 38802 | |
| RAMADA INN APPLETON | | 200 N PERKINS ST | | | APPLETON | WI | 54914 | |
| RAMADA INN COLLEGE STATION | | 1502 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | EAST HANOVER | NJ | 07936-2198 | |
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | EAST HANOVER | NJ | 07936-2198 | |
| RAMADA INN FAIRFIELD | | 38 TWO BRIDGES RD | | | FAIRFIELD | NJ | 07004 | |
| RAMADA INN FRESNO | | 2038 W LUCAS ST | | | FLORENCE | SC | 29501 | |
| RAMADA INN FRESNO | | 324 E SHAW | | | FRESNO | CA | 93710 | |
| RAMADA INN GREEN BAY | | 2750 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| RAMADA INN GREENVILLE | | 203 W GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| RAMADA INN HOUSTON | | 7787 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| RAMADA INN I65 | | 850 S BELTLINE HWY | | | MOBILE | AL | 36609 | |
| RAMADA INN KINGSPORT | | 2005 LA MASA DR | | | KINGSPORT | TN | 37660 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMADA INN LUFKIN | | HWY 59 S & LOOP 287 | | | LUFKIN | TX | 75915 | |
| RAMADA INN MANASSAS | | 10820 BALLSFORD RD | | | MANASSAS | VA | 22110 | |
| RAMADA INN MERCED | | 2000 E CHILDS AVE | | | MERCED | CA | 95340 | |
| RAMADA INN MONTGOMERY | | 1355 EASTERN BYPASS | AT I 85 | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MONTGOMERY | | AT I 85 | | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MOUNT PROSPECT | | 200 EAST RAND RD | | | MOUNT PROSPECT | IL | 60056 | |
| RAMADA INN MURFREESBORO | | 1855 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DR | | | NASHVILLE | TN | 37214 | |
| RAMADA INN NASHVILLE | | 837 BRILEY PKWY | | | NASHVILLE | TN | 37217 | |
| RAMADA INN NEW CARROLTON | | 8500 ANNAPOLIS RD | | | NEW CARROLTON | MD | 20784 | |
| RAMADA INN PHOENIX | | 502 WEST CAMELBACK | | | PHOENIX | AZ | 85013 | |
| RAMADA INN PUEBLO | | 2001 N HUDSON | | | PUEBLO | CO | 81001 | |
| RAMADA INN SALT LAKE CITY | | NO 44082 | 230 WEST 600 SOUTH | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SALT LAKE CITY | | 230 WEST 600 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SAN DIEGO NORTH | | 5550 KEARNEY MESA RD | | | SAN DIEGO | CA | 92111 | |
| RAMADA INN SEEKONK | | 940 FALL RIVER AVE | | | SEEKONK | MA | 02771 | |
| RAMADA INN STRATFORD | | 225 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | |
| RAMADA INN TAYLOR | | 20777 EUREKA RD | | | TAYLOR | MI | 48180 | |
| RAMADA INN TOPEKA | | 420 S E 6TH ST | | | TOPEKA | KS | 66607 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE & RT 55 | | | VINELAND | NJ | 08360 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| RAMADA INN WETHERSFIELD | | 1330 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| RAMADA INN WHITEHALL | | 1500 MAC ARTHUR RD | | | WHITEHALL | PA | 18052 | |
| RAMADA INN WILMINGTON | | 5001 MARKET ST | | | WILMINGTON | NC | 28405 | |
| RAMADA LIMITED | | 1015 S LAKE DR | | | LEXINGTON | SC | 29073 | |
| RAMADA LIMITED | | 1900 E ELIZABETH ST | | | BROWNSVILLE | TX | 78520 | |
| RAMADA LIMITED | | 250 EMILY DR | | | CLARKSBURG | WV | 26301 | |
| RAMADA LIMITED | | 2606 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| RAMADA LIMITED | | 2838 S ELM ST | | | GREENSBORO | NC | 27406 | |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | AUGUSTA | GA | 30906 | |
| RAMADA LIMITED | | 355 E HICKORY POINT RD | | | DECATUR | IL | 62526 | |
| RAMADA LIMITED | | 520 S BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| RAMADA LIMITED | | 949 US 46 E | | | PARSIPPANY | NJ | 07054 | |
| RAMADA LIMITED DENVER NORTH | | 110 W 104TH AVE | | | NORTHGLENN | CO | 80234 | |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | S PLAINFIELD | NJ | 07080 | |
| RAMADA NEWBURGH | | 1055 UNION AVE | | | NEWBURGH | NY | 12550 | |
| RAMADA PHOENIX | | 12027 N 28TH DR | | | PHOENIX | AZ | 85029 | |
| RAMADA PLAZA | | 1419 VIRGINIA AVE | | | ATLANTA | GA | 30337 | |
| RAMADA PLAZA | | 780 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| RAMADA PLAZA MERIDEN | | 275 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| RAMADA PLAZA RESORT | | 3501 INVERRARY BLVD | | | FT LAUDERDALE | FL | 33319 | |
| RAMADA RESORT | | 1800 E PALM CANYON DR | ATTN RESERVATIONS | | PALM SPRINGS | CA | 92264 | |
| RAMADA SUITES LIMITED | | 5317 PRATT RD | | | KNOXVILLE | TN | 37912 | |
| RAMADA TUCSON | | 1601 N ORACLE RD | | | TUCSON | AZ | 85705 | |
| RAMADAN, HASHEM | | 105 GRAYLAND RD | | | MOORESVILLE | NC | 28115-6232 | |
| RAMADAN, KHALID JORDAN | | 85 ROSSITER AVE | | | PATERSON | NJ | 07502 | |
| RAMADAN, KHALID JORDAN | | ADDRESS REDACTED | | | | | | |
| RAMADAN, SAMI | | 2326 SHADY BROOK DR | | | HOUSTON | TX | 77084 | |
| RAMADAN, SAMI | | ADDRESS REDACTED | | | | | | |
| RAMADANI, SABRINA | | 13092 SATURN DR | | | LITTLETON | CO | 80124 | |
| RAMADANI, SABRINA | | ADDRESS REDACTED | | | | | | |
| RAMADHIN, DHANRAJ | | ADDRESS REDACTED | | | | | | |
| RAMAGE FURNITURE & APPLIANCE | | 168 E 2ND ST | | | COLORADO CITY | TX | 79512 | |
| RAMAGE, AUSTIN JAMES | | 11436 SE HIGHLAND LOOP | | | CLACKAMAS | OR | 97015 | |
| RAMAGE, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| RAMAGE, KERRI ANN | | 912 REECE RD | | | SEVERN | MD | 21144 | |
| RAMAGE, KERRI ANN | | ADDRESS REDACTED | | | | | | |
| RAMAGE, MONROE W | | 12702 TORBAY DR | | | BOCA RATON | FL | 33428 | |
| RAMAGE, MONROE W | | ADDRESS REDACTED | | | | | | |
| RAMAGE, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| RAMAIAH, KUMAR | | | | | | TX | | |
| RAMAILA, BRANDON | | 89 215 KAWGO AVE | | | WAIANAE | HI | 96792-4028 | |
| RAMAIR INC | | 2240 CASSENS DR | | | FENTON | MO | 63026 | |
| RAMANATHAN, SUBRAMAN | | 24425 ELMHURST AVE | | | FARMINGTON HILLS | MI | 48336-1929 | |
| RAMANI, SHAUN | | 60 COACHMAN PLACE WEST | | | SYOSSET | NY | 11791 | |
| RAMANI, SHAUN O | | ADDRESS REDACTED | | | | | | |
| RAMANJIT, SINGH | | 22 FANNIN POST | | | SAN ANTONIO | TX | 78240-5239 | |
| RAMANUJA, SHWETHA | | ADDRESS REDACTED | | | | | | |
| RAMASAMY, SATISHKU | | 208 WINGHURST BLVD | | | ORLANDO | FL | 32828 | |
| RAMASUBRAMAN, ANAND | | 415 W ENTERPRISE DR APT 211 | | | MOUNT PROSPECT | IL | 60056-5854 | |
| RAMASWAMY, MAHADEVAN | | 5320 DUNROVEN WAY | | | DAWSONVILLE | GA | 30534 | |
| RAMASWAMY, MAHADEVAN P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMBACK, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| RAMBAJAN, STEVEN | | ADDRESS REDACTED | | | | | | |
| RAMBARAN, LEIGHTON PATRICK | | 26 EPPIRT ST | | | EAST ORANGE | NJ | 07018 | |
| RAMBARAN, LEIGHTON PATRICK | | ADDRESS REDACTED | | | | | | |
| RAMBARRAN, ROBERT RASHI | | ADDRESS REDACTED | | | | | | |
| RAMBAYON, RUMEAL ESTRADA | | ADDRESS REDACTED | | | | | | |
| RAMBEAUT, SHARON L | | 3225 OLD OAK LANE | | | HOPE MILLS | NC | 28348 | |
| RAMBEAUT, SHARON L | | ADDRESS REDACTED | | | | | | |
| RAMBERG, ROBERT | | 2209 BROWN CT | | | NAPPERVILLE | IL | 60565 | |
| RAMBERT, ALEX JEROME | | ADDRESS REDACTED | | | | | | |
| RAMBO WESTENDORF PLUMBING INC | | 987 PRUDEN AVE | | | DAYTON | OH | 45403 | |
| RAMBO, JON PAUL | | ADDRESS REDACTED | | | | | | |
| RAMBO, NANCY J | | 2333 TAGGART CT | | | WILMINGTON | DE | 19810-2613 | |
| RAMBO, SHAWN | | 2024 SW RACHEL LN | | | LEES SUMMIT | MO | 64082 | |
| RAMBO, SHAWN | | ADDRESS REDACTED | | | | | | |
| RAMBONNET, CHRISTIAN | | 1912 BERNARD ST | | | DENTON | TX | 76205-0000 | |
| RAMBONNET, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | |
| RAMBUR, ABRAHAM THOMAS | | ADDRESS REDACTED | | | | | | |
| RAMBY, STEVEN CHANCE | | ADDRESS REDACTED | | | | | | |
| RAMCHANDANI, ARUN M | | 120 124TH ST SW NO A 10 | | | EVERETT | WA | 98204 | |
| RAMCHANDANI, ARUN M | | ADDRESS REDACTED | | | | | | |
| RAMCHANDANI, DIMPLE | | ADDRESS REDACTED | | | | | | |
| RAMCHANDANI, DINESH | | 86 EIDER CT | | | WAYNE | NJ | 07470 | |
| RAMCHANDANI, DINESH T | | ADDRESS REDACTED | | | | | | |
| RAMCHARAN, JACQUELINE DAWN | | ADDRESS REDACTED | | | | | | |
| RAMCHARITAR, ANDREA | | 664 N DIVISION ST | | | PEEKSKILL | NY | 10566-2342 | |
| RAMCLAM, RUSSELL RAMESH | | 13609 S RAYMOND | | | GARDENA | CA | 90247 | |
| RAMCLAM, RUSSELL RAMESH | | ADDRESS REDACTED | | | | | | |
| RAMCO ELECTRIC CO INC | | PO BOX 0695 | | | MADISON | TN | 37116 | |
| RAMCO GERSHENSON | | AKA JACKSON WEST | | | SOUTHFIELD | MI | 48034 | |
| RAMCO GERSHENSON | | PO BOX 350018 | AKA WEST OAKS I | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | DBA TEL TWELVE MALL | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | AKA WEST OAKS I | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | | | BOSTON | MA | 022410518 | |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN  MARY PAUL RISK MANAGEMENT ASSISTANT | RE  JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | |
| RAMCO GERSHENSON PROPERTIES, LP | | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | JACKSON | MI | 48334 | |
| RAMCO JW LLC | | FILE 14920 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4920 | |
| RAMCO REFRIGERATION & AIR COND | | 3921 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| RAMCO REFRIGERATION & AIR COND | | INC 1210 N JEFFERSON NO Q | | | ANAHEIM | CA | 92807 | |
| RAMCO WEST OAKS I LLC | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | NOVI | MI | 48334 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RAMCUMAR, BRIAN VEDESH | | 800N 63ST LANSDOWN AVE | APT5 | | PHILADELPHIA | PA | 19151 | |
| RAMCUMAR, BRIAN VEDESH | | ADDRESS REDACTED | | | | | | |
| RAMDASS, MAHAISH | | ADDRESS REDACTED | | | | | | |
| RAMDATH, REUBEN T | | ADDRESS REDACTED | | | | | | |
| RAMDEEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| RAMDEEN, ROGER | | 15862 93RD LANE NORTH | | | JUPITER | FL | 33478 | |
| RAMDEEN, ROGER A | | ADDRESS REDACTED | | | | | | |
| RAMDEHOLL, ANDREW GEWAN | | ADDRESS REDACTED | | | | | | |
| RAMDEL, HELEN | | 21 HIGHFIELD LN | | | EAST HILLS | NY | 11577-1826 | |
| RAMDHANIE, GURUDAT | | 90 26 187TH ST | PH | | HOLLIS | NY | 11423-0000 | |
| RAMDHANIE, GURUDAT | | ADDRESS REDACTED | | | | | | |
| RAMDHANY, RAYBOURN | | 102 36 43RD AVE | | | CORONA | NY | 11368-2434 | |
| RAMDULAR, IMRAN ARSHAD | | 95 38 116ST | | | RICHMOND HILL | NY | 11419 | |
| RAMDULAR, IMRAN ARSHAD | | ADDRESS REDACTED | | | | | | |
| RAMDULAR, MARK | | 81 LIVINGSON AVE | | | EDISON | NJ | 08820 | |
| RAMELB, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| RAMELL, ANDREW | | ADDRESS REDACTED | | | | | | |
| RAMELO, RONALD | | 220 FOLLAND DR | | | AMERICAN CANYON | CA | 94503 | |
| RAMELO, RONALD | | ADDRESS REDACTED | | | | | | |
| RAMENTO, ERIC | | 1701 LAKEVIEW DR | | | ROYAL PALM BEACH | FL | 33411 | |
| RAMEREZ, JORGE | | 9351 FOXTAIL PLACE | | | MCGAHEYSVILLE | VA | 22840 | |
| RAMESAR, RAYMOND | | ADDRESS REDACTED | | | | | | |
| RAMESH K RAJAMOHAN | RAJAMOHAN RAMESH K | 212 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2954 | |
| RAMEY JR , TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMEY JR, JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| RAMEY, CHANDA | | ADDRESS REDACTED | | | | | | |
| RAMEY, CHELEINA ALMEDA | | ADDRESS REDACTED | | | | | | |
| RAMEY, DOUGLAS CHAD | | ADDRESS REDACTED | | | | | | |
| RAMEY, HENRY | | ADDRESS REDACTED | | | | | | |
| RAMEY, JOHN D | | 6976 ABRAM PENN HWY | | | PATRICK SPRINGS | VA | 24133-3252 | |
| RAMEY, KATRINA | | 11956 N 457 E | | | DEMOTTE | IN | 46310-9073 | |
| RAMEY, MICHAEL | | 610 JACKSON ST | | | COLUMBIA | MO | 65203-2445 | |
| RAMEY, NATHAN | | 7849 ATHENS RD | | | STOKESDALE | NC | 27357 | |
| RAMEY, NATHAN | | ADDRESS REDACTED | | | | | | |
| RAMEY, TAYLOR JEANNETTE | | 6133 COCONUT BLVD | | | WEST PALM BEACH | FL | 33412 | |
| RAMEYJR, TIMOTHY | | 306 LANDAU CIRCLE | | | DALLAS | NC | 28034-0000 | |
| RAMGEET, SHANIEL NASHRENEE | | ADDRESS REDACTED | | | | | | |
| RAMGOPAUL, YOVANY JONATHAN | | ADDRESS REDACTED | | | | | | |
| RAMHARRACK, ADESH | | ADDRESS REDACTED | | | | | | |
| RAMI, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| RAMICH, RICHARD C | | ADDRESS REDACTED | | | | | | |
| RAMIEREZ, FRANCIS M | | 349 DILGER AVE | | | WAUKEGAN | IL | 60085-4907 | |
| RAMIG, CRAIG | | 3519 RIDGE RD | | | SPRING GROVE | IL | 60081-0000 | |
| RAMIG, CRAIG P | | ADDRESS REDACTED | | | | | | |
| RAMIKIE, DWAYNE DELANO | | ADDRESS REDACTED | | | | | | |
| RAMIN, MOHAMMED RAMIN | | 1720 FRONT ST | | | EAST MEADOW | NY | 11554 | |
| RAMIN, MOHAMMED RAMIN | | ADDRESS REDACTED | | | | | | |
| RAMIN, RABBANI | | 15 SHORELINE DR | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIN, RABBANI | | 15 SHORELINE | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIN, SHIVA | | ADDRESS REDACTED | | | | | | |
| RAMIRES, GRICEL JASMINE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ ALVAREZ, JUAN ALEX | | ADDRESS REDACTED | | | | | | |
| RAMIREZ GARDUNO, MAYLEEN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ IV, ARTHUR | | ADDRESS REDACTED | | | | | | |
| RAMIREZ JR , GENARO E | | 1362 NARRAGANSETT BLVD | | | CRANSTON | RI | 02905 | |
| RAMIREZ JR , GENARO E | | ADDRESS REDACTED | | | | | | |
| RAMIREZ JR , OSCAR JESUS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ JR , XAVIER | | 9646 ALISA BROOKE | | | SAN ANTONIO | TX | 78254 | |
| RAMIREZ JR , XAVIER | | ADDRESS REDACTED | | | | | | |
| RAMIREZ JR, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | |
| RAMIREZ JR, TEORITO | | 867 MOONBEAM WY | | | TURLOCK | CA | 95382 | |
| RAMIREZ JR, TEORITO R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ MANUEL | | 562 WEST G ST | | | COLTON | CA | 92324 | |
| RAMIREZ MARIO | | 3655 PEACHTREE RD NE | APTNO 202 | | ATLANTA | GA | 30319 | |
| RAMIREZ PALLET CO | | 11820 LAUREL AVE | | | WHITTIER | CA | 90605 | |
| RAMIREZ VAZQUEZ, FREDDY A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ADAM | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ADAM ANDREW | | 2412 WESTCHESTER AVE | 2F | | BRONX | NY | 10461 | |
| RAMIREZ, ADAM ANDREW | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ADOLFO | | 5946 MITCHLER AVE | | | STOCKTON | CA | 95207 | |
| RAMIREZ, ADRIANA LIZETH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, AGUSTIN ZARAGOZA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALBERTO | | 21234 PARK MOUNT DR | | | KATY | TX | 77450 | |
| RAMIREZ, ALBERTO R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALESSANDRO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALEX LUNA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALEXANDER BELOTE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALEXIS | | 143 16 BARCLAY | 3F | | FLUSHING | NY | 11355 | |
| RAMIREZ, ALFONSO DANIEL | | 1740 PINYON CIR | | | CORONA | CA | 92882 | |
| RAMIREZ, ALFONSO DANIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ALFREDO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, AMANDA | | 3753 FAIRWAY DR | 8B | | LA MESA | CA | 91941-0000 | |
| RAMIREZ, AMANDA R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, AMANDAR | | 3753 FAIRWAY DR | 8B | | LA MESA | CA | 91941-0000 | |
| RAMIREZ, AMBROSE DAVID | | 1805 CALIFORNIA AVE | 12 | | BAKERSFIELD | CA | 93304 | |
| RAMIREZ, AMBROSE DAVID | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANA | | 10851 CANTARA ST | | | SUN VALLEY | CA | 91352-0000 | |
| RAMIREZ, ANA MARIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANA V | | 15621 SW 25 TERR | | | MIAMI | FL | 33185 | |
| RAMIREZ, ANA V | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTHONY | | 99 060 KAUHALE ST | 202 | | AIEA | HI | 96701 | |
| RAMIREZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTHONY ISIDORO | | 1038 SOUTH 13TH AVE | | | YUMA | AZ | 85364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ANTHONY ISIDORO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTONIO | | 13 ARGENTINE PL | | | SALINAS | CA | 93905 | |
| RAMIREZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTONIO MONTOYA | | 968 KAREN DR | | | CHICO | CA | 95926 | |
| RAMIREZ, ANTONIO MONTOYA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, APRIL | | 40 BELHAVEN AVE | | | DALY CITY | CA | 94015 | |
| RAMIREZ, APRIL J | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ARIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ARMANDO | | 3691 SW 5TH TERRA APT 109 | | | MIAMI | FL | 33135 | |
| RAMIREZ, ARMANDO L | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ARTHUR | | | | | | TX | | |
| RAMIREZ, ASHLEY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ASHLEY PAIGE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BARBARA | | 2300 SNOWCREST COURT | | | RICHMOND | VA | 23233 | |
| RAMIREZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BENNY R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BERNABE | | 8053 EMERSON PL | | | ROSEMEAD | CA | 91770 | |
| RAMIREZ, BERNABE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BERNAVE | | 131 ELM AVE | | | MUNDELEIN | IL | 60060-4103 | |
| RAMIREZ, BIANCA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BIANCA E | | 11360 CARRIAGE AVE | | | MONTCLAIR | CA | 91763-6406 | |
| RAMIREZ, BIANCA E | | 11360 CARRIAGE AVE | | | MONTCLARE | CA | 91763 | |
| RAMIREZ, BIANCA E | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BIBIANA LINDA | | 1544 GREENBERRY DR | | | LA PUENTE | CA | 90640 | |
| RAMIREZ, BIBIANA LINDA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BLANCA | | 3015 COUNTY RD 81 | | | ROSHARON | TX | 77583 | |
| RAMIREZ, BLANCA | | 924 TELAMON LN | | | POMONA | CA | 91766 | |
| RAMIREZ, BLANCA ESTELLA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BLANCA I | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BLANCA ILIANA | | 924 TELAMON LN | | | POMONA | CA | 91766 | |
| RAMIREZ, BLANCA L | | 18436 DEL BONITA ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| RAMIREZ, BLANCA L | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BRANDON | | 44206 GILLAN AVE | | | LANCASTER | CA | 93535 | |
| RAMIREZ, BRANDON | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BRANDON T | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BRIAN HAUSTED | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BRIZELDA S | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CANDELARIO EDDIE | | 142 BARBARA WY | | | WATSONVILLE | CA | 95076 | |
| RAMIREZ, CANDELARIO EDDIE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CARLOS | | 14865 PINE AVE | | | FONTANA | CA | 92335 | |
| RAMIREZ, CARLOS | | 2270 FRAZHO RD | | | WARREN | MI | 48091 | |
| RAMIREZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CARLOS JACOB | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CARMINA O | | 4046 S ARTESIAN AVE | | | CHICAGO | IL | 60632-1105 | |
| RAMIREZ, CAROLINA | | 397 SUSAN | | | CEDAR SPRINGS | MI | 49319-9715 | |
| RAMIREZ, CHRIS CHARLES | | 129 N ACACIA | C | | FULLERTON | CA | 92831 | |
| RAMIREZ, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRISTIAN | | 4648 COLUMBUS ST | E | | BAKERSFIELD | CA | 93306 | |
| RAMIREZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRISTIAN R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRISTINA FAITH | | 2531 VILLAGE OAK | | | KATY | TX | 77493 | |
| RAMIREZ, CHRISTINA FAITH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRISTOPHER JIMENEZ | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CLAUDIA | | 2719 WEST 24TH ST | | | CHICAGO | IL | 60608 | |
| RAMIREZ, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, COREY ALAN | | 4815 TUXEDO AVE | | | PARMA | OH | 44134 | |
| RAMIREZ, COREY ALAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, COSME A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CRYSTAL R | | 4237 AZTEC DR | | | DALLAS | TX | 75216 | |
| RAMIREZ, CRYSTAL R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CRYSTEL GABRIELLE | | 5870 SW 33 ST | | | MIAMI | FL | 33155 | |
| RAMIREZ, CRYSTEL GABRIELLE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIEL | | 1148 N DALTON AVE | | | AZUSA | CA | 91702-2126 | |
| RAMIREZ, DANIEL | | 1457 LAS POSITAS PL | | | SANTA BARBARA | CA | 93105-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, DANIEL | | 1536 DOVE AVE | LAW OFFICES OF DANIEL RAMIREZ | | MCALLEN | TX | 78504 | |
| RAMIREZ, DANIEL | | 225 S 10TH ST | | | LEBANON | PA | 17042-5912 | |
| RAMIREZ, DANIEL | | 2837 TAG LANE | | | NEW BRAUNFELS | TX | 78130 | |
| RAMIREZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIEL ALFRED | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIEL ISMAEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIEL JOSEPH | | 405 RANCHO ARROYO | 325 | | FREMONT | CA | 94536 | |
| RAMIREZ, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIEL RENE | | 117 N 21ST ST | | | MONTEBELLO | CA | 90640 | |
| RAMIREZ, DANIEL RENE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIEL ROMAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DARRYL RICARDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DAVID | | 1101 POTTER VALLEY DR | | | CHULA VISTA | CA | 91910 | |
| RAMIREZ, DAVID | | 14115 WESTERN AVE TRLR 347 | | | BLUE ISLAND | IL | 60406-4555 | |
| RAMIREZ, DAVID | | 4492 STONEYHAVEN WAY | | | SAN JOSE | CA | 95111 | |
| RAMIREZ, DAVID | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DAVID A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DAVID HIROSHI | | 91 216 NOHOLIKE PLACE | | | EWA BEACH | HI | 96706 | |
| RAMIREZ, DAVID HIROSHI | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DAVID RENE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DEBORAH | | 1147 NE WABASH AVE | | | TOPEKA | KS | 66616-1449 | |
| RAMIREZ, DEVON ESTRELLA | | 427 ALAMO CREEK CT | 1 | | VACAVILLE | CA | 95688 | |
| RAMIREZ, DEVON ESTRELLA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DIANA | | 1345 NEELY | | | MIDLAD | TX | 79707 | |
| RAMIREZ, DIANA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DIANA MERCEDES | | 2580 SENTER RD SPACE 500 | | | SAN JOSE | CA | 95111 | |
| RAMIREZ, DIANE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DIEGO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DIEGO A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DONNA JEANE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, E FERNANDO | | 316 LAURA LN | | | GRAND PRAIRIE | TX | 75052 | |
| RAMIREZ, E FERNANDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ECTOR | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, EDDIE ALVIN | | 26381 WHITMAN ST APT NO 46 | | | HAYWARD | CA | 94544 | |
| RAMIREZ, EDDIE ALVIN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, EDUARDO | | 14232 MARSH LN PMG NO 168 | | | ADDISON | TX | 75001 | |
| RAMIREZ, EDUARDO | | 14232 MARSH LN PMGNO 168 | | | ADDISON | TX | 75001 | |
| RAMIREZ, EDUARDO | | 2824 CAPRI ST | | | BROWNSVILLE | TX | 78520 | |
| RAMIREZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, EDWARD A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, EDWIN | | 6146 W 54TH ST | HOUSE | | CHICAGO | IL | 60638 | |
| RAMIREZ, EDWIN | | 986 MORRIS AVE | 1C | | BRONX | NY | 10456-0000 | |
| RAMIREZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ERICK | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ESBIN A | | 36 SUNSET DR | | | FRAMINGHAM | MA | 01701 | |
| RAMIREZ, ESBIN A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ESGAR | | 617 ONATE | | | FABENS | TX | 79838-0011 | |
| RAMIREZ, FABIAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FEDERICO | | 2207 6TH ST | 4 | | SANTA MONICA | CA | 90405 | |
| RAMIREZ, FEDERICO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FELIX OMAR | | 4820 SW 98TH AVE RD | | | MIAMI | FL | 33165 | |
| RAMIREZ, FRANCISCO | | 11595 NIAGARA DR | | | MIRA LOMA | CA | 91752 | |
| RAMIREZ, FRANCISCO DE JESUS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FRANKIE LEON | | 11211 SAGEVALE | | | HOSUTON | TX | 77089 | |
| RAMIREZ, FREDDY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FREDDY | | PO BOX 361724 | | | SAN JUAN | PR | 009361724 | |
| RAMIREZ, GABRIEL | | 400 EAST MISSION NO 12 | | | ESCONDIDO | CA | 92025 | |
| RAMIREZ, GABRIEL FERNANDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GEORGE LUIS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GERARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GERBER E | | 1984 SANFORD AVE | | | SAN PABLO | CA | 94806 | |
| RAMIREZ, GERBER E | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GUILIBAL | | 1829 SW 25 | | | OKLAHOMA CITY | OK | 93108 | |
| RAMIREZ, GUILLER | | 10920 MILANO AVE | | | NORWALK | CA | 90650-0000 | |
| RAMIREZ, GUILLERMO BRAVO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GUSTAVO | | 1159 PALAMOS AVE | | | SUNNYVALE | CA | 94089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GUY D | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, HANNYA PAOLA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, HECTOR | | 5366 NORMA ELAINE RD | | | WEST PALM BEACH | FL | 33417-0000 | |
| RAMIREZ, HECTOR ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, HUGO LUIS | | 135 SW 51 AVE | | | MIAMI | FL | 33134 | |
| RAMIREZ, HUGO LUIS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, HUMBERTO CUAUHTEMOC | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, IRISBEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ISAAC MISAEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, IVAN | | 5739 BRAMBLEGATE RD G | | | GREENSBORO | NC | 27409 | |
| RAMIREZ, IVAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JAVIER | | 341 CANBY CR | | | OCOEE | FL | 34761-0000 | |
| RAMIREZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JAVIER | | P O BOX 2112 | | | MISSION | TX | 78572 | |
| RAMIREZ, JAVIER A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JENINA JEAN | | 1515 CLAY ST STE 801 | | | OAKLAND | CA | 94612-1499 | |
| RAMIREZ, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JENNIFER JEANNE | | 1849 COMSTOCK LN | | | SAN JOSE | CA | 95124 | |
| RAMIREZ, JENNIFER JEANNE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JENNIFER NICOLE | | 119 HOLLYWOOD DR | | | SLIDELL | LA | 70460 | |
| RAMIREZ, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JEOVANNA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JEREMY M | | 6261 S TRUTH PL | | | TUCSON | AZ | 85746 | |
| RAMIREZ, JESSE J | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JESSICA F | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JESSICA LYN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JIMMY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOHANNA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOHN A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOHN T | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JONATHAN ANDRE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JONATHAN FRANK | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JONATHAN MARTIN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JONATHAN REY | | 13 DUH DR | APT 113 | | BETHLEHEM | PA | 18015 | |
| RAMIREZ, JORGE | | 4415 NIGHTFALL CT | | | DURHAM | NC | 27713 | |
| RAMIREZ, JORGE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE | | 10172 HENDRICK AVE | | | RIVERSIDE | CA | 92503-0000 | |
| RAMIREZ, JOSE | | 1850 HUMBOLD  RD | APT 58 | | CHICO | CA | 95928 | |
| RAMIREZ, JOSE | | 2264 HUNINGTON POINT  RD | APT 101 | | CHULA VISTA | CA | 91914 | |
| RAMIREZ, JOSE | | 3101 GARFIELD | | | LAREDO | TX | 78043 | |
| RAMIREZ, JOSE | | 560 AMELIA GROVE LN | | | LAWRENCEVILLE | GA | 30045-5246 | |
| RAMIREZ, JOSE A | | 18706 NE 18TH AVE APT 106 | | | MIAMI | FL | 33179-4229 | |
| RAMIREZ, JOSE ARTURO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE BENITO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE FERNANDO | | 39 4TH ST | 2 | | NEW ROCHELLE | NY | 10801 | |
| RAMIREZ, JOSE L | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE M | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE SANTOS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSEPH | | 64 ST JOHN AVE | 1ST FLR | | BINGHAMTON | NY | 13905-0000 | |
| RAMIREZ, JOSEPH ANDREW | | 2317 FARRAGUT | | | COLORADO SPRINGS | CO | 80907 | |
| RAMIREZ, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSEPH FERNANDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSUE DANIEL | | 1349 W 218TH ST | | | TORRANCE | CA | 90501 | |
| RAMIREZ, JUAN | | 835 PEARL ST | | | AURORA | IL | 60505-5235 | |
| RAMIREZ, JUAN | | 8824 SUNSET BLVD | | | ORLANDO | FL | 32836 | |
| RAMIREZ, JUAN ALFREDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JUAN CARLOS | | 3502 TRIPP DR | | | RENO | NV | 89512 | |
| RAMIREZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JUAN LUIS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JUANITA | | 4327 S WOOD ST APT 1 | | | CHICAGO | IL | 60609-3138 | |
| RAMIREZ, JULIO | | 14800 S NORMANDIE AVE | | | GARDENA | CA | 90247-2954 | |
| RAMIREZ, JULIO ANGEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JULIO ANGEL | | COOP TORRES DE CAROLINA | EDF A APT 602 | | CAROLINA | PR | 00979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, JULIO C | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JULIO E | | 4407 BRIDGEPORT DR | | | DAYTON | OH | 45440 | |
| RAMIREZ, JULIO E | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JUSTIN CHRISTOPHE | | 463 HATHEWAY ST | | | MOUNTAIN HOUSE | CA | 95391 | |
| RAMIREZ, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JUSTIN WYATT | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JYNEI BRIANNA | | 1372 MELANIE ST | | | EASTON | PA | 18045 | |
| RAMIREZ, JYNEI BRIANNA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KAROL MICHELLE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KATHERINE UMALI | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KELLY SONIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KEMBERLY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KEREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KRISTEN MARIE | | 9322 CEDAR ISLAND RD | | | WHITE LAKE | MI | 48386 | |
| RAMIREZ, KRISTIN NICOLE | | 2023 CHESTERHILL | | | SAN ANTNIO | TX | 78228 | |
| RAMIREZ, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KRISTINA | | 2941 N NAGLE | | | CHICAGO | IL | 60634-0000 | |
| RAMIREZ, KRISTINA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LEONARDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LEUNAM ARIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LILIANA | | 9 SYLVAN RD | | | DANUBRY | CT | 06811 | |
| RAMIREZ, LILIANA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LILIANA ABIGAEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LINDA LIZETHI | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LIZ | | 1047 S IDLEWILD | | | SHERMAN | TX | 75090 | |
| RAMIREZ, LIZ | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LOUIE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LOUIE JAMES | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LUIS | | 3023 SW 22ND TER | | | MIAMI | FL | 33145-3343 | |
| RAMIREZ, LUIS | | 304 EL PUENTE | | | EL PASO | TX | 79912 | |
| RAMIREZ, LUIS ALBERTO | | 4453 CAMBRIDGE ST | | | MONTCLAIR | CA | 91763 | |
| RAMIREZ, LUIS E | | 3471 E BELLAIRE AVE | | | FRESNO | CA | 93726 | |
| RAMIREZ, LUIS E | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LUIS ISMAEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LUIS M | | 1610 W NIAGARA ST | | | TUCSON | AZ | 85745-3128 | |
| RAMIREZ, LUIS MIQUEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RAMIREZ, MANUEL ESAU | | 895 TRIPP DR | | | WESTPALMBEACH | FL | 33413 | |
| RAMIREZ, MANUEL ESAU | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MANUEL R | | 562 W G ST | | | COLTON | CA | 92324-2223 | |
| RAMIREZ, MARC | | 15919 SE MCLOUGHLIN BLVD | 9 | | MILWUALIE | OR | 97267-0000 | |
| RAMIREZ, MARCO ARTURO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARCOS ISIDRO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARIA | | 3820 S SACRAMENTO AVE | | | CHICAGO | IL | 60632-2334 | |
| RAMIREZ, MARIA | | PO BOX 4144 | | | EDCOUCH | TX | 78538-4144 | |
| RAMIREZ, MARIA PAMELA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARIE J | | 10757 ALTON CT | | | ADELANTO | CA | 92301 | |
| RAMIREZ, MARIE J | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARIO | | 3655 PEACHTREE RD NE | APT NO 202 | | ATLANTA | GA | 30319 | |
| RAMIREZ, MARIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARITZA YVETTE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARK JR | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARLEEN LEILANI | | 463 HATHEWAY CT | | | MOUNTAIN HOUSE | CA | 95391 | |
| RAMIREZ, MATTHEW | | 10694 OAK ST | | | LOS ALAMITOS | CA | 90720 | |
| RAMIREZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MAXIMO DAMIAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MAYRA ALEJANDRA | | 2222 S SACRAMENTO | 2 | | CHICAGO | IL | 60623 | |
| RAMIREZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MICHAEL ANDREW | | 6501 HIGH ARCH COURT | | | CORPUS CHRISTI | TX | 78412 | |
| RAMIREZ, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MICHAEL FERNANDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MICHAEL STEVEN | | 518 DARTMOOR DR | 104 | | NEWPORT NEWS | VA | 23608 | |
| RAMIREZ, MIGUEL | | 51884 AVENIDA VELASCO | | | LA QUINTA | CA | 92253-3157 | |
| RAMIREZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MIGUEL GUADALUPE | | 6811 SAN CARLOS ST | | | PARAMOUNT | CA | 90723 | |
| RAMIREZ, MIGUEL GUADALUPE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MONICA ANDREA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NANCY | | 1427 MADISON CT | | | MERCED | CA | 95348 | |
| RAMIREZ, NANCY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NATALIE CRYSTAL | | 12173 ORACLE ST | | | NORWALK | CA | 90650 | |
| RAMIREZ, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NELSON ELIAS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NICHOLAS NOEL | | 4630 TORRENCE AVE | | | HAMMOND | IN | 46327 | |
| RAMIREZ, NICOLAS G | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NICOLAS G | | P O BOX 837 | | | VENETA | OR | 97487 | |
| RAMIREZ, NINA R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NOE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, OMAR | | 320 MCGOLDRICK WAY | | | SPARKS | NV | 89431 | |
| RAMIREZ, OMAR | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, OMAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ONEIDA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ORLANDO JAVIER | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, OWEIN MOISES | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PABLO ANTONIO | | 12914 144TH ST E | | | PUYALLUP | WA | 98374 | |
| RAMIREZ, PABLO ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PATRICIA IVETTE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PAUL C | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PERFECTO | | 2332 S DRAKE AVE | | | CHICAGO | IL | 60623-3134 | |
| RAMIREZ, PETE JEARLD | | 73 CUNNINGHAM WAY | | | WATSONVILLE | CA | 95076 | |
| RAMIREZ, PETE JEARLD | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PETER ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PETER JOSEPH | | 19252 CAPITOL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| RAMIREZ, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PHILLIP | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PRAXEDIS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RAMIRO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RAMON | | 14302 HILLSIDE HICKORY CT | | | HOUSTON | TX | 77062 | |
| RAMIREZ, RAMON | | 3624 W HARMONT | | | PHOENIX | AZ | 85051-0000 | |
| RAMIREZ, RAMON | | 4733 N WESTRIDGE AVE | | | COVINA | CA | 91724-2050 | |
| RAMIREZ, RAMON | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RAMON ALBERTO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RAMON MANUEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RANDY | | 2113 INDIANA DR | | | OXNARD | CA | 93036 | |
| RAMIREZ, RANDY | | 78 SUMTER ST | | | PROVIDENCE | RI | 02907 | |
| RAMIREZ, RANDY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RAYMOD R | | 1260 RAMONA AVE | | | SALINAS | CA | 93906 | |
| RAMIREZ, RAYMOND | | 1179 TYLER ST | | | SALINAS | CA | 93906 | |
| RAMIREZ, RAYMOND R | | 1260 RAMONA AVE | | | SALINAS | CA | 93906 | |
| RAMIREZ, RAYMOND R | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, REGINA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RENE | | 653 WIND RIVER AVE | | | EL PASO | TX | 79932 | |
| RAMIREZ, RENE L | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RHADAMES | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RICARDO | | 5965 SW 64TH PL | | | MIAMI | FL | 33143-2050 | |
| RAMIREZ, RICARDO | | 9017 PRINCETON | | | LAREDO | TX | 78045 | |
| RAMIREZ, RICARDO MANUEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RICARDO XAVIER | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RICHARD | | 295 FANCY DANCE DR | | | SPARKS | NV | 89436 | |
| RAMIREZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RICHARD G E | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RICKY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROBERT | | 3196 WILLOW TREE LN | | | ESCONDIDO | CA | 92027 | |
| RAMIREZ, ROBERT | | 5017 N RIDGE VISTA WAY | | | N LAS VEGAS | NV | 89031 | |
| RAMIREZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROBERT A | | 25 PINE ST | | | LODI | NJ | 07644 | |
| RAMIREZ, ROBERT A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROBERT JEREMY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROBERT VETO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROCIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROCKY D | | 142 S MERIDIAN | | | WICHITA | KS | 67213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, RODNEY | | 113 JESSIE AVE | | | MANTECA | CA | 953375551 | |
| RAMIREZ, RODOLFO | | 221 N FENIMORE AVE | | | AZUSA | CA | 91702 | |
| RAMIREZ, ROGER M | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RONAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RONNIE | | 2650 KEYSTONE AVE | 93 | | SANTA CLARA | CA | 95051-0000 | |
| RAMIREZ, RONNIE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROSALIND | | 1601 10 ST WEST | | | PALMETTO | FL | 34221-0000 | |
| RAMIREZ, ROSAURA LYNN | | 1622 FIRESTONE BLVD | | | LOS ANGELES | CA | 90001 | |
| RAMIREZ, ROSAURA LYNN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RUBEN | | 817 COACH RD APT 1 | | | CANUTILLO | TX | 79835 | |
| RAMIREZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RUDY | | 113 BROCK LN | | | OAKLEY | CA | 94561 | |
| RAMIREZ, RUSSELL RYAN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SAMUEL R | | 2863 W 75TH TER | | | HIALEAH | FL | 33018-5313 | |
| RAMIREZ, SANDRA | | 3312 FOLLELORE WY | | | SACRAMENTO | CA | 95827 | |
| RAMIREZ, SANDRA EILEEN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SEAN GERALD | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SERGIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SERGIO F | | 11550 SANTA GERTRUDES AVE | | | WHITTIER | CA | 90004 | |
| RAMIREZ, SERGIO F | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SOLEDAD | | 2222 WESTWOOD CT | | | PITTSBURG | CA | 94565 | |
| RAMIREZ, SOLEDAD | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SONIA PATRICIA | | 550 NW 109 AVE | APT 5 | | MIAMI | FL | 33172 | |
| RAMIREZ, STANLEY | | 1035 CUMMINGS DR | | | ATLANTA | GA | 30311-0000 | |
| RAMIREZ, STEPHANIE MEJIA | | 23151 LOS ALISOS BLVD | | | MISSION VIEJO | CA | 92691 | |
| RAMIREZ, STEPHANIE MEJIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, STEVEN | | 1617 MONTERREY DR | | | MIDLAND | TX | 79703-0000 | |
| RAMIREZ, STEVEN | | 6976 W MISSISSIPPI AVE | | | LAKEWOOD | CO | 80226 | |
| RAMIREZ, STEVEN B | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, STEVEN ROSS | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SYLVIA L | | 2135 BAMBOO ST | | | MESQUITE | TX | 75150 | |
| RAMIREZ, TARA | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS RD | | LIVERMORE | CA | 94550 | |
| RAMIREZ, TARA L | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, TATIANA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, TORREY S | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, UMAR | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, VALERIE ANNETTE | | 9029 TENANGO DR | | | EL PASO | TX | 79907 | |
| RAMIREZ, VALERIE ANNETTE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, VANESSA | | 2418 MODOC RD | | | SANTA BARBARA | CA | 93105 | |
| RAMIREZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, VANESSA JASMIN | | 3309 BROCKBANK DR | | | IRVING | TX | 75062 | |
| RAMIREZ, VANESSA JASMIN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, VANESSA MARIE | | 13225 RANCHARIAS RD | | | APPLE VALLEY | CA | 92308 | |
| RAMIREZ, VANESSA RENEE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, VIANNEY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, WALTER | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, YESENIA MURGA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, YEZENIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ZERIMAR DANOOG | | ADDRESS REDACTED | | | | | | |
| RAMIRO CRUZ | CRUZ RAMIRO | 7453 GREENHAVEN DR APT 11 | | | SACRAMENTO | CA | 95831-3985 | |
| RAMIRO, MORALES | | 455 E SUNSHINE DR 223 | | | SAN ANTONIO | TX | 78228-0000 | |
| RAMIRO, OBREGON | | 2606 SHARON ST | | | DALLAS | TX | 75211-5445 | |
| RAMIRUEZ, MARCOS | | 3201 SOUTH DOUGLAS AVE | LOT 36 | | SPRINGFIELD | IL | 62704 | |
| RAMJASHA K RHODES | RHODES RAMJASHA K | 6002 LAKEBROOK DR | | | GARLAND | TX | 75043-6464 | |
| RAMJI RAMZANALI | | 2497 S WESTGATE AVE | | | LOS ANGELES | CA | 90064 | |
| RAMJI, RAMZANALI | | 2497 SOUTH WESTGATE AVE | | | LOS ANGELAS | CA | 90064 | |
| RAMJIT, ANDY | | ADDRESS REDACTED | | | | | | |
| RAMJOHN, RICHARD | | ADDRESS REDACTED | | | | | | |
| RAMKHELAWAN, SAMANTHA SABRINA | | ADDRESS REDACTED | | | | | | |
| RAMKISHUN JR, HARRI P | | ADDRESS REDACTED | | | | | | |
| RAMKISHUN, KEVIN | | ADDRESS REDACTED | | | | | | |
| RAMKISON, RAJENDRA K | | 2747 CABERNET CIRCLE | | | OCOEE | FL | 34761 | |
| RAMKISON, RAJENDRA K | | ADDRESS REDACTED | | | | | | |
| RAMKISSOON, ADAM ALBERT | | ADDRESS REDACTED | | | | | | |
| RAMKISSOON, KYLE | | 107 03 126 ST | | | RICHMOND HILL | NY | 11419 | |
| RAMKISSOON, KYLE | | ADDRESS REDACTED | | | | | | |
| RAMLALL, RAVENDRA ROBBY | | 8352 58TH WAY NORTH | | | PINELLAS PARK | FL | 33781 | |
| RAMLAWI, NABIL | | ADDRESS REDACTED | | | | | | |
| RAMLAWI, TARECK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMLINGUM, AMANDA REHANA | | 4760 NW 10 CT | 102 | | PLANTATION | FL | 33313 | |
| RAMLINGUM, AMANDA REHANA | | ADDRESS REDACTED | | | | | | |
| RAMLO, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| RAMMAIRONE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RAMMAIRONE, ROBERT | | ADDRESS REDACTED | | | | | | |
| RAMMAL, BELAL | | ADDRESS REDACTED | | | | | | |
| RAMMEL, CHARLES MARTIN | | ADDRESS REDACTED | | | | | | |
| RAMMING, CHRIS | | 15901 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73173-8923 | |
| RAMMING, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RAMNARACE, MARK | | 3320 AVE H | 3B | | BROOKLYN | NY | 11210 | |
| RAMNARACE, MARK | | ADDRESS REDACTED | | | | | | |
| RAMNARINE, AVIKASH | | ADDRESS REDACTED | | | | | | |
| RAMNARINE, KIERAN | | ADDRESS REDACTED | | | | | | |
| RAMNARINE, MELISSA RHEA | | ADDRESS REDACTED | | | | | | |
| RAMNATH, HERAMAN | | 20221 SW 113TH PL | | | MIAMI | FL | 33189-1158 | |
| RAMNATH, SUBADRA | | 1385 TRINITY DR | | | CAROL STREAM | IL | 60188 | |
| RAMNAUTH, SUNMATIE | | 20221 SW 113TH PL | | | MIAMI | FL | 33189-1158 | |
| RAMON, JHANNEL ANISSA | | ADDRESS REDACTED | | | | | | |
| RAMON BARAJAS | BARAJAS RAMON | 7310 TANGELO AVE | | | FONTANA | CA | 92336-2240 | |
| RAMON E QUEZADA | QUEZADA RAMON E | 14559 WINDMILL RD | | | VICTORVILLE | CA | 92394-6931 | |
| RAMON EDWARDS, JEANA M | | ADDRESS REDACTED | | | | | | |
| RAMON FORTUNE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMON, GARCIA | | 16369 SW 95TH TERR | | | MIAMI | FL | 33185-0000 | |
| RAMON, HERNANDEZ | | 3804 HIASTE | | | EL PASO | TX | 79900-0000 | |
| RAMON, JONATHAN ALEXSIS | | ADDRESS REDACTED | | | | | | |
| RAMON, MATTHEW | | 7892 NEWMAN AVE NO 4 | | | HUNTINGTON BEACH | CA | 92647 | |
| RAMON, ORLANDO | | ADDRESS REDACTED | | | | | | |
| RAMON, RAMIREZ | | 15 NE BROOKDALE LN | | | BREMERTON | WA | 98311-0000 | |
| RAMON, REYES | | 1349 GAUCHO RD | | | SAN ELIZARIO | TX | 79849-8904 | |
| RAMON, RUTH | | 317 HIDDEN LANE | | | LAREDO | TX | 78041 | |
| RAMON, SANCHEZ | | 150 JACKSON ST 6L | | | HEMPSTEAD | NY | 11550-3012 | |
| RAMON, SHARON | | 2203 FIRST BLVD | | | BEAUFORT | SC | 29902-0000 | |
| RAMON, SOTO | | 519 WILBIAHAM RD | | | SPRINGFIELD | MA | 01109-0000 | |
| RAMON, VASQUEZ | | 5530 TAILOR | | | OAKLAND | CA | 94605-0000 | |
| RAMON, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMONA DICKSON | | 5 WEDGWOOD DR | | | HURRICANE | WV | | |
| RAMONA WATER | | 10912 JERSEY BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| RAMONA WATER | | PO BOX 6500 | | | RANCHO CUCAMONGA | CA | 917296500 | |
| RAMONA WATER | | PO BOX 6500 | | | RANCHO CUCAMONGA | CA | 91729-6500 | |
| RAMONA, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| RAMONEZ, FELIX | | 1348 S 58TH AVE | | | CICERO | IL | 60804-1112 | |
| RAMOO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAMOS ALDRETE, MAGDALIA | | 3129 W FRANKLIN ST APT 5 | | | RICHMOND | VA | 23221 | |
| RAMOS ALDRETE, MAGDALIA | | ADDRESS REDACTED | | | | | | |
| RAMOS DOTY, JUSTIN MIGUEL | | ADDRESS REDACTED | | | | | | |
| RAMOS GERARD, JULIAN ROLANDO | | 351 HAMPSHIRE ST | 2 | | LAWRENCE | MA | 01841 | |
| RAMOS HERNANDEZ, SHEILA M | | ADDRESS REDACTED | | | | | | |
| RAMOS HERNANDEZ, SHEILA M | | SABANA GARDENS 16 21 CALLE 21 | | | CAROLINA | PR | 00983 | |
| RAMOS JR, STEVEN | | ADDRESS REDACTED | | | | | | |
| RAMOS JR, CARLOS M | | ADDRESS REDACTED | | | | | | |
| RAMOS JR, GUSTAVO V | | ADDRESS REDACTED | | | | | | |
| RAMOS JR, JOAQUIN | | 988 LANIGAN COURT | | | GALT | CA | 95632 | |
| RAMOS JR, MIGUEL | | ADDRESS REDACTED | | | | | | |
| RAMOS MARTINEZ, LIZA MARIE | | ADDRESS REDACTED | | | | | | |
| RAMOS MARTINEZ, LIZA MARIE | | P O BOX 119 | | | CAMUY | PR | 00627 | |
| RAMOS RODRIGUEZ, LUIS E | | ADDRESS REDACTED | | | | | | |
| RAMOS VILLASENOR, CINDY JENNIFER | | ADDRESS REDACTED | | | | | | |
| RAMOS, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| RAMOS, ADAM | | 1150 CR 222 | | | WILDWOOD | FL | 34785-0000 | |
| RAMOS, ADAM SCOTT | | ADDRESS REDACTED | | | | | | |
| RAMOS, AGUSTIN BARILLA | | ADDRESS REDACTED | | | | | | |
| RAMOS, ALEJANDRO | | 124 W HUDSON ST | | | LONG BEACH | NY | 11561-1925 | |
| RAMOS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RAMOS, ALEX | | 132 WHITE OAK TERR | | | BELLEVILLE | NJ | 07109 | |
| RAMOS, ALEX | | ADDRESS REDACTED | | | | | | |
| RAMOS, ALICIA | | ADDRESS REDACTED | | | | | | |
| RAMOS, AMANDA | | ADDRESS REDACTED | | | | | | |
| RAMOS, AMELIA CRISTINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, ANGEL L | | ADDRESS REDACTED | | | | | | |
| RAMOS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMOS, ANTHONY NOEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, ARIEL VALENTINE | | ADDRESS REDACTED | | | | | | |
| RAMOS, BARBARA JANET | | ADDRESS REDACTED | | | | | | |
| RAMOS, BILLY | | ADDRESS REDACTED | | | | | | |
| RAMOS, BOBBY | | 3003 ALA NAPHAA PL PAT 307 | | | HONOLULU | HI | 96818- | |
| RAMOS, CARLOS A | | ADDRESS REDACTED | | | | | | |
| RAMOS, CARLOS I | | 290 A PORTWAY ST | | | BROWNSVILLE | TX | 78521 | |
| RAMOS, CARLOS I | | ADDRESS REDACTED | | | | | | |
| RAMOS, CARLOS MELANIO | | ADDRESS REDACTED | | | | | | |
| RAMOS, CARLOS RAFAEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, CECILIA | | 3409 EDWIN | | | HAMTRAMCK | MI | 48212 | |
| RAMOS, CELIVIC | | ADDRESS REDACTED | | | | | | |
| RAMOS, CHRISTIAN ERIK | | 539 EAST 11TH ST NO 5 A | | | NEW YORK | NY | 10009 | |
| RAMOS, CHRISTIAN ERIK | | ADDRESS REDACTED | | | | | | |
| RAMOS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| RAMOS, CHRISTOPHER BERNARD | | ADDRESS REDACTED | | | | | | |
| RAMOS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| RAMOS, CYNTHIA ANNE | | ADDRESS REDACTED | | | | | | |
| RAMOS, CYNTHIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| RAMOS, DALVIN RAFAEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, DANIEL J | | 7 CLINTON AVE | | | ELLENVILLE | NY | 12428 | |
| RAMOS, DANNY A | | 7315 MIRAMONTE BL | A | | LOS ANGELES | CA | 90001 | |
| RAMOS, DANNY A | | ADDRESS REDACTED | | | | | | |
| RAMOS, DARLINE | | 546 MARWOOD RD E | | | PHILADELPHIA | PA | 19120-0000 | |
| RAMOS, DARLINE M | | ADDRESS REDACTED | | | | | | |
| RAMOS, DARWIN RENE | | 7022 SOMERSET BLVD APT F | | | PARAMOUNT | CA | 90723 | |
| RAMOS, DARWIN RENE | | ADDRESS REDACTED | | | | | | |
| RAMOS, DAVID | | 375 42 ST APT 4E | | | BROOKLYN | NY | 00001-1232 | |
| RAMOS, DAVID | | ADDRESS REDACTED | | | | | | |
| RAMOS, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RAMOS, DAVID CRISTIAN | | ADDRESS REDACTED | | | | | | |
| RAMOS, DAVID DANIEL | | 2641 SILVERSPUR LANE | | | LA HABRA | CA | 90631 | |
| RAMOS, DAVID DANIEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, DAVID R | | 1012 TAMWORTH DR | | | MACHENSEY PARK | IL | 61115 | |
| RAMOS, DAVID R | | ADDRESS REDACTED | | | | | | |
| RAMOS, DAVID RALPH | | 1734 PEPPERDALE DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| RAMOS, DAVID RALPH | | ADDRESS REDACTED | | | | | | |
| RAMOS, EDGAR | | ADDRESS REDACTED | | | | | | |
| RAMOS, EDILZA MARIA | | ADDRESS REDACTED | | | | | | |
| RAMOS, EDWIN BLAKE | | ADDRESS REDACTED | | | | | | |
| RAMOS, EFRAIN | | 14796 E 12TH AVE | | | AURORA | CO | 80011 | |
| RAMOS, EFRAIN | | ADDRESS REDACTED | | | | | | |
| RAMOS, ELAINE MAYA | | ADDRESS REDACTED | | | | | | |
| RAMOS, ELMER EDUARDO | | ADDRESS REDACTED | | | | | | |
| RAMOS, ENMANUEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RAMOS, ERIC | | 24 DICKINSON AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| RAMOS, ERIC | | ADDRESS REDACTED | | | | | | |
| RAMOS, ERIC D | | ADDRESS REDACTED | | | | | | |
| RAMOS, ERICA LYNN | | 121 WILLOW RD | | | OCALA | FL | 34472 | |
| RAMOS, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| RAMOS, FAVIOLA | | ADDRESS REDACTED | | | | | | |
| RAMOS, FELIPE | | ADDRESS REDACTED | | | | | | |
| RAMOS, FELIX | | ADDRESS REDACTED | | | | | | |
| RAMOS, FLORENCIA ABIGAIL | | 11725 ROYAL TERRACE LN | | | EL PASO | TX | 79936 | |
| RAMOS, FLORENCIA ABIGAIL | | ADDRESS REDACTED | | | | | | |
| RAMOS, GABRIEL EDUARDO | | 95 13 ALLENDALE ST | | | JAMAICA | NY | 11435 | |
| RAMOS, GABRIEL EDUARDO | | ADDRESS REDACTED | | | | | | |
| RAMOS, GERARD | | 1736 OSAGE CT | | | HAYWARD | CA | 94545 | |
| RAMOS, GERARD | | ADDRESS REDACTED | | | | | | |
| RAMOS, GILBERT CARLOSE | | ADDRESS REDACTED | | | | | | |
| RAMOS, GUADALUPE AL | | ADDRESS REDACTED | | | | | | |
| RAMOS, GUADALUPEAL | | 142 BELFAST DR | | | SAN ANTONIO | TX | 78209-0000 | |
| RAMOS, GUILLERMO MIGUEL | | 10672 PALMYRA ST | | | ADELANTO | CA | 92301 | |
| RAMOS, GUILLERMO MIGUEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, GUSTAVO A | | GENERAL DELIVERY 35CS | | | APO | AP | 96319- | |
| RAMOS, HARRISON O | | ADDRESS REDACTED | | | | | | |
| RAMOS, HERBERT | | 33006 LAKE ERIE ST | | | FREMONT | CA | 94555 | |
| RAMOS, HERBERT T | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, HERMAN | | ADDRESS REDACTED | | | | | | |
| RAMOS, IRENE | | 2600 W 103RD AVE | 524 | | FEDERAL HEIGHTS | CO | 80260 | |
| RAMOS, IRIS | | 3310 ZEPHYR RD | | | KILLEEN | TX | 76543-0000 | |
| RAMOS, IRIS MARIE | | ADDRESS REDACTED | | | | | | |
| RAMOS, ISRAEL R | | ADDRESS REDACTED | | | | | | |
| RAMOS, JASON | | ADDRESS REDACTED | | | | | | |
| RAMOS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RAMOS, JESSICA | | 572 VERONICA PLACE | | | ESCONDIDO | CA | 92027-0000 | |
| RAMOS, JESSICA | | ADDRESS REDACTED | | | | | | |
| RAMOS, JESSICA N | | ADDRESS REDACTED | | | | | | |
| RAMOS, JESUS | | ADDRESS REDACTED | | | | | | |
| RAMOS, JIMMY | | ADDRESS REDACTED | | | | | | |
| RAMOS, JOEL H | | ADDRESS REDACTED | | | | | | |
| RAMOS, JOHN J | | 10036 MAWMAN | | | BEACH PARK | IL | 60087- | |
| RAMOS, JOHNATHAN P | | ADDRESS REDACTED | | | | | | |
| RAMOS, JOHNNY | | ADDRESS REDACTED | | | | | | |
| RAMOS, JORDAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RAMOS, JORGE | | 3111 N WOLF RD | | | MELROSE PARK | IL | 60164-1118 | |
| RAMOS, JOSE | | 10082 STONEHENQE CIR NO 1015 | | | BOYNTON BCH | FL | 33437 | |
| RAMOS, JOSE | | 1030 ATKINSON AVE | | | FT LAUDERDALE | FL | 33312 | |
| RAMOS, JOSE | | 2501 PINE AVE | | | SAN PABLO | CA | 94806-4547 | |
| RAMOS, JOSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMOS, JOSE ARMONDO | | 710 WILMINGTON DR | | | WARNER ROBINS | GA | 31088 | |
| RAMOS, JOSE ARMONDO | | ADDRESS REDACTED | | | | | | |
| RAMOS, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| RAMOS, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| RAMOS, JUAN | | ADDRESS REDACTED | | | | | | |
| RAMOS, JUANITA E | | 14855 MANZANO RD | | | VICTORVILLE | CA | 92392 | |
| RAMOS, JUANITA E | | ADDRESS REDACTED | | | | | | |
| RAMOS, KENNY | | ADDRESS REDACTED | | | | | | |
| RAMOS, KRISTY NICOLE | | ADDRESS REDACTED | | | | | | |
| RAMOS, KYLE JOSEPH | | 317 C GRANFIELD AVE | | | BRIDGEPORT | CT | 06610 | |
| RAMOS, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAMOS, LEOCADIO | | 11 LINCOLN ST | | | HAVERSTRAW | NY | 10927-1612 | |
| RAMOS, LORENZO | | 54329 ASTOR TRANSFER STATION RD | | | ASTOR | FL | 32102 | |
| RAMOS, LORENZO | | ADDRESS REDACTED | | | | | | |
| RAMOS, LUCRECIO | | ADDRESS REDACTED | | | | | | |
| RAMOS, LUCRECIO | | HC 2 BOX 5816 | | | JILLALBA | PR | 00766 | |
| RAMOS, LUIS ALFREDO | | 119 WEST CHEW ST | | | ALLENTOWN | PA | 18102 | |
| RAMOS, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| RAMOS, LUIS MANUEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, MARIA EDILENE | | ADDRESS REDACTED | | | | | | |
| RAMOS, MARK | | 21786 LANAR | | | MISSION VIEJO | CA | 92692 | |
| RAMOS, MARK | | ADDRESS REDACTED | | | | | | |
| RAMOS, MARTHA MARIA | | ADDRESS REDACTED | | | | | | |
| RAMOS, MELISSA CATHLEEN | | ADDRESS REDACTED | | | | | | |
| RAMOS, MICHAEL | | 310 WOODMERE AVE | | | NEPTUNE | NJ | 07753 | |
| RAMOS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| RAMOS, MICHAEL C | | 4227 FOLSOM ST | | | SAN FRANCISCO | CA | 94110 | |
| RAMOS, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| RAMOS, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, MICHAEL JULIAN | | ADDRESS REDACTED | | | | | | |
| RAMOS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| RAMOS, MIGUEL | | 114 E 32ND ST | 2 | | BROOKLYN | NY | 11226 | |
| RAMOS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, MIKE | | 6526 SPRING RD | | | SPRINGFIELD | VA | 22150 | |
| RAMOS, MIRIAM A | | 104 W BASELINE RD | | | SAN DIMAS | CA | 91773 | |
| RAMOS, MIRIAM A | | ADDRESS REDACTED | | | | | | |
| RAMOS, MOSES J | | ADDRESS REDACTED | | | | | | |
| RAMOS, NATHAN E | | ADDRESS REDACTED | | | | | | |
| RAMOS, NESTOR RAFAEL OROSA | | ADDRESS REDACTED | | | | | | |
| RAMOS, NOEL | | 6732 SILVERCREST DR | | | ARLINGTON | TX | 76002 | |
| RAMOS, NOEL | | ADDRESS REDACTED | | | | | | |
| RAMOS, OSCAR | | ADDRESS REDACTED | | | | | | |
| RAMOS, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMOS, PEDRO ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMOS, PHILLIP AARON | | ADDRESS REDACTED | | | | | | |
| RAMOS, RAMIRO | | ADDRESS REDACTED | | | | | | |
| RAMOS, RAMON ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMOS, RANDY COTTO | | ADDRESS REDACTED | | | | | | |
| RAMOS, RANDY LEE | | 7530 OAK VISTA | | | HOUSTON | TX | 77087 | |
| RAMOS, RANDY LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, RAPHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMOS, RAUL | | 10514 NEY | | | HOUSTON | TX | 77034 | |
| RAMOS, RAUL | | ADDRESS REDACTED | | | | | | |
| RAMOS, REINALDO | | 5412 STEELRAIL END | | | HOPE MILLS | NC | 28348 | |
| RAMOS, RENE N | | 177 LOBOS ST | | | SAN FRANCISCO | CA | 94112 | |
| RAMOS, RENE N | | ADDRESS REDACTED | | | | | | |
| RAMOS, RENEE | | 5027 INWOOD | | | WACO | TX | 76711 | |
| RAMOS, RENEE | | ADDRESS REDACTED | | | | | | |
| RAMOS, REYNALDO | | 712 AVALON AVE | | | SAN FRANCISCO | CA | 94112 | |
| RAMOS, REYNALDO | | ADDRESS REDACTED | | | | | | |
| RAMOS, RICARDO | | 3948 STEPELWORTH WAY | | | NORTH VERNON | IN | 47265-9104 | |
| RAMOS, RICARDO | | ADDRESS REDACTED | | | | | | |
| RAMOS, RICHARD | | ADDRESS REDACTED | | | | | | |
| RAMOS, ROBERT ANTHONY | | 32 PAINTED SUNSET | | | THE WOODLANDS | TX | 77380 | |
| RAMOS, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMOS, ROBERTO | | 25536 BELLE HELENE | | | LEESBURG | FL | 34748 | |
| RAMOS, ROBERTO | | ADDRESS REDACTED | | | | | | |
| RAMOS, RODRIGO | | 3303 SOUTH ARCHIBALD AVE | 60 | | ONTARIO | CA | 91761 | |
| RAMOS, RODRIGO | | ADDRESS REDACTED | | | | | | |
| RAMOS, ROSANNA RAE | | ADDRESS REDACTED | | | | | | |
| RAMOS, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RAMOS, SARAH | | 408 1/2 BORONDA RD | | | SALINAS | CA | 93907 | |
| RAMOS, SARAH L | | 1034 EAST ORANGE ST | | | LANCASTER | PA | 17602 | |
| RAMOS, SERGIO | | ADDRESS REDACTED | | | | | | |
| RAMOS, SERGIO VALENTINO | | 7194 S 2930 E | | | SALT LAKE CITY | UT | 84121 | |
| RAMOS, SERGIO VALENTINO | | ADDRESS REDACTED | | | | | | |
| RAMOS, SETH IVAN | | ADDRESS REDACTED | | | | | | |
| RAMOS, SHERLY M | | ADDRESS REDACTED | | | | | | |
| RAMOS, SIMONA | | 2930 DRONERO CT | | | TRACY | CA | 95376 | |
| RAMOS, SONIA D | | 7508 CLAREWOOD DR APT 309 | | | HOUSTON | TX | 77036 | |
| RAMOS, SONIA D | | ADDRESS REDACTED | | | | | | |
| RAMOS, STEFANIE ANGELA | | ADDRESS REDACTED | | | | | | |
| RAMOS, TAILYNN VICTORIA | | ADDRESS REDACTED | | | | | | |
| RAMOS, TAINA | | ADDRESS REDACTED | | | | | | |
| RAMOS, TERISSA | | ADDRESS REDACTED | | | | | | |
| RAMOS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| RAMOS, TRACY L | | 2010 ULETA RD | | | POWHATAN | VA | 23139 | |
| RAMOS, TRACY L | | ADDRESS REDACTED | | | | | | |
| RAMOS, TUESDAY BRISHELLE | | ADDRESS REDACTED | | | | | | |
| RAMOS, VANESSA | | 3591 BAINBRIDGE AVE 5G | | | BRONX | NY | 10467 | |
| RAMOS, VANESSA | | ADDRESS REDACTED | | | | | | |
| RAMOS, VANESSA M | | ADDRESS REDACTED | | | | | | |
| RAMOS, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| RAMOS, VERONICA | | ADDRESS REDACTED | | | | | | |
| RAMOS, VICTOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMOS, VINCE B | | 1207 KNIGHTS CROSS | | | SAN ANTONIO | TX | 78258 | |
| RAMOS, VINCE B | | ADDRESS REDACTED | | | | | | |
| RAMOS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RAMOS, YAHAIRA | | ADDRESS REDACTED | | | | | | |
| RAMOS, YESENIA | | ADDRESS REDACTED | | | | | | |
| RAMOTOWSKI, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| RAMOUTAR, SHAKTI | | ADDRESS REDACTED | | | | | | |
| RAMOZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RAMOZ, RON | | 18247 TOWNSOND | | | WYANDOTTE | MI | 48192 | |
| RAMPART DIGITAL | | 6285 EAGLES NEST DR | | | COLORADO SPRINGS | CO | 80918 | |
| RAMPASARD, JULIO | | 13542 TETHERLINE TRAIL | | | ORLANDO | FL | 32837 | |
| RAMPERSAD, CHAD EVERETT | | ADDRESS REDACTED | | | | | | |
| RAMPERSAUD, DANNY | | ADDRESS REDACTED | | | | | | |
| RAMPEY, JACOB WOLFGANG | | ADDRESS REDACTED | | | | | | |
| RAMPEY, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| RAMPHAL, BRAD SUNIL | | 21 WACHUSETT ST | | | SPRINGFIELD | MA | 01118 | |
| RAMPHAL, BRAD SUNIL | | ADDRESS REDACTED | | | | | | |
| RAMPHAL, KATEY SIMONE | | 21 WACHUSETT ST | | | SPRINGFIELD | MA | 01118 | |
| RAMPINO, JACLYN MORGAN | | ADDRESS REDACTED | | | | | | |
| RAMPOLLA, MARC DAVID | | ADDRESS REDACTED | | | | | | |
| RAMPY, GRANT | | 7103 CENTREVILLE RD | | | MANASSAS | VA | 20109-0000 | |
| RAMPY, JAMES DON | | ADDRESS REDACTED | | | | | | |
| RAMPY, MICHELLE MARIE | | 8051 BROADWAY | 241 | | SAN ANTONIO | TX | 78209 | |
| RAMPY, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| RAMQUIST, BRANDON | | 2003 B OLD CHURCH RD | | | GASTONIA | NC | 28052 | |
| RAMQUIST, BRANDON J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMRATTAN, SHAM | | 1040 MILL RUN CIRCLE | | | APOPKA | FL | 32703 | |
| RAMRATTAN, SHAM B | | ADDRESS REDACTED | | | | | | |
| RAMROD DISTRIBUTORS INC | | 310 BEINORIS DR | | | WOODDALE | IL | 60191 | |
| RAMROOP, NICHOLAS AARON | | 5101 SW 60TH ST RD | 1303 | | OCALA | FL | 34474 | |
| RAMROOP, SHIVA JAVED | | ADDRESS REDACTED | | | | | | |
| RAMS, DENIS | | GAIGE HALL | 189 | | MILLERSVILLE | PA | 17551 | |
| RAMS, LUKAS | | 349 GEORGE ST | | | MILLERSVILLE | PA | 17551 | |
| RAMS, LUKAS | | ADDRESS REDACTED | | | | | | |
| RAMSARAN, NIRMAL RONALD | | ADDRESS REDACTED | | | | | | |
| RAMSARAN, SHANE IAN | | ADDRESS REDACTED | | | | | | |
| RAMSARRAN, LEROY | | ADDRESS REDACTED | | | | | | |
| RAMSARRAN, MATTHEW ANDRE | | ADDRESS REDACTED | | | | | | |
| RAMSAY SIGNS | | 9160 S E 74TH AVE | | | PORTLAND | OR | 97206 | |
| RAMSAY, APRIL | | 3135 NEWPORT | | | LONE GROVE | OK | 73443 | |
| RAMSAY, APRIL L | | ADDRESS REDACTED | | | | | | |
| RAMSAY, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| RAMSAY, DERRELL | | ADDRESS REDACTED | | | | | | |
| RAMSAY, GRAHAM | | ADDRESS REDACTED | | | | | | |
| RAMSAY, STEFON JAMAL | | 1333 W 14TH ST | | | TEMPE | AZ | 85281 | |
| RAMSAY, WILLIAM BOYD | | 9631 E 27TH ST | | | TULSA | OK | 74129 | |
| RAMSAY, WILLIAM BOYD | | ADDRESS REDACTED | | | | | | |
| RAMSAY, WILLIE Q II | | 4331 FRASIER LN | | | PACE | FL | 32571-6252 | |
| RAMSAYWACK, NANDA | | 3542 WIND RIVER RUN | | | CLERMONT | FL | 34711 | |
| RAMSAYWACK, NANDA | | ADDRESS REDACTED | | | | | | |
| RAMSBOTTOM COMPANY, THE | | PO BOX 57401 | | | MACON | GA | 31208 | |
| RAMSBURG, JAMIE | | 2913 W GRACE ST APT B | | | RICHMOND | VA | 23221 | |
| RAMSBURG, JOHN | | 2913 W GRACE ST APT B | | | RICHMOND | VA | 23221 | |
| RAMSDELL, LAURA | | 3826 COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063-0000 | |
| RAMSDELL, LAURA LYNNE | | ADDRESS REDACTED | | | | | | |
| RAMSDELL, LINDA | | 244 WOODSIDE DR | | | BERKLEY SPRINGS | WV | 25411 | |
| RAMSDELL, TAMMY | | 77 NORTH AVE | | | SANFORD | ME | 04073 | |
| RAMSDEN, CHRISTOPHER PAUL | | 5607 WEST CIRCLE DR | | | CICERO | NY | 13039 | |
| RAMSDEN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| RAMSEY & CO, SM | | PO BOX 211046 | 243 DAVIS RD | | MARTINEZ | GA | 30917-1046 | |
| RAMSEY CO CHILD SUPPORT | | 50 KELLOGG BLVD W STE 415 | | | ST PAUL | MN | 551021483 | |
| RAMSEY CO CHILD SUPPORT | | RAMSEY CO GOVN CTR WEST | 50 KELLOGG BLVD W STE 415 | | ST PAUL | MN | 55102-1483 | |
| RAMSEY COUNTY | | 50 KELLOG BLVD W STE 820 | | | ST PAUL | MN | 551021696 | |
| RAMSEY COUNTY | | PO BOX 64097 | | | ST PAUL | MN | 55164-0097 | |
| RAMSEY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 64097 | | SAINT PAUL | MN | | |
| RAMSEY GROUP INC | | PO BOX 1256 | | | ARDEN | NC | 28704 | |
| RAMSEY III, HARRY HAMILTON | | ADDRESS REDACTED | | | | | | |
| RAMSEY JR , DESMON ANN | | ADDRESS REDACTED | | | | | | |
| RAMSEY TRANSPORT | | 13349 RIVERLAKE DR | | | COVINGTON | LA | 70435 | |
| RAMSEY, ALEXANDER WESCOT | | 3698 WEST WEAVER RD | | | GREENCASTLE | PA | 17225 | |
| RAMSEY, ALEXANDER WESCOT | | ADDRESS REDACTED | | | | | | |
| RAMSEY, ALLAN | | ADDRESS REDACTED | | | | | | |
| RAMSEY, ALPHONSO JR | | 448 MOUNT MORIAH AVE | | | JAMESTOWN | SC | 29453-3195 | |
| RAMSEY, AMBER ROSE | | 6053 YOUNGSTOWN HUBBARD R | 6 | | HUBBARD | OH | 44425 | |
| RAMSEY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAMSEY, ANNE M | | 1051 S DOBSON RD NO 197 | | | MESA | AZ | 85202-0000 | |
| RAMSEY, ASHLEY ELIZABETH | | 1630 BLUEBELL | | | POLAND | OH | 44514 | |
| RAMSEY, BRADLEY J | | 2805 MESA VALLEY | | | MCKINNEY | TX | 75071 | |
| RAMSEY, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| RAMSEY, BRANDON EUGENE | | 742 LOEWS BLVD | E | | GREENWOOD | IN | 46142 | |
| RAMSEY, BRANDON EUGENE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, BRIAN | | 1407 E RICHLAND DR | | | BLOOMINGTON | IN | 47408 9779 | |
| RAMSEY, BRYAN KEITH | | 944 SAMPSON AVE | | | ALPHA | NJ | 08865 | |
| RAMSEY, CHAD | | ADDRESS REDACTED | | | | | | |
| RAMSEY, CHARLES LLOYD | | ADDRESS REDACTED | | | | | | |
| RAMSEY, CHELSEA ELOISE | | 4760 S WADSWORTH BLVD | K 301 | | DENVER | CO | 80123 | |
| RAMSEY, CHELSEA ELOISE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, CHRIS L | | 72 LINDA LANE | | | BETHEL | CT | 06801 | |
| RAMSEY, CHRIS L | | 72 LINDA LANE | | | BETHEL | CT | 06801 | |
| RAMSEY, CHRIS L | | ADDRESS REDACTED | | | | | | |
| RAMSEY, CHRISTA | | 2900 PEARLAND PARKWAY | APT 11108 | | PEARLAND | TX | 77581 | |
| RAMSEY, CHRISTA L | | ADDRESS REDACTED | | | | | | |
| RAMSEY, CHUCK JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAMSEY, COLEMAN | | 3057 SW 92ND | | | OKLAHOMA CITY | OK | 00007-3159 | |
| RAMSEY, COLEMAN YOUNGER | | ADDRESS REDACTED | | | | | | |
| RAMSEY, COREY DERRELLE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, DANIEL BRIAN | | 575 PARK AVE | | | PORT HUENEME | CA | 93041 | |
| RAMSEY, DANIEL BRIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| RAMSEY, DANIEL W | | ADDRESS REDACTED | | | | | | |
| RAMSEY, DAVID | | ADDRESS REDACTED | | | | | | |
| RAMSEY, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| RAMSEY, DEBORAH MARIE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, DONALD C | | 8010 N WOODLAND AVE | | | KANSAS CITY | MO | 64118 | |
| RAMSEY, DONALD C | | ADDRESS REDACTED | | | | | | |
| RAMSEY, DWAYNE KEVIN | | ADDRESS REDACTED | | | | | | |
| RAMSEY, GERALD PETER | | ADDRESS REDACTED | | | | | | |
| RAMSEY, HAROLD J | | P O BOX 1263 | | | COVINGTON | LA | 70433 | |
| RAMSEY, ISAAC MACK | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JACOB THOMAS | | 86 GRAND BLVD EXT | | | SHELBY | OH | 44875 | |
| RAMSEY, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JAMES | | 105 STANLEY DR | | | NICHOLASVILLE | KY | 40356 | |
| RAMSEY, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JARED ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JEFFREY MICHAEL | | 700 PARK AVE | | | NORFOLK | VA | 23666 | |
| RAMSEY, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JORDAN KEITH | | 215 MEDLIN LANE | | | WALLAND | TN | 37886 | |
| RAMSEY, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| RAMSEY, KATHLEEN POWERS | | 163 FAIRWAY DR | | | DAPHNE | AL | 36526 | |
| RAMSEY, KATHLEEN POWERS | | ADDRESS REDACTED | | | | | | |
| RAMSEY, KATHRYN L | | 3934 W 79TH CT | 30 | | MERRILLVILLE | IN | 46410 | |
| RAMSEY, KIMBERLY R | | ADDRESS REDACTED | | | | | | |
| RAMSEY, KIMBERLY SADE | | 1328 PARKWAY COURT | | | GREENACRES | FL | 33413 | |
| RAMSEY, KIMBERLY SADE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, LATASHA D | | ADDRESS REDACTED | | | | | | |
| RAMSEY, LATIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, MARCUS K | | ADDRESS REDACTED | | | | | | |
| RAMSEY, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| RAMSEY, MICHAEL KYE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, NICHOLAS EARL | | ADDRESS REDACTED | | | | | | |
| RAMSEY, NICOLE DANIELLE | | 608 WEST PLYMOUTH ST | | | VILLA PARK | IL | 60181 | |
| RAMSEY, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, PAULA MCKENZIE | | 1800 WILLIAMSBURG RD | 14E | | DURHAM | NC | 27707 | |
| RAMSEY, PAULA MCKENZIE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, RAYNARD | | ADDRESS REDACTED | | | | | | |
| RAMSEY, SARA R | | ADDRESS REDACTED | | | | | | |
| RAMSEY, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| RAMSEY, VANESSA | | 116 LINCOLN | APT 103 | | WORCESTER | MA | 01605 | |
| RAMSEY, WESTLEY | | 50 BRITTANY COURT | | | CHATSWORTH | GA | 30705 | |
| RAMSEY, WESTLEY | | ADDRESS REDACTED | | | | | | |
| RAMSEY, ZACK | | ADDRESS REDACTED | | | | | | |
| RAMSEY, ZACK | | P O BOX 381 | | | JOHNSONBURG | NJ | 07846 | |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | MINNEAPOLIS | MN | 554471895 | |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | MINNEAPOLIS | MN | 55447-1895 | |
| RAMSLAND, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RAMSON, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAMSON, KHALID A | | ADDRESS REDACTED | | | | | | |
| RAMSOOD, OMADAT | | ADDRESS REDACTED | | | | | | |
| RAMSOUR, PHILIP RAY | | ADDRESS REDACTED | | | | | | |
| RAMUDIT, RUPLALL | | ADDRESS REDACTED | | | | | | |
| RAMUSIEWICZ, ADAM GERARD | | ADDRESS REDACTED | | | | | | |
| RANA, AWAIS | | ADDRESS REDACTED | | | | | | |
| RANA, BILAL | | ADDRESS REDACTED | | | | | | |
| RANA, DAOUD | | 9911 CHELSEA LAKE RD | | | JACKSONVILLE | FL | 32256-0000 | |
| RANA, DAOUD SHOAB | | ADDRESS REDACTED | | | | | | |
| RANA, RONAK V | | ADDRESS REDACTED | | | | | | |
| RANA, SOHAIL AHMED | | ADDRESS REDACTED | | | | | | |
| RANA, SOHEL | | ADDRESS REDACTED | | | | | | |
| RANA, UMER | | ADDRESS REDACTED | | | | | | |
| RANA, USMAWN MEHMOOD | | ADDRESS REDACTED | | | | | | |
| RANA, ZEESHAN | | 110 05 56 AVE | 3 | | CORONA | NY | 11368-0000 | |
| RANA, ZEESHAN | | ADDRESS REDACTED | | | | | | |
| RANAGAN, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RANALLI, THOMAS ROBERT | | 42 LONG LOOP RD | | | LEVITTOWN | PA | 19056 | |
| RANALLI, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| RANALLO, MARCO | | ADDRESS REDACTED | | | | | | |
| RANALLO, PAUL | | 12125 MABLEDON CT | | | RALEIGH | NC | 27613 | |
| RANCE, WILSON | | 915 TEN MILE RD | | | KNOXVILLE | TN | 37923-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCHES, ANNABEL CRUZ | | 7454 DANCY RD | | | SAN DIEGO | CA | 92126 | |
| RANCHEZ, SALVADOR | | 280 RACQUET CLUB RD 105 | | | FT LAUDERDALE | FL | 33326 | |
| RANCHO CALIFORNIA WATER DIST | | PO BOX 9030 | 42135 WINCHESTER RD | | TEMECULA | CA | 92589-9030 | |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | TEMECULA | CA | 92589-9030 | |
| RANCHO CUCAMONGA, CITY OF | | 10500 CIVIC CTR DR | PO BOX 807 | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | RANCHO CUCAMONGA CITY OF | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 | |
| RANCHO ELECTRONICS INC | | 28060 DEL RIO RD | | | TEMECULA | CA | 92590 | |
| RANCHO SANTA FE | | 1991 VILLAGE PARK WAY 100 | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA FE | | SUITE T | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA MARGARITA, CTY OF | | 30211 AVENIDA DE LAS BANDERAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RANCHO TV INC | | 27520 ENTERPRISE CIRCLE WEST | | | TEMECULA | CA | 92590 | |
| RANCILIO, SUSAN | | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313 | |
| RANCK, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| RANCK, ROBIN A | | 35 HAYES AVE | | | WESTVILLE | NJ | 08093 | |
| RANCK, ROBIN A | | ADDRESS REDACTED | | | | | | |
| RANCON REALTY FUND IV SUB LLC | | 650 E HOSPITALITY LN NO 150 | | | SAN BERNARDINO | CA | 92408 | |
| RANCON REALTY FUND IV SUB LLC | | PO BOX 6022 | | | HICKSVILLE | NY | 11802-6022 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |
| RANCOURT, KYLE RICHARD | | ADDRESS REDACTED | | | | | | |
| RAND AMERICA USA INC | | 1560 BROADWAY SUITE 714 | | | NEW YORK | NY | 10036 | |
| RAND MATERIALS HANDLING EQUIP | | 515 NARRAGANSETT PK DR | | | PAWTUCKET | RI | 02861 | |
| RAND MATERIALS HANDLING EQUIP | | PO BOX 3003 | 515 NARRAGANSETT PK DR | | PAWTUCKET | RI | 02861 | |
| RAND MCNALLY | | 150 E 52ND ST | | | NEW YORK | NY | 10022 | |
| RAND MCNALLY | | PO BOX 98904 | | | CHICAGO | IL | 60693 | |
| RAND MECHANICAL INC | | 1800 VERNON ST NO 3 | | | ROSEVILLE | CA | 95678 | |
| RAND MIAMI INC | | 11330 SW 17TH ST | | | DAVIE | FL | 33325 | |
| RAND, CASEY LAWRANCE | | ADDRESS REDACTED | | | | | | |
| RAND, CHRIS M | | 1203 CREEKWOOD CT SE | A | | OLYMPIA | WA | 98501 | |
| RAND, CHRIS M | | ADDRESS REDACTED | | | | | | |
| RAND, JACK STEPHEN | | 12709 NE FREMONT ST | | | PORTLAND | OR | 97230 | |
| RAND, JACK STEPHEN | | ADDRESS REDACTED | | | | | | |
| RAND, JAIME AUSTIN | | 950 HENRY OARR PARKWAY NO 1906 | | | SPARKS | NV | 89436 | |
| RAND, JAIME AUSTIN | | ADDRESS REDACTED | | | | | | |
| RAND, KELLY JANE | | 90 COMMONS DR | 63 | | EUGENE | OR | 97401 | |
| RAND, KELLY JANE | | ADDRESS REDACTED | | | | | | |
| RAND, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAND, STEPHEN MICHEAL | | 1651 WEST AVE O 12 | | | PALMDALE | CA | 93551 | |
| RAND, STEPHEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| RANDA, MATTHEW RYAN | | 9120 WOODCUT CT | | | MASON | OH | 45040 | |
| RANDA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| RANDAL, P | | 1606 BENT OAK DR | | | TEMPLE | TX | 76502-5107 | |
| RANDALL COUNTY CLERK | | PO BOX 660 | | | CANYON | TX | 79015 | |
| RANDALL ELECTRIC CO | | 10 PARIS ST | | | MARLBOUGH | MA | 01752 | |
| RANDALL J CLAY | CLAY RANDALL J | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | |
| RANDALL JR, ERIC COURTNEY | | ADDRESS REDACTED | | | | | | |
| RANDALL S JORDAN | JORDAN RANDALL S | 2611 E CLAY ST | | | RICHMOND | VA | 23223 | |
| RANDALL W ROLL | ROLL RANDALL W | 1110 WINDING WAY DR | | | WHITEHOUSE | TN | 37188-9061 | |
| RANDALL, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| RANDALL, ADAMS WAYNE | | ADDRESS REDACTED | | | | | | |
| RANDALL, ALI | | ADDRESS REDACTED | | | | | | |
| RANDALL, AMY FRANCES | | ADDRESS REDACTED | | | | | | |
| RANDALL, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| RANDALL, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| RANDALL, ANTHONY LIEN | | ADDRESS REDACTED | | | | | | |
| RANDALL, ANTHONY Q | | 2424 76TH AVE | | | OAKLAND | CA | 94605 | |
| RANDALL, ANTHONY Q | | ADDRESS REDACTED | | | | | | |
| RANDALL, BRANDON RAUL | | ADDRESS REDACTED | | | | | | |
| RANDALL, CARTER D | | ADDRESS REDACTED | | | | | | |
| RANDALL, CARTER D | | SCHEYER LN 364 B | | | SAN CLEMENTE | CA | 92672 | |
| RANDALL, CLAY WILSON | | ADDRESS REDACTED | | | | | | |
| RANDALL, DAYON DARNELL | | ADDRESS REDACTED | | | | | | |
| RANDALL, DOUG | | 10862 TORRGY RD | | | WILLIS | MI | 48191 | |
| RANDALL, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| RANDALL, ISAAC | | 5108 MIDWOOD AVE | | | BALTIMORE | MD | 21212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL, JAIME LYNN | | ADDRESS REDACTED | | | | | | |
| RANDALL, JORDAN ANDREW | | 1205 E STAFFORD | H | | SANTA ANA | CA | 92701 | |
| RANDALL, JORDAN ANDREW | | ADDRESS REDACTED | | | | | | |
| RANDALL, JOSH | | 3738 W 5TH ST | | | GREELEY | CO | 80634 | |
| RANDALL, JOSHUA LELAND | | ADDRESS REDACTED | | | | | | |
| RANDALL, JOSHUA MICHAEL | | 4535 LAKECREST DR | | | THE COLONY | TX | 75056 | |
| RANDALL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| RANDALL, JULIUS LA VONT | | ADDRESS REDACTED | | | | | | |
| RANDALL, KAREN | | 65 ALMOND ST | | | MANCHESTER | NH | 03102-5009 | |
| RANDALL, KENNETH D | | ADDRESS REDACTED | | | | | | |
| RANDALL, LAKISA J | | ADDRESS REDACTED | | | | | | |
| RANDALL, LEKEISHA DENISA | | ADDRESS REDACTED | | | | | | |
| RANDALL, LILLIAN TAYLOR | | 520 N 38TH AVE | 79 | | HATTIESBURG | MS | 39401 | |
| RANDALL, LILLIAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| RANDALL, MARK | | 2400 BARRETT CREEK BLVD | 918 | | MARIETTA | GA | 30066-0000 | |
| RANDALL, MARK AARON | | ADDRESS REDACTED | | | | | | |
| RANDALL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| RANDALL, MATTHEW TODD | | 52 PENFIELD AVE | | | NORRISTOWN | PA | 19403 | |
| RANDALL, NATHAN ALEXANDER | | 6607 DOVE CREEK DR | | | JACKSONVILLE | FL | 32244 | |
| RANDALL, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RANDALL, RALPH | | 473 FOREST RIDGE DR | | | COPPELL | TX | 75019 | |
| RANDALL, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| RANDALL, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| RANDALL, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| RANDALL, SHAMEELA K | | ADDRESS REDACTED | | | | | | |
| RANDALL, SHATERIA J | | 3705 WOODRIDGE RD | | | BALTIMORE | MD | 21229 | |
| RANDALL, SHATERIA J | | ADDRESS REDACTED | | | | | | |
| RANDALL, STEPHEN | | 338 CRESCENT AVE APT 19 | | | BUFFALO | NY | 00001-4214 | |
| RANDALL, STEPHEN | | 4 SAN JULIAN | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| RANDALL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| RANDALL, STEPHEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RANDALL, TIFFANY | | ADDRESS REDACTED | | | | | | |
| RANDALL, TIFFANY RANAE | | 3762 SIMS DR | | | DECATUR | IL | 62526 | |
| RANDALL, TIFFANY RANAE | | ADDRESS REDACTED | | | | | | |
| RANDALL, TIMMY | | 175 PROSPECT ST | 14A | | EAST ORANGE | NJ | 07017 | |
| RANDALL, TIMMY | | ADDRESS REDACTED | | | | | | |
| RANDALL, TIMOTHY J | | 4485 CARMANWOOD DR | | | FLINT | MI | 48507-5652 | |
| RANDALL, WESLEY STEVEN | | ADDRESS REDACTED | | | | | | |
| RANDALL, WILLIAM JAMES | | 245 CROLL DR | | | ANNAPOLIS | MD | 21401 | |
| RANDALL, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| RANDAU, DANIEL JOSEPH | | 3930 ARLENE AVE | | | FLINT | MI | 48532 | |
| RANDAU, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RANDAZZO, DENNIS | | 505 16TH AVE WEST | | | PALMETTO | FL | 34221 | |
| RANDAZZO, JOHN | | 7 MOUNTAIN ST | | | RONKONKOMA | NY | 11779-0000 | |
| RANDAZZO, JOHN | | ADDRESS REDACTED | | | | | | |
| RANDAZZO, KENNETH SCOTT | | 7733 DONEGAL BAY DR | | | GLEN BURNIE | MD | 21060 | |
| RANDAZZO, KENNETH SCOTT | | ADDRESS REDACTED | | | | | | |
| RANDAZZO, MALLORY LEIGH | | ADDRESS REDACTED | | | | | | |
| RANDAZZO, MARIA LUCIA | | 15511 FRENCH CREEK | | | FRASER | MI | 48026 | |
| RANDAZZO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RANDAZZO, MICHAEL VINCENT | | 5115 42ND ST CIR WEST | C201 | | BRADENTON | FL | 34210 | |
| RANDAZZO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| RANDAZZO, SAMUEL JAMES | | 1309 PLEASANT OAK LANE | | | ORLANDO | FL | 32804 | |
| RANDE WALSH | WALSH RANDE | 616 TECATE VALLEY ST | | | LAS VEGAS | NV | 89138-6028 | |
| RANDEL, CHRISTOPHER BLAKE | | 1400 N BERTRAND DR | 3133 | | LAFAYETTE | LA | 70506 | |
| RANDEL, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | |
| RANDEL, MAKIA N | | 1 KENDEKSHAM COURT | | | ROSEDALE | MD | 21237 | |
| RANDELL, BRANDON L | | 6241 LIVE OAK TR | | | ABILENE | TX | 79606 | |
| RANDELL, BRANDON LEE | | 6241 LIVE OAK TR | | | ABILENE | TX | 79606 | |
| RANDELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| RANDELL, EDWARD | | 4864 FIRENZA DR | | | CYPRESS | CA | 90630-0000 | |
| RANDELL, EDWARD DAVID | | ADDRESS REDACTED | | | | | | |
| RANDELS, CAITLYN | | 949 NORTH VALLEY RD | | | PAOLI | PA | 19301-0000 | |
| RANDELS, CAITLYN | | ADDRESS REDACTED | | | | | | |
| RANDHAWA GURDIAL | | 17347 TULSA ST | | | GRANADA HILLS | CA | 91344 | |
| RANDHAWA, BIKRAM SINGH | | ADDRESS REDACTED | | | | | | |
| RANDHAWA, GURNEK | | ADDRESS REDACTED | | | | | | |
| RANDHAWA, SUVDESH SINGH | | ADDRESS REDACTED | | | | | | |
| RANDHAWA, TALWINDER | | 27892 VICENZA COURT | | | MISSION VIEJO | CA | 92692 | |
| RANDI, THOMAS | | 4098 VALETA ST NO 304 | | | POINT LOMA | CA | 92110-0000 | |
| RANDLE AND RANDLE | | 22647 VENTURA BLVD | SUITE 104 | | WOODLAND HILLS | CA | 91364 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDLE AND RANDLE | | SUITE 104 | | | WOODLAND HILLS | CA | 91364 | |
| RANDLE EL, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| RANDLE, BERNARD WILLIAM | | 840 MILFORD CT | | | LOUISVILLE | KY | 40207 | |
| RANDLE, BERNARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| RANDLE, BLAKE | | ADDRESS REDACTED | | | | | | |
| RANDLE, DIONNE | | 5906 JUNE | | | SAINT LOUIS | MO | 63138 | |
| RANDLE, DIONNE L | | 5906 JUNE | | | SAINT LOUIS | MO | 63138 | |
| RANDLE, GAIL SYLVIA | | 3211 WOODLAND PARK RD | | | DURHAM | NC | 27703 | |
| RANDLE, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| RANDLE, JOHNNY EARL | | 260 NW 77 ST | | | MIAMI | FL | 33150 | |
| RANDLE, JOHNNY EARL | | ADDRESS REDACTED | | | | | | |
| RANDLE, MICHAEL SETH | | ADDRESS REDACTED | | | | | | |
| RANDLE, PATRICIA IRENE | | 9246 S CENTRAL AVE | 4 | | LOS ANGELES | CA | 90002 | |
| RANDLE, SHAWN | | ADDRESS REDACTED | | | | | | |
| RANDLE, TONEA MONIQUE | | ADDRESS REDACTED | | | | | | |
| RANDLE, WHITNEY | | ADDRESS REDACTED | | | | | | |
| RANDLEMAN ROAD ACE HARDWARE | | 3002 RANDLEMAN RD | RANDLEMAN MKT SHOPPING CTR | | GREENSBORO | NC | 27406 | |
| RANDLEMAN ROAD ACE HARDWARE | | RANDLEMAN MKT SHOPPING CENTER | | | GREENSBORO | NC | 27406 | |
| RANDLEMAN, TAMIA CHONTA | | ADDRESS REDACTED | | | | | | |
| RANDLES, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| RANDO, KETIH | | 50 M ST NW | | | WASHINGTON | DC | 20001 | |
| RANDO, ROB | | 8700 PINEGROVE AVE | | | PARMA | OH | 44129 | |
| RANDOL, ELWOOD EUGENE | | ADDRESS REDACTED | | | | | | |
| RANDOLPH & RICE | | 1213 MCGAVOCK ST | | | NASHVILLE | TN | 37203 | |
| RANDOLPH & WARREN INC | | 3921 PRODUCE RD | PO BOX 37284 | | LOUISVILLE | KY | 40233-7284 | |
| RANDOLPH & WARREN INC | | PO BOX 37284 | | | LOUISVILLE | KY | 402337284 | |
| RANDOLPH CIRCUIT CLERK | | 223 N WILLIAMS | | | MOBERLY | MO | 65270 | |
| RANDOLPH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CIRCUIT CLERK | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL RD | | | ASHEBORO | NC | 27203 | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL RD | OFFICE OF TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| RANDOLPH CREGGER & CHALFANT LLP | | 1030 G ST | | | SACRAMENTO | CA | 95814 | |
| RANDOLPH IV, NATHIANEL G | | 2308 WINTERGREEN AVE | | | FORESTVILLE | MD | 20747 | |
| RANDOLPH IV, NATHIANEL GARFIELD | | 2308 WINTERGREEN AVE | | | FORESTVILLE | MD | 20747 | |
| RANDOLPH IV, NATHIANEL GARFIELD | | ADDRESS REDACTED | | | | | | |
| RANDOLPH MACON COLLEGE | | PO BOX 5005 | COLLEGE ADVANCEMENT OFFICE | | ASHLAND | VA | 23005 | |
| RANDOLPH MACON COLLEGE | | RANDOLPH MACON COLLEGE | | | ASHLAND | VA | 230055505 | |
| RANDOLPH MUSIC SHOP | | 33 MAIN ST | | | RANDOLPH | VT | 05060 | |
| RANDOLPH SERVICES INC | | PO BOX 208 | | | SUCCASUNNA | NJ | 07876 | |
| RANDOLPH, BRITTNY MICHELLE | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | NEWPORT NEWS | VA | 23602-6513 | |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | NEWPORT NEWS | VA | 23602 | |
| RANDOLPH, CHRIS BASS | | 304 NOTTINGHAM DR | | | COLONIAL HEIGHTS | VA | | |
| RANDOLPH, CLEVIN L | | 2103 E GENESEE ST | | | TAMPA | FL | 33610-6151 | |
| RANDOLPH, CRISTAL LYNETTE | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, DONALD | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, ERICA | | 284 PIN OAK LANE | | | FREDERICK | MD | 21701 | |
| RANDOLPH, GABRIELLE ELIZABETH | | 405 PINELAND DR | | | HOUMA | LA | 70360 | |
| RANDOLPH, GABRIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, HEIDI | | 4101 NW 89TH PL | | | OCALA | FL | 34482-1543 | |
| RANDOLPH, JAMARIOUS MARQUELL | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, JEREMY | | 10911 SOUTHGATE MANOR DR | NO 6 | | LOUISVILLE | KY | 40229 | |
| RANDOLPH, JEREMY N | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, JILL | | 915 COBBLE CREEK CIRCLE | | | CHERRY HILL | NJ | 08003 | |
| RANDOLPH, JILL | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, JOE | | 642 SILVER LK | | | EVANSVILLE | IN | 47712-3140 | |
| RANDOLPH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, JULIA MAE | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, KEVIN | | 1018 NORTH HARRISON STREE | | | RICHMOND | VA | 23220 | |
| RANDOLPH, KEVIN | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, MARVIN R | | 2708 GRANDA DR | | | SAINT LOUIS | MO | 63125-4022 | |
| RANDOLPH, MICHELLE RAE | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, RAFAEL DIEGO | | 2826 ANGEL DR | | | STOCKTON | CA | 95209 | |
| RANDOLPH, REGINALD LAVELL | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, RICHARD | | 7209 HAVEN WAY | | | WILMINGTON | NC | 28411-7142 | |
| RANDOLPH, ROBERT | | 14937 CHERRYWOOD DR | | | LAUREL | MD | 20707 | |
| RANDOLPH, STEVEN D | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, TADARRELL LENDALE | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, TOURE MALIK | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, WADE | | 30006 MORNINGSIDE DR | | | NETTLETON | MS | 38858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH, WILFRED DELON | | 4216 CHESTERFIELD DR S | | | MOBILE | AL | 36618 | |
| RANDOLPHS TV & APPLIANCES | | 119 W MADISON ST | | | GIBSONBURG | OH | 43431 | |
| RANDOM HOUSE | | PO BOX 64849 | | | BALTIMORE | MD | 21264-4849 | |
| RANDOM HOUSE INC | | 3000 LAVA RIDGE CT | | | ROSEVILLE | CA | 95661 | |
| RANDOM HOUSE INC | BILL SINNOTT | 400 BENNETT CERF DR | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE INC | | BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE PUBLISHING INC | | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE PUBLISHING INC | | 888 S GREENVILLE AVE STE 200 | DEPT 0919 | | RICHARDSON | TX | 75081-0919 | |
| RANDRUP, ANDERS NEILSEN | | ADDRESS REDACTED | | | | | | |
| RANDSTAD | | 177 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| RANDSTAD | | 2015 S PARK PL | | | ATLANTA | GA | 30339 | |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD | | PO BOX 60000 FILE NO 41192 | | | SAN FRANCISCO | CA | 94160-1192 | |
| RANDSTAD | | PO BOX 7247 0445 | | | PHILADELPHIA | PA | 19170-0445 | |
| RANDSTAD | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | |
| RANDSTAD STAFFING SVCS | | 2015 S PARK PL | | | ATLANTA | GA | 30339 | |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | ATLANTA | GA | 303847075 | |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | ATLANTA | GA | 30384-7075 | |
| RANDY E GRAY | GRAY RANDY E | 20302 WATER POINT TRL | | | HUMBLE | TX | 77346-1396 | |
| RANDY L BEST | BEST RANDY L | 8812 HOLLOW OAK DR | | | MIDLOTHIAN | VA | 23112-6868 | |
| RANDY NICKERSON | NICKERSON RANDY | 2114 DOMINION HEIGHTS CT | | | FALLS CHURCH | VA | 22043-2561 | |
| RANDY OTT | | | | | | NY | | |
| RANDY RIGGINS | | 2833 LAKESIDE DR | | | COLUMBIA | IL | | |
| RANDY VANIER | VANIER RANDY | 2 HEATHER LN | | | SCARBOROUGH | ME | 04074-8584 | |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | ROCKVILLE | VA | 23146-1518 | |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | ROCKVILLE | VA | 23146-1518 | |
| RANDY, JACKSON | | 237 TAYLORS MILL RD | | | FORT VALLEY | GA | 31030-0000 | |
| RANDY, O | | 8811 LOST ARBOR CIR | | | SAN ANTONIO | TX | 78240-4924 | |
| RANDY, PAUER | | PO BOX 780124 | | | DALLAS | TX | 75378-0124 | |
| RANDY, ROBERT | | 14065 COLLEGE RD | | | LINCOLN | AR | 72744 | |
| RANDY, SMITH | | 1527 LIVINGSTONE ST | | | SARASOTA | FL | 34231-0000 | |
| RANDYS APPLIANCE & ELECTRIC | | PO BOX 1515 | | | MAMMOTHLAKES | CA | 93546 | |
| RANDYS APPLIANCE &TV SERV INC | | 120 E MCKINLEY ST | | | MARION | IN | 46952 | |
| RANDYS ELECTRONIC SERVICE | | 3138 BELTZ RD | | | SARDINIA | OH | 45171-8247 | |
| RANDYS LAWN CARE | | 455 EVERIDGE RD | | | WINSTON SALEM | NC | 27103 | |
| RANDYS PAINT & DECORATING CTR | | 285 OLD RIVER RD | | | WILKES BARRE | PA | 18702 | |
| RANDYS TV | | 3408 CLARKSVILLE RD | | | WAYNESVILLE | OH | 45068 | |
| RANDYS TV | | HCR 4 BOX 537 | | | MCGREGOR | MN | 55760 | |
| RANDYS TV & ELECTRONIC SERVICE | | 227 S BALDWIN | | | MARION | IN | 46952 | |
| RANDYS TV & ELECTRONIC SERVICE | | 3246 S POPLAR ST | | | MARION | IN | 46953 | |
| RANERI, FRANCES ANNE | | 14 ASHLEE COURT | | | EASTON | PA | 18045 | |
| RANERI, FRANCES ANNE | | ADDRESS REDACTED | | | | | | |
| RANES, RAMONA | | 12164 POPLAR RD | | | ROCKVILLE | VA | 23146 | |
| RANES, RAMONA | | ADDRESS REDACTED | | | | | | |
| RANES, RENAE MARIE | | ADDRESS REDACTED | | | | | | |
| RANESAR, RAYMOND | | 114 14 125TH ST | | | SOUTH OZONE PARK | NY | 11420 | |
| RANESES, JEFF | | PO BOX 146 | | | RIVER GROVE | IL | 60171 | |
| RANESES, JEFF | | PO BOX 5554 | | | WOODRIDGE | IL | 60517 | |
| RANEY GEOTECHNICAL | | 3140 BEACON BLVD | | | W SACRAMENTO | CA | 95691 | |
| RANEY, BRYCE THOMAS | | ADDRESS REDACTED | | | | | | |
| RANEY, JOHN | | 210 3RD ST W | 8406 | | BRADENTON | FL | 34205 | |
| RANEY, JOHN | | ADDRESS REDACTED | | | | | | |
| RANEY, MATTHEW COLE | | ADDRESS REDACTED | | | | | | |
| RANFONE, FRANK ANTHONY | | 34937 PUNCH RD | | | DADE CITY | FL | 33523 | |
| RANFONE, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| RANFTLE, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| RANGAIRE COMPANY | | P O BOX 177 | | | CLEBURNE | TX | 76033 | |
| RANGAIRE COMPANY | | PO BOX 841308 | | | DALLAS | TX | 75284 | |
| RANGAL, PEDRO | | 8102 W FAIRMOUNT | | | PHOENIX | AZ | 85023 | |
| RANGE CORPORATION | | 2342 US HWY 41 W | | | MARQUETTE | MI | 49855 | |
| RANGE, ANITA L | | ADDRESS REDACTED | | | | | | |
| RANGE, CHRIS | | 1834 7TH ST | | | BETHLEHEM | PA | 18020 | |
| RANGE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RANGE, COURTNEY NICOLE | | 3461 OARFISH LANE | | | OXNARD | CA | 93035 | |
| RANGE, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| RANGE, ELSIE | | 3914 56TH PLACE | | | HYATTSVILLE | MD | 20781 | |
| RANGE, REGINALD | | PO BOX 11384 | | | RIV BCH | FL | 33419-0000 | |
| RANGE, RICKY N | | 634 BLOXAM AVE | | | CLERMONT | FL | 34711 | |
| RANGE, RICKY N | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANGEL SR , HECTOR | | 1379 FIRST ST | | | CORNING | CA | 96021 | |
| RANGEL, ALLISON | | ADDRESS REDACTED | | | | | | |
| RANGEL, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| RANGEL, BIANCA JACQUELINE | | ADDRESS REDACTED | | | | | | |
| RANGEL, CESAR | | ADDRESS REDACTED | | | | | | |
| RANGEL, CHRISTOPHER POSADA | | ADDRESS REDACTED | | | | | | |
| RANGEL, ERICA ZORAIDA | | ADDRESS REDACTED | | | | | | |
| RANGEL, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| RANGEL, FRANCISCO RENE | | ADDRESS REDACTED | | | | | | |
| RANGEL, FREDDY | | ADDRESS REDACTED | | | | | | |
| RANGEL, GEORGE H | | ADDRESS REDACTED | | | | | | |
| RANGEL, GERARDO | | 803 DONDELL ST | | | CHANNELVIEW | TX | 77530 | |
| RANGEL, GERARDO | | ADDRESS REDACTED | | | | | | |
| RANGEL, GILBERT MITCHELL | | ADDRESS REDACTED | | | | | | |
| RANGEL, GINA | | 4724 COLES MANOR | | | DALLAS | TX | 75204-0000 | |
| RANGEL, HECTOR | | 5401 BOWERS HILL DR | | | HAYMARKET | VA | 20169 | |
| RANGEL, HECTOR | | ADDRESS REDACTED | | | | | | |
| RANGEL, IVONNE S | | 2633 HAWICK | | | EL PASO | TX | 79925 | |
| RANGEL, IVONNE S | | ADDRESS REDACTED | | | | | | |
| RANGEL, JACOB LEE | | 711 STURGIS ST | | | TAYLOR | TX | 76574 | |
| RANGEL, JAVIER | | 159 OAKLAND ST N | | | LAKEWOOD | NJ | 08701-3618 | |
| RANGEL, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| RANGEL, JEFFREY RANDALL | | ADDRESS REDACTED | | | | | | |
| RANGEL, JOEL | | 4501 CLOVER DR 2 | | | OXNARD | CA | 93033-0000 | |
| RANGEL, JOEL | | ADDRESS REDACTED | | | | | | |
| RANGEL, JUAN | | 9711 RAPID RIVER LN | | | HOUSTON | TX | 77086 | |
| RANGEL, JUAN | | ADDRESS REDACTED | | | | | | |
| RANGEL, JUSTIN BEAU | | ADDRESS REDACTED | | | | | | |
| RANGEL, LERAN JASON | | ADDRESS REDACTED | | | | | | |
| RANGEL, LEWIS | | 280 9TH ST | | | WHEELING | IL | 60090 | |
| RANGEL, LEWIS | | ADDRESS REDACTED | | | | | | |
| RANGEL, LUIS ALBERTO | | 22 1/2 N SOLEDAD ST | | | SANTA BARBARA | CA | 93103 | |
| RANGEL, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| RANGEL, MARCOS | | 730 SOUTH VANCE ST | 3126 | | LAKEWOOD | CO | 80226-0000 | |
| RANGEL, MARCOS MIGUEL | | ADDRESS REDACTED | | | | | | |
| RANGEL, MARIO | | ADDRESS REDACTED | | | | | | |
| RANGEL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| RANGEL, NICOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| RANGEL, PHILLIP FIDENCIO | | 3834 GEORGETOWN DR | | | ABILENE | TX | 79602 | |
| RANGEL, PHILLIP FIDENCIO | | ADDRESS REDACTED | | | | | | |
| RANGEL, RAFAEL | | 18 NEISS PL | | | ROSWELL | NM | 88203-8138 | |
| RANGEL, RAMON JOSE | | 3636 E ORLEANS | | | FRESNO | CA | 93702 | |
| RANGEL, RAMON JOSE | | ADDRESS REDACTED | | | | | | |
| RANGEL, RICARDO | | 1798 TERILYN AVE | | | SAN JOSE | CA | 95122-0000 | |
| RANGEL, RICARDO IVAN | | ADDRESS REDACTED | | | | | | |
| RANGEL, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| RANGEL, SERGIO | | ADDRESS REDACTED | | | | | | |
| RANGEL, STEVE | | ADDRESS REDACTED | | | | | | |
| RANGEL, STEVEN | | ADDRESS REDACTED | | | | | | |
| RANGELL, JAKE ELLIOTT | | ADDRESS REDACTED | | | | | | |
| RANGELOFF, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| RANGER | | PO BOX 232 | | | KEARNEY | NJ | 07032 | |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| RANGER SECURITY DETECTOR | | 10001 CARNEGIE ST | | | EL PASO | TX | 79925 | |
| RANGER, ANDREW STRATTON | | ADDRESS REDACTED | | | | | | |
| RANGER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RANGHELLI, JOSEPH | | 57 DOULASS ST | | | BROOKLYN | NY | 11231-0000 | |
| RANGHELLI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| RANI, POOJA | | ADDRESS REDACTED | | | | | | |
| RANIELI, JAMES | | ADDRESS REDACTED | | | | | | |
| RANK, PATRICK | | 150 N 74TH ST | | | MILWAUKEE | WI | 53213-0000 | |
| RANKE, ERIC TRNET | | ADDRESS REDACTED | | | | | | |
| RANKEL, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| RANKEN, JARED EARL | | ADDRESS REDACTED | | | | | | |
| RANKIN COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY | | PO DRAWER 1599 | CIRCUIT CLERK CIRCUIT & CO CT | | BRANDON | MS | 39043 | |
| RANKIN COUNTY JUSTICE COURT | | PO BOX 5896 | | | PEARL | MS | 39288 | |
| RANKIN, ADAM | | 6145 MUSTANG MEADOW PT | 304 | | COLORADO SPRINGS | CO | 80922 | |
| RANKIN, ADAM BOYD | | ADDRESS REDACTED | | | | | | |
| RANKIN, AMANDA MARIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANKIN, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| RANKIN, DRAKE | | 408 SALISBURY RD | | | STATESVILLE | NC | 28677-5941 | |
| RANKIN, GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| RANKIN, JASON S | | ADDRESS REDACTED | | | | | | |
| RANKIN, JEAN N | | 110 BEECH GROVE RD | | | TELFORD | TN | 37690-2710 | |
| RANKIN, JEREMY DYLAN | | ADDRESS REDACTED | | | | | | |
| RANKIN, JERRY | | 1106 SPIREA RD | | | RICHMOND | VA | 23236-0000 | |
| RANKIN, JERRY LEE | | ADDRESS REDACTED | | | | | | |
| RANKIN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| RANKIN, JODY | | 5315 OAKBROOK DR | | | PLAINFIELD | IL | 60544 | |
| RANKIN, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RANKIN, JOSHUA ANDREW | | 1506 COLE ST | | | WICHITA FALLS | TX | 76301 | |
| RANKIN, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| RANKIN, JULIE | | 3412 PARK AVE NO 3 | | | RICHMOND | VA | 23221 | |
| RANKIN, JUSTIN THOMAS DEWAIN | | ADDRESS REDACTED | | | | | | |
| RANKIN, KEITH BLANE | | ADDRESS REDACTED | | | | | | |
| RANKIN, MARC ALLAN | | 7854 SANDLEFORD AVE N W | | | N CANTON | OH | 44720 | |
| RANKIN, MARC ALLAN | | ADDRESS REDACTED | | | | | | |
| RANKIN, MARK S | | 11309 SCHUYLKILL RD | | | ROCKVILLE | MD | 20852 | |
| RANKIN, MARK S | | ADDRESS REDACTED | | | | | | |
| RANKIN, MELISSA MARIA | | ADDRESS REDACTED | | | | | | |
| RANKIN, MICHAEL | | P O BOX 956 | | | KAILUA | HI | 96734-0000 | |
| RANKIN, RALPH | | 1415 NEW HAMP | | | ORLANDO | FL | 32804 | |
| RANKIN, ROBERT JEFFREY | | 900 E MILGEO | | | RIPON | CA | 95366 | |
| RANKIN, SCOTT RUSSELL | | 835 BLUE ASTOR | | | SAN ANTONIO | TX | 78245 | |
| RANKIN, SCOTT RUSSELL | | ADDRESS REDACTED | | | | | | |
| RANKIN, WAYNE | | 9101 PATTERSON AVEAPT NO 73 | | | RICHMOND | VA | 23229 | |
| RANKIN, WHITNEY REBECCA | | 664 E 5720 S | | | MURRAY | UT | 84107 | |
| RANKIN, WHITNEY REBECCA | | ADDRESS REDACTED | | | | | | |
| RANKIN, WILLIAM DEMARIO | | 5601 TERI RD | | | AUSTIN | TX | 78744 | |
| RANKIN, WILLIAM DEMARIO | | ADDRESS REDACTED | | | | | | |
| RANKIN, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| RANKINS, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| RANKINS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RANKINS, LORESA MARIE | | ADDRESS REDACTED | | | | | | |
| RANKO, CHRIS L | | ADDRESS REDACTED | | | | | | |
| RANKOVICH, DARKO | | ADDRESS REDACTED | | | | | | |
| RANNEBARGER, ROBERT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RANNEY, GARY | | 8311 N WILDING DR | | | SPOKANE | WA | 99208 | |
| RANNEY, SETH ALONZO | | 2914 ALAMEDA ST | | | MEDFORD | OR | 97504 | |
| RANNEY, SETH ALONZO | | ADDRESS REDACTED | | | | | | |
| RANNO, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| RANO, NIKOLE MICHELLE | | 338 E LIMBERLOST RD | 1 | | TUCSON | AZ | 85705 | |
| RANO, NIKOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| RANOA, KEITH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RANON, ALISON MARTHA | | 1265 S BELLAIRE ST | 1 309 | | DENVER | CO | 80246 | |
| RANPAK CORP | | 7990 AUBURN RD | | | CONCORD TOWNSHIP | OH | 44077 | |
| RANQUIST, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| RANSBOTTOM, CORY STEVEN | | ADDRESS REDACTED | | | | | | |
| RANSBOTTOM, GARY A | | ADDRESS REDACTED | | | | | | |
| RANSBOTTOM, GARY A | | RT 1 BOX 278 | | | GLENWOOD | WV | 25520 | |
| RANSBURG, HERBERT HAROLD | | ADDRESS REDACTED | | | | | | |
| RANSDELL, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| RANSDELL, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| RANSFORD, EMON | | ADDRESS REDACTED | | | | | | |
| RANSING, MAXINE | | 501 LINDEN ST | | | LITITZ | PA | 17543 | |
| RANSOM & BENJAMIN PUBLISHERS | | PO BOX 160 | 21 E MAIN ST | | MYSTIC | CT | 06355 | |
| RANSOM, DAVID CHRISTOPHER | | 10752 E LOBO AVE | | | MESA | AZ | 85209 | |
| RANSOM, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RANSOM, EDWARD DAVID PAUL | | 274 WHITNEY AVE | NO 3 | | POMONA | CA | 91767 | |
| RANSOM, EDWARD DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| RANSOM, JESSE PAUL | | ADDRESS REDACTED | | | | | | |
| RANSOM, JORDAN | | 212 HOWLEY CT | | | IRVING | TX | 75063 | |
| RANSOM, KHALIL | | ADDRESS REDACTED | | | | | | |
| RANSOM, LASHAWN DAMARCUS | | 341 EAST NORTHSIDE DR | | | JACKSON | MS | 39206 | |
| RANSOM, MICHAEL GERALD | | 2716 W OXFORD ST | | | PHILADELPHIA | PA | 19121 | |
| RANSOM, ROBERT | | 18516 WELL HOUSE DR | | | JAMESTOWN | CA | 95327 | |
| RANSOM, ROBERT J | | ADDRESS REDACTED | | | | | | |
| RANSOM, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| RANSOM, SCOTT A | | 741 LINE | | | EASTON | PA | 18042 | |
| RANSOM, SCOTT A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANSOM, SHARON | | 13501 PLUM HARVEST WAY | | | CHESTER | VA | 23836 | |
| RANSOM, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | |
| RANSOM, WILLIAM MAXWELL | | 6107 NORTH DANFORD ST | | | FREDERICKSBURG | VA | 22401 | |
| RANSOM, WILLIAM MAXWELL | | ADDRESS REDACTED | | | | | | |
| RANSOME JR, LARRY | | ADDRESS REDACTED | | | | | | |
| RANSOME, ROBERT | | 1810 MAPLEWOOD AVE | | | RICHMOND | VA | 23234 | |
| RANSON APPRAISALS, PAULA | | PO BOX 972 | | | BELLEVUE | WA | 98009 | |
| RANSTROM, LEIF JAMES | | ADDRESS REDACTED | | | | | | |
| RANTA, EDGARDO J | | ADDRESS REDACTED | | | | | | |
| RANTIN JEAN | | P O BOX 491503 | | | COLLEGE PARK | GA | 30349 | |
| RANZ, TANYA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| RAO, ARVIND G | | ADDRESS REDACTED | | | | | | |
| RAO, CHITTARANJAN KESEVA | | ADDRESS REDACTED | | | | | | |
| RAOOF, RAJEEYAH | | 5207 SCOTT ST | | | RICHMOND | VA | 23231 | |
| RAOOF, RAJEEYAH | | ADDRESS REDACTED | | | | | | |
| RAPACON, TERESA | | 517 E SPRUCE ST | | | CALDWELL | ID | 83605-5757 | |
| RAPADA, MARYJO UBANDO | | ADDRESS REDACTED | | | | | | |
| RAPALA, ARKADIUSZ MAREK | | ADDRESS REDACTED | | | | | | |
| RAPALA, WLODZIMIERZ | | 2425 W WALTON ST | | | CHICAGO | IL | 60622-4615 | |
| RAPAPORT ROUSSO INDUSTRIES | | PO BOX 835 | | | BRONX | NY | 10457-9998 | |
| RAPAVI, DERRICK RICHARD | | ADDRESS REDACTED | | | | | | |
| RAPE, CHARLES | | 2377 6TH ST SE | | | HICKORY | NC | 28602 | |
| RAPE, CHARLES | | ADDRESS REDACTED | | | | | | |
| RAPE, CHARLIE T | | ADDRESS REDACTED | | | | | | |
| RAPER, JOSHUA MICHAEL | | 102 GREENWAY | | | SUNNYVALE | TX | 75182 | |
| RAPER, TAMELA | | ADDRESS REDACTED | | | | | | |
| RAPERT, MARY JEANNETTE | | ADDRESS REDACTED | | | | | | |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | WOODBURY | NY | 11797-2220 | |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | WOODBURY | NY | 11797 | |
| RAPHAEL GERNEZ | GERNEZ RAPHAEL | 12201 DALTON LN | | | GLEN ALLEN | VA | 23059-7026 | |
| RAPHAEL, DAVID | | 1121 NORTH GLAMORGAN AVE | | | MERIDIAN | ID | 83642 | |
| RAPHAEL, HUBERT | | ADDRESS REDACTED | | | | | | |
| RAPHAEL, JEAN | | ADDRESS REDACTED | | | | | | |
| RAPHAEL, JEFFREY | | ADDRESS REDACTED | | | | | | |
| RAPHAEL, KHADIJAH | | ADDRESS REDACTED | | | | | | |
| RAPHAEL, STERLING | | 155 S COVE DR | | | ORLANDO | FL | 32801-0000 | |
| RAPHAEL, TIMOTHEE | | 1025 NE DAVE | | | FT LAUDERDALE | FL | 33304-0000 | |
| RAPHAELS PARTY RENTALS | | 8860 PRODUCTION AVE | | | SAN DIEGO | CA | 92121 | |
| RAPHEL AND ASSOCIATES | | PO BOX 259 | | | RENO | NV | 89504 | |
| RAPHEL, MONIQUE E | | 8900 GOLDEN OAK DR APT B | | | MANASSAS | VA | 20109 | |
| RAPHEL, VICTOR | | 6731 SW 48 TERR | | | MIAMI | FL | 33155-0000 | |
| RAPID ARMORED CORPORATION | | 160 OAK DR | | | SYOSSET | NY | 117914694 | |
| RAPID ARMORED CORPORATION | | 160 OAK DR | | | SYOSSET | NY | 11791-4694 | |
| RAPID ARMORED CORPORATION | | 254 SCHOLES ST | | | BROOKLYN | NY | 11206-2204 | |
| RAPID FORMS INC | | 301 GROVE RD | | | THOROFARE | NJ | 080869499 | |
| RAPID FORMS INC | | 301 GROVE RD | | | THOROFARE | NJ | 08086-9499 | |
| RAPID PALLET INC | | PO BOX 123 | | | JERMYN | PA | 18433 | |
| RAPID REPRODUCTIONS INC | | 129 S ELEVENTH ST | | | TERRE HAUTE | IN | 47807 | |
| RAPID SIGNS | | 4099 W CAMP WISDOM STE 119 | | | DALLAS | TX | 75237 | |
| RAPIDAPP | | 308 W RANDOLPH STE 300 | | | CHICAGO | IL | 60606 | |
| RAPIDES PARISH | | RAPIDES PARISH | OCCUPATIONAL LICENSE DEP | PO BOX 671 | ALEXANDRIA | LA | | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | NEW ORLEANS | LA | 70160-0090 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | OCCUPATIONAL LICENSE | | ALEXANDRIA | LA | 71301 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | SALES & USE TAX DEPARTMENT | | ALEXANDRIA | LA | 71309-0671 | |
| RAPIDS PARISH | | 9TH DISTRICT COURT | PO BOX 952 | | ALEXANDRIA | LA | 71309 | |
| RAPIDS PARISH | | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIER, ANDREW | | 15 EMPIRE DR | 333 | | ORONO | ME | 04473 | |
| RAPIER, ANDREW | | ADDRESS REDACTED | | | | | | |
| RAPIER, GIDGET J | | ADDRESS REDACTED | | | | | | |
| RAPIER, RAYMOND | | 205 BLUEBERRY HILL RD | | | STURGIS | KY | 42459 | |
| RAPINE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| RAPLEAF | | 657 MISSION ST | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| RAPLEE, DEBORAH SUE | | 211 S ANN ST | DIST CLERK CALHOUN CTY CTHSE | | PORT LAVACA | TX | 77979 | |
| RAPOPORT, ALEKSANDR | | 824 SALEM ST | | | AURORA | CO | 80011 | |
| RAPOPORT, CHRIS | | 5011 NW 115TH TER | | | POMPANO BEACH | FL | 33076-3212 | |
| RAPOSO, RICARDO | | ADDRESS REDACTED | | | | | | |
| RAPOSO, SUSAN | | 93 BUFFINTON ST 3 | | | FALL RIVER | MA | 02721 | |
| RAPOSO, SUSAN | | ADDRESS REDACTED | | | | | | |
| RAPOZA, MATTHEW S | | 98 1029 KAONOHI ST | | | AIEA | HI | 96701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPOZA, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| RAPP CO INC, WJ | | PO BOX 35191 | | | RICHMOND | VA | 23235 | |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVE | | | NEW YORK | NY | 100225702 | |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVE | | | NEW YORK | NY | 10022-5702 | |
| RAPP FOR DELEGATE | | PO BOX 1529 | | | YORKTOWN | VA | 23692-1529 | |
| RAPP JOHN | | 2947 CLAREMONT DR | | | SANTA ROSA | CA | 95405 | |
| RAPP, BRANDON STEVEN | | ADDRESS REDACTED | | | | | | |
| RAPP, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAPP, DAVID PETER | | ADDRESS REDACTED | | | | | | |
| RAPP, DIANA M | | ADDRESS REDACTED | | | | | | |
| RAPP, DUSTIN | | 501 10TH AVE | | | CANYON | TX | 79015 | |
| RAPP, DUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RAPP, HOWARD ROBERT | | ADDRESS REDACTED | | | | | | |
| RAPP, JORDAN TYLER | | ADDRESS REDACTED | | | | | | |
| RAPP, MARK | | 11 KRESSWOOD DR | | | ROCHESTER | NY | 14624 | |
| RAPP, STEPHEN | | 17 FRANKLIN ST | | | WHITEHALL | PA | 18052 | |
| RAPP, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| RAPPA, ASHLEY | | ADDRESS REDACTED | | | | | | |
| RAPPA, MICHAEL RICHARD | | 3373 HURRICANE DR | | | LANTANA | FL | 33462 | |
| RAPPA, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| RAPPACH, SHAUN C | | 720 SABLE CT | | | BOARDMAN | OH | 44512 | |
| RAPPACH, SHAUN C | | ADDRESS REDACTED | | | | | | |
| RAPPAHANNOCK ELECTRIC | | PO BOX 339 JUDICIAL CTR | COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| RAPPAHANNOCK ELECTRIC CO OP | | DEPT 849 | | | ALEXANDRIA | VA | 22334-0849 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 85595 | | | RICHMOND | VA | 23285-5595 | |
| RAPPAHANNOCK LOCKSMITH SERVICE | | 3494 GERMANNA HWY | | | LOCUST GROVE | VA | 22505 | |
| RAPPAHANNOCK LOCKSMITH SERVICE | | PO BOX 786 | 3494 GERMANNA HWY | | LOCUST GROVE | VA | 22508 | |
| RAPPAPORT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAPPAPORT, MARK H | | 10071 RED CEDAR RD | | | FRISCO | TX | 75035 | |
| RAPPAPORT, MARK H | | 10071 RED CEDAR RD | | | FRISCO | TX | 75035-7035 | |
| RAPPAPORT, MARK H | | ADDRESS REDACTED | | | | | | |
| RAPPE, CASSIE | | 1708 284TH ST | | | ROY | WA | 98580 | |
| RAPPE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| RAPPE, JESSICA LYNN | | 2222 N KENMORE AVE | 2F | | CHICAGO | IL | 60614 | |
| RAPPE, MICHAEL J | | 13921 HOLLY ST | | | DENVER | CO | 80205 | |
| RAPPINA, FREDERICK | | 8243 HUMPHREY LANE | | | MANASSAS | VA | 20109 | |
| RAPPO, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| RAPPOPORT, OCTAVIA | | PO BOX 902 | | | GOSHEN | NY | 10924-0902 | |
| RAPSON, TIM P | | ADDRESS REDACTED | | | | | | |
| RAPTIS, JESSICA FAYE | | ADDRESS REDACTED | | | | | | |
| RAPTURE INC | | 303 E MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | |
| RAPUANO, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAQUEL, GONZALEZ | | 20064 FALL DR | | | WILMINGTON | NC | 28401-0000 | |
| RAQUINAN, ALEX RYAN | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 | |
| RAQUINAN, ALEX RYAN | | ADDRESS REDACTED | | | | | | |
| RAQUINAN, EDWARD JAMES | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 | |
| RAQUINAN, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| RAQUINAN, SYLVIA ANN | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 | |
| RAR OUTDOOR | | 4321 OLD MILFORD MILL RD | | | BALTIMORE | MD | 21208 | |
| RARDIN, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| RARE EARTH INTERACTIVE DESIGN | | 105 FARGO AVE | | | BUFFALO | NY | 14201 | |
| RARE OLDE TIMES | | 10602 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| RARICK, PHILIP WILLIAM | | ADDRESS REDACTED | | | | | | |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | METUCHEN | NJ | 088400312 | |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | METUCHEN | NJ | 08840-0312 | |
| RAS BUILDERS | | 180 E HAMPDEN AVE | SUITE 201 | | ENGLEWOOD | CO | 80110 | |
| RAS BUILDERS | | SUITE 201 | | | ENGLEWOOD | CO | 80110 | |
| RAS, IAN THOMAS | | ADDRESS REDACTED | | | | | | |
| RASBAND, SHANE | | ADDRESS REDACTED | | | | | | |
| RASCH, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| RASCH, KERRY JOHN | | ADDRESS REDACTED | | | | | | |
| RASCH, MORGANA | | ATTN CHRISTINE JEWELL | | | WASHINGTON NAVY YARD | DC | 20374-5161 | |
| RASCOE, BOBBY LEWIS | | ADDRESS REDACTED | | | | | | |
| RASCOE, CARLA MICHELLE | | 5422 DOBSON RD | | | GREENSBORO | NC | 27410 | |
| RASCOE, TIFFANY NE COLE | | ADDRESS REDACTED | | | | | | |
| RASCOE, WILLIE BREHON | | ADDRESS REDACTED | | | | | | |
| RASCOFF, MARIO ROBERTO | | 3135 HIGHLAND RD | 500 B | | BATON ROUGE | LA | 70802 | |
| RASCOFF, MARIO ROBERTO | | ADDRESS REDACTED | | | | | | |
| RASCON, ANGEL RUSSELL | | ADDRESS REDACTED | | | | | | |
| RASCON, MADELAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RASCONA, ANETTE MARIE | | ADDRESS REDACTED | | | | | | |
| RASERO, OSCAR IVAN | | ADDRESS REDACTED | | | | | | |
| RASH, CAROLYN L | | 9015 SPARROW DR | | | RICHMOND | VA | 23229 | |
| RASH, CAROLYN L | | ADDRESS REDACTED | | | | | | |
| RASH, DONALD J | | 13660 US 45 NORTH | | | OZARK | IL | 62972 | |
| RASH, DONALD J | | ADDRESS REDACTED | | | | | | |
| RASH, JACOB | | 2405 VERSAILLES | | | CEDAR PARK | TX | 78613 | |
| RASH, JACOB | | ADDRESS REDACTED | | | | | | |
| RASH, MIKE WYATT | | ADDRESS REDACTED | | | | | | |
| RASH, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| RASHAD, JAMEEL HASSAN | | ADDRESS REDACTED | | | | | | |
| RASHAD, NAJEE | | 818 PECAN POINT RD | | | NORFOLK | VA | 23502 | |
| RASHADA, ALI SHAREEF | | 3132 DOUGLASS | | | SAGINAW | MI | 48601 | |
| RASHEED, BRANDALYN SHERRY | | ADDRESS REDACTED | | | | | | |
| RASHEED, HOSSAM A | | 18508 ENGLISH AVE | | | FARMINGTON | MN | 55024 | |
| RASHEED, HOSSAM A | | ADDRESS REDACTED | | | | | | |
| RASHEED, MAHMUDUR | | 2412 KARIBA LANE | | | DENTON | TX | 76210 | |
| RASHEED, MAHMUDUR | | ADDRESS REDACTED | | | | | | |
| RASHEED, SHANELLE RASHEKKA | | 6001 FISHER RD | 314 | | TEMPLE HILLS | MD | 20748 | |
| RASHEED, SHIRAZ | | 11727 123RD ST | | | SOUTH OZONE PARK | NY | 11420-2725 | |
| RASHEED, YUSUF | | ADDRESS REDACTED | | | | | | |
| RASHID, ALEEM | | ADDRESS REDACTED | | | | | | |
| RASHID, FAISAL | | 7905 SAN FELIPE BLVD | | | AUSTIN | TX | 78729-7674 | |
| RASHID, FARID | | 321 N E 175 | HOUSE | | N MIAMI BEACH | FL | 33162 | |
| RASHID, HADEEL ADNAN | | ADDRESS REDACTED | | | | | | |
| RASHID, HAMZA | | 60 EAST HAMPTON CT | | | HARRISONBURG | VA | 22801 | |
| RASHID, HAMZA | | ADDRESS REDACTED | | | | | | |
| RASHID, MUHAMMAD MUSTAFA | | ADDRESS REDACTED | | | | | | |
| RASHID, PARVEZ KHONDKER | | 1486 GULF ST | | | SAN LUIS OBISPO | CA | 93405 | |
| RASHID, PARVEZ KHONDKER | | ADDRESS REDACTED | | | | | | |
| RASHID, QUENTON T | | CMR 427 BOX 3035 | | | APO | AE | 09630-0031 | |
| RASHID, SHAHARYAR | | ADDRESS REDACTED | | | | | | |
| RASHID, SUFIAH | | ADDRESS REDACTED | | | | | | |
| RASHIED, MAMUN F | | 2143 JARROD DR | | | CANTONMENT | FL | 32533-6620 | |
| RASHKOW, DOUG | | 305 W PARK AVE | | | AURORA | IL | 60506-3021 | |
| RASINSKI, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| RASK, DONALD SEAN | | 3708 HOFFMAN RD | | | WHITE BEAR LAKE | MN | 55110 | |
| RASK, DONALD SEAN | | ADDRESS REDACTED | | | | | | |
| RASKE, TIMOTHY P | | 3548 SKYLARK LOOP | | | BELLINGHAM | WA | 98226 | |
| RASKE, TIMOTHY P | | ADDRESS REDACTED | | | | | | |
| RASKIN, MICHAEL | | 7373 VALLEY VIEW LANE NO 3075 | | | DALLAS | TX | 75240 | |
| RASKIN, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| RASMUS VORRATH, JACK KENDRICK | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN CSR, VALERIE | | 26516 GRANVIA DR | | | MISSION VIEJO | CA | 92691 | |
| RASMUSSEN LYNGS, KELLY, J | | 3205 BLAIR RD | | | WHITE WATER | CA | 81527 | |
| RASMUSSEN SOFTWARE INC | | 10240 SW NIMBUS AVE SUITE L9 | | | PORTLAND | OR | 97223 | |
| RASMUSSEN, ADRIAN | | 805 BROADWAY ST | | | SANTA CRUZ | CA | 00009-5062 | |
| RASMUSSEN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, BARBARA A | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, BRANDON R | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, BRETT JAMES | | 3233 CHARDONNAY CT | | | GREEN BAY | WI | 54301 | |
| RASMUSSEN, CADE T | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, CAROLYNN | | RR4 BOX 4357 | | | KUNKLETOWN | PA | 18058 | |
| RASMUSSEN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, GERALD | | 9136 VALLEY OAK DR | | | STOCKTON | CA | 95209 | |
| RASMUSSEN, JAMES TAYLOR | | 1050 TEMPLE AVE APT 5 | | | LONG BEACH | CA | 90804 | |
| RASMUSSEN, JAMES TAYLOR | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, JENNIFER | | 70 OWL AVE | | | MARTINSBURG | WV | 25405 | |
| RASMUSSEN, JOHN | | 12776 W ZEPHYR ST | | | WAUKEGAN | IL | 60087 | |
| RASMUSSEN, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, KEVIN | | 3433 E GRACIE CT | | | OAK CREEK | WI | 53154-4179 | |
| RASMUSSEN, KLAYTON | | 2598 DIAMOND ST | | | SAN FRANCISCO | CA | 94112 | |
| RASMUSSEN, KRISTIAN CARL AXEL | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, PATRICIA | | 56 OLD MOUNTAIN RD | | | LEBANON | NJ | 08833 | |
| RASMUSSEN, RACHAEL LAUREN | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, SHAINA LYNN | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, STEVE W | | 1010 N RIDGE RD APT 1212 | | | WICHITA | KS | 67212-6072 | |
| RASMUSSEN, THOMAS GLENN | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, WADE NA | | 1820 NE 104TH AVE | | | PORTLAND | OR | 97220 | |
| RASMUSSEN, WADE NA | | ADDRESS REDACTED | | | | | | |
| RASMUSSON, KYLE DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RASO, ED J | | 11 NELSON DR | | | PORT JERVIS | NY | 12771 | |
| RASO, ED J | | ADDRESS REDACTED | | | | | | |
| RASO, EDWARD | | ADDRESS REDACTED | | | | | | |
| RASO, RICK | | 6 THORNTON DR | | | BURLINGTON | MA | 01803 | |
| RASO, THOMAS | | 5422 CANEHILL AVE | | | LAKEWOOD | CA | 90713 | |
| RASOOL, ARON | | ADDRESS REDACTED | | | | | | |
| RASOOL, MOHAMMAD SOHAIL | | ADDRESS REDACTED | | | | | | |
| RASOULI, AHMAD | | ADDRESS REDACTED | | | | | | |
| RASP, GARY | | 287 W BARSTOW | | | CLOVIS | CA | 93612-0000 | |
| RASPATELLO, GUY | | ADDRESS REDACTED | | | | | | |
| RASPBERRY, KI JANA | | ADDRESS REDACTED | | | | | | |
| RASPOVIC, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| RASSATT, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | |
| RASSIER, SARAH L | | ADDRESS REDACTED | | | | | | |
| RASSMUSSEN, JENNIFER LEA | | ADDRESS REDACTED | | | | | | |
| RASSOULI, KASRA | | ADDRESS REDACTED | | | | | | |
| RASSOULI, NOVID | | 1355 SPECTRUM | | | IRVINE | CA | 92618 | |
| RASTALLIS, JEREMY | | 285 CITY VIEW BLVD | | | WESTFIELD | MA | 01085 | |
| RASTD | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| RASTD | | 7500 BOULDERS VIEW DR | ATTN JERRY RYLES | | RICHMOND | VA | 23225 | |
| RASTELLI, DANTE NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RASTI, CLINT ADAM | | 5115 W 11TH ST APT 508 | | | GREELEY | CO | 80634 | |
| RASTI, CLINT ADAM | | ADDRESS REDACTED | | | | | | |
| RASTOGI, ASHISH | | ADDRESS REDACTED | | | | | | |
| RASTOK, BERRICK MARCUS | | 12876 ISOCOMA ST | | | SAN DIEGO | CA | 92129 | |
| RASTOK, BERRICK MARCUS | | ADDRESS REDACTED | | | | | | |
| RASUL, BAHJA Z | | 912 ST JOHNS WOOD DR | | | RICHMOND | VA | 23225 | |
| RASUL, JANAN I | | ADDRESS REDACTED | | | | | | |
| RASULOV, RAUF | | ADDRESS REDACTED | | | | | | |
| RASWANT, REETI | | 6219 VIA DE ADRIANNA | | | SAN JOSE | CA | 95120 | |
| RATACZAK, STEPHEN R | | 1415 CHERRYWOOD DR | | | WAUKESHA | WI | 53188 | |
| RATACZAK, STEPHEN RICHARD | | 1415 CHERRYWOOD DR | | | WAUKESHA | WI | 53188 | |
| RATACZAK, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | |
| RATAJCZYK, JEREMY | | ADDRESS REDACTED | | | | | | |
| RATANAVONG, KETSANA | | 1618 WESTMEADE DR | | | CHESTERFIELD | MO | 63017 | |
| RATCHFORD, BUCK | | 111 W 9TH ST | | | CLOVIS | CA | 93612-0000 | |
| RATCHKO, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| RATCLIFF SATELLITE INSTALL | | 213 SUNSET CR | | | CROSS JUNCTION | VA | 22625 | |
| RATCLIFF, CHAD LEE | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, DERRICK | | 182 S JOLIET CIRCLE | 308 | | DENVER | CO | 80012-0000 | |
| RATCLIFF, DERRICK EUGENE | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, HENRI CHARLES | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, JAMES LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, JOHN S | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, JOSHUA SUTTON | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, LEAH JANENE | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, ROBERT WALKER | | 1164 MONACO DR | | | MT PLEASANT | SC | 29464 | |
| RATCLIFF, ROBERT WALKER | | ADDRESS REDACTED | | | | | | |
| RATCLIFF, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| RATCLIFFE, ANITA | | 1125 OAKMONT DR | | | LANCASTER | PA | 17601-5075 | |
| RATCLIFFE, DANIEL | | 19500 US 281 N 924 | | | SAN ANTONIO | TX | 00007-8258 | |
| RATCLIFFE, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| RATCLIFFE, DUSTIN | | 2639 BREEZY POINT LANE | | | OFALLON | MO | 63366-0000 | |
| RATCLIFFE, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| RATCLIFFE, ERIC JASON | | ADDRESS REDACTED | | | | | | |
| RATCLIFFE, KELLY ALICIA | | ADDRESS REDACTED | | | | | | |
| RATCLIFFE, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| RATCLIFFE, NATHANAEL | | ADDRESS REDACTED | | | | | | |
| RATEAU, JESSICA | | ADDRESS REDACTED | | | | | | |
| RATELCO COMMUNICATION SERVICES | | PO BOX 22089 | | | MILWAUKIE | OR | 97222 | |
| RATELCO COMMUNICATION SERVICES | | SALES DIVISION | PO BOX 22089 | | MILWAUKIE | OR | 97222 | |
| RATER, RONALD CHARLES | | ADDRESS REDACTED | | | | | | |
| RATERI, DANIEL SERU | | ADDRESS REDACTED | | | | | | |
| RATES, GLAHNNIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RATH, HUNTER MASTERS | | ADDRESS REDACTED | | | | | | |
| RATH, KYLE STEPHEN | | 5155 ESCONDIDO ST | 209 | | LAS VEGAS | NV | 89119 | |
| RATH, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| RATH, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| RATH, N | | 1103 BERNARD ST | | | DENTON | TX | 76201-0000 | |
| RATHBONE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RATHBUN CO, LG | | 1215 W ALAMEDA AVE | | | DENVER | CO | 80223 | |
| RATHBUN, DAVID CHRISTIAN | | 405 BROADWAY | 607 | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RATHBUN, DAVID CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RATHBURN, MICHAEL EARL | | ADDRESS REDACTED | | | | | | |
| RATHCO SAFETY SUPPLY INC | | 6742 LOVERS LANE | | | PORTAGE | MI | 49002 | |
| RATHE LE GURCHE, KATELYN ANN | | ADDRESS REDACTED | | | | | | |
| RATHE, RYAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| RATHER, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| RATHER, ROBERTA | | 218 GILBERT TER | | | MACHESNEY PK | IL | 61115-2308 | |
| RATHI, ANIL | | ADDRESS REDACTED | | | | | | |
| RATHMAN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RATHNAM, CHRISTOPHER | | 14535 BRUCE B DOWNS BLVD | 1218 | | TAMPA | FL | 33613-0000 | |
| RATHNAM, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| RATHOD, HEMANG LAVJIBHAI | | 16 TH AVE | 55 A | | ELMWOODPARK | NJ | 07407 | |
| RATHOD, HEMANG LAVJIBHAI | | ADDRESS REDACTED | | | | | | |
| RATHOD, SAMIR | | 4301 ORCHARD GATE DR | | | PLANO | TX | 75024 | |
| RATHOD, SAMIR | | ADDRESS REDACTED | | | | | | |
| RATHORE, AMAR | | ADDRESS REDACTED | | | | | | |
| RATHORE, OSMAN U | | ADDRESS REDACTED | | | | | | |
| RATILAL, PATEL MD | | 19 CONCORD ST | | | CLIFTON | NJ | 7013 | |
| RATIONAL SOFTWARE CORPORATION | | 8401 GREENSBORO DR STE 400 | | | MCLEAN | VA | 22102 | |
| RATIONAL SOFTWARE CORPORATION | | FILE NO 51969 | POBOX 60000 | | SAN FRANCISCO | CA | 94160-1969 | |
| RATIONAL SOFTWARE CORPORATION | | POBOX 60000 | | | SAN FRANCISCO | CA | 941601969 | |
| RATKA, MICHAEL | | 2344 KENDERTON AVE | | | ROSLYN | PA | 19001-2433 | |
| RATKA, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| RATKAY, ALBERT JOSEPH | | 40630 ERIE CT | | | MURRIETA | CA | 92562 | |
| RATKAY, ALBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| RATKAY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| RATKOVICH, PATRICK A | | 1411 W ERIE ST APT 2M | | | CHICAGO | IL | 60622-6150 | |
| RATKOWSKI, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RATLEDGE, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| RATLEDGE, NICKOLAS THOMAS | | ADDRESS REDACTED | | | | | | |
| RATLEDGE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| RATLEFF, MEGAN | | ADDRESS REDACTED | | | | | | |
| RATLIEF, JENNIFER | | 1310 23RD ST NO 102 | | | CANYON | TX | 79015 | |
| RATLIEF, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| RATLIFF CHARLES A | | 205 STOCKTON WAY | APT K | | GREENSBORO | NC | 27406 | |
| RATLIFF, CLIFF DAVID | | 17469 WINNEBAGO DR | N/A | | GRAYSLAKE | IL | 60030 | |
| RATLIFF, CLIFF DAVID | | ADDRESS REDACTED | | | | | | |
| RATLIFF, CODY BRIAN | | ADDRESS REDACTED | | | | | | |
| RATLIFF, DAVID A | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| RATLIFF, DEREK A | | 10323 AGECROFT MANOR CT | | | MECHANICSVILLE | VA | 23116 | |
| RATLIFF, DEREK A | | ADDRESS REDACTED | | | | | | |
| RATLIFF, JAMES | | 5150 CHURCH LAKE DR APT 3A | | | SOUTHAVEN | MS | 38671-8555 | |
| RATLIFF, JARROD | | ADDRESS REDACTED | | | | | | |
| RATLIFF, KURTIS M | | ADDRESS REDACTED | | | | | | |
| RATLIFF, MARGIE | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| RATLIFF, MARWAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RATLIFF, RAPHAIL | | ADDRESS REDACTED | | | | | | |
| RATLIFF, RONALD E | | 417 N CHARLES | | | ASHLAND | IL | 62612 | |
| RATLIFF, TRES R | | ADDRESS REDACTED | | | | | | |
| RATLIFFE, CASSIE ODESSA | | ADDRESS REDACTED | | | | | | |
| RATLIFFE, STUART MCCADAMS | | ADDRESS REDACTED | | | | | | |
| RATNAYAKE, DILAN C | | ADDRESS REDACTED | | | | | | |
| RATNER, CRAIG D | | 648 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| RATNER, CRAIG DAVID | | 648 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| RATNER, CRAIG DAVID | | ADDRESS REDACTED | | | | | | |
| RATNER, MAX | | ADDRESS REDACTED | | | | | | |
| RATSAMY, RANDY | | ADDRESS REDACTED | | | | | | |
| RATSCH, HOWARD | | 22759 SW 53 RD WAY | | | BOCA RATON | FL | 33433 | |
| RATSIMBAZAFY, YANNICK JOSOA | | ADDRESS REDACTED | | | | | | |
| RATTIGAN, CHARLES REGINALD | | ADDRESS REDACTED | | | | | | |
| RATTIGAN, RORY | | 119 26 229TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| RATTIGAN, RORY | | ADDRESS REDACTED | | | | | | |
| RATTNER, WILLIAM L | | 11221 EASTBOROUGH COURT | | | RICHMOND | VA | 23233 | |
| RATTNER, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| RATTRAY, JANELLE RACHEL | | ADDRESS REDACTED | | | | | | |
| RATTS, TIM J | | 5520 PINE RIDGE RD | | | GOLDEN | CO | 80403-8034 | |
| RATUSH, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| RATZBURG, JASON STEVEN | | ADDRESS REDACTED | | | | | | |
| RATZLAFF, JONATHAN LLOYD | | ADDRESS REDACTED | | | | | | |
| RATZLOW, RANDOLPH BRUCE | | ADDRESS REDACTED | | | | | | |
| RATZLOW, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAU CONSTRUCTION, DON | | 146 ANTRIM RD | | | COVENTRY | CT | 06238 | |
| RAU II, MARK EDWIN | | ADDRESS REDACTED | | | | | | |
| RAU, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| RAU, CHARLIE | | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| RAU, CHARLIE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| RAU, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| RAU, JESSE | | ADDRESS REDACTED | | | | | | |
| RAU, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| RAU, NICHOLAS PAUL ELIAS | | ADDRESS REDACTED | | | | | | |
| RAU, STEVE | | ADDRESS REDACTED | | | | | | |
| RAUCH INC | | 845 PARK PL | | | NEW ALBANY | IN | 47150 | |
| RAUCH, CANDACE NICOLE | | ADDRESS REDACTED | | | | | | |
| RAUCH, COURTNEY DOTHERA | | ADDRESS REDACTED | | | | | | |
| RAUCH, GINA | | 1276 ROCKDALE AVE | | | NEW BEDFORD | MA | 02740 | |
| RAUCH, JEFF S | | ADDRESS REDACTED | | | | | | |
| RAUCH, PARKER | | ADDRESS REDACTED | | | | | | |
| RAUCH, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| RAUCHMILLER, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| RAUDA, DIANNA | | ADDRESS REDACTED | | | | | | |
| RAUDEL, CRUZ | | 217 S 31ST ST | | | TEMPLE | TX | 76504-4072 | |
| RAUDNAEL, EDWARD | | ADDRESS REDACTED | | | | | | |
| RAUEN, JACOB | | 2506 RIVERMONT CT | C 13 | | LOUISVILLE | KY | 40206-0000 | |
| RAUEN, JACOB STEPHAN | | ADDRESS REDACTED | | | | | | |
| RAUER, RYAN CURTIS | | ADDRESS REDACTED | | | | | | |
| RAUF, ABDUR | | 822 BENT KNOLL CT | | | SUGARLAND | TX | 77479-0000 | |
| RAUF, ALI JOHN | | ADDRESS REDACTED | | | | | | |
| RAUF, MUHAMMAD NAJAF | | 11204 MAIDEN DR | | | BOWIE | MD | 20720 | |
| RAUF, MUHAMMAD NAJAF | | ADDRESS REDACTED | | | | | | |
| RAUGHLEY JR, JOHN JAY | | 30 PARDUN AVE | | | MILLTOWN | NJ | 08850 | |
| RAUGHLEY JR, JOHN JAY | | ADDRESS REDACTED | | | | | | |
| RAUGHT, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| RAUGI, RICHARD | | 7755 PAINTER AVE NO C | | | WHITTIER | CA | 90602 | |
| RAUH, KATE | | 1822 COMMERCE BLVD | | | MOUND | MN | 55364 | |
| RAUH, KATE | | ADDRESS REDACTED | | | | | | |
| RAUH, TYLER | | 7202 PINEHURST LANE | | | GRAND BLANC | MI | 48439 | |
| RAUH, TYLER | | ADDRESS REDACTED | | | | | | |
| RAUL D OSORIO | OSORIO RAUL D | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744-1409 | |
| RAUL, R | | 2011 MARLINTON WAY | | | SAN ANTONIO | TX | 78230-0948 | |
| RAUL, RIVERA | | 24 W INGLENOOK DR 3H | | | MIDVALE | UT | 84047-0000 | |
| RAUL, RODRIGUEZ | | 2614 LAUREL ST | | | GRAND PRAIRIE | TX | 75050-4360 | |
| RAUL, ZEPEDA | | 1443 E 30TH ST | | | COMPTON | CA | 90222-0000 | |
| RAULERSON, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| RAULSTON, MEGAN LEANN | | ADDRESS REDACTED | | | | | | |
| RAUN, JOE | | 10714 PHILCREST RD | | | PHILADELPHIA | PA | 19154 | |
| RAUNIAR, RUPAK | | 340 ARBOR DR | | | RIDGELAND | MS | 39157-0000 | |
| RAUP, DUSTIN S | | ADDRESS REDACTED | | | | | | |
| RAUS REMDELING AND GENERAL REP | | RT 8 | | | LOUISBURG | NC | 27549 | |
| RAUSCH LANNUS | | 5412 WINTERGREEN RD | | | LOUISVILLE | KY | 40272 | |
| RAUSCH STURM ISRAEL & HORNIK | | 1233 N MAYFIELD RD | | | MILWAUKEE | WI | 53226 | |
| RAUSCH STURM ISRAEL & HORNIK | | 2448 S 102ND ST STE 210 | | | MILWAUKEE | WI | 53227 | |
| RAUSCH, JONATHAN LORENZO | | ADDRESS REDACTED | | | | | | |
| RAUSCH, KAYLEE | | 1811 MEDINA | | | COLLEGE STATION | TX | 77840 | |
| RAUSCH, LANNUS A | | ADDRESS REDACTED | | | | | | |
| RAUSCH, LINDSAY M | | ADDRESS REDACTED | | | | | | |
| RAUSCH, SARA E | | ADDRESS REDACTED | | | | | | |
| RAUSCH, VICKI | | ADDRESS REDACTED | | | | | | |
| RAUSCHENBERG, CARL ERIC | | ADDRESS REDACTED | | | | | | |
| RAUSCHENBERG, ERIC | | 16638 EAST WASHINGTON AVE | | | ELKTON | VA | 22827 | |
| RAUSCHER, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| RAUSCHER, KELLY L | | ADDRESS REDACTED | | | | | | |
| RAUSCHER, ZACH | | 659 STAGS LET COURT | | | SEVERN | MD | 21144 | |
| RAUSCHMEIER, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| RAUSO, JAMIE R | | 2054 MADISON ST | | | HERMITAGE | PA | 16148-6913 | |
| RAUT, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| RAUTENBERG, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| RAUTH, JERRY | | 7485 HAZELWOOD CIR | | | LAKE WORTH | FL | 33467 | |
| RAUTH, JERRY | | ADDRESS REDACTED | | | | | | |
| RAUTIO, TYLER DEWAYNE | | 636 GRANITE RIDGE DR | | | FORT WORTH | TX | 76179 | |
| RAUTIO, TYLER DEWAYNE | | ADDRESS REDACTED | | | | | | |
| RAV | | 44 W 28TH ST 6TH FL | | | NEW YORK | NY | 10001 | |
| RAV | | 44 W 28TH ST 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| RAVAGO, MARY JOY CHRISTINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAVAL, AMAR PRABODH | | ADDRESS REDACTED | | | | | | |
| RAVANELLO, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAVANPEY, AURASH MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAVARY, JOSHUA M | | 3050 COUSINO RD | | | ERIE | MI | 48133 | |
| RAVARY, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| RAVE, MAURICIO | | ADDRESS REDACTED | | | | | | |
| RAVEDE | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| RAVEGUM, BARRY D | | 1 SHUPP LN | | | DENVER | PA | 17517-9020 | |
| RAVEIA, MARY ADELINA | | 7582 WOODSTOWN DR | | | SPRINGFIELD | VA | 22153 | |
| RAVEIA, MARY ADELINA | | ADDRESS REDACTED | | | | | | |
| RAVEL, ALEXIS | | 437 HUNTLEE DR | | | NEW ORLEANS | LA | 70131-3721 | |
| RAVELO, BRANDON FRANK | | ADDRESS REDACTED | | | | | | |
| RAVELO, LEO MANUEL | | ADDRESS REDACTED | | | | | | |
| RAVELO, LETISIA A | | 4678 PARK AVE | 2B | | BRONX | NY | 10458 | |
| RAVELO, LETISIA A | | ADDRESS REDACTED | | | | | | |
| RAVELO, LUIS | | 1365 CLINTON AVE | 1 | | BRONX | NY | 10456 | |
| RAVELO, LUIS | | ADDRESS REDACTED | | | | | | |
| RAVELO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| RAVELO, PEDRO ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAVEN INDUSTRIES | | PO BOX 5107 | | | SIOUX FALLS | SD | 57117 | |
| RAVEN, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAVENEL, LA NICE | | ADDRESS REDACTED | | | | | | |
| RAVENEL, TIM | | 1737 LABOR CAMP RD | | | MOUNT PLEASANT | SC | 29466 | |
| RAVI MAHADEO | MAHADEO RAVI | 45 DORMERS WELLS LN | | | SOUTHALL LONDON L0 | | UB1 3HX | |
| RAVI, NANDINI | | 1204 HIDDEN RIDGE | | | IRVING | TX | 75038-4475 | |
| RAVINDRANATH, MAHESAN | | 1761 WOODSCENT LANE | | | SIMI VALLEY | CA | 93065 | |
| RAVIS, NORMAN | | ADDRESS REDACTED | | | | | | |
| RAVIZEE, JOHN ERIC | | 3402 BANGOR CRESCENT | | | CHESAPEAKE | VA | 23321 | |
| RAVIZEE, JOHN ERIC | | ADDRESS REDACTED | | | | | | |
| RAVLIJA, IVAN | | ADDRESS REDACTED | | | | | | |
| RAW SERVICES INC | | PO BOX 1218 | | | MADISON | AL | 35758 | |
| RAWAL, RUSHI DIPAK | | ADDRESS REDACTED | | | | | | |
| RAWAT, ANIRUDH | | 11054 GRASSY KNOLL TERRAC | | | GERMANTOWN | MD | 20876 | |
| RAWAT, ANIRUDH | | ADDRESS REDACTED | | | | | | |
| RAWDING, DAVE | | 52 PARK VALLEY LANE | | | PHILADELPHIA | PA | 19 105 00 | |
| RAWE, ERIC RANDELL | | ADDRESS REDACTED | | | | | | |
| RAWITZ, JACOB MATTHEW | | ADDRESS REDACTED | | | | | | |
| RAWLEIGH, ASHLEY KAY | | 190 LEDGE ST | 202 | | NASHUA | NH | 03060 | |
| RAWLINGS KELLY, DIAMOND RACHAEL | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, AARON ISAIAH | | 15582 NORTHGATE DR | | | DUMFRIES | VA | 22026 | |
| RAWLINGS, AARON ISAIAH | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, AARON MICHAEL | | 3229 SHOAL LAKE DR | | | LEXINGTON | KY | 40515 | |
| RAWLINGS, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, CHUCK | | 95 GOOD HUE DR | | | DERRY | NH | 03038 | |
| RAWLINGS, DARRICK DMARCO | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, DEWONYAH DENISE | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, DONALD JEAN | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, HOLLY D | | 1310 S HUNTER RD | | | INDIANAPOLIS | IN | 46239-9577 | |
| RAWLINGS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, RACHEL DENISE | | ADDRESS REDACTED | | | | | | |
| RAWLINGS, WALTER RALIEGH | | ADDRESS REDACTED | | | | | | |
| RAWLINS APPLIANCE SERVICE INC | | 419 VAUGHN RD | | | MARTINEZ | GA | 30907 | |
| RAWLINS CONSTRUCTION INC | | 508 TWILIGHT TR STE 100 | | | RICHARDSON | TX | 75080 | |
| RAWLINS, BEAU RAYMOND | | ADDRESS REDACTED | | | | | | |
| RAWLINS, JAMES | | ADDRESS REDACTED | | | | | | |
| RAWLINS, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| RAWLINS, JASON | | 225 EAST 95TH ST | 17C | | NEW YORK | NY | 10128 | |
| RAWLINS, JASON | | ADDRESS REDACTED | | | | | | |
| RAWLINS, JOHN | | 5500 HAMES TRACE APT 641 | | | LOUISVILLE | KY | 40291 | |
| RAWLINS, JOHN R | | ADDRESS REDACTED | | | | | | |
| RAWLINS, SHOMARI KWESI | | ADDRESS REDACTED | | | | | | |
| RAWLINS, TINA R | | 13865 RICKETTS RD | | | HAMPTON | GA | 30228-2207 | |
| RAWLINSON, CHERYL | | 526 CR 4321 | | | DAYTON | TX | 77535-9154 | |
| RAWLS JR, ALLEN LEROY | | ADDRESS REDACTED | | | | | | |
| RAWLS, AYISHA | | 80 N LINDEN RD | | | MANSFIELD | OH | 44906 | |
| RAWLS, IAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| RAWLS, JAKITA S | | 1611 MAYFLOWER AVE SW | | | ATLANTA | GA | 30311 | |
| RAWLS, JAKITA S | | ADDRESS REDACTED | | | | | | |
| RAWLS, JASON L | | 2436 LADYMEADE DR | | | SILVER SPRING | MD | 20906 | |
| RAWLS, JASON LYN | | 2436 LADYMEADE DR | | | SILVER SPRING | MD | 20906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAWLS, JASON LYN | | ADDRESS REDACTED | | | | | | |
| RAWLS, JEFFREY MICHEAL | | 147 N READ AVE | | | RUNNEMEDE | NJ | 08078 | |
| RAWLS, JEFFREY MICHEAL | | ADDRESS REDACTED | | | | | | |
| RAWLS, JOHN | | 220 BENEFIELD DR | | | SMYRNA | TN | 37167 | |
| RAWLS, RICKY E | | PO BOX 385 | | | CRYSTAL RIVER | FL | 34423-0385 | |
| RAWOOR, RAJESH | | 9530 OWL TRACE DR | | | CHESTERFIELD | VA | 23838 | |
| RAWOOR, RAJESH | | ADDRESS REDACTED | | | | | | |
| RAWSAW SERVICES INTERNATIONAL | | 622 STONE RD | | | ROCHESTER | NY | 14616 | |
| RAWSON BLUM & CO | | PO BOX 6111 | | | NOVATO | CA | 94948 | |
| RAWSON, ADAM JEREMY | | ADDRESS REDACTED | | | | | | |
| RAWSON, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAWSON, ROBERT W | | 1 OLD VILLAGE RD | | | STURBRIDGE | MA | 01566 | |
| RAWSON, ROBERT W | | ADDRESS REDACTED | | | | | | |
| RAY A JAMIESON | JAMIESON RAY A | 1021 W ALTON AVE | | | SANTA ANA | CA | 92707-3867 | |
| RAY ARTHUR FURNITURE IND INC | | 3645 NORTH PEACHTREE RD | | | CHAMBLEE | GA | 30341 | |
| RAY BROWN & ASSOCIATES | | 1714 CORCORAN ST N W | | | WASHINGTON | DC | 20009 | |
| RAY E NIX | NIX RAY E | PO BOX 22 | | | AURORA | NC | 27806-0022 | |
| RAY HOOVERS APPRAISAL SERVICE | | 696 BROOKHAVEN CIRCLE W | | | MEMPHIS | TN | 38117 | |
| RAY JEFFERSON | | 4200 MITCHELL ST | | | PHILADELPHIA | PA | 19128 | |
| RAY JR, JACK | | ADDRESS REDACTED | | | | | | |
| RAY MAC ELECTRONICS INC | | 1900 N FRAZIER | | | CONROE | TX | 77301 | |
| RAY MAC MECHANICAL | | PO BOX 995 | | | MT SHASTA | CA | 96067 | |
| RAY MUCCIS INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DR | | BROCKTON | MA | 2301 | |
| RAY MUCCIS INC | | 485 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN  RAYMOND MUCCI | 485 WESTGATE DR | | BROCKTON | MA | 02301 | |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN RAY MUCCI | 485 WESTGATE DR | | BROCKTON | MA | 02301 | |
| RAY N BRINCEFIELD | BRINCEFIELD RAY N | 516 MIAL ST | | | RALEIGH | NC | 27608-1818 | |
| RAY SAT | | 4871 ROCKDALE RD | | | HAMILTON | OH | 45011 | |
| RAY WOOD & BONILLA LLP | | PO BOX 163007 | | | AUSTIN | TX | 78716 | |
| RAY, ALEX KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RAY, ALEXANDER LOUIS | | 3513 MARICOPA AVE | | | RICHMOND | CA | 94804 | |
| RAY, ALEXANDER LOUIS | | ADDRESS REDACTED | | | | | | |
| RAY, ANDREA SARAH | | ADDRESS REDACTED | | | | | | |
| RAY, ANDREW B | | ADDRESS REDACTED | | | | | | |
| RAY, ANDREW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RAY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| RAY, ANTHONY | | 130 GRANDE COURT | | | COLLEGE PARK | GA | 30349 | |
| RAY, ANTHONY M | | 113 THREE OAKS DR | | | MIDWEST CITY | OK | 73130 | |
| RAY, ANTHONY MICHAEL | | 113 THREE OAKS DR | | | MIDWEST CITY | OK | 73130 | |
| RAY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAY, ANTONY TRAVON | | ADDRESS REDACTED | | | | | | |
| RAY, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| RAY, BILL | | 2310 SGA COURT | | | VISALIA | CA | 93292 | |
| RAY, BILL | | 2310 SGA CT | | | VISALIA | CA | 93292 | |
| RAY, BILL | | 6060 PYMATUMING LAKE RD | | | ANDOVER | OH | 44003 | |
| RAY, BRYAN F | | ADDRESS REDACTED | | | | | | |
| RAY, BRYCE ALAN | | ADDRESS REDACTED | | | | | | |
| RAY, CAMERON | | 1005 TOWN CREEK DR | | | DALLAS | TX | 75232-1660 | |
| RAY, CANDECA MARIAM | | 506 L ST NE | HOUSE | | WASHINGTON | DC | 20002 | |
| RAY, CANDECA MARIAM | | ADDRESS REDACTED | | | | | | |
| RAY, CARLOS | | ADDRESS REDACTED | | | | | | |
| RAY, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RAY, CLINTON J | | 1220 OAKHILL AVE | | | FAIRBORN | OH | 45324 | |
| RAY, CLINTON J | | ADDRESS REDACTED | | | | | | |
| RAY, COREY | | 917 MERCER DR | | | HAGERSTOWN | MD | 21742-4621 | |
| RAY, CORY A | | ADDRESS REDACTED | | | | | | |
| RAY, DAVEZZE DONTAE | | 3631 RUE MICHELLE | | | NEW ORLEANS | LA | 70131 | |
| RAY, DAVID | | 15390 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1835 | |
| RAY, DAVID JOHN | | 92 WHITE OAK BEND | | | ROCHESTER | NY | 14624 | |
| RAY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAY, DENNIS C | | 205 W RUSK | | | ROCKWALL | TX | 75087 | |
| RAY, DOMNIC DUPREE | | ADDRESS REDACTED | | | | | | |
| RAY, DOMONIQUE JARREL | | ADDRESS REDACTED | | | | | | |
| RAY, DUSTIN W | | ADDRESS REDACTED | | | | | | |
| RAY, ECHAVARRIA | | 22184 6TH ST | | | SOUTH DOS PALOS | CA | 93665-0000 | |
| RAY, ELICIA DENE | | ADDRESS REDACTED | | | | | | |
| RAY, ELLA M | | 4860 THALES RD APT K | | | WINSTON SALEM | NC | 27104 | |
| RAY, ELLA MARIE | | 4860 THALES RD APT K | | | WINSTON SALEM | NC | 27104 | |
| RAY, ELLA MARIE | | ADDRESS REDACTED | | | | | | |
| RAY, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| RAY, EUGENE | | 370 CARTER RD | | | LUMBER BRIDGE | NC | 28357 | |
| RAY, FAYE | | 3919 N REESE ST | | | PHILADELPHIA | PA | 19140-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY, GENO EARL | | 2522 N 28TH ST | | | BOISE | ID | 83702 | |
| RAY, GENO EARL | | ADDRESS REDACTED | | | | | | |
| RAY, HENDERSON | | 0 | | | ELYRIA | OH | 44035-0000 | |
| RAY, JAMES | | 1213 THREE OAKS CIRCLE | | | MIDWEST CITY | OK | 73130-5130 | |
| RAY, JAMES | | 4733 W BEECHER ST | | | INDIANAPOLIS | IN | 46241-4604 | |
| RAY, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| RAY, JENNIFER SUE | | ADDRESS REDACTED | | | | | | |
| RAY, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| RAY, JESSICA ROSE | | 2286 WATERFALL LANE | | | HANOVER PARK | IL | 60133 | |
| RAY, JOANNA ANGELINA | | 6117 LAWNDALE ST | | | PHILADELPHIA | PA | 19111 | |
| RAY, JOHNNY LEE | | 24525 ALEXANDER RD | | | OAKWOOD VILLAGE | OH | 44146 | |
| RAY, JOHNNY LEE | | ADDRESS REDACTED | | | | | | |
| RAY, JONATHAN | | 1923 SPRING GARDEN ST | | | GREENSBORO | NC | 27403-0000 | |
| RAY, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| RAY, JONATHAN ALAN | | P O BOX 773 | | | PIKEVILLE | NC | 27863 | |
| RAY, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| RAY, JONATHAN THEODORE | | ADDRESS REDACTED | | | | | | |
| RAY, JORDON AKIRA | | ADDRESS REDACTED | | | | | | |
| RAY, JOSEPH | | 4055 1/4 SOUTH WALL ST | | | LOS ANGELES | CA | 90011 | |
| RAY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAY, JULIE | | ADDRESS REDACTED | | | | | | |
| RAY, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| RAY, JUSTIN GARRICK | | 14682 INDIGO COURT | | | HARVEST | AL | 35749 | |
| RAY, JUSTIN GARRICK | | ADDRESS REDACTED | | | | | | |
| RAY, JUSTIN MICHAEL | | 3513 BESEDA CT | | | LEXINGTON | KY | 40517 | |
| RAY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAY, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| RAY, KALEY JEAN | | ADDRESS REDACTED | | | | | | |
| RAY, KATHRYN STEWART | | ADDRESS REDACTED | | | | | | |
| RAY, KEVIN MARC | | ADDRESS REDACTED | | | | | | |
| RAY, KHIARA T | | ADDRESS REDACTED | | | | | | |
| RAY, LARONE | | 1454 HOGAN ST | | | SAINT LOUIS | MO | 63106 | |
| RAY, LAYTON | | 5105 TOUCHSTONE RD | | | DOVER | FL | 33527-5838 | |
| RAY, MALCOLM XXAVIER | | 142 CRANBERRY ST | | | BOLINGBROOK | IL | 60440 | |
| RAY, MALCOLM XXAVIER | | ADDRESS REDACTED | | | | | | |
| RAY, MEGAN D | | ADDRESS REDACTED | | | | | | |
| RAY, MEGAN MIRIAH | | ADDRESS REDACTED | | | | | | |
| RAY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| RAY, NICHOLAS LEON | | ADDRESS REDACTED | | | | | | |
| RAY, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAY, PHILLIP | | 4972 WILLOWWAY CT EAST | | | COLUMBUS | OH | 43220 | |
| RAY, R | | 2712 REDWOOD AVE | | | MCALLEN | TX | 78501-6475 | |
| RAY, RACHAEL | | 171 SOUTH ASHBURNHAM RD | | | WESTMINSTER | MA | 01473-0000 | |
| RAY, RACHAEL PATRICIA | | ADDRESS REDACTED | | | | | | |
| RAY, RENEE | | 1590 MADISON AVE | | | NEW YORK | NY | 10029-3869 | |
| RAY, RINAUDO | | 6405 RUSTICATED STONE AVE 102 | | | HENDERSON | NV | 89015-1671 | |
| RAY, RINKAL | | 309 OLD COUNTY RD | 145 | | BELMONT | CA | 94002 | |
| RAY, RINKAL | | ADDRESS REDACTED | | | | | | |
| RAY, ROGER ADAM | | ADDRESS REDACTED | | | | | | |
| RAY, ROM | | ADDRESS REDACTED | | | | | | |
| RAY, RONALD EARL | | ADDRESS REDACTED | | | | | | |
| RAY, RONALD L | | ADDRESS REDACTED | | | | | | |
| RAY, RONJON | | ADDRESS REDACTED | | | | | | |
| RAY, SAMMANTHA JEAN | | 499 ONTEORA BLVD | | | ASHEVILLE | NC | 28803 | |
| RAY, SAMMANTHA JEAN | | ADDRESS REDACTED | | | | | | |
| RAY, SANDIE LASHAY | | ADDRESS REDACTED | | | | | | |
| RAY, SCHUYLER THOMAS | | ADDRESS REDACTED | | | | | | |
| RAY, SETH L | | ADDRESS REDACTED | | | | | | |
| RAY, SHANNON DIANNE | | ADDRESS REDACTED | | | | | | |
| RAY, STANLEY | | ADDRESS REDACTED | | | | | | |
| RAY, STEPHANIE PAIGE | | 213 WIMBLEDON COURT | | | LEICESTER | NC | 28748 | |
| RAY, STEPHANIE PAIGE | | ADDRESS REDACTED | | | | | | |
| RAY, STEPHEN TYLER | | ADDRESS REDACTED | | | | | | |
| RAY, STEWART M | | ADDRESS REDACTED | | | | | | |
| RAY, TERRENCE SPENCER | | ADDRESS REDACTED | | | | | | |
| RAY, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | |
| RAY, TODD HENRY | | 716 GREENS AVE | 2 | | LONG BRANCH | NJ | 07740 | |
| RAY, TRAVIS L | | ADDRESS REDACTED | | | | | | |
| RAY, TYLER NETTLES | | ADDRESS REDACTED | | | | | | |
| RAY, VIOLET FARROL | | ADDRESS REDACTED | | | | | | |
| RAY, WAYNE | | 1253 COUNTY RD 6026 | | | DAYTON | TX | 77535 | |
| RAY, WAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY, WESLEY CARPENTER | | ADDRESS REDACTED | | | | | | |
| RAY, WILLIAM CHARLES | | 103 WALNUT ST | | | NITRO | WV | 25143 | |
| RAY, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| RAYA, MARISA | | ADDRESS REDACTED | | | | | | |
| RAYA, OCTAVIO | | 16940 DARREN LANE | | | DELHI | CA | 95315 | |
| RAYA, ROSALBA M | | 318 LOCUST ST | | | ELGIN | IL | 60123-0816 | |
| RAYAN COMPUTER CO | | 2 ENTERPRISE 7208 | | | ALISO VIEJO | CA | 92656 | |
| RAYAS, EDWARD DAVID | | ADDRESS REDACTED | | | | | | |
| RAYBIN, AARON ASHER | | ADDRESS REDACTED | | | | | | |
| RAYBURN, RAY OR SAM | | PO BOX 16531 | | | HATTIESBURG | MS | 39404 | |
| RAYBURN, TIMOTHY PAUL | | 1005 SHELBORN DR | | | ALLEN | TX | 75002 | |
| RAYBURN, TONY C | | ADDRESS REDACTED | | | | | | |
| RAYCA, KENNETH | | 55 SAXTON RD | | | FARMINGDALE | NJ | 00000-7727 | |
| RAYCA, KENNETH | | 55 SAXTON RD | | | FARMINGDALE | NJ | 07727 | |
| RAYCA, KENNETH P | | 11 OAKWOOD DR | | | CINNAMINSON | NJ | 08077-2940 | |
| RAYCA, KENNETH P | | ADDRESS REDACTED | | | | | | |
| RAYCO INDUSTRIES INC | | 1502 VALLEY RD | | | RICHMOND | VA | 23222 | |
| RAYCOM SPORTS NETWORK INC | | PO BOX 33367 412 EAST BLVD | | | CHARLOTTE | NC | 28233 | |
| RAYCRAFT, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAYDO, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RAYE, LINDA GAIL | | 101 WEST MAIN | | | WAXAHACHIE | TX | 75165 | |
| RAYE, LINDA GAIL | | ELLIS COUNTY CHILD SUPPORT | 101 WEST MAIN | | WAXAHACHIE | TX | 75165 | |
| RAYFORD, BRICE IAN | | ADDRESS REDACTED | | | | | | |
| RAYFORD, SHELTON JAMES | | ADDRESS REDACTED | | | | | | |
| RAYFORD, SHERITA PATRICE | | ADDRESS REDACTED | | | | | | |
| RAYFORD, SHONTREL | | 12600 DUNLAP ST APT 708 | | | HOUSTON | TX | 77035-5435 | |
| RAYFORD, VERANDIS CHRISTOPHER | | 1510 W COPELAND | | | MARION | IL | 62959 | |
| RAYFORD, VERANDIS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RAYGOZA, ANDRES NOE | | 5052 ARGUS DR | 106 | | LOS ANGELES | CA | 90041 | |
| RAYGOZA, ANDRES NOE | | ADDRESS REDACTED | | | | | | |
| RAYGOZA, JOSE | | 816 N JEB STUART ST | | | GILA BEND | AZ | 85337 | |
| RAYGOZA, OLIVIA ANN | | ADDRESS REDACTED | | | | | | |
| RAYGOZA, REBECCA | | ADDRESS REDACTED | | | | | | |
| RAYGOZA, REBECCA | | P O BOX 525 | | | CLINT | TX | 79836 | |
| RAYHAN | RAYHAN | 3200 E PALM DR APT 405 | | | FULLERTON | CA | 92831-1772 | |
| RAYHAN | | 3200 E PALM DR APT 405 | | | FULLERTON | CA | 92831-1772 | |
| RAYHAN, MD | | 1368 MEDERA RD SUITE P24 | | | SIMI VALLEY | CA | 93065 | |
| RAYHAN, SHEKH A | | ADDRESS REDACTED | | | | | | |
| RAYHART, SHAWNA MARIE | | 771 DUVALL HWY | | | PASADENA | MD | 21122 | |
| RAYHART, SHAWNA MARIE | | ADDRESS REDACTED | | | | | | |
| RAYL, BETHANY GWEN | | 2514 WEST 91ST DR | | | DENVER | CO | 80260 | |
| RAYL, JEREMY P | | 3308 NEEDLES DR | | | ORLANDO | FL | 32810-2321 | |
| RAYL, SHAWN | | 8011/2 BOWER ST APT 7 | | | ELKHART | IN | 46514- | |
| RAYL, STEPHEN | | 130 E SUPERIOR ST | | | WAUSEON | OH | 43567 | |
| RAYL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| RAYMAR INFORMATION TECHNOLOGY | | 1052 MELODY LN STE 210 | | | ROSEVILLE | CA | 95678 | |
| RAYMER, JASON CLEN | | ADDRESS REDACTED | | | | | | |
| RAYMER, JESSICA DANIELLE | | 5115 N SOCRUM LOOP RD | 224 | | LAKELAND | FL | 33809 | |
| RAYMER, TYREL WESLEY | | ADDRESS REDACTED | | | | | | |
| RAYMIE, MARQUISE ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAYMOND & ASSOCIATES INC, J | | 280 SOUTH SR 434 STE 401 | | | ALTAMONTE SPRING | FL | 32714 | |
| RAYMOND & ASSOCIATES INC, J | | 465 WARREN AVE | | | LONGWOOD | FL | 32750 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON RD SUITE F | C/O PDC PROPERTIES INC | ATTN  DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON RD SUITE F | C/O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMOND C BROWN | BROWN RAYMOND C | 13901 NW 4TH ST APT 203 | | | HOLLYWOOD | FL | 33028-2276 | |
| RAYMOND C CHANCY | CHANCY RAYMOND C | 730 S 101ST EAST AVE APT 24 | | | TULSA | OK | 74128-3013 | |
| RAYMOND CONSTRUCTION CORP, J | | 465 W WARREN AVE | | | LONGWOOD | FL | 32750 | |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-2136 | |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-2136 | |
| RAYMOND CORPORATION | LINDA STALKER | | | | GREENE | NY | 13778 | |
| RAYMOND CORPORATION | | CORPORATE HEADQUARTERS | ATTN LINDA STALKER | | GREENE | NY | 13778 | |
| RAYMOND ELECTRONICS | | 306 E NORTHAMPTON ST | | | WILKES BARRE | PA | 18702 | |
| RAYMOND HANDLING CONCEPTS CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | LAKELAND | FL | 33815-3142 | |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST STE A | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST SUITE A | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND HANDLING CORP | | PO BOX 984 | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RAYMOND J WALKER | | 11199 MIKRIS DR S | | | JACKSONVILLE | FL | 32225-7604 | |
| RAYMOND JOHNS COMPANY INC | | 1506 W MAIN ST | | | LOUISVILLE | KY | 40203 | |
| RAYMOND L SMITH | SMITH RAYMOND L | 8836 CAREY LN | | | CHANDLER | OK | 74834-8928 | |
| RAYMOND N BAILEY | BAILEY RAYMOND N | 2001 RESERVOIR RD APT 21 | | | LITTLE ROCK | AR | 72227-4922 | |
| RAYMOND OF NEW JERSEY LLC | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | |
| RAYMOND, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| RAYMOND, ALEXANDER J | | 4625 S EASTLAND CENTER D | 1312 | | INDEPENDENCE | MO | 64055 | |
| RAYMOND, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| RAYMOND, BLACK | | 2045 STORY AVE | | | BRONX | NY | 10473-2057 | |
| RAYMOND, BRIANA LYNN | | ADDRESS REDACTED | | | | | | |
| RAYMOND, CAITLIN | | 302 GLENCREST | | | SOLANA BEACH | CA | 92075 | |
| RAYMOND, CAITLIN | | ADDRESS REDACTED | | | | | | |
| RAYMOND, CAREY | | 1411 WILLIAM DR | | | OKLAHOMA CITY | OK | 73119-0000 | |
| RAYMOND, DAVID J | | 112 EMPIRE DR | N/A | | HORSEHEADS | NY | 14845 | |
| RAYMOND, DEPOORTERJR ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAYMOND, DONALD R | | ADDRESS REDACTED | | | | | | |
| RAYMOND, EDWARDS | | 2122 ROBBINS AVE 238 | | | NILES | OH | 44484-0000 | |
| RAYMOND, FRED | | ADDRESS REDACTED | | | | | | |
| RAYMOND, GARY R | | 5033 LEXINGTON AVE | | | JACKSONVILLE | FL | 32210-3242 | |
| RAYMOND, HAMLETT | | 1938 KATAHN DR | | | PRESCOTT | AZ | 86305-3970 | |
| RAYMOND, HOGAN | | 19 PUTNAM | | | SOMERSET | NJ | 08873-0000 | |
| RAYMOND, J | | 1605 JOE PORTER DR | | | EL PASO | TX | 79936-5609 | |
| RAYMOND, JARVIS | | 1614 PEREGRINE FALCONS WAY 202 | | | ORLANDO | FL | 32837-0000 | |
| RAYMOND, JOSHUA COLE | | ADDRESS REDACTED | | | | | | |
| RAYMOND, JOSHUA SCOTT | | 1521S WALTERS RD | | | TACOMA | WA | 98648 | |
| RAYMOND, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| RAYMOND, KIM | | 1603 LOOKOUT SPRINGS DR | | | COLORADO SPRINGS | CO | 80921-0000 | |
| RAYMOND, KIM | | ADDRESS REDACTED | | | | | | |
| RAYMOND, LISA ANN | | 471 PACIFIC ST | | | LONG BRANCH | NJ | 07740 | |
| RAYMOND, LISA ANN | | ADDRESS REDACTED | | | | | | |
| RAYMOND, MATTHEW EDWARD | | 5250 BOYKIN ST | | | MILLBROOK | AL | 36054 | |
| RAYMOND, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| RAYMOND, MICHAEL | | 426 W TRAIL ST | | | JACKSON | MI | 49201-1147 | |
| RAYMOND, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAYMOND, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | |
| RAYMOND, MICHELLE | | 25 POLAR VIEW RD | | | DELTA | PA | 17314-0000 | |
| RAYMOND, NADEGE Y | | ADDRESS REDACTED | | | | | | |
| RAYMOND, NOIKHA | | ADDRESS REDACTED | | | | | | |
| RAYMOND, PATRICK MARK | | 6204 TWIN OAKS DR | APARTMENT 1162 | | COLORADO SPRINGS | CO | 80918 | |
| RAYMOND, PATRICK MARK | | ADDRESS REDACTED | | | | | | |
| RAYMOND, PATRICK TROY | | 1435 BEDFORD ST | 3R | | STAMFORD | CT | 06905 | |
| RAYMOND, PATRICK TROY | | ADDRESS REDACTED | | | | | | |
| RAYMOND, PAUL J | | ADDRESS REDACTED | | | | | | |
| RAYMOND, SIMONITIS | | 4530 NW ALSACE AVE | | | PORT SAINT LUCIE | FL | 34983-8337 | |
| RAYMONDS ELECTRONICS SERVICE | | 5462 BUCHANAN PL | | | FREMONT | CA | 94538 | |
| RAYMORE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| RAYMUND GARZA | | 777 NORTH TEXAS BLVD | PO BOX 1698 | | ALICE | TX | 78333 | |
| RAYMUND GARZA | NO NAME SPECIFIED | 777 NORTH TEXAS BLVD | P O  BOX 1698 | | ALICE | TX | 78333 | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| RAYMUNDO, CRUZ | | 631 N STATE AVE | | | FRESNO | CA | 93722-0000 | |
| RAYMUNDO, EUGENE | | 2603 CONGRESSIONAL WAY | | | DEERFIELD BEACH | FL | 33442 | |
| RAYMUNDO, EUGENE C | | ADDRESS REDACTED | | | | | | |
| RAYMUNDO, L | | 1630 HENDERSON ST | | | HARLINGEN | TX | 78550-8226 | |
| RAYNAK, JARED DANIEL | | ADDRESS REDACTED | | | | | | |
| RAYNARD, DAVID DUNHAM | | 5110 LAKESHORE CT | APT 1416 | | INDIANAPOLIS | IN | 46250 | |
| RAYNARD, DAVID DUNHAM | | ADDRESS REDACTED | | | | | | |
| RAYNARD, NICK | | 6050 34TH ST W | APT 108 | | BRADENTON | FL | 34210 | |
| RAYNARD, NICK | | ADDRESS REDACTED | | | | | | |
| RAYNER, CARL | | 890 PROVIDENCE ST | | | WEST WARWICK | RI | 02893-0000 | |
| RAYNER, CARL D | | ADDRESS REDACTED | | | | | | |
| RAYNER, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| RAYNES, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| RAYNES, NICOLE | | 214 EAST ROCKINGHAM ST | | | ELKTON | VA | 22827 | |
| RAYNES, RICHARD ALAN | | 1027 YELLOW PINE CT | | | INDIANAPOLIS | IN | 46217 | |
| RAYNES, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| RAYNOLDS, RODNEY J | | 810 SINGING DRUM DR | | | HENDERSON | NV | 89002-0402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYNOR DOOR SALES CO INC | | 530 BLACKMAN ST | | | WILKES BARRE | PA | 18702 | |
| RAYNOR OVERHEAD DOOR | | 46 MILTON ST | | | WORCESTER | MA | 01605 | |
| RAYNOR, ENAS S | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| RAYNOR, ENAS SHAQDIEH | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| RAYNOR, ENAS SHAQDIEH | | ADDRESS REDACTED | | | | | | |
| RAYNOR, JAEMAN | | 14118 S TOLEDO | | | BIXBY | OK | 74008 | |
| RAYNOR, JAEMAN LARAY | | ADDRESS REDACTED | | | | | | |
| RAYNOR, KENDRA RENEE | | ADDRESS REDACTED | | | | | | |
| RAYNOR, NICHOLAS | | 11 CAMP CREEK DR | | | ELGIN | SC | 29045-8775 | |
| RAYNOR, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAYO, GLADYS M | | ADDRESS REDACTED | | | | | | |
| RAYO, SARAH | | 141 33 PERSHING CRESCENT | APT 2B | | BRIARWOOD | NY | 11435-0000 | |
| RAYO, SARAH NATALIE | | ADDRESS REDACTED | | | | | | |
| RAYO, XAVIER | | ADDRESS REDACTED | | | | | | |
| RAYON, SANDRA LUCIA | | ADDRESS REDACTED | | | | | | |
| RAYOVAC | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 7040 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| RAYPOLE, JENNIFER VIRIGNIA | | 906 BALLARD DR | | | COPPERAS COVE | TX | 76522 | |
| RAYPOLE, JENNIFER VIRIGNIA | | ADDRESS REDACTED | | | | | | |
| RAYS ANTENNA SERVICE, TED | | 650 PERKINSWOOD NE | | | WARREN | OH | 44483 | |
| RAYS APPLIANCE REP SERVICE | | 5 CAROLYN ST | | | TOPSHAM | ME | 04086 | |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH ST | | | EAST LAURINBURG | NC | 28352 | |
| RAYS DJ SERVICE | | PO BOX 201866 | | | ARLINGTON | TX | 76006 | |
| RAYS ELECTRONICS, JR | | 219 W NORTH LOOP | | | AUSTIN | TX | 78751 | |
| RAYS FLOWER BASKET | | 2005 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| RAYS GIFTS | | 219 WEST MAIN | | | ARDMORE | OK | 73401 | |
| RAYS GLASS | | PO BOX 3348 | | | MCALLEN | TX | 78501 | |
| RAYS IN HOME TV SERVICE | | 1215 N SAHUARA AVE | | | TUCSON | AZ | 85712 | |
| RAYS RADIO SHOP | | 1100 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| RAYS REFRIGERATION | | BOX 1173 | | | HEXT | TX | 76848 | |
| RAYS SATELLITE INC | | 345 N HWY 27 | | | SOMERSET | KY | 42503 | |
| RAYS TV | | 4468 RIVER RD NE | | | KEIZER | OR | 97303 | |
| RAYS TV & APPLIANCE | | 1022 W NOB HILL | | | YAKIMA | WA | 98902 | |
| RAYS TV & APPLIANCE | | SERVICE CENTER | 1022 W NOB HILL | | YAKIMA | WA | 98902 | |
| RAYS TV INC | | 4468 RIVER RD N | | | KEIZER | OR | 97303 | |
| RAYS TV SHOP | | 244 ADAMS ST | | | CAMDEN | AR | 71701 | |
| RAYS WINDOW CLEANING | | PO BOX 87 | | | FURLONG | PA | 18925 | |
| RAYSCO | | 4755 E CINCINNATI AVE | | | LAS VEGAS | NV | 89104 | |
| RAYSCO INC | | 3230 E CHARLESTON BLD STE 118 | | | LAS VEGAS | NV | 89104 | |
| RAYSOR JR, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 191758460 | |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-8460 | |
| RAZ TRANSPORTATION CO | | 11655 SW PACIFIC HWY | | | PORTLAND | OR | 97223-8629 | |
| RAZ, BREANNE LEE | | ADDRESS REDACTED | | | | | | |
| RAZ, DAVE | | ADDRESS REDACTED | | | | | | |
| RAZA, AQEEL | | ADDRESS REDACTED | | | | | | |
| RAZA, FAWAD | | 19719 CANYON GATE CT | | | KATY | TX | 77450-8805 | |
| RAZA, HASNAIN | | 491 RYE ST | | | ELMONT | NY | 11003 | |
| RAZA, MOHAMMAD NAEEM | | 8638 EVERSHAM RD | | | RICHMOND | VA | 23294 | |
| RAZA, MOHAMMAD NAEEM | | ADDRESS REDACTED | | | | | | |
| RAZA, YUSUF | | ADDRESS REDACTED | | | | | | |
| RAZACK, IMRAN | | ADDRESS REDACTED | | | | | | |
| RAZACK, MO T | | ADDRESS REDACTED | | | | | | |
| RAZAK, MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| RAZANI, SAMAN A | | ADDRESS REDACTED | | | | | | |
| RAZANI, SAMANA | | 5452 DEL REY DR | | | COLORADO SPRINGS | CO | 80918 | |
| RAZAVI, NADIA | | ADDRESS REDACTED | | | | | | |
| RAZAVIANI, MOHAMMAD | | 604 FIESTA CR | | | IRVING | TX | 75063 | |
| RAZAVIANI, MOHAMMAD S | | ADDRESS REDACTED | | | | | | |
| RAZEE, VICTOR | | 1717 W WALNUT AVE | | | SAN DIEGO | CA | 92103 | |
| RAZEE, VICTOR | | ADDRESS REDACTED | | | | | | |
| RAZEK, SHAWN | | ADDRESS REDACTED | | | | | | |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | GAINESVILLE | GA | 305061449 | |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | GAINESVILLE | GA | 30506-1449 | |
| RAZEQ, HANI MESBAH | | 10004 GRADUATE LN | B | | CHARLOTTE | NC | 28262 | |
| RAZER USA LTD | | 11622 EL CAMINO REAL NO 10 | | | SAN DIEGO | CA | 92130 | |
| RAZER USA LTD | MIKE DILMAGANI | 2035 CORTE DEL NOGAL STE 101 | | | CARLSBAD | CA | 92011 | |
| RAZER USA LTD | | 2035 CORTE DEL NOGAL | STE 101 | | CARLSBAD | CA | 92011-1465 | |
| RAZEWAY CORP | | 100 MIDDLESEX CTR BLVD STE B | | | JAMESBURG | NJ | 08831 | |
| RAZI, KHALED K M | | 344 BOSTON ST | 2ND FLOOR | | LYNN | MA | 01905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAZI, KHALED K M | | ADDRESS REDACTED | | | | | | |
| RAZO, ANTONIO | | 205 S HOLLY AVE | | | COMPTON | CA | 90221 | |
| RAZO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAZO, ISRAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RAZO, JOSE ALBERTO | | 3332 STONEHURST CT | | | JOLIET | IL | 60431 | |
| RAZO, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| RAZO, JOSE ERNESTO | | 3525 193RD ST | | | LANSING | IL | 60438 | |
| RAZO, JOSE ERNESTO | | ADDRESS REDACTED | | | | | | |
| RAZOOKI, MANAR PAUL | | ADDRESS REDACTED | | | | | | |
| RAZOR & TIE DIRECT LLC | | 214 SULLIVAN ST STE 4A | | | NEW YORK | NY | 10012 | |
| RAZOR SHARP IMAGE | | RODRIGUEZ LUIS | RAZOR SHARP IMAGE | 411 4TH ST 1/0/1900 | UNION CITY | NJ | 07087 | |
| RAZOR SHARP IMAGE | | 411 4TH ST | | | UNION CITY | NJ | 07087 | |
| RAZOR USA LLC | | 16200A CARMENITA RD | | | CERRITOS | CA | 90703 | |
| RAZVI, ADIL L | | 14829 PENASQUITOS CT | | | SAN DIEGO | CA | 92129 | |
| RAZVI, ADIL L | | ADDRESS REDACTED | | | | | | |
| RAZZAGHINEJAD, AHMAD | | 16 WINDSOR LANE | | | LITITZ | PA | 17543-8806 | |
| RAZZAK, ABDUR | | 349 S LAFAYETTE PK PL APTNO 321 | | | LOS ANGELES | CA | 90057 | |
| RAZZAQ, JAMILAH P | | 2222 ASHLEY RIVER RD | 2P | | CHARLESTON | SC | 29414 | |
| RAZZOOS CAJUN CAFE | | 12770 SOUTHWEST FWY | | | STAFFORD | TX | 77477 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| RB 3 ASSOCIATES | | 570 DELEWARE AVE | | | BUFFALO | NY | 14202 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| RB ERICKSEN ASSOCIATES | | PO BOX 850 | | | MYRTLE CREEK | OR | 97457 | |
| RB FICKS LLC | | PO BOX 349 | | | CANTON | CT | 06019 | |
| RBA GROUP | | 7164 COLUMBIA GATEWAY DR | STE 205 | | COLUMBIA | MD | 21046-2144 | |
| RBC DAIN RAUSCHER | PAUL KITZINGER | 100 SECOND AVE  SOUTH | SUITE 800 | | ST  PETERSBURG | FL | 33701 | |
| RBCS ELECTRONICS INC | | 615 NORTH 1ST ST | | | GRAND JUNCTION | CO | 81501 | |
| RBF CONSULTING | | 14725 ALTON PKY | PO BOX 57057 | | IRVINE | CA | 92618 | |
| RBG TV | | 1335 MALABAR RD NE | | | PALM BAY | FL | 32907 | |
| RBJ GROUP INC, THE | | 2172 DUPONT STE 11 | | | IRVINE | CA | 92612 | |
| RBM INC | | 6919 ENTERPRISE DR | | | LOUISVILLE | KY | 40214 | |
| RBR INVENTORIES INC | | 3340 DUNDEE RD | SUITE 2C 3 | | NORTHBROOK | IL | 60062 | |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | LOUISVILLE | KY | 402324398 | |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | LOUISVILLE | KY | 40232-4398 | |
| RC ELECTRONICS | | 11330 MARKON DR | | | GARDEN GROVE | CA | 92841 | |
| RC ELECTRONICS INC | | 2373 ACCESS RD | | | COVINGTON | GA | 30014 | |
| RC ELECTRONICS INC | | 7261A TURNER LAKE RD | | | COVINGTON | GA | 30014 | |
| RC LEATHERN INC | | 5409 JENMATT DR | | | WILMINGTON | DE | 19808 | |
| RC MARKETING INC | | RR 2 BOX 2493 | | | RUSSELL | PA | 16345 | |
| RC PRODUCTS INC | | 22W540 POSS ST | | | GLEN ELLYN | IL | 60137 | |
| RC VIDEO | | 14887 EAST LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| RCA HOA | | PO BOX 767 | | | BEL AIR | MD | 21014 | |
| RCA STORE | | 124 W BROADWAY | PO BOX 792 | | ELK CITY | OK | 73644 | |
| RCA STORE | | PO BOX 792 | | | ELK CITY | OK | 73644 | |
| RCC ATLANTIC INC | | 6 TELECOM DR | | | BANGOR | ME | 04401 | |
| RCC INC | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| RCC INC | | 1374 S FLOYD ST | | | LOUISVILLE | KY | 40208 | |
| RCG INFORMATION TECHNOLOGY | | PO BOX 4516 | CHURCH ST STATION | | NEW YORK | NY | 10261-4516 | |
| RCG INFORMATION TECHNOLOGY | | CHURCH ST STATION | | | NEW YORK | NY | 102614516 | |
| RCHESKY | | 2863 FERNWALD RD | | | RGH 17 | | | USA |
| RCI PLUMBING INC | | PO BOX 256 | | | BETHLEHEM | GA | 30620 | |
| RCN | | PO BOX 747089 | | | PITTSBURGH | PA | 15274-7089 | |
| RCN | | PO BOX 828360 | | | PHILADELPHIA | PA | 19182-8360 | |
| RCR ENTERPRISES INC | | PO BOX 1189 | | | WELCOME | NC | 27374 | |
| RCR PUBLICATIONS INC | | 777 E SPEER BLVD | | | DENVER | CO | 80203 | |
| RCS ELECTRIC COMPANY | | PO BOX 152506 | | | CAPE CORAL | FL | 33915 | |
| RCS INC | | PO BOX 1725 | | | ROMOLAND | CA | 92585 | |
| RCT | | 2341 HANDLEY EDERVILLE | | | FORT WORTH | TX | 76118 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | C/O MARK CENTER LP | | NEWARK | NJ | 07101-4679 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | | | NEWARK | NJ | 071014679 | |
| RD BLOOMFIELD ASSOC LP | | 1311 MAMARONECK AVE STE 260 | C/O ACADIA REALTY TRUST | | WHITE PLAINS | NY | 10605 | |
| RD BLOOMFIELD ASSOC LP | | BLOOMFIELD TOWN SQ DEPT 622 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION  LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| RD CAULKING INC | | 82 MARIETTA ST | | | ALPHARETTA | GA | 300041940 | |
| RD CAULKING INC | | 82 MARIETTA ST | | | ALPHARETTA | GA | 30004-1940 | |
| RD CONWELL CO | | 1 KATHWOOD LANE | | | WAYNE | PA | 19087 | |
| RD EDITS INC | | 2541 NW 98TH TERR | | | CORAL SPRINGS | FL | 33065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RDB ENTERTAINMENT | | 538 N LEAMINGTON | | | CHICAGO | IL | 60644 | |
| RDB ENTERTAINMENT | | RASHAUN BURRELL | 538 N LEAMINGTON | | CHICAGO | IL | 60644 | |
| RDC | | 12955 EMMITT RD | | | HOUSTON | TX | 77041 | |
| RDC LIMOUSINE SERVICE | | 7 FOREST PARK AVE | | | TYNGSBORO | MA | 01879-1707 | |
| RDC SATELLITE | | 7527 FLORAL CR E | | | LAKELAND | FL | 33810 | |
| RDI INC | | 400 COLUMBUS AVE | | | VALHALLA | NY | 10595 | |
| RDL LANDSCAPE ARCHITECTURE INC | | 1020 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | |
| RDP GROUP | | 30 TOWER LANE | | | AVON | CT | 06001 | |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| RDZ LOCK & KEY | | 3037 KATRINA AVE | | | MCALLEN | TX | 78503 | |
| RDZ LOCK & KEY | | PO BOX 6366 | | | MCALLEN | TX | 78502 | |
| RE ANALYSTS OF THE PALM BEACH | | 1616 S FEDERAL HWY | | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 E OCEAN AVE | FIRST FINANCIAL PLAZA STE 404 | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 EAST OCEAN AVE | | | BOYNTON BEACH | FL | 33435 | |
| RE CHARGE IT INC | | PO BOX 781298 | | | INDIANAPOLIS | IN | 46278 | |
| RE NEW APPLIANCE INC | | 4902 WEST PLEASANT VALLEY RD | | | PARMA | OH | 44129 | |
| RE RESEARCH ASSOCIATES | | 300 MAIN ST 301 | | | LAFAYETTE | IN | 47902 | |
| RE RESEARCH ASSOCIATES | | PO BOX 185 | | | LAFAYETTE | IN | 47902 | |
| RE TRANS/ RE TRANSPORTATION INC | | RE TRANSPORTATION INC | ATTN CHIEF OPERATING OFFICER | 866 RIDGEWAY LOOP | MEMPHIS | TN | 38120 | |
| RE TRANSPORTATION INC | | DEPT 1364 PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| RE, MAIA ANJELIQUE | | 211 BRIGHT ST | | | CHEEKTOWAGA | NY | 14206 | |
| RE, MAIA ANJELIQUE | | ADDRESS REDACTED | | | | | | |
| RE, VINCENT MARION | | ADDRESS REDACTED | | | | | | |
| RE/MAX COMMONWEALTH | | 7201 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| RE/MAX PLANO | | 5501 INDEPENDENCE NO 105 | | | PLANO | TX | 75023 | |
| RE/MAX PROFESSIONALS | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| RE/MAX PROFESSIONALS | | 600 LAWRENCE AVE | | | LAWRENCE | KS | 66049 | |
| RE/MAX UNLIMITED | | 230 SW ADAMS | | | PEORIA | IL | 61602 | |
| REA APPRAISAL SERVICES LTD | | 435 VICAR RD | | | DANVILLE | VA | 24540 | |
| REA JR, WALTER | | 82830 CONWAY RANCH LN | | | INDIO | CA | 922033872 | |
| REA, ALEXANDRA LILLIAN | | ADDRESS REDACTED | | | | | | |
| REA, CHRISTINA LYNN | | 1402 PURPLE SAGE COURT | | | FORT COLLINS | CO | 80526 | |
| REA, CHRISTOPHER | | 5915 PARSONS ROW | | | MAYS LANDING | NJ | 08330 | |
| REA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| REA, CIARAN ROBERT | | ADDRESS REDACTED | | | | | | |
| REA, DAVID | | 14 HEATHER LANE | | | MANSFIELD | MA | 02048 | |
| REA, DORIAN FORREST | | ADDRESS REDACTED | | | | | | |
| REA, KATIE LOU | | 5780 WEST DEAVER RD | | | COLUMBUS | IN | 47201 | |
| REA, KEITH EDWARD | | 4004 LAKE UNDERHILL RD | APT A | | ORLANDO | FL | 32803 | |
| REA, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| REA, RANDI KENDRA | | ADDRESS REDACTED | | | | | | |
| REA, TIMOTHY | | 1394 KEEZLETOWN RD | | | WEYERS CAVE | VA | 24486 | |
| REA, WALTER | | 14626 ALLISON ST | | | ADELANTO | CA | 92301 | |
| REABES, BRIAN | | 25906 SAN CLEMENTE DR | | | STEVENSON RANCH | CA | 91381 | |
| REACH CHICAGO | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | |
| REACH CHICAGO | | PO BOX 4345 | | | CAROL STREAM | IL | 601974345 | |
| REACH CHICAGO | | PO BOX 4345 | | | CAROL STREAM | IL | 60197-4345 | |
| REACH FOR THE STARS | | 722 POWERS RD | | | CONKLIN | NY | 13748 | |
| REACH MAGAZINE OF VIRGINIA | | 6423 RIGSBY RD NO 201 | | | RICHMOND | VA | 23226-2916 | |
| REACH MAGAZINE OF VIRGINIA | | SUITE 103 | | | RICHMOND | VA | 23230 | |
| REACO BATTERY SERVICE CORP | | 13756 RT 37 | | | JOHNSON CITY | IL | 62951 | |
| READ JOHN | | 12848 S W 213TH TERRACE | | | MIAMI | FL | 33177 | |
| READ, BRET THOMAS | | ADDRESS REDACTED | | | | | | |
| READ, JOHN J | | ADDRESS REDACTED | | | | | | |
| READ, KANDY LYNN | | 16 LIMEKILN RD | | | PHILLIPSBURG | NJ | 08865 | |
| READ, KANDY LYNN | | ADDRESS REDACTED | | | | | | |
| READ, KENNETH MANUEL | | ADDRESS REDACTED | | | | | | |
| READ, MARK | | ADDRESS REDACTED | | | | | | |
| READ, MICHAEL | | 1113 SOUTH BLOOMINGTON ST | | | STREATOR | IL | 61364 | |
| READ, MITCHELL WILLIAM | | ADDRESS REDACTED | | | | | | |
| READ, PAULIAN F | | 15 CAMDEN ST | C | | LAWRENCE | MA | 01841 | |
| READ, ROSS JOSEPH | | ADDRESS REDACTED | | | | | | |
| READ, SHAUN LOUIS | | 36 MEADOWCREST DR | | | CUMBERLAND | RI | 02864 | |
| READ, SHAUN LOUIS | | ADDRESS REDACTED | | | | | | |
| READ, SUPHAPHORN | | 12848 SW 213 TERR | | | MIAMI | FL | 33177 | |
| READE, JAMES MICHAEL | | 365 S ELM CT | | | GILBERT | AZ | 85296 | |
| READE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| READE, MIKE H | | 8433 SUMMERDALE RD NO B | | | SAN DIEGO | CA | 92126-5404 | |
| READE, STEPHANIE MARY | | ADDRESS REDACTED | | | | | | |
| READE, WILL KIRKPATRIC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| READER, AARON L | | 2211 S STARLAKE RD | 3 103 | | FEDERAL WAY | WA | 98003 | |
| READER, CRYSTAL J | | 301 REBECCA ST | | | MONESSEN | PA | 15062-1341 | |
| READER, JACOB ALLAN | | ADDRESS REDACTED | | | | | | |
| READHEAD, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | SAN DIEGO | CA | 921933699 | |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | SAN DIEGO | CA | 92193-3699 | |
| READING COMMERCIAL CARPETS INC | | 400 SPRING RIDGE DR | | | WYOMISSING | PA | 19610 | |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 196030582 | |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 19603-0582 | |
| READING EAGLE TIMES | | TERRY DEWALD | P O BOX 582 | | READING | PA | 19603 | |
| READING GLASS LOCK & DOOR SVC | | 9178 READING RD | | | READING | OH | 45215 | |
| READING JR, KEVIN M | | 208 CASTLETON CT | | | HOPEWELL | NJ | 08534 | |
| READING PHILLIES BASEBALL CLUB | | P O BOX 15050 | | | READING | PA | 19612 | |
| READING, GLEN | | 8 DEBILL COURT | | | VERNON HILLS | IL | 60061 | |
| READING, KEVIN GAVIN | | ADDRESS REDACTED | | | | | | |
| README DOC | | 975 PROGRESS RD | | | CHAMBERSBURG | PA | 172013246 | |
| README DOC | | 975 PROGRESS RD | | | CHAMBERSBURG | PA | 17201-3246 | |
| READMOND, JOEY | | 4415 HODGIN LN NW | | | ALBUQUERQUE | NM | 87120 | |
| READOUS, WENDY | | 409 E FORT ST | | | DETROIT | MI | 48226-2916 | |
| READY FOR KNOWLEDGE INC | | 8665 SUDLEY RD NO 228 | | | MANASSAS | VA | 20110 | |
| READY MADE SIGN CO | | 480 FILLMORE AVE | | | TONAWANDA | NY | 14151 | |
| READY MADE SIGN CO | | PO BOX 971422 | | | DALLAS | TX | 75397-1422 | |
| READY METAL MANUFACTURING CO | | 135 S LASALLE DEPT 5987 | | | CHICAGO | IL | 60674-5987 | |
| READY METAL MANUFACTURING CO | | 4500 W 47TH ST | | | CHICAGO | IL | 60632 | |
| READY METAL MANUFACTURING CO | | DEPT 1509 | | | CHICAGO | IL | 606741509 | |
| READY ROOTER | | 4082 HWY 59 N | | | LUFKIN | TX | 75901 | |
| READY ROOTER | | 8230 STATE RD 43 N | | | BATTLE GROUND | IN | | |
| READY ROOTER | | 8230 STATE RD 43 N | | | BATTLE GROUND | IN | 47920 | |
| READY ROOTER INC, A | | 7903 JAGUAR TRAIL COURT | | | MAPLEWOOD | MO | 63143 | |
| READY STAMP CO | | PO BOX 48610 | | | COONS RAPIDS | MN | 55448 | |
| READY, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| READY, CAROLINE ELIZABETH | | 202 ALTAVISTA LOOP | | | JACKSONVILLE | NC | 28546 | |
| READY, CAROLINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| READY, KATRENA | | 5718 SADDLE HILL DR | | | MIDLOTHIAN | VA | 23112 | |
| REAGAN, ASHLEY RENEE | | 8900 SW SWEEK DR | 1023 | | TUALATIN | OR | 97062 | |
| REAGAN, DEBBIE E | | 87 HOOD DR | | | CROSSVILLE | TN | 38555-5529 | |
| REAGAN, LARRY J | | ADDRESS REDACTED | | | | | | |
| REAGAN, ROBERT R | | ADDRESS REDACTED | | | | | | |
| REAGAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REAGAN, TARA A | | 12121 WOLFSON ST | | | CROWLEY | TX | 76036 | |
| REAGAN, TARA A | | ADDRESS REDACTED | | | | | | |
| REAGAN, TERRELL K | | ADDRESS REDACTED | | | | | | |
| REAGAN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| REAGIN JR CHARLES M | | 1178 PATHFINDER RD | | | MARIETTA | GA | 30066 | |
| REAGIN, TERI ANN | | ADDRESS REDACTED | | | | | | |
| REAGOR, TOMMY | | 3401 BAYMEADOWS WAY NO 322 | | | RICHMOND | VA | 23233 | |
| REAK, JASON | | 231 MAIN ST N 5 | | | KIRKWOOD | NY | 13795-0000 | |
| REAK, JASON C | | ADDRESS REDACTED | | | | | | |
| REAKA, THOMAS | | 1725 W MALLON AVE | | | SPOKANE | WA | 99201 | |
| REAKA, THOMAS GERALD | | 18419 W PURDUE | | | WADDELL | AZ | 85355 | |
| REAKA, THOMAS GERALD | | ADDRESS REDACTED | | | | | | |
| REAL AUDIO VIDEO CONNECTIONS | | 6626 WOODMERE DR | | | WALKERTOWN | NC | 27051 | |
| REAL CLEAN SERVICES INC | | PO BOX 2161 | | | KENNESAW | GA | 30144 | |
| REAL DIALOG INC | | 2400 CORPORATE EXCHANGE DR | STE 150 | | COLUMBUS | OH | 43231 | |
| REAL ESTATE APPRAISAL LTD | | 403 GRESHAM CT | | | BEL AIR | MD | 21014 | |
| REAL ESTATE APPRAISAL SERVICES | | 4209 PEARL RD | | | CLEVELAND | OH | 44109 | |
| REAL ESTATE APPRAISAL SERVICES | | 6330 N CENTER DR | BLDG 13 STE 107 | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISALS | | 5140 S 1075 E | | | LAFAYETTE | IN | 47905 | |
| REAL ESTATE APPRAISERS & CONSU | | 2904 OLD NAZARETH RD | | | EASTON | PA | 18045 | |
| REAL ESTATE APPRAISERS INC | | 339 COUNTRY PLACE RD | | | WEATHERFORD | TX | 76087 | |
| REAL ESTATE COALITION FOR CBP | | 1717 PENNSYLVANIA AVE NW | 8TH FL | | WASHINGTON | DC | 20006 | |
| REAL ESTATE GRAPHICS INC | | 252 INTERCHANGE TOWER | 600 S US HWY 169 | | MINNEAPOLIS | MN | 55426 | |
| REAL ESTATE GRAPHICS INC | | 3800 WILLISTON RD 100 | | | MINNETONKA | MN | 55345 | |
| REAL ESTATE GRAPHICS INC | | 600 S US HWY 169 | | | MINNEAPOLIS | MN | 55426 | |
| REAL ESTATE III | | 500 FAULCONER DR | | | CHARLOTTESVILLE | VA | 22903 | |
| REAL ESTATE ONE | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | BELLEVILLE | IL | 622064729 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | AIKEN | SC | 29804 | |
| REAL MUSIC | | 85 LIBERTYSHIP WAY NO 207 | | | SAUSALITO | CA | 94965 | |
| REAL PROPERTY ANALYSTS INC | | 3366 RIVERSIDE DR STE 100 | CORPORATE ACCOUNTING DEPT | | COLUMBUS | OH | 43221-1734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL, ALONZO | | 8256 CENTER DR | | | DE SOTO | KS | 66018-0000 | |
| REAL, CESAR LUIS | | 1538 GOLDEN POPPY CT | | | ORLANDO | FL | 32824 | |
| REAL, CESAR LUIS | | ADDRESS REDACTED | | | | | | |
| REAL, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| REAL, EDWARD ANTHONY | | 8740 LEHIGH AVE | | | SUN VALLEY | CA | 91352 | |
| REAL, EDWARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| REAL, GUILLERMO A | | ADDRESS REDACTED | | | | | | |
| REAL, JEFFREY | | 5018 KIDD ST | | | HONOLULU | HI | 96818-0000 | |
| REAL, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| REAL, MANUEL | | 29790 WISTARIA VALLEY ROA | | | CANYON COUNTRY | CA | 91387-0000 | |
| REAL, MANUEL RAMON | | ADDRESS REDACTED | | | | | | |
| REAL, WILLIAM | | 25 GLEASON DR | | | THIELLS | NY | 10984 | |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 303 | | | KETTERING | OH | 45409 | |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 309 | | | KETTERING | OH | 45409 | |
| REALCO GROUP | | 100 RING RD WEST | SUIT E102 | | GARDEN CITY | NY | 11530 | |
| REALCO GROUP | | SUIT E102 | | | GARDEN CITY | NY | 11530 | |
| REALE, MICHAEL J | | 1248 MARLIN PLACE | | | TRACY | CA | 95376 | |
| REALE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| REALES JR, MANUEL M | | ADDRESS REDACTED | | | | | | |
| REALNETWORKS | | PO BOX 60000 FILE 30136 | | | SAN FRANCISCO | CA | 94160 | |
| REALON, JOHN PAUL B | | ADDRESS REDACTED | | | | | | |
| REALTEES | | PO BOX 9933 | | | RICHMOND | VA | 23228 | |
| REALTIME MEDIA INC | | 308 LANCASTER AVE | | | WYNNEWOOD | PA | 19096 | |
| REALTON, BENJAMIN ALTSCHUL | | 811 E CITY HALL AVE | NORFOK GEN DIST CT CIVIL DIV | | NORFOLK | VA | 23510 | |
| REALTY ADVISERS INC | | 4535 S LAKESHORE DR STE 6 | | | TEMPE | AZ | 85282 | |
| REALTY ASSOC FUND III LP, THE | | 28 STATE ST 10TH FL | | | BOSTON | MA | 021091775 | |
| REALTY ASSOC FUND III LP, THE | | PO BOX 846082 | ACCT NO 1110423346 | | BOSTON | MA | 02284-6082 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | COMMUNITY BUSINESS NETWORK | | PERKASIE | PA | 18944 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | | | PERKASIE | PA | 18944 | |
| REALTY EXECUTIVES | | NO 100 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | 20359 N 59TH AVE STE 100 | | | GLENDALE | AZ | 85308 | |
| REALTY EXECUTIVES | | 230 HIGH ST | | | MARYVILLE | TN | 37804 | |
| REALTY EXECUTIVES | | 320 N LAKE ST | | | AURORA | IL | 60506 | |
| REALTY EXECUTIVES | | 4427 N 36TH ST | NO 100 | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | 905 MONROE ST | | | BUCKEYE | AZ | 85326 | |
| REALTY EXECUTIVES OF JOPLIN | | 1227 E 332ND ST | STE 5 | | JOPLIN | MO | 64804 | |
| REALTY EXECUTIVES RELOCATION | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| REALTY EXECUTIVES RELOCATION | | 3607 E CAMPBELL AVE | | | PHOENIX | AZ | 85018 | |
| REALTY INCOME | | 220 W CREST ST | | | ESCONDIDO | CA | 920251707 | |
| REALTY INCOME | | DEPT 2428 | | | LOS ANGELES | CA | 90084-2428 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | |
| REALTY ONE | | 1415 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS BLVD | | | INDEPENDENCE | OH | 44131 | |
| REALTY REPORTS APPRAISALS | | 242 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| REALTY RESEARCH | | 269 WEST MAIN ST | | | LEXINGTON | KY | 40507 | |
| REALTY SERVICES INC | | 2313 GRACE AVE | | | NEW BERN | NC | 285615069 | |
| REALTY SERVICES INC | | PO BOX 15069 | 2313 GRACE AVE | | NEW BERN | NC | 28561-5069 | |
| REALTY STRATEGY ASSOC LLC | | 3 BETHESDA METRO CTR STE 700 | | | BETHESDA | MD | 20814 | |
| REALTY SUPPORT INC | | 9764 WHITHORN DR | | | HOUSTON | TX | 77095 | |
| REALTY TRUST GROUP | | NO E 4 | | | RANCHO MIRAGE | CA | 92270 | |
| REALTY TRUST GROUP | | 32 395 CLINTON KEITH RD | STE B11 | | WILDOMAR | CA | 92595 | |
| REALTY TRUST GROUP | | 72216 HIGHWAY 111 | SUITE F 4 | | PALM DESERT | CA | 92260 | |
| REALTY USA | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| REALTYSOUTH | | 2501 20TH PL S 400 | | | BIRMINGHAM | AL | 35233 | |
| REALTYSOUTH | | 420 20TH ST N STE 2450 | ATTN RELOCATION | | BIRMINGHAM | AL | 35203 | |
| REAM, ANDREW R | | ADDRESS REDACTED | | | | | | |
| REAM, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| REAM, DAVID L | | ADDRESS REDACTED | | | | | | |
| REAM, DONNA | | 4925 WEST DORIA DR | | | TUCSON | AZ | 85705 | |
| REAM, ERIC C | | 6220 SHALLFORD RD | APT 305 | | CHATTANNOOGA | TN | 37421 | |
| REAM, ERIC C | | ADDRESS REDACTED | | | | | | |
| REAM, JEFF | | ADDRESS REDACTED | | | | | | |
| REAM, SHANE | | ADDRESS REDACTED | | | | | | |
| REAM, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| REAM, TEDDIE LEIGH | | ADDRESS REDACTED | | | | | | |
| REAMAN, DANIEL M | | ADDRESS REDACTED | | | | | | |
| REAMES, EILEEN J | | 5259 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | |
| REAMES, EILEEN J | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAMES, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| REAMES, JAMES DAVID | | P O BOX 541 | | | DARIEN | GA | 31305 | |
| REAMES, KATHY | | 4200 FLIPPIN LN | | | AMELIA | VA | 23002 | |
| REAMES, WILLIAM | | 5259 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | |
| REAMEY, GORDON | | 1514 WESTSHIRE LANE | | | RICHMOND | VA | 23233 | |
| REAMS FENCE CO, BOB | | 1125 PENDLETON RD | | | LOUISVILLE | KY | 40272-1651 | |
| REAMS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| REAMS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| REAMS, SCOTT DAVID | | 13810 SUTTON PARK DR | 1536 | | JACKSONVILLE | FL | 32224 | |
| REAMS, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| REAMS, WILLIAM R | | 231 OPAL ST | | | NEW ORLEANS | LA | 70124 | |
| REAMS, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| REAMS, ZACH E | | 355W 1800S | | | OREM | UT | 84058 | |
| REAMY, MARIA ANGELICA | | ADDRESS REDACTED | | | | | | |
| REANEY, JACOB | | 13221 GRANADA DR | | | LEAWOOD | KS | 66209 | |
| REANEY, JACOB | | ADDRESS REDACTED | | | | | | |
| REAPE JEFFERS & ASSOCIATES | | 1084 E LANCASTER AVE | | | ROSEMONT | PA | 19010 | |
| REAPE, NICHOLAS ARTHUR | | ADDRESS REDACTED | | | | | | |
| REARDEN, ROBERT | | 925 KIPLING DR NW | | | ATLANTA | GA | 30318-1636 | |
| REARDON IV, TIM M | | ADDRESS REDACTED | | | | | | |
| REARDON, BART A | | ADDRESS REDACTED | | | | | | |
| REARDON, BRIAN C | | 30002 BARJODE RD | | | WILLOWICK | OH | 44095 | |
| REARDON, BRYAN R | | 1266 BAY RD | | | STOUGHTON | MA | 02072 | |
| REARDON, BRYAN R | | ADDRESS REDACTED | | | | | | |
| REARDON, KIMBERLY SUE | | ADDRESS REDACTED | | | | | | |
| REARDON, LEO ROBERT | | 1427 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| REARDON, LEO ROBERT | | ADDRESS REDACTED | | | | | | |
| REARDON, LINDSAY ANNE | | ADDRESS REDACTED | | | | | | |
| REARDON, MARA | | 1336 FRANKLIN PARKWAY | | | MUNSTER | IN | 46321-3706 | |
| REARDON, MIKE | | 5 CHANNING PLACE | APT 2 | | NEWPORT | RI | 02840 | |
| REARDON, RAYMOND | | 10811 CEDAR CREEK DR | | | SPOTSYLVANIA | VA | 22553-4689 | |
| REARDON, SARAH JEAN | | 66 KYLE DR | | | PHILLIPSBURG | NJ | 08865 | |
| REARDON, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| REARDON, SEAN | | ADDRESS REDACTED | | | | | | |
| REARDON, SEAN PATRICK | | 92 OLLIE WEAVER RD | | | WEAVERVILLE | NC | 28787 | |
| REARDON, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| REARDON, THOMAS | | 6719 LORETTA COURT | | | AVON | IN | 46123 | |
| REARDON, THOMAS O | | 6719 LORETTA CT | | | AVON | IN | 46123-7894 | |
| REARDONIV, TIMM | | 22903 SUMMER PINE LANE | | | SPRING | TX | 77373 | |
| REASE, JEFFREY S | | 430 CAHABA LANDINGS RD | | | BIRMINGHAM | AL | 35210 | |
| REASE, JOHN GARY | | ADDRESS REDACTED | | | | | | |
| REASE, WILLIE L | | 8200 RANGER DR | | | PENSACOLA | FL | 32534-3559 | |
| REASER, OWEN HUGH | | ADDRESS REDACTED | | | | | | |
| REASON, DAVID | | 20344 CRAWFORD AVE | | | MATTESON | IL | 60443 | |
| REASON, JENE TERES | | ADDRESS REDACTED | | | | | | |
| REASONER, BRETT CHARLES | | ADDRESS REDACTED | | | | | | |
| REASONER, BRITTANY MARIE | | 4323 COVENTRY COURT | | | BEAVERCREEK | OH | 45440 | |
| REASOR, GENEVIA | | 15088 ARDMORE ST | | | DETROIT | MI | 48227 | |
| REASOR, JENNIFER LYNN | | 1104 LULLWATER CR | | | NEWNAN | GA | 30263 | |
| REASOR, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| REATEGUI, JANETH R | | 500 NW 107TH AVE NO UND2 | | | MIAMI | FL | 33172-7807 | |
| REATEGUI, JUAN | | 500NW 107AVE NO 2 | | | MIAMI | FL | 33172 | |
| REATEGUI, JUAN C | | ADDRESS REDACTED | | | | | | |
| REATEGUI, ROGER ALBERTO | | ADDRESS REDACTED | | | | | | |
| REAUX, RAY | | ADDRESS REDACTED | | | | | | |
| REAUX, SHANTELLE MARIE | | 1605 ELIZARDI BOULAVARD | | | NEW ORLEANS | LA | 70114 | |
| REAUX, SHANTELLE MARIE | | ADDRESS REDACTED | | | | | | |
| REAVES II, CLYDE | | 6513 WASHINGTON RD | | | QUINTON | VA | 23141 | |
| REAVES JR , JAMES GREGORY | | ADDRESS REDACTED | | | | | | |
| REAVES, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| REAVES, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| REAVES, CARLTON L | | 967 MILLARD RD | | | STONE MOUNTAIN | GA | 30088-2414 | |
| REAVES, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| REAVES, CLARA | | 9941 WHITCOMB ST | | | DETROIT | MI | 48227-2011 | |
| REAVES, CLARA | | ADDRESS REDACTED | | | | | | |
| REAVES, DAVID ANDREW | | 1260 NW 127TH CT | | | OCALA | FL | 34482 | |
| REAVES, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| REAVES, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| REAVES, LASHAWN ODELL | | ADDRESS REDACTED | | | | | | |
| REAVES, PATRICK CHRISTIAN | | 255 BARNARD AVE | 302 | | ASHEVILLE | NC | 28804 | |
| REAVES, PATRICK CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| REAVES, ROBERT ELLIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAVES, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| REAVESIII, SPENCER | | 10537 RUNNYMEADE DR | | | GLEN ALLEN | VA | 23059 | |
| REAVESIII, SPENCER | | ADDRESS REDACTED | | | | | | |
| REAVIS, BEVERLY K | | ADDRESS REDACTED | | | | | | |
| REAVIS, BRAD S | | ADDRESS REDACTED | | | | | | |
| REAVIS, CHRISTOPHER | | 5443 BURR OAK RD | | | LISLE | IL | 60532 | |
| REAVIS, CHRISTOPHER DWAYNE | | ADDRESS REDACTED | | | | | | |
| REAVIS, JOSHUA BRANDON | | ADDRESS REDACTED | | | | | | |
| REAVIS, THOMAS | | 2832 WHITE RD | | | WILMINGTON | NC | 28411-8406 | |
| REBA, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| REBB, EDWARD | | ADDRESS REDACTED | | | | | | |
| REBBER, JUSTIN SCOTT | | 1401 AVE J | 1608 | | LUBBOCK | TX | 79401 | |
| REBBER, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| REBBERT, NICHOLAS ADAM | | 3916 A SCHROEDER AVE | | | PERRY HALL | MD | 21128 | |
| REBBERT, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| REBECCA  KEVIN CHASE  DUFAULT | | ABBEY GROVE DR | | | VALRICO | FL | 33594 | |
| REBECCA L DAUM | ATTORNEY BANKRUPTCY DIVISION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| REBECCA L DAUM | | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | GREENWOOD | IN | 48260 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | INDIANAPOLIS | IN | 4 826E 004 | |
| REBECCA LYNN CLEMENT | | 7312 EDENROC LANE | | | LOUISVILLE | KY | 40258 | |
| REBECCA, BULGERIN | | 910 POINT RUN DR | | | PFLUGERVILLE | TX | 78660-3886 | |
| REBECCA, HORWITZ | | 68 CHESTERTON RD | | | WELLESLEY | MA | 02481-0000 | |
| REBECCA, LIPHAM | | 3535 MOUNTAIN CREEK RD | | | CHATTANOOGA | TN | 37415-6737 | |
| REBEKAH PENCE | | 6589 OSBORNE TURNPIKE | | | RICHMOND | VA | 23231 | |
| REBEL EQUIPMENT & SUPPLY CO | | 4890 E SHELBY DR | | | MEMPHIS | TN | 38118 | |
| REBELLO, ANDREW | | ADDRESS REDACTED | | | | | | |
| REBELLO, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| REBELLO, FRANK SCOTT | | ADDRESS REDACTED | | | | | | |
| REBELLO, KASSANDRA A | | ADDRESS REDACTED | | | | | | |
| REBELLO, KENNETH JOSEPH | | 29 BLUEBERRY DR | | | ACUSHNET | MA | 02743 | |
| REBELLO, RAYMOND | | 104 FENLEY ST | 2 | | REVERE | MA | 02151 | |
| REBENSAL, STEVEN CARL | | ADDRESS REDACTED | | | | | | |
| REBER, DEREK SHANE | | ADDRESS REDACTED | | | | | | |
| REBER, RANDY | | 4525 BLUE MAGIC WAY | | | N LAS VEGAS | NV | 89031 | |
| REBER, WILLIAM RANDOLPH | | ADDRESS REDACTED | | | | | | |
| REBETERANO, TERESA | | 2669 PAGANINI AVE | | | SAN JOSE | CA | 95122 | |
| REBETERANO, TERESA | | ADDRESS REDACTED | | | | | | |
| REBIERO, FRANCES CHRISTINA | | 1911 PARK ST NO B | | | LATHROP | CA | 95330 | |
| REBIERO, FRANCES CHRISTINA | | ADDRESS REDACTED | | | | | | |
| REBIGER, TOM | | 3021 HICKOK WAY | | | RIVERSIDE | CA | 92506-3223 | |
| REBILAS, JOSEPH J | | 144 SHALOM DR | | | DENVER | PA | 17517 | |
| REBILAS, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| REBMAN, CHELSEA KATHERINE | | ADDRESS REDACTED | | | | | | |
| REBMAN, WILLIAM | | 16275 KANANI CT | | | CONROE | TX | 77302 | |
| REBMAN, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| REBMANN, RORY J | | 2280 BLUEBELL DR | | | LIVERMORE | CA | 94550 | |
| REBMANN, RORY J | | ADDRESS REDACTED | | | | | | |
| REBMANN, RYAN A | | ADDRESS REDACTED | | | | | | |
| REBOJA, FERMIN SANTOS | | ADDRESS REDACTED | | | | | | |
| REBOKIS, AMANDA ELLEN | | 39 BERLIN ST | 318 | | CLINTON | MA | 01510 | |
| REBOKIS, AMANDA ELLEN | | ADDRESS REDACTED | | | | | | |
| REBOLLAR, FERNANDO | | 5383 COUNTY RD 427 | | | TYLER | TX | 75704 | |
| REBOLLAR, FERNANDO | | ADDRESS REDACTED | | | | | | |
| REBOLLEDO, CRISTINA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| REBOSIO, LAUREN NICOLE | | 4209 YUCCA FLATS TRAIL | | | FORT WORTH | TX | 76108 | |
| REBOSIO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| REBOUND VIDEO SERVICES | | 74 EXCHANGE ST | | | MIDDLEBURY | VT | 05753 | |
| REBOX CORP | | 4500 COUSENS | | | ST LAURENT | QC | H4S 1X6 | CAN |
| REBOX DEVELOPMENT LLC | | 1707 N WATERFRONT PKY | | | WICHITA | KS | 67206-6602 | |
| REBS MUSKEGON | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON | | PO BOX 1450 | WELLS FARGO MUSKEGON NW 5838 | | MINNEAPOLIS | MN | 55485 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO | 260 EAST BROWN ST SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO  CAM REC ISSUES | 260 EAST BROWN ST  SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO CAM REC ISSUES | 260 EAST BROWN ST SUITE 200 | | | BIRMINGHAM | MI | 48009 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | ELEANOR YAMBAO CAM REC ISSUES PROPERTY ACCOUNTANT | 260 EAST BROWN ST SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| REBUBLICAN GOVERNORS ASSOC | CLAIRE WEAVER | 301 1ST ST S E | | | WASHINGTON | DC | 20003 | |
| REBUBLICAN GOVERNORS ASSOC | | 301 1ST ST S E | | | WASHINGTON | DC | 20003 | |
| REBUILDING TOGETHER OF RICHMOND | | PO BOX 8508 | ATTN AMY KING | | RICHMOND | VA | 23226 | |
| REC ROOM, THE | | 3240 100TH ST | | | URBANDALE | IA | 50322 | |
| RECA, JOSEPH ANTHONY | | 137 HIGHLAND BLVD | 2ND FL | | BROOKLYN | NY | 11207 | |
| RECA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| RECA, SABRINA | | 805 FAIRMOUNT PL | 4B | | BRONX | NY | 10460 | |
| RECA, SABRINA | | ADDRESS REDACTED | | | | | | |
| RECAIDO, ALEXANDER VIERNES | | ADDRESS REDACTED | | | | | | |
| RECALDE, NELSON | | 1498 MEDALLION CT | | | PERRIS | CA | 92571-0000 | |
| RECALDE, NELSON | | ADDRESS REDACTED | | | | | | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 79245 | | | CITY OF INDUSTRY | CA | 91716-9245 | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 932726 | | | ATLANTA | GA | 31193-2726 | |
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | ATLANTA | GA | 30392 | |
| RECCA, MARC | | 12488 HUCKLEBERRY FINN DR | | | ORLANDO | FL | 32828 | |
| RECCE, SEAN | | 1603 STONEY RUN DR | | | WILMINGTON | DE | 19803 | |
| RECCE, SEAN | | ADDRESS REDACTED | | | | | | |
| RECCHIA, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| RECCHIE, RICHARD PETER | | ADDRESS REDACTED | | | | | | |
| RECCOPPA, FRANK M | | 1434 GRISTMILL DR | | | CONOVER | NC | 28613 | |
| RECCOPPA, FRANK M | | ADDRESS REDACTED | | | | | | |
| RECEIVABLES CONTROL GROUP INC | | 2120 STAPLES MILL RD | SUITE 100 | | RICHMOND | VA | 23230 | |
| RECEIVABLES CONTROL GROUP INC | | SUITE 100 | | | RICHMOND | VA | 23230 | |
| RECEIVABLES TO REVENUE LLC | | 80 COTTONTAIL LN PO BOX 6317 | | | SOMERSET | NJ | 08873 | |
| RECEIVABLES TO REVENUE LLC | | PO BOX 6317 | 80 COTTONTAIL LN | | SOMERSET | NJ | 08873 | |
| RECEIVER GENERAL OF CANADA | | CANADA REVENUE AGENCY TAX CTR | 1050 NOTRE DAVE AVE | | SUDBURY | ON | P3A 5C1 | CAN |
| RECEIVER OF TAXES | | 99 TOWER DR BLDG A | DOROTHY H INGRASSIA COLLECTOR | | MIDDLETOWN | NY | 10941-2026 | |
| RECEIVER OF TAXES | | PO BOX 662 | DOROTHY H INGRASSIA | | MIDDLETON | NY | 10940 | |
| RECEIVER OF TAXES | | RECEIVER OF TAXES | DOROTHY H INGRASSIA | PO BOX 662 | MIDDLETOWN | NY | 10940 | |
| RECENDEZ, RAMONA | | 728 CONGRESSIONAL RD | | | SIMI VALLEY | CA | 93065-6604 | |
| RECEPTION UNLIMITED INC | | 6202 TEXOMA PARKWAY | | | SHERMAN | TX | 75090 | |
| RECEPTIONS INC | | 5975 BOYMEL DR | | | FAIRFIELD | OH | 45014 | |
| RECHANI, JOSHUA JORGE | | ADDRESS REDACTED | | | | | | |
| RECHANI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RECHARGABLE BATTERY RECYCLING CORPORATION | | 1000 PARKWOOD CIR | SUITE 450 | | ATLANTA | GA | 30339 | |
| RECHEL, STEVEN | | 4 W DICKENS COURT | | | JACKSON | NJ | 08527 | |
| RECHEL, STEVEN | | ADDRESS REDACTED | | | | | | |
| RECIEVER OF TAXES | | CLIFTON PARK | PO BOX 307 | | CLIFTON PARK | NY | 12065-0307 | |
| RECIEVER OF TAXES | | PO BOX 307 | | | CLIFTON PARK | NY | 120650307 | |
| RECINOS, ALAN SALVADOR | | 10422 QUILL AVE | | | SUNLAND | CA | 91040 | |
| RECINOS, ALAN SALVADOR | | ADDRESS REDACTED | | | | | | |
| RECINOS, ALEX A | | 3537 S MARION ST | | | ENGLEWOOD | CO | 80110 | |
| RECINOS, ALEXIS EMANUEL | | ADDRESS REDACTED | | | | | | |
| RECINOS, SAMUEL | | 6622S CAMINO DE LA TIERRA | | | TUCSON | AZ | 85746-0000 | |
| RECIO, DAVID | | 23772 VIA ASTORGA | | | MISSION VIEJO | CA | 92691 | |
| RECIO, DAVID | | ADDRESS REDACTED | | | | | | |
| RECIO, MELISSA | | ADDRESS REDACTED | | | | | | |
| RECIO, ROMY | | 150 WEST 63RD ST | | | HIALEAH | FL | 33012 | |
| RECK, ALANNA | | ADDRESS REDACTED | | | | | | |
| RECK, JOHNATHON | | ADDRESS REDACTED | | | | | | |
| RECK, PAUL SCOTT | | ADDRESS REDACTED | | | | | | |
| RECKER, ERIC | | ADDRESS REDACTED | | | | | | |
| RECKER, KURT | | ADDRESS REDACTED | | | | | | |
| RECKER, SHEENA | | 181 MICKLEY RD | | | WHITEHALL | PA | 18052 | |
| RECKER, SHEENA M | | 181 MICKLEY RD | | | WHITEHALL | PA | 18052 | |
| RECKER, SHEENA M | | ADDRESS REDACTED | | | | | | |
| RECKERS, JOE HARRISON | | ADDRESS REDACTED | | | | | | |
| RECKNAGEL, ROBERT | | ADDRESS REDACTED | | | | | | |
| RECKNER, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| RECKTENWALD, KENNETH | | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219 | |
| RECKTENWALD, KENNETH M | | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | |
| RECLAMATION TECHNOLOGIES INC | | 8260 ARTHUR ST NE STE F | | | SPRING LAKE PARK | MN | 55432 | |
| RECO | | PO BOX 388 | | | WALLACE | NC | 28466 | |
| RECO CONTRUCTORS INC | | PO BOX 25189 | | | RICHMOND | VA | 23260 | |
| RECO CONTRUCTORS INC | | PO BOX 65049 | | | CHARLOTTE | NC | 28265 | |
| RECOGNITION AWARDS INC | | 1042 CONCORD RD | | | SMYRNA | GA | 30080 | |
| RECOGNITION CONNECTION, THE | | 1943 S MYRTLE AVE | | | MONROVIA | CA | 91016 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECOGNITION EXPRESS | | 1100 N BOWSER RD | | | RICHARDSON | TX | 75081 | |
| RECOGNITION EXPRESS | | PO BOX 831514 | | | RICHARDSON | TX | 75083-1514 | |
| RECOGNITION PLUS/THE ENGRAVING | | 3300 SAN MATER NE | | | ALBUQUERQUE | NM | 87110 | |
| RECOGNITION PLUS/THE ENGRAVING | | PLACE | 3300 SAN MATER NE | | ALBUQUERQUE | NM | 87110 | |
| RECOM GROUP INC, THE | | 462 BORREGO CT STE D | | | SAN DIMAS | CA | 91773 | |
| RECOMMENDED TECHNICAL SERVICE | | 4108 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| RECOMPUTE CORPORATION | | 12317 TECHNOLOGY BLD | BLDG 200 | | AUSTIN | TX | 78727-6104 | |
| RECOMPUTE CORPORATION | | BLDG 200 | | | AUSTIN | TX | 787276104 | |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD STE 472 | | | BINGHAM FARMS | MI | 48025 | |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD | SUITE 472 | | BINGHAM FARMS | MI | 48025 | |
| RECONNEX CORPORATION | | 201 B RAVENDALE DR | | | MOUNTAIN VIEW | CA | 94043 | |
| RECOR, GINA L | | 43 LAKEVIEW DR | | | WOLCOTT | CT | 06716 | |
| RECOR, GINA L | | ADDRESS REDACTED | | | | | | |
| RECORD CONNECTION | | 7121 HWY 90W STE 140 | | | SAN ANTONIO | TX | 78227 | |
| RECORD COPY SERVICES | | 1880 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| RECORD HERALD | | 30 WALNUT ST | PO BOX 271 | | WAYNESBORO | PA | 17268 | |
| RECORD JOURNAL | | PO BOX 915 | | | MERIDEN | CT | 064500915 | |
| RECORD JOURNAL | | PO BOX 968 | | | WALLINGFORD | CT | 06492-0968 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 911851065 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 91185-1065 | |
| RECORD, ANDREW | | ADDRESS REDACTED | | | | | | |
| RECORD, JEROME ERVIN | | 18082 GRUEBNER ST | | | DETROIT | MI | 48234 | |
| RECORD, JEROME ERVIN | | ADDRESS REDACTED | | | | | | |
| RECORD, MARK A | | ADDRESS REDACTED | | | | | | |
| RECORD, RUSSELL DALE | | ADDRESS REDACTED | | | | | | |
| RECORD, THE | | PO BOX 23218 | | | NEWARK | NJ | 071890001 | |
| RECORD, THE | | PO BOX 23218 | | | NEWARK | NJ | 07189-0001 | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 952010989 | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 95201-0989 | |
| RECORDS BLDG PROBATE RESEARCH | | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| RECORVITZ, JASON WAYNE | | 10 WILDERNESS DR | | | NARRAGANSETT | RI | 02882 | |
| RECORVITZ, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| RECOTON ACCESSORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECOTON AUDIO | | 2950 LAKE EMMA RD | | | LAKE MARY | FL | 32746 | |
| RECOTON AUDIO CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECOTON AUDIO CORP | | PO BOX 18000 150 MARCUS BLVD | C/O AUDIOVOX CORP | | HAUPPAUGE | NY | 11788 | |
| RECOTON AUDIO CORP | | PO BOX 911365 | | | DALLAS | TX | 753911365 | |
| RECOTON CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECOTON CREDITORS LIQUIDATION TRUST | | 101 SOUTHHALL LN STE 400 | | | MAITLAND | FL | 32751 | |
| RECOURSE COMMUNICATIONS | | 1655 PALM BEACH LAKES BLVD | STE 600 | | W PALM BEACH | FL | 33401 | |
| RECOURSE COMMUNICATIONS | | STE 600 | | | W PALM BEACH | FL | 33401 | |
| RECOVERY SYSTEMS INC | | 400 S KENDRICK | STE 202 | | GILLETTE | WY | 82717 | |
| RECRUIT DYNAMICS COM LLC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | |
| RECRUITING ADVANTAGE INC | | 6800 PARAGON PLACE STE 501 | | | RICHMOND | VA | 23230 | |
| RECRUITING ALTERNATIVES | | 205 CLIFFCHASE CLOSE | | | ROSWELL | GA | 30076 | |
| RECRUITING RESOURCES INC | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| RECS | | 6646 ROCHELLE BLVD | | | PARMA HEIGHTS | OH | 44130 | |
| RECTO, JOHN | | ADDRESS REDACTED | | | | | | |
| RECTO, MIGUEL | | 4455 E TWAIN AVE APT 214 | | | LAS VEGAS | NV | 89121 | |
| RECTO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| RECTOR HAYDEN REALTORS | | 2100 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| RECTOR III, NEWTON | | 10301 OLD CAMP RD | | | RICHMOND | VA | 23235 | |
| RECTOR, ANGELA | | 3317 PARKER LN | | | CHATT | TN | 37419-1619 | |
| RECTOR, ANTHONY B | | ADDRESS REDACTED | | | | | | |
| RECTOR, BENJAMIN L | | 1412 LORRAINE AVE | | | RICHMOND | VA | 23227 | |
| RECTOR, BENJAMIN L | | ADDRESS REDACTED | | | | | | |
| RECTOR, JAIMIE | | 7002 S D ST | | | TACOMA | WA | 98408 | |
| RECTOR, JAIMIE | | ADDRESS REDACTED | | | | | | |
| RECTOR, JAKE DANIEL | | 100 WESTLAKE WOODS | | | AZLE | TX | 76020 | |
| RECTOR, JAKE DANIEL | | ADDRESS REDACTED | | | | | | |
| RECTOR, JASON NATHANIEL | | ADDRESS REDACTED | | | | | | |
| RECTOR, JEFF C | | 2624 F 1/2 RD | | | GRAND JUNCTION | CO | 81506-8314 | |
| RECTOR, LEWIS | | 253 BLACKTHORN LN | | | CHARLOTTESVILLE | VA | 22902-7253 | |
| RECTOR, MARK C | | 9550 MEYER FOREST DR | 1711 | | HOUSTON | TX | 77096 | |
| RECTOR, MARK C | | ADDRESS REDACTED | | | | | | |
| RECTOR, MATTHEW RUSH | | ADDRESS REDACTED | | | | | | |
| RECTOR, NICO M | | ADDRESS REDACTED | | | | | | |
| RECTOR, RECTOR | | ADDRESS REDACTED | | | | | | |
| RECTOR, TYLER | | ADDRESS REDACTED | | | | | | |
| RECUPERO, GENO | | 41500 WASHINGTON ST NO 102A | | | INDIO | CA | 92203 | |
| RECUPITO, ALEX S | | 25737 SOUTH KLEMME RD | | | CRETE | IL | 60417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECUPITO, ALEX S | | ADDRESS REDACTED | | | | | | |
| RECYCLE AMERICA | | 602 E 4TH ST | | | COLORADO SPRGS | CO | 80909 | |
| RECYCLE AMERICA BIRMINGHAM | | 9 S 41ST ST | | | BIRMINGHAM | AL | 35222 | |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD ST | | | TAMPA | FL | 336104022 | |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD ST | | | TAMPA | FL | 33610-4022 | |
| RECYCLED FIBERS EASTERN REGION | | 60 LOCKWOOD ST | | | NEWARK | NJ | 07105 | |
| RECYCLED PAPER GREETINGS | | 3636 NORTH BROADWAY | | | CHICAGO | IL | 60613 | |
| RECYCLIGHTS | | 401 WEST 86TH ST | | | MINNEAPOLIS | MN | 554202707 | |
| RECYCLIGHTS | | 401 WEST 86TH ST | | | MINNEAPOLIS | MN | 55420-2707 | |
| RECYCLING EQUIPMENT CORP | | 1082 SPUR RD | | | SOUDERTON | PA | 18964 | |
| RECYCLING SYSTEMS SALES INC | | PO BOX 16082 | | | CHESAPEAKE | VA | 23328 | |
| RECYCLING WORKS | | PO BOX 1492 | | | ELKHART | IN | 465151492 | |
| RECYCLING WORKS | | PO BOX 1492 | | | ELKHART | IN | 46515-1492 | |
| RECZEK, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| RED & BLACK, THE | | 123 N JACKSON ST | | | ATHENS | GA | 30601 | |
| RED 7 MEDIA | | 33 SOUTH MAIN ST | | | NORWALK | CT | 06854 | |
| RED BANK ALUMINUM | | 4001 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| RED BLUFF DAILY NEWS | | PO BOX 220 545 DIAMOND AVE | | | RED BLUFF | CA | 96080 | |
| RED CARPET CARPET & UPHOLSTERY CLEANING | | MERCEDE PARKVIEW BLD STE 200 | 1876 N UNIVERSITY DR | | PLANTATION | FL | 33322 | |
| RED CARPET SERVICE INC | | 3009 GEOSPACE DR | | | INDEPENDENCE | MO | 64056 | |
| RED CARPET TREATMENT | | 4360 RUSTIC WOOD DR | | | STONE MOUNTAIN | GA | 30083 | |
| RED DEVIL | | 208 W SOUTHERN | | | TEMPE | AZ | 85282 | |
| RED DEVIL | | 3102 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| RED DOT NET | | 5993 AVENIDA ENCINAS | | | CARLSBAD | CA | 92009 | |
| RED FLAG INVESTIGATIONS, A | | PO BOX 99277 | | | LOUISVILLE | KY | 40269 | |
| RED HAT INC | | PO BOX 951701 | | | DALLAS | TX | 75395-1701 | |
| RED HAT INC | | 3535 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| RED HAT INC | | PO BOX 13588 | | | REASEARCH TRIANG | NC | 27709 | |
| RED HERRING | | PO BOX 54560 | | | BOULDER | CO | 803224560 | |
| RED HERRING | | PO BOX 54560 | | | BOULDER | CO | 80322-4560 | |
| RED HOT & BLUE | | 1801 ROYAL LN NO 915 | | | DALLAS | TX | 75229 | |
| RED HOT & BLUE | | 3350 CRAIN HWY | | | WALDORF | MD | 20602 | |
| RED HOT & BLUE CATERING | | 9503 C WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| RED HOT & BLUE CATERING | | 9503 W BROAD ST | | | RICHMOND | VA | 23294 | |
| RED HOT & BLUE RESTAURANT | | 2051 S HURSTBOURNE PKWY | | | LOUISVILLE | KY | 40220 | |
| RED HOT & BLUE RESTAURANTS INC | | 154 CHARLOIS BLVD FRNT | | | WINSTON SALEM | NC | 27103-1565 | |
| RED LION HOTEL DENVER CENTRAL | | 4040 QUEBEC ST | | | DENVER | CO | 80216 | |
| RED LION INN | | 3280 GATEWAY RD | | | SPRINGFIELD | OR | 97477 | |
| RED LION INN & SUITES | | 20200 SHERMAN WAY | | | CANOGA PARK | CA | 91306 | |
| RED LION MEDFORD | | 1401 ARDEN WAY | | | SACRAMENTO | CA | 95815 | |
| RED LION MEDFORD | | 200 N RIVERSIDE | | | MEDFORD | OR | 97501 | |
| RED LION MEDFORD | | 205 COLONY RD | | | EUGENE | OR | 97401 | |
| RED LION MEDFORD | | HOTEL ONTARIO | 222 NORTH VINEYARD | | ONTARIO | CA | 91764 | |
| RED LION MEDFORD | | MODESTO | 1150 NINTH ST | | MODESTO | CA | 95354 | |
| RED LOBSTER | | PO BOX 30000 | | | ORLANDO | FL | 32891-9015 | |
| RED MONKEY ELECTRONICS | | 5719 W BARSTOW AVE | | | FRESNO | CA | 93722-5051 | |
| RED PEPPER GRAPHICS INC | | 200 E 36TH ST | | | CHARLOTTE | NC | 28206 | |
| RED RIVER CAREER EXPO | | 2800 W GORE BLVD | CAMERON UNIVERSITY | | LAWTON | OK | 73505 | |
| RED RIVER CAREER EXPO | | 3410 TAFT BLVD | | | WICHITA FALLS | TX | 76308 | |
| RED RIVER CAREER EXPO | | MIDWESTERN STATE UNIVERSITY | 3410 TAFT BLVD | | WICHITA FALLS | TX | 76308 | |
| RED RIVER TAX AGENCY | | PO BOX 570 | SALES TAX DEPARTMENT | | COUSHATTA | LA | 71019 | |
| RED ROOF INN | | 6805 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| RED ROOF INN & SUITES | | 405 AL HENDERSON BLVD | | | SAVANNAH | GA | 31419 | |
| RED ROOF INNS | | 12625 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| RED ROOF INNS | | 2377 N EXPRESSWAY NO 83 | | | BROWNSVILLE | TX | 78520 | |
| RED ROOF INNS | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| RED ROOF INNS | | 39700 ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | |
| RED ROOF INNS | | 4355 DAVIDSON RD | | | HILLIARD | OH | 43026 | |
| RED ROOF INNS | | 4355 DAVIDSON RD | | | HILLIARD | OH | 430282491 | |
| RED ROOF INNS | | PO BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INNS | | PO BOX 910686 | | | DALLAS | TX | 75391-0686 | |
| RED ROOF INNS | | PO BOX 970 | | | HILLIARD | OH | 430260970 | |
| RED ROSE COMMONS ASSOC LP | | 350 SENTRY PKY | BLDG 630 STE 300 | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS ASSOC LP | | PO BOX 52373 | | | PHILADELPHIA | PA | 191782373 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | LANCASTER | PA | 19422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED ROSE COMMONS LP | | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | Philadelphia | PA | 19102 | |
| RED ROSE SALES & MARKETING | | PO BOX 98690 | | | LAS VEGAS | NV | 89193-8690 | |
| RED TOP CAB CO INC | | PO BOX 1774 | | | APPLETON | WI | 54913 | |
| RED TOP MOUNTAIN | | 50 LODGE RD | STATE PARK & CONFERENCE CTR | | CARTERSVILLE | GA | 30121 | |
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | ARLINGTON | VA | 222100748 | |
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | ARLINGTON | VA | 22210-0748 | |
| RED VISUALS INC | | 140 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| RED VISUALS INC | | 150 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| RED WING APPLIANCE CENTER | | 319 W 3RD ST | | | RED WING | MN | 55066 | |
| RED WING SHOE | | 114 SHOPPERS LN | | | COVINA | CA | 91723 | |
| RED WING SHOE | | 12424 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| RED WING SHOE | | 178 GREENHOUSE MKPL | | | SAN LEANDRO | CA | 94579 | |
| RED WING SHOE | | 1801 W GOLF | | | SCHAUMBURG | IL | 60194 | |
| RED WING SHOE | | 1847C WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| RED WING SHOE | | 2645 S HAMPTON RD | | | DALLAS | TX | 75224 | |
| RED WING SHOE | | 2659A SOMERSVILLE RD | | | ANTIOCH | CA | 94509-4410 | |
| RED WING SHOE | | 4008 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| RED WING SHOE | | 40972 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| RED WING SHOE | | 4232 ELLA RD | | | HOUSTON | TX | 77018 | |
| RED WING SHOE | | 4334 LAS POSITAS RD | | | LIVERMORE | CA | 94550 | |
| RED WING SHOE | | 7208 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40219 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | ST LOUIS | MO | 63129 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | ST LOUIS | MO | 63129-0000 | |
| RED WING SHOE STORE | | 251 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| RED WING SHOE STORE | | 7066 VILLAGE PKY | | | DUBLIN | CA | 94568 | |
| RED WING SHOES | | 1211 J ST | | | MODESTO | CA | 95354 | |
| RED WING SHOES | | 2221 MCHENRY AVE STE I | | | MODESTO | CA | 95350 | |
| RED WING SHOES | | 6032 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| REDA, ASHLEY P | | ADDRESS REDACTED | | | | | | |
| REDAPT SYSTEMS & PERIPHERALS | | 12226 134TH CT NE BLDG D | | | REDMOND | WA | 98052 | |
| REDAS, DOMINICK JAMES | | ADDRESS REDACTED | | | | | | |
| REDBURN, DANIEL IAN | | 4032 SHOPTON RD | | | CHARLOTTE | NC | 28217 | |
| REDBURN, DANIEL IAN | | ADDRESS REDACTED | | | | | | |
| REDBURN, DAVID | | ADDRESS REDACTED | | | | | | |
| REDBURN, MARK LYNN | | 716 FITTING AVE | | | LANSING | MI | 48917 | |
| REDD ROOFING & CONSTRUCTION CO | | PO BOX 1304 | | | OGDEN | UT | 84402 | |
| REDD, AARON FLETCHER | | 3698 MCCAIN PARK DR | K | | NORTH LITTLE ROCK | AR | 72116 | |
| REDD, AARON FLETCHER | | ADDRESS REDACTED | | | | | | |
| REDD, ALBERT C | | ADDRESS REDACTED | | | | | | |
| REDD, CATHY M | | 21 KARLSTAD RD | | | NEW CASTLE | DE | 19720 | |
| REDD, DAMONE L | | ADDRESS REDACTED | | | | | | |
| REDD, FELECIA | | 8709 TRADITIONAL COURT | | | RICHMOND | VA | 23294 | |
| REDD, FELECIA | | STORE SERVICES PETTY CASH | DRI 5TH FLR | | RICHMOND | VA | 23233 | |
| REDD, FELECIA Y | | ADDRESS REDACTED | | | | | | |
| REDD, JOHN COREY | | 3579 MAIDENS RD | | | POWHATAN | VA | 23139 | |
| REDD, JOHN COREY | | ADDRESS REDACTED | | | | | | |
| REDD, LACEY | | 118 37 180TH ST | | | QUEENS NEW YORK | NY | 11434-0000 | |
| REDD, LACEY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| REDD, ROBERT BRANDON | | 2434 S SALIDA WAY | | | AURORA | CO | 80013 | |
| REDD, ROBERT BRANDON | | ADDRESS REDACTED | | | | | | |
| REDD, ROBERT, L | | 7100 RIVER FIELD DR | | | LOUISVILLE | KY | 40258 | |
| REDD, SHANAY | | 143 N 12TH ST 1ST FLOOR | | | ALLENTOWN | PA | 18102 | |
| REDD, VICTOR VAN WATSON | | ADDRESS REDACTED | | | | | | |
| REDDELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| REDDEN, BRUCE | | 809 E BUTLER LN | | | FLORENCE | SC | 29505-7105 | |
| REDDEN, KEYANA | | 429 DUMONT AVE | 9D | | BROOKLYN | NY | 11212 | |
| REDDEN, KEYANA | | ADDRESS REDACTED | | | | | | |
| REDDEN, LARRY JAJA | | ADDRESS REDACTED | | | | | | |
| REDDEN, PAULA | | 5612 TEAK CT | | | FLORISSANT | MO | 63034-2657 | |
| REDDEN, RANDALL | | 11570 SEAPORT CIR | | | MORENO VALLEY | CA | 92557-5515 | |
| REDDEN, RAY | | 35 NINTH AVE | | | SHALIMAR | FL | 32579 | |
| REDDEN, SHELYCE JACQUE | | ADDRESS REDACTED | | | | | | |
| REDDEN, TERRIE | | 2437 S 5TH ST | | | SPRINGFIELD | IL | 62703-3411 | |
| REDDEN, TONY DEWAYNE | | 1617 BANBURY RD | | | KALAMAZOO | MI | 49001 | |
| REDDEN, TRAMELL RAMANOFF | | ADDRESS REDACTED | | | | | | |
| REDDER, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| REDDERSEN, JULIE | | 12575 WEST FAIRMONT ST | | | AVONDALE | AZ | 85323 | |
| REDDI RENTALS INC | | 948 S WOODBOURNE RD | | | LEVITTOWN | PA | 19057 | |
| REDDI ROOTR | | 2401 N 24TH AVE | | | PHOENIX | AZ | 85009 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDIC, ANDREA DENETT | | ADDRESS REDACTED | | | | | | |
| REDDICK JR , DARYL JOESPH | | ADDRESS REDACTED | | | | | | |
| REDDICK, ERICK DARNELL | | ADDRESS REDACTED | | | | | | |
| REDDICK, GARRY | | ADDRESS REDACTED | | | | | | |
| REDDICK, JOSEPHIN | | 929 SE 11TH ST | | | GAINESVILLE | FL | 32641-0000 | |
| REDDICK, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | |
| REDDICK, MARTHA | | 2150 WILSON RD APT NO C5 | | | KNOXVILLE | TN | 37912 | |
| REDDICK, MARTHA T | | ADDRESS REDACTED | | | | | | |
| REDDICK, MIJID | | 104 AMORY ST | 1 | | CAMBRIDGE | MA | 02139 | |
| REDDICK, MIRIAMA | | 14 MELODY CT | | | BEECH GROVE | IN | 46107 2517 | |
| REDDICK, ROBIN ELIZABETH | | 6551 PENNSYLVANIA AVE | 103 | | FORESTVILLE | MD | 20747 | |
| REDDICK, ROBIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| REDDICK, TATELYNN JAMES | | 2150 WILSON RD C5 | | | KNOXVILLE | TN | 37912 | |
| REDDICK, TATELYNN JAMES | | ADDRESS REDACTED | | | | | | |
| REDDIG, JEFF | | 1125 1ST ST S 344 | | | SARTELL | MN | 56377-0000 | |
| REDDIG, JEFF LEE | | ADDRESS REDACTED | | | | | | |
| REDDIG, ROBYN | | 6747 ROBINSON | | | ALLEN PARK | MI | 48101 | |
| REDDIG, ROBYN | | ADDRESS REDACTED | | | | | | |
| REDDIG, RYAN DAVID | | 6747 ROBINSON | | | ALLEN PARK | MI | 48101 | |
| REDDIG, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| REDDIG, TIFFANY | | 4624 E WARWOOD RD | | | LONG BEACH | CA | 90808 | |
| REDDIN, BRIAN LAMONT | | ADDRESS REDACTED | | | | | | |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 960496071 | |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | |
| REDDING CITY CLERK | | REDDING CITY CLERK | CITY CLERK | P O BOX 496071 | REDDING | CA | 96049-6071 | |
| REDDING JOHN A | | 4894 STYERS FERRY RD | | | LEWISVILLE | NC | 27023 | |
| REDDING PLUMBING | | PO BOX 95 | | | N ATTLEBORO | MA | 02761 | |
| REDDING PLUMBING | | PO BOX 95 | | | NORTH ATTLEBORO | MA | 02761 | |
| REDDING RECORD SEARCHLIGHT | | PO BOX 492397 | | | REDDING | CA | 96049-2397 | |
| REDDING RECORD SEARCHLIGHT | | VONNIE RYAN | 1101 TWIN VIEW BLVD | | REDDING | CA | 96003 | |
| REDDING, ALAN | | ADDRESS REDACTED | | | | | | |
| REDDING, ARNESHA | | 48306 WILLOW | 4206 | | WIXOM | MI | 48393 | |
| REDDING, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| REDDING, BILL | | ADDRESS REDACTED | | | | | | |
| REDDING, CITY OF | | LICENSING SECTION | PO BOX 496071 | | REDDING | CA | 96049-6071 | |
| REDDING, CITY OF | | P O BOX 492980 | | | REDDING | CA | 960492980 | |
| REDDING, CITY OF | | REDDING CITY OF | LICENSING SECTION | PO BOX 496071 | REDDING | CA | | |
| REDDING, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| REDDING, KORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| REDDING, MICHAEL MAURICE | | 11841 MOSCOW RD | | | HANOVER | MI | 49246 | |
| REDDING, STEVE | | ADDRESS REDACTED | | | | | | |
| REDDINGER, BRIAN C | | ADDRESS REDACTED | | | | | | |
| REDDINGER, MATTHEW SCOTT | | 409 MAPLEVIEW DR | 1A | | PITTSBURGH | PA | 15220 | |
| REDDINGER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| REDDINGS WATER CARE | | 2001 OLD STANTONSBURG RD | | | WILSON | NC | 27893 | |
| REDDINGS WATER CARE | | PO BOX 1332 | 2001 OLD STANTONSBURG RD | | WILSON | NC | 27893 | |
| REDDINGS, MAKIA QUANAY | | ADDRESS REDACTED | | | | | | |
| REDDINGTON, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| REDDINGTON, PATRICIA A | | 4705 WYTHE AVE | | | RICHMOND | VA | 23226 | |
| REDDINGTON, PATRICIA ANN | | 4705 WYTHE AVE | | | RICHMOND | VA | 23226 | |
| REDDINGTON, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| REDDINGTON, THOMAS | | 101 FAIRBROOK DR | | | PENNSYLVANIA FURNACE | PA | 16865 | |
| REDDISH, MIKE | | ADDRESS REDACTED | | | | | | |
| REDDISH, TAMARA S | | 640 GLEN GROVE LN | | | ORLANDO | FL | 32839-2065 | |
| REDDITT, AARON BRETT | | 242 ONLEY RD | 301 | | SALISBURY | MD | 21804 | |
| REDDITT, AARON BRETT | | ADDRESS REDACTED | | | | | | |
| REDDIX, MASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| REDDON, JERRY WILLIAM | | 216 E 14TH ST | | | TEMPE | AZ | 85281 | |
| REDDON, JERRY WILLIAM | | ADDRESS REDACTED | | | | | | |
| REDDS APPLIANCE & A/C | | 17590 38TH LANE NORTH | | | LOXAHATCHEE | FL | 33470 | |
| REDDY ELECTRIC CO | | 1145 BELLBROOK AVE | | | XENIA | OH | 45385 | |
| REDDY ELECTRIC SYSTEMS INC | | PO BOX 968 | | | OLATHE | KS | 66061 | |
| REDDY ICE | | 4320 DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| REDDY, ASHOK | | ADDRESS REDACTED | | | | | | |
| REDDY, DEEPAK K | | 29060 LOGAN WAY | | | HAYWARD | CA | 94544 | |
| REDDY, DEEPAK K | | ADDRESS REDACTED | | | | | | |
| REDDY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| REDDY, KATE | | 4700 NW 10TH ST | | | OKLAHOMA CITY | OK | 73127-0000 | |
| REDDY, KATE LAUREN | | ADDRESS REDACTED | | | | | | |
| REDDY, PRANAV | | ADDRESS REDACTED | | | | | | |
| REDDY, ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDY, SAHAJA | | 3454 OAK ALLEY CT | | | TOLEDO | OH | 43606-1370 | |
| REDDY, SATISH VUNDYALA | | ADDRESS REDACTED | | | | | | |
| REDDY, SHYAM | | 305 FALLS POINT TRACE | | | ALPHARETTA | GA | 30022 | |
| REDELL, KATHRYN | | 18 COUNTRY HILL RD | | | ST PETERS | MO | 63376-0000 | |
| REDELL, KATHRYN FRANCIS | | ADDRESS REDACTED | | | | | | |
| REDELMAN, CHARLES | | 7474 MELTON COURT | | | GAINESVILLE | VA | 20155 | |
| REDEMEIER, BARBARA | | 6695 SUSAN DR | | | LOVELAND | OH | 45140 | |
| REDEMEIER, BARBARA | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | |
| REDEYE INC | | 1130 CHERRY LN | | | GRAHAM | NC | 27253 | |
| REDEYE INC | | 3600 ST MARYS RD | | | HILLSBOROUGH | NC | 27278 | |
| REDFEARN, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| REDFERN, DILLHON ANTHONY | | 17202 MT EVEREST | | | SAN ANTONIO | TX | 78232 | |
| REDFERN, DILLHON ANTHONY | | ADDRESS REDACTED | | | | | | |
| REDFERN, TIM | | 169 HAMILTON ST | | | OCEANSIDE | CA | 92054-0000 | |
| REDHEAD, DEJA TIA | | ADDRESS REDACTED | | | | | | |
| REDI CARE PHYSICIANS INC | | 2461 NAZARETH RD | 25TH ST SHOPPING CTR | | EASTON | PA | 18045 | |
| REDI MED LTD | | 5404A N LOVERS LANE | | | MILWAUKEE | WI | 53225 | |
| REDI RENTAL | | 1250 GETTY ST | | | MUSKEGON | MI | 49442 | |
| REDIC, STARR OLIVIA | | ADDRESS REDACTED | | | | | | |
| REDICK, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | |
| REDICO INC | | 943 BUFORD HWY | | | BUFORD | GA | 30518 | |
| REDIGER, GABE | | 106 CUYAHOGA DR | | | DIXON | IL | 61021-0000 | |
| REDIKER, MIKE ALAN | | 330 LAURA CT | | | BRICK | NJ | 08724 | |
| REDIKER, MIKE ALAN | | ADDRESS REDACTED | | | | | | |
| REDILLO, MILAGROS | | 201 WEST 84 ST | 1 | | NEW YORK CITY | NY | 10024 | |
| REDILLO, MILAGROS | | ADDRESS REDACTED | | | | | | |
| REDING, CATHY | | 523 W SHORE | | | KEMAH | TX | 77565 | |
| REDING, JOSHUA DEAN | | ADDRESS REDACTED | | | | | | |
| REDING, PAUL R | | 5509 ORCHARDWAY DR | | | MCHENRY | IL | 60050-3387 | |
| REDING, PEARCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| REDING, WILLIAM CLARK | | ADDRESS REDACTED | | | | | | |
| REDINGER, LANCE E | | ADDRESS REDACTED | | | | | | |
| REDINGTON, RYAN P | | 14 N SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| REDINGTON, RYAN P | | ADDRESS REDACTED | | | | | | |
| REDIS MEDIA GROUP INC | | 8541 A GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| REDKEY, DAN | | P O BOX 7125 | | | TEMPE | AZ | 85281 | |
| REDLEAF, DEBORAH | | 9635 CRESTA DR | | | LOS ANGELES | CA | 90035 | |
| REDLE/SCS INC | | 100 N TYRON ST | SUITE NO B 220 334 | | CHARLOTTE | NC | 28202 | |
| REDLE/SCS INC | | SUITE NO B 220 334 | | | CHARLOTTE | NC | 28202 | |
| REDLINE SPORTS MARKETING | | PO BOX 680458 | SHOWCAR DIVISION | | ORLANDO | FL | 32868-0458 | |
| REDLINE STUDIO | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 6002 | |
| REDLINGER II, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| REDLINGER, BRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| REDLINSKI, DEREK | | ADDRESS REDACTED | | | | | | |
| REDMAN PIPE & SUPPLY CO INC | | PO BOX 849784 | | | DALLAS | TX | 75284-9784 | |
| REDMAN, ALYSSA NICOLE | | 2921 S MARVIN AVE | | | TUCSON | AZ | 85730 | |
| REDMAN, ALYSSA NICOLE | | ADDRESS REDACTED | | | | | | |
| REDMAN, CARRIE L | | ADDRESS REDACTED | | | | | | |
| REDMAN, CHARLES | | 2000 TUCKERS LANDING RD | | | RICHMOND | VA | 23236 | |
| REDMAN, CHARLES L | | ADDRESS REDACTED | | | | | | |
| REDMAN, CHRIS SEAN | | ADDRESS REDACTED | | | | | | |
| REDMAN, DEREK C | | ADDRESS REDACTED | | | | | | |
| REDMAN, JOSH | | 1210 SUMMERSET RD | | | SEVERN | MD | 21144 | |
| REDMAN, JUDITH | | ADDRESS REDACTED | | | | | | |
| REDMAN, KATRINA NAOMI | | ADDRESS REDACTED | | | | | | |
| REDMAN, LAUREN ALLISON | | ADDRESS REDACTED | | | | | | |
| REDMAN, LEON DONOVAN | | 65 ST JAMES TERRACE | 2 | | YONKERS | NY | 10704 | |
| REDMAN, LEON DONOVAN | | ADDRESS REDACTED | | | | | | |
| REDMAN, MARK G | | PO BOX 3255 | | | GLEN ALLEN | VA | 23058 | |
| REDMAN, REBECCA | | ADDRESS REDACTED | | | | | | |
| REDMAN, RISHAWN A | | ADDRESS REDACTED | | | | | | |
| REDMAN, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REDMAN, WALTER | | 14232 CASTLEROCK DR | | | ORLANDO | FL | 32828 | |
| REDMER, CHRISTOPHER ROBIN | | 155 STARK | | | ROCHESTER HILLS | MI | 48307 | |
| REDMER, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | |
| REDMILES, ANDREW | | 8218 BARRINGTON CT | | | SEVERN | MD | 21144 | |
| REDMON, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| REDMON, JAMES TERRELL | | ADDRESS REDACTED | | | | | | |
| REDMON, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| REDMON, KEENAN JOVAN | | ADDRESS REDACTED | | | | | | |
| REDMON, LADERRIEUS R | | ADDRESS REDACTED | | | | | | |
| REDMON, NANNETTE S | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDMON, SHANNAN MARIE | | 760 RIVER ST | | | SPRING LAKE | MI | 49456 | |
| REDMON, SHANNAN MARIE | | ADDRESS REDACTED | | | | | | |
| REDMOND ELECTRONICS REPAIR | | 7989 GILMAN ST | | | REDMOND | WA | 98052 | |
| REDMOND JR, EUGENIO P | | ADDRESS REDACTED | | | | | | |
| REDMOND TECHNOLOGIES | | 10430 LAKERIDGE PKY | | | ASHLAND | VA | 23005 | |
| REDMOND TV & APPLIANCE INC | | 2145 S HWY 97 | | | REDMOND | OR | 97756 | |
| REDMOND, AUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| REDMOND, CHRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| REDMOND, JACOB H | | ADDRESS REDACTED | | | | | | |
| REDMOND, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| REDMOND, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| REDMOND, JONATHAN DE MARCUS | | ADDRESS REDACTED | | | | | | |
| REDMOND, JOSHUA | | 125 LEHAM  ST | | | FORT BRAGG | NC | 28307 | |
| REDMOND, JOSHUA EDWARD | | 211 HAWTHORNE ST | | | MALDEN | MA | 02148 | |
| REDMOND, LEVI TRAVIS | | ADDRESS REDACTED | | | | | | |
| REDMOND, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| REDMOND, MIKIAELEA | | 14 BEDFORD ST | | | BEDFORD | NH | 03110 | |
| REDMOND, MIKIAELEA | | ADDRESS REDACTED | | | | | | |
| REDMOND, RANDALL KENT | | ADDRESS REDACTED | | | | | | |
| REDMOND, RYAN | | 443 MYRTLE AVE | | | ALBANY | NY | 12208-0000 | |
| REDMOND, RYAN M | | ADDRESS REDACTED | | | | | | |
| REDMOND, TRACY | | 4952 CELADON AVE | | | FAIRFIELD | OH | 45014 | |
| REDNER, CASEY | | 10420 CEDAR POINT DR | | | WHITE LAKE | MI | 48386-2977 | |
| REDNER, PATRICIA | | 7200 SNOW AVE SE | | | ALTO | MI | 49302-9396 | |
| REDNOSKE, CURTIS | | 20745 FAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 2646 | |
| REDNOSKE, CURTIS | | 20745 FAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127-2646 | |
| REDO, ROBERT CARL | | 7508 COTTONTREE WAY | | | SACRAMENTO | CA | 95828 | |
| REDO, ROBERT CARL | | ADDRESS REDACTED | | | | | | |
| REDOBLADO, JOHN ADOLFO | | ADDRESS REDACTED | | | | | | |
| REDOBLE, KRIS S | | 2816 SUGARPINE WAY | | | MODESTO | CA | 95354 | |
| REDOBLE, KRIS S | | ADDRESS REDACTED | | | | | | |
| REDONDO MACIAS, DANIEL BRYAN | | 1302 SANDIA AVE | | | SUNNYVALE | CA | 94089 | |
| REDONDO MACIAS, DANIEL BRYAN | | ADDRESS REDACTED | | | | | | |
| REDONDO, ANDRES DE JESUS | | 7313 W 30TH LN | | | HIALEAH GARDENS | FL | 33018 | |
| REDONDO, CELSA | | 1615 COPPERTREE DR | | | TARPON SPRINGS | FL | 34689-0000 | |
| REDRICK, SEDRIC LAMODE | | 2703 TRINITYBEND CIRCLE | 625 | | ARLINGTON | TX | 76006 | |
| REDSTONE ROOFING COMPANY | | PO BOX 1988 | | | HUNTSVILLE | AL | 35807 | |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVE | P O  BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVE | P O BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REDUNDANT CARTRIDGE INC | | 683 MCKINLEY ST UNIT 1 | | | EUGENE | OR | 97402 | |
| REDWAY, JOE A | | 403 MILLETT DR | | | GALLOWAY | OH | 43119 | |
| REDWINE, CONNOR MOODY | | ADDRESS REDACTED | | | | | | |
| REDWINE, DAVID W | | 304 BRYANWOOD ST | | | VERSAILLES | KY | 40383-1653 | |
| REDWINE, JACKIE | | 9175 COUNTY RD 274 | | | TYLER | TX | 75707 | |
| REDWOOD BATTERY SERVICE INC | | 5850 B REDWOOD DR | | | ROHNERT PARK | CA | 94928 | |
| REDWOOD BATTERY SERVICE INC | | 715 SOUTHPOINT BLVD STE M | | | PETALUMA | CA | 94954 | |
| REDWOOD BROADCASTING INC | | KNR NEWS RADIO | PO BOX 492890 | | REDDING | CA | 96049 | |
| REDWOOD BROADCASTING INC | | PO BOX 492890 | | | REDDING | CA | 96049 | |
| REDWOOD SYSTEMS | | PO BOX 872288 | | | VANCOUVER | WA | 98687 | |
| REDWOOD, JAMELL A | | ADDRESS REDACTED | | | | | | |
| REDWOOD, JEFF ELGIN | | ADDRESS REDACTED | | | | | | |
| REE, PAUL | | 14633 CHERRY AVE | | | FLUSHING | NY | 11355 | |
| REEB, TIMOTHY JAMES | | 803 ERIN CT | | | HAYSVILLE | KS | 67060 | |
| REEBE JR , RONNY BRIAN | | 6 CHURCH ST | 1 | | NATICK | MA | 01760 | |
| REEBE JR , RONNY BRIAN | | ADDRESS REDACTED | | | | | | |
| REEBENACKER, PAMELA K | | 5 BOYD RD | | | PERRY | NH | 03038 | |
| REEBER, JOHN MICHAEL | | 3840 JILES RD | APT 1701 | | KENNESAW | GA | 30144 | |
| REEBER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REECE & NICHOLS REALTORS | | 11500 GRANADA | | | LEAWOOD | KS | 66211 | |
| REECE HOOPES & FINCHER INC | | 400 PERIMETER CENTER TERRACE | SUITE 85 | | ATLANTA | GA | 30346 | |
| REECE HOOPES & FINCHER INC | | SUITE 85 | | | ATLANTA | GA | 30346 | |
| REECE WILLIAM H | | 1394 BELLAVISTA BLVD | | | NASHVILLE | TN | 37207 | |
| REECE, BRADLEY D | | ADDRESS REDACTED | | | | | | |
| REECE, CHRISTINA CRYSTALLYN | | 503 E LINDEN ST | | | TUCSON | AZ | 85705 | |
| REECE, CHRISTINA CRYSTALLYN | | ADDRESS REDACTED | | | | | | |
| REECE, COURTNEY CHYLANE | | ADDRESS REDACTED | | | | | | |
| REECE, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REECE, GERALD | | 1340 NOLAN ST NE | | | PALM BAY | FL | 32907 | |
| REECE, GERALD I | | ADDRESS REDACTED | | | | | | |
| REECE, JENNIFER | | 216 VANILLA LN | | | ELLIJAY | GA | 30540-0000 | |
| REECE, JUSTIN GRANT | | 4019 WOODFORD DR | | | SAN JOSE | CA | 95124 | |
| REECE, JUSTIN GRANT | | ADDRESS REDACTED | | | | | | |
| REECE, KEVIN C J | | 599 E JACKSON ST | | | NEW HOLLAND | PA | 17557 | |
| REECE, KEVIN C J | | ADDRESS REDACTED | | | | | | |
| REECE, KRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| REECE, MATTHEW LARRY | | ADDRESS REDACTED | | | | | | |
| REECE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| REECE, ROBERT | | 2403 MAPLE AVE | | | WILMIMGTON | DE | 19808 | |
| REECE, SARA NELSON | | ADDRESS REDACTED | | | | | | |
| REECE, TAMIKA CARRISSE | | 767 EASTERN PKWY | 1D | | BROOKLYN | NY | 11213 | |
| REECE, WYNNE E | | 3547 LOCHINVAR DR | | | RICHMOND | VA | 23235 | |
| REECE, WYNNE E | | ADDRESS REDACTED | | | | | | |
| REED & ASSOCIATES, MICHAEL R | | 8809 3 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| REED APPRAISAL SERVICES | | 905 PENDLETON ST | | | GREENVILLE | SC | 29601 | |
| REED BROTHERS SECURITY | | 4432 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | |
| REED COBB, BARBARA | | PO BOX 28048 | | | RICHMOND | VA | 23228 | |
| REED COLLETT, ALVIN JASON | | ADDRESS REDACTED | | | | | | |
| REED CONTRACTING SERVICES | | 4704 UNION GROVE RD | | | UNION GROVE | AL | 35175 | |
| REED ENGINEERING GROUP INC | | 2424 STUTZ DR SUITE 400 | | | DALLAS | TX | 75235 | |
| REED EUGENE | | 9438 GRAY SAGE | | | HELOTES | TX | 78023 | |
| REED EXHIBITION CO | | PO BOX 7247 7585 | | | PHILADELPHIA | PA | 19170-7585 | |
| REED GROUP LTD | | 4041 HANOVER AVE 2ND FL | | | BOULDER | CO | 80305 | |
| REED II, DARRICK KENNETH | | 181 THOMAS ST | | | BRENTWOOD | NY | 11717 | |
| REED II, DARRICK KENNETH | | ADDRESS REDACTED | | | | | | |
| REED II, THYRL DURYEA | | ADDRESS REDACTED | | | | | | |
| REED III, JOHN | | 9941 APPOLLO CT | | | LOUISVILLE | KY | 40272 | |
| REED JR , ALBERT LEE | | ADDRESS REDACTED | | | | | | |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | DENVER | CO | 802099847 | |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | DENVER | CO | 80209-9847 | |
| REED PULLEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| REED RICHARD | | 21526 HORSESHOE BEND RD | | | RUTHER GLEN | VA | 22546 | |
| REED SMITH LLP | | DEPARTMENT 33489 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| REED SMITH LLP | | PO BOX 360074M | | | PITTSBURGH | PA | 15251 | |
| REED SMITH LLP | | PO BOX 75318 | | | BALTIMORE | MD | 21275-5318 | |
| REED SR, DARRYL L | | 4304 FENCE PLACE | | | LOUISVILLE | KY | 40241 | |
| REED SR, DARRYL L | | ADDRESS REDACTED | | | | | | |
| REED, AARIS MARCHALL | | ADDRESS REDACTED | | | | | | |
| REED, AIESHE | | 14322 ELMDALE ST | | | DETROIT | MI | | |
| REED, ALAN SCOTT | | ADDRESS REDACTED | | | | | | |
| REED, ALBERT | | 6730 4TH AVE | | | SACRAMENTO | CA | 95817-0000 | |
| REED, ALBERT | | ADDRESS REDACTED | | | | | | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | ANR ENTERPRISES | | PALM DESERT | CA | 92260 | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | | | PALM DESERT | CA | 92260 | |
| REED, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| REED, AMBER CHEMERE | | ADDRESS REDACTED | | | | | | |
| REED, ANDREW TAYLOR | | ADDRESS REDACTED | | | | | | |
| REED, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| REED, ANGEL COLLEEN | | ADDRESS REDACTED | | | | | | |
| REED, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| REED, ARTHUR CLAUDE | | 7791 DUCKWOOD LANE | | | JACKSONVILLE | FL | 32210 | |
| REED, ARTHUR CLAUDE | | ADDRESS REDACTED | | | | | | |
| REED, ASHLEY DENISE | | 2180 REDMAN | | | SAINT LOUIS | MO | 63136 | |
| REED, ASHLEY DENISE | | ADDRESS REDACTED | | | | | | |
| REED, BARBARA | | 8238 UXBRIDGE COURT | | | RICHMOND | VA | 23294 | |
| REED, BARRY | | 225 S LELAND NORTON WAY | | | SAN BERNARDINO | CA | 92408-0132 | |
| REED, BILLY | | ADDRESS REDACTED | | | | | | |
| REED, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| REED, BRANDON MARK | | 10 PORSMITH CT | | | ALGONQUIN | IL | 60102 | |
| REED, BRAXTON A | | ADDRESS REDACTED | | | | | | |
| REED, BRIAN E | | ADDRESS REDACTED | | | | | | |
| REED, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| REED, BRITTANY LAUREN | | ADDRESS REDACTED | | | | | | |
| REED, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| REED, CALEB | | 2715 JEFFERSON AVE | | | JOPLIN | MO | 64804 | |
| REED, CANDACE | | 804 GARDEN GLEN LOOP | | | LAKE MARY | FL | 32746 | |
| REED, CHAD KEITH | | ADDRESS REDACTED | | | | | | |
| REED, CHANDRA | | 2660 COLLEGE NIGHT COURT APT F | | | ORLANDO | FL | 00003-2826 | |
| REED, CHARLES B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, CHARLES H | | ADDRESS REDACTED | | | | | | |
| REED, CHRISTAL R | | ADDRESS REDACTED | | | | | | |
| REED, CHRISTOPHER LUCE | | ADDRESS REDACTED | | | | | | |
| REED, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| REED, CLAUDETT E | | 4232 LAWNDALE ST | | | PHILADELPHIA | PA | 19124-4819 | |
| REED, COREY G | | ADDRESS REDACTED | | | | | | |
| REED, CRAIG M | | ADDRESS REDACTED | | | | | | |
| REED, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| REED, CURTIS J | | ADDRESS REDACTED | | | | | | |
| REED, DALIN WADE | | 1932 N MESA DR NO 34 | | | MESA | AZ | 85201 | |
| REED, DALIN WADE | | ADDRESS REDACTED | | | | | | |
| REED, DANIELLE | | ADDRESS REDACTED | | | | | | |
| REED, DANIELLE KELLIE | | ADDRESS REDACTED | | | | | | |
| REED, DARRYL L | | 4304 FENCE PL | | | LOUISVILLE | KY | 40241-1709 | |
| REED, DAVID A | | 10524 NW 13TH LANE | | | GAINESVILLE | FL | 32606 | |
| REED, DAVID A | | ADDRESS REDACTED | | | | | | |
| REED, DAVID LAJOHN | | 621 POLLARD RD | | | CLARKSVILLE | TN | 37042 | |
| REED, DAVID LAJOHN | | ADDRESS REDACTED | | | | | | |
| REED, DERRICK L | | 390 RIVERMOOR DR | | | MARIETTA | PA | 17547 | |
| REED, DERRICK L | | ADDRESS REDACTED | | | | | | |
| REED, DEVON P | | ADDRESS REDACTED | | | | | | |
| REED, DOMINIC ETHAN | | ADDRESS REDACTED | | | | | | |
| REED, DOMINIQUE KESEAN | | 6305 RIME VILLAGE NW | 605 | | HUNTSVILLE | AL | 35806 | |
| REED, DONELLA | | 7142 S RHODES AVE | 2ND FL | | CHICAGO | IL | 60619 | |
| REED, DONELLA | | ADDRESS REDACTED | | | | | | |
| REED, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| REED, EDWIN LEVON | | ADDRESS REDACTED | | | | | | |
| REED, ERIC J | | 7734 W CARROLL RD | | | CARROLLTON | GA | 30116 | |
| REED, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| REED, ERIC LORAIN | | ADDRESS REDACTED | | | | | | |
| REED, GEARY | | 3818 SUTHERLAND DR | | | WAUKEGAN | IL | 60085 | |
| REED, GEORGE GINO | | ADDRESS REDACTED | | | | | | |
| REED, GLORIA JEAN | | 242 POWELL LOOP | | | WETUMPKA | AL | 36092 | |
| REED, GORDON | | PO BOX 216 | | | WAURIKA | OK | 73573 | |
| REED, GORDON W | | ADDRESS REDACTED | | | | | | |
| REED, GREGORY | | 3505 COTTER DRA | | | LOUISVILLE | KY | 00004-0211 | |
| REED, GREGORY | | 3505 COTTER DRA | | | LOUISVILLE | KY | 40211 | |
| REED, GREGORY M | | ADDRESS REDACTED | | | | | | |
| REED, HAYLEY MACHEL | | ADDRESS REDACTED | | | | | | |
| REED, HOLLY | | 38 QUAIL RUN | | | CARTERSVILLE | GA | 30120 | |
| REED, ISAYAH | | ADDRESS REDACTED | | | | | | |
| REED, JACK | | ADDRESS REDACTED | | | | | | |
| REED, JACKIE | | 2912 RIO RITA AVE | | | LOUISVILLE | KY | 40220 | |
| REED, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| REED, JARED ASHTON | | 10 DISHLEY DR | | | MECHANICSBURG | PA | 17055 | |
| REED, JARED ASHTON | | ADDRESS REDACTED | | | | | | |
| REED, JASON | | 415 LANCELOT LANE | | | LEXINGTON | KY | 40517 | |
| REED, JASON | | ADDRESS REDACTED | | | | | | |
| REED, JASON KYLE | | ADDRESS REDACTED | | | | | | |
| REED, JASON ROBERT | | 159 CLAREMONT AVE | | | SANTA CLARA | CA | 95051 | |
| REED, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| REED, JASON T | | ADDRESS REDACTED | | | | | | |
| REED, JAVA LYNN | | ADDRESS REDACTED | | | | | | |
| REED, JAY E | | PO BOX 104 | | | ROCKVILLE | VA | 23146 | |
| REED, JAYME MICHELLE | | ADDRESS REDACTED | | | | | | |
| REED, JEREMY | | 2810 LINCOLN ST | | | ANDERSON | IN | 46016-5066 | |
| REED, JESSICA | | 10327 ZUNI ST | | | FEDERAL HEIGHTS | CO | 80260-0000 | |
| REED, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| REED, JOE | | 4536 ALDRIDGE | | | MEMPHIS | TN | 38109 | |
| REED, JOHN | | 1098 LAKERIDGE DR | | | CREEDMOOR | NC | 27522 | |
| REED, JOHN | | 214 HILL COUNTRY LANE | | | SAN ANTONIO | TX | 78232-0000 | |
| REED, JOHN | | 3814 GOLDSTEIN LN | | | LOUISVILLE | KY | 40272 | |
| REED, JOHN | | 509 DELMAR ST | 408 | | MIDLAND | TX | 79703-0000 | |
| REED, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| REED, JOHN T | | PO BOX 1725 | 117 N FOURTH ST | | PADUCAH | KY | 42002 | |
| REED, JOHN THOMPSON | | ADDRESS REDACTED | | | | | | |
| REED, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| REED, JONATHAN EVERETT | | ADDRESS REDACTED | | | | | | |
| REED, JONATHAN LARAE | | ADDRESS REDACTED | | | | | | |
| REED, JORDAN FRANKEL | | ADDRESS REDACTED | | | | | | |
| REED, JOSEPH RICHIE | | ADDRESS REDACTED | | | | | | |
| REED, JUSTIN R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| REED, KAITLYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| REED, KAMEELAH TALIAH | | 3512 EDMONTON ST | | | HEPHZIBAH | GA | 30815 | |
| REED, KATHLEEN S | | 8319 CHELMFORD RD | | | RICHMOND | VA | 23235 | |
| REED, KATHLEEN S | | ADDRESS REDACTED | | | | | | |
| REED, KATHRYN L | | ADDRESS REDACTED | | | | | | |
| REED, KEILONYA A | | 420 E 73RD ST | 1 | | RICHFIELD | MN | 55423 | |
| REED, KELLY | | 8005 MEGAN WAY | | | GLEN ALLEN | VA | 23060 | |
| REED, KEVIN | | 5380 HIGHMARKET ST | | | GEORGETOWN | SC | 29440 | |
| REED, KIMBERLY | | 701 N COLONIAL APT H204 | | | ELSMERE | DE | 19805-0000 | |
| REED, KIMBERLY MARIE | | 5400 OAK HILL RD | | | EVANSVILLE | IN | 47711 | |
| REED, KRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| REED, KRYSTAL THERESA | | ADDRESS REDACTED | | | | | | |
| REED, LAKISHA ANTOINETTE | | 2105 EASY ST | | | TYLER | TX | 75702 | |
| REED, LAKISHA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| REED, LARRY | | 1464 W JUDD RD | | | FLINT | MI | 48507-3657 | |
| REED, LARRY | | 9272 MONONGAHELA TRL | | | ASHLAND | VA | 23005 | |
| REED, LARRY A | | ADDRESS REDACTED | | | | | | |
| REED, LYNNE | | ADDRESS REDACTED | | | | | | |
| REED, MAEGAN K | | ADDRESS REDACTED | | | | | | |
| REED, MAHOGANY DEE | | ADDRESS REDACTED | | | | | | |
| REED, MARC | | 725 CHATHAM PARK DR | | | LAWRENCEVILLE | GA | 30045-6191 | |
| REED, MARCUS | | ADDRESS REDACTED | | | | | | |
| REED, MARK | | 14 SCOTT DR | | | FLORENCE | KY | 41042-1932 | |
| REED, MARK A | | ADDRESS REDACTED | | | | | | |
| REED, MARTELL DAWAIN | | ADDRESS REDACTED | | | | | | |
| REED, MARWAN SHAKIR | | ADDRESS REDACTED | | | | | | |
| REED, MATT | | ADDRESS REDACTED | | | | | | |
| REED, MATTHEW | | 2204 WHITESBURG DR  SUITE 200 | | | HUNTSVILLE | AL | 35801 | |
| REED, MATTHEW LYNN | | ADDRESS REDACTED | | | | | | |
| REED, MEGAN LAURA | | ADDRESS REDACTED | | | | | | |
| REED, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| REED, MICHAEL | | 2204 WHITESBURG DR  SUITE 200 | | | HUNTSVILLE | AL | 35801 | |
| REED, MICHAEL | | 2480 BLACKFOREST DR | | | COPLAY | PA | 18037-0000 | |
| REED, MICHAEL | | 2924 MOHAWK DR | | | JEFFERSON CITY | MO | 65101 | |
| REED, MICHAEL A | | PO BOX 244 | | | SAN DIEGO | CA | 92112-0244 | |
| REED, MICHAEL ALLEN | | 45 SHEILA COUST | | | MORTON | IL | 61550-2474 | |
| REED, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| REED, MICHEAL | | 3601 MEADOW LN | | | MOORE | OK | 73160-2956 | |
| REED, MIGUEL | | ADDRESS REDACTED | | | | | | |
| REED, MIRANDA MARIE | | ADDRESS REDACTED | | | | | | |
| REED, MORGAN LEIGH | | 3835 MOONEY RD | | | ILLIOPOLIS | IL | 62539 | |
| REED, MORGAN LEIGH | | ADDRESS REDACTED | | | | | | |
| REED, MYRA A | | 253 FOX RUN | | | LOGANVILLE | GA | 30052 | |
| REED, MYRA A | | ADDRESS REDACTED | | | | | | |
| REED, NANCY | | 6700 GLENN CIR | | | NORMAN | OK | 73026-2954 | |
| REED, NARADA LYDALE | | ADDRESS REDACTED | | | | | | |
| REED, NATALIE DAWN | | ADDRESS REDACTED | | | | | | |
| REED, NED | | 2450 SAN WEDGE LANE | | | RENO | NV | 89523 | |
| REED, NICHOLAS | | 81 OXFORD ST | 2 | | ROCHESTER | NY | 14607 | |
| REED, OCTAVIA LASHAWN | | ADDRESS REDACTED | | | | | | |
| REED, PATRICK C | | ADDRESS REDACTED | | | | | | |
| REED, PETER | | 7603 SWANN TERRACE | | | LANDOVER | MD | 20785 | |
| REED, PHILIP ROYE | | ADDRESS REDACTED | | | | | | |
| REED, PRESTON | | ADDRESS REDACTED | | | | | | |
| REED, PRISTINA | | 3612 N 12TH ST | | | OZARK | MO | 65721 | |
| REED, RANDY | | 1810 PRICE DR | | | FARMVILLE | VA | 23901 | |
| REED, RAYMOND FRANCIS | | ADDRESS REDACTED | | | | | | |
| REED, REBECCA | | ADDRESS REDACTED | | | | | | |
| REED, RICHARD | | 21526 HORSESHOE BEND RD | | | RUTHER GLEN | VA | 22546 | |
| REED, ROBERT | | 162 WEST HARBOR | | | HENDERSONVILLE | TN | 37075 | |
| REED, ROBERT | | ADDRESS REDACTED | | | | | | |
| REED, RODNEY RICHARD | | 2325 WALNUT CT | | | DEER PARK | TX | 77536 | |
| REED, RODNEY RICHARD | | ADDRESS REDACTED | | | | | | |
| REED, RONNIE LEE | | ADDRESS REDACTED | | | | | | |
| REED, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| REED, RYAN HILTON | | ADDRESS REDACTED | | | | | | |
| REED, RYAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| REED, SAMUEL DAVIS | | ADDRESS REDACTED | | | | | | |
| REED, SARAH | | 1280 HACIENDA DR | | | VISTA | CA | 92081-6451 | |
| REED, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, SHANEKA MARIE | | ADDRESS REDACTED | | | | | | |
| REED, SHANNON D | | ADDRESS REDACTED | | | | | | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| REED, SIERRA RAQUEL | | ADDRESS REDACTED | | | | | | |
| REED, STEPHANIE RANEY | | PO BOX 961014 | 0112194 CHARLES BRIAN REED | | FORT WORTH | TX | 76161 | |
| REED, STEVE | | 2204 WHITESBURG DR  SUITE 200 | | | HUNTSVILLE | AL | 35801 | |
| REED, STEVE | | 2204 WHITESBURG DR  SUTIE 200 | | | HUNTSVILLE | AL | 35801 | |
| REED, STEVEN ALAN | | ADDRESS REDACTED | | | | | | |
| REED, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| REED, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REED, TALEESA TRINEE | | ADDRESS REDACTED | | | | | | |
| REED, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| REED, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| REED, THOMAS JONATHAN | | ADDRESS REDACTED | | | | | | |
| REED, TIFFANY | | 503 AVONDALE | | | BRENTWOOD | CA | 90049-0000 | |
| REED, TIFFANY | | 79 BRANFORD RD | | | NORTH BRANFORD | CT | 06471 | |
| REED, TIFFANY | | ADDRESS REDACTED | | | | | | |
| REED, TIFFANY ALICIA | | 285 BROOK HOLLOW DR | | | MCDONOUGH | GA | 30252 | |
| REED, TIFFANY ALICIA | | ADDRESS REDACTED | | | | | | |
| REED, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| REED, TIFFARY R | | 3135 TALISMAN DR | | | DALLAS | TX | 75229 | |
| REED, TIFFARY R | | ADDRESS REDACTED | | | | | | |
| REED, TOM K | | ADDRESS REDACTED | | | | | | |
| REED, TOMSEN | | 2200 N DANDREA PKWY | 2411 | | SPARKS | NV | 89434 | |
| REED, TONITHEA J | | ADDRESS REDACTED | | | | | | |
| REED, TRACY | | 134 W PLYMOUTH ST APT 1 | | | ENGLEWOOD | CA | 90302-2255 | |
| REED, TRACY | | ADDRESS REDACTED | | | | | | |
| REED, TRAVIS EDWARD | | ADDRESS REDACTED | | | | | | |
| REED, TRAVIUS MCKEITH | | 176 FAIRTHORNE DR | | | LEESBERG | GA | 31763 | |
| REED, TRENTON JAMAR | | 2935 E CAVETT DR | | | SHREVEPORT | LA | 71104 | |
| REED, TRENTON JAMAR | | ADDRESS REDACTED | | | | | | |
| REED, VANESSA | | 3650 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027-0000 | |
| REED, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| REED, VERONICA | | 2899 SUGARLOAF DR LOT178 | | | LAKE CHARLES | LA | 70601 | |
| REED, VERONICA | | ADDRESS REDACTED | | | | | | |
| REED, VICKY | | 1008 1/2 N MORRISON ST | | | APPLETON | WI | 54911-4948 | |
| REED, VICTOR | | 2621 FORTYNINER WAY | | | ANTIOCH | CA | 94531 | |
| REED, WARREN W | | ADDRESS REDACTED | | | | | | |
| REED, WILLIAM | | ADDRESS REDACTED | | | | | | |
| REED, WILLIAM S | | 312 CROSS ST | | | MUSKEGON | MI | 49442 | |
| REED, WILLIAM SPENCER | | 312 CROSS ST | | | MUSKEGON | MI | 49442 | |
| REED, WILLIAM SPENCER | | ADDRESS REDACTED | | | | | | |
| REED, WILLIAM TAYLOR | | 1680 CARROW RD | | | CHOCOWINITY | NC | 27817 | |
| REED, XAVIER THEODORE | | ADDRESS REDACTED | | | | | | |
| REED, ZIFF M | | ADDRESS REDACTED | | | | | | |
| REEDER MARILYN V | | 4227 MEMORY LANE | | | ST CLOUD | FL | 34769 | |
| REEDER, CLINT | | 2057 MARLOW ST | | | MODESTO | CA | 95351 | |
| REEDER, CLINT F | | 3812 CHEDWORTH LN | | | MODESTO | CA | 95355-7858 | |
| REEDER, ERIC JOSEPH | | 6812 REBECCA CIRCLE | | | CARY | NC | 27518 | |
| REEDER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| REEDER, LUKE A | | 104 CROSSING POINTE CT | | | FREDERICK | MD | 21702 | |
| REEDER, LUKE A | | ADDRESS REDACTED | | | | | | |
| REEDER, MARY | | 1528 WEST PINE MEADOWS DR | | | LAKE CHARLES | LA | 70611 | |
| REEDER, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| REEDER, MICHAEL | | 2811 BOSHAM LANE | | | MIDLOTHIAN | VA | 23113 | |
| REEDER, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| REEDER, REBECCA A | | ADDRESS REDACTED | | | | | | |
| REEDS ELECTRONICS | | 325E 3RD AVE S | | | BROOKINGS | SD | 57006 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | REEDSBURG | WI | 53959 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | REEDSBURG | WI | 539590000 | |
| REEDY, AUSTIN | | 321 DONALD BROYLES RD | | | CHUCKEY | TN | 37641-0000 | |
| REEDY, AUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| REEDY, DYLAN PATRICK | | ADDRESS REDACTED | | | | | | |
| REEDY, JOHNATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| REEDY, KENNETH SHAWN | | 5622 WEST MARKET ST | B | | GREENSBORO | NC | 27409 | |
| REEDY, MICHAEL CLIFTON | | ADDRESS REDACTED | | | | | | |
| REEDY, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| REEDY, PHILIP A | | 147 W MAIN | | | MENDON | MI | 49072-0222 | |
| REEF, JARED SAMUEL | | ADDRESS REDACTED | | | | | | |
| REEFER, NERISHKA LYZBETH | | 5409 TEAL DR | | | KILLEEN | TX | 76542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEFER, NERISHKA LYZBETH | | ADDRESS REDACTED | | | | | | |
| REEG, JUSTIN | | 12720 WILLOWYCK DR | | | SAINT LOUIS | MO | 63146 | |
| REEG, JUSTIN KENDAL | | ADDRESS REDACTED | | | | | | |
| REEKES, MELISSA A | | 3907 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| REEKES, MELISSA A | | ADDRESS REDACTED | | | | | | |
| REEKIE, DAVID | | ADDRESS REDACTED | | | | | | |
| REEL PICTURE PRODUCTIONS LLC | | 5330 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| REEL THEATRE DESIGNS | | 9555 KINGS CHARTER PKWY | STE B | | ASHLAND | VA | 23005 | |
| REELECT RUST | | PO BOX 45 | DELEGATE JACK RUST | | DUNN LORING | VA | 22027 | |
| REELEY, TIMOTHY VANCE | | ADDRESS REDACTED | | | | | | |
| REELITZ, MEAGAN | | 277 S COLONIAL JOMES CR | 2 | | ATLANTA | GA | 30209 | |
| REEM, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| REEN, RORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| REEP, SANDRA | | 773 ORCHID AVE | | | CASSELBERRY | FL | 327072732 | |
| REEP, SANDRA E | | ADDRESS REDACTED | | | | | | |
| REES BROOME & DIAZ P C | | 9TH FLR 8133 LEESBURG PIKE | TYSONS CORNER | | VIENNA | VA | 22182 | |
| REES BROOME & DIAZ P C | | TYSONS CORNER | | | VIENNA | VA | 22182 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105-1509 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105 | |
| REES, CHELSEY PAIGE | | ADDRESS REDACTED | | | | | | |
| REES, EVAN MARTIN | | ADDRESS REDACTED | | | | | | |
| REES, JENNIFER | | ADDRESS REDACTED | | | | | | |
| REES, JOHN BRANDON | | ADDRESS REDACTED | | | | | | |
| REES, KEVRON | | ADDRESS REDACTED | | | | | | |
| REES, RANDY | | ADDRESS REDACTED | | | | | | |
| REES, SHAWN BRANDON | | ADDRESS REDACTED | | | | | | |
| REESE FLORAL ART | | 49 VIENNA AVE | | | NILES | OH | 44446 | |
| REESE, AARON G | | 14460 OVERLOOK RIDGE LANE | | | BEAVERDAM | VA | 23015 | |
| REESE, AARON G | | ADDRESS REDACTED | | | | | | |
| REESE, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| REESE, ALAYNA CASSANDRA | | ADDRESS REDACTED | | | | | | |
| REESE, ALEXANDRIA JUDY | | 1325 60TH ST | | | BROOKLYN | NY | 11219 | |
| REESE, ANDREW R | | 9320 CRISTALMARIE CT | | | TEMPERANCE | MI | 48182 | |
| REESE, ARIEL LYNN | | 2150 COLLEGE PL NO 23 | | | GRAND JUNCTION | CO | 81501 | |
| REESE, ARIEL LYNN | | ADDRESS REDACTED | | | | | | |
| REESE, BOBBY J JR | | 522&1/2 MAIN ST | | | AUBURNDALE | FL | 33823-4116 | |
| REESE, BRIAN JAY | | ADDRESS REDACTED | | | | | | |
| REESE, BRITTANY | | ADDRESS REDACTED | | | | | | |
| REESE, CARLTON RAY | | ADDRESS REDACTED | | | | | | |
| REESE, CECIL | | 1211 STOCKTON RD | | | KINSTON | NC | 28504-0000 | |
| REESE, CHARLENA I | | 1949 NEPTUNE DR | | | AUGUSTA | GA | 30906 | |
| REESE, CHARLENA I | | ADDRESS REDACTED | | | | | | |
| REESE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| REESE, CLINTON JAMES | | ADDRESS REDACTED | | | | | | |
| REESE, CORA | | ADDRESS REDACTED | | | | | | |
| REESE, D | | 9066 SUMMIT ST | | | ELK GROVE | CA | 95624 | |
| REESE, D | | 9066 SUMMIT ST | | | ELK GROVE | CA | 95624-2026 | |
| REESE, DANIEL | | ADDRESS REDACTED | | | | | | |
| REESE, DANIEL AARON | | 1717 PARDISEVIEW | | | MANSFILED | OH | 44905 | |
| REESE, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| REESE, DANIELLE PATRICIA | | 4429 HUNT CLUB DR | 2D | | YPSILANTI | MI | 48197 | |
| REESE, DANIELLE PATRICIA | | ADDRESS REDACTED | | | | | | |
| REESE, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | |
| REESE, DEMONTRACY | | ADDRESS REDACTED | | | | | | |
| REESE, DERRICK BARTON | | ADDRESS REDACTED | | | | | | |
| REESE, DWAYNE ALBERT | | ADDRESS REDACTED | | | | | | |
| REESE, EBONE | | ADDRESS REDACTED | | | | | | |
| REESE, EDWARD EARL | | ADDRESS REDACTED | | | | | | |
| REESE, GARRETT | | 13364 VERDON RD | | | RUTHER GLEN | VA | 22546 | |
| REESE, HEATHER LENORE | | ADDRESS REDACTED | | | | | | |
| REESE, JACQUELINE | | P O BOX 5681 | | | ROUND ROCK | TX | 78683 | |
| REESE, JAMES | | 153 SOLOMON ST | | | COLUMBIA | SC | 29203 | |
| REESE, JAMES | | ADDRESS REDACTED | | | | | | |
| REESE, JAMES G | | 116 KRISTEN LN | | | SUFFOLK | VA | 23434-9102 | |
| REESE, JASON | | ADDRESS REDACTED | | | | | | |
| REESE, JOHN | | ADDRESS REDACTED | | | | | | |
| REESE, JOHN COURTNEY | | ADDRESS REDACTED | | | | | | |
| REESE, JONATHAN ALLAN | | ADDRESS REDACTED | | | | | | |
| REESE, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| REESE, KATHRYN MABLE | | ADDRESS REDACTED | | | | | | |
| REESE, MARISSA BLAIR | | ADDRESS REDACTED | | | | | | |
| REESE, MARTIN | | 131 DIGGS DR | | | HAMPTON | VA | 23666 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REESE, MATTHEW WESLEY | | 88 REA JANET DR | 6 | | COLCHESTER | VT | 05446 | |
| REESE, MATTHEW WESLEY | | ADDRESS REDACTED | | | | | | |
| REESE, MELANIE K | | ADDRESS REDACTED | | | | | | |
| REESE, MICAH | | 10 STONE DR | | | BRISTOL | TN | 37620 | |
| REESE, MICAH I | | ADDRESS REDACTED | | | | | | |
| REESE, MICHAEL ANTHONY | | 1141 7TH ST | | | WHITEHALL | PA | 18052 | |
| REESE, MIRANDA LYNN | | ADDRESS REDACTED | | | | | | |
| REESE, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| REESE, NATASHA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| REESE, REGINA DAWN | | ADDRESS REDACTED | | | | | | |
| REESE, ROBERT | | 14025 MARICELLA LANE | | | PFLUGERVILLE | TX | 78660 | |
| REESE, SHAKERRIA N | | ADDRESS REDACTED | | | | | | |
| REESE, STEPHANIE | | 10035 OLDFIELD DR | | | RICHMOND | VA | 23235 | |
| REESE, STEPHEN SAMUEL | | 1216 WILDWOOD LANE | | | VESTAL | NY | 13850 | |
| REESE, STEPHEN SAMUEL | | ADDRESS REDACTED | | | | | | |
| REESE, TIMOTHY | | 4426 KINLOCH | | | HOUSTON | TX | 77084 | |
| REESE, VALERIE | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| REESE, VALERIE | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| REESE, WALTER L | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| REESE, WALTER L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| REESER, JUSTIN | | 333 14TH ST | 2 | | HUNTINGTON | WV | 25701 | |
| REESOR, AMY | | 8215 CANDELABRUM PLACE | | | LOUISVILLE | KY | 40214 | |
| REESOR, AMY G | | ADDRESS REDACTED | | | | | | |
| REESOR, BRAYDEN JAMES | | 2031 NORTH 1450 EAST | | | LAYTON | UT | 84040 | |
| REETZ, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| REEVE & ASSOCIATES | | 1127 HIGH RIDGE RD | | | STAMFORD | CT | 06905-1203 | |
| REEVE AIR CONDITIONING INC | | 2501 S PARK RD | | | HALLANDALE | FL | 33009 | |
| REEVE KNIGHT CONSTRUCTION INC | | 128 ASCOT DR | | | ROSEVILLE | CA | 95661 | |
| REEVE KNIGHT CONSTRUCTION INC | | 500 GIUSEPPE CT NO 2 | | | ROSEVILLE | CA | 95678 | |
| REEVE STORE EQUIPMENT CO | | PO BOX 276 | | | PICO RIVERA | CA | 90660 | |
| REEVE, RAYMOND TOWNER | | ADDRESS REDACTED | | | | | | |
| REEVES APPLIANCE SERVICE | | 2599A SOUTH UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| REEVES IV, GARRISON BENTON | | ADDRESS REDACTED | | | | | | |
| REEVES JR , DENNIS | | ADDRESS REDACTED | | | | | | |
| REEVES JR, WILLIAM | | 2318 WELLINGTON RD | | | SPARTANBURG | SC | 29302 | |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | MARTINEZ | GA | 309174017 | |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | MARTINEZ | GA | 30917-4017 | |
| REEVES, A JR | | 14722 ROSEMARY | | | DETROIT | MI | 48213-1538 | |
| REEVES, AARON | | 220 LINCOLN PARKWAY | | | CRYSTAL LAKE | IL | 60014 | |
| REEVES, AARON | | ADDRESS REDACTED | | | | | | |
| REEVES, ADRIAN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| REEVES, ALETHIA MARIE | | 1617 LAKE POINTE DR | | | STONE MOUNTAIN | GA | 30088 | |
| REEVES, ALETHIA MARIE | | ADDRESS REDACTED | | | | | | |
| REEVES, ANNETTE ANN | | 220 LINCOLN PKWY | | | CRYSTAL LAKE | IL | 60014 | |
| REEVES, ANNETTE ANN | | ADDRESS REDACTED | | | | | | |
| REEVES, AUDREY T | | ADDRESS REDACTED | | | | | | |
| REEVES, BARBARA | | ADDRESS REDACTED | | | | | | |
| REEVES, BRANCE MICHAEL | | 149 CR 795 | | | JONESBORO | AR | 72401 | |
| REEVES, BRANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| REEVES, BRANDON D | | ADDRESS REDACTED | | | | | | |
| REEVES, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| REEVES, CARL TYQUAN | | ADDRESS REDACTED | | | | | | |
| REEVES, CASEY | | ADDRESS REDACTED | | | | | | |
| REEVES, CHRISTOPHER | | 23237 CLEMENS RD | | | ATHENS | IL | 62613 | |
| REEVES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| REEVES, COREY DANIEL | | 2707 FANTOZZI RD SW | | | ALBUQUERQUE | NM | 87105 | |
| REEVES, DARIAN DJUAN | | ADDRESS REDACTED | | | | | | |
| REEVES, DENNIS | | 19 PENNSYLVANIA AVE | | | COATESVILLE | PA | 19320 | |
| REEVES, DIRRELL D | | ADDRESS REDACTED | | | | | | |
| REEVES, ERIC | | 1680 LIBERTY BELL COURT | | | RICHMOND | VA | 23233 | |
| REEVES, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| REEVES, EVAN MICHAEL | | 5007 VANE COURT | | | WALDORF | MD | 20602 | |
| REEVES, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REEVES, GABRIELLE | | 4408 BROOKSIDE AVE | | | BRISTOL | PA | 19007 | |
| REEVES, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| REEVES, GEORGE RONALD | | ADDRESS REDACTED | | | | | | |
| REEVES, JACOB XAVIER | | 104 BANK ST | 3 | | ST BERNARD | OH | 45217 | |
| REEVES, JACOB XAVIER | | ADDRESS REDACTED | | | | | | |
| REEVES, JACYN PAUL | | ADDRESS REDACTED | | | | | | |
| REEVES, JAMES | | 1473 WINDY LN | | | GULF BREEZE | FL | 32563 | |
| REEVES, JAMES | | 1576 SUNNYSIDE DR | | | YORK | SC | 29745-8412 | |
| REEVES, JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEVES, JAMES J | | ADDRESS REDACTED | | | | | | |
| REEVES, JARED | | 7610 BLANDRY BLVD | APT NO 819 | | JACKSONVILLE | FL | 32244 | |
| REEVES, JASON N | | ADDRESS REDACTED | | | | | | |
| REEVES, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| REEVES, JOHN | | ADDRESS REDACTED | | | | | | |
| REEVES, JOHNATHON WESLEY | | ADDRESS REDACTED | | | | | | |
| REEVES, JONATHON BRENT | | ADDRESS REDACTED | | | | | | |
| REEVES, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| REEVES, KEEGAN TORIN | | ADDRESS REDACTED | | | | | | |
| REEVES, MARC WILLIAM | | ADDRESS REDACTED | | | | | | |
| REEVES, MARVIN G | | 13150 SW 43RD ST | | | BENTON | KS | 67017 | |
| REEVES, MARVIN G | | ADDRESS REDACTED | | | | | | |
| REEVES, MICHAEL LEE | | 2600 WAGON WHEEL COVE | | | MEMPHIS | TN | 38133 | |
| REEVES, MIKE | | 3125 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| REEVES, MORGAN BRITTANY | | ADDRESS REDACTED | | | | | | |
| REEVES, NERONDIA | | 220 NORTH SAGE ST | | | KALAMAZOO | MI | 49006-0000 | |
| REEVES, NICK SCOTT | | ADDRESS REDACTED | | | | | | |
| REEVES, ROBERT | | 10223 SEVILLE DR | | | RICHMOND | VA | 23235 | |
| REEVES, ROGER JUSTIN | | ADDRESS REDACTED | | | | | | |
| REEVES, RONALD | | ADDRESS REDACTED | | | | | | |
| REEVES, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| REEVES, RYAN SOUTHEY | | 3400 HEATHCLIFF DR | | | MANSFIELD | TX | 76063 | |
| REEVES, RYAN SOUTHEY | | ADDRESS REDACTED | | | | | | |
| REEVES, RYAN YOUNG | | ADDRESS REDACTED | | | | | | |
| REEVES, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| REEVES, SHALENA | | ADDRESS REDACTED | | | | | | |
| REEVES, STEPHANIE CHERI | | ADDRESS REDACTED | | | | | | |
| REEVES, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| REEVES, STEVE | | 15510 ASPEN HILLS LANE | 1226 | | CHARLOTTE | NC | 28277-0000 | |
| REEVES, STEVEN | | 15510 ASPEN HILLS LANE 1226 | | | CHARLOTTE | NC | 28277-0000 | |
| REEVES, STEVEN COLE | | ADDRESS REDACTED | | | | | | |
| REEVES, TAYLOR WAYNE | | 434 WILLOW BEND DR | | | CHESAPEAKE | VA | 23323 | |
| REEVES, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| REEVES, TRAVIS LEE | | PO BOX 32 | | | MORIARTY | NM | 87035 | |
| REEVES, TYRONE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| REEVES, WILLIAM A | | 8116 S WHIPPLE ST | | | CHICAGO | IL | 60652-2629 | |
| REF CON INC | | 6942 FM 1960 EAST | DEPT 180 | | HUMBLE | TX | 77346 | |
| REF CON INC | | DEPT 180 | | | HUMBLE | TX | 77346 | |
| REF LOGISTICS LLC | | 32234 PASEO ADELANTO STE E | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| REFAZO, CESIAH | | 7837 PROVINCETOWN DR | | | RICHMOND | VA | 23235 | |
| REFAZO, CESIAH | | ADDRESS REDACTED | | | | | | |
| REFFEITT, KYLE LEONARD | | ADDRESS REDACTED | | | | | | |
| REFFETT & ASSOCIATES | | 10900 NE 4TH ST STE 2300 | | | BELLEVUE | WA | 98004 | |
| REFFITT, MOLLIE E | | 2714 JAMES RD | | | MEMPHIS | TN | 38127-8819 | |
| REFFNER, RICHARD | | 5900 ABLETTE AVE | | | LAS VEGAS | NV | 89122 | |
| REFFNER, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| REFLECTIM HOMES | | 5900 CENTREVILLE RD STE 425 | | | CENTREVILLE | VA | 20121 | |
| REFLECTIM HOMES | | C/O SEQUOIA MGMT CO | 5900 CENTREVILLE RD STE 425 | | CENTREVILLE | VA | 20121 | |
| REFLECTION RIDGE INN INC | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| REFLECTION TECHNOLOGY | | 5861 88 ST 100 | | | SACRAMENTO | CA | 95828 | |
| REFLEX INTERNATIONAL INC | | 2150 BOGGS RD STE 680 | | | DULUTH | GA | 30096 | |
| REFLEXIS | | REFLEXIS SYSTEMS INC | 3 ALLIED DR SUITE NO 400 | | DEDHAM | MA | 02026 | |
| REFLEXIS SYSTEMS INC | | 3 ALLIED DR STE 400 | | | DEDHAM | MA | 02026 | |
| REFLEXIS SYSTEMS INC | | DEPT AT 952851 | | | ATLANTA | GA | 31192-2851 | |
| REFORM, CITY OF | | PO BOX 489 | CITY CLERK | | REFORM | AL | 35481 | |
| REFORM, CITY OF | | REFORM CITY OF | CITY CLERK | PO BOX 489 | REFORM | AL | 35481 | |
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | AMARILLO | TX | 791050957 | |
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | AMARILLO | TX | 79105-0957 | |
| REFRIG A MATIC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| REFRIGERANT RECYCLING INC | | 91 120D HANUA ST | | | KAPOLEI | HI | 96707 | |
| REFRIGERANT RECYCLING INC | | 91 220 KOMOHANA ST | | | KAPOLEI | HI | 96707 | |
| REFRIGERATION SALES CORP | | PO BOX 71005 | | | CLEVELAND | OH | 44191 | |
| REFRIGERATION SERVICE INC | | 11111 GRAND RIVER AVE | | | DETROIT | MI | 48204 | |
| REFRIGERATION SERVICE INC | | 34955 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| REFRIGERATION SUPPLIES | | 1201 MONTERAY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| REFRIGERATION SUPPLIES | | DISTRIBUTOR | 1201 MONTERAY PASS RD | | MONTEREY PARK | CA | 91754 | |
| REFRON INC | | 38 18 33RD ST | | | LONG ISLAND CITY | NY | 111019874 | |
| REFRON INC | | 38 18 33RD ST | | | LONG ISLAND CITY | NY | 11101-9874 | |
| REFT, MICHAEL REGIS | | 403 ABBEY CIRCLE | | | ABINGDON | MD | 21009 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REFT, MICHAEL REGIS | | ADDRESS REDACTED | | | | | | |
| REFUGE, ANGELA | | ADDRESS REDACTED | | | | | | |
| REFUGE, ERNELL ALVIN | | ADDRESS REDACTED | | | | | | |
| REGA, JOHN | | ADDRESS REDACTED | | | | | | |
| REGAINS, SHAUN PIERRE | | ADDRESS REDACTED | | | | | | |
| REGAL ACCESS METRON CO INC | | PO BOX 760 | | | TWINSBURG | OH | 44087 | |
| REGAL CINEMAS INC | | 7132 COMMERCIAL PARK DR | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 7132 REGAL LN | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 9110 E NICHOLS AVE STE 200 | C/O CORPORATE BOX OFFICE | | CENTENNIAL | CO | 80112-3405 | |
| REGAL COMMERCIAL CLEANING INC | | PO BOX 4091 | | | GREENSBORO | NC | 27404 | |
| REGAL CORRUGATED BOX CO | | ADAMS AVE & ASHLAND ST | | | PHILADELPHIA | PA | 19124-4787 | |
| REGAL INC | | 711 MCKENZIE ST | PO BOX 586 | | YORK | PA | 17405 | |
| REGAL INC | | PO BOX 586 | | | YORK | PA | 17405 | |
| REGAL MAXWELL HOUSE HOTEL | | 2025 METROCENTER BLVD | | | NASHVILLE | TN | 37228 | |
| REGAL MAZDA | | 6184 MEMORIAL DR | | | STONE MOUNTAIN | GA | 30083 | |
| REGAL PLASTICS | | PO BOX 411458 | | | KANSAS CITY | MO | 64141 | |
| REGAL REAL ESTATE | | 4506 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| REGALADO BORGES, ANSELL | | ADDRESS REDACTED | | | | | | |
| REGALADO MORALES, JENARO | | ADDRESS REDACTED | | | | | | |
| REGALADO, DAVID | | ADDRESS REDACTED | | | | | | |
| REGALADO, FABIAN | | ADDRESS REDACTED | | | | | | |
| REGALADO, FRANK | | 33 BOULDER CREEK WAY | | | IRVINE | CA | 92602 | |
| REGALADO, GUSTAVO ARTURO | | ADDRESS REDACTED | | | | | | |
| REGALADO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| REGALADO, JUAN | | 84 TAYLOR AVE | 14 | | NORWALK | CT | 06854 | |
| REGALADO, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| REGALADO, ROSANA | | 240 S 16TH ST | | | SAN JOSE | CA | 95112 | |
| REGALADO, SILAS MIKE | | ADDRESS REDACTED | | | | | | |
| REGALIA & ASSOCIATES | | 513 15TH ST | | | MODESTO | CA | 95354 | |
| REGAN OUTDOOR ADVERTISING | | PO BOX 3313 | | | SALT LAKE CITY | UT | 84111 | |
| REGAN, BRIAN | | 111 NW 15 TERRANCE | APT E44 | | GAINESVILLE | FL | 32603 | |
| REGAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| REGAN, CHRISTOPHER GEORGE | | 5822 NW WALNUT COURT | | | PARKVILLE | MO | 64152 | |
| REGAN, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| REGAN, CHRISTOPHER SHAWN | | 33A MARC ST | | | STATEN ISLAND | NY | 10314 | |
| REGAN, DANIEL | | 600 FERN MEADOW LOOP APT NO 305 | | | MIDLOTHIAN | VA | 23114 | |
| REGAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| REGAN, DANIELLE RENE | | ADDRESS REDACTED | | | | | | |
| REGAN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| REGAN, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| REGAN, JENNIFER WOOTEN | | 222 DOUGLAS DR | | | TORONTO | ON | M4W 2C1 | CAN |
| REGAN, JOHN | | 4324 S XENON CT | | | MORRISON | CO | 80465 | |
| REGAN, JON | | ADDRESS REDACTED | | | | | | |
| REGAN, KYLE | | 901 CENTENNIAL DR | | | CHEYENNE | WY | 82001 | |
| REGAN, KYLE | | ADDRESS REDACTED | | | | | | |
| REGAN, MICHAEL | | 100 LOWE AVE | | | STOUGHTON | MA | 02072-0000 | |
| REGAN, MICHAEL BRETT | | ADDRESS REDACTED | | | | | | |
| REGAN, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| REGAN, MICHAEL TERRANCE | | ADDRESS REDACTED | | | | | | |
| REGAN, MICHAEL TRAVIS | | ADDRESS REDACTED | | | | | | |
| REGAN, NICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| REGAN, NICOLE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| REGAN, PAUL | | 3577 FORESTDALE AVE | | | WOODBRIDGE | VA | 22193 | |
| REGAN, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | |
| REGAN, SIMON MARC JAME | | ADDRESS REDACTED | | | | | | |
| REGAN, THOMAS GLENN | | 10854 FELICIA CT | | | MANASSAS | VA | 20110 | |
| REGAN, THOMAS GLENN | | ADDRESS REDACTED | | | | | | |
| REGANA, JOHNNY | | 365 GROSS ST | | | PITTSBURGH | PA | 15224 | |
| REGAR, ARI AVRAM | | ADDRESS REDACTED | | | | | | |
| REGELSON, ISAAC | | 1402 CONFEDERATE AVE | | | RICHMOND | VA | 23227 | |
| REGENA, SMITH | | 240 SAWGRASS RD | | | EAGLE SPRINGS | NC | 27242-0000 | |
| REGENCY CENTERS | | 1850 MT DIABLO BLVD STE 225 | | | WALNUT CREEK | CA | 94596 | |
| REGENCY CENTERS | | 915 WILSHIRE BLVD STE 2200 | | | LA | CA | 90016 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | | | PASADENA | CA | 91110-0725 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | SHOPS OF SANTA BARBARA | | PASADENA | CA | 91110-0725 | |
| REGENCY CENTERS LP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DR SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS LP | SHANNON ONEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS, L P | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DR SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS, L P | LEGAL DEPARTMENT | ONE INDEPENDENT DR SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS, L P | | ATTN  LEGAL DEPARTMENT | ONE INDEPENDENT DR  SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| REGENCY HEALTH ASS | | STE 22 | 2191 NORTHLAKE PKWY | | TUCKER | GA | 30084 | |
| REGENCY HEALTH ASSOCIATES | | STE 22 BLDG 11 | 2191 NORTHLAKE PKWY | | UCKER | GA | 3840 | |
| REGENCY HEALTH ASSOCIATES | | TE 22 BLDG 11 2 | 2191 NORTHLAKE PKWY | | UCKER | GA | 3840 | |
| REGENCY LIGHTING | | 16665 ARMINTA ST | | | VAN NUYS | CA | 91406 | |
| REGENCY LIGHTING | | 23661 NETWORK PL | | | CHICAGO | IL | 60673-1213 | |
| REGENCY LIMOUSINE SERVICE INC | | 8403 MAY MEADOW CT | | | BALTIMORE | MD | 21244 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REGENCY PETALUMA LLC | | 1850 MT  DIABLO BLVD SUITE 250 | ATTN  BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REGENCY REALTY GROUP INC | DEPT 6227 ANDY HOFHEIMER | | | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | 121 W FORSYTHE ST STE 200 | ATTN DEPT 6227 ANDY HOFHEIMER | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | | | PASADENA | CA | 91110-0725 | |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | VICTORIA GATEWAY CENTER | | PASADENA | CA | 91110-0725 | |
| REGENCY REPORTING INC | | 1711 TULLIE CIRCLE NE | SUITE 107 | | ATLANTA | GA | 30329 | |
| REGENCY REPORTING INC | | SUITE 107 | | | ATLANTA | GA | 30329 | |
| REGENCY SAVINGS BANK FSB | | 13333 NORTHWEST FWY STE 150 | | | HOUSTON | TX | 77040 | |
| REGENCY SAVINGS BANK FSB | | 13405 NORTHWEST FWY STE 325 | | | HOUSTON | TX | 77040 | |
| REGENCY SQUARE MERCHANTS ASSOC | | 1420 PARHAM RD | | | RICHMOND | VA | 23229 | |
| REGENCY TIRE & AUTO | | 10000 THREE CHOPT RD | | | RICHMOND | VA | 23233 | |
| REGENCY TITLE COMPANY | | 2200 POST OAK BLVD | SUITE 100 | | HOUSTON | TX | 77056 | |
| REGENCY TITLE COMPANY | | SUITE 100 | | | HOUSTON | TX | 77056 | |
| REGENCY TV & STEREO | | 9101 QUIOCCASIN RD | | | RICHMOND | VA | 23229 | |
| REGENCY, THE | | 3900 ELATI ST | INTERSTATE 25 AT EXIT 213 | | DENVER | CO | 80216 | |
| REGENCY, THE | | INTERSTATE 25 AT EXIT 213 | | | DENVER | CO | 80216 | |
| REGENHARD, KRISTINE E | | ADDRESS REDACTED | | | | | | |
| REGENSBURG III, SAMMY ALEXANDER | | 14199 BOONDOCK LN | | | MONTPELIER | VA | 23192 | |
| REGENSBURG III, SAMMY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| REGENSTEIN, CAMERON CRAIG | | ADDRESS REDACTED | | | | | | |
| REGENT COACH LINE LTD | | 1711B S LAREDO ST | | | SAN ANTONIO | TX | 78207 | |
| REGENT ELECTRIC INC | | 5235 TRACTOR RD | | | TOLEDO | OH | 43612 | |
| REGENT SECURITY SERVICES | | PO BOX 12034 | | | AUGUSTA | GA | 30914-2034 | |
| REGENTIN, JEFFREY EDWARD | | ADDRESS REDACTED | | | | | | |
| REGENTS OF UC | | DEPT K | PO BOX 24901 | | LOS ANGELES | CA | 90024-0901 | |
| REGENTS OF UC | | PO BOX 24901 | | | LOS ANGELES | CA | 900240901 | |
| REGENYE, CARY | | 16 ALDEN ST 2ND FLOOR | | | WALLINGTON | NJ | 00000-7057 | |
| REGENYE, CARY | | ADDRESS REDACTED | | | | | | |
| REGER, DOUGLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| REGG, DANIEL ALAN | | 18 PETER COOPER DR | | | POUGHKEEPSIE | NY | 12601 | |
| REGG, DANIEL ALAN | | ADDRESS REDACTED | | | | | | |
| REGGIE, DUEY | | ADDRESS REDACTED | | | | | | |
| REGGIE, PALMER | | 367 BATEMAN CIRCLE N | | | BARRINGTON HILLS | IL | 60010-0000 | |
| REGGIO GARAGE DOOR CO INC | | 2226 SCHENECTADY AVE | | | BROOKLYN | NY | 11234 | |
| REGGIO MANNING, SHIRELLE RENEE | | ADDRESS REDACTED | | | | | | |
| REGGLER, JOSHUA DARREN | | ADDRESS REDACTED | | | | | | |
| REGGLER, RAHEEM | | ADDRESS REDACTED | | | | | | |
| REGIER, DYLAN JAYMES | | 5559 S VAN GORDON ST | | | LITTLETON | CO | 80127 | |
| REGIER, KAREN | | 4624 N E 12TH ST | | | NEWTON | KS | 67114 | |
| REGIMBAL, AUSTIN JAMES | | 1122 OAKLAND ST | NO 11 | | CHENEY | WA | 99004 | |
| REGIMBAL, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| REGINA COMPANY | | 1955 LAKE PARK DR | | | SMYRNA | GA | 30080 | |
| REGINA R LOMAX | LOMAX REGINA R | 8503 W CAMDEN DR | | | ELK GROVE | CA | 95624-3144 | |
| REGINA, JOHN M | | 10644 CRESCENDO LOOP | | | CLERMONT | FL | 34711 | |
| REGINA, JOHN M | | ADDRESS REDACTED | | | | | | |
| REGINA, MARGARET M | | 10644 CRESCENDO LOOP | | | CLERMONT | FL | 34711 | |
| REGINA, MARGARET M | | ADDRESS REDACTED | | | | | | |
| REGINA, RYAN | | 178 EAST FARMINGDALE STRE | | | ISLIP TERRACE | NY | 11752-0000 | |
| REGINA, RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINAL, ALEXANDER | | 720 ST MARKS AVE | | | BROOKLYN | NY | 11216-3786 | |
| REGINALD ROMEUS P | P REGINALD ROMEUS | 10 PINE ST APT 3P | | | MINTCLAIR | NJ | 07042-4754 | |
| REGINALD, C | | 5205 EVELYN ST | | | TEXAS CITY | TX | 77591-4523 | |
| REGINALD, G | | 2135 SEQUOYAH WAY | | | CARROLLTON | TX | 75006-3139 | |
| REGINALD, SAUNDERS | | 11305 SE KONT KANGLEY | | | KENT | WA | 95036-0000 | |
| REGION 1 CT, MA, ME, NH, RI, VT | ENVIRONMENTAL PROTECTION AGENCY | 1 CONGRESS ST  SUITE 1100 | | | BOSTON | MA | 02114-2023 | |
| REGION 1 CT, MA, ME, NH, RI, VT | | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | |
| REGION 10 AK, ID, OR, WA | | 1200 SIXTH AVE | SUITE 900 | | SEATTLE | WA | 98101 | |
| REGION 2 NJ, NY, PR, VI | ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| REGION 2 NJ, NY, PR, VI | | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| REGION 3 DC, DE, MD, PA, VA, WV | ENVIRONMENTAL PROTECTION AGENCY | 1650 ARCH ST | | | PHILADELPHIA | PA | 19103-2029 | |
| REGION 3 DC, DE, MD, PA, VA, WV | | 1650 ARCH ST | | | PHILADELPHIA | PA | 19103-2029 | |
| REGION 4  AL, FL, GA, KY, MS, NC, SC, TN | ENVIRONMENTAL PROTECTION AGENCY | ATLANTA FEDERAL CENTER | 61 FORSYTH ST  SW | | ATLANTA | GA | 30303-3104 | |
| REGION 4 AL, FL, GA, KY, MS, NC, SC, TN | ATLANTA FEDERAL CENTER | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303-3104 | |
| REGION 5 IL, IN, MI, MN, OH, WI | ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3507 | |
| REGION 5 IL, IN, MI, MN, OH, WI | | 77 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3507 | |
| REGION 6 AR, LA, NM, OK, TX | ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR  SUITE 1200 | 1445 ROSS AVE | | DALLAS | TX | 75202-2733 | |
| REGION 6 AR, LA, NM, OK, TX | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVE | DALLAS | TX | 75202-2733 | |
| REGION 7 IA, KS, MO, NE | ENVIRONMENTAL PROTECTION AGENCY | 901 N  5TH ST | | | KANSAS CITY | KS | 66101 | |
| REGION 7 IA, KS, MO, NE | | 901 NORTH 5TH ST | | | KANSAS CITY | KS | 66101 | |
| REGION 8  CO, MT, ND, SD, UT, WY | ENVIRONMENTAL PROTECTION AGENCY | 80C EISC | 1595 WYNKOOP ST | | DENVER | CO | 80202-1129 | |
| REGION 8 CO, MT, ND, SD, UT, WY | | 1595 WYNKOOP ST | | | DENVER | CO | 80202-1129 | |
| REGION 9  AZ, CA, HI, NV | ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE ST | | | SAN FRANCISCO | CA | 94105 | |
| REGION 9 AZ, CA, HI, NV | | 75 HAWTHORNE ST | | | SAN FRANCISCO | CA | 94105 | |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | | | GAITHERSBURG | MD | 20885 | |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | IREM INSTITUTE OF REAL ESTATE | | GAITHERSBURG | MD | 20885 | |
| REGIONAL ACCEPTANCE CORP | | 2425 NIMMO PKY | C/O CITY OF VIRGINIA BEACH GDC | | VIRGINIA BEACH | VA | 23456 | |
| REGIONAL ADJUSTMENT BUREAU INC | | PO BOX 34111 | | | MEMPHIS | TN | 38184 | |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | LOUISVILLE | KY | 402090129 | |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | LOUISVILLE | KY | 40209-0129 | |
| REGIONAL APPRAISAL SERVICE | | 900 S HIGHWAY DR | | | FENTON | MO | 63026 | |
| REGIONAL CHAMBER OF COMMERCE | | 2020 PENNSYLVANIA AVE NW 850 | | | WASHINGTON | DC | 20006 | |
| REGIONAL ELECTRICAL SYSTEMS | | 13350 EUCLIS ST | | | EULESS | TX | 76040 | |
| REGIONAL HELP WANTED COM | | 1 CIVIC CTR PLAZA STE 506 | | | POUGHKEEPSIE | NY | 12601 | |
| REGIONAL INCOME TAX AGENCY | | P O  BOX 94736 | | | CLEVELAND | OH | 44101-4736 | |
| REGIONAL MEDICAL | | LABORATORIES INC | 175 COLLEGE ST | | BATTLE CREEK | MI | 49017 | |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | LAFAYETTE | IN | 479035649 | |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | LAFAYETTE | IN | 47903-5649 | |
| REGIONAL SUPERINTENDENT OF SCH | | 100 N WEST ST | | | JACKSONVILLE | IL | 62650 | |
| REGIONAL TELEPHONE DIRECTORY | | 1551 BROADWAY | SUITE 400 | | TACOMA | WA | 98402-3300 | |
| REGIONAL TELEPHONE DIRECTORY | | SUITE 400 | | | TACOMA | WA | 984023300 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DR | | | NEW HAVEN | CT | 065115966 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511-5966 | |
| REGIONAL WATER AUTHORITY | | PO BOX 80000 DEPT 0281 | | | HARTFORD | CT | 06180-0281 | |
| REGIONAL WATER AUTHORITY | | PO BOX 9687 | | | MANCHESTER | NH | 03108-9687 | |
| REGIONAL WATER AUTHORITY, CT | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511-5966 | |
| REGIONS BANK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0016 | |
| REGIONS BANK | | PO BOX 2526 | COMMERCIAL ACCOUNT ANALYSIS | | BIRMINGHAM | AL | 35202 | |
| REGIS, BENJAMIN PAUL | | 4876 ALBERSON CT | | | SAN DIEGO | CA | 92130 | |
| REGIS, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | |
| REGIS, CHRISMI GERMAIN | | ADDRESS REDACTED | | | | | | |
| REGIS, HANS | | ADDRESS REDACTED | | | | | | |
| REGIS, JONATHAN GREGORYR | | ADDRESS REDACTED | | | | | | |
| REGIS, MARCUS | | 176 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| REGIS, NATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| REGISTE, LYNX L | | 8748 WILLIAM SHARKEY ST | 211 | | ORLANDO | FL | 32818 | |
| REGISTE, LYNX L | | ADDRESS REDACTED | | | | | | |
| REGISTER | | PO BOX 11942 | | | SANTA ANA | CA | 92711 | |
| REGISTER CITIZEN, THE | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | |
| REGISTER FURNITURE REPAIR,DAVE | | 7915 PASEO | | | KANSAS CITY | MO | 64131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 974402188 | |
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 97440-2188 | |
| REGISTER IN PROBATE | | 333 VINE ST | | | LACROSSE | WI | 54601 | |
| REGISTER IN PROBATE | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074-0994 | |
| REGISTER NOW | | PO BOX 1816 | | | ISSAQUAH | WA | 98027 | |
| REGISTER OF PROBATE | | PO BOX 399 | | | ALFRED | OH | 04002 | |
| REGISTER OF WILLS | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| REGISTER OF WILLS | | 111 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| REGISTER OF WILLS | | 140 W SIXTH ST | | | ERIE | PA | 16501 | |
| REGISTER OF WILLS | | 313 E ALDER ST RM 103 | | | OAKLAND | MD | 21550 | |
| REGISTER OF WILLS | | 61 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| REGISTER OF WILLS | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | |
| REGISTER OF WILLS | | PO BOX 2368 | | | ANNAPOLIS | MD | 21404 | |
| REGISTER OF WILLS | | PO BOX 8811 | | | WILMINGTON | DE | 19899-8811 | |
| REGISTER OF WILLS, THE | | 500 INDIANA AVE NW | RM 5000 | | WASHINGTON | DC | 20001 | |
| REGISTER OF WILLS, THE | | RM 5000 | | | WASHINGTON | DC | 20002 | |
| REGISTER PAJARONIAN | | JEANIE JOHNSON | 100 WEST RIDGE DR | | WATSONVILLE | CA | 95076 | |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| REGISTER TURF & SUPPLY | | 10615 BEACH BLVD | SUITE 101 | | JACKSONVILLE | FL | 32246 | |
| REGISTER TURF & SUPPLY | | SUITE 101 | | | JACKSONVILLE | FL | 32246 | |
| REGISTER, ALEXANDER JAMES | | 118 PRINCETON COURT | | | ADVANCE | NC | 27006 | |
| REGISTER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| REGISTER, BOBBY J | | ADDRESS REDACTED | | | | | | |
| REGISTER, BRYAN EVERETT | | ADDRESS REDACTED | | | | | | |
| REGISTER, JERRY | | P O BOX 547 | | | GRIFTON | NC | 28530 | |
| REGISTER, KAREN LYNN | | ADDRESS REDACTED | | | | | | |
| REGISTER, LION | | | | | | TX | | |
| REGISTER, RYON M | | ADDRESS REDACTED | | | | | | |
| REGISTER, SHAWN ERIC | | ADDRESS REDACTED | | | | | | |
| REGISTER, TYLER JAMES | | 1900 SE 39TH ST | | | OCALA | FL | 34480 | |
| REGISTER, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| REGISTERED NURSE | | 622 3RD AVE | | | NEW YORK | NY | 10017 | |
| REGISTRY DISTRICT COURT | | 100 S DIXON RM 206 | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | |
| REGISTRY OF MOTOR VEHICLES | | PO BOX 199125 | RMV CITATIONS PAYMENTS | | ROXBURY | MA | 02119-9125 | |
| REGISTRY ONLINE INC | | PO BOX 2191 | | | KENNESAW | GA | 30156 | |
| REGISTRY RESORT & SPA, THE | | 250 RACQUET CLUB RD | | | FT LAUDERDALE | FL | 33326 | |
| REGISTRY, INC THE | | 4701 COX RD | SUITE 200 | | GLEN ALLEN | VA | 23060 | |
| REGMI, CHITIZ | | ADDRESS REDACTED | | | | | | |
| REGNAS, JONATHAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| REGNER, ERIC | | ADDRESS REDACTED | | | | | | |
| REGNER, ROCHELLE MAE | | 12642 MEMORIAL AVE | 2097 | | MORENO VALLEY | CA | 92553 | |
| REGNER, ROCHELLE MAE | | ADDRESS REDACTED | | | | | | |
| REGNET | | 675 SOUTHPOINTE CT STE250 | | | COLORADO SPRINGS | CO | 80906 | |
| REGO, ASNALDO | | ADDRESS REDACTED | | | | | | |
| REGO, BRANDON TAYLOR | | ADDRESS REDACTED | | | | | | |
| REGO, LORRAINE LYNN | | ADDRESS REDACTED | | | | | | |
| REGO, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| REGO, PAUL KENNETH | | ADDRESS REDACTED | | | | | | |
| REGOLIZIO, STEPHEN PHILLIP | | ADDRESS REDACTED | | | | | | |
| REGOPOULOS, JASON NICHOLAS | | 1329 FARRELL ST SOUTH | | | NORTH CANTON | OH | 44720 | |
| REGOPOULOS, JASON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| REGUERO, MARIO PATRICK | | ADDRESS REDACTED | | | | | | |
| REGUL, BRADLEY | | ADDRESS REDACTED | | | | | | |
| REGULA, DAVID J | | 99 LINCOLN | | | MT CLEMENS | MI | 48043 | |
| REGUS BUSINESS CENTRE SHANGHAI LTD | | REGUS ONE CORPORATE AVE | 15TH FLOOR | 222 HUBIN RD LUWAN DISTRICT | Shanghai | | 200021 | CHN |
| REGUS, MARJORIS VICTORIA | | ADDRESS REDACTED | | | | | | |
| REH, JOSEPH LANDON | | ADDRESS REDACTED | | | | | | |
| REH, NICHOLAS JOSEPH | | 6842 ROSE MALLOW ST | | | LAS VEGAS | NV | 89148 | |
| REH, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| REHAB ASSOC OF CENTRAL VA | | 905 COURT ST PUB SAT BLDG RM B | C/O SHERWOOD S DAY ESQ | | LYNCHBURG | VA | 24504 | |
| REHABILITATION & OCCUPATIONAL | | 1854 NEW RODGERS RD | | | LEVITTOWN | PA | 19056 | |
| REHAN, UMAIR | | 430 SENATOR ST | 19 | | BROOKLYN | NY | 11220 | |
| REHKLAU, LANDON JOHN | | ADDRESS REDACTED | | | | | | |
| REHL, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| REHLANDER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| REHLER VAUGHN & KOONE INC | | 745 E MULBERRY | | | SAN ANTONIO | TX | 782123186 | |
| REHLER VAUGHN & KOONE INC | | TRINITY PLAZA II SIXTH FLR | 745 E MULBERRY | | SAN ANTONIO | TX | 78212-3186 | |
| REHM, JEFF | | 2008 FOXBORO DR | | | FORT WAYNE | IN | 46818 | |
| REHM, JEFF CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REHM, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| REHM, TRAVIS M | | 40027 GIBRALTAR DR | | | MURRIETA | CA | 92562 | |
| REHM, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| REHMAN, ADIL UR | | ADDRESS REDACTED | | | | | | |
| REHMAN, ALI | | ADDRESS REDACTED | | | | | | |
| REHMAN, JESSICA | | 33 COBALT LANE | | | WESTBURY | NY | 11590 | |
| REHMAN, MALIK AFFAN | | ADDRESS REDACTED | | | | | | |
| REHMAN, SHAFIQ UR | | ADDRESS REDACTED | | | | | | |
| REHMAN, TARIQ | | 1810 E TERRACE | | | GRAND PRAIRIE | TX | 75050 | |
| REHMAN, TARIQ | | ADDRESS REDACTED | | | | | | |
| REHMANI, MUSTAFA | | ADDRESS REDACTED | | | | | | |
| REHN, NICHOLAS | | 3621 SMOOTH STONE DR | | | PLANO | TX | 75074 | |
| REHN, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| REHNER, FRANK MARTIN | | ADDRESS REDACTED | | | | | | |
| REHNERT, DAVID M | | 4124 REDBUD DR EAST | | | WHITEHALL | PA | 18052 | |
| REHNERT, DAVID M | | ADDRESS REDACTED | | | | | | |
| REHO, ERIC | | 30001 GOLDEN LANTERN 156 | | | LAGUNA NIGUEL | CA | 92677 | |
| REHO, ERIC | | ADDRESS REDACTED | | | | | | |
| REHRER, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| REHRIG INTERNATIONAL | | 1301 BATTERY BROOKE PKY | | | RICHMOND | VA | 23237 | |
| REHRIG INTERNATIONAL | | PO BOX 80165 | | | BALTIMORE | MD | 21280 | |
| REI, JOSEPH | | 6837 LENCZYK DR | | | JACKSONVILLE | FL | 32277-2654 | |
| REIBSAMEN, STEVEN | | 324 KEY WEST DR | | | CHARLOTTESVILLE | VA | 22911 | |
| REIBSTEIN, ZACHARY S | | ADDRESS REDACTED | | | | | | |
| REICH APPRAISAL COMPANY | | 706 MAIN ST | | | DELAFIELD | WI | 53018 | |
| REICH BROUGHTON & ASSOC INC | | 551 SHIRE CT | | | EUGENE | OR | 97401-5761 | |
| REICH, BRITTANY N | | ADDRESS REDACTED | | | | | | |
| REICH, EDWARD J | | 1500 BIRCH AVE | | | HANOVER PARK | IL | 60133 | |
| REICH, EDWARD J | | ADDRESS REDACTED | | | | | | |
| REICH, ERICKA LYNETTE | | 3838 ROUTE 27 | | | PRINCETON | NJ | 08540 | |
| REICH, ERICKA LYNETTE | | ADDRESS REDACTED | | | | | | |
| REICH, KENNETH | | 9001 W 133RD AVE LOT R30 | | | CEDAR LAKE | IN | 46303-9200 | |
| REICH, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| REICH, PHILLIP | | 3448 N OAKLAND ZION RD | | | FAYETTEVILLE | AR | 72701 | |
| REICH, PHILLIP | | ADDRESS REDACTED | | | | | | |
| REICH, ROBIN | | 2616 EASTWOOD LANE | | | ROUND ROCK | TX | 78664 | |
| REICH, ROBIN N | | 260 ROSELAWN BLVD | | | GREEN BAY | WI | 54301 | |
| REICH, ROBIN NICOLE | | ADDRESS REDACTED | | | | | | |
| REICHARD, MALARY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| REICHARDT, ANGIE | | 1820 BAUGHMAN RD | | | LUGOFF | SC | 29078 | |
| REICHARDT, PAMELA M | | 2213 ALABAMA ST NO 3 | | | HUNTINGTON BEACH | CA | 92648-2822 | |
| REICHART, SAMSON | | 11249 SILVERSTONE DR | | | MECHANICSVILLE | VA | 23116 | |
| REICHART, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| REICHEL, KURT A | | ADDRESS REDACTED | | | | | | |
| REICHEL, SUSAN | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| REICHEL, SUSAN G | | 1550 SPRINGTOWN BLVD NO 6 C | | | LIVERMORE | CA | 94551 | |
| REICHEL, SUSAN G | | ADDRESS REDACTED | | | | | | |
| REICHENBACHS | | PO BOX 3858 | | | ALLENTOWN | PA | 18106-3858 | |
| REICHENBERG, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| REICHENBERGER, SEAN TIMOTHY | | 9756 ELLSMERE WAY | | | ELK GROVE | CA | 95758 | |
| REICHENBERGER, SEAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| REICHERT, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| REICHERT, GARY | | 41086 CARDINAL FLOWER DR | | | MURRIETA | CA | 92562 | |
| REICHERT, GARY | | ADDRESS REDACTED | | | | | | |
| REICHERT, JAMES | | 38 CLINE ST | FISHER MUSIC ELECTRONIC SVC | | NORWALK | OH | 44857-1006 | |
| REICHERT, JAMES | | 38 CLINE ST | | | NORWALK | OH | 448571006 | |
| REICHERT, JASON LEE | | 1006 ELLEN DR | | | MIDDLETOWN | OH | 45042 | |
| REICHERT, JASON LEE | | ADDRESS REDACTED | | | | | | |
| REICHERT, JEREMY T | | 605 HALL ST | | | FRUITLAND PARK | FL | 34731 | |
| REICHERT, JEREMY T | | ADDRESS REDACTED | | | | | | |
| REICHERT, JONATHAN | | 5145 N SUSQUEHANNA TRAIL | | | YORK | PA | 17406-0000 | |
| REICHERT, JONATHAN RAYMOND | | ADDRESS REDACTED | | | | | | |
| REICHERT, MASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| REICHERT, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| REICHERT, SCOTT DANIEL | | 3277 PINE RIDGE DR | | | NEWBURGH | IN | 47630 | |
| REICHERT, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| REICHERT, WILLIAM PETE | | ADDRESS REDACTED | | | | | | |
| REICHL, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| REICHNER, KEVIN BRIAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REICHOW, ALEXANDER REICHOW MARK | | ADDRESS REDACTED | | | | | | |
| REICHOW, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| REICHRATH, JOSEPH | | 155 REICHRATH DR | | | MURPHYSBORO | IL | 62966 | |
| REICHRATH, JOSEPH | | ADDRESS REDACTED | | | | | | |
| REICHSTEIN, KATE | | 6795 TERRY COURT | | | ARVADA | CO | 80007 | |
| REICHWEIN, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| REICKEL, JOHN ERIC | | ADDRESS REDACTED | | | | | | |
| REICKS, JASON M | | ADDRESS REDACTED | | | | | | |
| REID & ASSOCIATES, DANNY | | PO BOX 640 | | | BURNET | TX | 78611 | |
| REID ADAMS, JOSAINE | | 5174 PAT WILEY DR | | | POWDERSPRINGS | GA | 30124 | |
| REID APPLIANCES, JACK | | 30 CIRCLE WAY PO BOX 308 | | | LAKE JACKSON | TX | 77566 | |
| REID APPRAISAL CO INC, RICHARD | | PO BOX 557 | | | NEWBURGH | IN | 47630-0557 | |
| REID INC, KEN | | PO BOX 5669 | | | VIRGINIA BEACH | VA | 23471 | |
| REID JR, GARLAND DELMA | | ADDRESS REDACTED | | | | | | |
| REID PALMER, CHARMAINE | | 907 E 221ST APT 2I | | | BRONX | NY | 10469 | |
| REID PALMER, CHARMAINE M | | ADDRESS REDACTED | | | | | | |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 606809162 | |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 60680-9162 | |
| REID ROSARIO, ASHLEY JENEE | | LAKENHEATH DR | | | MOUNT PLEASANT | SC | 29646 | |
| REID SYBIL C | | 3848 TUBEROSE CT | | | DOUGLASVILLE | GA | 30135 | |
| REID, AKIA | | 5997 SPRINGHILL DR 103 | | | GREENBELT | MD | 20770-0000 | |
| REID, AKIA MARIA | | ADDRESS REDACTED | | | | | | |
| REID, ALLAN J | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | |
| REID, ALLAN J | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| REID, ANDREW ALAN | | ADDRESS REDACTED | | | | | | |
| REID, ANTHONY | | 825 COLUMBUS AVE | 1 | | NEW YORK | NY | 10025 | |
| REID, ANTHONY | | ADDRESS REDACTED | | | | | | |
| REID, ANTHONY PAUL | | 301 PINHOOK LOOP RD | | | GASTONIA | NC | 28056 | |
| REID, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| REID, ASHLEY RENAE | | ADDRESS REDACTED | | | | | | |
| REID, ASHLYNE | | 1709 WALKER AVE | 202 | | GREENSBORO | NC | 27404 | |
| REID, ASHLYNE | | ADDRESS REDACTED | | | | | | |
| REID, BRANDON | | 400 EVA | | | HOXIE | AR | 72433-0000 | |
| REID, BRANDON DALE | | ADDRESS REDACTED | | | | | | |
| REID, BRENT | | 2135 ROSEMONT DR | | | TOBYHANNA | PA | 18466 | |
| REID, BRENT | | ADDRESS REDACTED | | | | | | |
| REID, BRICE | | ADDRESS REDACTED | | | | | | |
| REID, BRYAN | | ADDRESS REDACTED | | | | | | |
| REID, BRYAN S | | ADDRESS REDACTED | | | | | | |
| REID, CARTER | | 7706 STUART HALL RD | | | RICHMOND | VA | 23229 | |
| REID, CHAD | | 5209 MEMORIAL DR | | | KELLER | TX | 76248-0000 | |
| REID, CHAD | | ADDRESS REDACTED | | | | | | |
| REID, CHARLES SAMUEL | | 2900 SAN SIMEON WAY | | | PLANO | TX | 75023 | |
| REID, CHARLES SAMUEL | | ADDRESS REDACTED | | | | | | |
| REID, CHARLES W | | PO BOX 151 | | | VALPARAISO | FL | 32580 | |
| REID, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| REID, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| REID, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| REID, CINDY | | 10 PAGE CIR | | | MARLBOROUGH | MA | 01752-2547 | |
| REID, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| REID, CONNOR ROBERT | | ADDRESS REDACTED | | | | | | |
| REID, COURTNEY | | ADDRESS REDACTED | | | | | | |
| REID, COURTNEY ELAINE | | ADDRESS REDACTED | | | | | | |
| REID, CRAIG | | 7810 LUSBY TURN | | | BRANDYWINE | MD | 20613 | |
| REID, DANIEL | | ADDRESS REDACTED | | | | | | |
| REID, DAVID E | | 3006 CARING WAY | 407 | | PORT CHARLOTTE | FL | 33952 | |
| REID, DAVID EDOUARD | | 3006 CARING WAY | 407 | | PORT CHARLOTTE | FL | 33952 | |
| REID, DAVID EDOUARD | | ADDRESS REDACTED | | | | | | |
| REID, DAVID J | | 5608 ARVIDA COURT | 203 | | VIRGINIA BEACH | VA | 23462 | |
| REID, DAVID NATHANIEL | | 806 MAGNOLIA WAY | APT 305 | | ATLANTA | GA | 30314 | |
| REID, DAVID NATHANIEL | | ADDRESS REDACTED | | | | | | |
| REID, DELEGATE JACK | | PO BOX 29566 | | | RICHMOND | VA | 23242 | |
| REID, DOMINICA | | ADDRESS REDACTED | | | | | | |
| REID, DOUG | | 20 GREELEY ST | | | PROVIDENCE | RI | 02904-2226 | |
| REID, DOUGLAS LLOYD | | ADDRESS REDACTED | | | | | | |
| REID, EDWARD ZACHARY | | ADDRESS REDACTED | | | | | | |
| REID, ERIC C | | ADDRESS REDACTED | | | | | | |
| REID, ERICA YULONDA | | ADDRESS REDACTED | | | | | | |
| REID, ERIK PATRICK | | 709 BROOKGREEN DR | | | CARY | NC | 27511 | |
| REID, ERIK PATRICK | | ADDRESS REDACTED | | | | | | |
| REID, ERNEST EDWARD | | ADDRESS REDACTED | | | | | | |
| REID, EVAN MORGAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REID, FAITHE R | | 4719 SANTA FE TRAIL | | | ATLANTA | GA | 30331 | |
| REID, FAITHE R | | ADDRESS REDACTED | | | | | | |
| REID, GREG ALYNN | | 22019 NORTH SPRINGLAKE RD | | | HENSLEY | AR | 72065 | |
| REID, GREG ALYNN | | ADDRESS REDACTED | | | | | | |
| REID, GWENDOLYN D | | 7 NICOLE CT | | | HAMPTON | VA | 23669 | |
| REID, GWENDOLYN D | | ADDRESS REDACTED | | | | | | |
| REID, GWYNNE | | ADDRESS REDACTED | | | | | | |
| REID, HAAZIQ | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| REID, JAKE | | 1065 TEVIS ST SOUTHEAST | | | PALM BAY | FL | 32909 | |
| REID, JAMES | | 420 16TH ST SE 206 | | | WASHINGTON | DC | 20003 | |
| REID, JAMES BRADLEY | | ADDRESS REDACTED | | | | | | |
| REID, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| REID, JAMES M | | 33 TREMAINE AVE | | | KENMORE | NY | 14217 | |
| REID, JAMES M | | ADDRESS REDACTED | | | | | | |
| REID, JASON MICHAEL | | 3053 ADDIE LANE | | | JACKSONVILLE | FL | 32223 | |
| REID, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| REID, JEREMY NORMAN | | ADDRESS REDACTED | | | | | | |
| REID, JESSICA G | | 336 SAINT THOMAS DR F | | | NEWPORT NEWS | VA | 23606 | |
| REID, JOHN MICHAEL | | 521 TEXAS ST | UNIT NO 12 | | DENTON | TX | 76209 | |
| REID, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REID, JOSHUA DARREL | | ADDRESS REDACTED | | | | | | |
| REID, KADIANN | | 255 NE FLORESTA DR | | | PORT ST LUCIE | FL | 34983 | |
| REID, KADIANN | | ADDRESS REDACTED | | | | | | |
| REID, KAIRI T | | ADDRESS REDACTED | | | | | | |
| REID, KAIRIT | | 27 NEW OCEAN ST | | | LYNN | MA | 01902-0000 | |
| REID, KATHERINE | | ADDRESS REDACTED | | | | | | |
| REID, KEITH | | 2829 HILLIARD RD | | | RICHMOND | VA | 23228-0000 | |
| REID, KEITH | | ADDRESS REDACTED | | | | | | |
| REID, KEITH OBRIAN | | ADDRESS REDACTED | | | | | | |
| REID, KELLENE DEANDRO | | 1837 OTTAWA DR | | | TOLEDO | OH | 43606 | |
| REID, KELLENE DEANDRO | | ADDRESS REDACTED | | | | | | |
| REID, KELLY | | ADDRESS REDACTED | | | | | | |
| REID, KELVIN F | | 3105 MAIN ST APT 3 | | | CALEDONIA | NY | 14423 | |
| REID, KELVIN F | | ADDRESS REDACTED | | | | | | |
| REID, KENDRICK JUSTIN | | ADDRESS REDACTED | | | | | | |
| REID, KENNY | | 8910 MILL GROVE RD | | | INDIAN TRAIL | NC | 28079 | |
| REID, KERRY SHANNON | | ADDRESS REDACTED | | | | | | |
| REID, KEVIN | | ADDRESS REDACTED | | | | | | |
| REID, KIMARLEY SHAUNA KAY | | ADDRESS REDACTED | | | | | | |
| REID, KYLE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| REID, LA TOYA LYNN | | ADDRESS REDACTED | | | | | | |
| REID, LATOYA | | 620 GATES AVE APTNO 2E | | | BROOKLYN | NY | 11221 | |
| REID, LAURENCE SOCRATES M | | ADDRESS REDACTED | | | | | | |
| REID, LENON L | | 120 WOODCHUCK LN | | | WINCHESTER | VA | 22602-2252 | |
| REID, LOUIS LEE | | 6239 STRAWBERRY WAY | | | SALISBURY | MD | 21801 | |
| REID, MARGARET | | 5407 E LORANE RD | | | READING | PA | 19606-3729 | |
| REID, MARGARET MARY | | ADDRESS REDACTED | | | | | | |
| REID, MARSHA OLIVIA | | ADDRESS REDACTED | | | | | | |
| REID, MASHAWN DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| REID, MATTHEW | | 4 VASSAR CIRCLE | | | LITTLE ROCK | AR | 72204 | |
| REID, MATTHEW | | 9330 W MCDOWELL RD  NO  1080 | | | PHOENIX | AZ | 85037 | |
| REID, MATTHEW | | ADDRESS REDACTED | | | | | | |
| REID, MATTHEW ALLEN ROSS | | ADDRESS REDACTED | | | | | | |
| REID, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| REID, MATTHEW MORRIS | | ADDRESS REDACTED | | | | | | |
| REID, MAURICE | | ADDRESS REDACTED | | | | | | |
| REID, MELISSA DAWN | | ADDRESS REDACTED | | | | | | |
| REID, MICHAEL A | | 99 PRESTON ST | | | MARLBORO | MA | 01752 | |
| REID, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| REID, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| REID, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| REID, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| REID, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| REID, MORGAN BRITTANY | | ADDRESS REDACTED | | | | | | |
| REID, MORIKAWA | | 1707 KEEAUMOKU ST | | | HONOLULU | HI | 96822-0000 | |
| REID, NATHAN | | 386 OLINDA DR | | | BREA | CA | 92823-0000 | |
| REID, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| REID, NICHOLE | | ADDRESS REDACTED | | | | | | |
| REID, NOLAN YORK | | ADDRESS REDACTED | | | | | | |
| REID, OKINI | | ADDRESS REDACTED | | | | | | |
| REID, PATRICK | | ADDRESS REDACTED | | | | | | |
| REID, ROBERT | | 14719 COLLINGTON TURN | | | MIDLOTHIAN | VA | 23112 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REID, ROBERT | | ADDRESS REDACTED | | | | | | |
| REID, ROBERT CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| REID, ROHAN | | 281 CROWN ST APT17B | | | BROOKLYN | NY | 00001-1225 | |
| REID, ROHAN | | 281 CROWN ST APT17B | | | BROOKLYN | NY | 11225 | |
| REID, ROHAN A | | ADDRESS REDACTED | | | | | | |
| REID, ROHAN RICHARDO | | 332 MOUNTAIN GROVE ST | | | BRIDGEPORT | CT | 06605 | |
| REID, RONALD ANTHONY | | 1 WEST 27TH ST | | | WILMINGTON | DE | 19802 | |
| REID, RYAN MICHAEL | | 107 LINCOLN AVE | | | BERRYVILLE | VA | 22611 | |
| REID, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REID, RYAN RICHARD | | 1041 IRON HORSE DR | | | SAGINAW | TX | 76131 | |
| REID, SABRINA MARIE | | ADDRESS REDACTED | | | | | | |
| REID, SALLY PRICE | | 20043 FEATHER DR | | | ROCKVILLE | VA | 23146 | |
| REID, SALLY PRICE | | ADDRESS REDACTED | | | | | | |
| REID, SEAN FRANKLYN | | ADDRESS REDACTED | | | | | | |
| REID, SEMAJ RAHEEN | | ADDRESS REDACTED | | | | | | |
| REID, SHANICE LANAE | | 40 BAY MEADOW RD | A | | SPRINGFIELD | MA | 01109 | |
| REID, SHANICE LANAE | | ADDRESS REDACTED | | | | | | |
| REID, SHANNA M | | ADDRESS REDACTED | | | | | | |
| REID, SHAWN | | 500 SO LAVETA PARK CIR NO 24 | | | ORANGE | CA | 92368-4058 | |
| REID, SUSAN M | | 3003 BARBARA PLACE | | | RICHMOND | VA | 23233 | |
| REID, SUSAN M | | ADDRESS REDACTED | | | | | | |
| REID, SYBIL | | 3848 TUBEROSE COURT | | | DOUGLASVILLE | GA | 30135 | |
| REID, SYBIL C | | ADDRESS REDACTED | | | | | | |
| REID, THERESA | | 8661 GREENBELT RD 202 | | | GREENBELT | MD | 20770 | |
| REID, THERESA NATASHA | | ADDRESS REDACTED | | | | | | |
| REID, THOMAS | | 7935 CREEKWOOD COURT | | | ALTO | MI | 49302-0000 | |
| REID, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| REID, TORRY | | 4213 WESLEY HALL LANE | | | DECATUR | GA | 30035 | |
| REID, TORRY | | ADDRESS REDACTED | | | | | | |
| REID, TOYAH AYESHA | | 6923 DONACHIE RD | E | | TOWSON | MD | 21239 | |
| REID, TOYAH AYESHA | | ADDRESS REDACTED | | | | | | |
| REID, TRAVIS VOUGHT | | ADDRESS REDACTED | | | | | | |
| REID, TREMAYNE L | | ADDRESS REDACTED | | | | | | |
| REID, WARREN | | 5017 MARKET ST | | | PHILADELPHIA | PA | 19139-0000 | |
| REID, WARREN EUGENE | | ADDRESS REDACTED | | | | | | |
| REID, WESLEY | | 1103 COQUINA COURT | | | MEBANE | NC | 27302 | |
| REIDELBACH, CHARLES JUSTIN | | ADDRESS REDACTED | | | | | | |
| REIDENHOUR, JOEY | | 409 COLLEGE BLVD | | | KUTZTOWN | PA | 19530 | |
| REIDER, MARK C | | 11501 HOMESTAKE PEAK | | | LITTLETON | CO | 80127 | |
| REIDER, MARK C | | ADDRESS REDACTED | | | | | | |
| REIDER, SHANE CHARLES | | ADDRESS REDACTED | | | | | | |
| REIDOUT, CHAUNCEY | | 1945 LONGFELLOW AVE NO 5 | | | BRONX | NY | 10459 | |
| REIDS TV INC | | 2510 CRILL AVE | | | PALATKA | FL | 32177 | |
| REIDY, BARBARA | | 33 MEADOW DR | | | STONY BROOK | NY | 11790 | |
| REIDY, ERIC | | ADDRESS REDACTED | | | | | | |
| REIDY, JEREMY | | 425 NORTH NORWALK | | | MESA | AZ | 85205 | |
| REIDY, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| REIDY, NEIL | | 3707 37TH WAY | | | WEST PALM BEACH | FL | 33407 | |
| REIERSON, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| REIERSON, KEVIN C | | ADDRESS REDACTED | | | | | | |
| REIF TRUSTEE, GERALD L | | PO BOX 350 | SUPERIOR COURT OFFICE ESSEX | | SOUTH ORANGE | NJ | 07079 | |
| REIF, W MICHAEL | | 425 W CAPITOL AVE STE 3700 | | | LITTLE ROCK | AR | 72201 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT  INC | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 1001 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| REIFF, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| REIFSCHNEIDER, GALEN | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILL | AZ | 85268 | |
| REIFSCHNEIDER, GALEN | | 8129 E MULBERRY ST | | | SCOTTSDALE | AZ | 85251 | |
| REIFSNYDER, DIRK | | ADDRESS REDACTED | | | | | | |
| REIFSNYDER, JESSICA L | | ADDRESS REDACTED | | | | | | |
| REIGAL, LYNN DENISE | | 625 NEW BRITAIN AVE | | | HARTFORD | CT | 06106 | |
| REIGAL, LYNN DENISE | | ADDRESS REDACTED | | | | | | |
| REIGEL, DENNIS | | 519 SOUTH MAIN ST PO BOX 890 | | | GRANITE QUARRY | NC | 28072-0890 | |
| REIGELSPERGER, ANDREW MICHAEL | | 1043 COURTNEY DR | C | | RIVERSIDE | OH | 45424 | |
| REIGELSPERGER, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| REIGER, JUSTIN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REIGHARD ELECTRICAL, G | | 55 PIERCE LN STE 101 | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | 700 AIRPORT RD | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | PO BOX 2412 | 1604 E THIRD ST | | WILLIAMSPORT | PA | 17701-2412 | |
| REIGHARD, ALEX KYLE | | 1210 SOMERSET AVE | | | WINDBER | PA | 15963 | |
| REIGHARD, ALEX KYLE | | ADDRESS REDACTED | | | | | | |
| REIGHARD, CARRIE BETH | | ADDRESS REDACTED | | | | | | |
| REIGHARD, CHARLES EVANDER | | ADDRESS REDACTED | | | | | | |
| REIGHARD, DAEGEL RACHEED | | ADDRESS REDACTED | | | | | | |
| REIGHARD, ERIC MICHAEL | | 415 BROOKSIDE WAY | | | JOHNSTOWN | PA | 15904 | |
| REIGHARD, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| REIGLE TRUSTEE, FREDERICK L | | PO BOX 4010 | | | READING | PA | 19606 | |
| REILAND, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| REILLEY, ROBERT | | 616 WATERFALL LN | | | ELGIN | IL | 60123-6882 | |
| REILLEY, SHEENA ROSE | | 7036 STATE ST RD | | | AUBURN | NY | 13021 | |
| REILLEY, SHEENA ROSE | | ADDRESS REDACTED | | | | | | |
| REILLY APPLIANCE SVC, RICHARD | | 14 FINEVIEW DR | | | DEERFIELD | NY | 13502 | |
| REILLY APPRAISAL COMPANY | | 1354 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| REILLY APPRAISAL COMPANY | | 150 MIDWAY RD STE 161 | | | CRANSTON | RI | 02920-5745 | |
| REILLY COMPANY, PAUL | | 7085 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| REILLY INC, MS | | PO BOX 254 | | | EASTON | PA | 180440254 | |
| REILLY INC, MS | | PO BOX 254 | | | EASTON | PA | 18044-0254 | |
| REILLY, BRYANP | | ADDRESS REDACTED | | | | | | |
| REILLY, CAREY | | 14101 RAMBLEWWOD RD | | | CHESTER | VA | 23831 | |
| REILLY, CHRISTOPHER JOHN | | 89 ELLIOTT ST | | | DANVERS | MA | 01923 | |
| REILLY, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| REILLY, DEVIN LOUIS | | 8886 STONE VISTA LANE | | | WEST JORDAN | UT | 84088 | |
| REILLY, EUNICE | | 2408 CRANBROOK RD | | | RICHMOND | VA | 23229 | |
| REILLY, HENRY WALTER | | ADDRESS REDACTED | | | | | | |
| REILLY, JAKE P | | 5875 MONARCH RD | | | LONGMONT | CO | 80503 | |
| REILLY, JAKE PHILIP | | ADDRESS REDACTED | | | | | | |
| REILLY, JESSICA | | 3611 SW 34TH ST | 200 | | GAINESVILLE | FL | 32608 | |
| REILLY, JIM | | 8501 E ALAMEDA | NO 1323 | | DENVER | CO | 80230 | |
| REILLY, JOHN | | 14901 MARINERS WAY | | | MIDLOTHIAN | VA | 23112 | |
| REILLY, JOHN | | ADDRESS REDACTED | | | | | | |
| REILLY, JONATHAN MICHAEL | | 4460 WINDINGCREEK RD | | | MANLIUS | NY | 13104 | |
| REILLY, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REILLY, JOSEPH V | | 12013 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| REILLY, JOSEPH V | | ADDRESS REDACTED | | | | | | |
| REILLY, JUSTIN A | | 832 N INDIANA AVE | | | LINDENHURST | NY | 11757 | |
| REILLY, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| REILLY, KATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| REILLY, KYLE | | ADDRESS REDACTED | | | | | | |
| REILLY, LAURA | | ADDRESS REDACTED | | | | | | |
| REILLY, MATT | | ADDRESS REDACTED | | | | | | |
| REILLY, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| REILLY, MATTHEW JAMES | | 543 NORTH ISABEL ST | | | GLENDALE | CA | 91206 | |
| REILLY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| REILLY, MIKE | | 44 ARMSTRONG CIRCLE | | | BRAINTREE | MA | 02184 | |
| REILLY, MIKE | | ADDRESS REDACTED | | | | | | |
| REILLY, PATRICIA KATLIN | | ADDRESS REDACTED | | | | | | |
| REILLY, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| REILLY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| REILLY, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| REILLY, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| REILLY, SEAN ANDREW | | 21 SPRINGMEADOW DR | | | HOLBROOK | NY | 11741 | |
| REILLY, SEAN ANDREW | | ADDRESS REDACTED | | | | | | |
| REILLY, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| REILLY, TERRANCE GERARD | | ADDRESS REDACTED | | | | | | |
| REILLY, THERESE | | 1530 GLENWOOD RD | | | GLENDALE | CA | 91201-1941 | |
| REILLY, TIMOTHY D | | 1600 CEDAR GROVE TERRACE | | | RICHMOND | VA | 23228 | |
| REILLY, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| REILLY, TRAVIS N | | ADDRESS REDACTED | | | | | | |
| REILLY, WILLIAM | | 6832 36TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| REILLY, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| REILLY, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| REILY, PATRICK | | 1885 PEELER RD | | | ATLANTA | GA | 30338 | |
| REIM PETER J | | 284 ELM ST | APTNO 101 | | BIGGEFORD | ME | 04005 | |
| REIMA, ZION L | | 1108 KAWELOKA ST | | | PEARL CITY | HI | 96782 | |
| REIMA, ZION L | | ADDRESS REDACTED | | | | | | |
| REIMANN, MARK PIERCE | | ADDRESS REDACTED | | | | | | |
| REIMER, BETH ANN | | ADDRESS REDACTED | | | | | | |
| REIMER, EMILY Y | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REIMER, JACOB DOUGLAS | | 1100 DRAYTON ST | | | NORMAL | IL | 61761 | |
| REIMER, JANET | | 3411 NW DUNCAN RD NO 3 | | | BLUE SPRINGS | MO | 64015 | |
| REIMER, KATIE LEE | | 652 WEAVER RD | | | PALM BAY | FL | 32908 | |
| REIMER, STEVE | | 6212 E 16TH ST | | | TUCSON | AZ | 85711-0000 | |
| REIMER, STEVE PAUL | | ADDRESS REDACTED | | | | | | |
| REIMERS, COREY ALLAN | | 272 HIGH KNOB RD | | | ATHOL | MA | 01331 | |
| REIMERS, JOHN | | ADDRESS REDACTED | | | | | | |
| REIMERS, RACHEL | | ADDRESS REDACTED | | | | | | |
| REIMERS, WILLIAM | | 200 E FILMORE | | | PHOENIX | AZ | 85004-2116 | |
| REIMONENQ, ROY | | ADDRESS REDACTED | | | | | | |
| REIN EVANS & SESTANOVICH LLP | | 1925 CENTURY PARK E 16TH FL | | | LOS ANGELES | CA | 90067 | |
| REINA, ANDREW ROBER | | 221 W MAIN ST | | | FRANKFORT | NY | 13340 | |
| REINA, ANDREW ROBER | | ADDRESS REDACTED | | | | | | |
| REINA, JEFF | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| REINALDO R ALEA | ALEA REINALDO R | 606 GREENE DR | | | LEBANON | TN | 37087-0252 | |
| REINARD, BRANDON W | | ADDRESS REDACTED | | | | | | |
| REINARD, LOGAN C | | ADDRESS REDACTED | | | | | | |
| REINBEAU, KEN | | 428 FREIL RD | | | BADEN | PA | 15005 | |
| REINBERGER, TODD HOWARD | | 10588 SCOTT DR | | | HUNTLEY | IL | 60142 | |
| REINBERGER, TODD HOWARD | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| REINBRECHT, GARY K | | R MINISTRO VIVEIROS DE CASTRO | | | COPACABANA RJCEP | | | |
| REINBRECHT, NANCY | | 8177 SAINT JOHN RD | | | ELBERFELD | IN | 47613 9401 | |
| REINDAL, DOUGLAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| REINDEL, GREG ALAN | | ADDRESS REDACTED | | | | | | |
| REINDL, AMY H | | ADDRESS REDACTED | | | | | | |
| REINE, KENNON | | 3609 MOUNT VIEW DR | | | AUGUSTA | GA | 30906 | |
| REINECKE, BRYAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| REINECKER, MARC NEIL | | ADDRESS REDACTED | | | | | | |
| REINEKE, DAVID | | MICHAEL DELANEY HIS ATTORNEY | 12416 S HARLEM STE 103 | | PALOS HEIGHTS | IL | 60463 | |
| REINEKE, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| REINEMAN, DAN R | | ADDRESS REDACTED | | | | | | |
| REINER, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| REINER, MATTHEW WALTER | | 8719 KATHLEEN LANE | | | TINLEY PARK | IL | 60487 | |
| REINER, STUART | | 718 DONEGAL COURT | | | MATTHEWS | NC | 28105 | |
| REINERS, ALEX JAMES | | 4306 CLAY CANYON | | | KATY | TX | 77450 | |
| REINERS, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| REINERS, AMBER JO | | ADDRESS REDACTED | | | | | | |
| REINERT, APRIL C | | ADDRESS REDACTED | | | | | | |
| REINERT, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| REINERTSEN, JOSH BRUCE | | ADDRESS REDACTED | | | | | | |
| REINERTSON, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| REINERTSON, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| REINHARD ROBERT L | | P O BOX 533 | | | EPSOM | NH | 03234 | |
| REINHARD, AMBERLEY NICOLE | | 1055 REESE LN | | | AZLE | TX | 76020 | |
| REINHARD, AMBERLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| REINHARD, JOSHUA LEE | | 149 SOUTH HUXLEY DR | | | CHEEKTOWAGA | NY | 14225 | |
| REINHARD, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| REINHARD, ROBERT | | ADDRESS REDACTED | | | | | | |
| REINHARDT, ANDREW JAMES | | 109 EAST AVE | | | FRANKFORT | NY | 13340 | |
| REINHARDT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| REINHARDT, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| REINHARDT, DAQUAN | | ADDRESS REDACTED | | | | | | |
| REINHARDT, EVAN ERIC | | 9969 TICE RD | | | EDEN | NY | 14057 | |
| REINHARDT, EVAN ERIC | | ADDRESS REDACTED | | | | | | |
| REINHARDT, JUSTIN N | | ADDRESS REDACTED | | | | | | |
| REINHARDT, MICHAEL JAN | | ADDRESS REDACTED | | | | | | |
| REINHARDT, NORMAN B | | ADDRESS REDACTED | | | | | | |
| REINHARDT, SAMANTHA KITTY | | ADDRESS REDACTED | | | | | | |
| REINHARDT, WILLIAM | | 123 ABC RD | | | BAAAAASTON | NY | 00001-2345 | |
| REINHARDT, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| REINHART, CHRISTOPHER ALBERT | | 5811 RUSSETT RD | | | MADISON | WI | 53562 | |
| REINHART, ERIK | | ADDRESS REDACTED | | | | | | |
| REINHART, KARL | | ADDRESS REDACTED | | | | | | |
| REINHART, KEEGAN C | | ADDRESS REDACTED | | | | | | |
| REINHOLD, JEREMY BRIAN | | ADDRESS REDACTED | | | | | | |
| REINHOLD, JOSHUA TYLER | | 1500 FOREST AVE | 11B | | PORTLAND | ME | 04103 | |
| REINHOLD, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| REINHOLT, ERIC DANE | | 6550 LEXINGOTON | 206 | | BEAUMONT | TX | 77706 | |
| REINIGER, BRANDON KARL | | ADDRESS REDACTED | | | | | | |
| REINING JR, ARTHUR JOSEPH | | 2527 DUPONT ST | | | COATESVILLE | PA | 19320 | |
| REININGER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REINKE, ROB | | PO BOX 1306 | | | DRIGGS | ID | 83422 | |
| REINKING, BRADLEY | | 5850 91ST AVE | | | PINELLAS PARK | FL | 33782-4910 | |
| REINKING, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| REINOSO, NELSON JOE | | 726 THURBER | | | COLUMBUS | OH | 43210 | |
| REINOSO, ZAIDA | | 36 SLAYTON WAY | | | ROXBURY | MA | 02119 | |
| REINSCH SERVICE | | 1931 W MAIN ST | | | JEFFERSON CITY | MO | 65109 | |
| REINSEL, MATTHEW C | | 9867 N LEWIS AVE | | | KANSAS CITY | MO | 64157 | |
| REINSEL, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| REINSMITH, NICHOLAS THOMAS | | ADDRESS REDACTED | | | | | | |
| REINTGEN, ED LOUIS | | ADDRESS REDACTED | | | | | | |
| REINTJES, LINDA | | 45183 TIOGA ST | | | TEMECULA | CA | 92592 | |
| REINZO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| REINZO, ANDREW JOHN | | P O BOX 182 | | | MILFORD | ME | 04461 | |
| REIP, BRIAN ANTHONY | | 213 WEST END AVE | | | MASSAPEQUA | NY | 11758 | |
| REIP, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| REIP, RICHARD | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| REIQC | | 203 WOOD VALLEY CT | | | ABINGDON | MD | 21009 | |
| REIS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| REIS, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| REIS, DUSTIN STEELE | | ADDRESS REDACTED | | | | | | |
| REIS, EDWARD PETER | | ADDRESS REDACTED | | | | | | |
| REIS, ERIC | | 8021 9TH ST | B2 | | BUENA PARK | CA | 90621-0000 | |
| REIS, ERIC D | | ADDRESS REDACTED | | | | | | |
| REIS, JULIO F | | ADDRESS REDACTED | | | | | | |
| REIS, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| REIS, KATELYN DIANE | | ADDRESS REDACTED | | | | | | |
| REIS, KATLYNN | | ADDRESS REDACTED | | | | | | |
| REIS, LOGAN SHANE | | 7007 VALERIANA AVE | | | CITRUS HEIGHTS | CA | 95621 | |
| REIS, LOGAN SHANE | | ADDRESS REDACTED | | | | | | |
| REIS, RODOLPHO V | | 501 NW SELVITZ RD | | | PORT SAINT LUCIE | FL | 34983-1051 | |
| REIS, SEAN PETER | | ADDRESS REDACTED | | | | | | |
| REIS, TYSON JAMES | | ADDRESS REDACTED | | | | | | |
| REISDORF, DANIEL | | ADDRESS REDACTED | | | | | | |
| REISE, ALIESHIA REBECCA | | ADDRESS REDACTED | | | | | | |
| REISE, KENNETH A | | ADDRESS REDACTED | | | | | | |
| REISEMAN PA, HARVEY I | | 422 NE 195TH ST | | | MIAMI | FL | 33179 | |
| REISENBERG, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| REISER, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| REISER, WILLIAM EDMUND | | ADDRESS REDACTED | | | | | | |
| REISERT, GREGORY ROBERT | | 166 52 21ST AVE | | | WHITESTONE | NY | 11357 | |
| REISFELT, NICHOLAS | | 3550 KENESAW DR | | | LEXINGTON | KY | 40515-0000 | |
| REISFELT, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | |
| REISING, THEA MARIE | | 2727 MAUDE ST | | | RIVERSIDE | CA | 92506 | |
| REISING, THEA MARIE | | ADDRESS REDACTED | | | | | | |
| REISINGER, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | |
| REISINGER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| REISINGER, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| REISINGER, NATHAN | | 54 NORTH BAY SHORE DR | | | FREDERICA | DE | 19946-0000 | |
| REISINGER, NATHAN T | | ADDRESS REDACTED | | | | | | |
| REISMAN, ARTHUR | | 2745 W WHITE OAK CT | | | LAFAYETTE | CO | 80026-8007 | |
| REISNER, RONALD L | | 3304 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| REISS & COMPANY, I | | 60 E 42ND ST STE 1841 | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | LOCKBOX 10078 | CHURCH ST STA | | NEW YORK | NY | 10259-0078 | |
| REISS & COMPANY, I | | 60 EAST 42ND ST STE 2201 | AGENT CHELMSFORD REALTY | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | AGENT CHELMSFORD REALTY | | | NEW YORK | NY | 10165 | |
| REISS JR , WILLIAM GEORGE | | 252 WEST PROSPECT AVE | | | PITTSBURGH | PA | 15205 | |
| REISS JR , WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| REISS, CATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| REISS, JEFF | | ADDRESS REDACTED | | | | | | |
| REISS, KEVIN S | | 1348 TROXELL ST | | | ALLENTOWN | PA | 18109-1776 | |
| REISSMAN PLUMBING & HEATING | | PO BOX 173 | | | CHESTER | NJ | 07930 | |
| REISTER, DAN | | 6912 HAIN ST | | | WHITEHALL | MI | 49461-9100 | |
| REISZ, ROBB J | | ADDRESS REDACTED | | | | | | |
| REISZL, AMY | | 5233 40TH AVE NE | | | SEATTLE | WA | 98105 | |
| REISZL, AMY M | | 5233 40TH AVE NE | | | SEATTLE | WA | 98105 | |
| REITANO, DARRYL W | | 265 SCOTCHTOWN RD | | | GOSHEN | NY | 10924 | |
| REITANO, DARRYL W | | ADDRESS REDACTED | | | | | | |
| REITENOUR & SON | | 119 E MAIN ST | | | PORTLAND | IN | 47371 | |
| REITER, BARBARA | | 3825 WASHINGTON ST | | | HOLLYWOOD | FL | 33021-0000 | |
| REITER, JONATHAN | | 2530 N SACRAMENTO AVE | APT 108 | | CHICAGO | IL | 60647 | |
| REITER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K ST NW | | | WASHINGTON | DC | 200061003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K ST NW | | | WASHINGTON | DC | 20006-1003 | |
| REITES, TRACY | | 3481 5TH AVE SW | | | NAPLES | FL | 34117 | |
| REITES, TRACY L | | ADDRESS REDACTED | | | | | | |
| REITH, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| REITH, MARK | | 3624 WINCHESTER RD | | | ALLENTOWN | PA | 18104-2222 | |
| REITHEL, FREDERICK C | | ADDRESS REDACTED | | | | | | |
| REITHER, PHILLIP THOMAS | | ADDRESS REDACTED | | | | | | |
| REITMEYER, ERIC JAMES | | 1204 BAKER CREEK DR | | | SPRING HILL | TN | 37174 | |
| REITTER JR , ALLEN DAY | | ADDRESS REDACTED | | | | | | |
| REITTINGER, CONNIE | | 2948 BENTLEY LN | | | SOUTH BEND | IN | 46615 3606 | |
| REITZ UNION UNIV FL, J WAYNE | | BUSINESS OFFICE RM 101 | | | GAINESVILLE | FL | 326112402 | |
| REITZ UNION UNIV FL, J WAYNE | | PO BOX 118505 | | | GAINESVILLE | FL | 32611-8505 | |
| REITZ, FRANK A | | ADDRESS REDACTED | | | | | | |
| REITZ, STEPHEN I | | 2504 LEVANTE ST | | | CARLSBAD | CA | 92009 | |
| REITZ, STEPHEN I | | ADDRESS REDACTED | | | | | | |
| REITZEL, EMILY LOUISA | | 521 OLD ORCHARD LANE | | | CAMP HILL | PA | 17011 | |
| REITZI, JOSEPH ALLEN | | 963 CLEARVIEW AVE | | | HARRISBURG | PA | 17111 | |
| REITZI, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| REITZLOFF JR , ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| REITZLOFFJR, ERIC | | 12825 INDEPENDENCE | | | SHELBY TWP | MI | 48315 | |
| REJAS, CESAR SAUL | | PO BOX 2808 | REVENUE & RECOVERY DEPT | | SAN DIEGO | CA | 92112 | |
| REJAS, CESAR SAUL | | REVENUE & RECOVERY DEPT | | | SAN DIEGO | CA | 92112 | |
| REJINO, CINDY | | ADDRESS REDACTED | | | | | | |
| REJUSO, JOHN ESPANOLA | | ADDRESS REDACTED | | | | | | |
| REK INC | | 32D CENTRAL AVE | | | BERWYN | PA | 19312 | |
| REKER, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| REKHA ENGINEERING INC | | 5301 HOLLISTER | SUITE 485 | | HOUSTON | TX | 77040 | |
| REKHA ENGINEERING INC | | SUITE 485 | | | HOUSTON | TX | 77040 | |
| REKHA M DESAI | DESAI REKHA M | 726 BOLTZEN ST | | | BRENTWOOD | CA | 94513-6323 | |
| REKSTEIN, NICOLE | | 2005 SYCAMORE CANYON RD | | | MONTECITO | CA | 93108 | |
| RELATED COMPANIES LP, THE | | 625 MADISON AVE | | | NEW YORK | NY | 10022-1801 | |
| RELATED RETAL MANAGEMENT CORP | | PO BOX 33119 | | | HARTFORD | CT | 06150-3119 | |
| RELATIVITY ENTERTAINMENT INC | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | |
| RELEFORD, SHAQUANNA S | | ADDRESS REDACTED | | | | | | |
| RELF, RANDELL CLEO | | ADDRESS REDACTED | | | | | | |
| RELF, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RELIABLE APPLIANCE SERVICE | | BOX 14 HC 1 | | | LAKEVILLE | PA | 18438 | |
| RELIABLE DELIVERY SERVICE | | 970 HOWARD AVE | | | POCATELLO | ID | 83201 | |
| RELIABLE LANDSCAPING INC | | 8285 LILLEY | | | CANTON | MI | 48187 | |
| RELIABLE MAYTAG | | 239 NO BLUFF | | | ST GEORGE | UT | 84770 | |
| RELIABLE MAYTAG HAC | | 17 GREENWOOD ST | | | WORCESTER | MA | 01607 | |
| RELIABLE MAYTAG HOME APPL CTR | | 1911 EAST OZARK AVE | | | GASTONIA | NC | 28054 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE ST | | | CHICAGO | IL | 606748001 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE ST | DEPT 8001 | | CHICAGO | IL | 60674-8001 | |
| RELIABLE PARTS | | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 981381544 | |
| RELIABLE PARTS | | PO BOX 58544 | 1051 ANDOVER PARK WEST | | TUKWILA | WA | 98138-1544 | |
| RELIABLE PAVING CO | | 15934 ARMINTA ST | | | VAN NUYS | CA | 91406 | |
| RELIABLE PLUMBING & HEATING | | 2173 ORTEGA HILL RD NO 103 | PO BOX 1079 | | SUMMERLAND | CA | 93067 | |
| RELIABLE PLUMBING & HEATING | | PO BOX 1079 | | | SUMMERLAND | CA | 93067 | |
| RELIABLE PLUMBING & SEWER SVC | | 15651 S 94TH AVE | SUITE 321 | | ORLANDO PARK | IL | 60462 | |
| RELIABLE PLUMBING & SEWER SVC | | SUITE 321 | | | ORLANDO PARK | IL | 60462 | |
| RELIABLE REFERENCES | | 8701 GEORGIA AVE | LL2 | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFERENCES | | LL2 | | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFRIGERATION | | 92 S 20TH ST | | | BATTLE CREEK | MI | 49015 | |
| RELIABLE REFRIGERATION CO INC | | 5 DUGANS LN | | | MARLBORO | NJ | 07746 | |
| RELIABLE REPAIR | | RT 1 BOX 2230 | | | DIAMOND | MO | 64840 | |
| RELIABLE RESOURCES INC | | 5 WEST HARGETT ST | STE 705 | | RALEIGH | NC | 27601 | |
| RELIABLE RESOURCES INC | | STE 705 | | | RALEIGH | NC | 27601 | |
| RELIABLE ROOFING INC | | 148 B TRADE ST | | | LEXINGTON | KY | 40510 | |
| RELIABLE ROOFING INC | | 2293 MAGGARD DR | | | LEXINGTON | KY | 40511 | |
| RELIABLE SECURITY | | 8 INDUSTRIAL WAY STE E7 | | | SALEM | NH | 03079-5857 | |
| RELIABLE SERVICE CO INC | | 2626 SOUTH WESTWOOD DR | | | LAS VEGAS | NV | 89109 | |
| RELIABLE SIGNAGE & LIGHTING | | 1206 SHIRLEY ST | | | COLUMBIA | SC | 29205 | |
| RELIABLE TRAILER SERVICES INC | | PO BOX 24266 | | | RICHMOND | VA | 23224 | |
| RELIABLE TV | | 65 CEDAR ST | | | NORWALK | CT | 06854 | |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | COLDWATER | MI | 490361217 | |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | COLDWATER | MI | 49036-1217 | |
| RELIABLE WATER HEATERS INC | | 1012 N WARSON RD | | | ST LOUIS | MO | 63132 | |
| RELIANCE BOTTLE GAS CO INC | | 6025 SECOR RD | | | TOLEDO | OH | 43613 | |
| RELIANT ENERGY | | PO BOX 1409 | | | HOUSTON | TX | 77251-1409 | |
| RELIANT ENERGY | | PO BOX 120954 DEPT 0954 | | | DALLAS | TX | 75312-0954 | |
| RELIANT ENERGY | | PO BOX 1297 | | | MINNEAPOLIS | MN | 55472-0061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIANT ENERGY | | PO BOX 4932 | | | HOUSTON | TX | 77210-4932 | |
| RELIFORD, CHRISTOPHER LAMONTE | | ADDRESS REDACTED | | | | | | |
| RELIFORD, CRYSTAL | | 2205 FORREST HILL COURT | | | MEMPHIS | TN | 38134-0000 | |
| RELIFORD, CRYSTAL T | | ADDRESS REDACTED | | | | | | |
| RELIFORD, JAKKI | | 800 SHELTON DR | | | ALBANY | GA | 31705-9045 | |
| RELIFORD, JOHN EDWARD | | 25912 HAYWARD BLVD | | | HAYWARD | CA | 94542 | |
| RELIFORD, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| RELIHAN, CHAD DAVID | | ADDRESS REDACTED | | | | | | |
| RELIZON EPSILON | | PO BOX 502467 | | | ST LOUIS | MO | 63150-2467 | |
| RELL LT GOVERNOR 98, JODI | | 60 FOREST ST | | | HARTFORD | CT | 06105 | |
| RELLEZ, JAMES KEALA | | 2405 AHA IKI ST | | | PEARL CITY | HI | 96782 | |
| RELLIN, JORDAN TYLER | | ADDRESS REDACTED | | | | | | |
| RELLOQUE, DAVID AURILIO | | 221 QUINCY ST | 40 | | STOCKTON | CA | 95207 | |
| RELOCATION APPRAISALS | | 10012 BROOKEMOOR LN | | | GLEN ALLEN | VA | 23060 | |
| RELOCATION CENTER OF SO CAL | | 4010 BARRANCA PKWY NO 253 | | | IRVINE | CA | 92604 | |
| RELOCATION CENTRAL | | 6446 E HAMPDEN AVE | | | DENVER | CO | 80222 | |
| RELOCATION CLOSING SERVICES | ELLIE SAVILL | 120 LONGWATER DR | | | NORWELL | MA | 02061 | |
| RELOCATION CLOSING SERVICES | | 120 LONGWATER DR | | | NORWELL | MA | 02061 | |
| RELOCATION DIMENSIONS | | 369 HIGHLAND DR | | | DANVILLE | CA | 94526 | |
| RELOCATION MANAGEMENT SYSTEMS | | CO THE HESSEL GROUP | | | WILTON | CT | 06897 | |
| RELOCATION MANAGEMENT SYSTEMS | | PO BOX 428 | THE HESSEL GROUP | | WILTON | CT | 06897 | |
| RELOCATION MANGEMENT SYSTEMS | | 1675 BROADWAY | SUITE 1610 | | DENVER | CO | 80202 | |
| RELOCATION MANGEMENT SYSTEMS | | SUITE 1610 | | | DENVER | CO | 80202 | |
| RELOCATION RESOURCES INTL | | 120 LONGWATER DR | | | NORWELL | MA | 02061 | |
| RELOCATION RESOURCES INTL | | PO BOX 350028 | | | BOSTON | MA | 02241 | |
| RELOCATION SELECT | | 2491 SAN RAMON VALLEY BLVD | NO 1211 | | SAN RAMON | CA | 94583 | |
| RELOCATION TAXES LLC | | PO BOX 428 | 88 DANBURY RD | | WILTON | CT | 06897 | |
| RELPH, ARIANNA PATRICIA | | ADDRESS REDACTED | | | | | | |
| RELPH, ERIC M | | ADDRESS REDACTED | | | | | | |
| RELYCO SALES INC | | 100 MAIN ST STE 222 | | | DOVER | NH | 03820 | |
| REMA, KADDAH | | 7512 13TH AVE | | | BROOKLYN | NY | 11228-2410 | |
| REMACHEL, JOHN | | 1298 MYRTLE ST | | | MAPLEWOOD | MN | 55119 | |
| REMAINDERMAN LLC, CC | | 800 E NORTHWEST HWY STE 203 | | | MOUNT PROSPECT | IL | 60056 | |
| REMARKETING SERVICE OF AMERICA | | 40 JOHN GLENN DR | STE 100 | | AMHERST | NY | 14228 | |
| REMARKETING SERVICE OF AMERICA | | STE 100 | | | AMHERST | NY | 14228 | |
| REMARSKI, STEVEN M | | ADDRESS REDACTED | | | | | | |
| REMATA, DAVID | | 95 1049 KAAPEHA ST NO 181 | | | MILILANI | HI | 96789 | |
| REMATA, DAVID I | | ADDRESS REDACTED | | | | | | |
| REMAX | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| REMAX | | 600 ALEXANDER RD | C/O ARLENE REINSTEIN | | PLAINSBORO | NJ | 08540 | |
| REMAX | | C/O ARLENE REINSTEIN | | | PLAINSBORO | NJ | 08540 | |
| REMAX CHOICE PROPERTIES | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | |
| REMAX DIRECT | | 4075 STATE RD 7 STE B | | | LAKE WORTH | FL | 33467 | |
| REMAX PERFORMANCE REALTY/PHIL | | 2511 E MARKET ST | SUITE A | | HARRISONBURG | VA | 22801 | |
| REMAX PERFORMANCE REALTY/PHIL | | SUITE A | | | HARRISONBURG | VA | 22801 | |
| REMAX SERVICES | | 6070 N FEDERAL HWY | | | BOCA RATON | FL | 33487 | |
| REMAX SHOWCASE | | 5445 W GRAND AVE 200 | | | GURNEE | IL | 60031 | |
| REMAX TWIN CITY REALTORS | | 2404 E EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| REMAX TWIN CITY REALTORS | | KATHI HOVENDEN | 2404 E EMPIRE | | BLOOMINGTON | IL | 61704 | |
| REMAX UNITED | | 51 KILMAYNE DR STE 100 | MARTY WILLSON | | CARY | NC | 27511 | |
| REMBACZ, SHAWN | | ADDRESS REDACTED | | | | | | |
| REMBERT, PARIS M | | ADDRESS REDACTED | | | | | | |
| REMBERT, TARA L | | ADDRESS REDACTED | | | | | | |
| REMBOLD, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| REMCO ELECTRICAL CORPORATION | | 903 FRANCIS DR | P O BOX 3995 | | CHAMPAIGN | IL | 61826-3995 | |
| REMCO ELECTRICAL CORPORATION | | P O BOX 3995 | | | CHAMPAIGN | IL | 618263995 | |
| REMCOR ELECTRONICS DISTRIBUTOR | | 10670 W NINE MILE | | | OAK PARK | MI | 48237 | |
| REME, WEISS | | 2827 S RUTHERFORD BLVD | | | MURFREESBORO | TN | 37130-0000 | |
| REMEDIOS, CARLOS | | 2001 RIVERFOREST DR | | | ARLINGTON | TX | 76017 | |
| REMEDY | | 10900 N E 4TH ST NO 1130 | | | BELLEVUE | WA | 98004 | |
| REMEDY | | 1701 N COLLINS STE 110 | | | RICHARDSON | TX | 75080-0000 | |
| REMEDY | | 2000 ESTERS RD STE 104 | | | IRVING | TX | 75061-0000 | |
| REMEDY | | FILE 54122 | | | LOS ANGELES | CA | 90074-4122 | |
| REMEDY | | FILE NO 92460 | | | LOS ANGELES | CA | 90074-2460 | |
| REMEDY | | PO BOX 1239 | | | SAN JUAN CAPISTR | CA | 92693 | |
| REMEDY CORP | | PO BOX 99009 | | | CHICAGO | IL | 60693 | |
| REMEDY INTELLIGENT STAFFING G6 | | 410 WARE BLVD STE 205 | | | TAMPA | FL | 33619 | |
| REMENTER, JAMES | | 850 MANTUA BLVD | | | SEWELL | NJ | 08080 | |
| REMENTER, JAMES | | ADDRESS REDACTED | | | | | | |
| REMER, GILES KENNETH | | ADDRESS REDACTED | | | | | | |
| REMICK, ADAM M | | ADDRESS REDACTED | | | | | | |
| REMIGIO GARCIA, BRENDA L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMIGIO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| REMIGIO, GESLLY | | 1010 CENTRAL AVE | 3 | | UNION CITY | NJ | 07087 | |
| REMIGIO, PAUL SERING | | 9050 MARKVILLE DE APT 624 | | | DALLAS | TX | 75243 | |
| REMIGIO, PAUL SERING | | ADDRESS REDACTED | | | | | | |
| REMIJIO, AARON ANTHONY | | 425 SYCAMORE | | | BREA | CA | 92821 | |
| REMIJIO, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| REMILEKUN DUROJAIYE | | 985 MT ZION RD | NO 14D | | MORROW | GA | 30260 | |
| REMILLARD, ALISHA JOLENE | | ADDRESS REDACTED | | | | | | |
| REMILONG, JULIE | | 4192 BEARDSLEY RD | | | WEST BRANCH | MI | 48661-9667 | |
| REMINDERVILLE FIRE DEPARTMENT | | 3382 GLENWOOD BLVD | | | REMINDERVILLE | OH | 44202 | |
| REMINES, JAMES | | 11026 SETON CT | | | WESTMINSTER | CO | 80030 | |
| REMINGTON EDWARD L | | 11804 N DOWNS SQ | | | RICHMOND | VA | 23238 | |
| REMINGTON HYBRID SEED CO | | PO BOX 974 | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | ANKENY | IA | | |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS, LLC | | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS, LLC | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMINGTON, EDWARD ANDREW | | ADDRESS REDACTED | | | | | | |
| REMINGTON, JOHN W | | 17928 GLACIER BAY ST | | | PLUGERVILLE | TX | 78660 | |
| REMINGTON, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| REMINGTON, KYLE HASTINGS | | ADDRESS REDACTED | | | | | | |
| REMINGTON, SETH THEODORE | | ADDRESS REDACTED | | | | | | |
| REMINGTON, STEPHANIE JEAN | | 230 MARCELL DR | APT 11 | | ROCKFORD | MI | 49341 | |
| REMINGTON, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | |
| REMKUS, MARK | | ADDRESS REDACTED | | | | | | |
| REMMERS, LARRY | | 3118 BAY SPRING DR | | | LEAGUE CITY | TX | 77573 | |
| REMMERT, JOHN | | 232 BROUGHAM DR | | | OFALLON | MO | 63368-0000 | |
| REMMERT, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| REMO, AMANDA JOANN | | ADDRESS REDACTED | | | | | | |
| REMOLADOR, JEFF LAGUAN | | ADDRESS REDACTED | | | | | | |
| REMOLINA, JOSHUA ALBRO | | ADDRESS REDACTED | | | | | | |
| REMOLINA, JOSHUA REMOLINA A | | 8600 BRODIE LANE APT NO 225 | 225 | | AUSTIN | TX | 78745 | |
| REMONIDA, GLORIA | | 111 DEARBORN PL 78 | | | GOLETA | CA | 93117 | |
| REMONIDA, JEREMY D | | 366 FINCHWOOD DR | | | LATHROP | CA | 95330 | |
| REMONIDA, JEREMY D | | ADDRESS REDACTED | | | | | | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS ST | | | MILWAUKIE | OR | 97222 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS ST | | | MILWAUKIE | OR | 972227773 | |
| REMOTE DYNAMICS INC | | 1155 KAS DR | | | RICHARDSON | TX | 75081 | |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DR | CHARLOTTE | NC | 28217 | |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN PRESIDENT | C/O LMG PROPERTIES  INC | 5815 WESTPARK DR | CHARLOTTE | NC | 28217 | |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN PRESIDENT | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | CHARLOTTE | NC | 28217 | |
| REMPART, RALPH | | ADDRESS REDACTED | | | | | | |
| REMS, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| REMS, JONATHAN STANLEY | | 2702 SUNDAY HOUSE DR | | | PEARLAND | TX | 77584 | |
| REMS, JONATHAN STANLEY | | ADDRESS REDACTED | | | | | | |
| REMSBERG SUSAN G | | 15 PARKINSON LANE | | | NORTHPORT | ME | 04849 | |
| REMSBERG, SUSAN G | | 15 PARKINSON LANE | | | NORTHPORT | ME | 4849 | |
| REMSCHEL, JASON | | 795 E 13TH | NO 3 | | EUGENE | OR | 97403 | |
| REMSCHEL, JASON | | ADDRESS REDACTED | | | | | | |
| REMSCO INC | | PO BOX 2362 | | | PLAINVILLE | MA | 02762 | |
| REMSEY, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| REMSEY, RON | | 4439 KINGS GRAVES RD | | | VIENNA | OH | 44473 | |
| REMSEY, RON K | | ADDRESS REDACTED | | | | | | |
| REMSON, RYAN | | ADDRESS REDACTED | | | | | | |
| REMUNDA, ASHLEY | | 263 EUCLID AVE APT 305 | | | OAKLAND | CA | 94610-3181 | |
| REMVIDAS, KATIE MARIE | | 22 E CEDAR AVE | | | SOMERS POINT | NJ | 08244 | |
| REMVIDAS, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| REMY CORPORATION | | 1637 WAZEE ST 2ND FL | | | DENVER | CO | 80202 | |
| REMY, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| REMY, NATHAN RICHARD | | 2110 TIMON RD | | | EVERSON | WA | 98247 | |
| REMY, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| REN, HAI | | 2311 SNAPDRAGON RD | | | NAPERVILLE | IL | 60564-5358 | |
| REN, KERA MICHELE | | 3002 GALLERY PLACE | 12 | | WALDORF | MD | 20602 | |
| REN, KERA MICHELE | | ADDRESS REDACTED | | | | | | |
| RENAISSAINCE WORLDWIDE IT | | 52 SECOND AVE | | | WALTHAM | MA | 02451 | |
| RENAISSANCE | | 1 HARTSFIELD CENTRE PKY | | | ATLANTA | GA | 30354 | |
| RENAISSANCE | | 202 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| RENAISSANCE | | 202 EAST PRATT ST | | | BALTIMORE | MD | 21202 | |
| RENAISSANCE | | HARBORPLACE HOTEL DEPT 6395 | | | CINCINNATI | OH | 45263-6395 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENAISSANCE APPRAISAL RESOURCE | | PO BOX 28390 | | | RICHMOND | VA | 23228 | |
| RENAISSANCE APPRAISAL RESOURCE | | STE 103 | | | RICHMOND | VA | 23230 | |
| RENAISSANCE ARTS HOTEL, THE | | 700 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70130 | |
| RENAISSANCE CHICAGO HOTEL | | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| RENAISSANCE CHICAGO HOTEL | | PO BOX 6985 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| RENAISSANCE ENTERTAINMENT CORP | | 2501 E 28TH ST | SUITE 110 | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE ENTERTAINMENT CORP | | SUITE 110 | | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE HOTEL MANAGEMENT | | 2222 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| RENAISSANCE MANAGEMENT INC | | 2300 W PARK PL STE 146 | | | STONE MOUNTAIN | GA | 30087 | |
| RENAISSANCE ORLANDO RESORT | | 6677 SEA HARBOR DR | | | ORLANDO | FL | 32821 | |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | CINCINNATI | OH | 452636685 | |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | CINCINNATI | OH | 45263-6685 | |
| RENAISSANCE PLANTATION | | 1230 SOUTH PINE ISLAND RD | | | PLANTATION | FL | 33324 | |
| RENAISSANCE REALTY INC | | 3501 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | |
| RENAISSANCE VINOY RESORT | | 501 FIFTH AVE NE | | | ST PETERSBURG | FL | 33701 | |
| RENAISSANCE WAVERLY HOTEL | | 2450 GALLERIA PARKWAY | | | ATLANTA | GA | 30339 | |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | CINCINNATI | OH | 452636925 | |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | CINCINNATI | OH | 45263-6925 | |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVE | | NEWTON | MA | 02159 | |
| RENAISSANCE WORLDWIDE IT | | 189 WELLS AVE | | | NEWTON | MA | 02159 | |
| RENAISSANCE WORLDWIDE IT | | 7875 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| RENAISSANCE WORLDWIDE IT | | PO BOX 19096 | A RENAISSANCE WORLDWIDE CO | | NEWARK | NJ | 07195-0096 | |
| RENAISSANCE WORTHINGTON HOTEL | | 200 MAIN ST | | | FORT WORTH | TX | 76102 | |
| RENALDI, ANTHONY | | 37 CRYSTAL LANE | | | BANGOR | PA | 18013 | |
| RENARD PAPER CO INC | | 4465 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| RENARD PAPER CO INC | | PO BOX 18782 | | | ST LOUIS | MO | 63178-0782 | |
| RENARD, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| RENARD, JOSHUA CURTIS | | 7809 NIAGRA AVE | | | TAMPA | FL | 33617 | |
| RENARD, JOSHUA CURTIS | | ADDRESS REDACTED | | | | | | |
| RENARD, SLY | | ADDRESS REDACTED | | | | | | |
| RENARDA, TIMMES | | 5350 CAROL PLANTATION RD | | | THEODORE | AL | 36582-0000 | |
| RENARDS CATERING | | 1405 CEDAR ST | | | GREEN BAY | WI | 543021834 | |
| RENARDS CATERING | | 1405 CEDAR ST | | | GREEN BAY | WI | 54302-1834 | |
| RENAS, LISA | | 1804 164TH ST EAST | | | TACOMA | WA | 98 445 00 | |
| RENATE, NASER | | 4764 BRAYTON TER | | | PALM HARBOR | FL | 03468-0000 | |
| RENAUD, DAVID ALBERT | | 11237 GALLINULE AVE | | | WEEKI WACHEE | FL | 34613 | |
| RENAUD, DAVID ALBERT | | ADDRESS REDACTED | | | | | | |
| RENAUD, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RENAUD, LINDA | | 1511 N NEW RIVER DR | | | SURF CITY | NC | 28445-6629 | |
| RENAUD, LINDA J | | 1512 HERITAGE HILL DR | | | RICHMOND | VA | 23238 | |
| RENAUD, LINDA J | | ADDRESS REDACTED | | | | | | |
| RENAUD, PETE | | 3003 W SHAWNA PL | | | TUCSON | AZ | 85745 | |
| RENAUD, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| RENAULT, RUSSELL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RENCHER, RODNEY D | | 5205 THISTLE DR | 1802 | | FORT WORTH | TX | 76132 | |
| RENCHER, RODNEY DAVID | | 53 COFFEE TAVERN RD | | | BEDFORD | TX | 76022 | |
| RENCHER, RODNEY DAVID | | ADDRESS REDACTED | | | | | | |
| RENCO ELECTRONICS INC | | 595 INTERNATIONAL PL | | | ROCKLEDGE | FL | 32955 | |
| RENDA, ANTHONY STEPHEN | | ADDRESS REDACTED | | | | | | |
| RENDAK, ADRIANE ELAINE | | ADDRESS REDACTED | | | | | | |
| RENDAK, ERIC LYLE | | 932 42ND ST | | | WYOMING | MI | 49509 | |
| RENDAK, ERIC LYLE | | ADDRESS REDACTED | | | | | | |
| RENDE RYAN & DOWNES, LLP  DC | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| RENDE, RYAN & DOWNES | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| RENDEL, DAVID WILLIAM | | 1092 LOUISE | 1 | | YPSILANTI | MI | 48198 | |
| RENDEL, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| RENDER, SANTINA N | | ADDRESS REDACTED | | | | | | |
| RENDESSY, KYLE | | 87 GRANT ST | | | TONAWANDA | NY | 14150-0000 | |
| RENDESSY, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | | | CINCINNATI | OH | 452023688 | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | FOURTH & VINE STS | | CINCINNATI | OH | 45202-3688 | |
| RENDLAKE RESORT INC | | 11712 E WINDY LN | | | WHITTINGTON | IL | 62897 | |
| RENDLES ESPER | | 3924 IRENE | | | INKSTER | MI | 48141 | |
| RENDON SANTIAGO, ALBERTO LUIS | | ADDRESS REDACTED | | | | | | |
| RENDON, ANDRES R | | ADDRESS REDACTED | | | | | | |
| RENDON, ANGELA D | | 13 DECKER AVE | | | ELIZABETH | NJ | 07208 | |
| RENDON, ANGELA D | | ADDRESS REDACTED | | | | | | |
| RENDON, BRIAN | | 904 BUCKSKIN COURT | | | NASHVILLE | TN | 37221 | |
| RENDON, BRUCE | | ADDRESS REDACTED | | | | | | |
| RENDON, CARLOS | | 817 TORONLO SQ | | | MCALLEN | TX | 78503-0000 | |
| RENDON, CASSANDRA | | 503 N PARK | | | SAN ANTONIO | TX | 78204-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENDON, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| RENDON, FERNANDO | | 2035 FARMSVILLE DR | | | SAN ANTONIO | TX | 78248 | |
| RENDON, GILBERT | | 18 MOONWALK CREST | | | SAN ANTONIO | TX | 78254 | |
| RENDON, GILBERT CASSO | | ADDRESS REDACTED | | | | | | |
| RENDON, GUADALUP | | 405 RANCHO ARROYO PKWY | | | FREMONT | CA | 94536-2741 | |
| RENDON, JASON | | ADDRESS REDACTED | | | | | | |
| RENDON, JUAN | | ADDRESS REDACTED | | | | | | |
| RENDON, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| RENDON, LUIS G | | ADDRESS REDACTED | | | | | | |
| RENDON, MARISA A | | 3522 GRANDE BULEVAR | | | IRVING | TX | 75062 | |
| RENDON, MARISA A | | ADDRESS REDACTED | | | | | | |
| RENDON, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| RENDON, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| RENDON, NELLY | | 2111 8TH AVE N | | | TEXAS CITY | TX | 77590-7125 | |
| RENDON, STEVEN | | 12039 LINCOLNSHIRE DR | | | AUSTIN | TX | 78758 | |
| RENDON, STEVEN | | ADDRESS REDACTED | | | | | | |
| RENE E QUIJADA | QUIJADA RENE E | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | |
| RENE GUTIERREZ | GUTIERREZ RENE | 6501 SW 139TH CT | | | MIAMI | FL | 33183-2099 | |
| RENE, CODINA | | 154 MONTE CARLO | | | EDINBURG | TX | 78541-9214 | |
| RENE, EVENTS | | ADDRESS REDACTED | | | | | | |
| RENE, RODLEY | | ADDRESS REDACTED | | | | | | |
| RENE, RONA | | ADDRESS REDACTED | | | | | | |
| RENE, SAMUEL | | ADDRESS REDACTED | | | | | | |
| RENE, SOLANO | | 13462 OHOWA RD | | | APPLE VALLEY | CA | 92307-0000 | |
| RENEAU, DMITRI JAMIL | | ADDRESS REDACTED | | | | | | |
| RENEAU, HEATHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| RENEAU, KAYLEE BROOKE | | 159 CUNNINGHAM RD | | | DENTON | TX | 76208 | |
| RENEAU, SHAWNTIA A | | 601 S MARTIN LUTHER KING | SBR 2 | | WINSTON SALEM | NC | 27110 | |
| RENEAU, SHAWNTIA ALLIE | | ADDRESS REDACTED | | | | | | |
| RENEAU, STEVE | | 1621 LA GOLONDRINA AVE | | | ALHAMBRA | CA | 91803 | |
| RENEAU, STEVE | | ADDRESS REDACTED | | | | | | |
| RENEDO, FERNANDO LUIS | | ADDRESS REDACTED | | | | | | |
| RENEE | | 1900 FRONTAGE RD APT 803 | | | CHERRY HILL | NJ | 08034-2214 | |
| RENEE W WASHINGTON | WASHINGTON RENEE W | 1817 SIDNEY CT | | | GLEN ALLEN | VA | 23059-8022 | |
| RENEE, BUTZ | | 749 FENWOOD CIR | | | BETHANY BEACH | DE | 19930-9788 | |
| RENEES SERVICE CO | | PO BOX 849 | | | PINE MOUNTAIN | GA | 31822 | |
| RENEGAR, DAVID | | 2405 NORTH MICHAEL ST | | | VISALIA | CA | 93292 | |
| RENELLA, JAMES LUCAS | | 244 MELCANYON RD | | | DUARTE | CA | 91010 | |
| RENELLA, JAMES LUCAS | | ADDRESS REDACTED | | | | | | |
| RENEW, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| RENEX CORPORATION | | 2750 KILLARNEY DR | | | WOODBRIDGE | VA | 22192 | |
| RENFER, SUSAN | | 455 RALSTON RIDGE | | | BOULDER CREEK | CA | 95006 | |
| RENFORTH, NICKEY JOE | | ADDRESS REDACTED | | | | | | |
| RENFRO, AARON MICHAEL | | 1108 COOPER ST | | | CHURCH HILL | TN | 37642 | |
| RENFRO, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RENFRO, BLAKE WALLACE | | 7925 PARK RIDGE DR | | | FORT WORTH | TX | 76137 | |
| RENFRO, BLAKE WALLACE | | ADDRESS REDACTED | | | | | | |
| RENFRO, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| RENFRO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| RENFRO, MORGAN CLAIRE | | ADDRESS REDACTED | | | | | | |
| RENFRO, NICK | | 3532 GRAND AVE | | | SAN MARCOS | CA | 92078 | |
| RENFRO, NICK | | ADDRESS REDACTED | | | | | | |
| RENFRO, RANDY CRAIG | | 727 N SIXTH ST | | | FESTUS | MO | 63028 | |
| RENFRO, RANDY CRAIG | | ADDRESS REDACTED | | | | | | |
| RENFRO, SYLVESTOR | | 17750 HIGHWAY 59 N | | | HUMBLE | TX | 77396 | |
| RENFRO, SYLVESTOR | | ADDRESS REDACTED | | | | | | |
| RENFROE, CHARMEISHA MICHELLE | | 960 MAGNOLIA CT | | | ROCHESTER HILLS | MI | 48307 | |
| RENFROE, CHARMEISHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RENFROE, CLYDE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| RENFROE, CLYDE | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| RENFROE, ELIZABETH E | | ADDRESS REDACTED | | | | | | |
| RENFROE, HAROLD K | | 2200 SHADY GROVE | | | BEDFORD | TX | 76021 | |
| RENFROE, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| RENFROE, JORDAN EVANS | | ADDRESS REDACTED | | | | | | |
| RENFROE, LOUIS | | 2069 ASHLEY PLACE | | | RIVERDALE | GA | 30274 | |
| RENFROE, MICHAEL | | 3030 HIDDEN OAKS DR | | | MIDDLEBURG | FL | 32068 | |
| RENFROW, ROSS A | | ADDRESS REDACTED | | | | | | |
| RENGEL, JOSE | | ADDRESS REDACTED | | | | | | |
| RENGER, DAVID | | 1157 KERNS AVE | | | ROANOKE | VA | 24015 | |
| RENGERT, MATHEW | | 8427 SE MARIGOLD | | | MILWAUKIE | OR | 97267-0000 | |
| RENGERT, MATHEW DAVID | | ADDRESS REDACTED | | | | | | |
| RENGIFO, JESSICA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENHARDT, MATTHEW | | 2862 BORDEN | | | TROY | MI | 48083 | |
| RENICK, BARBARA S | | 2145 PIERCE ST APT 218 | | | HOLLYWOOD | FL | 33020-4427 | |
| RENIFF, RYAN RAY | | ADDRESS REDACTED | | | | | | |
| RENIKER, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| RENIUS, BRENT AUSTIN | | ADDRESS REDACTED | | | | | | |
| RENJIFO, EDGAR D | | ADDRESS REDACTED | | | | | | |
| RENKEMA, SARA ELIZABETH | | 18 S DIVISION ST | | | ZEELAND | MI | 49464 | |
| RENKEMA, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RENKEN, ERIN M | | 13110 N ADDISON | K202 | | SPOKANE | WA | 99208 | |
| RENKEN, ERIN MICHELE | | 13110 N ADDISON | K202 | | SPOKANE | WA | 99208 | |
| RENKEN, ERIN MICHELE | | ADDRESS REDACTED | | | | | | |
| RENKEN, RYAN MARK | | ADDRESS REDACTED | | | | | | |
| RENKER, JODI BROOKE | | 16040 KEMPER DR | | | HUDSON | FL | 34667 | |
| RENKER, JODI BROOKE | | ADDRESS REDACTED | | | | | | |
| RENKERT, JORDAN | | 10 EAST AVE | | | NORWALK | CT | 06851-3921 | |
| RENKIEWICZ, JESSIE NICOLE | | ADDRESS REDACTED | | | | | | |
| RENKIEWICZ, MELISSA MARIE | | 331 W 34TH ST | | | HOLLAND | MI | 49423 | |
| RENKIEWICZ, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| RENKOW MECHANICAL | | 1944 GARDENA AVE | | | GLENDALE | CA | 91204 | |
| RENN, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | |
| RENNAISSANCE SCHAUMBURG | | 1551 THOREAU DR | | | SCHAUMBURG | IL | 60173 | |
| RENNEBERG, ROY | | 3165 E UNIVERSITY DR | | | MESA | AZ | 85213-0000 | |
| RENNER, DAVID MICHAEL | | 4383 SAINT GEORGE PLACE | | | TURLOCK | CA | 95382 | |
| RENNER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| RENNER, FREDERICK J | | 5920 FAIR WIND ST | | | FT WORTH | TX | 76135 | |
| RENNER, FREDERICK J | | ADDRESS REDACTED | | | | | | |
| RENNER, JAMES R | | ADDRESS REDACTED | | | | | | |
| RENNER, JULIET SUSAN | | 2640 WILDWOOD LANE | | | PALM HARBOR | FL | 34684 | |
| RENNER, KIMBERLY M | | 4312 TROPHY DR | | | BOOTHWYN | PA | 19061 | |
| RENNER, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| RENNER, MEGHAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| RENNER, RICHARD LEE | | 790 RIDGE RD WEST | | | ROCKWALL | TX | 75087 | |
| RENNER, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| RENNER, RYAN | | 4946 SUZANNE LEA ST SE | | | SALEM | OR | 97302 | |
| RENNER, RYAN L | | ADDRESS REDACTED | | | | | | |
| RENNERT, ROBERT | | ADDRESS REDACTED | | | | | | |
| RENNES, KEVIN C | | ADDRESS REDACTED | | | | | | |
| RENNES, KEVIN CHARLES | | 1345 WREN LANE | | | GREEN BAY | WI | 54313 | |
| RENNEWITZ, HEIDI LORRAINE | | ADDRESS REDACTED | | | | | | |
| RENNHACK, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RENNIE, BENJAMIN M | | ADDRESS REDACTED | | | | | | |
| RENNIE, ELIZABETH DELEAN | | ADDRESS REDACTED | | | | | | |
| RENNIE, GLADSTONE ALFONSO | | ADDRESS REDACTED | | | | | | |
| RENNIE, WILLIAM R | | 158 HIDDEN TIMBER LN | | | ATHENS | GA | 30605 | |
| RENNIE, WILLIAM ROBERT | | 158 HIDDEN TIMBER LN | | | ATHENS | GA | 30605 | |
| RENNIE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| RENNILLO REPORTING SERVICES | | 100 ERIEVIEW TOWER | 1301 E NINTH ST | | CLEVELAND | OH | 44114 | |
| RENNINGER, BILLY E | | 5408 LUXFORD WAY | | | GLEN ALLEN | VA | 23059 | |
| RENNINGER, BILLY E | | ADDRESS REDACTED | | | | | | |
| RENNO JR, ANTHONY | | | | | PORT SAINT LUCIE | FL | 34984 | |
| RENO CITY CLERK | | PO BOX 7 | | | RENO | NV | 89504 | |
| RENO CITY OF | | RENO CITY OF | LICENSE RENEWALS PO BOX 7 | ONE EAST FIRST ST 2ND FL | RENO | NV | 89501 | |
| RENO FORKLIFT INC | | 171 CONEY ISLAND DR | | | SPARKS | NV | 89431 | |
| RENO GAZETTE JOURNAL | | KAYLYNN ZEME | 955 KUENZLI | | RENO | NV | 89502 | |
| RENO GAZETTE JOURNAL | | PO BOX 22000 | | | RENO | NV | 89520 | |
| RENO II PARTNERS | VICTORIA ARELLANO | | | | PALM SPRINGS | CA | 922636600 | |
| RENO II PARTNERS | | P O BOX 8600 | ATTN VICTORIA ARELLANO | | PALM SPRINGS | CA | 92263-6600 | |
| RENO JR, WALTER WYONEL | | ADDRESS REDACTED | | | | | | |
| RENO LAWN AND LANDSCAPE | | 5440 LOUIE LANE | | | RENO | NV | 89511 | |
| RENO SERVICE SHOP | | RT 8 BOX 343 | | | MARIETTA | OH | 45750 | |
| RENO, CITY OF | | 490 S CENTER ST STE 108 | | | RENO | NV | 89501 | |
| RENO, CITY OF | | PO BOX 1900 | | | RENO | NV | 89505 | |
| RENO, CITY OF | | PO BOX 26364 | CO ATB SERVICES | | COLORADO SPRINGS | CO | 80936 | |
| RENO, CITY OF | | PO BOX 7 490 S CENTER ST | BUSINESS LICENSE RENEWAL | | RENO | NV | 89501 | |
| RENO, FRANCES | | 37346 ATLANTA ST | | | PALMDALE | CA | 93552 | |
| RENO, HEATHER MARIE | | 2 ELLIS AVE | | | DUDLEY | MA | 01571 | |
| RENO, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| RENO, JOSHUA J | | 1 ALVIN ST | | | LUDLOW | MA | 01056 | |
| RENO, SHAUN PAUL | | ADDRESS REDACTED | | | | | | |
| RENOCK, MICHAEL | | 4752 SHELL COURT | | | WARREN | MI | 48091-1163 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENOCK, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| RENOVALES, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| RENOVATO JR , MIGUEL | | 400 E GRIFFIN PKWY | 10 | | MISSION | TX | 78572 | |
| RENQUINHA, CORISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| RENSEN, ALAN C | | ADDRESS REDACTED | | | | | | |
| RENSEN, DERON | | ADDRESS REDACTED | | | | | | |
| RENSHAW, HEATHER | | 1412 LAKE HIGHLAND DR | | | ORLANDO | FL | 32803-2604 | |
| RENSHAW, PAUL | | ADDRESS REDACTED | | | | | | |
| RENSHAW, PAUL FRANCIS | | 1061 NORTH MAIN ST | B | | ELMIRA | NY | 14901 | |
| RENSHAW, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| RENSSELAER COUNTY | | CONGRESS & 2ND ST | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | COUNTY & SUPREME COURT | CONGRESS & 2ND ST | | TROY | NY | 12180 | |
| RENSSELAER COUNTY SUPPORT COLL | | PO BOX 15338 | | | ALBANY | NY | 12212-5338 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | 110 8TH ST | HEDLEY BLDG 5TH FL | | TROY | NY | 12180 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | TROY BUILDING | | | TROY | NY | 121803590 | |
| RENT & RAVE INC | | 12312 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| RENT A CENTER | | 5700 TENNYSON PKY | | | PLANO | TX | 75024 | |
| RENT A DESK | | 209 SAN MATEO N E | | | ALBUQUERQUE | NM | 87108 | |
| RENT A TENT INC | | PO BOX 400 | | | VILLA RICA | GA | 30180 | |
| RENT ALL MART INC | | 15310 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| RENT ALL NEBRASKA | | 4820 RENT WORTH DR | | | LINCOLN | NE | 68516 | |
| RENT ALL STORE INC | | 2510 DODDS AVE | | | CHATTANOOGA | TN | 37407 | |
| RENT RITE SUPER KEGS WEST LTD | | 4809 COLORADO BLVD | | | DENVER | CO | 80216 | |
| RENTA, FERMI IVETTE | | 1073 PARK ST | | | PALMER | MA | 01069 | |
| RENTA, FERMI IVETTE | | ADDRESS REDACTED | | | | | | |
| RENTAL CITY | | 2103 S COLLEGE | | | FORT COLLINS | CO | 80525 | |
| RENTAL CITY | | 2204 W JOHN | | | CHAMPAIGN | IL | 61821 | |
| RENTAL DEPOT, THE | | 4422 KILN CT | | | LOUISVILLE | KY | 40218 | |
| RENTAL EXCHANGE SYSTEM INC | | 1402 E MT VERNON | | | WICHITA | KS | 672130040 | |
| RENTAL EXCHANGE SYSTEM INC | | PO BOX 13040 | 1402 E MT VERNON | | WICHITA | KS | 67213-0040 | |
| RENTAL MASTER INC | | 6113 S CASS AVE | | | WESTMONT | IL | 60559 | |
| RENTAL MAX LLC | | 908 E ROOSEVELT RD | | | WHEATON | IL | 60187 | |
| RENTAL SERVICE CORP | | 3925 WASHINGTON BLVD | | | ELKRIDGE | MD | 21227 | |
| RENTAL SERVICE CORP | | PO BOX 840514 | | | DALLAS | TX | 75284 | |
| RENTAL SHOWCASE | | 1530 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| RENTAL UNIFORM SERVICE | | 2213 DOWNING RD | PO BOX 214 | | FAYETTEVILLE | NC | 28301 | |
| RENTAL UNIFORM SERVICE | | PO BOX 214 | | | FAYETTEVILLE | NC | 28301 | |
| RENTAL WORKS | | 6520 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RENTAL WORLD | | 3890 WEST 11 MILE RD | | | BURKLEY | MI | 48072 | |
| RENTAS, ALEXANDER JAMAL | | ADDRESS REDACTED | | | | | | |
| RENTAS, MICHAEL IRVING | | ADDRESS REDACTED | | | | | | |
| RENTAS, SIMON KANE | | ADDRESS REDACTED | | | | | | |
| RENTAS, YANAIRI | | 4914 W WAVELAND AVE | APT 2 | | CHICAGO | IL | 60641 | |
| RENTCO TRAILER SALES & RENTALS | | 2807 SABLE MILL LN | | | JEFFERSON | IN | 47130 | |
| RENTCO TRAILER SALES & RENTALS | | PO BOX 16405 | | | LOUISVILLE | KY | 402560405 | |
| RENTELN, LILLIAN | | 94 EL CAMINO REAL | | | BERKELEY | CA | 94705-2424 | |
| RENTERIA, ADRIANA | | 23515 RHEA DR | | | MORENO VALLEY | CA | 92557 | |
| RENTERIA, ADRIANA A | | ADDRESS REDACTED | | | | | | |
| RENTERIA, ANTHONY JOSEPH | | 4740 BORDWELL DR | | | SAN JOSE | CA | 95118 | |
| RENTERIA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RENTERIA, BOBBY ORLANDO | | 16814 SARAHS PL | 15 208 | | CLERMONT | FL | 34714 | |
| RENTERIA, BOBBY ORLANDO | | ADDRESS REDACTED | | | | | | |
| RENTERIA, ERICK | | ADDRESS REDACTED | | | | | | |
| RENTERIA, EUSEBIO | | 1201 E GROVECENTER ST | | | W COVINA | CA | 91790-1339 | |
| RENTERIA, EUSEBIO | | 836 N SIMMONS | | | MONTEBELLO | CA | 90640 | |
| RENTERIA, GABRIEL R | | ADDRESS REDACTED | | | | | | |
| RENTERIA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| RENTERIA, JESSE WILLIAM | | 217 HIGHLAND AVE | 2 | | SANTA CRUZ | CA | 95060 | |
| RENTERIA, JOE | | ADDRESS REDACTED | | | | | | |
| RENTERIA, JUAN IGNACIO | | ADDRESS REDACTED | | | | | | |
| RENTERIA, JULIO | | 975 LAGUNA DR | 2 | | CARLSBAD | CA | 92008-0000 | |
| RENTERIA, JULIO ARIEL | | ADDRESS REDACTED | | | | | | |
| RENTERIA, KLAUDIA | | ADDRESS REDACTED | | | | | | |
| RENTERIA, LISA | | ADDRESS REDACTED | | | | | | |
| RENTERIA, LIZETTE | | ADDRESS REDACTED | | | | | | |
| RENTERIA, MARGARITA | | ADDRESS REDACTED | | | | | | |
| RENTERIA, MIGUEL ANGEL AVITA | | ADDRESS REDACTED | | | | | | |
| RENTFROW, KATHRYN LOUISE | | ADDRESS REDACTED | | | | | | |
| RENTMEESTER, LACEY LEIGH | | 14794 W HIDDEN CREEK COURT | | | NEW BERLIN | WI | 53151 | |
| RENTMEESTER, LACEY LEIGH | | ADDRESS REDACTED | | | | | | |
| RENTNER, RICK | | ADDRESS REDACTED | | | | | | |
| RENTOKIL INC | | PO BOX 957269 | | | DULUTH | GA | 30095-7269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTOKIL PEST CONTROL | | 20 HUMP RD | | | HAGERSTOWN | MD | 21740 | |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | READING | PA | 196123848 | |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | READING | PA | 19612-3848 | |
| RENTOKIL PEST CONTROL | | PO BOX 722 | 8354 H TERMINAL RD | | NEWINGTON | VA | 22122-0422 | |
| RENTON COLLECTIONS INC | | PO BOX 272 | | | RENTON | WA | 98057 | |
| RENTON, RHIANNON LYNN | | ADDRESS REDACTED | | | | | | |
| RENTSCHLER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| RENTSCHLER, DAVID F | | 1001 WYNDHAM WAY APT 1236 | | | KNOXVILLE | TN | 37923-7140 | |
| RENTSCHLER, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| RENTSCHLER, MORGAN LEIGH | | 12470 PASEO ROJO | | | EL PASO | TX | 79912 | |
| RENTWAY INC | | ONE RENTWAY PL | ATTN RANDY GOOD | | ERIE | PA | 16505 | |
| RENTWAY INC 170 | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| RENTX INDUSTRIES INC | | 1429 W SECOND AVE | | | SPOKANE | WA | 99204 | |
| RENTX INDUSTRIES INC | | 8000 N MARKET | | | SPOKANE | WA | 99217 | |
| RENTZ, NATHAN W | | 12815 SE 92ND COURT RD | | | SUMMERFIELD | FL | 34491-9398 | |
| RENTZ, SARAH LYNNE | | ADDRESS REDACTED | | | | | | |
| RENTZ, WILLIAM BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RENY, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| RENY, RYAN WILLIAM | | 1375 FOREST AVE | APT I4 | | PORTLAND | ME | 04103 | |
| RENY, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RENYE, MARK A | | ADDRESS REDACTED | | | | | | |
| RENYHART, DONALD | | 2001 BRIDLESIDE DR | | | INDIAN TRAIL | NC | 28079 | |
| RENYHART, DONALD | | ADDRESS REDACTED | | | | | | |
| RENZ, EDDIE | | 185 OAKLAWN DR | | | PETAL | MS | 39465 | |
| RENZ, EDDIE | | ADDRESS REDACTED | | | | | | |
| RENZI, ANTHONY | | 1000 DELTONA BLVD | | | DELTONA | FL | 32725 | |
| RENZI, CONSTANCE BURNETT | | PO BOX 787 | | | AURORA | IL | 60507 | |
| RENZO, JAMES A | | ADDRESS REDACTED | | | | | | |
| REO DISTRIBUTION SERVICES INC | | PO BOX 1083 | | | WAYNESBORO | VA | 22980 | |
| REOTT, KARA SPIRES | | ADDRESS REDACTED | | | | | | |
| REP ELECTRONICS | | 208 N PEARL ST | | | CRESTLINE | OH | 448271613 | |
| REP ELECTRONICS | | 208 N PEARL ST | | | CRESTLINE | OH | 44827-1613 | |
| REP, ERIC F | | 7205 SAN MIGUEL DR | | | PORT RICHEY | FL | 34668 | |
| REP, ERIC FRANK | | ADDRESS REDACTED | | | | | | |
| REPAC | | 1303 H ST | PO BOX 95106 | | LINCOLN | NE | 68509 | |
| REPAC | | PO BOX 95106 | | | LINCOLN | NE | 68509 | |
| REPAIR GROUP INC, THE | | 6426 COLDWATER CANYON AVE | | | N HOLLYWOOD | CA | 91606 | |
| REPAIR SERVICES INC | | 5251 WILBARGER ST | | | FORT WORTH | TX | 76119 | |
| REPAIR SOURCE INC | | 776 S 2ND ST | | | COOS BAY | OR | 97420 | |
| REPAIRNOW COM INC | | 44873 FALCON PL | | | DULLES | VA | 20166 | |
| REPASKY, LUKE D | | ADDRESS REDACTED | | | | | | |
| REPASKY, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| REPASS DDS INC, JOHN S | | 315 W CHURCH AVE 2ND FL | C/O CITY OF ROANOKE GDC | | ROANOKE | VA | 24016 | |
| REPAY, ROSE | | 8110 MEADOW LANE | | | MUNSTER | IN | 46321-1522 | |
| REPETTI, KYLE P | | 209 BILTMORE LANE WEST | | | JACKSONVILLE | NC | 28546 | |
| REPETTI, KYLE P | | ADDRESS REDACTED | | | | | | |
| REPETTO, NICOLE MICHELE | | 29 DANIELS ST | | | MEDFORD | MA | 02155 | |
| REPETTO, NICOLE MICHELE | | ADDRESS REDACTED | | | | | | |
| REPH, JASON KEITH | | 1685 MIDDLE RD | | | BETHLEHEM | PA | 18017 | |
| REPH, JASON KEITH | | ADDRESS REDACTED | | | | | | |
| REPHAN, JAY | | 9 MUSIC SQUARE SOUTHNO 1E1 | | | NASHVILLE | TN | 37203 | |
| REPHAN, JAY B | | ADDRESS REDACTED | | | | | | |
| REPICKY, WILLIAM | | 307 S KEPLER RD | | | DELAND | FL | 32724 | |
| REPINSKI, DAVID M | | ADDRESS REDACTED | | | | | | |
| REPKO, CHAD | | 4521 LEPORTE CO | | | FORT COLLINS | CO | 80535-0000 | |
| REPLA PRINTS INC | | PO BOX 7120 | | | MARIETTA | GA | 300651120 | |
| REPLA PRINTS INC | | PO BOX 7120 | | | MARIETTA | GA | 30065-1120 | |
| REPLAYTV | | 1945 CHARLESTON RD | | | MOUNTAIN VIEW | CA | 94043 | |
| REPLOGLE GLOBES INC | | 2801 SOUTH 25TH AVE | | | BROADVIEW | IL | 60153 | |
| REPLOGLE, JEFF JAMES | | ADDRESS REDACTED | | | | | | |
| REPLOGLE, STEPHEN | | 4 HASTY HILL RD | | | THOMASVILLE | NC | 27360 | |
| REPMAN, MICHAEL | | 123 GREEN GABLES CT | | | THE WOODLANDS | TX | 77382 | |
| REPOFF, SETH ANDREW | | ADDRESS REDACTED | | | | | | |
| REPOLLET, ANTHONY FELIX | | ADDRESS REDACTED | | | | | | |
| REPORTER | | 916 COTTING LANE PO BOX 1509 | | | VACAVILLE | CA | 95696 | |
| REPORTER | | PO BOX 1509 | 916 COTTING LN | | VACAVILLE | CA | 95688 | |
| REPORTER HERALD | | 201 E 5TH ST | | | LOVELAND | CO | 80539-0059 | |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | LOVELAND | CO | 80539-0059 | |
| REPORTER HERALD | | PO BOX 59 | | | LOVELAND | CO | 805390059 | |
| REPORTER, THE | | PO BOX 1017 | | | SOUTHEASTERN | PA | 193981017 | |
| REPORTER, THE | | PO BOX 1017 | | | SOUTHEASTERN | PA | 19398-1017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPORTER, THE | | PO BOX 390 | | | LANSDALE | PA | 19446 | |
| REPORTER/PROGRESS NEWSPAPERS | | 922 WARREN AVE | DOWNERS GROVE REPORTER INC | | DOWNERS GROVE | IL | 60515 | |
| REPORTER/PROGRESS NEWSPAPERS | | DOWNERS GROVE REPORTER INC | | | DOWNERS GROVE | IL | 60515 | |
| REPOSITORY, THE | | PO BOX 713180 | | | COLUMBUS | OH | 432713180 | |
| REPOSITORY, THE | | PO BOX 713180 | | | COLUMBUS | OH | 43271-3180 | |
| REPPERT, GEORGE M | | 17 GIRARD AVE | | | LANCASTER | PA | 17603-4536 | |
| REPPERT, MARK | | 211 NORTH RAILROAD ST | | | MYERSTOWN | PA | 17067-0000 | |
| REPPERT, MARK A | | ADDRESS REDACTED | | | | | | |
| REPPI, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| REPPOND, BRYSON | | PO BOX 278 | | | EGAN | LA | 70531-0000 | |
| REPREZA, SABRINA J | | ADDRESS REDACTED | | | | | | |
| REPROGRAPHICS | | 621 C NW | | | ARDMORE | OK | 73401 | |
| REPSHER, JOSEPH A | | 1943 B PINEHURST COURT | | | ALLENTOWN | PA | 18109 | |
| REPSHER, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| REPSHER, MEGAN ROSE | | 724 YEATES ST | | | BETHLEHEM | PA | 18017 | |
| REPSHER, MEGAN ROSE | | ADDRESS REDACTED | | | | | | |
| REPTRON ELECTRONICS INC | | PO BOX 932761 | | | ATLANTA | GA | 31193-2761 | |
| REPUBLIC GROUP | | 1111 BRICKELL AVE | | | MIAMI | FL | 33131-3122 | |
| REPUBLIC NEWSPAPERS INC | | KING MOUNTAIN HERALD | | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC NEWSPAPERS INC | | PO BOX 769 | KING MOUNTAIN HERALD | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | 770 E SAHARA AVE | | LAS VEGAS | NV | 89193-8508 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | | | LAS VEGAS | NV | 891938508 | |
| REPUBLIC STORAGE SYSTEMS CO | | PO BOX 901454 | | | CLEVELAND | OH | 44190-1454 | |
| REPUBLIC SVS COLORADO HAULING | | 7475 E 84TH AVE | | | COMMERCE CITY | CO | 80022 | |
| REPUBLIC, THE | | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| REPUBLIC, THE | | PO BOX 3011 | | | COLUMBUS | IN | 47202-3011 | |
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | CHANTILLY | VA | 201530063 | |
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | CHANTILLY | VA | 20153-0063 | |
| REPUBLICAN COMPANY, THE | | 1860 MAIN ST | | | SPRINGFIELD | MA | 01101 | |
| REPUBLICAN COMPANY, THE | | PO BOX 5310 | | | NEW YORK | NY | 10087-5310 | |
| REPUBLICAN GOVERNORS ASSOC | | 310 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN NATIONAL COMMITTEE | | 310 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN NATL STATE ELECTION | | C/O REPUBLICAN ATTNY GEN ASSOC | 310 1ST STATE ST | | WASHINGTON | DC | 20003 | |
| REPUBLICAN PARTY OF VIRGINIA | | 115 E GRACE ST | | | RICHMOND | VA | 23219 | |
| REPUBLICAN PARTY OF VIRGINIA | | 115 EAST GRACE ST | | | RICHMOND | VA | 23219 | |
| REPUBLICAN STATE COMMITTEE | | 2 MILL RD STE 108 | | | WILMINGTON | DE | 19806 | |
| REPUBLICAN STATE LEADERSHP COM | | 900 SECOND ST NE STE 201 | | | WASHINGTON | DC | 20002 | |
| REQUENO, JOSE | | 1040 CLOVER HILL LN | | | ELGIN | IL | 60120-2392 | |
| REQUEST INC | | C/O AVNET TECHNOLOGY SOLUTIONS | 8700 S PRICE RD | | TEMPE | AZ | 85284 | |
| RES | | 5462 BUCHANAN PL | | | FREMONT | CA | 94538 | |
| RES CORP | | 6822 EVERGLADES DR | | | RICHMOND | VA | 23225 | |
| RES MARKETING INC | | PO BOX 24655 | | | TAMPA | FL | 336234655 | |
| RES MARKETING INC | | PO BOX 24655 | | | TAMPA | FL | 33623-4655 | |
| RESCH, CODY | | 1401 S NICOLET ST | | | APPLETON | WI | 54914 | |
| RESCH, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| RESCH, JOSEPH HENRY | | 420 ATLANTIC ST | | | EAST NORTHPORT | NY | 11731 | |
| RESCH, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| RESCH, MALLORIE ANN | | ADDRESS REDACTED | | | | | | |
| RESCH, PHILIP J | | ADDRESS REDACTED | | | | | | |
| RESCH, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| RESCHKE, AARON J | | 22265 E OTTAWA CIR NO 622 | | | AURORA | CO | 80016 | |
| RESCHKE, AARON J | | ADDRESS REDACTED | | | | | | |
| RESCHKE, JOEL DARREN | | ADDRESS REDACTED | | | | | | |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | BALTIMORE | MD | 21236 | |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN ST | | | GRAND PRAIRIE | TX | 750511914 | |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN ST | | | GRAND PRAIRIE | TX | 75051-1914 | |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | GRAND PRAIRIE | TX | 75021-2114 | |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | GRAND PRAIRIE | TX | 75051 | |
| RESCOM AUDIO VIDEO LLC | | 1122 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| RESCUE ROOTER | | 12507 SAN FERNANDO RD | | | SYLMAR | CA | 91342 | |
| RESCUE ROOTER | | 1768 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| RESCUE ROOTER | | 3990 FEE FEE RD | | | BRIDGETON | MO | 63044 | |
| RESCUE ROOTER | | 681 E SAN BERNARDINO RD | | | COVINA | CA | 91723 | |
| RESCUE ROOTER | | PO BOX 27446 | | | SALT LAKE CITY | UT | 84127-0446 | |
| RESCUE ROOTER | | PO BOX 866 | | | BRIDGETON | MO | 63044 | |
| RESEARCH ASSOCIATES | | 27999 CLEMENS RD | | | CLEVELAND | OH | 44145 | |
| RESEARCH ASSOCIATES | | 27999 CLEMNS RD | | | CLEVELAND | OH | 44145 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | IRVINGTON | TX | | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | IRVINGTON | TX | 75039 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | SUITE 430 | | IRVINGTON | TX | 75039 | |
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER PKY | STE 430 | | IRVING | TX | 75039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESEARCH IN MOTION CORP | | 12432 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| RESEARCH INSTITUTE OF AMERICA | | PO BOX 6159 | | | CAROL STREAM | IL | 601976159 | |
| RESEARCH INSTITUTE OF AMERICA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RESELE, SEAN C | | 771 SHADY AVE | | | SHARON | PA | 16146-3177 | |
| RESENDE, NICK | | 560 NW 38TH TR | | | DEERFIELD BEACH | FL | 33442-0000 | |
| RESENDES, JONATHAN | | 23 RICARD ST | | | SEEKONK | MA | 02771 | |
| RESENDES, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| RESENDES, LOUIS MANUEL | | ADDRESS REDACTED | | | | | | |
| RESENDES, MARTA | | 297 APACHE WAY | | | TEWKSBURY | MA | 01876-0000 | |
| RESENDES, MARTA PAULA | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, CRYSTAL | | 9914 BIRCHFIELD | | | SAN ANTONIO | TX | 78245 | |
| RESENDEZ, DERRICK BLAKE | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, FAVIOLI | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, JEFFREY BRENT | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, MARIO A | | 829 W SUNSET | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, MARIO ANTHONY | | 829 W SUNSET | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, PETRA RENEE | | 418 S JEFFERSON ST | | | IRVING | TX | 75060 | |
| RESENDEZ, RACHAEL ELISE | | 28 TURNER ST | | | ARDMORE | OK | 73401 | |
| RESENDEZ, RACHAEL ELISE | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, RAMON DANIEL | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, RENE | | 13571 E SECOND ST | | | PARLIER | CA | 93648 | |
| RESENDEZ, RUDY | | PO BOX 993448 | | | REDDING | CA | 96099 | |
| RESENDEZ, SUSAN M | | 515 EAST EVERGREEN AVE | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, SUSAN MARIE | | 515 EAST EVERGREEN AVE | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, VIRGINIA JANE MICHELLE | | 339 GLOBE AVE | | | SAN ANTONIO | TX | 78228-4712 | |
| RESENDEZ, VIRGINIA JANE MICHELLE | | ADDRESS REDACTED | | | | | | |
| RESENDIZ TREJO, RAUL | | ADDRESS REDACTED | | | | | | |
| RESENDIZ, ALICIA | | 210 STARLIGHT DR | | | CLARKSVILLE | IN | 47129 | |
| RESENDIZ, JESSICA RENE | | ADDRESS REDACTED | | | | | | |
| RESENDIZ, NICOLAS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RESENDIZTREJO, RAUL | | 554 GALVESTON RD | B | | BROWNSVILLE | TX | 78521-0000 | |
| RESER, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| RESERVES NETWORK, THE | | 22021 BROOKPARK RD | | | FAIRVIEW PARK | OH | 44126 | |
| RESERVES NETWORK, THE | | PO BOX 631857 | | | CINCINNATI | OH | 45263-1857 | |
| RESH, BRIAN | | 2809 N AUBUM ST NO B | | | ORANGE | CA | 92867 | |
| RESH, BRIAN | | 5557 E SANTA ANA CAYNON RD | STE 144 | | ANAHEIM HILLS | CA | 92807 | |
| RESH, TIMOTHY MARK | | 2345 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454 | |
| RESH, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | |
| RESHEL, R | | 301 GLADE BRIDGE DR | | | DICKINSON | TX | 77539-4162 | |
| RESHESKE, JONATHAN PETER | | ADDRESS REDACTED | | | | | | |
| RESIDE, AARON | | 5201 JEWELL LANE | | | PADUCAH | KY | 42001-0000 | |
| RESIDE, AARON LEE | | ADDRESS REDACTED | | | | | | |
| RESIDENCE BY MARRIOTT | | 12703 SOUTHWEST FWY | | | STAFFORD | TX | 77477 | |
| RESIDENCE INN | | 100 DUNFEY LN | | | WINDSOR | CT | 06095 | |
| RESIDENCE INN | | 1000 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | |
| RESIDENCE INN | | 1014 NE LOOP 410 | | | SAN ANTONIO | TX | 78209 | |
| RESIDENCE INN | | 10551 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 107 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | |
| RESIDENCE INN | | 1080 NEWTOWN PIKE | | | LEXINGTON | KY | 40511 | |
| RESIDENCE INN | | 1100 MCMORROW AVE | | | ST LOUIS | MO | 63117 | |
| RESIDENCE INN | | 11002 RANCHO CARMEL DR | | | SAN DIEGO | CA | 92128 | |
| RESIDENCE INN | | 11025 E 73RD ST S | | | TULSA | OK | 74133 | |
| RESIDENCE INN | | 1111 E I 240 SVC RD | | | OKLAHOMA CITY | OK | 73149 | |
| RESIDENCE INN | | 1127 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| RESIDENCE INN | | 11401 REED HARTMAN HWY | | | CINCINNATI | OH | 45241 | |
| RESIDENCE INN | | 11428 FOREST AVE | | | CLIVE | IA | 50325 | |
| RESIDENCE INN | | 11689 CHESTER RD | | | CINCINNATI | OH | 45246 | |
| RESIDENCE INN | | 11895 N MERIDIAN | | | CARMEL | IN | 46032 | |
| RESIDENCE INN | | 11920 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588 | |
| RESIDENCE INN | | 120 MONTROSE WEST AVE | | | AKRON | OH | 44321 | |
| RESIDENCE INN | | 120 N HURSTBOURNE PKY | | | LOUISVILLE | KY | 40222 | |
| RESIDENCE INN | | 1200 CULBRETH DR | | | WILMINGTON | NC | 28405 | |
| RESIDENCE INN | | 1212 NW 82ND AVE | | | MIAMI | FL | 33126 | |
| RESIDENCE INN | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | |
| RESIDENCE INN | | 1350 VETERANS BLVD | | | S SAN FRANCISCO | CA | 94080 | |
| RESIDENCE INN | | 14 SCHUYLER BLVD | | | FISHKILL | NY | 12524 | |
| RESIDENCE INN | | 1401 LUSK | | | BOISE | ID | 83706 | |
| RESIDENCE INN | | 1401 S SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | |
| RESIDENCE INN | | 1440 S WHITE OAK DR | | | WAUKEGAN | IL | 60085 | |
| RESIDENCE INN | | 14975 QUORUM DR | | | DALLAS | TX | 75254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 150 STONE RIDGE DR | | | COLUMBIA | SC | 29210 | |
| RESIDENCE INN | | 15200 SW BANGY RD | | | LAKE OSWEGO | OR | 97035 | |
| RESIDENCE INN | | 1530 HOWE AVE | | | SACRAMENTO | CA | 95825 | |
| RESIDENCE INN | | 15431 CONWAY RD | | | CHESTERFIELD | MO | 63017 | |
| RESIDENCE INN | | 155 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | |
| RESIDENCE INN | | 1620 SW WESTPORT DR | | | TOPEKA | KS | 66604 | |
| RESIDENCE INN | | 16201 W VALLEY HWY | | | SEATTLE | WA | 98188 | |
| RESIDENCE INN | | 170 ADMIRAL COCHRANE DR | | | ANNAPOLIS | MD | 21401 | |
| RESIDENCE INN | | 1710 NE MULTNOMAH | | | PORTLAND | OR | 97232 | |
| RESIDENCE INN | | 1760 PINELAND RD | | | DULUTH | GA | 30096 | |
| RESIDENCE INN | | 1775 ANDOVER ST | | | TEWKSBURY | MA | 01876 | |
| RESIDENCE INN | | 1881 CRAIGSHIRE RD | | | ST LOUIS | MO | 63146 | |
| RESIDENCE INN | | 18855 TANASBOURNE DR | | | HILLSBORO | OR | 97124 | |
| RESIDENCE INN | | 1901 SAVOY DR | | | ATLANTA | GA | 30341 | |
| RESIDENCE INN | | 1930 TAYLOR RD | | | ROSEVILLE | CA | 95661 | |
| RESIDENCE INN | | 2000 VEASLY ST | | | GREENSBORO | NC | 27407 | |
| RESIDENCE INN | | 2001 S HIGHLAND AVE | | | LOMBARD | IL | 60148 | |
| RESIDENCE INN | | 201 E WALTON PL | | | CHICAGO | IL | 60611 | |
| RESIDENCE INN | | 201 HALE RD | | | MANCHESTER | CT | 06040 | |
| RESIDENCE INN | | 2025 CONVENTION CTR WAY | | | ONTARIO | CA | 91764 | |
| RESIDENCE INN | | 2084 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43232 | |
| RESIDENCE INN | | 2121 DICKENS RD | | | RICHMOND | VA | 23230 | |
| RESIDENCE INN | | 215 LANGLEY PL | | | KNOXVILLE | TN | 37922 | |
| RESIDENCE INN | | 2180 MOTEL DR | | | BETHLEHEM | PA | 18018 | |
| RESIDENCE INN | | 2190 OLYMPIC AVE | | | HENDERSON | NV | 89014 | |
| RESIDENCE INN | | 2300 ELM HILL PIKE | | | NASHVILLE | TN | 37214 | |
| RESIDENCE INN | | 240 CHAPMAN RD | | | NEWARK | DE | 19702 | |
| RESIDENCE INN | | 2461 METROCENTER BLVD | | | WEST PALM BEACH | FL | 33407 | |
| RESIDENCE INN | | 250 FOXBOROUGH BLVD | | | FOXBOROUGH | MA | 02035 | |
| RESIDENCE INN | | 2500 MCCUE RD | | | HOUSTON | TX | 77056 | |
| RESIDENCE INN | | 2505 S IH 35 | | | ROUND ROCK | TX | 78664 | |
| RESIDENCE INN | | 2600 LIVERNOIS RD | | | TROY | MI | 48083 | |
| RESIDENCE INN | | 2605 WESTON RD | | | FT LAUDERDALE | FL | 33331 | |
| RESIDENCE INN | | 2662 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| RESIDENCE INN | | 26700 CENTRAL PARK BLVD | | | SOUTHFIELD | MI | 48076 | |
| RESIDENCE INN | | 2688 PINK PIGEON PKY | | | LEXINGTON | KY | 40509 | |
| RESIDENCE INN | | 270 DOUGLAS AVE | | | ALTAMONTE SPRING | FL | 32714 | |
| RESIDENCE INN | | 2761 S BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| RESIDENCE INN | | 2765 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| RESIDENCE INN | | 2771 CUMBERLAND BLVD | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 2771 HARGROVE RD | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 2811 CIRCLEPORT DR | | | ERLANGER | KY | 41018 | |
| RESIDENCE INN | | 2900 REGENCY PKY | | | CARY | NC | 27511 | |
| RESIDENCE INN | | 2912 EASTPOINT PKY | | | LOUISVILLE | KY | 40223 | |
| RESIDENCE INN | | 295 KNOLLWOOD DR | | | BLOOMINGTON | IL | 60108 | |
| RESIDENCE INN | | 2960 COLONIAL BLVD | | | FORT MYERS | FL | 33912 | |
| RESIDENCE INN | | 2975 MAIN ST | | | KANSAS CITY | MO | 64108 | |
| RESIDENCE INN | | 2985 CENTRE POINTE DR | | | ROSEVILLE | MN | 55113 | |
| RESIDENCE INN | | 3 GALLERIA BLVD | | | METAIRIE | LA | 70001 | |
| RESIDENCE INN | | 3 LONG WHARF DR | | | NEW HAVEN | CT | 06511 | |
| RESIDENCE INN | | 300 PRESIDENTAL WY | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 300 PRESIDENTIAL WY | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 3005 S 74TH ST | | | FORT SMITH | AR | 72903 | |
| RESIDENCE INN | | 30120 CIVIC CTR BLVD | | | WARREN | MI | 48093 | |
| RESIDENCE INN | | 3030 CENTER GREEN DR | | | BOULDER | CO | 80301 | |
| RESIDENCE INN | | 310 METRO DR | | | APPLETON | WI | 54915 | |
| RESIDENCE INN | | 3225 PARADISE RD | | | LAS VEGAS | NV | 89109 | |
| RESIDENCE INN | | 3300 PROSPECT AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| RESIDENCE INN | | 3401 INTERNATIONAL BLVD | | | HAPEVILLE | GA | 30354 | |
| RESIDENCE INN | | 3443 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | |
| RESIDENCE INN | | 3451 RIVERTOWN POINT CT SW | | | GRANDVILLE | MI | 49418 | |
| RESIDENCE INN | | 37 WORLDS FAIR DR | | | SOMERSET | NJ | 08873 | |
| RESIDENCE INN | | 3700 S ARROWHEAD AVE | | | INDEPENDENCE | MO | 64057 | |
| RESIDENCE INN | | 3713 TUDOR BLVD | | | AUSTIN | TX | 78759 | |
| RESIDENCE INN | | 38 305 COOK ST | | | PALM DESERT | CA | 92211 | |
| RESIDENCE INN | | 390 BEE ST | | | MERIDEN | CT | 06450 | |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| RESIDENCE INN | | 3975 NORTH EXPY | | | BROWNSVILLE | TX | 78520 | |
| RESIDENCE INN | | 4 FORGE PARK | | | FRANKLIN | MA | 02038 | |
| RESIDENCE INN | | 4012 TAMPA RD | | | OLDSMAR | FL | 34677 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 4075 TAMIAMI TRAIL NORTH | | | NAPLES | FL | 34103 | |
| RESIDENCE INN | | 411 S WEBB RD | | | WICHITA | KS | 67207 | |
| RESIDENCE INN | | 4110 HEALTH CARE DR | | | NORTH LITTLE ROCK | AR | 72117 | |
| RESIDENCE INN | | 4331 THE LANE AT 25 E | | | ALBUQUERQUE | NM | 87109 | |
| RESIDENCE INN | | 4910 MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4910 W MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4940 CAMPBELL BLVD | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 4950 BEAVER RUN RD | | | ELLICOTT CITY | MD | 21043 | |
| RESIDENCE INN | | 4980 MERCANTILE RD | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 500 KILVERT ST | | | WARWICK | RI | 02886 | |
| RESIDENCE INN | | 5005 WHITESTONE LN | | | PLANO | TX | 75024 | |
| RESIDENCE INN | | 501 UNIVERSITY PARK DR | | | WACO | TX | 76706 | |
| RESIDENCE INN | | 51 NEWBURY ST RT 1 | | | DANVERS | MA | 01923 | |
| RESIDENCE INN | | 5101 W CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| RESIDENCE INN | | 5115 PIPER STA DR | | | CHARLOTTE | NC | 28277 | |
| RESIDENCE INN | | 514 W AVE P | | | PALMDALE | CA | 93550 | |
| RESIDENCE INN | | 5224 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46241 | |
| RESIDENCE INN | | 5500 TRIANGLE DR | | | NORCROSS | GA | 30092 | |
| RESIDENCE INN | | 5801 SANDSHELL DR | | | FORT WORTH | TX | 76137 | |
| RESIDENCE INN | | 600 W SWEDESFORD | | | BERWYN | PA | 19312 | |
| RESIDENCE INN | | 6141 OLD POPLAR PIKE | | | MEMPHIS | TN | 38119 | |
| RESIDENCE INN | | 6191 ZUMSTEIN DR | | | COLUMBUS | OH | 43229 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | LBA PROPERTIES | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 631 SOUTHPOINTE RIDGE RD | | | HOLLAND | MI | 49423 | |
| RESIDENCE INN | | 640 HAWTHORNE AVE | | | SALEM | OR | 97301 | |
| RESIDENCE INN | | 6425 S 3000 E | | | SALT LAKE CITY | UT | 84121 | |
| RESIDENCE INN | | 6477 E SPEEDWAY BLVD | | | TUCSON | AZ | 85710 | |
| RESIDENCE INN | | 655 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | |
| RESIDENCE INN | | 6565 S YOSEMITE | | | ENGLEWOOD | CO | 80111 | |
| RESIDENCE INN | | 6700 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | |
| RESIDENCE INN | | 680 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| RESIDENCE INN | | 7 BOROLINE RD | | | SADDLE RIVER | NJ | 07458 | |
| RESIDENCE INN | | 700 ELLINWOOD WAY | | | PLEASANT HILL | CA | 94523 | |
| RESIDENCE INN | | 700 PHILLIPS LN | | | LOUISVILLE | KY | 40209 | |
| RESIDENCE INN | | 701 BILTMORE AVE | | | ASHEVILLE | NC | 28803 | |
| RESIDENCE INN | | 7070 POE AVE | | | DAYTON | OH | 45414 | |
| RESIDENCE INN | | 716 NORTH NILES AVE | | | SOUTH BEND | IN | 46617 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | BOISE | ID | 83704 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | BOISE | ID | 83705 | |
| RESIDENCE INN | | 7396 TIFFANY S | | | POLAND | OH | 44514 | |
| RESIDENCE INN | | 755C VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| RESIDENCE INN | | 7645 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | |
| RESIDENCE INN | | 7780 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| RESIDENCE INN | | 7850 BLOOMINGTON AVE S | | | BLOOMINGTON | MN | 55408 | |
| RESIDENCE INN | | 7975 CANADA AVE | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 800 VICTORS WAY | | | ANN ARBOR | MI | 48108 | |
| RESIDENCE INN | | 8061 PEACH ST | | | ERIE | PA | 16509 | |
| RESIDENCE INN | | 8365 DIX ELLIS TRAIL | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 8403 SOUTHPARK CIR STE 650 | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 850 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| RESIDENCE INN | | 8503 N TRYON ST | | | CHARLOTTE | NC | 28262 | |
| RESIDENCE INN | | 881 E RIVER PL | | | JACKSON | MS | 39202 | |
| RESIDENCE INN | | 9 GERHARD RD | | | PLAINVIEW | NY | 11803 | |
| RESIDENCE INN | | 922 DELTA COMMERCE DR | | | LANSING | MI | 48917 | |
| RESIDENCE INN | | 93 W CENTENNIAL BLVD | | | HIGHLANDS RANCH | CO | 80129 | |
| RESIDENCE INN | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | |
| RESIDENCE INN | | 941 W GROVE AVE | | | MESA | AZ | 85210 | |
| RESIDENCE INN | | 9450 WEST LAWANCE AVE | | | SCHILLER PARK | IL | 60176 | |
| RESIDENCE INN | | 950 S PINEHURST CT | | | BROOKFIELD | WI | 53005 | |
| RESIDENCE INN | | 9719 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | |
| RESIDENCE INN | | 9721 WASHINGTONIAN BLVD | | | GAITHERSBURG | MD | 20878 | |
| RESIDENCE INN | | 9805 FEDERAL DR | | | COLORADO SPRINGS | CO | 80921 | |
| RESIDENCE INN | | 9965 WESTHEIMER AT ELMSIDE | | | HOUSTON | TX | 77042 | |
| RESIDENCE INN | | PO BOX 7887 | 230 GATEWAY BLVD | | ROCKY MOUNT | NC | 27804 | |
| RESIDENCE INN | | PO BOX 8388 | | | PRINCETON | NJ | 08543 | |
| RESIDENCE INN ATLANTA BUCKHEAD | | 2960 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| RESIDENCE INN AUSTIN SOUTH | | 1000 E 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN AUSTIN SOUTH | | 4537 SOUTH IH 35 | | | AUSTIN | TX | 78744 | |
| RESIDENCE INN BINGHAMTON | | 4610 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| RESIDENCE INN BY MARRIOTT | | 1040 WATERWOOD DR | | | RICHARDSON | TX | 75082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN BY MARRIOTT | | 12215 S STRANGE LINE RD | | | OLATHE | KS | 66062 | |
| RESIDENCE INN BY MARRIOTT | | 1740 S 48TH ST | | | SPRINGDALE | AR | 72762 | |
| RESIDENCE INN BY MARRIOTT | | 18200 ALDERWOOD MALL PKY | | | LYNNWOOD | WA | 98037 | |
| RESIDENCE INN BY MARRIOTT | | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| RESIDENCE INN BY MARRIOTT | | 206 WARD CIR | | | BRENTWOOD | TN | 37027 | |
| RESIDENCE INN BY MARRIOTT | | 25 CLUB RD | | | EUGENE | OR | 97401 | |
| RESIDENCE INN BY MARRIOTT | | 2670 ADAMS FARM DR | | | COLUMBUS | GA | 31909 | |
| RESIDENCE INN BY MARRIOTT | | 28500 BELLA VISTA PKWY | | | WARRENVILLE | IL | 60555 | |
| RESIDENCE INN BY MARRIOTT | | 310 LOST OAKS BLVD | | | LAREDO | TX | 78041 | |
| RESIDENCE INN BY MARRIOTT | | 360 ORANGE DR | | | VACAVILLE | CA | 95687 | |
| RESIDENCE INN BY MARRIOTT | | 3900 SHERATON DR | | | MACON | GA | 31210 | |
| RESIDENCE INN BY MARRIOTT | | 4480 LEWIS RD | | | HARRISBURG | PA | 17111 | |
| RESIDENCE INN BY MARRIOTT | | 55 SIMSBURY RD | | | AVON | CT | 06001 | |
| RESIDENCE INN BY MARRIOTT | | 5816 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| RESIDENCE INN BY MARRIOTT | | PO BOX 3090 | DEPT 5273 | | MILWAUKEE | WI | 53201 | |
| RESIDENCE INN BY MARRIOTT HOUSTON | | 525 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| RESIDENCE INN CHARLOTTESVILLE | | 1111 MILLMONT ST | | | CHARLOTTESVILLE | VA | 22903 | |
| RESIDENCE INN CHERRY HILL | | 1821 OLD CUTHBERT RD | | | CHERRY HILL | NJ | 08034 | |
| RESIDENCE INN DALLAS | | 13636 GOLDMARK DR | | | DALLAS | TX | 75240 | |
| RESIDENCE INN DUBLIN | | 435 METRO PLACE SOUTH | | | DUBLIN | OH | 43017 | |
| RESIDENCE INN EVANSVILLE | | 8283 EAST WALNUT ST | | | EVANSVILLE | IN | 47715 | |
| RESIDENCE INN GERMANTOWN | | 2701 S MINNESOTA AVE | STE 6 | | SIOUX FALLS | SD | 57103 | |
| RESIDENCE INN GREENBELT | | 6320 GOLDEN TRIANGLE DR | | | GREENBELT | MD | 20770 | |
| RESIDENCE INN HAMMOND | | 7740 CORINNE DR | | | HAMMOND | IN | 46323 | |
| RESIDENCE INN HOLLAND | | 6101 TRUST DR | | | HOLLAND | OH | 43528 | |
| RESIDENCE INN INDIANAPOLIS | | 9765 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| RESIDENCE INN LENOX PARK | | 2220 LAKE BLVD | | | ATLANTA | GA | 30319 | |
| RESIDENCE INN LUBBOCK | | 2551 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| RESIDENCE INN MACON | | 3900 SHERATON DR | | | MACON | GA | 31210 | |
| RESIDENCE INN MADISON | | 4862 HAYES RD | | | MADISON | WI | 53704 | |
| RESIDENCE INN MENTOR | | 5660 EMERALD CT | | | MENTOR | OH | 44060 | |
| RESIDENCE INN MERRILLVILLE | | 8018 DELAWARE | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN MERRIMACK | | 246 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| RESIDENCE INN OAKLAND | | 3896 BIGELOW BLVD | | | PITTSBURGH | PA | 15213 | |
| RESIDENCE INN PLANTATION | | 130 N UNIVERSITY DR | | | PLANTATION | FL | 33324 | |
| RESIDENCE INN ROCKFORD | | 7542 COLOSSEUM DR | | | ROCKFORD | IL | 61107 | |
| RESIDENCE INN SCHAUMBURG | | 1610 MCCONNER PKY | | | SCHAUMBURG | IL | 60173 | |
| RESIDENCE INN SCRANTON | | 947 VIEWMONT DR | | | DICKSON CITY | PA | 18519 | |
| RESIDENCE INN SHELTON | | 1001 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| RESIDENCE INN TEMPE | | 5075 S PRIEST DR | | | TEMPE | AZ | 85282 | |
| RESIDENCE INN TYLER | | 3303 TROUP HIGHWAY | | | TYLER | TX | 75701 | |
| RESIDENCE INN WESTMINSTER | | 5010 W 88TH PLACE | | | WESTMINSTER | CO | 80031 | |
| RESIDENCE INN WESTMINSTER | | 5010 WEST 88TH PLACE | | | WESTMINSTER | CO | 80031 | |
| RESIDENCE INN WHITE PLAINS | | 5 BARKER AVE | | | WHITE PLAINS | NY | 10601 | |
| RESIDENCE INN WILLISTON | | 1 HURRICANE LN | | | WILLISTON | VT | 05495 | |
| RESIDENCE INN WINSTON SALEM | | 7835 NORTHPOINT BLVD | | | WINSTON SALEM | NC | 27106 | |
| RESIDENTIAL APPLIANCE SERVICE | | 1516 CHEVELLE DR | | | RICHMOND | VA | 23235 | |
| RESIDENTIAL APPRAISAL ASSOCIAT | | PO BOX 270817 | | | WEST HARTFORD | CT | 06127 | |
| RESIDENTIAL APPRAISAL SERVICES | | 5758 BALCONES 205 | | | AUSTIN | TX | 78731 | |
| RESIDENTIAL ELECTRONICS | | 265 N WYOMING ST | | | HAZLETON | PA | 18201 | |
| RESIDENTIAL PROPERTIES | | 140 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| RESIDENTIAL SYSTEMS INC | | 7480 SHELBORNE DR | | | GRANITE BAY | CA | 95746 | |
| RESIDENTIAL TECHNOLOGY | | 1225 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| RESIDENTIAL, MAVERICK | | 1801 STACY RD | | | FAIRVIEW | TX | 75069 | |
| RESINDENCE INN HERITAGE OF FLINT | | 2202 WEST HILL RD | | | FLINT | MI | 48507 | |
| RESINGER, REED | | ADDRESS REDACTED | | | | | | |
| RESINGER, REED | | PO BOX 6271 | | | VISALIA | CA | 93290-0000 | |
| RESKO, ABIGAIL M | | ADDRESS REDACTED | | | | | | |
| RESLER, MARTINA LEA | | ADDRESS REDACTED | | | | | | |
| RESNICK & ABRAHAM | | ONE EAST FRANKLIN | | | BALTIMORE | MD | 21202 | |
| RESNICK, JOEL | | 23 CHESTNUT ST | | | WARETOWN | NJ | 08758 | |
| RESNICK, JOEL R | | ADDRESS REDACTED | | | | | | |
| RESNIK, ZACHARY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RESOLUTE SYSTEMS INC | | 1550 N PROSPECT AVE | | | MILWAUKEE | WI | 53202 | |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | BROOKFIELD | WI | 530080350 | |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | BROOKFIELD | WI | 53008-0350 | |
| RESOLVE ROOTER | | PO BOX 463 | | | NEW HOPE | PA | 18938 | |
| RESONANCE ENSEMBLE CORPORATION | | PO BOX 771 | 21 TOWPATH WAY | | NEW YORK | NY | 10108 | |
| | | | TIMES SQUARE STATION | | | | | |
| RESOR, ZACKARY CAMERON | | ADDRESS REDACTED | | | | | | |
| RESORT AT LONGBOAT KEY CLUB | | 301 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT LONGBOAT KEY CLUB | | PO BOX 15000 | 301 GULF OF MEXICO DR | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT SPLIT ROCK | | PO BOX 567 | | | LAKE HARMONY | PA | 18624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESOURCE | | 500 N CENTRAL EXPY | | | PLANO | TX | 75074-6788 | |
| RESOURCE APPLICATIONS | | 6818 SO 145 ST | | | OMAHA | NE | 68137 | |
| RESOURCE COLLECTION INC, THE | | 4901 ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | |
| RESOURCE DATA SERVICES INC | | 12614 S KNOLL DR | | | ALSIP | IL | 60803-3222 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | ORLANDO PARK | IL | 60462 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | ORLANDO PARK | IL | 60462-5106 | |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | CHINO | CA | 917082695 | |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | CHINO | CA | 91708-2695 | |
| RESOURCE INC | | 41 BASSETT ST | | | PROVIDENCE | RI | 02903 | |
| RESOURCE INTERNATIONAL INC | | 281 ENTERPRISE DR | | | WESTERVILLE | OH | 43081 | |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | INDIANAPOLIS | IN | 46260 | |
| RESOURCE ONE | | PO BOX 267 | PAWLING ST | | HAGAMAN | NY | 12086 | |
| RESOURCE OPPORTUNITIES INC | | 32991 HAMILTON COURT SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RESOURCE OPPORTUNITIES INC | | PO BOX 51110 | | | LOS ANGELES | CA | 90051-5410 | |
| RESOURCE ROOFING LLC | | 5610 N MCDONALD ST STE C | | | MELISSA | TX | 75454 | |
| RESOURCE ROOFING LLC | | PO BOX 3024 | | | MCKINNEY | TX | 75070 | |
| RESOURCENET | | 3982 PAXTON ST | | | HARRISBURG | PA | 171051337 | |
| RESOURCENET | | PO BOX 1337 | 3982 PAXTON ST | | HARRISBURG | PA | 17105-1337 | |
| RESOURCES & SOLUTIONS OF JEL | | PO BOX 42578 | | | ATLANTA | GA | 30311-0578 | |
| RESPOND FIRST AID | | 1560 TELLER ST | | | LAKEWOOD | CO | 80215 | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 262366 | | | TAMPA | FL | 33685 | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 538 | | | NORTHBORO | MA | 01532 | |
| RESPONSE DATA CORPORATION | | PO BOX 696 | | | LYNDHURST | NJ | 07071 | |
| RESPONSE SECURITY INC | | 701 MOASIS DR | | | LITTLE CHUTE | WI | 54140 | |
| RESQPAK | | 1207 S 8TH ST | | | LEESBURG | FL | 34748 | |
| RESQPAK | | PO BOX 491342 | | | LEESBURG | FL | 34749 | |
| RESS, ARNOLD BERNARD | | 7144 LAKEVIEW CT | | | BRENTWOOD | TN | 37027 | |
| RESS, ARNOLD BERNARD | | ADDRESS REDACTED | | | | | | |
| RESSEL, WADE MICHAEL | | 4686 COUNTY HIGHWAY C | | | PULASKI | WI | 54162 | |
| RESSEL, WADE MICHAEL | | ADDRESS REDACTED | | | | | | |
| RESSLAR, JOHN JACOB | | ADDRESS REDACTED | | | | | | |
| RESSLAR, MARY ANN | | ADDRESS REDACTED | | | | | | |
| RESSLER, BILLY WAYNE | | ADDRESS REDACTED | | | | | | |
| RESSLER, NICK | | ADDRESS REDACTED | | | | | | |
| RESTA, NICHOLAS | | 46 1046 EMEPELA WAY NO 14T | | | KANEOHE | HI | 96744-3986 | |
| RESTAURANT EQUIPMENT REPAIR | | PO BOX 5495 | 1363 W BROAD ST | | RICHMOND | VA | 23220 | |
| RESTAURANT HVAC SPECIALTY INC | | 2045 BROAD ST | | | BROOKSVILLE | FL | 34604 | |
| RESTAURANTEUR INC | | 1132 HERMITAGE RD | ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23220 | |
| RESTAURANTEUR INC | | ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23220 | |
| RESTAURANTS ON THE RUN | | PO BOX 24111 | | | TEMPE | AZ | 85285 | |
| RESTEC | | 22959 KIDDER ST | | | HAYWARD | CA | 94545 | |
| RESTITUYO, NICOLASA | | 1883 AMSTERDAM AVE APT 4B | | | NEW YORK | NY | 10032-5098 | |
| RESTITUYO, NICOLASA | | ADDRESS REDACTED | | | | | | |
| RESTITUYO, RAISMEL | | ADDRESS REDACTED | | | | | | |
| RESTIVO, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| RESTIVO, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| RESTO, ANITA | | 8 CORREGIDOR RD | | | FRAMINGHAM | MA | 01702 | |
| RESTO, ANITA | | ADDRESS REDACTED | | | | | | |
| RESTO, AUREA ESTHER | | ADDRESS REDACTED | | | | | | |
| RESTO, DANIEL | | 325 53RD ST | | | LINDENHURST | NY | 11757-0000 | |
| RESTO, DANIEL JOESPH | | ADDRESS REDACTED | | | | | | |
| RESTON HOTEL | | 5335 COLLEGE DR | | | SALT LAKE CITY | UT | 84123 | |
| RESTON HOTEL | | 5335 S COLLEGE DR | | | SALT LAKE CITY | UT | 84123 | |
| RESTON LIMOUSINE SERVICE | | 22900 SHAW RD NO 112 2 | | | STERLING | VA | 20166 | |
| RESTORATION EFFECTS | | 3196 E RADCLIFFE AVE | | | ANAHEIM | CA | 92806 | |
| RESTORATION ENTERPRISES INC | | BOX 958 | | | LUTZ | FL | 33549 | |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES | | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES ATM | | 3001 AIRPORT THRUWAY | | | COLUMBUS | GA | 31909 | |
| RESTORATION TRADESMAN CORP | | 39827 MEMORY LN | | | HARRISON TOWNS | MI | 48045 | |
| RESTORE FINANCIAL SERVICES | | PO BOX 20782 | | | PORTLAND | OR | 97294 | |
| RESTORX OF MONTGOMERY COUNTY | | 7610 X RICKENBACKER DR | | | GAITHERSBURG | MD | 20879 | |
| RESTREPO, ANA | | 345 FLORAL DR | | | RED LION | PA | 17356 | |
| RESTREPO, ANDREW | | 1232 SW 46 TERRACE | | | DEERFIELD BEACH | FL | 33442 | |
| RESTREPO, ANDREW | | ADDRESS REDACTED | | | | | | |
| RESTREPO, DIANA VALENTINA | | 120 MARK AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| RESTREPO, DIANA VALENTINA | | ADDRESS REDACTED | | | | | | |
| RESTREPO, EISLEEN M | | ADDRESS REDACTED | | | | | | |
| RESTREPO, JUAN DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESTREPO, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| RESTREPO, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| RESTREPO, LUISA F | | ADDRESS REDACTED | | | | | | |
| RESTREPO, NATALIA | | 4359 WEST 10TH CT | | | HIALEAH | FL | 33012 | |
| RESTREPO, NATALIA | | ADDRESS REDACTED | | | | | | |
| RESTREPO, NICOLAS F | | 2308 NORTHWOOD LN | | | EDMOND | OK | 73013 | |
| RESTREPO, NICOLAS F | | ADDRESS REDACTED | | | | | | |
| RESTREPO, OSCAR | | 427 S WEST END AVE | 2 | | LANCASTER | PA | 17603 | |
| RESTREPO, OSCAR | | ADDRESS REDACTED | | | | | | |
| RESTREPO, PAULA ANDREA | | ADDRESS REDACTED | | | | | | |
| RESTREPO, SERGIO | | ADDRESS REDACTED | | | | | | |
| RESTREPO, SERGIO EDISON | | ADDRESS REDACTED | | | | | | |
| RESTREPO, VLADIMIR | | 17707 SCRUB OAK CT | | | RICHMOND | TX | 77469-8567 | |
| RESTREPPO, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| RESTROOM WORLD | | PO BOX 1333 | | | PLEASANTVILLE | NJ | 08232 | |
| RESTUCCIA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| RESTUM, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| RESTUM, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RESULTS 1ST INC | | 9 S 12TH ST STE 100 | | | RICHMOND | VA | 23219 | |
| RESUME LINK | | 5995 WILCOX PLACE | | | DUBLIN | OH | 430161251 | |
| RESUME LINK | | PO BOX 3276 | | | DUBLIN | OH | 43016-0127 | |
| RESURGENCE FINANCIAL LLC | | 4100 COMMERCIAL AVE | C/O KAPLAN & CHAETT LLC | | NORTHBOOK | IL | 60062 | |
| RESURRECCION, CECILLE | | 4038 CABINET ST | | | PITTSBURGH | PA | 15224 1451 | |
| RESURRECCION, CLIFF | | ADDRESS REDACTED | | | | | | |
| RESURRECCION, RUTH | | 6824 DANIELDALE DR | | | FORT WORTH | TX | 76137 | |
| RESURRECCION, RUTH VIRGINIA | | ADDRESS REDACTED | | | | | | |
| RESURRECTION SERVICES | | 4930 W OAKTON ST STE 411 | | | SKOKIE | IL | 60077 | |
| RESYS INC | | 4560 RIDGE DR NE | | | SALEM | OR | 97303-2326 | |
| RESZ, CHRISTINA MARIE | | 1017 B ST SE | | | ARDMORE | OK | 73401 | |
| RESZ, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| RESZEL, PATRICIA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| RESZEL, PATRICIA KATHLEEN | | P O BOX 13776 | | | FORT WAYNE | IN | 46865 | |
| RETAIL ADVERTISING & MARKETING | | ASSN 333 N MICHIGAN AVE | SUITE 3000 | | CHICAGO | IL | 60601 | |
| RETAIL ADVERTISING & MARKETING | | SUITE 3000 | | | CHICAGO | IL | 60601 | |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIEW PLAZA BLVD | | | WORTHINGTON | OH | 430854779 | |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIDRW PLAZA BLVD | | | WORTHINGTON | OH | 43085-4779 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 35A SOUTH MAIN | PAC | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN ST STE 202 | | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN | | | CONCORD | NH | 03301 | |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | MADISON | WI | 537061575 | |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | MADISON | WI | 53706-1575 | |
| RETAIL DATA LLC | | PO BOX 6991 | | | RICHMOND | VA | 23230 | |
| RETAIL ENTERPRISES, INC | | PO BOX 20308 | | | WINTHROP | MA | 02152 | |
| RETAIL EXECUTIVE SEARCH INC | | STE 212 | | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVE SEARCH INC | | 4620 NORTH STATE RD 7 | STE 212 | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVES INC | | 265 BIC DR | | | MILFORD | CT | 06460 | |
| RETAIL FORWARD INC | | 2 EASTON OVAL STE 500 | | | COLUMBUS | OH | 43219 | |
| RETAIL GROUP, THE | | 2025 FIRST AVE | SUITE 470 | | SEATTLE | WA | 98121 | |
| RETAIL GROUP, THE | | SUITE 470 | | | SEATTLE | WA | 98121 | |
| RETAIL INDUSTRY LEADERS ASSOC | | 1700 N MOORE ST STE 2250 | | | ARLINGTON | VA | 22209 | |
| RETAIL INDUSTRY LEADERS ASSOC | | PO BOX 630545 | | | BALTIMORE | MD | 21263-0545 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53408 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53405 | |
| RETAIL MAINTENANCE SERVICES LLC | | 124 DARROW RD | | | AKRON | OH | 44305 | |
| RETAIL MANAGEMENT ASSOCIATES | | 9101 W SAHARA AVE STE 105 C7 | | | LAS VEGAS | NV | 89117 | |
| RETAIL MARKETING INSTITUTE INC | | 26100 N 115TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| RETAIL MARKETING SERVICES EAST | | 907 E MAIN ST | | | NEWARK | OH | 43055 | |
| RETAIL MARKETING SVC INC | | 3399 PEACHTREE RD NE | SUITE 1100 | | ATLANTA | GA | 30326 | |
| RETAIL MARKETING SVC INC | | SUITE 1100 | | | ATLANTA | GA | 30326 | |
| RETAIL MASTERS LLC | | 7580 QUATTRO DR | | | CHANHASSEN | MN | 55317 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | NORRISTOWN | PA | 19403 | |
| RETAIL MERCHANTS ASSOC | | 5101 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| RETAIL MERCHANTS ASSOC | | OF GREATER RICHMOND | 5101 MONUMENT AVE | | RICHMOND | VA | 23230 | |
| RETAIL MERCHANTS OF HAWAII INC | | 1240 ALA MOANA BLVD STE 215 | | | HONOLULU | HI | 96814 | |
| RETAIL MERCHANTS OF HAWAII INC | | 539 COOKE ST SUITE 203 | | | HONOLULU | HI | 96813 | |
| RETAIL PLACEMENT ASSOCIATES | | SUITE 702 | | | ROCKVILLE | MD | 20852 | |
| RETAIL PLACEMENT ASSOCIATES | | 1201 SEVEN LOCKS RD STE 201 | | | POTOMAC | MD | 20854 | |
| RETAIL PLANNING ASSOCIATES | | 645 S GRANT AVE | | | COLUMBUS | OH | 43206 | |
| RETAIL PLANNING ASSOCIATES | | DEPT L1095 | | | COLUMBUS | OH | 43260 | |
| RETAIL PLANNING ASSOCIATES | | PO BOX 711687 | | | CINCINNATI | OH | 45271-1687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETAIL POLITICAL ACTION COMM | | 451 E 58TH AVE 412 | C/O COLORADO RETAIL COUNCIL | | DENVER | CO | 80216 | |
| RETAIL POLITICAL COMMITT BLUE | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT RED | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT WHITE | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | | | TAUNTON | MA | 02780-7340 | |
| RETAIL PROJECT MANAGERS | | DEPT 20 1102 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| RETAIL RECOVERY SERVICE OF NJ | | 190 MOORE ST | SUITE 300 | | HACKENSACK | NJ | 07601 | |
| RETAIL RECOVERY SERVICE OF NJ | | SUITE 300 | | | HACKENSACK | NJ | 07601 | |
| RETAIL REPORTING | | 302 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| RETAIL RETREAT | | 2416 CLERESTORY PL | | | RALEIGH | NC | 27615 | |
| RETAIL SERVICES INC | | PO BOX 6220 | | | BRANDON | FL | 33508 | |
| RETAIL SYSTEMS & SERVICES | | 21 GLENAIR AVE | | | WALDWICK | NJ | 07463 | |
| RETAIL SYSTEMS ALERT | | NEWTON | | | UPPER FALLS | MA | 02164 | |
| RETAIL SYSTEMS ALERT | | PO BOX 332 | | | NEWTON UPPER FALLS | MA | 02464 | |
| RETAILERS NATIONAL BANK | | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| RETAILPAC | | ALABAMA RETAIL ASSOCIATION | | | MONTGOMERY | AL | 36102 | |
| RETAILPAC | | PO BOX 1909 | ALABAMA RETAIL ASSOCIATION | | MONTGOMERY | AL | 36102 | |
| RETAILVISION | | 23 POND LN | | | MIDDLEBURY | VT | 05753 | |
| RETALLICKS AUTO PARTS | | PO BOX 530 | | | RUTHER GLEN | VA | 22546 | |
| RETANA, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| RETCHLESS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RETENTION POND SERVICES INC | | PO BOX 15630 | | | WILMINGTON | NC | 28408 | |
| RETHERFORD, CHRISTIAN MICHAEL | | 9075 ANDRASTE WAY | | | RENO | NV | 89506 | |
| RETHERFORD, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RETIREMENT PLAN OF CARMAX INC | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |
| RETIREMENT PLAN OF CCS INC | | C/O SIGNET TRUST CO | PO BOX 26311 | | RICHMOND | VA | 23260 | |
| RETIREMENT PLAN OF CCS INC | | PO BOX 26311 | | | RICHMOND | VA | 23260 | |
| RETREAT HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| RETT, IDRIS BOAZ | | ADDRESS REDACTED | | | | | | |
| RETTA, RUBEN MANUEL | | ADDRESS REDACTED | | | | | | |
| RETTEW, JENNIFER | | 18 A COLONIAL ST | | | CHARLESTON | SC | 29401 | |
| RETTIE, NICK BARKER | | ADDRESS REDACTED | | | | | | |
| RETTIG, CARA LYNNE | | ADDRESS REDACTED | | | | | | |
| RETTIG, DANIEL | | 6 CANDY LANE | | | ORCHARD PARK | NY | 14127 | |
| RETTIG, DANIEL | | ADDRESS REDACTED | | | | | | |
| RETUTA, DENISE | | 16761 VIEWPOINT LANE | 60 | | HUNTINGTON BEACH | CA | 92647 | |
| RETUTA, DENISE | | ADDRESS REDACTED | | | | | | |
| RETUTA, MELANIE ANN | | ADDRESS REDACTED | | | | | | |
| RETZER, LARRY E | | 516 GWEN LOOP | | | BLACKFOOT | ID | 83221-5990 | |
| RETZLAFF, CHRIS PRESTON | | 1226 S VINE | | | WICHITA | KS | 67213 | |
| RETZLAFF, CHRIS PRESTON | | ADDRESS REDACTED | | | | | | |
| RETZLEFF, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| REUANGSETTAKAL, JAHROME | | ADDRESS REDACTED | | | | | | |
| REUBEN, ALBERTHA | | 1546 ST JOHNS PL | | | BROOKLYN | NY | 11213-3919 | |
| REULBACH, RAYMOND GREGORY | | ADDRESS REDACTED | | | | | | |
| REULING ASSOCIATES INC | | 15 WEST AYLESBURY RD | | | TIMONIUM | MD | 21093 | |
| REUNBROUCK, LINDSAY PAULETTE | | 550 VAUGHN DR SOUTH | | | SATSUMA | AL | 36572 | |
| REUNBROUCK, LINDSAY PAULETTE | | ADDRESS REDACTED | | | | | | |
| REUS, FRANCISC | | 3683 MISSION ST | | | SAN FRANCISCO | CA | 94110-0000 | |
| REUSCH, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| REUSS, GREG | | 1599 WHITMAN | | | WHEATON | IL | 60187 | |
| REUTELSHOFER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| REUTER, NICHOLAS BENJAMIN | | 24 WOODS RD | | | SOMERS | CT | 06071 | |
| REUTER, NICHOLAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| REUTER, TIM J | | ADDRESS REDACTED | | | | | | |
| REUTHER, BRENT | DENNIS VALLEY  DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | |
| REUTHER, BRENT | | 5310 REX AVE UNIT 3 | | | SAN DIEGO | CA | 92105-3261 | |
| REUTHER, BRENT RYAN | | ADDRESS REDACTED | | | | | | |
| REUTOTAR, ERNESTO | | ADDRESS REDACTED | | | | | | |
| REUTT, ALAHNA R | | ADDRESS REDACTED | | | | | | |
| REVADER, LASHAWN | | P O BOX 280 | | | BOUTTE | LA | 70039 | |
| REVC INC | | 5608 MALVEY AVE STE 200 | | | FT WORTH | TX | 76107 | |
| REVEAL | | DEPT NO 7517 | | | LOS ANGELES | CA | 90084-7517 | |
| REVELES, CRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVELES, DAVID | | 3870 FEDERAL BLVD | | | DENVER | CO | 80211-2054 | |
| REVELES, JESSICA | | ADDRESS REDACTED | | | | | | |
| REVELL WEATHERS, TAIMESE | | ADDRESS REDACTED | | | | | | |
| REVELL, EDWARD | | 14 PADUCAH RD | | | EASTHAMTON | NJ | 08060 | |
| REVELL, JILL H | | ADDRESS REDACTED | | | | | | |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | INDIANAPOLIS | IN | 46222 | |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | INDIANAPOLIS | IN | 46222-1027 | |
| REVELL, ROBERT DONALD | | 302 NORTH BALPH AVE | | | PITTSBURGH | PA | 15202 | |
| REVELL, ROBERT DONALD | | ADDRESS REDACTED | | | | | | |
| REVELL, RYAN MATTHEW | | 4713 SPUR DR | | | CHEYENNE | WY | 82001 | |
| REVELL, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| REVELL, VANESSA ANNETTE | | 508 TAYLOR AVE | | | EAST PATCHOGUE | NY | 11772 | |
| REVELL, VANESSA ANNETTE | | ADDRESS REDACTED | | | | | | |
| REVELLE, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| REVELLO, RAYMOND MATTHEW | | 920 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| REVELLO, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | |
| REVELO, ARTURO EFRIAN | | ADDRESS REDACTED | | | | | | |
| REVELS APPLIANCE REPAIR | | 2971 FIRE DEPT RD | | | WILLIAMSTON | NC | 02792 | |
| REVELS II, DARRYL EDWARD | | ADDRESS REDACTED | | | | | | |
| REVELWOOD INC | | 14 WALSH DR | STE 303 | | PARSIPPANY | NJ | 07054 | |
| REVENUE & TAXATION, DEPT OF | | P O BOX 1429 | | | THIBODAUX | LA | 703021429 | |
| REVENUE & TAXATION, DEPT OF | | THIBODAUX REGIONAL OFFICE | P O BOX 1429 | | THIBODAUX | LA | 70302-1429 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | COLUMBUS | GA | 31993 | |
| REVENUE COLLETION DIVISION | | REVENUE COLLETION DIVISION | PO BOX 1340 | | COLUMBUS | GA | 31902-1340 | |
| REVENUE ENHANCEMENT GROUP INC | | 600 S MAIN ST STE 1100 | | | ORANGE | CA | 92868 | |
| REVENUE ENHANCEMENT GROUP INC | | 801 E KATELLA AVE SUITE 200 | | | ANAHIEM | CA | 92805 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 1ST FLOOR CITY HALL | | | WICHITA | KS | 67202 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 455 N MAIN | 1ST FLOOR CITY HALL | | WICHITA | KS | 67202 | |
| REVENUE SERVICES, DEPT OF | | 92 FARMINGTON AVE | P O BOX 2937 | | HARTFORD | CT | 06105 | |
| REVENUE SERVICES, DEPT OF | | P O BOX 2937 | | | HARTFORD | CT | 06105 | |
| REVENUE, ARIZONA DEPARTMENT OF | | 1600 WEST MONROE | | | PHOENIX | AZ | 85007-2650 | |
| REVENUE, DEPARTMENT OF | | BUREAU OF INDIVIDUAL TAXES | DEPT 2800603 | | HARRISBURG | PA | 17128-0603 | |
| REVENUE, DEPARTMENT OF | | DEPT 2800603 | | | HARRISBURG | PA | 171280603 | |
| REVENUE, DEPARTMENT OF | | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| REVENUE, DEPARTMENT OF | | PO BOX 31706 | BARBARA TAYLOR TAX OFFICER | | SHREVEPORT | LA | 71130-1706 | |
| REVERE | | PO BOX 35311 | | | CLEVELAND | OH | 441350311 | |
| REVERE | | PO BOX 35311 | | | CLEVELAND | OH | 44135-0311 | |
| REVERE GROUP, THE | | 1751 LAKE COOK RD | | | DEERFIELD | IL | 60062 | |
| REVERE GROUP, THE | | 2166 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| REVERE, DARREN PATRICK | | ADDRESS REDACTED | | | | | | |
| REVERE, ERIKA NICOLE | | 16200 E 55TH AVE | | | DENVER | CO | 80239 | |
| REVERE, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| REVERE, SHAWN | | ADDRESS REDACTED | | | | | | |
| REVES, CHANCE TYLER | | ADDRESS REDACTED | | | | | | |
| REVEYOSO, NICHOLAS EPIFANIO | | ADDRESS REDACTED | | | | | | |
| REVIE, MIKEL ERIK | | ADDRESS REDACTED | | | | | | |
| REVIEW JOURNAL | | PO BOX 70 | | | LAS VEGAS | NV | 891250070 | |
| REVIEW JOURNAL | | PO BOX 70 | | | LAS VEGAS | NV | 89125-0070 | |
| REVIEW JOURNAL | | PO BOX 730 | | | LAS VEGAS | NV | 89125-0730 | |
| REVILL, AARON W | | ADDRESS REDACTED | | | | | | |
| REVILLA, RICARDO A | | 5000 S HIMES | 536 | | TAMPA | FL | 33611 | |
| REVIS, CARL R | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | ROCKY MOUNT | NC | 27802-1180 | |
| REVIS, GEOFFREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| REVIS, WILLIAMJ | | ADDRESS REDACTED | | | | | | |
| REVISORE, ROBERT GRANT | | ADDRESS REDACTED | | | | | | |
| REVIVE CENTERS | | 18897 E COLIMA RD C | | | ROWLAND HEIGHTS | CA | 91748 | |
| REVLETT, CARRIE | | 2644 FRANKFORT RD | | | SHELBYVILLE | KY | 40065 | |
| REVO, SIMON SHILLING | | ADDRESS REDACTED | | | | | | |
| REVOLLAR, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| REVOLUS, FRANCOIS | | ADDRESS REDACTED | | | | | | |
| REVOREDO, DORA | | 3840 JILES RD APT 908 | | | KENNESAW | GA | 30144 | |
| REWARD CENTER LLC | | ONE PARK AVE | | | NEW YORK | NY | 10016 | |
| REWATKAR, MANOJ | | 5227 WHEAT RIDGE PL | | | GLEN ALLEN | VA | 23059 | |
| REWINSKI, MATTHEW | | 5000 HILLSBORO PIKE | D2 | | NASHVILLE | TN | 37215 | |
| REWINSKI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| REWIS, DANIELLE CARANN | | ADDRESS REDACTED | | | | | | |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 945192421 | |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 94519-2421 | |
| REX PLUMBING HEATING, KEN | | 194 ZERBY AVE | | | KINGSTON | PA | 18704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REX SERVICE CO | | 7030 W 111TH ST | | | WORTH | IL | 60482 | |
| REX, AMIR | | ADDRESS REDACTED | | | | | | |
| REX, CHARLES E | | 709 WESTWOOD AVE | | | MODESTO | CA | 95350 | |
| REX, CHARLES E | | 709 WESTWOOD AVE | | | MODESTO | CA | 95350-6701 | |
| REX, DEAN ALEX | | ADDRESS REDACTED | | | | | | |
| REX, ERICK R | | 7817 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150 | |
| REX, ERICK R | | ADDRESS REDACTED | | | | | | |
| REX, GRAHAM | | 2350 AMHURST AVE 2G | | | UNITY | MO | 03136-0000 | |
| REX, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| REXACH, ROBERTO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| REXCAN CIRCUITS INC | | PO BOX 949 | | | BELLEVILLE | ON | K8N 5B6 | CAN |
| REXEL BRANCH | | BOX 73056 | | | BALTIMORE | MD | 21273-3056 | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 120765 DEPT 0765 | | | DALLAS | TX | 75312-0765 | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 616688 | | | ORLANDO | FL | 328616688 | |
| REXEL SOUTHLAND | | 4331 ROBARDS LN | | | LOUISVILLE | KY | 402184511 | |
| REXEL SOUTHLAND | | PO BOX 120902 DEPT 0902 | | | DALLAS | TX | 75312-0902 | |
| REXFORD, CRAIG | | 3 CATALPA ST | | | WAKEFIELD | MA | 01880-0000 | |
| REXFORD, CRAIG THOMAS | | ADDRESS REDACTED | | | | | | |
| REXIN, CHELSEY | | 4349 E BURNSST | | | TUCSON | AZ | 85711 | |
| REXIN, CHELSEY | | ADDRESS REDACTED | | | | | | |
| REXINGER DANIEL M | | 3000 RIVER OAKS DR | | | MIDLOTHIAN | VA | 23113 | |
| REXRODE, CHRISTOPHER | | 5850 CEDAR RUN TRAIL | | | BROADWAY | VA | 22815 | |
| REXRODE, TRAVIS S | | 2026 HEATHER GLEN RD | | | CHARLOTTESVILLE | VA | 22911 | |
| REXRODE, TRAVIS S | | ADDRESS REDACTED | | | | | | |
| REY CREST ROOFING & WATERPROOF | | 3065 VERDUGO RD | | | LOS ANGELES | CA | 90065 | |
| REY SATELLITE SYSTEMS | | 8294 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 | |
| REY VELAZQUEZ | | | | | | IL | | |
| REY, ERIC MILES | | ADDRESS REDACTED | | | | | | |
| REY, GREGGORY MARIANO | | ADDRESS REDACTED | | | | | | |
| REY, LUCAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| REY, MICHAEL | | 11022 DEL MAR COURT | | | FAIRFAX | VA | 22030 | |
| REY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| REY, STEPHANIE M | | 74 SUNRISE CIRCLE DR | | | MIRA LOMA | CA | 91752 | |
| REY, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| REYENGA, CLAY | | ADDRESS REDACTED | | | | | | |
| REYES BONILLA, KALI M | | ADDRESS REDACTED | | | | | | |
| REYES BONILLA, KALI M | | URB COUNTRY CLUB EXT 2 | CALLE LUIS CORDOVA CHIRINO 956 | | SAN JUAN | PR | 00924 | |
| REYES ELEXIR C | C REYES ELEXIR | 734 NIANTIC AVE | | | DALY CITY | CA | 94014-1912 | |
| REYES GARCIA, MICHELLE | | 245 E POMONA AVE | | | MONROVIA | CA | 91016 | |
| REYES GONZALEZ, LUZ M | | ADDRESS REDACTED | | | | | | |
| REYES GONZALEZ, LUZ M | | HC 05 BOX 29555 | | | CAMUY | PR | 00627 | |
| REYES III, JOE DAVID | | ADDRESS REDACTED | | | | | | |
| REYES JOE P | | 1412 DEVON DR | APTNO 5 | | CORPUS CHRISTI | TX | 78415 | |
| REYES VARGAS, ENRIQUE | | 836 MOUNTAIN PL | | | PASADENA | CA | 91104 | |
| REYES, ABRAHAM | | 2808 5TH AVE | | | LOS ANGELES | CA | 90018 | |
| REYES, ADAM | | 1471 W 43RD PL | | | HIALEAH | FL | 33012-0000 | |
| REYES, ADRIAN S | | 21 NASH PLACE | | | NORWALK | CT | 06854 | |
| REYES, ADRIAN S | | ADDRESS REDACTED | | | | | | |
| REYES, AL | | ADDRESS REDACTED | | | | | | |
| REYES, ALBERTO | | 11403 PLUM RD | | | HOUSTON | TX | 77099-0000 | |
| REYES, ALEX | | 11692 NORGROVE LANE | | | LOS ALAMITOS | CA | 90720 | |
| REYES, ALEX | | 1628 CORTE DE MEDEA | | | SAN JOSE | CA | 95124 | |
| REYES, ALEX | | ADDRESS REDACTED | | | | | | |
| REYES, ALEXANDE | | 1800 NW 24TH AVE | | | MIAMI | FL | 33125-1234 | |
| REYES, ALEXIS RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| REYES, ALFREDO | | ADDRESS REDACTED | | | | | | |
| REYES, ALLAN EUGENE | | ADDRESS REDACTED | | | | | | |
| REYES, ALONSO | | 4819 WOODVIEW COURT | | | FAIRFIELD | CA | 94534 | |
| REYES, ALVARO | | ADDRESS REDACTED | | | | | | |
| REYES, ALYSSA K | | ADDRESS REDACTED | | | | | | |
| REYES, ANAIS | | ADDRESS REDACTED | | | | | | |
| REYES, ANDRES ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| REYES, ANDREW VALENTINO | | 2 BAILEY DR | | | MASSAPEQUA | NY | 11758 | |
| REYES, ANDY | | ADDRESS REDACTED | | | | | | |
| REYES, ANGEL | | 1704 MICHELE DR | | | KILLEEN | TX | 76542 | |
| REYES, ANGELO | | ADDRESS REDACTED | | | | | | |
| REYES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| REYES, ANTHONY CRUZ | | ADDRESS REDACTED | | | | | | |
| REYES, ANTONIO VIRGILIO | | 125 WEST 109TH ST | 9J | | NEW YORK | NY | 10025 | |
| REYES, ANTONIO VIRGILIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, ARIANA M | | ADDRESS REDACTED | | | | | | |
| REYES, ARLEY | | ADDRESS REDACTED | | | | | | |
| REYES, ARMANDO DANIEL | | ADDRESS REDACTED | | | | | | |
| REYES, ARNALDO | | ADDRESS REDACTED | | | | | | |
| REYES, ARVIN JEFFREY | | 4030 PERGOLA CT | | | CASTRO VALLEY | CA | 94552 | |
| REYES, AURELIO | | 703 THORNBURY RD | | | BARTLETT | IL | 60103-0000 | |
| REYES, AURELIO JOHN | | ADDRESS REDACTED | | | | | | |
| REYES, BIANCA MARIE | | 11735 STEPHANIE DR | | | EL PASO | TX | 79936 | |
| REYES, BIANCA MARIE | | ADDRESS REDACTED | | | | | | |
| REYES, CARL MICHAEL CATANE | | ADDRESS REDACTED | | | | | | |
| REYES, CARLOS ENMANUEL | | ADDRESS REDACTED | | | | | | |
| REYES, CAROL | | C/O JORGE SAAVEDRA | 455 GOLDEN GATE AVE 10TH FL | | SAN FRANCISCO | CA | 94102 | |
| REYES, CAROL W | | ADDRESS REDACTED | | | | | | |
| REYES, CARRIE J | | ADDRESS REDACTED | | | | | | |
| REYES, CATHEY | | P O BOX 1096 | | | CANYON | TX | 79015 | |
| REYES, CATHEY | | PO BOX 1096 | JO CARTER DIST CLERK | | CANYON | TX | 79015 | |
| REYES, CESAR | | ADDRESS REDACTED | | | | | | |
| REYES, CHRIS | | 3812 KAUAI DR | | | SAN JOSE | CA | 95111 | |
| REYES, CHRISTIAN | | 6117 ROYAL PALM BLVD | | | MARGATE | FL | 33063 | |
| REYES, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| REYES, CHRISTOPHER MICHAEL | | 917 E FLORA ST | | | ONTARIO | CA | 91764 | |
| REYES, CHRISTOPHER STEPHAN | | 3 W WOODTIMBER CT | | | THE WOODLANDS | TX | 77381 | |
| REYES, CRISTAL | | ADDRESS REDACTED | | | | | | |
| REYES, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| REYES, DANIEL | | 3161 BROADWAY NO 4A | | | NEW YORK | NY | 00001-0027 | |
| REYES, DANIEL | | 751 EAST FULTON ST | | | LANCASTER | PA | 17602-0000 | |
| REYES, DANIEL | | ADDRESS REDACTED | | | | | | |
| REYES, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| REYES, DANIEL PALENCIA | | ADDRESS REDACTED | | | | | | |
| REYES, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| REYES, DANIEL RICARDO | | ADDRESS REDACTED | | | | | | |
| REYES, DARYL JAMES | | ADDRESS REDACTED | | | | | | |
| REYES, DAVID | | 2822 SCHLEY AVE | 5B | | BRONX | NY | 10465 | |
| REYES, DAVID ALEJANDRO | | 120 KINGS ROW ST | | | ARLINGTON | TX | 76010 | |
| REYES, DAVID ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| REYES, DAVID GREGORY | | ADDRESS REDACTED | | | | | | |
| REYES, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| REYES, DEVYN | | 9031 CHESLEY KNOLL CT | | | GAITHERSBURG | MD | 20879-0000 | |
| REYES, DEVYN T | | ADDRESS REDACTED | | | | | | |
| REYES, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| REYES, EDGAR F | | USS SAIPAN LHA 02 | | | FPO | AE | 09549-1605 | |
| REYES, EDGARDO H | | 8391 LOS MONTEROS ST | | | LAS VEGAS | NV | 89129 | |
| REYES, EDGARDO H | | ADDRESS REDACTED | | | | | | |
| REYES, EDUARDO | | 236 MILL ST UNIT 2R | | | BELLEVILLE | NJ | 07109 | |
| REYES, EDUARDO | | ADDRESS REDACTED | | | | | | |
| REYES, ELIAS LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| REYES, ELIEZER | | ADDRESS REDACTED | | | | | | |
| REYES, ELISE CANDICE | | 3301 BRACE CANYON RD | | | BURBANK | CA | 91504 | |
| REYES, ELISE CANDICE | | ADDRESS REDACTED | | | | | | |
| REYES, ELIZABETH ALTAGRACIA | | ADDRESS REDACTED | | | | | | |
| REYES, EMANUEL | | 20 SCOTT PLACE | | | STAMFORD | CT | 06902 | |
| REYES, EMANUEL | | ADDRESS REDACTED | | | | | | |
| REYES, EMMA | | 5142 MATORRAL WAY | | | SANTA BARBARA | CA | 93111 | |
| REYES, EMMA | | ADDRESS REDACTED | | | | | | |
| REYES, EMMANUEL NOEL | | ADDRESS REDACTED | | | | | | |
| REYES, ERIC | | 1075 OBISPO AVE | 1 | | LONG BEACH | CA | 90804 | |
| REYES, ERIC | | ADDRESS REDACTED | | | | | | |
| REYES, ERIKA MARIE | | 151 WEST 36 ST | | | HIALEAH | FL | 33012 | |
| REYES, ERIKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| REYES, EVELYN | | ADDRESS REDACTED | | | | | | |
| REYES, FELIX | | 48 TENNEY ST | 2ND | | LAWRENCE | MA | 01841 | |
| REYES, FELIX | | ADDRESS REDACTED | | | | | | |
| REYES, FERNANDO | | 7321 MAPLEWOOD COURT | | | CORONA | CA | 92880 | |
| REYES, FERNANDO | | ADDRESS REDACTED | | | | | | |
| REYES, FIONA | | 199 NORTH FIFTH AVE | | | LONGBRANCH | NJ | 07740 | |
| REYES, FIONA | | ADDRESS REDACTED | | | | | | |
| REYES, FRANCISCO | | 5334 PANORAMA CT | | | CHEYENNE | WY | 82009 | |
| REYES, FREDERICK | | ADDRESS REDACTED | | | | | | |
| REYES, FROILAN | | ADDRESS REDACTED | | | | | | |
| REYES, GABRIEL | | ADDRESS REDACTED | | | | | | |
| REYES, GABRIEL OBED | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, GERARDO M | | 919 STONE RD | | | ROCHESTER | NY | 14616 | |
| REYES, GERARDO M | | ADDRESS REDACTED | | | | | | |
| REYES, GRANT ARTHUR | | ADDRESS REDACTED | | | | | | |
| REYES, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| REYES, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| REYES, HECTOR V | | 141 HOMESTEAD ST APT 10 | | | DORCHESTER | MA | 02121 | |
| REYES, HECTOR V | | ADDRESS REDACTED | | | | | | |
| REYES, HILARIO ANDRES | | ADDRESS REDACTED | | | | | | |
| REYES, HIPOLITO | | ADDRESS REDACTED | | | | | | |
| REYES, HUMBERTO | | 3375 W 76 SREET | APT 121 | | HIALEAH GARDENS | FL | 33018 | |
| REYES, INGRID | | ADDRESS REDACTED | | | | | | |
| REYES, ISAAC ANDREW | | ADDRESS REDACTED | | | | | | |
| REYES, ISIDRO | | ADDRESS REDACTED | | | | | | |
| REYES, IVAN | | 187 FILORS LANE | | | STONY POINT | NY | 10980-0000 | |
| REYES, IVAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| REYES, JAIME ANDRES | | ADDRESS REDACTED | | | | | | |
| REYES, JAMES LORENZO | | 1311 NE 211TH TERRACE | | | NORTH MIAMI BEACH | FL | 33179 | |
| REYES, JAMES LORENZO | | ADDRESS REDACTED | | | | | | |
| REYES, JAY E | | 10000 IMPERIAL HIGHWAY | APT E126 | | DOWNEY | CA | 90242 | |
| REYES, JAY E | | ADDRESS REDACTED | | | | | | |
| REYES, JEANETTE | | ADDRESS REDACTED | | | | | | |
| REYES, JEFFEREY A | | ADDRESS REDACTED | | | | | | |
| REYES, JERRY NELSON | | ADDRESS REDACTED | | | | | | |
| REYES, JESSE ALBERTO | | 14 FIELDPOINT RD | | | MONTGOMERY | IL | 60538 | |
| REYES, JESSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| REYES, JESSE CRUZ | | ADDRESS REDACTED | | | | | | |
| REYES, JESSIE | | 2096 BALDWIN LN | | | HANOVER PARK | IL | 60133 | |
| REYES, JESSIE | | ADDRESS REDACTED | | | | | | |
| REYES, JOE | | 6804 MARVIN BROWN ST | | | FORT WORTH | TX | 76179 | |
| REYES, JOE GUADALUPE | | 5069 LONGSTREET PLACE | | | BOSSIER CITY | LA | 71112 | |
| REYES, JOE GUADALUPE | | ADDRESS REDACTED | | | | | | |
| REYES, JOE P | | 251 N VENTURA AVE SPC 44 | | | VENTURA | CA | 93001-2560 | |
| REYES, JOEL JUAN | | 8803 MANOR LOOP | 101 | | BRADENTON | FL | 34202 | |
| REYES, JOHN | | 14902 MOSSY LOOP | | | AUSTIN | TX | 78724 | |
| REYES, JONATHAN | | 23 MAVERICK ST | 23 | | FITCHBURG | MA | 01420 | |
| REYES, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| REYES, JORDAN ROBERT | | 6776 TIARA AVE | | | HIGHLAND | CA | 92346 | |
| REYES, JORELL | | 14 PARKIN ST | | | SPRINGFIELD | MA | 01104 | |
| REYES, JORGE | | 3651 S LE JEUNE RD | | | MIAMI | FL | 33146-0000 | |
| REYES, JORGE | | PO BOX 503 | | | KINGS BEACH | CA | 96143-0530 | |
| REYES, JOSE | | 233 MCRAE COURT | | | ROSEVILLE | CA | 95678 | |
| REYES, JOSE | | ADDRESS REDACTED | | | | | | |
| REYES, JOSE E | | 51 GLEN FARMS CT | | | WARWICK | RI | 02889 | |
| REYES, JOSE E | | ADDRESS REDACTED | | | | | | |
| REYES, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| REYES, JOSEPH | | 4203 RUSTIC MEADOWS | | | SAN ANTONIO | TX | 78249 | |
| REYES, JOSEPH BRANDON | | ADDRESS REDACTED | | | | | | |
| REYES, JOSEPH ROBERT | | 2523 BLOOMDALE ST | | | DUARTE | CA | 91010 | |
| REYES, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| REYES, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| REYES, JOSHUA REINALDO | | 919 STONE RD | | | ROCHESTER | NY | 14616 | |
| REYES, JOSHUA REINALDO | | ADDRESS REDACTED | | | | | | |
| REYES, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| REYES, JUAN | | 1626 E JUNIPER AVE | | | PHOENIX | AZ | 85022-0000 | |
| REYES, JUAN C | | 10004 CHEYENNE DR | | | BAKERSFIELD | CA | 93312 | |
| REYES, JUAN C | | ADDRESS REDACTED | | | | | | |
| REYES, JUAN FRANCISCO | | 5104 60TH AVE | | | HYATTSVILLE | MD | 20781 | |
| REYES, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| REYES, JUAN JOSUE | | 6172 GREENWOOD DR | 102 | | FALLS CHURCH | VA | 22044 | |
| REYES, JUAN JOSUE | | ADDRESS REDACTED | | | | | | |
| REYES, JUDITH | | 483 NW 36TH CT | | | MIAMI | FL | 33125-4037 | |
| REYES, JULIAN A | | ADDRESS REDACTED | | | | | | |
| REYES, JULIE ANNAE | | ADDRESS REDACTED | | | | | | |
| REYES, JULISSA JOANNE | | ADDRESS REDACTED | | | | | | |
| REYES, KAREN YESSENIA | | ADDRESS REDACTED | | | | | | |
| REYES, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| REYES, KRISTINA | | 4856 NW HOMESTEAD RD | | | RIVERSIDE | MO | 64150-0000 | |
| REYES, KRISTINA ASHLEY | | ADDRESS REDACTED | | | | | | |
| REYES, KRISTOFFER ASUNCION | | ADDRESS REDACTED | | | | | | |
| REYES, KSALA | | ADDRESS REDACTED | | | | | | |
| REYES, LANCE | | 288 W M ST | | | COLTON | CA | 92324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, LANCE | | ADDRESS REDACTED | | | | | | |
| REYES, LEONARD MATTHEW | | ADDRESS REDACTED | | | | | | |
| REYES, LEONIDAS E | | 8810 NW 32ND CT | | | MIAMI | FL | 33147-3712 | |
| REYES, LETICIA | | 2504 BUCHANAN | | | WICHITA FALLS | TX | 76309 | |
| REYES, LETICIA | | ADDRESS REDACTED | | | | | | |
| REYES, LETICIA MARIA | | ADDRESS REDACTED | | | | | | |
| REYES, LILIANA | | ADDRESS REDACTED | | | | | | |
| REYES, LIONEL | | 9860 WILLOW GLEN CT | | | RICHMOND | VA | 23228 | |
| REYES, LIONEL | | ADDRESS REDACTED | | | | | | |
| REYES, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| REYES, LIZBETH | | ADDRESS REDACTED | | | | | | |
| REYES, LORENZA STEPHANIE | | 4113 COLIE DR | | | SILVER SPRING | MD | 20906 | |
| REYES, LORENZA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| REYES, LUIS | | ADDRESS REDACTED | | | | | | |
| REYES, LUZ N | | 1714 NORTH BLVD | | | BETHLEHEM | PA | 18017 | |
| REYES, LUZ N | | ADDRESS REDACTED | | | | | | |
| REYES, MAC A | | ADDRESS REDACTED | | | | | | |
| REYES, MANNY LEONARDO | | ADDRESS REDACTED | | | | | | |
| REYES, MANUEL EMILIO | | ADDRESS REDACTED | | | | | | |
| REYES, MARIA | | 14900 LISBON CENER RD | | | NEWARK | IL | 60541 | |
| REYES, MARINA | | ADDRESS REDACTED | | | | | | |
| REYES, MARISELA MARTINA | | ADDRESS REDACTED | | | | | | |
| REYES, MARISOL | | ADDRESS REDACTED | | | | | | |
| REYES, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| REYES, MARTHA | | 2116 S 59TH AVE NO 1 | | | CICERO | IL | 60804-2124 | |
| REYES, MARTHA | | 6996 SOQUEL DR APT 14 | | | APTOS | CA | 95003-3620 | |
| REYES, MARTHA G | | 129 SYCAMORE ST APT 128 | | | SANTA CRUZ | CA | 95060 | |
| REYES, MARY | | 4507 LILAC AVE | | | GLENVIEW | IL | 60025-1452 | |
| REYES, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| REYES, MATTHEW JOSEPH | | 81 375 SIROCCO AVE | | | INDIO | CA | 92201 | |
| REYES, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| REYES, MATTHEW THOMAS | | 118 COLT THORNBURG RD | | | DALLAS | NC | 28034 | |
| REYES, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| REYES, MELISSA | | ADDRESS REDACTED | | | | | | |
| REYES, MICHELLE ASTERIA | | ADDRESS REDACTED | | | | | | |
| REYES, MIGUELITO V | | ADDRESS REDACTED | | | | | | |
| REYES, MIKE | | 4571 BAYLOR CT | | | SAGINAW | MI | 48604 | |
| REYES, MILTON | | ADDRESS REDACTED | | | | | | |
| REYES, MOISES | | 829 MONROE ST | | | BROOKLYN | NY | 11221 | |
| REYES, MOISES | | ADDRESS REDACTED | | | | | | |
| REYES, NATALIE ISABEL | | 16128 CERES AVEUE | | | FONTANA | CA | 92335 | |
| REYES, NATALIE ISABEL | | ADDRESS REDACTED | | | | | | |
| REYES, NATASHA | | ADDRESS REDACTED | | | | | | |
| REYES, NEDIA | | 2032 CANOSA AVE | | | LAS VEGAS | NV | 89104-0000 | |
| REYES, NEHEMIAH LOPEZ | | ADDRESS REDACTED | | | | | | |
| REYES, NIKKO | | ADDRESS REDACTED | | | | | | |
| REYES, NOE | | P O | | | LAKEPORT | CA | 95453-0000 | |
| REYES, NOE ERNESTO | | 301 NEW ST | | | ROYSE CITY | TX | 75189 | |
| REYES, NOE ERNESTO | | ADDRESS REDACTED | | | | | | |
| REYES, OMAR | | 18 MORGANS POINT BLV | | | BELTON | TX | 76513-0000 | |
| REYES, OMAR JONHATHEN | | ADDRESS REDACTED | | | | | | |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | NORTH BERGEN | NJ | 07047-0000 | |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | UNION CITY | NJ | 07087-0000 | |
| REYES, PEDRO | | ADDRESS REDACTED | | | | | | |
| REYES, PEDRO J | | ADDRESS REDACTED | | | | | | |
| REYES, PETER | | ADDRESS REDACTED | | | | | | |
| REYES, RAFAEL | | 25301 DELPHINIUM AVE | | | MORENO VALLEY | CA | 92553 | |
| REYES, RAFAEL BERNABE | | ADDRESS REDACTED | | | | | | |
| REYES, RAFAELA ANNETTE | | 135WEST 183RD ST | 2K | | BRONX | NY | 10453 | |
| REYES, RAFAELA ANNETTE | | ADDRESS REDACTED | | | | | | |
| REYES, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| REYES, RAUL ABRAHAM | | 1809 ROBERT WYNN ST | | | EL PASO | TX | 79936 | |
| REYES, RAUL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| REYES, RAUL JULIAN | | ADDRESS REDACTED | | | | | | |
| REYES, RAWL J | | ADDRESS REDACTED | | | | | | |
| REYES, RICARD | | 16561 E BEUNA VISTA AVE | | | ORANGE | CA | 92865-0000 | |
| REYES, RICARDO | | 16561 E BEUNA VISTA AVE | | | ORANGE | CA | 92865-0000 | |
| REYES, RICARDO | | 44 PROSPECT AVE | | | BRENTWOOD | NY | 11717-0000 | |
| REYES, RICARDO | | ADDRESS REDACTED | | | | | | |
| REYES, RICARDO M | | ADDRESS REDACTED | | | | | | |
| REYES, RICHARD | | 4625 LA MADERA AVE | | | EL MONTE | CA | 91732-1609 | |
| REYES, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, RICHARD G | | 9615 GOLD COAST DR APT F4 | | | SAN DIEGO | CA | 92126-3946 | |
| REYES, RITA | | 15716 PARTHENIA ST | | | NORTH HILLS | CA | 91343-0000 | |
| REYES, ROBINSON | | ADDRESS REDACTED | | | | | | |
| REYES, ROMAN NICKOLAS | | ADDRESS REDACTED | | | | | | |
| REYES, RONALD | | 1124 S CHAPEL | | | ALHAMBRA | CA | 91801 | |
| REYES, ROSA | | 608 HICKORY KNOLL DR | | | CANTON | GA | 30114-6401 | |
| REYES, ROSANNA | | ADDRESS REDACTED | | | | | | |
| REYES, RUBEN MICHAEL CONS | | ADDRESS REDACTED | | | | | | |
| REYES, RUDY R | | 1023 WINDMILL PALM | | | SAN ANTONIO | TX | 78216 | |
| REYES, RUDY R | | ADDRESS REDACTED | | | | | | |
| REYES, SACHA | | 3 OAKWOOD DR | 35 | | PEEKSKILL | NY | 10566 | |
| REYES, SAMANTHA BROOKE | | 81375 SIROCCO AVE | | | INDIO | CA | 92201 | |
| REYES, SAMANTHA BROOKE | | ADDRESS REDACTED | | | | | | |
| REYES, SANTIAGO DEJESUS | | 72952 30TH AVE | | | THOUSAND PALMS | CA | 92276 | |
| REYES, SANTIAGO DEJESUS | | ADDRESS REDACTED | | | | | | |
| REYES, SANTOS | | 9604 HORIZON RUN RD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| REYES, SELESTE LORRAINE | | ADDRESS REDACTED | | | | | | |
| REYES, SERGIO STEVEN | | ADDRESS REDACTED | | | | | | |
| REYES, SHADAY AMANDA | | ADDRESS REDACTED | | | | | | |
| REYES, SOPHIA GRACE | | ADDRESS REDACTED | | | | | | |
| REYES, STEPHANIE MARIE | | 600 BELVIDERE 1 C | | | EL PASO | TX | 79912 | |
| REYES, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| REYES, SYLVIA PATRICIA | | ADDRESS REDACTED | | | | | | |
| REYES, TIMOTHY TRINIDAD | | ADDRESS REDACTED | | | | | | |
| REYES, TOMAS C | | 520 WEST FRANKLIN ST | APT 1403 | | RICHMOND | VA | 23220 | |
| REYES, TOMAS C | | ADDRESS REDACTED | | | | | | |
| REYES, TONYA MARIE | | ADDRESS REDACTED | | | | | | |
| REYES, TRICIA | | 10611 ABERCORN | | | SAVANNAH | GA | 31419 | |
| REYES, ULISSES AARON | | ADDRESS REDACTED | | | | | | |
| REYES, VANESSA ELIZABETH | | 402 EAST 153RD ST | | | BRONX | NY | 10455 | |
| REYES, VANESSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| REYES, VERONICA | | 119 MEADOW GLEN | | | SAN ANTONIO | TX | 78227-0000 | |
| REYES, VERONICA | | ADDRESS REDACTED | | | | | | |
| REYES, VERONICA DANETTE | | ADDRESS REDACTED | | | | | | |
| REYES, VICTOR HUGO | | ADDRESS REDACTED | | | | | | |
| REYES, VINCENT | | 1775 REX ST | | | SAN MATEO | CA | 94403 | |
| REYES, WALTER E | | 812 COURTLANDT AVE | 3 | | BRONX | NY | 10451 | |
| REYES, WILFREDO | | ADDRESS REDACTED | | | | | | |
| REYES, WILL CORONA | | ADDRESS REDACTED | | | | | | |
| REYES, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| REYES, XIOMARA YANETH | | ADDRESS REDACTED | | | | | | |
| REYES, YAMEL MARIA | | ADDRESS REDACTED | | | | | | |
| REYES, YANAHLYN | | ADDRESS REDACTED | | | | | | |
| REYES, YARELY | | 900 LONDONDERRY LANE | 166 | | DENTON | TX | 76205 | |
| REYES, YARELY | | ADDRESS REDACTED | | | | | | |
| REYES, YOHANNY | | 10 WEST 169 ST | STC | | BRONX | NY | 10452 | |
| REYES, ZOILA | | 7323A W FLAGLER ST | | | MIAMI | FL | 33144-2505 | |
| REYFF ELECTRIC CO | | 2144 COBBLESTONE AVE | | | FAIRFIELD | CA | 94533 | |
| REYLANDER, JAY ROBERT | | ADDRESS REDACTED | | | | | | |
| REYMOND, PIERRE | | ADDRESS REDACTED | | | | | | |
| REYMUNDO, JOSE | | 66321 BUENA VISTA AVE | | | DSRT HOT SPGS | CA | 92240-3913 | |
| REYNA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| REYNA, ANTONINO | | RR 4 | | | DONNA | TX | 78537-9804 | |
| REYNA, ARTURO | | ADDRESS REDACTED | | | | | | |
| REYNA, ASENCION HUMBERTO | | ADDRESS REDACTED | | | | | | |
| REYNA, CARLOS ANTONIO F | | 5026 S TYLER | A | | TACOMA | WA | 98409 | |
| REYNA, CHRISTINA | | 3820 SPRING VALLEY RD | 1906 | | ADDISON | TX | 75001 | |
| REYNA, CHRISTOPHER MICHAEL | | 2020 ROSEWOOD | | | BEAUMONT | TX | 77713 | |
| REYNA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| REYNA, CRISTINA | | ADDRESS REDACTED | | | | | | |
| REYNA, DANIEL | | ADDRESS REDACTED | | | | | | |
| REYNA, FIDEL | | ADDRESS REDACTED | | | | | | |
| REYNA, HERLINDA | | ADDRESS REDACTED | | | | | | |
| REYNA, ISAAC D | | 210 SANTA FE | | | SAN JUAN | TX | 78589-3603 | |
| REYNA, ISAAC D | | ADDRESS REDACTED | | | | | | |
| REYNA, JASON ENCINARES | | 3800 RIVERS RUN TRACE | | | ACWORTH | GA | 30101 | |
| REYNA, JASON ENCINARES | | ADDRESS REDACTED | | | | | | |
| REYNA, JUAN ALFREDO | | ADDRESS REDACTED | | | | | | |
| REYNA, LESSLY YESENIA | | 6516 BELLAIRE AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| REYNA, MONICA NICOLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNA, PEREIRA | | 10615 BEECHNUT | | | HOUSTON | TX | 77072-0000 | |
| REYNA, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| REYNA, RAUL RUDY | | ADDRESS REDACTED | | | | | | |
| REYNA, RICARDO | | ADDRESS REDACTED | | | | | | |
| REYNA, ROBERT RAY | | ADDRESS REDACTED | | | | | | |
| REYNAGA, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| REYNAGA, GALINDO | | 268 PECK ST | | | NEW HAVEN | CT | 06511-0000 | |
| REYNALDO, MARIN M | | 5175 DERBY FOREST LN | | | JACKSONVILLE | FL | 32258-1514 | |
| REYNARD SERVICES INC | | PO BOX 5273 | | | DEPTFORD | NJ | 08096 | |
| REYNARD, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| REYNAUD, LINDA | | 17201 N US HWY 287 | | | LAPORTE | CO | 80535 | |
| REYNERTSON, KRISTIAN BERNARD | | ADDRESS REDACTED | | | | | | |
| REYNGOLD, MICHAEL FREDRICK | | 4217 IRONWOOD AVE | | | SEAL BEACH | CA | 90740 | |
| REYNGOLD, MICHAEL FREDRICK | | ADDRESS REDACTED | | | | | | |
| REYNGOLD, VYACHESLAV STEVE | | ADDRESS REDACTED | | | | | | |
| REYNITA M TAYLOR | TAYLOR REYNITA M | 10015 REDDICK DR | | | SILVER SPRINGS | MD | 20901-2127 | |
| REYNOL, SALINAS | | 2302 LA PALOMA DR | | | MISSION | TX | 78572 | |
| REYNOLDS & ASSOCIATES INC | | 810 200TH AVE SE | | | SAMMAMISH | WA | 98075 | |
| REYNOLDS & MARKMAN INC | | 101 OLIVE ST | | | ATTLEBORO | MA | 027030567 | |
| REYNOLDS & MARKMAN INC | | PO BOX 567 | 101 OLIVE ST | | ATTLEBORO | MA | 02703-0567 | |
| REYNOLDS & REYNOLDS | | ONE AMERICAN EAGLE PLAZA | | | EARTH CITY | MO | 63045-1344 | |
| REYNOLDS & REYNOLDS | | PO BOX 77061 | | | DETROIT | MI | 482277-0061 | |
| REYNOLDS & REYNOLDS | | PO BOX 77096 | | | DETROIT | MI | 482770096 | |
| REYNOLDS APPRAISAL COMPANY | | 2115 CONCORD PIKE STE 200 | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | WILMINGTON | DE | 19810 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | WILMINGTON | DE | 19810 | |
| REYNOLDS APPRAISAL COMPANY | | 314 MCDANIEL AVE | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL INC | | 5521 JOHN F KENNEDY BLVD | | | N LITTLE ROCK | AR | 72116-6707 | |
| REYNOLDS APPRAISAL INC | | SUITE D | | | N LITTLE ROCK | AR | 72114 | |
| REYNOLDS CO INC, WMC | | PO BOX 1993 | | | HICKORY | NC | 28603 | |
| REYNOLDS CO INC, WMC | | PO BOX 2068 | | | HICKORY | NC | 28603 | |
| REYNOLDS II, DERRICK | | 10935 BALLARDS POND LANE | | | MATTHEWS | NC | 28105 | |
| REYNOLDS II, DERRICK | | ADDRESS REDACTED | | | | | | |
| REYNOLDS II, JAMES TERRY | | ADDRESS REDACTED | | | | | | |
| REYNOLDS JR , BARRY TODD | | ADDRESS REDACTED | | | | | | |
| REYNOLDS JR , ROGERS LOUIS | | ADDRESS REDACTED | | | | | | |
| REYNOLDS JR, THOMAS | | 9424 GREYTHORNE WAY | | | MONTGOMERY | AL | 36117 | |
| REYNOLDS MAINTENANCE SERVICE | | 921 TRUNO COURT | | | VA BEACH | VA | 23452 | |
| REYNOLDS MAINTENANCE SVC | | 4233 GROVE CT | | | VIRGINIA BEACH | VA | 23462 | |
| REYNOLDS METAL COMPANY/ALCOA | | 6601 W BROAD ST | | | RICHMOND | VA | 23230 | |
| REYNOLDS REX | | 199 GURLEY PIKE | | | GURLEY | AL | 35748 | |
| REYNOLDS ROGER J | | 6420 CAMAC ST | | | PHILADELPHIA | PA | 19126 | |
| REYNOLDS SIGN | | 1336 S IRVING HEIGHTS DR | | | IRVING | TX | 75060 | |
| REYNOLDS TOWING SERVICE | | PO BOX 2695 | | | CHAMPAIGN | IL | 61825-2695 | |
| REYNOLDS, ALAN | | 1215 ASHBOURNE | | | LONGVIEW | TX | 75605 | |
| REYNOLDS, ALEX TYLER | | 100 W RONEY | 3 | | DALTON CITY | IL | 61925 | |
| REYNOLDS, ALEX TYLER | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, AMANDA SHEA | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, AMBER L | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, ANDREW | | 2 HARVARD LANE | | | NEW FAIRFIELD | CT | 06812 | |
| REYNOLDS, ANDREW | | 25211 STOCKPORT ST | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, ANDREW | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, ANDREW M | | 25211 STOCKPORT ST | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, ANDREW W | | 4 CHINMOY LANE | | | NEW MILFORD | CT | 06776 | |
| REYNOLDS, ANDREW W | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, ARON | | 1900 E PURDUE | | | PEORIA | IL | 61614 | |
| REYNOLDS, ARON M | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, BARBARA | | 1382 ADAMS ST | | | WABASH | IN | 46992-3601 | |
| REYNOLDS, BRADLEY MICHAEL | | 19122 VALLEY OVERLOOK COU | | | KNOXVILLE | MD | 21758 | |
| REYNOLDS, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, BRANDON | | 15639 MINERVA AVE | | | DOLTON | IL | 60419 | |
| REYNOLDS, BRANDON | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, BRANDON A | | 4990 OLD SPARTANBURG RD | J8 | | TAYLORS | SC | 29687 | |
| REYNOLDS, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, BRENDAN J | | 5729 ESTANCIA DR | APT 1123 | | ORLANDO | FL | 32822 | |
| REYNOLDS, BRENDAN J | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, BRENT ALAN | | 1727 W ALABAMA ST | C304 | | CHICKASHA | OK | 73018 | |
| REYNOLDS, BRENT ALAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, BRIAN | | 276 S CHURCH ST | | | ROBESONIA | PA | 19551 | |
| REYNOLDS, BRIAN | | 276 S CHURCH ST | | | ROBESONIA | PA | 19551 | |
| REYNOLDS, BRIAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, BYRON L | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CAMERON ALAN | | 445 W NEES | 239 | | FRESNO | CA | 93711 | |
| REYNOLDS, CAMERON ALAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CAROL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CAZEIO JEROME | | 927 HONEYSUCKLE RD | I 105 | | DOTHAN | AL | 36305 | |
| REYNOLDS, CHAD DAVID | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CHARLES JUSTIN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CHRIS BLAKE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CHRISTIAN | | 13836 CROSSING WAY E | | | EDMOND | OK | 73013 | |
| REYNOLDS, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CHRISTIE | | 1400 SW 23RD ST | | | MOORE | OK | 73170 | |
| REYNOLDS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CLYDE I | | 5105 AZTEC DR | | | THE COLONY | TX | 75056 | |
| REYNOLDS, CLYDE I | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, COLLEEN | | 3947 WOODPATH LN | | | STONE MOUNTAIN | GA | 30083 | |
| REYNOLDS, COREY K | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CORNELIUS MARCUS | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, CYNTHIA J | | PO BOX 471 | | | TALLEVAST | FL | 34270-0471 | |
| REYNOLDS, DANA ARIELLE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DARCY DEANDRE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DARREN | | 706 S MCCOY DR | | | PUEBLO WEST | CO | 81007-1779 | |
| REYNOLDS, DARYL K | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DAVID | | 13003 SHERIDAN DR | | | HUDSON | FL | 34667 | |
| REYNOLDS, DAVID | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DEBBIE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DEVIN GARRARD | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DEVIN MICHAEL | | 4545 NW GREYSTONE CT | | | RIVERSIDE | MO | 64150 | |
| REYNOLDS, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DOUGLAS | | 5902 WOODBROOK DR | | | SAINT LOUIS | MO | 63129 | |
| REYNOLDS, DUSTIN | | 3114 BEND OF THE RIVER RD | | | ELM CITY | NC | 27822-8065 | |
| REYNOLDS, DUSTIN MICHAEL | | 3114 BEND OF THE RIVER RO | | | ELM CITY | NC | 27822 | |
| REYNOLDS, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, DWIGHT | | 7711 E UPPER RIDGE DR | | | PARKLAND | FL | 33067-2382 | |
| REYNOLDS, EDWARD | | 111 ARLINGTON SQUARE DR | | | ASHLAND | VA | 23005 | |
| REYNOLDS, ERIC M | | 3930 N WATER ST APT 5 | | | DECATUR | IL | 62526-1877 | |
| REYNOLDS, ERIC RICHARD | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, GEORGE A | | 6859 TOM HEBERT RD NO 455 | | | LAKE CHARLES | LA | 70607 | |
| REYNOLDS, GEORGE A | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, HAL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, HARVEY C | | 511 WITTENBERG CT | | | NORMAL | IL | 61761 | |
| REYNOLDS, HARVEY C | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, HASSAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, HENRY LEE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, IAN | | 727 RED OAK LN | APT 1 | | UNIVERSITY PK | IL | 604662934 | |
| REYNOLDS, ILENE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JAMEL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JAMES | | 13501 IRONTON DR | | | TAMPA | FL | 33626 | |
| REYNOLDS, JAMES M | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JASON | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JASON A | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JASON ANDREW | | 3001 S 14TH ST | | | SPRINGFIELD | IL | 62703 | |
| REYNOLDS, JEBEDIAH PAUL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JENNIFER M | | 1977 ELMHURST CIR APT 205 | | | ORION | MI | 48359-1281 | |
| REYNOLDS, JEREMY D | | 5096 NOMANS RD | | | HEALDTON | OK | 73438 | |
| REYNOLDS, JEREMY D | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JEREMY M | | 3114 BEND OF THE RIVER RD | | | ELM | NC | 27822 | |
| REYNOLDS, JEREMY M | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JERRY L | | 75 LUCILLE DR | | | CLEVELAND | TX | 77328 | |
| REYNOLDS, JERRY LYNN | | 75 LUCILLE DR | | | CLEVELAND | TX | 77328 | |
| REYNOLDS, JERRY LYNN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JESSICA | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JOANNA NICHOLE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JOE | | 1 LIBERTY ST | | | LITTLE FERRY | NJ | 07643-2305 | |
| REYNOLDS, JOHN | | 501 SPRUCE DR | | | BELVIDERE | IL | 61008-8182 | |
| REYNOLDS, JON | | 3304 CIRCLE BROOK DR | | | ROANOKE | VA | 24014-6904 | |
| REYNOLDS, JON SCOTT | | 505 QUEENSLAND LN N | | | PLYMOUTH | MN | 55447 | |
| REYNOLDS, JON SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, JON W | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JOSEPH C | | 6487 FULTON MILL RD | | | LIZELLA | GA | 31052-5143 | |
| REYNOLDS, JOSH AARON | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JOSHA | | 1001 NW PINTAIL ST | | | MOUNTAIN HOME | ID | 83647-0000 | |
| REYNOLDS, JOSHUA ELLIS | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JOSHUA RILEY | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JUNE | | 420 S COLBORN ST APT I | | | IOLA | KS | 66749-3410 | |
| REYNOLDS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KAITLIN LORAIN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KATHLEEN ELAINE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KATIE ANN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KENNARD JAMALE | | 602 FOXCROFT DR | | | WINSTON SALEM | NC | 27103 | |
| REYNOLDS, KENNARD JAMALE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KEVIN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KIRBY RAY | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KORY E | | 241 BRICKETT HILL RD | | | PEMBROKE | NH | 03275 | |
| REYNOLDS, KYLE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, LARRY D | | 499 SUMMIT RD | | | MARTINSVILLE | VA | 24112-0757 | |
| REYNOLDS, LARRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, LETISHA | | 6079 CHANDLER DR | | | BEAUMONT | TX | 77705 | |
| REYNOLDS, LILI ANNE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, LISA A | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, LUKE AARON | | 6658 REDFIELD CT | | | ACWORTH | GA | 30102 | |
| REYNOLDS, MARGARET M | | 1166 S CLINTON ST | | | OAKPARK | IL | 60304 | |
| REYNOLDS, MARIO JAMAL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MARK | | 714 LYNNWOOD FARMS DR | | | FORT MILL | SC | 29715 | |
| REYNOLDS, MARK | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MARK A | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MARQUESE DOMINQUE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MICHAEL RONALD | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MONICA NICHOLE | | 1310 CANYON AVE | | | IDAHO FALLS | ID | 83402 | |
| REYNOLDS, MONICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MONICA NICOLE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, NATASHA N | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, NICHOLAS ANTHONY | | 7116 BRIARWOOD | | | CEADER HILL | MO | 63016 | |
| REYNOLDS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, NICHOLAS VAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, NICK EDWARD | | 3121 STONEHENGE DR | | | RICHARDSON | TX | 75082 | |
| REYNOLDS, NICK EDWARD | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, PARKER | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, PATRICIA J | | 2318 W 13TH ST N | | | WICHITA | KS | 67203-1927 | |
| REYNOLDS, PATRICK ALAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, PHILIP BRADLEY | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, PHILLIP | | 2415 DAWSON RD | | | ALBANY | GA | 31707-0000 | |
| REYNOLDS, RANDALL S | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, RANDY J | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, RENEE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, ROGER J | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, RUSTIN HOLLIS | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, SACHA TIERRA | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, SHANDA LEEANN | | C/O RANDALL CNTY DIST CL | PO BOX 1096 | | CANYON | TX | 79015 | |
| REYNOLDS, SHANDA LEEANN | | PO BOX 1096 | | | CANYON | TX | 79015 | |
| REYNOLDS, SHARON L | | 1401 CREEKFALL WAY APT F | | | MIDLOTHIAN | VA | 23114 | |
| REYNOLDS, SHARON L | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, STEPHEN RYAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, STEVEN C | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, TED | | 101 SIKA DR | | | PITTSBURGH | PA | 15239 | |
| REYNOLDS, TED N | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, TERANCE LAFAYETTE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, THERON PAUL | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, THOMAS | | 421 SAN JOSE | | | IRVING | TX | 75062-0000 | |
| REYNOLDS, THOMAS BENTON | | 421 SAN JOSE | | | IRVING | TX | 75062 | |
| REYNOLDS, THOMAS BENTON | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, TIMOTHY GEORGE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, TREVOR RYAN | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, VANIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, VICKI | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | |
| REYNOLDS, WAYNE EUGENE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, WESLEY | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, WILLIE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, ZURI JAMAL | | 2878 S E MELUCUA | | | PORT ST LUICE | FL | 34952 | |
| REYNOLDSON, CORTNEY | | 631 N 86TH ST | | | LINCOLN | NE | 68505 | |
| REYNOLDSON, CORTNEY L | | ADDRESS REDACTED | | | | | | |
| REYNON, JEROME LORENZ | | ADDRESS REDACTED | | | | | | |
| REYNOSA ELECTRONIC REPAIR | | 1618 S PRESA | | | SAN ANTONIO | TX | 78210 | |
| REYNOSA, JOHN | | 854 JOHN ADAMS | | | SAN ANTONIO | TX | 78228 | |
| REYNOSA, JOHN M | | ADDRESS REDACTED | | | | | | |
| REYNOSO IMPORTS | | 1616 S BROADWAY AVE | | | OTHELLO | WA | 99344-8937 | |
| REYNOSO, ANGEL | | ADDRESS REDACTED | | | | | | |
| REYNOSO, ARELIZ | | ADDRESS REDACTED | | | | | | |
| REYNOSO, CESAR | | ADDRESS REDACTED | | | | | | |
| REYNOSO, DANIEL | | 3018 FERNWOOD | | | DALLAS | TX | 75216 | |
| REYNOSO, DANIEL | | ADDRESS REDACTED | | | | | | |
| REYNOSO, EBONY A | | ADDRESS REDACTED | | | | | | |
| REYNOSO, ERICK MARTIN | | 304 E CHESTNUT | | | SANTA ANA | CA | 92701 | |
| REYNOSO, ERICK MARTIN | | ADDRESS REDACTED | | | | | | |
| REYNOSO, FERNANDO | | 7001 ESSEX AVE | | | SPRINGFIELD | VA | 22150-0000 | |
| REYNOSO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| REYNOSO, HERIBER | | 8334 FLIGHT AVE | | | LOS ANGELAS | CA | 90045-0000 | |
| REYNOSO, JOEL | | 1936 S 49TH AVE | | | CICERO | IL | 60804 | |
| REYNOSO, JOEL | | 8500SW133RDAVE RD | B3 NO 102 | | MIAMI | FL | 33183 | |
| REYNOSO, JOEL | | ADDRESS REDACTED | | | | | | |
| REYNOSO, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| REYNOSO, JUAN | | 323 SILVER BIT | | | SAN ANTONIO | TX | 78227 | |
| REYNOSO, JUAN | | 6836 W PIERSON ST | | | PHOENIX | AZ | 85033 | |
| REYNOSO, JUAN | | 7549 STONEBROOK PKWY | | | FRISCO | TX | 75034-0000 | |
| REYNOSO, JUAN C | | ADDRESS REDACTED | | | | | | |
| REYNOSO, LESLIE ANELY | | ADDRESS REDACTED | | | | | | |
| REYNOSO, LISA JEANNE | | ADDRESS REDACTED | | | | | | |
| REYNOSO, LUIS ARTURO | | 2919 LERWICK RD | | | SACRAMENTO | CA | 95821 | |
| REYNOSO, LUIS ARTURO | | ADDRESS REDACTED | | | | | | |
| REYNOSO, MARIAN | | 9523 LOCHINVAR DR | | | PICO RIVERA | CA | 90660-3907 | |
| REYNOSO, MARISOL | | ADDRESS REDACTED | | | | | | |
| REYNOSO, MARTIN | | 4367 KNIGHT ARNOLD | | | MEMPHIS | TN | 38118 | |
| REYNOSO, MARTIN | | ADDRESS REDACTED | | | | | | |
| REYNOSO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| REYNOSO, REYNALDO | | ADDRESS REDACTED | | | | | | |
| REYNOSO, RICHARD | | 819 COUNTY ST | 46 B | | TAUNTON | MA | 02780 | |
| REYNOSO, RICHARD | | ADDRESS REDACTED | | | | | | |
| REYTEC IMAGING INC | | 106 WILSON DR | | | PORT JEFFERSON | NY | 11777 | |
| REYTEC IMAGING INC | | 218 MAIN ST | | | E SETAUKET | NY | 11733 | |
| REYZMAN, MICHAEL | | 5731 SOM CTR RD APT 9 | | | SOLON | OH | 44139 | |
| REZA AHMADI | AHMADI REZA | 24996 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| REZA, AMANDA RENEE | | 132 S MERIDIAN | | | WICHITA | KS | 67213 | |
| REZA, DALILA ELVIRA | | ADDRESS REDACTED | | | | | | |
| REZA, HECTOR J | | 234 TAYLOR ST | | | FAIRFIELD | CA | 94533 | |
| REZA, HECTOR J | | ADDRESS REDACTED | | | | | | |
| REZA, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| REZA, MONIQUE D | | 1732 NORTH CONCERTO DR | | | ANAHEIM | CA | 92807 | |
| REZA, MONIQUE D | | ADDRESS REDACTED | | | | | | |
| REZA, STAN JAVIER | | ADDRESS REDACTED | | | | | | |
| REZABALA, DANIEL ALFREDO | | ADDRESS REDACTED | | | | | | |
| REZAI, VAHEED REZA | | 18401 DEVONSHIRE | | | NORTHRIDGE | CA | 91325 | |
| REZAI, VAHEED REZA | | ADDRESS REDACTED | | | | | | |
| REZAKHANI, MAZIAR | | ADDRESS REDACTED | | | | | | |
| REZAMAND, POUYA | | 12 POPPYGLEN CT | | | AZUSA | CA | 91702-0000 | |
| REZAMAND, POUYA | | ADDRESS REDACTED | | | | | | |
| REZAZADEH, SEYED DAWOOD | | 3729 TOWNE CROSSING BLVD | APT NO 1925 | | MESQUITE | TX | 75150 | |
| REZAZADEH, SEYED DAWOOD | | ADDRESS REDACTED | | | | | | |
| REZENDES, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| REZENDES, SCOTT M | | ADDRESS REDACTED | | | | | | |
| REZENDES, SIERRA RAE | | ADDRESS REDACTED | | | | | | |
| REZENDEZ, LARISSA | | 17350 TEMPLE AVE | | | LA PUENTE | CA | 91744-0000 | |
| REZENDEZ, LARISSA LORRAIN | | ADDRESS REDACTED | | | | | | |
| REZENE, NOAH HAILE | | ADDRESS REDACTED | | | | | | |
| REZENTES, RYAN | | 314 HILLSIDE DR | | | ELMIRA | NY | 14903 | |
| REZES, FRANK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REZHENER, SAM | | & ROLAND PENNINGTON & TRODDEN | 7083 HOLLYWOOD BLVD STE 602 | | LOS ANGELES | CA | 90028 | |
| REZHENER, SAM | | 1635 N MARTEL AVE NO 218 | | | LOS ANGELES | CA | 90046 | |
| REZHENER, SAM | | 7083 HOLLYWOOD BLVD STE 602 | | | LOS ANGELES | CA | 90028 | |
| REZIN, JAY L | | 501 EAST GEORGIA AVE | | | CREWE | VA | 23930 | |
| REZIN, JAY L | | ADDRESS REDACTED | | | | | | |
| REZK, KEROLOUS MORCOS | | ADDRESS REDACTED | | | | | | |
| REZLER, RICHARD | | 2277 GLENCOE HILLS DR | | | ANN ARBOR | MI | 48108-3029 | |
| REZVAN, A | | 15219 PLAZA LIBRE DR | | | HOUSTON | TX | 77083-4214 | |
| REZVAN, A B | | ADDRESS REDACTED | | | | | | |
| REZZONICO, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| RF ELECTRONICS PRODUCTS MANUFACTORY | | 901AB 9/F HO KING COMMERCIAL | 2 16 FA YUEN ST MONGKOK | | KOWLOON | | | HKG |
| RF INSTALLS | | 23531 GARDNER | | | OAK PARK | MI | 48237 | |
| RF INSTALLS | | PO BOX 34623 | | | DETROIT | MI | 48234 | |
| RF KUBE INC | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |
| RF LINK TECHNOLOGY INC | | 411 AMAPOLA AVE | | | TORRANCE | CA | 90501 | |
| RF MICRO DEVICES | | PO BOX 60281 | | | CHARLOTTE | NC | 28260-0281 | |
| RFD PUBLICATIONS | | PO BOX 929 | | | WILSONVILLE | OR | 97070-0929 | |
| RG&E  ROCHESTER GAS & ELECTRIC | | PO BOX 5300 | | | ITHACA | NY | 14852-5300 | |
| RGA CO INC | | PO BOX 190007 | | | LITTLE ROCK | AR | 72219 | |
| RGA INTERACTIVE | | 350 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| RGA INTERACTIVE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | |
| RGIS INVENTORY SPECIALISTS | | MR RUSS SILBER | RGIS INVENTORY SPECIALISTS | 2000 E TAYLOR RD | AUBURN HILLS | MI | 48326 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RGM ELECTRICAL | | PO BOX 971 | | | MIDLOTHIAN | VA | 23113 | |
| RGS TITLE | | 1355 BEVERLY RD | SUITE 100 | | MCLEAN | VA | 22101 | |
| RGS TITLE | | SUITE 100 | | | MCLEAN | VA | 22101 | |
| RGUIGUE, KARIM | | 190 19 A 71 ST CRESCENT | APT 3 C | | FRESH MEADOWS | NY | 11365 | |
| RGUIGUE, KARIM | | ADDRESS REDACTED | | | | | | |
| RH DONNELLEY | | 8519 INNOVATION WY | | | CHICAGO | IL | 60682-0085 | |
| RHA, JOSEPH | | 2553 CARLTON PL | | | ROWLAND HTS | CA | 91748-0000 | |
| RHA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RHAMES BANKS, SKYLAR PATREECE | | ADDRESS REDACTED | | | | | | |
| RHATIGAN, JAMES | | ADDRESS REDACTED | | | | | | |
| RHAY, LARHONDA | | 1232 CAMRAN AVE | | | LANCASTER | CA | 93535 | |
| RHAY, LARHONDA | | 209 29TH ST | | | SAN PEDRO | CA | 90731 | |
| RHB VENTURES | | 1205 WESTLAKES DR STE 175 | | | BERWYN | PA | 19312 | |
| RHEA, BLAINE MICHAEL | | 535 BROOKWOOD POINT PLACE | 612 | | SIMPSONVILLE | SC | 29681 | |
| RHEA, DANIEL J | | 833 ORANGE AVE | | | LONGWOOD | FL | 32750 | |
| RHEA, DANIEL J | | ADDRESS REDACTED | | | | | | |
| RHEA, GLEN C | | ADDRESS REDACTED | | | | | | |
| RHEA, MARTIN COLTER | | 7635 BLACKBERRY FARM RD | | | GERMANTOWN | TN | 38138 | |
| RHEA, MARTIN COLTER | | ADDRESS REDACTED | | | | | | |
| RHEA, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| RHEA, RONALD RAY | | 10000 E ALAMEDA AVE | APT NO 513 | | DENVER | CO | 80247 | |
| RHEA, RONALD RAY | | ADDRESS REDACTED | | | | | | |
| RHEAMS, KEVIN | | ADDRESS REDACTED | | | | | | |
| RHEAULT, JOHN | | 248 GARDNER RD | | | HUBBARDSTON | MA | 01452 | |
| RHEAUME, LOUIS ALPHONSE | | 2163 WAYNE AVE | | | ABINGTON | PA | 19001 | |
| RHEAUME, LOUIS ALPHONSE | | ADDRESS REDACTED | | | | | | |
| RHEE, WINNIE | | ADDRESS REDACTED | | | | | | |
| RHEE, WOOJIN | | ADDRESS REDACTED | | | | | | |
| RHEEL, MELISSA SUZANNE | | ADDRESS REDACTED | | | | | | |
| RHEEM MANUFACTURING COMPANY | | PO BOX 249 F | | | ST LOUIS | MO | 63150 | |
| RHEES, JEFFREY | | 6441 S WESTBROOK DR | | | TAYLORSVILLE | UT | 84084 | |
| RHEES, SARA | | ADDRESS REDACTED | | | | | | |
| RHEGNESS, JAMES B | | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122 | |
| RHEGNESS, JAMES BRYAN | | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122 | |
| RHEGNESS, JAMES BRYAN | | ADDRESS REDACTED | | | | | | |
| RHEIN, ADRIAN STEWART | | ADDRESS REDACTED | | | | | | |
| RHEIN, BRADLEY ERIC | | ADDRESS REDACTED | | | | | | |
| RHEIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| RHEINS, MATTHEW JOE | | ADDRESS REDACTED | | | | | | |
| RHEUBOTTOM, DONNIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| RHEUDE, MATTHEW JAMES | | 2872 TURPIN WOODS COURT | | | CINCINNATI | OH | 45244 | |
| RHEUDE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| RHI COMMUNICATIONS CORP | | 459 PARK AVE | | | LINDENHURST | NY | 11757 | |
| RHIAN MARGARET J | | 311 TUCKER ST | | | ANNAPOLIS | MD | 21401 | |
| RHIEL SUPPLY CO, THE | | 3735 OAKWOOD AE | | | YOUNGTOWN | OH | 44515 | |
| RHIEL SUPPLY CO, THE | | PO BOX 2463 | | | YOUNGTOWN | OH | 44509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHINE JR , KENNETH | | 1437 WORTH ST | | | YORK | PA | 17404 | |
| RHINE JR , KENNETH RUSSELL | | ADDRESS REDACTED | | | | | | |
| RHINE, KAREN | | 704 W WHITING LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RHINE, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| RHINEHART & ASSOCIATES | | 48 GLEN LAKE RD NE | | | ROME | GA | 301657460 | |
| RHINEHART & ASSOCIATES | | PO BOX 22 | | | COOSA | GA | 30129-0022 | |
| RHINEHART, ANDREW DEAN | | ADDRESS REDACTED | | | | | | |
| RHINEHART, DERRICK PAUL | | ADDRESS REDACTED | | | | | | |
| RHINEHART, MATTHEW AARON | | 5192 PARK TRACE DR | | | HOOVER | AL | 35244 | |
| RHINES, ARRMUNND DAVIS | | ADDRESS REDACTED | | | | | | |
| RHINES, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46802 | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | |
| RHINO COAT INC | | 793 UNION ST | | | SALEM | VA | 24153 | |
| RHINO ENTERTAINMENT | | 3400 W OLIVE AVE STE 5030 | | | BURBANK | CA | 91505 | |
| RHINO LOUISIANA LLC | | 39438 BAYRIDGE DR | | | PRAIRIEVILLE | LA | 70769 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | GAINESVILLE | GA | 30501 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | GAINESVILLE | GA | 30501 | |
| RHOADES, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RHOADES, CHAD MILLER | | ADDRESS REDACTED | | | | | | |
| RHOADES, CHARLES RICHARD | | ADDRESS REDACTED | | | | | | |
| RHOADES, DEVIN | | ADDRESS REDACTED | | | | | | |
| RHOADES, FRANCIS | | ADDRESS REDACTED | | | | | | |
| RHOADES, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| RHOADES, JARRED AUSTIN | | 203 EAST CREWS | | | OVERTON | TX | 75684 | |
| RHOADES, JARRED AUSTIN | | ADDRESS REDACTED | | | | | | |
| RHOADES, JESSICA C | | 3919 KANSAS AVE | | | RIVERBANK | CA | 95367 | |
| RHOADES, JESSICA C | | ADDRESS REDACTED | | | | | | |
| RHOADES, KARYN | | 3535 MOUNTAIN CREEK RD | APT  706 | | CHATTANOOGA | TN | 37415 | |
| RHOADES, MATT THOMAS | | ADDRESS REDACTED | | | | | | |
| RHOADES, MICHAEL ANTHONY | | 7841 MICHENER AVE | | | PHILADELPHIA | PA | 19150 | |
| RHOADES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RHOADES, ROBERTA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RHOADES, RYAN | | ADDRESS REDACTED | | | | | | |
| RHOADES, TRAVIS K | | ADDRESS REDACTED | | | | | | |
| RHOADS, ADAM EUGENE | | 1916 LAUREL GLEN DR | | | HARRISBURG | PA | 17110 | |
| RHOADS, ADAM EUGENE | | ADDRESS REDACTED | | | | | | |
| RHOADS, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| RHOADS, CHRISTINA S | | 2091 44TH ST SW | | | NAPLES | FL | 34116 | |
| RHOADS, CHRISTINA S | | ADDRESS REDACTED | | | | | | |
| RHOADS, COURTNEY E | | 4400 GOOSE VALLEY RD | | | HARRISBURG | PA | 17112 | |
| RHOADS, COURTNEY E | | ADDRESS REDACTED | | | | | | |
| RHOADS, GORDON STUART | | ADDRESS REDACTED | | | | | | |
| RHOADS, JAMES LEE | | 42 CORNISH ST | | | WASHINGTON | NJ | 07882 | |
| RHOADS, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| RHOADS, PAUL LUTHER | | 8317 MATTITUCK CIR | | | ORLANDO | FL | 32829 | |
| RHOADS, PAUL LUTHER | | ADDRESS REDACTED | | | | | | |
| RHOADS, WESLEY PAUL | | ADDRESS REDACTED | | | | | | |
| RHODA, JEREMY T | | 14888 BLAIR ST | | | HOLLAND | MI | 49424 | |
| RHODA, TERRIN JADE | | ADDRESS REDACTED | | | | | | |
| RHODA, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| RHODAN, LESHAWN DANIELLE | | ADDRESS REDACTED | | | | | | |
| RHODE ISLAND | | 103 CARLOTTI ADM BLVD | | | KINGSTON | RI | 02881 | |
| RHODE ISLAND | | DINING SVCS CATERING OFFICE | 581 PLAINS RD SUITE 2 | | KINGSTON | RI | 02881-0814 | |
| RHODE ISLAND | | MEMORIAL UNION | CATERING & MEAL PLAN OFFICE | | KINGSTON | RI | 02881 | |
| RHODE ISLAND & PROV, STATE OF | | PLANTATION OFFICE SEC STATE | 100 N MAIN ST | | PROVIDENCE | RI | 02903-1335 | |
| RHODE ISLAND DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| RHODE ISLAND DEPT  OF ENVIRONMENTAL MGMT | | 235 PROMENADE ST | | | PROVIDENCE | RI | 02908-5767 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | AND TRAINING | PO BOX 1029 | | PROVIDENCE | RI | 02901-1029 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | PO BOX 1029 | | | PROVIDENCE | RI | 029011029 | |
| RHODE ISLAND DIV OF TAXATION | | 289 PROMENADE ST | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND FAMILY COURT | | 1 DORRANCE PLAZA | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND FAMILY COURT | | BOOKKEEPING OFFICE | 1 DORRANCE PLAZA | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND GENERAL TREASURY | | 1511 PONTIAC AVE BLDG 70 | PO BOX 20247 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND LABOR DEPT | | OCCUPATIONAL SAFETY | | | PROVIDENCE | RI | 02909 | |
| RHODE ISLAND LABOR DEPT | | PO BOX 20157 | OCCUPATIONAL SAFETY DIV | | CRANSTON | RI | 02920-0942 | |
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 029031793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02903-1793 | |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STAT | | 82 SMITH ST | STATE HOUSE ROOM 217 | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND STATE ATTORNEYS GENERAL | PATRICK LYNCH | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND, STATE OF | | 233 RICHMOND ST STE 233 | BUSINESS REGULATIONS DEPT | | PROVIDENCE | RI | 02903-4233 | |
| RHODE ISLAND, STATE OF | | CHARITABLE ORGANIZATIONS SECT | 233 RICHMOND ST STE 232 | | PROVIDENCE | RI | 02903-4232 | |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | |
| RHODE ISLAND, STATE OF | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 029085809 | |
| RHODE ISLAND, STATE OF | | PO BOX 1435 TREASURY DEPT | UNCLAIMED PROPERTY DIV | | PROVIDENCE | RI | 02901-3865 | |
| RHODE ISLAND, STATE OF | | RHODE ISLAND STATE OF | DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 | PROVIDENCE | RI | 02908-5802 | |
| RHODE, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| RHODEN, DAMION | | ADDRESS REDACTED | | | | | | |
| RHODEN, JONATHAN C | | 1914 DEEPWOODS DR | | | LAKE CHARLES | LA | 70605 | |
| RHODEN, JONATHAN COLEMAN | | 1914 DEEPWOOD DR | | | LAKE CHARLES | LA | 70605 | |
| RHODEN, JONATHAN COLEMAN | | ADDRESS REDACTED | | | | | | |
| RHODEN, MARKIS | | 1898 1 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207 | |
| RHODEN, MICHEAL DWAYNE | | ADDRESS REDACTED | | | | | | |
| RHODEN, SHARON | | 1708 ENCLAVE CIRCLE | | | NASHVILLE | TN | 37211 | |
| RHODEN, TRACY D | | 2211 ASHLEY CROSSING CT | | | LAWRENCEVILLE | GA | 30043-3471 | |
| RHODERICK, WILLIAM F | | 2043 BORNSIDE DR | | | FREDERICK | MD | 21702 | |
| RHODES & ASSOCIATES | | 525 CENTRAL PARK DR STE 203 | | | OKLAHOMA CITY | OK | 73105 | |
| RHODES & RICKOLT PA | | 7 E SILVER SPRINGS BLVD STE 501 | | | OCALA | FL | 34470 | |
| RHODES CECIL | | 29827 EDGEWATER DR | | | MAGNOLIA | TX | 77354 | |
| RHODES COMMERCIAL CINEMA, GENE | | 8306 FERDINAND LN | | | MIDLOTHIAN | VA | 23112 | |
| RHODES GEORGE | | 1504 RODESSA DR | | | TYLER | TX | 75701 | |
| RHODES III, PRESSLEY | | 7270 NARROW RIDGE RD | | | RICHMOND | VA | 23231 | |
| RHODES INC | | 115 EISENHOWER CT | | | NICHOLASVILLE | KY | 40356-9166 | |
| RHODES INC | | 3848 HEIMBAUGH LN | | | LEXINGTON | KY | 40514-4031 | |
| RHODES JR, TROY D | | ADDRESS REDACTED | | | | | | |
| RHODES SRA MAI, CHARLES R | | 2417 HOBBS RD STE 102 | | | AMARILLO | TX | 79109 | |
| RHODES SRA MAI, CHARLES R | | 4517 HARVARD | | | AMARILLO | TX | 79109 | |
| RHODES, ANDREW G | | 3719 STADIUM BLVD | J20 | | JONESBORO | AR | 72404 | |
| RHODES, ANDREW G | | ADDRESS REDACTED | | | | | | |
| RHODES, BENJAMIN AUGUST | | ADDRESS REDACTED | | | | | | |
| RHODES, BERNARD | | 4067 FIVE OAKS CT | | | POWDER SPRING | GA | 30127 | |
| RHODES, BRAD ALLYN | | 6009 BOXWOOD DR | | | SOUTH BEND | IN | 46614 | |
| RHODES, BRAD ALLYN | | ADDRESS REDACTED | | | | | | |
| RHODES, BRANDON PAUL | | 331 BAYOU BLUE BY PASS RD | | | GRAY | LA | 70359 | |
| RHODES, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| RHODES, BRIAN CURTIS | | ADDRESS REDACTED | | | | | | |
| RHODES, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| RHODES, BRYAN A | | ADDRESS REDACTED | | | | | | |
| RHODES, CHARLETTE | | PO BOX 241292 | | | LITTLE ROCK | AR | 72223 | |
| RHODES, CHASE ANTHONY | | ADDRESS REDACTED | | | | | | |
| RHODES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RHODES, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| RHODES, CHRISTOPHER LARRY | | ADDRESS REDACTED | | | | | | |
| RHODES, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| RHODES, CLARK WILLIAM | | 361 LA SOLEDAD WAY | | | OCEANSIDE | CA | 92057 | |
| RHODES, CLARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| RHODES, DAN SCOTT | | ADDRESS REDACTED | | | | | | |
| RHODES, DANIEL ALAN | | ADDRESS REDACTED | | | | | | |
| RHODES, DARRIN EDWARD | | ADDRESS REDACTED | | | | | | |
| RHODES, DAVID | | ADDRESS REDACTED | | | | | | |
| RHODES, DEANDRE LAMONT | | ADDRESS REDACTED | | | | | | |
| RHODES, DEVIN P | | ADDRESS REDACTED | | | | | | |
| RHODES, DON | | 1114 WILSON | | | PORT NECHES | TX | 77651 | |
| RHODES, ERICA | | ADDRESS REDACTED | | | | | | |
| RHODES, GEORGE H | | ADDRESS REDACTED | | | | | | |
| RHODES, GERALD LEON | | ADDRESS REDACTED | | | | | | |
| RHODES, JAMES | | 5248 SWEET WILLIAM CT | | | COLUMBUS | OH | 43230 | |
| RHODES, JAMES | | ADDRESS REDACTED | | | | | | |
| RHODES, JAMES WATSON | | 108 PERRYVIEW AVE | | | PITTSBURGH | PA | 15214 | |
| RHODES, JAN | | 13045 CORONA WAY | | | POWAY | CA | 92064 | |
| RHODES, JEAN | | PO BOX 875 | | | BRIDGEPORT | NE | 69336-0875 | |
| RHODES, JEANNETTE EILEEN | | ADDRESS REDACTED | | | | | | |
| RHODES, JENNIFER | | 2726 DALKEITH DR | | | RICHMOND | VA | 23233 | |
| RHODES, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| RHODES, JESSE EUGENE | | 3902 BEECH ST | | | CINCINNATI | OH | 45227 | |
| RHODES, JESSE EUGENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODES, JOHN LESLEE | | ADDRESS REDACTED | | | | | | |
| RHODES, JORDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RHODES, JOSEPH | | 4887 CRANSTON COURT | | | WALDORF | MD | 20602 | |
| RHODES, JOSHUA | | 6125 SHERATON PL | | | APTOS | CA | 95003 | |
| RHODES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RHODES, JOSHUA VON | | ADDRESS REDACTED | | | | | | |
| RHODES, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RHODES, KAREN K | | 2580 MILL GROVE LANE | | | MARRERO | LA | 70072 | |
| RHODES, KAREN K | | ADDRESS REDACTED | | | | | | |
| RHODES, KELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| RHODES, KRISTINE KEOK | | 5438 BURR OAK RD | A203 | | LISLE | IL | 60532 | |
| RHODES, KRYSTLE | | ADDRESS REDACTED | | | | | | |
| RHODES, LATANYA | | 85A KAREN COURT | | | BRIDGEPORT | CT | 06606 | |
| RHODES, LENORA ANN | | 128 A BLACK BEAR RD | | | QUARRYVILLE | PA | 17566 | |
| RHODES, LENORA ANN | | ADDRESS REDACTED | | | | | | |
| RHODES, LUCAS TANNER | | 3950 STONE STATION RD | | | ROEBUCK | SC | 29376 | |
| RHODES, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | |
| RHODES, MICHAEL MILLER | | ADDRESS REDACTED | | | | | | |
| RHODES, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| RHODES, MICHAEL WHITNEY | | ADDRESS REDACTED | | | | | | |
| RHODES, MITCHELL A | | ADDRESS REDACTED | | | | | | |
| RHODES, NATHAN | | ADDRESS REDACTED | | | | | | |
| RHODES, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| RHODES, ORLANDO ARDELL | | ADDRESS REDACTED | | | | | | |
| RHODES, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | |
| RHODES, PATTY | | 3951 SHERMANTOWN DR | | | INDIANAPOLIS | IN | 46229 | |
| RHODES, PHILIP E | | ADDRESS REDACTED | | | | | | |
| RHODES, PHILIP EDWARD | | 5438 BURR OAK RD | 203 | | LISLE | IL | 60532 | |
| RHODES, PHYLLISHA | | ADDRESS REDACTED | | | | | | |
| RHODES, QUINTINO LAMAR | | ADDRESS REDACTED | | | | | | |
| RHODES, RANDALL L | | ADDRESS REDACTED | | | | | | |
| RHODES, RICHARD | | ADDRESS REDACTED | | | | | | |
| RHODES, RONNIE C | | 2836 SE MASSACHUSETTS AVE | | | TOPEKA | KS | 66605-1251 | |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | SHAWNEE | OK | 748018640 | |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | SHAWNEE | OK | 74801-8640 | |
| RHODES, RYAN | | ADDRESS REDACTED | | | | | | |
| RHODES, RYAN ALBERT | | 655 MARIE ANTIONETTE | 230 | | LAFAYETTE | LA | 70506 | |
| RHODES, RYAN ALBERT | | ADDRESS REDACTED | | | | | | |
| RHODES, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RHODES, SHERARD DARRELL | | 6090 LITTLE LANE | | | MONTGOMERY | AL | 36117 | |
| RHODES, SHERARD DARRELL | | ADDRESS REDACTED | | | | | | |
| RHODES, STEVEN CORY | | ADDRESS REDACTED | | | | | | |
| RHODES, TIFFANY | | ADDRESS REDACTED | | | | | | |
| RHODES, WILL | | 3201 DETHS FORD RD | | | DARLINGTON | MD | 21034-0000 | |
| RHODES, WILL PRESTON | | ADDRESS REDACTED | | | | | | |
| RHODES, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RHODES, ZACHARY JASON | | ADDRESS REDACTED | | | | | | |
| RHODUS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RHONDA Y ECKEL | ECKEL RHONDA | 12448 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| RHONDA, TAYLOR | | 30 R E 98TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| RHONDAS CATERING | | PO BOX 73 | | | ARDMORE | OK | 73402 | |
| RHONDAS CATERING INC | | PO BOX 73 | | | ARDMORE | OK | 73402 | |
| RHONE HAZEL D | | 4199 E 176TH ST | | | CLEVELAND | OH | 44128 | |
| RHONE II, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| RHONE, AGNES | | 1306 S LAWNDALE AVE | | | CHICAGO | IL | 60623-1524 | |
| RHONE, ANTHONY MARTELL | | ADDRESS REDACTED | | | | | | |
| RHONE, CHRISSELL DAMON | | ADDRESS REDACTED | | | | | | |
| RHONE, DARREN | | 4800 FARM POND LN | | | CHARLOTTE | NC | 28212 | |
| RHONE, DARREN R | | ADDRESS REDACTED | | | | | | |
| RHONE, JORDAN ROY | | ADDRESS REDACTED | | | | | | |
| RHONEY, CRYSTAL M | | ADDRESS REDACTED | | | | | | |
| RHORER, ANDREW JOEL | | 212 KEYSTONE DR | 1 | | RICHMOND | KY | 40475 | |
| RHOTON, MARIE C | | 900 TRANBARGER DR LOT 4 | | | KINGSPORT | TN | 37660-5675 | |
| RHYAN, COURTNEY | | 7744 BEACON POINT | | | MEMPHIS | TN | 38125 | |
| RHYAN, COURTNEY | | ADDRESS REDACTED | | | | | | |
| RHYMER, JOEL A | | 6715 GREEN BOWER LANE | | | COLLEGE PARK | GA | 30349 | |
| RHYMER, JOEL A | | ADDRESS REDACTED | | | | | | |
| RHYMER, MILAGROS CARMEN | | ADDRESS REDACTED | | | | | | |
| RHYMES, MARK | | 5266 W LOOP 250 N | | | MIDLAND | TX | 79707-4139 | |
| RHYMES, MARK | | 5266 W LOOP 250 N | 716 | | MIDLAND | TX | 79707 | |
| RHYNARD, MICHAEL AUSTIN | | ADDRESS REDACTED | | | | | | |
| RHYNDRESS, ROBERT C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHYNE, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| RIA | | THOMSON REUTERS TAX & ACCOUNTING R&G | 195 BROADWAY | | NEW YORK | NY | 10007 | |
| RIA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | FREDERICKSBURG | VA | 22405-2930 | |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | FREDERICKSBURG | VA | 22405 | |
| RIANI, JOHN J | | 9627 RAINBROOK DR | | | RICHMOND | VA | 23238 | |
| RIANI, STEVE | | ADDRESS REDACTED | | | | | | |
| RIANS, WILLIAM REUEL | | ADDRESS REDACTED | | | | | | |
| RIASCOS, MILLER STIVEN | | 30 10 92ND ST | | | EAST ELMHURST | NY | 11369 | |
| RIASCOS, MILLER STIVEN | | ADDRESS REDACTED | | | | | | |
| RIASCOS, NICHOLAS D | | 4342 HIALEAH DR | | | PASADENA | TX | 77503 | |
| RIASCOS, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| RIAT, JAGJIT SINGH | | 5725 CLARINBRIDGE CT | APT I | | RICHMOND | VA | 23228 | |
| RIAT, JAGJIT SINGH | | ADDRESS REDACTED | | | | | | |
| RIAZ, ADEEL | | ADDRESS REDACTED | | | | | | |
| RIAZ, MEHWISH | | ADDRESS REDACTED | | | | | | |
| RIAZ, MOHAMMAD ALI | | ADDRESS REDACTED | | | | | | |
| RIB BBQ RANCH | | 2063 CANTON HWY | | | MARIETTA | GA | 30066 | |
| RIB EYE CATERING | | P O BOX 828 | | | CHEHALIS | WA | 98532 | |
| RIB RANCH BBQ | | 1150 POWDER SPRINGS RD | | | MARIETTA | GA | 30064 | |
| RIB, LANCE EDWARD | | ADDRESS REDACTED | | | | | | |
| RIBADENEYRA, JOHN JASON | | 12 EDWILL RD | | | E LONGMEADOW | MA | 01028 | |
| RIBBE, KATELYN | | 1 ROSEWOOD DR | | | KINGSTON | MA | 02364 | |
| RIBBE, KATELYN | | ADDRESS REDACTED | | | | | | |
| RIBBENS, PAUL NOEL | | 714 2ND ST | | | LAKE OSWEGO | OR | 97034 | |
| RIBBENS, SETH JON | | 714 2ND ST | | | LAKE OSWEGO | OR | 97034 | |
| RIBBERHEIM, ALEXIS DANIELLE | | 1700 CONSTITUTION RDAPT F22 | | | PUEBLO | CO | 81001 | |
| RIBBERHEIM, ALEXIS DANIELLE | | ADDRESS REDACTED | | | | | | |
| RIBBON SPECIALTIES | | 11642 SOUTHWEST PACIFIC HWY | | | TIGARD | OR | 97223 | |
| RIBBONS & LASER DYNAMICS | | 469 MYATT DR | | | MADISON | TN | 37115 | |
| RIBBONS UNLIMITED | | 1700 REISTERSTOWN RD STE 210 | | | PIKESVILLE | MD | 21208 | |
| RIBEIRINHA PRATA, JON MANUEL | | 396 WINTHROP ST | | | MEDFORD | MA | 02155 | |
| RIBEIRINHA PRATA, JON MANUEL | | ADDRESS REDACTED | | | | | | |
| RIBEIRO, ANDREANN GOMES | | ADDRESS REDACTED | | | | | | |
| RIBEIRO, BENJAMIN | | 3 MARCELLA ST | 10 | | CAMBRIDGE | MA | 02141 | |
| RIBEIRO, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RIBEIRO, BRAD | | ADDRESS REDACTED | | | | | | |
| RIBEIRO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIBEIRO, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| RIBEIRO, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIBERA, PACO GABRIEL | | 1325 MILITARY AVE | | | SEASIDE | CA | 93955 | |
| RIBERA, PACO GABRIEL | | ADDRESS REDACTED | | | | | | |
| RIBES, ROBERT RAFAEL | | 119 MENORES AVE | 2 | | CORAL GABLES | FL | 33134 | |
| RIBES, ROBERT RAFAEL | | ADDRESS REDACTED | | | | | | |
| RIBICH, BORIS | | ADDRESS REDACTED | | | | | | |
| RIBOT, AMANDA RENEE | | ADDRESS REDACTED | | | | | | |
| RIBOVICH, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| RICALDE, GLORIA | | 1147 AMELIA PL | | | ESCONDIDO | CA | 92026-1500 | |
| RICANO ANGEL | | 1515 CANNON PARKWAY | APT 224 | | RONAOKE | TX | 76262 | |
| RICARDEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| RICARDEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| RICARDO JR , RAYMUNDO | | ADDRESS REDACTED | | | | | | |
| RICARDO MENDOZA | MENDOZA RICARDO | 5555 SPUR CT | | | FONTANA | CA | 92336-0152 | |
| RICARDO, BLANCO | | 706 RUTH AVE 2615 | | | ANTHONY | NM | 88021-0000 | |
| RICARDO, BRISSETT | | 7951 HAMPTON BLVD | | | N LAUDERDALE | FL | 33068-0000 | |
| RICARDO, CABRERA | | 19800 SW 180 AVE | | | MIAMI | FL | 33187-0000 | |
| RICARDO, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| RICARDO, DAKOTA M | | 16 SHERWOOD RD | | | AUBURN | MA | 01501 | |
| RICARDO, DAKOTA M | | ADDRESS REDACTED | | | | | | |
| RICARDO, FOX | | 11895 METTS RD | | | CONROE | TX | 77306-7517 | |
| RICARDO, HARRIS K | | ADDRESS REDACTED | | | | | | |
| RICARDO, ISREE | | 625 E 35TH | | | ERIC | PA | 16504-0000 | |
| RICARDO, JOHANNA MARCELA | | ADDRESS REDACTED | | | | | | |
| RICARDO, LANCHEROS | | 1540 N ROYAL POINC BLVD | | | DALLAS | TX | 75254-0000 | |
| RICARDO, MARTINEZ | | 3765 NC 581 HWY | | | LOUISBURG | NC | 27549-0000 | |
| RICARDO, OSPINA | | 6330 NORTHAMPTON DR | | | BARTLETT | TN | 38134-3632 | |
| RICARDO, RAMOS | | 10062 SAHARA ST | | | SAN ANTONIO | TX | 78216-3819 | |
| RICARDO, RAMOS | | 3224 W SITKA ST | | | TAMPA | FL | 33614-2702 | |
| RICARDO, RENE | | 2226 MCKINLEY ST | | | HOLLYWOOD | FL | 33020 | |
| RICARDO, RENE | | ADDRESS REDACTED | | | | | | |
| RICARDO, TORRES | | 309 E MITCHELL ST APT A | | | ARLINGTON | TX | 76010-7331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICART, FERNAND | | ADDRESS REDACTED | | | | | | |
| RICART, MELISSA IVETTE | | ADDRESS REDACTED | | | | | | |
| RICAU INC | | 13909 MAGNOLIA AVE | | | CHINO | CA | 91710 | |
| RICCADONNA, JARRED DAVID | | 150 WOODCREST NO 23 | | | FOLLANSBEE | WV | 26037 | |
| RICCADONNA, JARRED DAVID | | ADDRESS REDACTED | | | | | | |
| RICCARDI, SERGIO GUIDO | | ADDRESS REDACTED | | | | | | |
| RICCARDI, TODD ROSS | | ADDRESS REDACTED | | | | | | |
| RICCARDO, DERRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| RICCHINI, SHAWN | | ADDRESS REDACTED | | | | | | |
| RICCI HORACIO A | | 432 W RENWICK RD | | | GLENDORA | CA | 91740 | |
| RICCI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICCI, CHRISTINA MARIE | | 122 ROCKY MEADOW ST | | | MIDDLEBORO | MA | 02346 | |
| RICCI, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| RICCI, DANIEL | | ADDRESS REDACTED | | | | | | |
| RICCI, DOMINIC SAMUEL | | ADDRESS REDACTED | | | | | | |
| RICCI, HORATIO | | 432 W RENWICK | | | GLENDORA | CA | 91740 | |
| RICCI, JEFF | | 304 DARLINGTON AVE | | | STATEN ISLAND | NY | 10312-0000 | |
| RICCI, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| RICCI, LUKE EUGENE | | ADDRESS REDACTED | | | | | | |
| RICCI, MARIO | | ADDRESS REDACTED | | | | | | |
| RICCI, MARK D | | ADDRESS REDACTED | | | | | | |
| RICCI, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICCI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICCI, NATHANIEL OLIVER | | ADDRESS REDACTED | | | | | | |
| RICCI, PETER | | ADDRESS REDACTED | | | | | | |
| RICCI, ROSEMARIE GAUSS | | 122 ROCKY MEADOW ST | | | MIDDLEBORO | MA | 02346 | |
| RICCI, ROSEMARIE GAUSS | | ADDRESS REDACTED | | | | | | |
| RICCI, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICCIARDI, NICOLA | | 23 FORD DR N | | | MASSAPEQUA | NY | 11758 | |
| RICCIARDI, NICOLA | | ADDRESS REDACTED | | | | | | |
| RICCIO, ADAM KYLE | | ADDRESS REDACTED | | | | | | |
| RICCIO, ANTHONY | | 278 EVERGREEN AVE | | | MANTUA | NJ | 08051-0000 | |
| RICCIO, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| RICCIO, JEFF | | ADDRESS REDACTED | | | | | | |
| RICCIO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RICCO, MICHAEL | | 703 E WASHINGTON ST | | | HOWELL | MI | 488432447 | |
| RICCO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| RICCOBENE, ALICIA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| RICCOBONO, MICHAEL EWING | | ADDRESS REDACTED | | | | | | |
| RICE & ASSOCIATES, GARY E | | 40 1/2 MUNROE FALLS AVE | | | MUNROE FALLS | OH | 44262 | |
| RICE ELECTRIC INC, BRITT | | PO BOX 10477 | | | COLLEGE STATION | TX | 77842 | |
| RICE ENTERPRISES | | PO BOX 17585 | | | RALEIGH | NC | 27619 | |
| RICE INTERIOR, E JENNIFER | | 4105 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| RICE, AAPRIL WALIYA | | ADDRESS REDACTED | | | | | | |
| RICE, ADAM DEWAYNE | | ADDRESS REDACTED | | | | | | |
| RICE, ADAM STEVENSON | | ADDRESS REDACTED | | | | | | |
| RICE, ANDREW DENNIS | | ADDRESS REDACTED | | | | | | |
| RICE, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| RICE, ANDREW KEMPER | | ADDRESS REDACTED | | | | | | |
| RICE, ANNETTE | | 623 WILLOW WAYAPT B | | | GLENOLDEN | PA | 19036 | |
| RICE, ANNETTE J | | ADDRESS REDACTED | | | | | | |
| RICE, AVIS | | 2600 BROADWAY | | | LITTLE ROCK | AR | 72206 | |
| RICE, BILL | | 3643 SUSSEX LANE | | | PHILADELPHIA | PA | 19114 | |
| RICE, BRADLEY NEAL | | ADDRESS REDACTED | | | | | | |
| RICE, BRANDON K | | ADDRESS REDACTED | | | | | | |
| RICE, BREON RUSSELL | | 3910 GALAXIE DR | | | ST LOUIS | MO | 63034 | |
| RICE, BREON RUSSELL | | ADDRESS REDACTED | | | | | | |
| RICE, BRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| RICE, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| RICE, CHARLES | | 51 SYCAMORE CIR | | | ORMOND BEACH | FL | 32174-3411 | |
| RICE, CHARLES DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| RICE, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| RICE, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICE, CHYVONN | | 92 FREDERIC ST | | | YONKERS | NY | 10703-0000 | |
| RICE, CHYVONNE LUCILLE | | ADDRESS REDACTED | | | | | | |
| RICE, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| RICE, DANIEL | | 1514 ORIOLE LN | | | BRENTWOOD | MO | 63144-1138 | |
| RICE, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| RICE, DANIEL MARTIN | | ADDRESS REDACTED | | | | | | |
| RICE, DARCI | | ADDRESS REDACTED | | | | | | |
| RICE, DARRYL DBA SPEC TECH | | ATTORNEY   LAW OFFICE OF MICHAEL BETAR | 25 NORTH COUNTY ST   FIRST FLOOR | | WAKEGAN | IL | 60085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE, DAVID | | 26551 AIRPORT RD | APT  234 | | PORT CHARLOTTE | FL | 33952 | |
| RICE, DAVID L | | ADDRESS REDACTED | | | | | | |
| RICE, DAVID N | | 210 LONGLEAF RD | | | SPARTANBURG | SC | 29301-1248 | |
| RICE, DEVIN TYLER | | ADDRESS REDACTED | | | | | | |
| RICE, DONALD T | | 900 21ST AVE | | | ALTOONA | PA | 16601 | |
| RICE, DONALD THOMAS | | 900 21ST AVE | | | ALTOONA | PA | 16601 | |
| RICE, DONALD THOMAS | | ADDRESS REDACTED | | | | | | |
| RICE, ERIC | | 8034 TAURN CT | | | NAPLES | FL | 34119-0000 | |
| RICE, ERIC | | ADDRESS REDACTED | | | | | | |
| RICE, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| RICE, ERIC EWEART | | ADDRESS REDACTED | | | | | | |
| RICE, GARY ARTHUR | | 4641 N LANDING TRACE | | | MARIETTA | GA | 30066-1325 | |
| RICE, GARY W | | 25422 W 64TH AVE | | | GLENDALE | AZ | 85310 | |
| RICE, GREG MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICE, GREGORY TREVOR | | ADDRESS REDACTED | | | | | | |
| RICE, HALSTON LAMARR | | ADDRESS REDACTED | | | | | | |
| RICE, HAROLD RAYMAND | | 3043 SAND DOLLAR CT | | | PEVELY | MO | 63070 | |
| RICE, HAROLD RAYMAND | | ADDRESS REDACTED | | | | | | |
| RICE, HEATHER | | 6456 PARK WOOD COURT | | | LOVELAND | OH | 45140-0000 | |
| RICE, HEATHER DANIELLE | | ADDRESS REDACTED | | | | | | |
| RICE, HOWARD | | ADDRESS REDACTED | | | | | | |
| RICE, JACQUELINE D | | ADDRESS REDACTED | | | | | | |
| RICE, JAMARVIZ RASHAD | | ADDRESS REDACTED | | | | | | |
| RICE, JAMES | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| RICE, JAMES | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| RICE, JEFFREY | | ADDRESS REDACTED | | | | | | |
| RICE, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| RICE, JODI | | 3152 W NEW ASTLE CT | | | WAUKEGAN | IL | 60087 | |
| RICE, JOHN | | ADDRESS REDACTED | | | | | | |
| RICE, JOHN F | | 752 LEONARD ST | | | SPARTANBURG | SC | 29303 | |
| RICE, JOHN F | | ADDRESS REDACTED | | | | | | |
| RICE, JOHNATHA | | 501 BLAIRSTONE RD | | | TALLAHASSEE | FL | 32301-3047 | |
| RICE, JOHNATHAN AARON | | ADDRESS REDACTED | | | | | | |
| RICE, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| RICE, JOSEPH | | 8070 TAUREN CT | | | NAPLES | FL | 34119 | |
| RICE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICE, JOSHUA CARL | | ADDRESS REDACTED | | | | | | |
| RICE, KAREN | | 4806 HIGH POINTE | | | TEMPLE | TX | 76502 | |
| RICE, KAREN | | 7802 ALYSSUM DR | | | LOUISVILLE | KY | 40258 | |
| RICE, KAREN L | | ADDRESS REDACTED | | | | | | |
| RICE, KAREN M | | ADDRESS REDACTED | | | | | | |
| RICE, KARISSA YUKIKO | | ADDRESS REDACTED | | | | | | |
| RICE, KEVIN | | 4972 ELON DR | | | LAKELAND | FL | 33810 | |
| RICE, KYLE FRANCIS | | 3820 BRAVEHEART LANE | | | FREDERICK | MD | 21704 | |
| RICE, KYLE FRANCIS | | ADDRESS REDACTED | | | | | | |
| RICE, LAUREN RENEA | | ADDRESS REDACTED | | | | | | |
| RICE, LEIGH A | | ADDRESS REDACTED | | | | | | |
| RICE, LEIGHA | | 2540 WINSLOW CT | | | WALDORF | MD | 20603-0000 | |
| RICE, LOUIS JAMAR | | ADDRESS REDACTED | | | | | | |
| RICE, MATTHEW | | 6030 SW TAYLORS FERRY RD | | | PORTLAND | OR | 00009-7219 | |
| RICE, MATTHEW ANTHONY | | 133 NEW JERSEY RD | | | BROOKLAWN | NJ | 08030 | |
| RICE, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| RICE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| RICE, MELISSA | | 4612 VALLEY OVERLOOK DR | NO 106 | | MIDLOTHIAN | VA | 23112 | |
| RICE, MERCEDES V | | ADDRESS REDACTED | | | | | | |
| RICE, MICHAEL | | 50 CLINTON RD | | | MELROSE | MA | 02176-0000 | |
| RICE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICE, MITCH DEAN | | 7775 SW 71ST AVE | | | PORTLAND | OR | 97223 | |
| RICE, MITCH DEAN | | ADDRESS REDACTED | | | | | | |
| RICE, MYEISHA L | | ADDRESS REDACTED | | | | | | |
| RICE, MYEISHAL | | 1500 N LOMBARDY ST | VIRGINIA UNION UNIVERSITY | | RICHMOND VA | VA | 23220-0000 | |
| RICE, NICHOLAS ROCCO | | ADDRESS REDACTED | | | | | | |
| RICE, NIYYA AUREA | | ADDRESS REDACTED | | | | | | |
| RICE, PATRICE JEANETTE | | ADDRESS REDACTED | | | | | | |
| RICE, PATRICK | | 209 SIMPSON AVE 207 | | | LEXINGTON | KY | 40504 | |
| RICE, PAUL | | 123 QUAIL RUN | | | MADISON | MS | 39110-0000 | |
| RICE, PAUL | | 123QUAILRUN | | | MADISON | MS | 39110-0000 | |
| RICE, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| RICE, PHILIP BRADLEY | | ADDRESS REDACTED | | | | | | |
| RICE, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICE, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RICE, RACHEL MARIE | | 3915 VIRGINIA AVE | | | ST LOUIS CITY | MO | 63118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| RICE, RANDALL BERN | | ADDRESS REDACTED | | | | | | |
| RICE, RICARDO DESHAWN | | ADDRESS REDACTED | | | | | | |
| RICE, RICHARD | | 1538 SE 11TH ST | | | DEERFIELD BEACH | FL | 33441-0000 | |
| RICE, RICHARD RUDOLPH | | ADDRESS REDACTED | | | | | | |
| RICE, ROBERT H | | 31 SHERWOOD TERR | | | HOLYOKE | MA | 01040 | |
| RICE, ROBERT H | | ADDRESS REDACTED | | | | | | |
| RICE, RONALD DAVID | | ADDRESS REDACTED | | | | | | |
| RICE, SACSHA INDIA | | ADDRESS REDACTED | | | | | | |
| RICE, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | |
| RICE, SARAH | | ADDRESS REDACTED | | | | | | |
| RICE, SIDNEY L | | 711 CENTRAL AVE | | | ALTON | IL | 62002-3753 | |
| RICE, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| RICE, STEVEN | | 313 ROUTE 7 | 102 | | MILTON | VT | 05468-0000 | |
| RICE, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICE, TRAVIS OWEN | | 3600 ENDSLEY PLACE | | | UPPER MARLBORO | MD | 20772 | |
| RICE, TRAVIS OWEN | | ADDRESS REDACTED | | | | | | |
| RICE, TRAVIS S | | ADDRESS REDACTED | | | | | | |
| RICE, VALERIE SHUNTEL | | 3356 GREENRIDGE COVE | | | MEMPHIS | TN | 38115 | |
| RICE, VALERIE SHUNTEL | | ADDRESS REDACTED | | | | | | |
| RICE, WALLACE | | 1026 S 56TH ST | | | PHILADELPHIA | PA | 19143 | |
| RICE, WALLACE D | | ADDRESS REDACTED | | | | | | |
| RICE, ZACHARY HAYES | | ADDRESS REDACTED | | | | | | |
| RICE, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | |
| RICH & ASSOCIATES, RONALD B | | 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTON HILLS | MI | 48334 | |
| RICH COAST CORPORATION | | 41 MEADOWBROOK LANE | | | LEWISTOWN | PA | 17044 | |
| RICH ERROL R | | 4325 WINTERBERRY RIDGE CT | | | WINSTON SALEM | NC | 27103-9730 | |
| RICH FIRE PROTECTION CO | | BOX 1149 | | | PLEASANTVILLE | NJ | 08232 | |
| RICH FIRE PROTECTION CO | | PO BOX 18236 | | | NEWARK | NJ | 07191-8236 | |
| RICH GARDNER ADVERTISING | | 8215 ROSWELL RD BLDG 800 | | | ATLANTA | GA | 30350 | |
| RICH III, HAROLD MELVIN | | ADDRESS REDACTED | | | | | | |
| RICH MAUREEN | | 163 MERION WAY | | | HAINESPORT | NJ | 08036 | |
| RICH, ALLEN | | 1737 OAKRIDGE CIRCLE | | | WEST COVINA | CA | 91792 | |
| RICH, BETH | | 14206 FLAG TAIL WAY | | | MIDLOTHIAN | VA | 23112 | |
| RICH, CHAPPELL | | PO BOX 132 | | | DECATUR | MI | 49045-0000 | |
| RICH, CHRISTOP A | | 125 MAGNOLIA DR | | | GROVETOWN | GA | 30813 | |
| RICH, DANE ALAN | | 6423 TROTTERS RIDGE RD | | | CHARLOTTE | NC | 28227 | |
| RICH, DANE ALAN | | ADDRESS REDACTED | | | | | | |
| RICH, DAVID | | 15696 WENDELL PARK DR | | | PARRIS | CA | 92570 | |
| RICH, DENNIS | | 3232 ANTIOCH RD | | | W FRANKFORT | IL | 62896 | |
| RICH, DOMINIC PASQUALE | | 9 DEN QUARRY RD | | | LYNN | MA | 01904 | |
| RICH, DOMINIC PASQUALE | | ADDRESS REDACTED | | | | | | |
| RICH, DONALD WINN | | 1211 NE BANNER CT | | | LEES SUMMIT | MO | 64086 | |
| RICH, DONALD WINN | | ADDRESS REDACTED | | | | | | |
| RICH, GASPER | | 4714 DOMINION RD | | | FAYETTEVILLE | NC | 28306 | |
| RICH, JARED A | | ADDRESS REDACTED | | | | | | |
| RICH, JENNIFER JOY | | ADDRESS REDACTED | | | | | | |
| RICH, JOHN | | 103 CAMERON POINTE CT | | | LAGRANGE | GA | 30240-7732 | |
| RICH, JOSH ADAM | | ADDRESS REDACTED | | | | | | |
| RICH, JOSH B | | 600 PARK AVE | 6B | | CAPITOLA | CA | 95010 | |
| RICH, JOSHUA BARRETT | | ADDRESS REDACTED | | | | | | |
| RICH, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| RICH, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| RICH, KODY CHARLES | | 131 COLLEGE PARK DR | 18 | | LINCOLN | NE | 68505 | |
| RICH, KODY CHARLES | | ADDRESS REDACTED | | | | | | |
| RICH, M LEE | | 7550 LAKE CREEK RD | | | WEST FRANKFORT | IL | 62896 | |
| RICH, M LEE | | ADDRESS REDACTED | | | | | | |
| RICH, MAUREEN | | LOC NO 0049 PETTY CASH | 4500 MCCLELLAN AVE | | PENNSAUKEN | NJ | 08110 | |
| RICH, MAUREEN | | PETTY CASH | | | | PA | | |
| RICH, MAX TYLER | | ADDRESS REDACTED | | | | | | |
| RICH, MINNIE | | 239 ELMDORF AVE | | | ROCHESTER | NY | 14619-1821 | |
| RICH, NICOLAS MD | | 2905 N STANTON | | | EL PASO | TX | 79902 | |
| RICH, PETE D | | ADDRESS REDACTED | | | | | | |
| RICH, PRIECE | | ADDRESS REDACTED | | | | | | |
| RICH, RICHARD FREDRICK | | ADDRESS REDACTED | | | | | | |
| RICH, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| RICH, RYAN | | 650 212TH ST | | | DYER | IN | 46311-0000 | |
| RICH, RYAN ELIJAH | | ADDRESS REDACTED | | | | | | |
| RICH, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| RICH, SEAN PASCUA | | ADDRESS REDACTED | | | | | | |
| RICH, SHAYNE KIEREIN | | ADDRESS REDACTED | | | | | | |
| RICH, SPENCER DOUGLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICH, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | |
| RICHARD A BATCHELDER | BATCHELDER RICHARD A | PO BOX 1797 | | | HUNTINGTON BEACH | CA | 92647-1797 | |
| RICHARD A FEIGLES | | 131 BRIDLE RD | | | STOUDSBURG | PA | 18360-8993 | |
| RICHARD A LUGG | LUGG RICHARD | 4850 KINGS POND PL | | | PROVIDENCE FORGE | VA | 23140 | |
| RICHARD A SUGARMAN CUST | SUGARMAN RICHARD A | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 725 MOUNTAIN DR NE | ATLANTA | GA | 30342-3905 | |
| RICHARD BILLUPS | | | | | | TN | | |
| RICHARD BLUMENTHAL | OFFICE OF THE ATTORNEY GENERAL | STATE OF CONNECTICUT | 55 ELM ST | | HARTFORD | CT | 06141-0120 | |
| RICHARD CONE | | 416 RUSTIC CIRCLE | | | RICHARDSON | TX | 75080 | |
| RICHARD D DICKEY | DICKEY RICHARD D | 1401 CEDAR LAKE DR | | | PROSPER | TX | 75078-8371 | |
| RICHARD D JEWETT | JEWETT RICHARD D | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | |
| RICHARD DAUBENMIER | DAUBENMIER RICHARD | 2510 S 114TH ST APT 9D | | | OMAHA | NE | 68144-3075 | |
| RICHARD DULUDE | DULUDE RICHARD | 730 N YORK ST | | | ELMHURST | IL | 60126-1617 | |
| RICHARD E BERNIER & | BERNIER RICHARD E | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | | VIRGINIA BEACH | VA | 23452-3214 | |
| RICHARD E BLAIR | BLAIR RICHARD E | 8203 NOTRE DAME DR | | | RICHMOND | VA | 23228-3021 | |
| RICHARD G REYES | REYES RICHARD G | 9615 GOLD COAST DR APT F4 | | | SAN DIEGO | CA | 92126-3946 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GREGORY DOLSON | DOLSON RICHARD G | 1966 PORTLAND AVE | | | TALLAHASSEE | FL | 32303-3506 | |
| RICHARD HAYDEN DONOHUE & | DONOHUE RICHARD HAYD | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | WINCHESTER | MA | 01890-3731 | |
| RICHARD HIRSCHMAN OF AMER INC | | INDUSTRIAL ROW | PO BOX 229 | | RIVERDALE | NJ | 07457 | |
| RICHARD III, CHARLES RODNEY | | ADDRESS REDACTED | | | | | | |
| RICHARD JOHNSON | | 206 W WORLEY ST | | | COLUMBIA | MO | 65203 | |
| RICHARD JR, DONALD | | 11 ROGERS ST | | | DOVER | NH | 03820 | |
| RICHARD L OLSON & JOSEPHINE K | OLSON RICHARD L | OLSON JT TEN | 101 WOODMOOR DR | | SILVER SPRING | MD | 20901-2514 | |
| RICHARD L SCHMITT | SCHMITT RICHARD L | SENIOR SECURITY TECHNICIAN | KBR D2 | | APO | NY | 09348 | |
| RICHARD L SCHURZ | SCHURZ RICHARD L | 12117 JAMIESON PL | | | GLEN ALLEN | VA | 23059-5386 | |
| RICHARD LOUIE | | 3028 WILLITS RD | | | PHILADELPHIA | PA | 19136-1115 | |
| RICHARD LYONS | | 13 SECOND AVE | | | WESTFIELD | MA | 01085 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LANE | | | HARRISBURG | NC | 28075 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LN | | | CONCORD | NC | 28027 | |
| RICHARD R JOHNSON | JOHNSON RICHARD R | 36 SKYLINE DR | | | MORRISTOWN | NJ | 07960-5145 | |
| RICHARD RIEVES | RIEVES RICHARD R | 15634 AUTUMN GLEN AVE | | | CLERMONT | FL | 34714-6106 | |
| RICHARD RUBENSTEIN | RUBENSTEIN RICHARD | 4704 DOVER RD | | | BETHESDA | MD | 20816-1775 | |
| RICHARD SNYDER | SNYDER RICHARD | PO BOX 1628 | | | LONG BEACH | CA | 90801-1628 | |
| RICHARD STRAWDERMAN JR | STRAWDERMAN RICHARD | PO BOX 690572 | | | STOCKTON | CA | 95269-0572 | |
| RICHARD, A | | 2808 MCFARLIN BLVD | | | DALLAS | TX | 75205-1919 | |
| RICHARD, ANGELA | | ADDRESS REDACTED | | | | | | |
| RICHARD, BOCCIA | | ADDRESS REDACTED | | | | | | |
| RICHARD, BRANDON DEMAR | | 7147 REVERIE AVE | | | BATON ROUGE | LA | 70812 | |
| RICHARD, BRANDON DEMAR | | ADDRESS REDACTED | | | | | | |
| RICHARD, BRENDAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| RICHARD, BRENT TYLER | | 1227 BARDSTOWN RD | 1 REAR | | LOUISVILLE | KY | 40204 | |
| RICHARD, BROWN | | 5151 PINELAKE RD | | | WESLEY CHAPEL | FL | 33543-4460 | |
| RICHARD, BRUCE | | 797 MCLAIN ST B382T9 | | | CLEARWATER | FL | 33761-0000 | |
| RICHARD, BURWELL | | 9764 60 AVE | | | EDMONTON | AB | T6E 0G6 | |
| RICHARD, CASSIDY ROSE | | ADDRESS REDACTED | | | | | | |
| RICHARD, CASSIE | | 14 KEVIN DR | | | S ATTLEBORO | MA | 02703 | |
| RICHARD, CASSIE | | ADDRESS REDACTED | | | | | | |
| RICHARD, CASTILLO | | 4664 E ALAMOS AVE 119 | | | FRESNO | CA | 93726-0000 | |
| RICHARD, CHAMBLAIN | | PO BOX 2211 | | | TUCSON | AZ | 85702-2211 | |
| RICHARD, CHRISTIAN AGUSTIN | | ADDRESS REDACTED | | | | | | |
| RICHARD, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| RICHARD, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHARD, CORDREY | | 8404 WARREN PKWY 2023 | | | FRISCO | TX | 75034-0000 | |
| RICHARD, DAMIEN RAYEL | | ADDRESS REDACTED | | | | | | |
| RICHARD, DAVIA | | 3436 OAK AVE | | | BROOKFIELD | IL | 60513-1337 | |
| RICHARD, DAWKINS | | PO BOX 527 | | | LITTLE ELM | TX | 75068-0527 | |
| RICHARD, DENNIS JAMAL | | ADDRESS REDACTED | | | | | | |
| RICHARD, DONTRELL | | ADDRESS REDACTED | | | | | | |
| RICHARD, EKENE E | | ADDRESS REDACTED | | | | | | |
| RICHARD, ELLISON | | 28 VICTOR ST 9 | | | HAVERHILL | MA | 01832 | |
| RICHARD, FORMICA | | 1101 FARMINGTON DR 176 | | | VACAVILLE | CA | 95687-6782 | |
| RICHARD, GARY ALLEN | | 8204 REVEILLE CT | | | WALKERSVILLE | MD | 21793 | |
| RICHARD, GARY ALLEN | | ADDRESS REDACTED | | | | | | |
| RICHARD, GEORGE B | | 4701 WESTBANK EXPRESSWAY STE NO 5 | | | MARRERO | LA | 70073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD, GEORGE B | | PO BOX 519 | 4701 WESTBANK EXPRESSWAY STE NO 5 | | MARRERO | LA | 70073 | |
| RICHARD, GREGORY S | | 745 LEDFORD RD | | | HARRISBURG | IL | 62946-4222 | |
| RICHARD, HARER | | 9255 CORBIN AVE | | | NORTH RIDGE | CA | 00091-4324 | |
| RICHARD, J | | 2216 WALDEN PL | | | MESQUITE | TX | 75181-1854 | |
| RICHARD, JAMES | | 207 1/2 FAIRVIEW AVE | | | CLARKSBURG | WV | 26301-0000 | |
| RICHARD, JAMES | | 302 DOHERTY ST | | | FALL RIVER | MA | 02720 | |
| RICHARD, JAMES | | ADDRESS REDACTED | | | | | | |
| RICHARD, JAMES A | | ADDRESS REDACTED | | | | | | |
| RICHARD, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| RICHARD, JARED | | 1280 BISON | | | NEWPORT BEACH | CA | 92660 | |
| RICHARD, JARED | | 31872 MONIQUE CIRCLE | | | TEMECULA | CA | 92591-0000 | |
| RICHARD, JARED | | ADDRESS REDACTED | | | | | | |
| RICHARD, JASON | | 215 SCOTLAND RD | | | WINCHESTER | NH | 03470 | |
| RICHARD, JEREMY JEANMARD | | ADDRESS REDACTED | | | | | | |
| RICHARD, JOSHUA MICHAEL | | 1309 W MISSION BLVD | 136 | | ONTARIO | CA | 91762 | |
| RICHARD, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARD, JUSTIN YVES | | ADDRESS REDACTED | | | | | | |
| RICHARD, KARSTEDT | | 12137 LAKE FERN DR | | | ORANGE PARK | FL | 32073-0000 | |
| RICHARD, KELSEY RAE ANN | | ADDRESS REDACTED | | | | | | |
| RICHARD, KIMBERLY ANN | | 130 WILLIAMS RD | | | ASHBURNHAM | MA | 01430 | |
| RICHARD, KRISTOPHER DALE | | ADDRESS REDACTED | | | | | | |
| RICHARD, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICHARD, L | | 12333 COULSON ST | | | HOUSTON | TX | 77015-6103 | |
| RICHARD, L | | 793 EAGLES NEST DR | | | HEWITT | TX | 76643-3692 | |
| RICHARD, LOCKHART | | 535 SHEARERS RD 109 | | | MARTINSVILLE | NC | 25117-0000 | |
| RICHARD, LYMAN | | 76 MARLBORO ST | | | NEWBURYPORT | MA | 01950-3134 | |
| RICHARD, MARC LOUIS | | ADDRESS REDACTED | | | | | | |
| RICHARD, MAUREEN L | | 924 TUSTIN ST | | | PHILADELPHIA | PA | 19111 | |
| RICHARD, MAUREEN L | | ADDRESS REDACTED | | | | | | |
| RICHARD, MCDANIEL | | 818 2ND ST PL NE | | | HICKORY | NC | 28601-0000 | |
| RICHARD, MCENROE | | PO BOX 2184 | | | SECAUCUS | NJ | 07096-2184 | |
| RICHARD, NATE JONES | | ADDRESS REDACTED | | | | | | |
| RICHARD, NICHOLAS DOMINIC | | ADDRESS REDACTED | | | | | | |
| RICHARD, NICK BRIAR | | 230 LEE DR | APT 48 | | MOON TOWNSHIP | PA | 15108 | |
| RICHARD, NORMAN | | 4166 SHADOW CREEK CIRCLE | | | OVIEDO | FL | 32765-0000 | |
| RICHARD, NORMAN LEE | | ADDRESS REDACTED | | | | | | |
| RICHARD, OSHALINA LATRICE | | ADDRESS REDACTED | | | | | | |
| RICHARD, PACKARD | | 5709 SANDALWOOD CT | | | KULAMAZOO | MI | 49048-0000 | |
| RICHARD, PATRICK M | | ADDRESS REDACTED | | | | | | |
| RICHARD, PHILLIP | | 18638 W WRIGHT RD | | | GAGES LAKE | IL | 60030 | |
| RICHARD, REBECCA RENEE | | ADDRESS REDACTED | | | | | | |
| RICHARD, REGINALD MICHEL | | ADDRESS REDACTED | | | | | | |
| RICHARD, ROBERT JAMES | | 2141 COUNTRY CLUB RD LOT 74 | | | LAKE CHARLES | LA | 70605 | |
| RICHARD, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| RICHARD, ROBERT JASON | | ADDRESS REDACTED | | | | | | |
| RICHARD, SANTOSPAGO | | 36 JUTE RD | | | ROCKY POINT | NY | 11778-0000 | |
| RICHARD, SAVANNA LATORA | | ADDRESS REDACTED | | | | | | |
| RICHARD, SHOEMAKER | | 8031 KICKAPOO | | | DESOTO | KS | 66018-0000 | |
| RICHARD, STANLEY DONALD | | ADDRESS REDACTED | | | | | | |
| RICHARD, STEELEY | | P O BOX 159349 | | | NASHVILLE | TN | 37215-9349 | |
| RICHARD, TAMMY | | 8703 BERNDALE ST | | | HOUSTON | TX | 77029 | |
| RICHARD, THERON | | ADDRESS REDACTED | | | | | | |
| RICHARD, THOMAS WAYNE | | ADDRESS REDACTED | | | | | | |
| RICHARD, TYLER ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHARD, VELLA | | 210 S 10TH ST | | | LAS VEGAS | NV | 89101-5520 | |
| RICHARD, WILLIAM | | 4600 W GLENDALE AVE | | | MILWAUKEE | WI | 53218-5219 | |
| RICHARD, WILLIE JEROD | | ADDRESS REDACTED | | | | | | |
| RICHARD, WILT | | 10603 CONE GROVE RD | | | RIVERVIEW | FL | 33569-0000 | |
| RICHARDCAPUANO | | 62 59 WOODHAVEN BLVD | | | REGO PARK | NY | 00001-1374 | |
| RICHARDS & ASSOCIATES, KEVIN | | 3839 S WEST TEMPLE SUITE 202 | | | SALT LAKE CITY | UT | 84115 | |
| RICHARDS BEACH, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| RICHARDS CAPITAL CORPORATION | | 5950 BERKSHIRE LANE | SUITE 1200 | | DALLAS | TX | 75225 | |
| RICHARDS CATERING | | 222 CENTRAL ST | | | HUDSON | NH | 03051 | |
| RICHARDS COMPUTER | | 7878K ROSWELL RD NE | | | ATLANTA | GA | 30350 | |
| RICHARDS COMPUTERS | | 2803 MERRILEE DR | | | FAIRFAX | VA | 22031 | |
| RICHARDS COMPUTERS | | C/O RIDGELINE MANAGEMENT | | | MERRIFIELD | VA | 22116 | |
| RICHARDS COMPUTERS | | PO BOX 2930 | | | MERRIFIELD | VA | 22116 | |
| RICHARDS ELECTRONICS | | 316 S BROADWAY | | | MCALLEN | TX | 78501 | |
| RICHARDS ELECTRONICS INC | | 1811 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34446 | |
| RICHARDS ENTERPRISES INC | | 14001 BADEN NAYLOR RD | | | BRANDYWINE | MD | 20613 | |
| RICHARDS GRAPHIC SUPPLIES, GE | | 928 LINKS AVE | | | LANDISVILLE | PA | 17538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDS GRAPHIC SUPPLIES, GE | | PO BOX 339 | 928 LINKS AVE | | LANDISVILLE | PA | 17538 | |
| RICHARDS III, CLARENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| RICHARDS LAYTON & FINGER | | ONE RODNEY SQUARE | | | WILMINGTON | DE | 19801 | |
| RICHARDS LOCK & KEY SERVICE | | PO BOX 701566 | | | SAN ANTONIO | TX | 78270 | |
| RICHARDS MAYTAG | | 100 FREEPORT CIR | | | FALLON | NV | 89406 | |
| RICHARDS RADIO & TV | | 178 N 200TH ST | | | ARMA | KS | 66712 | |
| RICHARDS REPAIR DEOPT | | 3183 N UNIVERSITY DR | | | SUNRISE | FL | 33351 | |
| RICHARDS ROBERT | | 778 3RD ST REAR APT 2 | | | WHITEHALL | PA | 18052 | |
| RICHARDS WUNDER, KIM LYNN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, AARON | | 4832 LANCASTER DR NE | 225 | | SALEM | OR | 97305-0000 | |
| RICHARDS, AARON | | 8553 COLLINGWOOD CT | | | JACKSON | MI | 49201-8227 | |
| RICHARDS, AARON SCOTT | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ADAM JEFFREY | | 104 S BROOKS ST | 402 | | MADISON | WI | 53715 | |
| RICHARDS, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ADAM M | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ALEISE K | | 1400 WASHINGTON AVE | EC 7250 | | ALBANY | NY | 12222 | |
| RICHARDS, ALEISE K | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ALFRED J | | 1465 HOOKSETT RD NO 269 | | | HOOKSETT | NH | 03106 | |
| RICHARDS, ALFRED JOSEPH | | 1465 HOOKSETT RD NO 269 | | | HOOKSETT | NH | 03106 | |
| RICHARDS, ALFRED JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ANDRE DWAYNE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ANDRE LASHOUN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ANDREA LEE | | 21 AZALEA DR | | | MARY ESTHER | FL | 32569 | |
| RICHARDS, ANDREA LEE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ANDRED | | 6859 RIVER OAKS DR | 104 | | ORLANDO | FL | 32818-0000 | |
| RICHARDS, ANDREW | | 299 STRATFORD RD | | | FAIRLAWN | OH | 44333 | |
| RICHARDS, ASHLEE NICOLE | | 830 MORGAN ST | | | LOUISVILLE | KY | 40217 | |
| RICHARDS, ASHLEY LOUISE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ASHLEY RENEA | | 131 FINANCE RD | | | WEIRTON | WV | 26062 | |
| RICHARDS, ASHLEY RENEA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ATTILA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, BARRY | | 7 INDEPENDENCE DR | | | LURAY | VA | 22835 | |
| RICHARDS, BARRY K | | 7 INDEPENDENCE DR | | | LURAY | VA | 22835 | |
| RICHARDS, BARRY K | | ADDRESS REDACTED | | | | | | |
| RICHARDS, BEN | | 526 AMQUIWOOD CT | | | MADISON | TN | 37115-2601 | |
| RICHARDS, BRAD | | 1091 HORSESHOE RD | | | AUGUSTA | GA | 30906 | |
| RICHARDS, BRAD | | 7012 RIDGEBORO CT | | | MIDLAND | TX | 79707 | |
| RICHARDS, BRIAN CHAD | | ADDRESS REDACTED | | | | | | |
| RICHARDS, CARLENE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, CASEY JAMES | | ADDRESS REDACTED | | | | | | |
| RICHARDS, CHARLES D | | ADDRESS REDACTED | | | | | | |
| RICHARDS, CHARLES MAX | | 1680 LYNROSE CIRCLE | | | HATFIELD | PA | 19440 | |
| RICHARDS, CHRISTOPHER BRYCE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, CORY LEE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, CORY WAYNE | | 2022 E 15TH | | | SPOKANE | WA | 99203 | |
| RICHARDS, DANIELLE DEANDRA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, DARNELL KADEEM | | 135 ORYAN CT | | | HOUSTON | TX | 77015 | |
| RICHARDS, DELORES C | | 8403 MORELOCK CT | | | RICHMOND | VA | 23236-3367 | |
| RICHARDS, DESMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| RICHARDS, DIANA ISABEL | | ADDRESS REDACTED | | | | | | |
| RICHARDS, DONALD | | 8329 KIMBALL AVE | | | SKOKIE | IL | 60076 | |
| RICHARDS, DONALD | | ADDRESS REDACTED | | | | | | |
| RICHARDS, DORSEY REED | | ADDRESS REDACTED | | | | | | |
| RICHARDS, EDDY B | | 8720 MANCHESTER CT | | | TALLAHASSEE | FL | 32311-9431 | |
| RICHARDS, ERIC BERNARD | | ADDRESS REDACTED | | | | | | |
| RICHARDS, EVAN | | 213 OCEAN ST | | | SANTA CRUZ | CA | 95062 | |
| RICHARDS, EVAN J | | 3800 VICTORY PARKWAY | | | CINCINNATI | OH | 45207 | |
| RICHARDS, FRANCIL A | | ADDRESS REDACTED | | | | | | |
| RICHARDS, GARY ANDRE | | 1510 WEST BROAD ST | APT NO 207 | | RICHMOND | VA | 23220 | |
| RICHARDS, GARY ANDRE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, GARY CRAIG | | ADDRESS REDACTED | | | | | | |
| RICHARDS, GENE G | | ADDRESS REDACTED | | | | | | |
| RICHARDS, GLYN WESLEY | | ADDRESS REDACTED | | | | | | |
| RICHARDS, GREG | | 112 SUNSET RD | | | BRICK | NJ | 08723 | |
| RICHARDS, HARRY | | 801 RIDGE AVE | | | WILDWOOD | FL | 34785 | |
| RICHARDS, HARRY T | | ADDRESS REDACTED | | | | | | |
| RICHARDS, HENRY | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JASON | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JAZMIN ELON | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JEFF VINCENT | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JENNIFER A | | 1980 MITCHELL RD | | | BILOXI | MS | 39532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDS, JESSE EARL | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JESSICA MICHELLE | | 6130 BOBBY PADGETT RD | | | JACKSONVILLE | FL | 32234 | |
| RICHARDS, JESSICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JOHN | | 427 HIGHWAY 64 W | | | BEEBE | AR | 72012-9509 | |
| RICHARDS, JON RYAN | | 604 COST AVE | | | STONEWOOD | WV | 26301 | |
| RICHARDS, JON RYAN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JOSH | | 1407 30TH ST | | | PARKERSBURG | WV | 26104 | |
| RICHARDS, JOSHUA | | 2208 SOUTH SUTHERLAND DRI | | | MONTGOMERY | AL | 36116-0000 | |
| RICHARDS, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | |
| RICHARDS, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, KATRICE S | | 70 EAST 115TH STAPT 19C | | | NEW YORK | NY | 10029 | |
| RICHARDS, KATRICE S | | ADDRESS REDACTED | | | | | | |
| RICHARDS, KAWYKI TYWHUN | | 401 HANSON DR | | | HOUMA | LA | 70360 | |
| RICHARDS, KEITH | | 2000 S 2N RIVER RD | | | ST CLAIR | MI | 48079 | |
| RICHARDS, KEITH M | | 2000 S 2N RIVER RD | | | ST CLAIR | MI | 48079 | |
| RICHARDS, KHRISTIE | | 3104 CARLTON RD | | | RICHMOND | VA | 23223 | |
| RICHARDS, LARRY D | | 3101 VISTA DR | 1309 | | ROSENBERG | TX | 77471 | |
| RICHARDS, LARRY DON | | 3101 VISTA DR NO 1109 | | | ROSENBERG | TX | 77471 | |
| RICHARDS, LARRY DON | | ADDRESS REDACTED | | | | | | |
| RICHARDS, LATIANA J | | ADDRESS REDACTED | | | | | | |
| RICHARDS, LEAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, LINDA | | 6300 BUSCH BLVD | | | COLUMBUS | OH | 43229-0000 | |
| RICHARDS, LYNN ORLANDO | | ADDRESS REDACTED | | | | | | |
| RICHARDS, MARK GREGORY | | ADDRESS REDACTED | | | | | | |
| RICHARDS, MARVIN | | 1760 MARTELLO ST | | | POMONA | CA | 91767 | |
| RICHARDS, MARVIN LAMON | | 23227 HEMLOCK AVE NO 14 | | | MORENO VALLEY | CA | 92557 | |
| RICHARDS, MARVIN LAMON | | ADDRESS REDACTED | | | | | | |
| RICHARDS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, NATHAN ISAAC | | ADDRESS REDACTED | | | | | | |
| RICHARDS, NICOLE ANDREA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, NIKOLAS | | 600 E ARLINGTON AVE | | | SAINT PAUL | MN | 55130 | |
| RICHARDS, NIKOLAS | | ADDRESS REDACTED | | | | | | |
| RICHARDS, PAT JAMES | | 1039 WHEATFIELD WAY | | | CAMILLUS | NY | 13031 | |
| RICHARDS, PAT JAMES | | ADDRESS REDACTED | | | | | | |
| RICHARDS, PATTI O | | ADDRESS REDACTED | | | | | | |
| RICHARDS, RACHEL LORRAINE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, RANDY ALAN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ROBERT | | 44827 BAYVIEW AVE APT 1101 | | | CLINTON TWP | MI | 48038 | |
| RICHARDS, ROBERT | | 778 3RD ST REAR APT 2 | | | WHITEHALL | PA | 18052 | |
| RICHARDS, ROBERT D | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ROBERT J | | ADDRESS REDACTED | | | | | | |
| RICHARDS, RODNEY | | 420 REMBRANDT DR | | | OLD HICKORY | TN | 37138 | |
| RICHARDS, ROGER DALE | | 4249 BELLECHASSE AVE | | | COVINA | CA | 91722 | |
| RICHARDS, ROGER DALE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, RYAN | | 124 REDWOOD DR | | | SHAFTER | CA | 93263 | |
| RICHARDS, RYAN | | 5424 DEERBROOKE CREEK CIR | | | TAMPA | FL | 33624-2864 | |
| RICHARDS, RYAN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, SAMANTHA JONES | | ADDRESS REDACTED | | | | | | |
| RICHARDS, SCOTT ANDREW | | 410 COVERED BRIDGE LN | | | BELLEVILLE | IL | 62221 | |
| RICHARDS, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| RICHARDS, SHELDON ANDRAE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, SHERRIFF SINCERE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, STEPHANIE J | | ADDRESS REDACTED | | | | | | |
| RICHARDS, STEPHEN | | 589 ELM ST | | | LEOMINSTER | MA | 01453 | |
| RICHARDS, STEPHEN LOUIS | | 217 WAGARAW RD | 3 | | HAWTHORNE | NJ | 07506 | |
| RICHARDS, STEPHEN LOUIS | | ADDRESS REDACTED | | | | | | |
| RICHARDS, TAYLOR SAMUEL | | ADDRESS REDACTED | | | | | | |
| RICHARDS, THOMAS | | 80 AVENIDA ESPANA | | | SAN JOSE | CA | 95139 | |
| RICHARDS, THOMAS | | ADDRESS REDACTED | | | | | | |
| RICHARDS, THOMAS LAINE | | 1445 PREFUMO CANYON RD | 19 | | SAN LUIS OBISPO | CA | 93405 | |
| RICHARDS, TIFFANY 10270699 | | 4147 SUZUKI TRAIL | | | LENOIR | NC | 28045 | |
| RICHARDS, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, TIMOTHY BRIAN | | 33 COUNTRY MANOR LANE | | | CENTERVILLE | OH | 45458 | |
| RICHARDS, TIMOTHY BRIAN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, TONI LYNETTE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDS, TREVOR LLOYD | | ADDRESS REDACTED | | | | | | |
| RICHARDS, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, WILLIAM ASHLEA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, WILLIAM JEROME | | 109 DONMOND DR | | | HENDERSONVILLE | TN | 37075 | |
| RICHARDS, WILLIAM JEROME | | ADDRESS REDACTED | | | | | | |
| RICHARDS, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| RICHARDSON APPRAISAL | | 222 W LAWN AVE | | | MADISON | WI | 53711 | |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DR NW | | | ATLANTA | GA | 303271221 | |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DR NW | | | ATLANTA | GA | 30327-1221 | |
| RICHARDSON CO, THE | | 13 CREEKWOOD LN SW | | | LAKEWOOD | WA | 98499-1239 | |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | TACOMA | WA | 984991836 | |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | TACOMA | WA | 98499-1836 | |
| RICHARDSON DUANE L | | 82 381 SAMANTHA COURT | | | INDIO | CA | 92201 | |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | CHICAGO | IL | 606785169 | |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | CHICAGO | IL | 60678-5169 | |
| RICHARDSON ENGINEERING INC | | 110 W LOUISIANA AVE STE 150 | | | MIDLAND | TX | 79701 | |
| RICHARDSON HAROLD | | 3605 COMSTOCK WAY | | | CARMICHAEL | CA | 95608 | |
| RICHARDSON II, KEITH TYRONE | | 3600 ROSEWOOD AVE | 206 | | HOUSTON | TX | 77004 | |
| RICHARDSON II, KEITH TYRONE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON III, LINWOOD | | 327 WEST NORTH ST | | | CARLISLE | PA | 17013 | |
| RICHARDSON III, PERCY P | | 1117 KETTLER | | | NAVASOTA | TX | 77868 | |
| RICHARDSON III, PERCY POWELL | | 1117 KETTLER | | | NAVASOTA | TX | 77868 | |
| RICHARDSON III, PERCY POWELL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON JR , THEODORE | | 8090 ATLANTIC BLVD | D 039 | | JACKSONVILLE | FL | 32211 | |
| RICHARDSON JR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON MICHAEL P | | 3826 BALDWIN RD | | | CHESTER | VA | 23831 | |
| RICHARDSON PLUMBING INC | | RT 1 BOX 254 | | | OOLOGAH | OK | 74053 | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | SKYWAY FREIGHT SYSTEMS | | SOQUEL | CA | 95073 | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | | | SOQUEL | CA | 95073 | |
| RICHARDSON, AARON | | 27 ATWOOD AVE | | | MIDDLEBORO | MA | 02346 | |
| RICHARDSON, AARON | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ACHILLE | | 27 VALLEY LANE | | | GARRISON | NY | 10524 | |
| RICHARDSON, ACHILLE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ALICIA | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, AMY LOUISE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ANDREW | | 9732 MARINER DR NW | | | OLYMPIA | WA | 98502-0000 | |
| RICHARDSON, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ANGELA D | | 13324 LITTLE HORN RIDGE | | | MIDLOTHIAN | VA | 23112 | |
| RICHARDSON, ANGELA D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ANTHONY O | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ARTHUR | | 29708 TIERRA SHORES LANE | | | MENIFEE | CA | 92584 | |
| RICHARDSON, ARTHUR | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ASHAN KAREEM | | 960 STERLING PLACE 6J | | | BROOKLYN | NY | 11213 | |
| RICHARDSON, ASHAN KAREEM | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ASHLEY DANIELLE | | 109 BREEZY POINTE CT | | | WICHITA | KS | 67235 | |
| RICHARDSON, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BARTHELEMY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BENJAMIN RAY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BILL | | 145 PINEMIST DR | | | MOORESVILLE | NC | 28117 | |
| RICHARDSON, BLAKE P | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRADLEY LAMAR | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRANDON JORDAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRECK ARRON | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRIAN HOWARD | | 602 HARPETH COURT | | | CLARKSVILLE | TN | 37043 | |
| RICHARDSON, BRIAN HOWARD | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRIAN L | | 19339 E COUNTY RD 700N | | | CHARLESTON | IL | 61920-8543 | |
| RICHARDSON, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BROCK | | 1439 BROWNING AVE | | | SALT LAKE CITY | UT | 84105-0000 | |
| RICHARDSON, BRUCE | | 124 CHESAPEAKE BLVD | | | MADISON | AL | 35757 | |
| RICHARDSON, BRUCE C | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRYCE CARL | | 2412 ANTELOPE LN | | | COLLEGESTATION | TX | 77845 | |
| RICHARDSON, BRYCE CARL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CARDIUS JERMAINE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CARLSON M | | 47 DALEWOOD DR APT E | | | RICHMOND | VA | 23238 | |
| RICHARDSON, CARLSON M | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CECILY J | | 406 SHADOWLAWN DR | | | ALBANY | GA | 31707 | |
| RICHARDSON, CECILY J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, CHAD | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CHANTELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CHARLES | | 850 WHITMORE RD | | | HIGHLAND PARK | MI | 48203-1762 | |
| RICHARDSON, CHERIE JACKAE | | 2806 CHELSERACE | | | BALTIMORE | MD | 21216 | |
| RICHARDSON, CHERIE JACKAE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CHRISTA | | 5918 NOEL CREEK | | | BURLINGTON | KY | 41005 | |
| RICHARDSON, CHRISTIAN JAJUAN | | 6544 LAKE GLORIA SHORES B | | | ORLANDO | FL | 32809 | |
| RICHARDSON, CHRISTIAN JAJUAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CHRISTOPH | | 7608 ALLENTOWN FARM COURT | | | FORT WASHINGTON | MD | 20744 | |
| RICHARDSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CLARENCE J | | 7511 NOBLE AVE | | | RICHMOND | VA | 23227 | |
| RICHARDSON, CLARENCE J | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, COREY L | | 502 LACLEDE ST | | | CARTERVILLE | IL | 62918 | |
| RICHARDSON, COREY L | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, CURT MIKEL | | 1834 N WARREN AVE | | | MILWAUKEE | WI | 53202 | |
| RICHARDSON, DALE | | 206 DAHLIA DR | | | KNOXVILLE | TN | 37918-3141 | |
| RICHARDSON, DAMON C | | 11926 CYCLOPS ST | | | NORWALK | CA | 90650 | |
| RICHARDSON, DAMON CLARENCE | | 11926 CYCLOPS ST | | | NORWALK | CA | 90650 | |
| RICHARDSON, DAMON CLARENCE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DANIEL SCOTT | | 7720 JAMES WAY | | | WESTMINSTER | CO | 80030 | |
| RICHARDSON, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DANION MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DARRELL | | 17430 VALADE | | | RIVERVIEW | MI | 48193 | |
| RICHARDSON, DARRY | | 15410 PLANTATION OAK DR | | | TAMPA | FL | 33647 | |
| RICHARDSON, DAVID | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DEBORAH | | 14 SUMMERVILLE LANE | | | AUGUSTA | GA | 30909 | |
| RICHARDSON, DEBORAH | | 14 SUMMERVILLE LN | | | AUGUSTA | GA | 30909 | |
| RICHARDSON, DEMETRIE AKEEM | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DEQUITA DEON | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DONALD D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DOREY ADRIELL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DOUG | | 37410 CHAGRIN BLVD | | | CHAGRIN FALLS | OH | 44022 | |
| RICHARDSON, DWAYNE JORDAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DYLAN GLEN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DYLAN SCOT | | 16 MONROE ST | | | CONCORD | NH | 03301 | |
| RICHARDSON, DYLAN SCOT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, EBONY CHANTY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, EDWARD W | | 809 STONYBROOK LN | | | HERRIN | IL | 62948 | |
| RICHARDSON, ELIZABET H | | 6418 AUSTRIAN BLVD | | | PUNTA GORDA | FL | 33982-2121 | |
| RICHARDSON, ERIC S | | 550 S ELLICOTT HWY | | | CALHAN | CO | 80808-7862 | |
| RICHARDSON, ERIK ALLEN | | 1827 N WISCONSIN ST | | | RACINE | WI | 53402 | |
| RICHARDSON, ERIK ALLEN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, FRANK SALMAINE | | 127 ACADEMY ST | 5 | | WIKES BARRE | PA | 18702 | |
| RICHARDSON, GARRETT ALAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, GARY W | | 403 ROSSLYN BLVD | | | STEUBENVILLE | OH | 43952 | |
| RICHARDSON, GARY W | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RICHARDSON, GREGORY MELVIN | | 139 ELIJAH RD | | | GRAY COURT | SC | 29645 | |
| RICHARDSON, GREGORY MELVIN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, GUY | | 6817 ELDERBERRY DR | | | BEAUFORT | SC | 29906-9038 | |
| RICHARDSON, HEATHER LILLIAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, IAN SHEA | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, IANSHEA | | 7710 RAINBOW BEND | | | PASADENA | TX | 77505 | |
| RICHARDSON, ISAIAH CHARLES | | 136 THIRD ST | | | BRENTWOOD | NY | 11717 | |
| RICHARDSON, ISAIAH CHARLES | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ISSAC LONELL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JABBAR D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JACENTA MIA | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JAMAL DONTRICE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JAMES | | 2826 LONGSHORE AVE | | | PHILADELPHIA | PA | 19149 | |
| RICHARDSON, JAMES ADAM | | 402 TRUDY RD | | | HARRISBURG | PA | 17104 | |
| RICHARDSON, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JAMIE SUE | | 31317 OLD OCEAN CITY RD | | | SALISBURY | MD | 21804 | |
| RICHARDSON, JAMIE SUE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JENNIFER LINDSAY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JEREMY MAXEY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JESSICA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JILL S | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JIMMY | | 3121 KINGSBRIDGE TERRACE | | | BRONX | NY | 10463 | |
| RICHARDSON, JINEVA ELAINE | | 122 ASHALND PL | 15L | | BROOKLYN | NY | 11201 | |
| RICHARDSON, JOEL D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JOHN | | 11405 NORTHWIND CT | | | RESTON | VA | 20194 | |
| RICHARDSON, JOHN | | 119 ST S 127 APT 3 | | | TACOMA | WA | 98444 | |
| RICHARDSON, JOHN | | 26410 LORENZ ST | | | MADISON HEIGHTS | MI | 48071-3754 | |
| RICHARDSON, JOHN E | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JONMICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JORDAN CHASE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JOSEPH TIMOTHY | | 2010 ROYAL FERN CT | | | BEL AIR | MD | 21015 | |
| RICHARDSON, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JOSMY | | 800 31ST ST UNIVERSIT | | | TUSCALOOSA | AL | 35401-0000 | |
| RICHARDSON, JOSMYNE A | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JUSTIN | | 405 CHRIS LANE | | | NOBLESVILLE | IN | 46062-0000 | |
| RICHARDSON, JUSTIN ANTHONY | | 3069 DUPONT COURT | | | GRAND JUNCTION | CO | 81504 | |
| RICHARDSON, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KAITLIN JUNE | | 32 WOODCREST DR | | | ST LOUIS | MO | 63124 | |
| RICHARDSON, KAITLIN JUNE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KEITH | | 11354 SCHOOL HOUSE RD | | | MARDELA SPRINGS | MD | 21837 | |
| RICHARDSON, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KENT E | | 11720 APRILBUD DR | | | RICHMOND | VA | 23233 | |
| RICHARDSON, KENT E | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KEONNA | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KEVIN | | 301 SHETLAND CT APT C | | | RICHMOND | VA | 23227 | |
| RICHARDSON, KEVIN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KEVIN LAMAR | | 3372 APACHE ST | | | NORTH CHARLESTON | SC | 29405 | |
| RICHARDSON, KEVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KRISTI L | | 1603 MEADOW DR | | | CHEYENNE | WY | 82001 | |
| RICHARDSON, KRISTIN G | | 3248 RANSOM HILLS RD | | | RICHMOND | VA | 23237 | |
| RICHARDSON, KRISTIN G | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, KYLE | | 5325 VICKREY CHAPEL RD | | | GREENSBORO | NC | 27407-9788 | |
| RICHARDSON, KYLE A | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, LAMARA T | | 182 A STONINGTON ST | A | | HARTFORD | CT | 06106 | |
| RICHARDSON, LARRY | | 103 LEVELFIELD PARK | | | YORKTOWN | VA | 23692-0000 | |
| RICHARDSON, LARRY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, LATESHA DARLENE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | | | BRONX | NY | 10452 | |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | 5D | | BRONX | NY | 10452 | |
| RICHARDSON, LAWRENCE VINCENT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, LEVAR KINTE | | 218 WYOMING ST | | | WILKES BARRE | PA | 18705 | |
| RICHARDSON, LEVAR KINTE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, LOUISE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MAKEDA FATIMAH | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MAKIYAH C | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MALIK TERREL | | 631 MAIN ST | | | NORHTAMPTON | PA | 18067 | |
| RICHARDSON, MARC ANTHONY | | 8148 MOLLY PITCHER HIGHWA | B | | SHIPPENSBURG | PA | 17257 | |
| RICHARDSON, MARCUS JUSTIN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MARK | | 712 PEACHTREE ST | | | ROCKY MOUNT | NC | 27804 | |
| RICHARDSON, MARK A | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MARQUETTA SHARDAE | | 3064 B MOWER COURT | B | | FORT MEADE | MD | 20755 | |
| RICHARDSON, MARQUETTA SHARDAE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MATTHEW | | 10026 COLVIN RUN RD | | | GREAT FALLS | VA | 22066-0000 | |
| RICHARDSON, MATTHEW HUNTER | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MICHAEL | | 212A VIRGINIA DARE DR | | | WARNER ROBINS | GA | 31088 | |
| RICHARDSON, MICHAEL | | 370 S 925 E | | | LAYTON | UT | 84041 | |
| RICHARDSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MICHAEL ANDRE | | 1472 YOSEMITE ST NO C | | | SEASIDE | CA | 93955 | |
| RICHARDSON, MICHAEL ANDRE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MICHAEL CODY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MICHAEL JAMES | | 312 WILSHIRE DR | | | GLENN HEIGHTS | TX | 75154 | |
| RICHARDSON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MICHAEL TYRELL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MIKE DAVID | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MITCHELL THOMAS | | 3208 CONCORD WAY | | | PLANT CITY | FL | 33566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, MITCHELL THOMAS | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MONIQUE TARVA | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MONIQUE Y | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, NANCY | | 2701 1/2 HILL ST | | | NEW SMYRNA BEACH | FL | 32169-3461 | |
| RICHARDSON, NATHAN ERIC | | 3421 W MICHIGAN | | | KALAMAZOO | MI | 49006 | |
| RICHARDSON, NATHAN LEROY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, NELSON DERMOT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, NICOLE BOWENS | | 2505 S HALIFAX RD | | | ROCKY MOUNT | NC | 27803 | |
| RICHARDSON, NICOLE BOWENS | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, OSCAR J | | 1909 TRAVIS RUN | | | ROCKY MOUNT | NC | 27804 | |
| RICHARDSON, OSCAR J | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, PATRICIA LOUISE | | 5000 BUTTE ST LOT 216 | | | BOULDER | CO | 80301 | |
| RICHARDSON, PATRICK HENRY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, QUIANA ELYSE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RAHSAAN JERRIT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RANDY RAYMOND | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RASHAD JAMAL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RAYMOND K | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RHONDA | | 6342 AMASIS COURT | | | RICHMOND | VA | 23234 | |
| RICHARDSON, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ROGER | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ROGER | | PO BOX 3820 | | | CHARLOTTESVILLE | VA | 229930820 | |
| RICHARDSON, ROY | | 368 POTTS RD | | | ADVANCE | NC | 27006 | |
| RICHARDSON, RYAN | | 5604 OAKSIDE DR | | | KNOXVILLE | TN | 37920 | |
| RICHARDSON, RYAN G | | 463 AUDUBON CT | | | STANHOPE | NJ | 07874 | |
| RICHARDSON, RYAN G | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SAMUEL | | 2570 ASCHINGER BLVD | | | COLUMBUS | OH | 43212 | |
| RICHARDSON, SAMUEL DEAN | | 8200 CANAVERAL BLVD | G | | CAPE CANAVERAL | FL | 32920 | |
| RICHARDSON, SAMUEL DEAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SAMUEL ERNEST | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SAMUEL L | | 544 PIPPIN DR | | | ANTIOCH | TN | 37013 | |
| RICHARDSON, SAMUEL L | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SARA ANN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SARAH DENISE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SEAN | | 20363 NORTHVILLE PLACE DR | 2423 | | NORTHVILLE | MI | 48167 | |
| RICHARDSON, SEAN D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SETH | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SHAD ROBERT | | 918 S NEW AVE | | | SPRINGFIELD | MO | 65806 | |
| RICHARDSON, SHAD ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SHANNON DANIELLE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SHARANNA R | | 105 12 FARRAGUT RD | 7E | | BROOKLYN | NY | 11236 | |
| RICHARDSON, SHARANNA R | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SHARDAI | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SHARONETTE | | 2337 REGES STORE RD | | | NASHVILLE | NC | 27856 | |
| RICHARDSON, SHARONETTE TONIA | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SHAWN | | 4541 N SHERIDAN RD | 515 | | CHICAGO | IL | 60640 | |
| RICHARDSON, SHAWN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SHELDON | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, STEPHEN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, STEVEN | | 920 HARBINS VIEW DR | | | DACULA | GA | 30019 | |
| RICHARDSON, STEVEN T | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, SUSAN | | 4720 SADLER GREEN PLACE | | | GLEN ALLEN | VA | 23060 | |
| RICHARDSON, TAMIKA C | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TAREL A | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TAWANA R | | 4665 206 PRESTANCIA PL | | | WALDORF | MD | 20602 | |
| RICHARDSON, TAWANA R | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TIMOTHY AARON | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TIMOTHY KYLE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TOMMIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TONY J | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TONYA MARIE | | 6034 GLENWAY COURT | | | RICHMOND | VA | 23225 | |
| RICHARDSON, TYLER JAMES | | 4827 MOWRY AVE | | | FREMONT | CA | 94538 | |
| RICHARDSON, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, VICKY LEIGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, WALCOTT A | | 4604 LINCREST DR N | | | JACKSONVILLE | FL | 32208 | |
| RICHARDSON, WALCOTT A | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, WENDELL C | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, WILLIAM | | 10171 OLENTANGY RIVER RD | | | POWELL | OH | 43065 | |
| RICHARDSON, WILLIAM | | 1411 CARMEL BLVD | | | ZION | IL | 60099-0000 | |
| RICHARDSON, WILLIAM | | 19058 ICE HOUSE HILL LN | | | ROCKVILLE | VA | 23146 | |
| RICHARDSON, WILLIAM | | 4720 SADLER GREEN PLACE | | | GLEN ALLEN | VA | 23060 | |
| RICHARDSON, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ZACH ALLAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ZACHARY | | 4305 BYRNES BLVD | | | FLORENCE | SC | 29506 | |
| RICHARDSON, ZACHARY | | ADDRESS REDACTED | | | | | | |
| RICHARDSONS APPLIANCE SERVICE | | PO BOX 0 | | | WEST MONROE | LA | 71291 | |
| RICHARDSONS FLOOR CARE | | PO BOX 19251 | | | BALTIMORE | MD | 21213 | |
| RICHARDT, ASHLEY CHARLES | | ADDRESS REDACTED | | | | | | |
| RICHARDT, STEPHANIE NICHOLE | | ADDRESS REDACTED | | | | | | |
| RICHARTZ, WAYNE S | | 90 WINWOOD DR | | | CENTER BARNSTEAD | NH | 03225 | |
| RICHARTZ, WAYNE S | | ADDRESS REDACTED | | | | | | |
| RICHARZ, DARRELL G | | ADDRESS REDACTED | | | | | | |
| RICHASON, TRENT | | ADDRESS REDACTED | | | | | | |
| RICHBOURG, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| RICHBOW, CEASAR DAVID | | ADDRESS REDACTED | | | | | | |
| RICHBRAU BREWING CO | | 1214 E CARY ST | | | RICHMOND | VA | 23219 | |
| RICHBURG, ANTHONY BRANDON | | 198 WEST LINCOLN AVE | | | RAHWAY | NJ | 07065 | |
| RICHBURG, CHRISTOPHER LANDER | | ADDRESS REDACTED | | | | | | |
| RICHBURG, CINDY B | | 13922 S GRACE | | | ROBBINS | IL | 60472 | |
| RICHBURG, CINDY BROOK | | 13922 S GRACE | | | ROBBINS | IL | 60472 | |
| RICHBURG, CINDY BROOK | | ADDRESS REDACTED | | | | | | |
| RICHBURG, ROBERT | | 207 4TH AVE S | | | BIRMINGHAM | AL | 35205-3231 | |
| RICHE, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHE, DARRYL | | 801 E AVALON AVE | | | SANTA ANA | CA | 92706 | |
| RICHE, DARRYL C | | ADDRESS REDACTED | | | | | | |
| RICHEMOND, CARLA | | ADDRESS REDACTED | | | | | | |
| RICHEMOND, MARVIN | | 615 WEST 164TH ST | 51C | | NEW YORK | NY | 10032 | |
| RICHEMOND, MARVIN | | ADDRESS REDACTED | | | | | | |
| RICHENDOLLAR, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHER, ANDREW JAMES | | 1606 RIDGEDALE DR | | | LANCASTER | PA | 17601 | |
| RICHER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| RICHER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| RICHER, SHAUN MICHAEL | | 89 BEECH ST | | | ESSEX JUNCTION | VT | 05452 | |
| RICHER, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | PLEASANTON | CA | 94566 | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | PLEASANTON | CA | 94566-7765 | |
| RICHERT, BRAD ALFRED | | ADDRESS REDACTED | | | | | | |
| RICHERT, MATTHEW WADE | | 302 SOUTH RACE ST | B | | FOUNTAIN | CO | 80817 | |
| RICHESON, JEFFREY SCOTT | | 3507 AMETHYST CT | | | ROCKLIN | CA | 95677 | |
| RICHESON, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | | | LOS ANGELES | CA | 90007 | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | 0 | | LOS ANGELES | CA | 90007 | |
| RICHESON, MEGAN R | | ADDRESS REDACTED | | | | | | |
| RICHESON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RICHEY TV SERVICE | | 5550 FOREST HILLS DR | | | HOLIDAY | FL | 34690 | |
| RICHEY, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICHEY, BRIAN PATRICK | | 98 GREENMOOR | | | IRVINE | CA | 92614 | |
| RICHEY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RICHEY, GARY | | 301 EVANS DR | | | FORT COLLINS | CO | 80524-9525 | |
| RICHEY, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| RICHEY, KRISTA JOY | | ADDRESS REDACTED | | | | | | |
| RICHEY, MARC | | ADDRESS REDACTED | | | | | | |
| RICHEY, MITCH KIP | | ADDRESS REDACTED | | | | | | |
| RICHEY, PAM | | 2337 WHILDEN CT | | | CHARLOTTE | NC | 28211-3271 | |
| RICHEY, SANTELE F | | 5511 PONY FARM DR | | | RICHMOND | VA | 23227 | |
| RICHEY, SANTELE F | | ADDRESS REDACTED | | | | | | |
| RICHEY, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| RICHEY, TROY | | ADDRESS REDACTED | | | | | | |
| RICHEY, TROY | | P O BOX 746 | | | ROSELLE | NJ | 07203 | |
| RICHFIELD FIRE EXTINGUISHER CO | | PO BOX 346 | | | ELK RIVER | MN | 55330 | |
| RICHICHI, CLARA | | ADDRESS REDACTED | | | | | | |
| RICHIE, CHAD | | 5805 GREENS DR | | | RIVERSIDE | CA | 92509-7327 | |
| RICHIE, CHRISTOPHER | | 258 FAIRWIND TRAIL DR | | | WOODLANDS | TX | 77385 | |
| RICHIE, HOMAYRA | | 20123 SANDWITH DR | | | KATY | TX | 77449-4501 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHIE, HOMAYRA AHMED | | ADDRESS REDACTED | | | | | | |
| RICHIE, JUSTIN SHANE | | ADDRESS REDACTED | | | | | | |
| RICHIE, RUBY | | 12517 RICHMOND ST | | | CHESTER | VA | 23831 | |
| RICHIEZ, CRISTOPHER | | 48 KINSLEY ST | | | NASHUA | NH | 03060 | |
| RICHIEZ, CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RICHIEZ, ILEANA | | ADDRESS REDACTED | | | | | | |
| RICHINS INC | | 479 S 700 E | | | SALT LAKE CITY | UT | 84102 | |
| RICHISON, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RICHKO, ERIC | | 3812 FRANKLIN AVE | | | SEAFORD | NY | 11783 | |
| RICHKO, ERIC | | ADDRESS REDACTED | | | | | | |
| RICHLAND APPLIANCE | | 1341 WYMAN ST | | | RICHLAND | WA | 99352 | |
| RICHLAND BLUE PRINT INC | | PO BOX 903 | | | MANSFIELD | OH | 44901-0903 | |
| RICHLAND COUNTY | | 50 PARK AVE EAST | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | PO BOX 11947 | AUDITORS OFFICE | | COLUMBIA | SC | 29211 | |
| RICHLAND COUNTY | | PO BOX 2687 | | | COLUMBIA | SC | 292022687 | |
| RICHLAND COUNTY ASSESSORS OFFICE | BART HAMILTON   TREASURER | 50 PARK AVE E | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY BUSINESS SERV CENTER | | RICHLAND COUNTY BUSINESS SERV CENTER | PO BOX 192 | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY CSEA | | 161 PARK AVE E | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY FAMILY COURT | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE EAST | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY TREASURER | | ATTN COLLECTORS OFFICE | RICHLAND COUNTY ADM BUILDING | 50 PARK AVE EAST | MANSFIELD | OH | | |
| RICHLAND COUNTY TREASURER | | RICHLAND COUNTY TREASURER | PO BOX 8028 | | COLUMBIA | SC | 29202-8028 | |
| RICHLAND ENGINEERING LTD | | 29 NORTH PARK ST | | | MANSFIELD | OH | 44902 | |
| RICHLAND HILLS, CITY OF NORTH | | DRAWER 99067 | | | FORT WORTH | TX | 761990067 | |
| RICHLAND HILLS, CITY OF NORTH | | PO BOX 961092 | | | FORT WORTH | TX | 76161-1092 | |
| RICHLAND LODGING ASSOC INC | | 204 COLLEGE PARK PLAZA | COMFORT INN | | JOHNSTOWN | PA | 15904 | |
| RICHLAND MAINTENANCE INC | | 5656 NEWBURGH RD | | | WESTLAND | MI | 48185 | |
| RICHLAND PARISH | | PO BOX 119 | 5TH DISTRICT COURT CLERK | | RAYVILLE | LA | 71269 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | |
| RICHLAND TOWN CENTRE LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MGMT GROUP | | BEACHWOOD | OH | 44122 | |
| RICHLAND TOWN CENTRE, LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | |
| RICHLAND TOWNSHIP | | RICHLAND TOWNSHIP | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD NO 100 | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP PA | | 1321 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP PA | | 322 SCHOOLHOUSE RD STE 100 | SPECIAL TAX COLLECTOR | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TWP SUPERVISORS | | 322 SCHOOL HOUSE RD | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND, CITY OF | | 505 SWIFT BLVD | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 190 | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 870 | | | RICHLAND | WA | 99352-0870 | |
| RICHLIN FOOD CORPORATION, THE | | 1700 VAN BIBBER RD | | | EDGEWOOD | MD | 21040 | |
| RICHLIN FOOD CORPORATION, THE | | T/A RICHLIN BALLROOM | 1700 VAN BIBBER RD | | EDGEWOOD | MD | 21040 | |
| RICHLINE, ARON M | | ADDRESS REDACTED | | | | | | |
| RICHLINE, ARON M | | P O BOX 82 | | | STOCKERTOWN | PA | 18083 | |
| RICHLITE INC | | 4440 VAWTER AVE | | | RICHMOND | VA | 23222 | |
| RICHLITE INC | | PO BOX 25397 | | | RICHMOND | VA | 23260 | |
| RICHMAN MARLENE I | | 5 ROYAL CREST DR | | | RANDOLPH | MA | 02368 | |
| RICHMAN STEVEN | | 100 BRANCHVIEW CT | | | RICHMOND | VA | 23229 | |
| RICHMAN, COREY AUSTIN | | ADDRESS REDACTED | | | | | | |
| RICHMAN, JB | | 2931 SPRUCEWOOD DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| RICHMAN, MARK | | 753 VIA ONDULANDO | | | VENTURA | CA | 93003-1339 | |
| RICHMAN, STEVEN | | 100 BRANCHVIEW CT | | | RICHMOND | VA | 23229 | |
| RICHMAN, STEVEN | | 885 LENDELL LANE | | | LAWRENCEVILLE | GA | 30244 | |
| RICHMAN, STEVEN | | LOC NO 1900 PETTY CASH | 885 LENDELL LN | | LAWRENCEVILLE | GA | 30244 | |
| RICHMOND , CITY OF | | RICHMIND CITY OF | PO BOX 4046 | FINANCE DEPT/ LICENSE DIVISION | RICHMOND | CA | | |
| RICHMOND ALARM SERVICE | | 6829 F ATMORE DR | | | RICHMOND | VA | 23225 | |
| RICHMOND AMERICAN HOMES | | 4350 S MONACO ST | Q | | DENVER | CO | 80237 | |
| RICHMOND APARTMENT MANAGEMENT | | 8537 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| RICHMOND AREA BUSINESS GROUP | | 7275 GLEN FOREST DR STE 301 | | | RICHMOND | VA | 23226 | |
| RICHMOND AREA BUSINESS GROUP | | ON HEALTH INC | 7275 GLEN FOREST DR STE 301 | | RICHMOND | VA | 23226 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230-3620 | |
| RICHMOND ASSOC OF REALTORS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| RICHMOND ASSOC OF REALTORS | | PO BOX 305 | | | RICHMOND | VA | 23202 | |
| RICHMOND BRAVES | | 3001 N BLVD | | | RICHMOND | VA | 23230 | |
| RICHMOND BRAVES | | PO BOX 6667 | 3001 N BLVD | | RICHMOND | VA | 23230-0667 | |
| RICHMOND BROADCASTING | | 300 ARBORETUM PL STE 590 | | | RICHMOND | VA | 23236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND BUREAU OF PERMITS | | 900 E BROAD ST | ROOM 110 CITY HALL | | RICHMOND | VA | 23219 | |
| RICHMOND BUREAU OF PERMITS | | ROOM 110 CITY HALL | ROOM 110 CITY HALL | | RICHMOND | VA | 23219 | |
| RICHMOND CAMERA SHOP INC | | PO BOX 27461 | | | RICHMOND | VA | 23261 | |
| RICHMOND CAR & TRUCK RENTAL | | 11139 AIRPARK RD | SUITE 4 | | ASHLAND | VA | 23005 | |
| RICHMOND CAR & TRUCK RENTAL | | 4505 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RICHMOND CAR & TRUCK RENTAL | | SUITE 4 | | | ASHLAND | VA | 23005 | |
| RICHMOND CHAPTER ISCEBS | | PO BOX 6513 | | | RICHMOND | VA | 23230 | |
| RICHMOND CHORAL SOCIETY INC | | PO BOX 4734 | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND CIRCUIT COURT | | 10TH AND HULL ST | MANCHESTER COURTHOUSE | | RICHMOND | VA | 23224-0129 | |
| RICHMOND CIRCUIT COURT | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND CIRCUIT COURT | | MANCHESTER COURTHOUSE | | | RICHMOND | VA | 232240129 | |
| RICHMOND CITY FINANCE DIRECTOR | | PO BOX 10427 | | | PRICHARD | AL | 36610 | |
| RICHMOND CLERK OF CIRCUIT CT | | 400 N 9TH ST | JOHN MARSHALL COURT BLDG | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT CT | | JOHN MARSHALL COURT BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 27976 | | | RICHMOND | VA | 23261 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | RICHMOND | VA | 23220 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | RICHMOND | VA | 23230 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 11384 | | | RICHMOND | VA | 23230-1384 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 40 | CHESTERFIELD COUNTY GOVT | | CHESTERFIELD | VA | 23832 | |
| RICHMOND COUNTRY CLUB | | PO BOX 37 | | | MANAKIN SABOT | VA | 23103 | |
| RICHMOND COUNTY | | 80 CENTER ST RM 500D | | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY | | SUPREME COURT CRIMINAL DIV | 80 CENTER ST RM 500D | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY COMBINED COURTS | | PO BOX 1000 | | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY COMMISSION | | P O BOX 6399 | | | AUGUSTA | GA | 30906 | |
| RICHMOND COUNTY COMMISSION | | PO BOX 6399 | | | AUGUSTA | GA | 30916 | |
| RICHMOND COUNTY PROBATE | | 530 GREENE ST | | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY STATE COURT | | PO BOX 2046 | | | AUGUSTA | GA | 30903 | |
| RICHMOND COUNTY TAX COLLECTOR | | 530 GREENE ST | RM 117 MUNICIPAL BLDG | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 530 GREENE ST | ROOM 117 | AUGUSTA | GA | | |
| RICHMOND COUNTY TAX COLLECTOR | | MUNICIPAL BLDG | | | AUGUSTA | GA | 30911 | |
| RICHMOND DECORATING | | 6305 HULL ST RD | | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | 400 JEFFERSON DAVILS HWY | TECHNICAL SERVICES | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | TECHNICAL SERVICES | | | RICHMOND | VA | 23224 | |
| RICHMOND DESIGNS LLC | | 2019 BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 CORP CTR W | | | WEST HARTFORD | CT | 06110 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | |
| RICHMOND ELECTRIC SUPPLY CO | | PO BOX 26526 | | | RICHMOND | VA | 23261 | |
| RICHMOND ENGRAVING CO INC | | PO BOX 5367 | | | RICHMOND | VA | 23220 | |
| RICHMOND EXPRESS | | PO BOX 663 | | | RICHMOND | VA | 232180663 | |
| RICHMOND EXPRESS | | PO BOX 663 | | | RICHMOND | VA | 23218-0663 | |
| RICHMOND FINANCE DEPT | | 2600 BARRETT AVE | | | RICHMOND | CA | 94804 | |
| RICHMOND FINANCE DEPT | | PO BOX 4046 | 2600 BARRETT AVE | | RICHMOND | CA | 94804 | |
| RICHMOND FLORIST, THE | | 7110 PATTERSON AVE STE E | | | RICHMOND | VA | 23229 | |
| RICHMOND FREE PRESS | | 422 E FRANKLIN ST 2ND FL | | | RICHMOND | VA | 23219 | |
| RICHMOND FREE PRESS | | PO BOX 27709 | | | RICHMOND | VA | 23261 | |
| RICHMOND GASTROENTEROLOGY | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | RICHMOND | VA | 23832 | |
| RICHMOND GEN DIST COURT | | 400 N 9TH ST | TRAFFIC DIVISION | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | 800 E MARSHALL ST ROOM 209 | TRAFFIC DIVISION JM CTS BLDG | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | TRAFFIC DIVISION JM CTS BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TNPKE | | | RICHMOND | VA | 23225 | |
| RICHMOND GROUP USA, THE | | 6802 PARAGON PL STE 430 | | | RICHMOND | VA | 23230 | |
| RICHMOND HABITAT FOR HUMANITY | | PO BOX 26424 | | | RICHMOND | VA | 23260 | |
| RICHMOND HABITAT FOR HUMANITY | | 2281 DABNEY RD STE A | | | RICHMOND | VA | 23230 | |
| RICHMOND HEIGHTS, CITY OF | | 1330 SOUTH BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | |
| RICHMOND HEIGHTS, CITY OF | | RICHMOND HEIGHTS CITY OF | 1330 SOUTH BIG BEND BLVD | | RICHMOND HEIGHTS | MO | 63117 | |
| RICHMOND HOME FOR LADIES | | 2620 STUART AVE | | | RICHMOND | VA | 23220 | |
| RICHMOND HOTEL & CONFERENCE | | 6531 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | RICHMOND | VA | 232941851 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | RICHMOND | VA | 23294-1851 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 35131 | | | RICHMOND | VA | 23235 | |
| RICHMOND INC | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND INFORMATION GROUP | | PO BOX 2053 | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND INTERNATIONAL RACEWAY | | PO BOX 9257 | | | RICHMOND | VA | 23227 | |
| RICHMOND INTL, FRIENDS OF | | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| RICHMOND J & DR COURT | | 1600 N 17TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND JACOBS GROUP | | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| RICHMOND JAMES | | 12855 LANTANA | | | YUCAIPA | CA | 92399 | |
| RICHMOND LISC | | 100 W FRANKLIN ST STE 301 | | | RICHMOND | VA | 23220-5048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND MAGAZINE | | 2201 W BROAD ST STE 105 | | | RICHMOND | VA | 23220-2022 | |
| RICHMOND MAGAZINE | | 2500 EAST PARHAM RD NO 600 | | | RICHMOND | VA | 23228 | |
| RICHMOND MANCHESTER GENERAL | | 905 DECATUR ST | | | RICHMOND | VA | 23224 | |
| RICHMOND MARRIOTT WEST | | 207 GRANDVIEW DR | | | FORT MITCHELL | KY | 41017 | |
| RICHMOND MARRIOTT WEST | | 4240 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | RICHMOND | VA | 232303620 | |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230-3620 | |
| RICHMOND MEMBER SERVICES CORP | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| RICHMOND METRO CONVENTIONS | | 1710 ROBIN HOOD RD | | | RICHMOND | VA | 23220 | |
| RICHMOND MOTOR COMPANY | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| RICHMOND MOTOR COMPANY | | 4600 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RICHMOND MULTIPLE LISTING SVC | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| RICHMOND NEURODIAGNOSTIC | | 400 N NINTH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND NEURODIAGNOSTIC | | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| RICHMOND NEURODIAGNOSTIC | | HENRICO GEN DIST COURT | 4301 EAST PARHAM RD | | RICHMOND | VA | 23228 | |
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | RICHMOND | VA | 232617502 | |
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | RICHMOND | VA | 23261-7502 | |
| RICHMOND NEWSPAPERS | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND NEWSPAPERS INC | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | |
| RICHMOND NEWSPAPERS INC | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RICHMOND OBSTETRICS | | CHESTERFIELD COUNTY | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OBSTETRICS | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OFFICE OF COMPLIANCE | | COLLECTIONS SECTION | | | RICHMOND | VA | 232821880 | |
| RICHMOND OFFICE OF COMPLIANCE | | PO BOX 1880 | COLLECTIONS SECTION | | RICHMOND | VA | 23282-1880 | |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| RICHMOND PARALEGAL ASSOCIATION | | PO BOX 384 | | | RICHMOND | VA | 23218 | |
| RICHMOND PEDIATRIC MED GRP | | 3619 CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 190 | | | STATEN ISLAND | NY | 10310 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 27325 | | | RICHMOND | VA | 23261 | |
| RICHMOND POLICE DEPARTMENT | JERRY A OLIVER | | | | RICHMOND | VA | 23219 | |
| RICHMOND POLICE DEPARTMENT | | 501 N 9TH ST ROOM G 32 | ATTN JERRY A OLIVER | | RICHMOND | VA | 23219 | |
| RICHMOND POSTAL CREDIT UNION | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| RICHMOND PRESSED METAL WORKS | | 506 MAURY ST | | | RICHMOND | VA | 23224 | |
| RICHMOND PRESSED METAL WORKS | | INC 506 MAURY ST | | | RICHMOND | VA | 23224 | |
| RICHMOND PRIMOID INC | | PO BOX 1383 | | | RICHMOND | VA | 23218 | |
| RICHMOND PRIMOID INC | | PO BOX 6785 | | | RICHMOND | VA | 23230 | |
| RICHMOND PRINTED TAPE | | PO BOX 2097 | | | ASHLAND | VA | 23005 | |
| RICHMOND PRINTING SERVICES | | 1806 W BROAD ST | | | RICHMOND | VA | 23220 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | RICHMOND TECH CTR S BLVD | | RICHMOND | VA | 23230-4198 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | | | RICHMOND | VA | 232304198 | |
| RICHMOND RACK INDUSTRIES INC | | PO BOX 11969 | | | LYNCHBURG | VA | 24506 | |
| RICHMOND RAFT CO | | 4400 E MAIN ST | | | RICHMOND | VA | 23231 | |
| RICHMOND REGION 2007 | | 1011 E MAIN ST STE 310 | | | RICHMOND | VA | 23219 | |
| RICHMOND RENEGADES | | 601 E LEIGH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND REPUBLICAN COMMITTEE | | 4409 W GRACE ST | | | RICHMOND | VA | 23230 | |
| RICHMOND RESPIRATORY & MEDICAL | | 21 GRANITE SPRING RD | | | RICHMOND | VA | 23225 | |
| RICHMOND RIVERDOGS | | 601 E LEIGH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND SALES & SERVICE INC | | PO BOX 70339 | | | RICHMOND | VA | 23255 | |
| RICHMOND SCU | | PO BOX 15360 | | | ALBANY | NY | 12212-5360 | |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | RICHMOND | VA | 23236 | |
| RICHMOND SPEED | | 1809 E BROAD ST | | | RICHMOND | VA | 23223 | |
| RICHMOND STEEL INC | | PO BOX 9405 | | | RICHMOND | VA | 23228 | |
| RICHMOND SUBURBAN NEWSPAPERS | | A DIVISION OF JGF MEDIA INC | PO BOX 1118 | | MECHANICSVILLE | VA | 23111-6118 | |
| RICHMOND SUBURBAN NEWSPAPERS | | PO BOX 1118 | | | MECHANICSVILLE | VA | 231116118 | |
| RICHMOND SUPERIOR COURT | | 530 GREENE ST | | | AUGUSTA | GA | 30911 | |
| RICHMOND SUPPLIES INC | | 16711 RICHMOND UNIT 4 | | | HAZEL CREST | IL | 60429 | |
| RICHMOND SURGICAL GROUP INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| RICHMOND SURGICAL GROUP INC | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | RICHMOND | VA | 232204962 | |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | RICHMOND | VA | 23220-4962 | |
| RICHMOND TIMES DISPATCH | | JOE KANE | 300 EAST FRANKLIN ST | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | 9866 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| RICHMOND TIMES DISPATCH | | CLASSIFIED DEPT STACY T TAYLOR | | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27502 | | | RICHMOND | VA | 23261-7502 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN KERRY WELLS | | RICHMOND | VA | 23293 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN STACY TAYLOR | | RICHMOND | VA | 23219 | |
| RICHMOND TREASURERS GROUP | | 6601 W BROAD ST E31 | | | RICHMOND | VA | 23230 | |
| RICHMOND TRIANGLE PLAYERS | | 2033 W BROAD ST | | | RICHMOND | VA | 23220 | |
| RICHMOND VOLLEYBALL CLUB | | 1907 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND WALK IN MEDICAL CTR | | 4121 S A ST | | | RICHMOND | IN | 47374 | |
| RICHMOND WALK IN MEDICAL CTR | | 4121 SOUTH A ST | | | RICHMOND | IN | 47374 | |
| RICHMOND, ANTHONY ISAAC | | ADDRESS REDACTED | | | | | | |
| RICHMOND, BARRY S | | ADDRESS REDACTED | | | | | | |
| RICHMOND, BILLY | | 1606 LARCHMONT DR | | | GREENSBORO | NC | 27405 | |
| RICHMOND, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | |
| RICHMOND, CHRISTOPHER JACOB | | ADDRESS REDACTED | | | | | | |
| RICHMOND, CITY OF | | 900 E BROAD ST RM 102 | | | RICHMOND | VA | 23274 | |
| RICHMOND, CITY OF | | PO BOX 26060 | DEPT OF PUBLIC UTILITIES | | RICHMOND | VA | 23274-0001 | |
| RICHMOND, CITY OF | | PO BOX 26505 | CITY HALL RM 102 | | RICHMOND | VA | 23261 | |
| RICHMOND, CITY OF | | RICHMOND CITY OF | CITY HALL RM 102 | P O BOX 26505 | RICHMOND | VA | 23261-6505 | |
| RICHMOND, CITY OF | | RICHMOND CITY OF | COLLECTION DIVISION | P O BOX 26624 | RICHMOND | VA | 23261-2664 | |
| RICHMOND, CITY OF | | ROOM 102 | | | RICHMOND | VA | 23274 | |
| RICHMOND, DANIEL R | | 614 S 8TH ST | | | TERRE HAUTE | IN | 47807 | |
| RICHMOND, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICHMOND, IAN ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHMOND, JAMAAL LAVONTE | | 521 GLEN EAGLE DR | 521 | | WINSTON SALEM | NC | 27104 | |
| RICHMOND, JARED | | ADDRESS REDACTED | | | | | | |
| RICHMOND, JENNIFER | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| RICHMOND, K J | | 275 AQUARIUS CONCOURSE | | | ORANGE PARK | FL | 32073 | |
| RICHMOND, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| RICHMOND, LANCE ANTHONY | | 33112 ARIZONA ST | | | UNION CITY | CA | 94587 | |
| RICHMOND, LAURA | | 3119 ROCK CRESS LANE | | | SANDY HOOK | VA | 23153 | |
| RICHMOND, LAURA B | | ADDRESS REDACTED | | | | | | |
| RICHMOND, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RICHMOND, RUSSELL JAY | | ADDRESS REDACTED | | | | | | |
| RICHMOND, TRAVIS E | | ADDRESS REDACTED | | | | | | |
| RICHMOND, TREVOR | | 248 04 FRANCIS LEWIS BLVD | | | ROSEDALE | NY | 11422-0000 | |
| RICHMOND, TREVOR | | ADDRESS REDACTED | | | | | | |
| RICHMOND, UNIVERSITY OF | MARIE L CROUCH | RECRUITMENT COORDINATOR | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 28 WESTHAMPTON WAY | CAREER DEVELOPMENT CENTER | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 49 CRENSHAW WAY | RICK GLASS JEPSON ALUMNI CTR | | UNIV OF RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | ACCOUNTING SOCIETY | UNIVERSITY OF RICHMOND | | RICHMOND | VA | 23273 | |
| RICHMOND, UNIVERSITY OF | | BOX R STUDENT ACCOUNTS | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | CAREER DEVELOPMENT CENTER | ROOM G18 RICHMOND HALL | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | CATERING TYLER HAYNES BLDG | | | RICHMOND | VA | 23173-0001 | |
| RICHMOND, UNIVERSITY OF | | HEILMAN DINING CENTER | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | MARYLAND HALL ROOM G21 | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | ROBINS SCHOOL OF BUSINESS | MANAGEMENT INSTITUTE | | UNIV OF RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | U OF R ATHLETICS | 1 ROBINS CENTER WAY | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | UNIVERSITY OF RICHMOND | | | RICHMOND | VA | 23273 | |
| RICHMOND, WILLIAM A | | 2624 PRESCOTT CIRCLE | | | CHESAPEAKE | VA | 23323 | |
| RICHMOND, WILLIE EARL | | 3650 LONGLAKE DR | | | DULUTH | GA | 30097 | |
| RICHMOND, WILLIE EARL | | ADDRESS REDACTED | | | | | | |
| RICHMONDS LANDMARK THEATER | | 6 NORTH LAUREL ST | | | RICHMOND | VA | 23220 | |
| RICHNAFSKY, DARREN | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| RICHS APPLIANCE REPAIR | | 361 RANGE VIEW DR | | | GOLDEN | CO | 80403 | |
| RICHS LAZARUS GOLDSMITHS INC | | 223 PERIMETER CTR PKY | | | ATLANTA | GA | 30346 | |
| RICHS NORTHWEST APPLIANCE REP | | 2920 CEDARWOOD AVE | | | BELINGHAM | WA | 98225 | |
| RICHS TIRE SERVICE | | 1950 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| RICHS TOWING & SERVICE INC | | 20529 FIRST AVE | | | MIDDLEBURG HEIGHTS | OH | 44133 | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | |
| RICHTER JR , MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| RICHTER SCALE PRODUCTIONS, INC | | 550 HAVANA ST | | | DENVER | CO | 80239 | |
| RICHTER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| RICHTER, BRITANY | | 5945 CALLE LEJOS | | | GLENDALE | AZ | 85310 | |
| RICHTER, BRITANY | | ADDRESS REDACTED | | | | | | |
| RICHTER, CHRISTOPHER JAMES | | 12801 LAFAYETTE ST | L303 | | THORNTON | CO | 80241 | |
| RICHTER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| RICHTER, DANIEL REINER | | 20703 TEASEL CT | | | KATY | TX | 77450 | |
| RICHTER, DANIEL REINER | | ADDRESS REDACTED | | | | | | |
| RICHTER, DIANE | | 126 ARDIS DR | | | HAUGHTON | LA | 71037 | |
| RICHTER, HOPE R | | 3 GLADE AVE | | | NOTTINGHAM | MD | 21236 | |
| RICHTER, HOPE R | | ADDRESS REDACTED | | | | | | |
| RICHTER, JAMES | | ADDRESS REDACTED | | | | | | |
| RICHTER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| RICHTER, JUDE | | ADDRESS REDACTED | | | | | | |
| RICHTER, KENNETH N | | 2519 BUCKNELL DR | | | VALRICO | FL | 33594-5727 | |
| RICHTER, KIM | | 10 NAVIGATOR COURT | | | BALTIMORE | MD | 21220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHTER, LEAVITTA MARIE | | ADDRESS REDACTED | | | | | | |
| RICHTER, MELANIE J | | PO BOX 2874 | | | WINTER HAVEN | FL | 33883-2874 | |
| RICHTER, PAUL | | ADDRESS REDACTED | | | | | | |
| RICHTER, PAUL ADAM | | ADDRESS REDACTED | | | | | | |
| RICHTER, PAUL S | | 3904 TANGLEWOOD CIRCLE | | | TITUSVILLE | FL | 32780 | |
| RICHTER, RANDALL | | 23 NOMINI DR | | | ARNOLD | MD | 21012 | |
| RICHTER, ROBERT JOHN | | 532 SEVENTH AVE | | | WARMINSTER | PA | 18974 | |
| RICHTER, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| RICHTER, SEAN STEPHEN | | 2324 HIGH RIDGE TRAIL | 303 | | FITCHBURG | WI | 53713 | |
| RICHTER, SEAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| RICHTER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RICHTER, TRAZY LYN | | ADDRESS REDACTED | | | | | | |
| RICHTER, WILLIAM ERNEST | | 532 7TH AVE | | | WARMINSTER | PA | 18974 | |
| RICHWINE, ROBERT | | 116 BESS BLVD | | | PENDLETON | IN | 46064 | |
| RICHWINE, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| RICHY, BRYAN | | 3655 COUNTY RD H | | | FRANKSVILLE | WI | 53126 | |
| RICHY, NICHOLAS B | | ADDRESS REDACTED | | | | | | |
| RICK & SONS ONE TV | | 308 N STATE ST | PO BOX 394 | | HARRISVILLE | MI | 48740 | |
| RICK & SONS ONE TV | | PO BOX 394 | | | HARRISVILLE | MI | 48740 | |
| RICK BENDER | | | | | | AZ | | |
| RICK H RODRIGUEZ | RODRIGUEZ RICK H | 434 JUNCTION AVE APT 37 | | | LIVERMORE | CA | 94551-5948 | |
| RICK HENRY | HENRY RICK | PO BOX 475 | | | MANILA | AR | 72442-0475 | |
| RICK, ANTHONY JEROME | | 3411 1ST ST N | | | SAINT CLOUD | MN | 56303 | |
| RICK, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | |
| RICK, FREY | | 3619 NEWPORT RD | | | PARADISE | PA | 17562-0000 | |
| RICK, HENSLEY | | 6115 N DAVIS HWY | | | PENSACOLA | FL | 32504-0000 | |
| RICK, LEE | | 141 E COMANCHE AVE | | | TAMPA | FL | 33604-0000 | |
| RICK, PODLAS | | PO BOX 342 | | | SPOKANE | WA | 09902-1000 | |
| RICK, SCHELL | | 4529 DEER LODGE RD | | | PORT RICHEY | FL | 34667-0000 | |
| RICK, WHEELER | | 1824 LAKEWOOD LN | | | ACWORTH | GA | 30102-0000 | |
| RICKABAUGH, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RICKABAUGH, ZACHARY ALBERT | | ADDRESS REDACTED | | | | | | |
| RICKABY, KATY LYNN | | ADDRESS REDACTED | | | | | | |
| RICKARD, DOROTHY B | | 8303 GWINNETT RD | | | RICHMOND | VA | 23229 | |
| RICKARD, DOROTHY B | | ADDRESS REDACTED | | | | | | |
| RICKARD, MATTHEW CLINTON | | ADDRESS REDACTED | | | | | | |
| RICKARD, MICHAEL GRANT | | ADDRESS REDACTED | | | | | | |
| RICKARD, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| RICKARDO A BROWN | BROWN RICKARDO A | 12 NEPTUNE CT | | | PARKVILLE | MD | 21234-6029 | |
| RICKARDS, RICHARD | | 51 HAWKIN RD | | | MEDFORD | NJ | 08055-9600 | |
| RICKBEILS | | 214 TENTH ST | ELECTRONICS SVC DEPT | | WORTHINGTON | MN | 56187 | |
| RICKBEILS | | ELECTRONICS SVC DEPT | | | WORTHINGTON | MN | 56187 | |
| RICKE, HIDAY S | | PO BOX 550858 | | | JACKSONVILLE | FL | 32255 | |
| RICKEL HOME CENTER INC | | PO BOX 17296 | | | NEWARK | NJ | 07194 | |
| RICKENBACH, ANDREW GEORGE | | ADDRESS REDACTED | | | | | | |
| RICKENBACH, CHERYL L | | 629 KNIGHT CT | | | CHARLOTTE | NC | 28217 | |
| RICKENBACH, CHERYL LYN | | 629 KNIGHT CT | | | CHARLOTTE | NC | 28217 | |
| RICKENBACH, CHERYL LYN | | ADDRESS REDACTED | | | | | | |
| RICKENBACH, KATHLEEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RICKENBACKER PORT AUTHORITY | | 7400 ALUM CREEK DR | | | COLUMBUS | OH | 43217 | |
| RICKENBACKER, JANICE | | 821 MECCA DR | | | SARASOTA | FL | 34234-2863 | |
| RICKENBACKER, KRISTOPHER FORREST | | ADDRESS REDACTED | | | | | | |
| RICKENBAKER, DAVID | | ADDRESS REDACTED | | | | | | |
| RICKENBAUGH, JASON EDWARD | | 4916 ST RT 269 | | | CASTALIA | OH | 44824 | |
| RICKER BROS INC | | 220 N HOWES | | | FORT COLLINS | CO | 80521 | |
| RICKER, BEN | | 32 ORTINS RD | | | HAMILTON | MA | 01982-1431 | |
| RICKER, BENJAMIN G | | ADDRESS REDACTED | | | | | | |
| RICKER, BENJAMIN SAM | | 45216 NORTHPORT DR | 6313 | | MACOMB | MI | 48044 | |
| RICKER, BENJAMIN SAM | | ADDRESS REDACTED | | | | | | |
| RICKER, GREG | | 140 SUNSET CIR | | | JONESBOROUGH | TN | 37659-5749 | |
| RICKER, JARROD ANDREW | | 1301 SEMINOLE DR | 69C | | JOHNSON CITY | TN | 37604 | |
| RICKER, JARROD ANDREW | | ADDRESS REDACTED | | | | | | |
| RICKER, JASON M | | ADDRESS REDACTED | | | | | | |
| RICKER, JONATHAN | | 5606 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| RICKER, NATHAN ROBERT | | 14 LIONEL AVE | | | FITCHBURG | MA | 01420 | |
| RICKER, NATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| RICKERSON, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| RICKERSON, CHARLES TODD | | ADDRESS REDACTED | | | | | | |
| RICKERT, BRIAN | | 6306 DOE RUN RD | | | LOUISVILLE | KY | 40216 | |
| RICKERT, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| RICKETSON, BEN | | 8400 ABERCORN EXPRESSWAY | | | SAVANNAH | GA | 31406 | |
| RICKETSON, JOHN | | 2328 OLD LOWER RIVER RD | | | DOUGLASVILLE | GA | 30135-3022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKETTS JR, JOHN C | | ADDRESS REDACTED | | | | | | |
| RICKETTS, ANDREW | | ADDRESS REDACTED | | | | | | |
| RICKETTS, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| RICKETTS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| RICKETTS, CHARLES | | PO BOX 86 | | | BOYDS | MD | 20841 | |
| RICKETTS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| RICKETTS, DEREK ANDREW | | 1504 STACI LN | | | MODESTO | CA | 95355 | |
| RICKETTS, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| RICKETTS, ERNEST DEMOND | | ADDRESS REDACTED | | | | | | |
| RICKETTS, GUY | | ADDRESS REDACTED | | | | | | |
| RICKETTS, JOHN E | | 532 BATTLE AVE | | | WINCHESTER | VA | 22601 | |
| RICKETTS, JOHN EDWARD | | 532 BATTLE AVE | | | WINCHESTER | VA | 22601 | |
| RICKETTS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| RICKETTS, JORDAN A | | 79 HINCKLEY RD | | | MILTON | MA | 02186 | |
| RICKETTS, JORDAN A | | ADDRESS REDACTED | | | | | | |
| RICKETTS, KEVIN | | 387 BLACKSTONE DR | | | DAYTON | OH | 45459 | |
| RICKETTS, LEAH | | 700 OLEANDER LANE | | | EVANSVILLE | IN | 47712 | |
| RICKETTS, RICHARD LEON | | ADDRESS REDACTED | | | | | | |
| RICKETTS, ROBERT | | 32034 WILLIAMSBURG | | | ST CLAIR SHORES | MI | 48082 | |
| RICKETTS, ROBERT | | C/O PC CONSULTANTS | PO BOX 42086 | | HOUSTON | TX | 77242-2086 | |
| RICKETTS, ROBERT | | PO BOX 42086 | | | HOUSTON | TX | 772422086 | |
| RICKETTS, TRAVIS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RICKETTS, ZULIEKIA A | | ADDRESS REDACTED | | | | | | |
| RICKEY, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | |
| RICKEY, RONALD | | 26 FORREST ST | | | ISELIN | NJ | 08830 | |
| RICKEY, RONALD | | ADDRESS REDACTED | | | | | | |
| RICKGAUER, DAWN ELYSE | | ADDRESS REDACTED | | | | | | |
| RICKHER, MATTHEW | | 7517 W DEVON | | | CHICAGO | IL | 60631 | |
| RICKHOFF, DEE | | 6127 N FRANCISCO | 3 | | CHICAGO | IL | 60659 | |
| RICKIES ELECTRONIC & REPAIRS | | 310 HIENLEN ST | | | LEMOORE | CA | 93245 | |
| RICKLEFS, ERIK | | ADDRESS REDACTED | | | | | | |
| RICKLEFS, WENDY | | 1111 LEGENDS CLUB DR | | | MT PLEASANT | SC | 29466 | |
| RICKLEFS, WENDY K | | ADDRESS REDACTED | | | | | | |
| RICKLIN, PETER | | 6477 S HAVANA ST | | | ENGLEWOOD | CO | 80111-5697 | |
| RICKMAN APPLIANCE | | 2568 LONE OAK RD | | | STTENS | MS | 39766 | |
| RICKMAN III, JESSE | | ADDRESS REDACTED | | | | | | |
| RICKMAN, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| RICKMAN, EMILY S | | 14260 CAMACK TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| RICKMAN, EMILY S | | ADDRESS REDACTED | | | | | | |
| RICKMAN, ERIN K | | 6912 BROCKLAND DR | | | REYNOLDSBURG | OH | 43068 | |
| RICKMAN, ERIN K | | ADDRESS REDACTED | | | | | | |
| RICKMAN, JESSICA HALEY | | 6912 BROCKLAND DR | | | REYNOLDBURG | OH | 43068 | |
| RICKMAN, MATTHEW TYLER | | 2416 WEST C ST | | | JENKS | OK | 74037 | |
| RICKMAN, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| RICKMAN, STERLING MYKKA | | 158 CLEMENS ST | | | MT CLEMENS | MI | 48043 | |
| RICKMAN, STERLING MYKKA | | ADDRESS REDACTED | | | | | | |
| RICKMAN, STEVEN GRANT | | ADDRESS REDACTED | | | | | | |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | LORTON | VA | 221991689 | |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | LORTON | VA | 22199-1689 | |
| RICKMON, DENNIS R | | 45 JACKSON AVE | | | WASHINGTON | NJ | 07882 | |
| RICKMON, DENNIS R | | ADDRESS REDACTED | | | | | | |
| RICKNER, BILLY | | 3056 GARDEN VISTA | | | EDMOND | OK | 73034-0000 | |
| RICKNER, BILLY VAUGHN | | ADDRESS REDACTED | | | | | | |
| RICKS | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| RICKS APPLIANCE SERVICE | | 16996 S 1050 W | | | WANATAH | IN | 46390 | |
| RICKS APPLIANCE SERVICE INC | | 1617 WEST HARRY | | | WICHITA | KS | 67213 | |
| RICKS DETAIL SHOP | | 606 N CENTER ST | | | BONHAM | TX | 75418 | |
| RICKS ELECTRONIC SERVICE | | 1950 SOUTH WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| RICKS ELECTRONICS | | 2001 COTTONWOOD AVE | | | BAY CITY | TX | 77414 | |
| RICKS GLASS CO INC | | 909 WHEATON ST | | | SAVANNAH | GA | 31401 | |
| RICKS HOME FURNISHINGS | | 117 SOUTH UNION | | | MORA | MN | 55051 | |
| RICKS JR, JOHN TRAVIS | | ADDRESS REDACTED | | | | | | |
| RICKS LOCK & KEY INC | | 6331 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| RICKS LOCK & KEY INC | | 6335 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| RICKS MOVING & STORAGE | | 1701 W CARY ST | | | RICHMOND | VA | 23229 | |
| RICKS PORTABLE WELD & REPAIR | | 13544 C IMPERIAL HWY | | | SANTE FE SPRINGS | CA | 90670 | |
| RICKS TRUCKING | | 7716 GARDNER RD | | | TAMPA | FL | 33625 | |
| RICKS TV & APPLIANCE | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| RICKS TV SALES & SERVICE | | 4 EAST MAIN ST | | | STAFFORD SPRINGS | CT | 06076 | |
| RICKS TV SERVICE | | 219 E BROADWAY | | | HOPEWELL | VA | 23860 | |
| RICKS TV SERVICE | | 248 OLD RT 66 STE 4 | | | ST ROBERT | MO | 65584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKS VCR SERVICE | | PO BOX 3399 | | | PRINCEVILLE | HI | 96722 | |
| RICKS WORLD OF SPORTS | | 2611 S WEATHERFORD RD | | | MIDLOTHIAN | TX | 76065 | |
| RICKS WRECKER SERVICE | | 1185 LOUIE RD | | | ROCK HILL | SC | 29732 | |
| RICKS, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | |
| RICKS, BRIAN D | | 4611 3RD PL EAST | | | TUSCALOOSA | AL | 35404 | |
| RICKS, BRUCE A | | 11320C SNOW OWL PL | | | WALDORF | MD | 20603 | |
| RICKS, CHELSEA LANE | | ADDRESS REDACTED | | | | | | |
| RICKS, DAMON EUGENE | | 7509 ASPEN COURT | | | JONESBORO | GA | 30236 | |
| RICKS, DAMON EUGENE | | ADDRESS REDACTED | | | | | | |
| RICKS, JAMES ORLANDO | | ADDRESS REDACTED | | | | | | |
| RICKS, JERAMY L | | 127 PRINCESS | | | HOUSTON | TX | 77034 | |
| RICKS, JERAMY L | | ADDRESS REDACTED | | | | | | |
| RICKS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RICKS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RICKS, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| RICKS, LEROY E SR | | 1120 SWORD DR | | | CHESAPEAKE | VA | 23323-2837 | |
| RICKS, MARY J | | 2115 RAMSEY DR | | | DECATUR | IL | 62526-3307 | |
| RICKS, MATTHEW LEIGHTON | | 127 PRINCESS | | | HOUSTON | TX | 77034 | |
| RICKS, MEGAN MARIE | | 498 CRESENT WAY | 188 | | NEWPORT NEWS | VA | 23608 | |
| RICKS, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| RICKS, MICAYALA SHAUNTAY | | ADDRESS REDACTED | | | | | | |
| RICKS, MICAYALA SHAUNTAY | | VIRGINIA UNION UNIVERSITY | | | RICHMOND | VA | 23220 | |
| RICKS, ROSALIE MARIE | | ADDRESS REDACTED | | | | | | |
| RICKS, RYAN S | | ADDRESS REDACTED | | | | | | |
| RICKSTAD, KYLE | | ADDRESS REDACTED | | | | | | |
| RICKY A CORRUTH | CORRUTH RICKY A | 811 S VALLEY ST | | | ANAHEIM | CA | 92804 | |
| RICKY MELENEZ | | | | | | AL | | |
| RICKY R WEBB | WEBB RICKY R | 204 MINOR ST APT D | | | RICHMOND | VA | 23222-5028 | |
| RICKY, CABRAL | | 95 2057 WAIKALANI PL | | | MILILANI | HI | 96789-0000 | |
| RICKY, HARRISON | | 8430 KATIE HOLLER RD | | | SEVIERVILLE | TN | 37862-0000 | |
| RICKY, JENKINS | | 1504 E MOURY DR | | | HOMESTEAD | FL | 33033-0000 | |
| RICMAC EQUITIES | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP | | C/O MCDANIEL FORD | 430 440 PLAINVIEW RD | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP/RICMAC EQUITIES LLP | | 159 A BRICCKYARD POINT RD SOUTH | | | BEAUTFORT | SC | 29907 | |
| RICMAC EQUITIES CORPORATION | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DR | | | NORTHPORT | NY | 11768 | |
| RICO JR , HERNANDO | | 186 CHRISTIE AVE 1 | | | CLIFTON | NJ | 07011 | |
| RICO JR , HERNANDO | | ADDRESS REDACTED | | | | | | |
| RICO, ALISON | | 2040 NUUANU AVE APT 1702 | | | HONOLULU | HI | 96817-2514 | |
| RICO, CATALINA | | 8216 SHADYSIDE AVE | | | WHITTIER | CA | 90606 | |
| RICO, CATALINA | | 8216 SHADYSIDE AVE | | | WHITTIER | CA | 90606-2919 | |
| RICO, CATALINA | | ADDRESS REDACTED | | | | | | |
| RICO, JAMIE | | ADDRESS REDACTED | | | | | | |
| RICO, JESUS | | 5024 QUIGLEY ST | | | COMMERCE | CA | 90040-0000 | |
| RICO, JESUS | | ADDRESS REDACTED | | | | | | |
| RICO, JULIO | | ADDRESS REDACTED | | | | | | |
| RICO, LILIANA MARIA | | ADDRESS REDACTED | | | | | | |
| RICO, MANUEL A | | ADDRESS REDACTED | | | | | | |
| RICO, MARIA | | ADDRESS REDACTED | | | | | | |
| RICO, MAXINE MARISSA | | 3506 MINNA ST | | | OXNARD | CA | 93036 | |
| RICO, RICHARD HENRY | | ADDRESS REDACTED | | | | | | |
| RICO, SHEA ADAM | | 2602 GRANITE CREEK | | | LEANDER | TX | 78641 | |
| RICO, SHEA ADAM | | ADDRESS REDACTED | | | | | | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 071880435 | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 07188-0435 | |
| RICOH CORP | | 475 LILLARD DR | | | SPARKS | NV | 89434 | |
| RICOS PIZZA NO 25 | | 2650 NORTHGATE BLVD | | | SACRAMENTO | CA | 95833 | |
| RICOTTA, MAX J | | 857 ALCOVE RD | | | HANNACROIX | NY | 12087 | |
| RICOTTA, MAX J | | ADDRESS REDACTED | | | | | | |
| RICOUARD, DAVID ALLEN | | 3350 BISCAYNE DR | | | MERRITT ISLAND | FL | 32953 | |
| RICOUARD, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| RICOUARD, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| RICULAN, JOSE CASTRO | | 1305 AKINBURRY RD | | | VIRGINIA BEACH | VA | 23456 | |
| RICULAN, JOSE CASTRO | | ADDRESS REDACTED | | | | | | |
| RID X TERMITE & PEST CONTROL | | PO BOX 278 | | | JUDSON | TX | 75660 | |
| RID X TERMITE & PEST CONTROL | | PO BOX 2871 | | | LONGVIEW | TX | 75606 | |
| RIDD, ANDREW TODD | | ADDRESS REDACTED | | | | | | |
| RIDDELL, DAVID J | | 1501 LINCOLN WAY | 303 | | SAN FRANCISCO | CA | 94122 | |
| RIDDELL, DAVID J | | ADDRESS REDACTED | | | | | | |
| RIDDELL, DAVINA J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDDELL, SAMANTHA JANE | | ADDRESS REDACTED | | | | | | |
| RIDDER NUTT, DONNA RAE | | ADDRESS REDACTED | | | | | | |
| RIDDER, BRIAN J | | 1715 MYSTIC DR | | | DURHAM | NC | 27712 | |
| RIDDER, BRIAN J | | ADDRESS REDACTED | | | | | | |
| RIDDERING, KATHLEEN M | | 1347 DAVIS AVE NW NO 2 | | | GRAND RAPIDS | MI | 49504-3110 | |
| RIDDICK ADVERTISING LLC | | 700 E MAIN ST STE 1801 | | | RICHMOND | VA | 23219 | |
| RIDDICK, ANTHONY B | | 18363 LEMAN LAKE DR | | | OLNEY | MD | 20852 | |
| RIDDICK, ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| RIDDICK, BERTHA | | 901 NEW JERSEY AVE NW APT 314 | | | WASHINGTON | DC | 20001-1441 | |
| RIDDICK, BOBBY | | ADDRESS REDACTED | | | | | | |
| RIDDICK, BRITTNEY DIONNE | | ADDRESS REDACTED | | | | | | |
| RIDDICK, BRITTNEY DIONNE | | P O BOX 115 | | | ZACHARY | LA | 70791 | |
| RIDDICK, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIDDICK, DESHAUN | | 7 E CHESTNUT ST | | | CENTRAL ISLIP | NY | 11722 | |
| RIDDICK, JACOB OMARR | | ADDRESS REDACTED | | | | | | |
| RIDDICK, KATRINA | | 12028 BELLAVERDE CIRCLE | APT 304 | | RICHMOND | VA | 23235 | |
| RIDDICK, KATRINA | | ADDRESS REDACTED | | | | | | |
| RIDDICK, KIA JENEE | | ADDRESS REDACTED | | | | | | |
| RIDDICK, MEDICUS ANDREW | | 705 SOUTH FALLON COURT | | | HAMPTON | VA | 23661 | |
| RIDDICK, MEDICUS ANDREW | | ADDRESS REDACTED | | | | | | |
| RIDDICK, RICHAUN ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| RIDDICK, STEPHANIE L | | 469 BEACON HILL CIR | | | NORFOLK | VA | 23502 | |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 302023944 | |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30202-3944 | |
| RIDDLE PAINTING INC, ML | | 2979 W FAIRMONT AVE | | | PHOENIX | AZ | 85017-4614 | |
| RIDDLE, AMANDA | | 71 FONTAINE CT | | | BLOOMINGDALE | IL | 60108 | |
| RIDDLE, AMANDA S | | ADDRESS REDACTED | | | | | | |
| RIDDLE, ARTHUR | | 5925 W LOUISE DR | | | GLENDALE | AZ | 85310-4272 | |
| RIDDLE, BODIE C | | ADDRESS REDACTED | | | | | | |
| RIDDLE, BRIAN THOMAS | | 79 MONTCLAIR DR | | | CARY | IL | 60013 | |
| RIDDLE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| RIDDLE, CANDICE RENEE | | 7459 EMERALD DR | | | MANASSAS | VA | 20109 | |
| RIDDLE, CANDICE RENEE | | ADDRESS REDACTED | | | | | | |
| RIDDLE, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIDDLE, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| RIDDLE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIDDLE, DOROTHY | | 1467 DONNA DR | | | ARNOLD | MO | 63010-1238 | |
| RIDDLE, HAROLD | | 267 KINGS HWY | | | W SPRINGFIELD | MA | 01089 | |
| RIDDLE, JOSH CURTIS | | ADDRESS REDACTED | | | | | | |
| RIDDLE, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| RIDDLE, JUSTIN BRIAN | | ADDRESS REDACTED | | | | | | |
| RIDDLE, KADESHA | | ADDRESS REDACTED | | | | | | |
| RIDDLE, KIMBERLY DENICE | | ADDRESS REDACTED | | | | | | |
| RIDDLE, MARVIN | | 9743 53RD DR E | | | BRADENTON | FL | 34211-3763 | |
| RIDDLE, MELISSA JEANNE | | ADDRESS REDACTED | | | | | | |
| RIDDLE, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| RIDDLE, SKYLAR HARRISON | | ADDRESS REDACTED | | | | | | |
| RIDDLE, WILLIAM N | | PSC 810 BOX 11 | | | FPO | AE | 09619-0011 | |
| RIDDLEBERGER, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| RIDDLEBERGER, DANIEL | | 1447 W TONOPAH DR | | | PHOENIX | AZ | 85027-0000 | |
| RIDDLEBERGER, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| RIDDLES, RITA JO | | 58 LAUREL LN | | | LONE GROVE | OK | 73443 | |
| RIDDLES, RITA JO | | ADDRESS REDACTED | | | | | | |
| RIDDLES, TOMMY HOWARD | | ADDRESS REDACTED | | | | | | |
| RIDE GROUP | | 14 OCTAVE CT | | | NEWARK | DE | 19713 | |
| RIDEAU, BEAU | | 175 N LOCUST HILL DR NO 1115 | | | LEXINGTON | KY | 00004-0509 | |
| RIDEAU, BEAU JACKSON | | ADDRESS REDACTED | | | | | | |
| RIDEAU, FRANCES ELLEN | | 266 WYANDOTTE AVE | | | DALY CITY | CA | 94014 | |
| RIDEAU, FRANCES ELLEN | | ADDRESS REDACTED | | | | | | |
| RIDEAU, TRAVIS ANDREW | | ADDRESS REDACTED | | | | | | |
| RIDEAUX, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RIDEAUX, RENA JENINE | | ADDRESS REDACTED | | | | | | |
| RIDEAUX, WILLIE B | | ADDRESS REDACTED | | | | | | |
| RIDENOUR, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| RIDENOUR, JAMES W | | ADDRESS REDACTED | | | | | | |
| RIDENOUR, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| RIDENOUR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RIDENOUR, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| RIDENOUR, RHONDARE | | 508 BEEBE CT | | | FREDERICK | MD | 21703-6110 | |
| RIDENOUR, RHONDARE D | | 508 BEEBE CT | | | FREDERICK | MD | 21703 | |
| RIDENOUR, SHERIENE | | 3117 DOMINIC DR | | | CASTRO VALLEY | CA | 94546-1927 | |
| RIDEOUT III, CARL WALTER | | 22 WARREN AVE | | | GARDINER | ME | 04345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDEOUT III, CARL WALTER | | ADDRESS REDACTED | | | | | | |
| RIDER BENNETT EGAN & ARUNDEL | | 2000 METROPOLITAN CENTRE | | | MINNEAPOLIS | MI | 55402 | |
| RIDER BENNETT EGAN & ARUNDEL | | ATTORNEYS AT LAW | 2000 METROPOLITAN CENTRE | | MINNEAPOLIS | MI | 55402 | |
| RIDER, ANDREW J | | ADDRESS REDACTED | | | | | | |
| RIDER, ARNOLD TILLMAN | | 3243 REYNOLDSBURG DR SE | | | KENTWOOD | MI | 49512 | |
| RIDER, BRYAN SCOTT | | 412 ARNOLD DR | | | DAYTONA BEACH | FL | 32114 | |
| RIDER, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| RIDER, ERIC ZACHARY | | 5113 71ST ST | | | LUBBOCK | TX | 79424 | |
| RIDER, ERIC ZACHARY | | ADDRESS REDACTED | | | | | | |
| RIDER, JESSE M | | 3995 UNION CHURCH RD | | | SALISBURY | MD | 21804 | |
| RIDER, JESSE M | | ADDRESS REDACTED | | | | | | |
| RIDER, STEFANIE LOUISE | | 139 22ND AVE E | | | SEATTLE | WA | 98112 | |
| RIDER, STEFANIE LOUISE | | ADDRESS REDACTED | | | | | | |
| RIDER, STEVE J | | 442 SPRING ST | | | CAMBRIDGE SPRING | PA | 16403-1328 | |
| RIDER, WAYNE | | 912 OAKWOOD RD | | | GLEN BURNIE | MD | 21061 | |
| RIDER, WILLIAM DONOVAN | | ADDRESS REDACTED | | | | | | |
| RIDEWOOD, MATT | | ADDRESS REDACTED | | | | | | |
| RIDG U RAK INC | | BOX 200012 | | | PITTSBURGH | PA | 15251-0012 | |
| RIDG U RAK INC | | G P O 9077 | | | NEW YORK | NY | 100879077 | |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LANE | | | FOREST HILL | MD | 210501691 | |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LN | | | FOREST HILL | MD | 21050-1691 | |
| RIDGE MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | LACKAWANNA | NY | 14218 | |
| RIDGE, CHARLES E | | 3395 CONLEY DOWNS DR | | | POWDER SPRINGS | GA | 30127 | |
| RIDGE, CHARLES E | | ADDRESS REDACTED | | | | | | |
| RIDGE, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| RIDGE, DOUGLAS F | | 2025 CHEYENNE WAY | | | MODESTO | CA | 95356 | |
| RIDGE, DOUGLAS FRANKLIN | | 2025 CHEYENNE WAY | | | MODESTO | CA | 95356 | |
| RIDGE, DOUGLAS FRANKLIN | | ADDRESS REDACTED | | | | | | |
| RIDGE, SEAN | | ADDRESS REDACTED | | | | | | |
| RIDGE, STEVEN JAMES | | 657 ROBERTS COURT | | | MERCED | CA | 95340 | |
| RIDGE, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| RIDGEPARK SQUARE LLC, NORTHCLIFF I 480 LLC, NORTHCLIFF RESIDUAL PARCEL NO 4 LLC, NORTHCLIFF RETAIL PARCEL NO 9 LLC | GREG J CALLAHAN | 30000 CHAGRIN BLVD  SUITE 100 | | | CLEVELAND | OH | 44124 | |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | SAN JOSE | CA | 951293401 | |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | SAN JOSE | CA | 95129-3401 | |
| RIDGEWAY, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| RIDGEWAY, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| RIDGEWAY, CHARLES AARON | | ADDRESS REDACTED | | | | | | |
| RIDGEWAY, CHRISTOPHER TYQUAN | | ADDRESS REDACTED | | | | | | |
| RIDGEWAY, FERREL | | 3363 WARRENVILLE CTR RD NO 309 | | | SHAKER HTS | OH | 44122 | |
| RIDGEWAY, GAIL C | | 9505 PINE SHADOW DR | | | RICHMOND | VA | 23238 | |
| RIDGEWAY, GAIL C | | ADDRESS REDACTED | | | | | | |
| RIDGEWAY, HENRY | | 6838 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| RIDGEWAY, JEREL | | ADDRESS REDACTED | | | | | | |
| RIDGEWAY, MICHAEL ALAN | | 712 BRISBANE WOODS WAY | | | CARY | NC | 27518 | |
| RIDGEWAY, PAUL | | 639 E JACKSON ST | | | MARTINSVILLE | IN | 46151 | |
| RIDGEWAY, RANDALL | | PO BOX 379 | | | FLORENCE | AZ | 85232-0379 | |
| RIDGEWAY, ROMNIQUE LEE | | ADDRESS REDACTED | | | | | | |
| RIDGILL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| RIDGILL, BART MALONE | | 6837 PICCADILLY PLACE | | | COLUMBUS | OH | 43229 | |
| RIDGILL, BART MALONE | | ADDRESS REDACTED | | | | | | |
| RIDGLEY, KATURAH SUE | | ADDRESS REDACTED | | | | | | |
| RIDGWAY, CODY ANDREW | | ADDRESS REDACTED | | | | | | |
| RIDGWAY, DAVID J | | 155 BON TEMPS ROULE | | | MANDENVILLE | LA | 70448 | |
| RIDGWAY, DAVID J | | ADDRESS REDACTED | | | | | | |
| RIDGWAY, DUSTIN | | ADDRESS REDACTED | | | | | | |
| RIDGWAY, KYLE S | | 3255 WOODGATE CT | | | GRAND JUNCTION | CO | 81506 | |
| RIDGWAY, MATTHEW | | 1606 TURNBERRY COURT | | | ALLEN | TX | 75002 | |
| RIDGWAY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| RIDGWAYS METRO DIGITAL IMAGING | | PO BOX 740170 | | | HOUSTON | TX | 77274-0170 | |
| RIDING, DANIEL FRANKLYN | | 215 1/2 W CLARKE AVE | | | SANTA MARIA | CA | 93455 | |
| RIDING, DANIEL FRANKLYN | | ADDRESS REDACTED | | | | | | |
| RIDINGS, NIKI LEE | | 618 CEDARWOOD DR | | | DEWITT | MI | 48820 | |
| RIDINGS, NIKI LEE | | ADDRESS REDACTED | | | | | | |
| RIDINGS, TAYLOR LANE | | ADDRESS REDACTED | | | | | | |
| RIDIROS JR , SHAFT PONO | | ADDRESS REDACTED | | | | | | |
| RIDLEY, BEN | | 7856 CINDY DR | | | GLEN BURNIE | MD | 21061 | |
| RIDLEY, DAVID QUINTIN | | ADDRESS REDACTED | | | | | | |
| RIDLEY, EVERETT B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDLEY, JOHNATHON JAMES | | ADDRESS REDACTED | | | | | | |
| RIDLEY, LATORA M | | ADDRESS REDACTED | | | | | | |
| RIDLEY, MICHAEL | | 53 NORTH FOURTH ST | | | NEWPORT | PA | 17074-0000 | |
| RIDLEY, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| RIDLEY, PHYLLICIA ARLENE | | ADDRESS REDACTED | | | | | | |
| RIDNER, ROBERT B | | 3101 TAYPORT ST | | | NORMAN | OK | 73072 | |
| RIDOLFI, ANTHONY RANDALL | | ADDRESS REDACTED | | | | | | |
| RIDSDALE, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| RIDUEZ, JORGE | | 542 36TH ST | | | UNION CITY | NJ | 07087 | |
| RIEATHBAUM, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| RIEBELL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIECK MECHANICAL ELECTRICAL | | PO BOX 13565 | | | DAYTON | OH | 45413-0565 | |
| RIECK, ROSS RICHARD | | ADDRESS REDACTED | | | | | | |
| RIECK, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| RIED, KEEGAN SCOT | | ADDRESS REDACTED | | | | | | |
| RIEDEL, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| RIEDEL, JACK | | 5803 S BRIDGETON LN | | | SOUTH BEND | IN | 46614 | |
| RIEDEL, LEANN MARIE | | 900 BEVERLY HILLS RD | 1637 | | HATTIESBURG | MS | 39401 | |
| RIEDEL, LEWIS A | | ADDRESS REDACTED | | | | | | |
| RIEDEL, RENEE L | | ADDRESS REDACTED | | | | | | |
| RIEDEL, RYAN DEE | | ADDRESS REDACTED | | | | | | |
| RIEDEMAN, ALEXANDRA R | | ADDRESS REDACTED | | | | | | |
| RIEDER, BENJAMIN GREGORY | | 8713 W BROAD ST | | | RICHMOND | VA | 23294 | |
| RIEDER, BENJAMIN GREGORY | | ADDRESS REDACTED | | | | | | |
| RIEDER, SEAN D | | ADDRESS REDACTED | | | | | | |
| RIEDERS, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| RIEDINGER, FREDERICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| RIEDL, SABRINA NICOLE | | ADDRESS REDACTED | | | | | | |
| RIEDMAN, SHANE | | 1327 SE OLVERA PLACE | | | GRESHAM | OR | 97080 | |
| RIEDMILLER, RYAN A | | ADDRESS REDACTED | | | | | | |
| RIEDMUELLER, ERICA | | 15 GRANDVIEW CIRCLE | | | FLEMINGTON | NJ | 08822 | |
| RIEGE, SHAWN W | | 193 CHESTNUT RIDGE DR | | | HARTFORD | WI | 53029 | |
| RIEGELMAN, AMANDA M | | ADDRESS REDACTED | | | | | | |
| RIEGER APPLIANCE | | 12004 N E SUNCREST COURT | | | VANCOUVER | WA | 98684 | |
| RIEGER, ELIZABETH | | 5335 RAILVIEW CT APT NO 153 | | | SHELBY TOWNSHIP | MI | 48316 | |
| RIEGER, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| RIEGER, JUSTAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RIEGER, KENT PHILLIP | | ADDRESS REDACTED | | | | | | |
| RIEGER, MARK | | 2209 PLUM ST | | | ERIE | PA | 16502 | |
| RIEGER, MARK A | | ADDRESS REDACTED | | | | | | |
| RIEGLER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIEGNER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| RIEHL, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| RIEHLE III, RICHARD | | 21W551 NORTH AVE 115 | | | LOMBARD | IL | 60148 | |
| RIEHLE, CHRISTOPHER | | 14 N SUMMIT AVE | | | VILLA PARK | IL | 60181 | |
| RIEHLE, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| RIEHLE, THOMAS JOSEPH | | 16910 W ROOSEVELT AVE | | | NEW BERLIN | WI | 53151 | |
| RIEHLE, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIEK & WELLS PC | | 3878 OAK LAWN AVE NO 540 | | | DALLAS | TX | 75219 | |
| RIEK, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| RIEKE, BRAD SCOTT | | 17425 N 41ST DR | | | GLENDALE | AZ | 85308 | |
| RIEKE, BRAD SCOTT | | ADDRESS REDACTED | | | | | | |
| RIEKEN, JOEY PAUL | | ADDRESS REDACTED | | | | | | |
| RIEKES MATERIAL HANDLING | | 1817 HULL AVE | | | DES MOINES | IA | 50313 | |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | DES MOINES | IA | 503064822 | |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | DES MOINES | IA | 50306-4822 | |
| RIEL, ADAM R | | 2001 GEMINI ST | 1507 | | HOUSTON | TX | 77058 | |
| RIEL, ADAM R | | ADDRESS REDACTED | | | | | | |
| RIEL, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| RIELEY, GRACE BUTAS | | ADDRESS REDACTED | | | | | | |
| RIEMENSCHNEIDER, TERRY L | | ADDRESS REDACTED | | | | | | |
| RIEMER & BRAUNSTEIN LLP | | 3 CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| RIEMERSMA, ANDREW WAYNE | | ADDRESS REDACTED | | | | | | |
| RIENDEAU, JAIMIE LEIGH | | 6114 TURNBURY PARK DR | 12102 | | SARASOTA | FL | 34243 | |
| RIENDEAU, JAIMIE LEIGH | | ADDRESS REDACTED | | | | | | |
| RIENDEAU, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| RIENSTRA, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| RIENZI, JOHN P | | 15 RUTH LN | | | SELDEN | NY | 11784 | |
| RIERA, ANNAMARIA | | ADDRESS REDACTED | | | | | | |
| RIERA, LUIS BOBBY | | 3214 W EASTWOOD | | | CHICAGO | IL | 60625 | |
| RIERA, LUIS BOBBY | | ADDRESS REDACTED | | | | | | |
| RIERA, RAUL MORGAN | | 13815 IDLEWILD RD | | | MATTHEWS | NC | 28105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIERA, PAUL MORGAN | | ADDRESS REDACTED | | | | | | |
| RIERMAIER, PAUL KELLEY | | 1256 CHARNELTON ALLEY | | | EUGENE | OR | 97401 | |
| RIES, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| RIES, RANDY | | 11106 RIVER RD NE | | | HANOVER | MN | 55341 | |
| RIES, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | |
| RIES, ZAC ROBERT | | ADDRESS REDACTED | | | | | | |
| RIESCH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIESE, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| RIESEN, STEPHEN R | | 452 PEACH ORCHARD CIRCLE | | | FISHERVILLE | KY | 40023 | |
| RIESEN, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| RIESENEBRG, THOMAS WILLIAM | | 6720 DAWSON RD | | | CINCINNATI | OH | 45243 | |
| RIESENEBRG, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| RIESER III, RICHARD EUGENE | | 2206 PRUNTY ST | | | PARKERSBURG | WV | 26101 | |
| RIESER, MARK JAY | | ADDRESS REDACTED | | | | | | |
| RIESGO, EDWARD SCOTT | | ADDRESS REDACTED | | | | | | |
| RIESINGER, SCOTT | | 5241 SPRING CREEK WAY | | | ELK GROVE | CA | 95758 | |
| RIESKE, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | |
| RIESNER, STUART C | | ADDRESS REDACTED | | | | | | |
| RIESS, PAIGE AMANDA | | ADDRESS REDACTED | | | | | | |
| RIESTERS GENERAL SERVICE INC | | BOX 1869 RD NO 3 CLARK ST RD | | | AUBURN | NY | 13021 | |
| RIETVELD, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIETZ MP LLC, LARRY J | | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| RIEVES, RICHARD L | | 15634 AUTUMN GLEN AVE | | | CLERMONT | FL | 34711 | |
| RIEVES, RICHARD LINWOOD | | 15634 AUTUMN GLEN AVE | | | CLERMONT | FL | 34711 | |
| RIEVES, RICHARD LINWOOD | | ADDRESS REDACTED | | | | | | |
| RIFE, CHAUNCEY DANIEL | | 56914 KIMBERLY DR | | | ELKHART | IN | 46516 | |
| RIFE, CHAUNCEY DANIEL | | ADDRESS REDACTED | | | | | | |
| RIFE, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| RIFE, DAVID | | ADDRESS REDACTED | | | | | | |
| RIFE, HOLLEY JENAE | | 15995 7TH | | | LATHROP | CA | 95330 | |
| RIFE, HOLLEY JENAE | | ADDRESS REDACTED | | | | | | |
| RIFE, MATTHEW JASON | | ADDRESS REDACTED | | | | | | |
| RIFE, SCOTT RICHARD | | 3493 KROEHLER DR | | | HILLIARD | OH | 43026 | |
| RIFE, SCOTT RICHARD | | ADDRESS REDACTED | | | | | | |
| RIFENBURG, MINDY LEE | | 335 BLUE SPRUCE LANE | | | SAYRE | PA | 18840 | |
| RIFENBURG, MINDY LEE | | ADDRESS REDACTED | | | | | | |
| RIFFE, JONATHAN DOUGLAS | | 3 MEADOW LANE | 1 | | HUNTINGTON | WV | 25704 | |
| RIFFE, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| RIFFEL, DYLAN CHASE | | ADDRESS REDACTED | | | | | | |
| RIFFEL, KIMBERLY MICHELE | | ADDRESS REDACTED | | | | | | |
| RIFFEL, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| RIFFENBURG, SUSAN | | 138 LAUFF DR | | | MILAN | MI | 48160-1270 | |
| RIFFERT, CHARLES | | 12701 RED GATE RD | | | EVANSVILLE | IN | 47725-0000 | |
| RIFFERT, CHARLES M | | ADDRESS REDACTED | | | | | | |
| RIFFLE, CHANDLER SCOTT | | ADDRESS REDACTED | | | | | | |
| RIFFLE, JERRY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| RIFFLE, KYLE P | | ADDRESS REDACTED | | | | | | |
| RIFFLE, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| RIFFLE, NATHAN L | | 5297 GONZAGA ST | | | VENTURA | CA | 93003 | |
| RIFFLE, NATHAN L | | ADDRESS REDACTED | | | | | | |
| RIFFLE, NOAH JAMES | | ADDRESS REDACTED | | | | | | |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | PORT RICHEY | FL | 34668-1701 | |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | PORT RICHEY | FL | 34668 | |
| RIFFLE, WILLIAM | | ROUTE 2 BOX 90 | | | JANE LEW | WV | 26378-0000 | |
| RIFFLE, WILLIAM BRYANT | | ADDRESS REDACTED | | | | | | |
| RIFFLES APPLIANCE SERVICE | | 617 E DIXIE DR | | | DAYTON | OH | 45449 | |
| RIFIN, REUBEN | | 1791 46TH ST SW | | | NAPLES | FL | 34116 | |
| RIFIN, REUBEN | | ADDRESS REDACTED | | | | | | |
| RIFKIN CO, A | | 1400 SANS SOUCI PKWY | | | WILKES BARRE | PA | 187030878 | |
| RIFKIN CO, A | | PO BOX 878 | 1400 SANS SOUCI PKWY | | WILKES BARRE | PA | 18703-0878 | |
| RIFKIN LIVINGSTON & SILVER | | 575 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| RIFKIN, PHILIP | | ADDRESS REDACTED | | | | | | |
| RIFLE APPLIANCE | | PO BOX 1298 | | | RIFLE | CO | 81650 | |
| RIGAUD II, PHANIEL | | 7922 DAYCREEK BLVD | 1313 | | RANCHO CUCAMONGA | CA | 91739 | |
| RIGAUD, REGINALD ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| RIGBY, CAMERON | | 168 HINDS AVE | | | PISMO BEACH | CA | 93449 | |
| RIGBY, CHARLES SAMUEL | | ADDRESS REDACTED | | | | | | |
| RIGBY, CHRISTINE | | 914 CRYSTAL BAY LANE | | | ORLANDO | FL | 32828-0000 | |
| RIGBY, CHRISTINE JOANNA | | ADDRESS REDACTED | | | | | | |
| RIGBY, CHRISTOPHER | | 4 CAREY AVE | | | BURLINGTON | MA | 01803 | |
| RIGBY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGBY, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| RIGBY, ROGER | | 12111 NW 73RD ST | | | PARKLAND | FL | 33076 | |
| RIGBY, WILLIAM THOMAS | | 3921 FOREST BEACH DR N | | | GIG HARBOR | WA | 98329 | |
| RIGBY, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| RIGDON, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| RIGDON, MISTY DAWN | | ADDRESS REDACTED | | | | | | |
| RIGDON, THOMAS | | 108 BROKEN ARROW TRL | | | WEST COLUMBIA | SC | 29170-1001 | |
| RIGEL, HOWARD | | ADDRESS REDACTED | | | | | | |
| RIGELL, IAN | | 473 GREGORY AVE APT 1B | | | GLENDALE HEIGHTS | IL | 00006-0139 | |
| RIGELL, IAN T | | ADDRESS REDACTED | | | | | | |
| RIGELS HOME APPLIANCES | | 609 MAIN AVE | BOX 534 | | MOORHEAD | MN | 56560 | |
| RIGELS HOME APPLIANCES | | BOX 534 | | | MOORHEAD | MN | 56560 | |
| RIGER, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| RIGER, ERIC SAUL | | ADDRESS REDACTED | | | | | | |
| RIGER, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RIGG REALTORS, WM E | | 17950 PRESTON RD NO 175 | | | DALLAS | TX | 75252 | |
| RIGGAN, COLLINS | | 1901 HUGUENOT SPRINGS RD | | | MIDLOTHIAN | VA | 23113 | |
| RIGGAN, COLLINS | | ADDRESS REDACTED | | | | | | |
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | RICHMOND | VA | 232245038 | |
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | RICHMOND | VA | 23224-5038 | |
| RIGGI JR , RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| RIGGI, JEAN | | 240 RAILROAD HILL ST | | | WATERBURY | CT | 06708-0000 | |
| RIGGI, ROBERT JAMES | | 7384 PARKPLACE DR NE | | | KEIZER | OR | 97303 | |
| RIGGIN, CHASITY D | | ADDRESS REDACTED | | | | | | |
| RIGGINS JR, LOMAX RICHARD | | 5010 NW 11TH AVE | | | MIAMI | FL | 33127 | |
| RIGGINS JR, LOMAX RICHARD | | ADDRESS REDACTED | | | | | | |
| RIGGINS, BRANDON PAUL | | 411 DENALI DR | | | MORGAN HILL | CA | 95037 | |
| RIGGINS, CHRISTEN LATASHA | | ADDRESS REDACTED | | | | | | |
| RIGGINS, DESIREE | | 2809 VICTORIA DR | | | MARRERO | LA | 70072 | |
| RIGGINS, DESIREE M | | ADDRESS REDACTED | | | | | | |
| RIGGINS, GREGORY JARGON | | ADDRESS REDACTED | | | | | | |
| RIGGINS, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | |
| RIGGINS, JUDITH | | 13230 OSTERPORT DR | | | SILVER SPRING | MD | 20906-5914 | |
| RIGGINS, TANESHA LYNNA | | ADDRESS REDACTED | | | | | | |
| RIGGLE, BARBARA JO | | ADDRESS REDACTED | | | | | | |
| RIGGLE, THAD PATRICK | | ADDRESS REDACTED | | | | | | |
| RIGGLEMAN, EDWARD ANTHONY | | 7683 MAIN ST | | | MIDDLETOWN | VA | 22645 | |
| RIGGLEMAN, EDWARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIGGLEMAN, PATRICIA E | | 485 MCDONALD RD | | | WINCHESTER | VA | 22602 | |
| RIGGLEMAN, PATRICIA EDMONDS | | 485 MCDONALD RD | | | WINCHESTER | VA | 22602 | |
| RIGGLEMAN, PATRICIA EDMONDS | | ADDRESS REDACTED | | | | | | |
| RIGGLEMAN, RANDALL F | | 485 MCDONALD RD | | | WINCHESTER | VA | 22602 | |
| RIGGLEMAN, RANDALL F | | ADDRESS REDACTED | | | | | | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | ATTN MS EARLDINE GONZALEZ | | WASHINGTON | DC | 20006 | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | | | WASHINGTON | DC | 20006 | |
| RIGGS ELAINE V | | 6040 LYNDALE ST | | | DOUGLASVILLE | GA | 30135 | |
| RIGGS INC, RAYMOND F | | 4285 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| RIGGS JR , WILLIAM THOMAS | | 1783 FERNDALE AVE | | | ABINGTON | PA | 19001 | |
| RIGGS JR , WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| RIGGS JR, GARY CLARK | | ADDRESS REDACTED | | | | | | |
| RIGGS JR, RONNIE LEE | | ADDRESS REDACTED | | | | | | |
| RIGGS, ANQUNETTE ROSHAY | | 3030 SUMTER AVN N APT1 | | | CRYSTAL | MN | 55427 | |
| RIGGS, ANQUNETTE ROSHAY | | ADDRESS REDACTED | | | | | | |
| RIGGS, ANTHONY ROSS | | 1016 LIVINGSTON DR | | | HURST | TX | 76053 | |
| RIGGS, BEATRICE | | ADDRESS REDACTED | | | | | | |
| RIGGS, CHRISTOPHER | | 4695 CHAPMAN PKWY | | | HAMBURG | NY | 14075 | |
| RIGGS, CHRISTOPHER | | 4728 KENNISON PKWY | | | HAMBURG | NY | 14075 | |
| RIGGS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| RIGGS, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | |
| RIGGS, CHRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | |
| RIGGS, DANIEL CLIFFORD | | ADDRESS REDACTED | | | | | | |
| RIGGS, DIANA | | ADDRESS REDACTED | | | | | | |
| RIGGS, HARRISON B | | ADDRESS REDACTED | | | | | | |
| RIGGS, JAMES DOMENIC | | 1783 FERNDALE AVE | | | ABINGTON | PA | 19001 | |
| RIGGS, JAMES DOMENIC | | ADDRESS REDACTED | | | | | | |
| RIGGS, JEREMY | | ROUTE 2 BOX 163 | | | MARIETTA | OK | 73448 | |
| RIGGS, JEREMY COLE | | ADDRESS REDACTED | | | | | | |
| RIGGS, JEREMY COLE | | RR 2 BOX 163 | | | MARIETTA | OK | 73448 | |
| RIGGS, JESSICA L | | ADDRESS REDACTED | | | | | | |
| RIGGS, JODI | | 1760 HILLGROVE RD | | | GUSTON | KY | 40142 | |
| RIGGS, JODI A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGGS, JOSHUA TODD | | ADDRESS REDACTED | | | | | | |
| RIGGS, JUSTIN | | 917 W ARNOLD AVE | | | LOMPOC | CA | 93436 | |
| RIGGS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RIGGS, KATIE LYNN | | 2363 INTERLACKIN CIR NW | | | CLEVELAND | TN | 37312 | |
| RIGGS, KENNETH D | | ADDRESS REDACTED | | | | | | |
| RIGGS, KRAIGG MATTHEW | | ADDRESS REDACTED | | | | | | |
| RIGGS, MARK DAVID | | 4918 FRIDEN WAY | | | LOUISVILLE | KY | 40214 | |
| RIGGS, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| RIGGS, MICHELLE | | 396 OAKDALE DR | | | NORTH TONAWANDA | NY | 14120-0000 | |
| RIGGS, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| RIGGS, RANDY | | 15706 SPINNING AVE | | | GARDENA | CA | 90249-4645 | |
| RIGGS, RANDY | | 15706 SPINNING | | | GARDENA | CA | 90249 | |
| RIGGS, RIAN C | | ADDRESS REDACTED | | | | | | |
| RIGGS, ROBERT B | | ADDRESS REDACTED | | | | | | |
| RIGGS, ROSS WAYNE | | ADDRESS REDACTED | | | | | | |
| RIGGS, STEVE | | ADDRESS REDACTED | | | | | | |
| RIGGS, SYLVESTER KEVIN | | ADDRESS REDACTED | | | | | | |
| RIGGS, TANYA SUE | | 104 WEST E ST | | | SPRINGFIELD | OR | 97477 | |
| RIGGS, WANDA LEE | | 4741 WARNOCK AVE | | | GRANITE CITY | IL | 62040-2968 | |
| RIGGS, WESLEY | | P O  BOX 446 | 1351 GULLICK AVE  SUITE 100 | | FORT STEWART | GA | 31314 | |
| RIGGS, WILLIAM AUDY | | 2326 LUAU ST | | | MESQUITE | TX | 75150 | |
| RIGGS, WILLIAM AUDY | | ADDRESS REDACTED | | | | | | |
| RIGGS, ZACHARY MITCHELL | | ADDRESS REDACTED | | | | | | |
| RIGGSBEE, RENEE | | 3944 STAGS | | | RALEIGH | NC | 27612 | |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | PITTSBURGH | PA | 152640052 | |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | PITTSBURGH | PA | 15264-0052 | |
| RIGHT AWAY SATELLITE | | 68 OLD QUEENS BLVD | | | MANALAPAN | NJ | 07726 | |
| RIGHT CHOICE STAFFING SERVICES | | PO BOX 1281 | | | ALPHARETTA | GA | 30009-1281 | |
| RIGHT CONNECTION, THE | | PO BOX 1640 | | | NEW ALBANY | IN | 47151 | |
| RIGHT SYSTEMS OF IDAHO | | 1307 S MAPLE GROVE RD | | | BOISE | ID | 83709 | |
| RIGHTNOW TECHNOLOGIES | | PO BOX 9300 | | | BOZEMAN | MT | 59718 | |
| RIGIE, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | |
| RIGITANO, JOHN JOSEPH | | 1402 AUTUMN TRAIL | | | ADDISON | IL | 60101 | |
| RIGLER, JOHN KENNETH | | 135 TANNERY RD | | | WALLAND | TN | 37886 | |
| RIGLER, SARA B | | 286 GRACE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| RIGLEY JR, PHILLIP | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972 | |
| RIGMAIDEN, JARRED | | 5414 GREENE ST 3 | | | PHILADELPHIA | PA | 19144 | |
| RIGMAIDEN, JARRED | | ADDRESS REDACTED | | | | | | |
| RIGNEY, JASON | | 409 CARL ST | | | WILMINGTON | NC | 28403-0000 | |
| RIGNEY, JASON | | ADDRESS REDACTED | | | | | | |
| RIGNEY, TOMMY | | 326 EASTERN STAR RD | | | KINGSPORT | TN | 37663-0000 | |
| RIGO, AYALA | | 801 NORTHWOOD NO 40 | | | INCLINE VILLAGE | NV | 89452-0000 | |
| RIGO, RICHARD GREGOR | | 17833 WHITNEY RD | 408 | | STRONGSVILLE | OH | 44136 | |
| RIGO, RICHARD GREGOR | | ADDRESS REDACTED | | | | | | |
| RIGOBERT, ROJAS | | 2905 ROCHELLE ST 303 | | | DURHAM | NC | 27703-3428 | |
| RIGOBERTO, BELTRAN | | 1641 N NORMANDIE AVE | | | LOS ANGELES | CA | 90027-0000 | |
| RIGOBERTO, SUAREZ | | 806 TYLER LN | | | MADERA | CA | 93638-0000 | |
| RIGSBEE, JOEL ANDREW | | ADDRESS REDACTED | | | | | | |
| RIGSBY, JAMES TYLER | | 1260LYMPIA DR | | | DOTHAN | AL | 36301 | |
| RIGSBY, KEVIN | | 16262 BURCH DR | | | LOCKPORT | IL | 60441 | |
| RIGSBY, KEVIN | | ADDRESS REDACTED | | | | | | |
| RIGSBY, NATALIE ANN | | 603 LENWAY DR | | | ORLANDO | FL | 32807 | |
| RIGSBY, NATALIE ANN | | ADDRESS REDACTED | | | | | | |
| RIGSBY, NICOLE | | 2138 WHITESVILLE RD | | | TOMS RIVER | NJ | 08755 | |
| RIHA, MICHAEL | | 1256 BAINBRIDGE DR | | | NAPERVILLE | IL | 60563 | |
| RIHA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIHACEK, JOHN STILES | | ADDRESS REDACTED | | | | | | |
| RIHANI, MATTHEW MAZEN | | ADDRESS REDACTED | | | | | | |
| RIIPPI, ELLIE | | WA | 98371 3940 | | | | | |
| RIIS, SCOTT RICHARD | | 1720 BELLECHASE DR | | | ROANOKE | TX | 76262 | |
| RIIS, SCOTT RICHARD | | ADDRESS REDACTED | | | | | | |
| RIISE, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| RIJ, RYAN JAMES | | 16240 MARTINCOIT RD | | | POWAY | CA | 92064 | |
| RIJ, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| RIJO, CESAR | | ADDRESS REDACTED | | | | | | |
| RIJOS, CARLOS A | | 62 CLEGHORN ST | | | FITCHBURG | MA | 01420 | |
| RIJOS, CARLOS A | | ADDRESS REDACTED | | | | | | |
| RIKER CAROLYN A | | 4258 LUGO AVE | | | CHINO HILLS | CA | 91709 | |
| RIKER REAL ESTATE, J W | | 2222 POST RD | | | WARWICK | RI | 02886 | |
| RIKER RELOCATION, JW | | 100 JEFFERSON BLVD STE 300 | | | WARWICK | RI | 02888 | |
| RIKER, APRIL DAWN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIKER, CAROLYN | | 4258 LUGO AVE | | | CHINO HILLS | CA | 91709 | |
| RIKKERS, KEVIN MARK | | 5147 BRONSON BLVD | | | PORTAGE | MI | 49024 | |
| RIKKERS, KEVIN MARK | | ADDRESS REDACTED | | | | | | |
| RIKLI, MIKE C | | 209 NEWTON NOOK | | | BRENTWOOD | TN | 37027-8254 | |
| RIKSEN, JAIMIE MARIE | | 4206 ROSEVIEW RD | 102 | | FORT WAYNE | IN | 46815 | |
| RIKSHPUN, RINATA | | ADDRESS REDACTED | | | | | | |
| RILCO INC | | 7667 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| RILCO INC | | PO BOX 632757 | | | CINCINNATI | OH | 45263-2757 | |
| RILCO INDUSTRIAL CONTROLS INC | | 6580 CORPORATE DR | | | CINCINNATI | OH | 45242 | |
| RILEY & RILEY ASSOCIATES | | 7814 HAMPDEN LANE | | | BETHESDA | MD | 20814 | |
| RILEY ELECTRIC | | 1800 W 11TH ST UNIT C | | | UPLAND | CA | 91786 | |
| RILEY ELECTRIC CONST CO, CA | | 911 LEE ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| RILEY FORD CALDWELL & CORK | | 207 COURT ST | | | TUPELO | MS | 38802 | |
| RILEY FORD CALDWELL & CORK | | PO BOX 1836 | 207 COURT ST | | TUPELO | MS | 38802 | |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 23242-0144 | |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 232420144 | |
| RILEY IV, CLARENCE O | | ADDRESS REDACTED | | | | | | |
| RILEY JR, RONALD LEON | | ADDRESS REDACTED | | | | | | |
| RILEY SOTO, KATHLEEN | | 301 KAYBE CT | | | SAN JOSE | CA | 951391428 | |
| RILEY, ADAM R | | ADDRESS REDACTED | | | | | | |
| RILEY, ADRIANNE | | 210 REDD RD 1102 | | | EL PASO | TX | 79902 | |
| RILEY, ADRIANNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RILEY, AMANDA | | ADDRESS REDACTED | | | | | | |
| RILEY, ANDREW BRIAN | | 595 HICKS RD | 14A | | NASHVILLE | TN | 37221 | |
| RILEY, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | |
| RILEY, ANDREW TAYLOR | | ADDRESS REDACTED | | | | | | |
| RILEY, ANTHONY CORTEZ | | ADDRESS REDACTED | | | | | | |
| RILEY, AUBREY JAGGER | | ADDRESS REDACTED | | | | | | |
| RILEY, BRANDON C | | 29 WALNUT ST | | | LEOMINSTER | MA | 01453 | |
| RILEY, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| RILEY, BRIAN PATRICK | | 313 EAST 800 SOUTH | | | SLC | UT | 84111 | |
| RILEY, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RILEY, CAMERON MICHAEL | | 6512 FOUNTAIN LANE | | | NORTH HIGHLANDS | CA | 95660 | |
| RILEY, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RILEY, CAMPBELL | | NA | | | BOYNTON BEACH | FL | 33436-0000 | |
| RILEY, CHASE NATHANIEL | | 805 LAKESIDE CIRCLE | 527 | | LEWISVILLE | TX | 75057 | |
| RILEY, CHERRELL MONIQUE | | ADDRESS REDACTED | | | | | | |
| RILEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RILEY, CHRISTOPHER JUSTIN | | HIGHVIEW COURT | 35 | | NYACK | NY | 10960 | |
| RILEY, CYNTHIA K | | 6093 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, DAJUAN | | 94 FOWLER ST | C | | BOSTON | MA | 02121 | |
| RILEY, DAJUAN | | ADDRESS REDACTED | | | | | | |
| RILEY, DAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RILEY, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| RILEY, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| RILEY, DANIEL W | | ADDRESS REDACTED | | | | | | |
| RILEY, DEVONNA BIANCA | | ADDRESS REDACTED | | | | | | |
| RILEY, DUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| RILEY, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| RILEY, GARY | | 1204 SANDHILL DR | | | DEWITT | MI | 48820-0000 | |
| RILEY, GARY PATRICK | | ADDRESS REDACTED | | | | | | |
| RILEY, GENE L | | ADDRESS REDACTED | | | | | | |
| RILEY, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| RILEY, JAMES OLLIS | | 509 SOUTH 20TH ST | | | TERRE HAUTE | IN | 47803 | |
| RILEY, JAMES OLLIS | | ADDRESS REDACTED | | | | | | |
| RILEY, JASON | | ADDRESS REDACTED | | | | | | |
| RILEY, JASON MICHAEL | | 313 N CABRILLO | | | DELANO | CA | 93215 | |
| RILEY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RILEY, JASON STEPHEN | | ADDRESS REDACTED | | | | | | |
| RILEY, JAY P | | 6093 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, JEFFREY J | | 953 EAST 8475 SOUTH | | | SANDY | UT | 84094 | |
| RILEY, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| RILEY, JOEY J | | ADDRESS REDACTED | | | | | | |
| RILEY, JOHN | | 189 GREYSTONE RD | | | TALKING ROCK | GA | 30175-3952 | |
| RILEY, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| RILEY, JOHNNY | | PO BOX 2148 | | | TRINITY | TX | 75862 | |
| RILEY, JONATHAN | | 1449 BROOKWOOD VILLAGE | | | ERIE | PA | 16509 | |
| RILEY, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| RILEY, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| RILEY, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| RILEY, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RILEY, JUSTIN A | | 1100 LORE AVEAPT 301 | | | WILMINTON | DE | 19809-000 | |
| RILEY, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| RILEY, KAITLYNN MARIE | | 113 TAYLOR DR | | | FALLSINGTON | PA | 19054 | |
| RILEY, KAITLYNN MARIE | | ADDRESS REDACTED | | | | | | |
| RILEY, KENLYN B | | ADDRESS REDACTED | | | | | | |
| RILEY, KEVAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RILEY, KEVIN | | 1043 LARCH ST APT NO 10 | | | INGLEWOOD | CA | 90301 | |
| RILEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| RILEY, KEVIN P | | ADDRESS REDACTED | | | | | | |
| RILEY, KIM | | APT 142 UNIVERISTY COMMONS | | | CAYE | SC | 29033-0000 | |
| RILEY, LANCE W | | 809 NW 21ST AVE | | | GAINESVILLE | FL | 32609-3543 | |
| RILEY, LATOYA DONYA | | ADDRESS REDACTED | | | | | | |
| RILEY, LAWRENCE | | 2821 GULF CITY RD NO 73 | | | RUSKIN | FL | 33570 | |
| RILEY, LAYTON | | 11 W 53RD ST | | | SAVANNAH | GA | 31405-3249 | |
| RILEY, LEE | | 609 SOMERSHIRE CT | | | ORLANDO | FL | 32835-5736 | |
| RILEY, LOUISE | | 20 MAPLE ST | | | SAUGUS | MA | 01906 | |
| RILEY, MARY | | PO BOX 453 | | | GATES | TN | 38037-0453 | |
| RILEY, MARY J | | 6311 CALUSA DR | | | LAKELAND | FL | 33813-3709 | |
| RILEY, MATTHEW JAMES | | 2015 12TH AVE | | | ALTOONA | PA | 16601 | |
| RILEY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| RILEY, MAX CHRISTIAN | | 2323 20TH ST | | | ALTOONA | PA | 16601 | |
| RILEY, MAX CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RILEY, MELANIE | | 1500 MAGRUDER 235 C | | | EL PASO | TX | 79925 | |
| RILEY, MICHAEL | | 5873 MOUNT HICKORY DR APT 4 | | | MEMPHIS | TN | 38115 | |
| RILEY, MORGAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| RILEY, NAREECE NICOLE | | ADDRESS REDACTED | | | | | | |
| RILEY, NATHAN C | | 8153 ALPINE LN 373K | | | CROWN POINT | IN | 46307 | |
| RILEY, NEIMAN M | | ADDRESS REDACTED | | | | | | |
| RILEY, NICOLE | | ADDRESS REDACTED | | | | | | |
| RILEY, PAT | | 17441 GLACIER WAY | | | LAKEVILLE | MN | 55044 | |
| RILEY, PATRICK D | | 27 JACKSON ST APT 403 | | | LOWELL | MA | 01852 | |
| RILEY, PATRICK D | | ADDRESS REDACTED | | | | | | |
| RILEY, PAUL | | ADDRESS REDACTED | | | | | | |
| RILEY, QUIANA MICOLE | | ADDRESS REDACTED | | | | | | |
| RILEY, REGINALD | | ADDRESS REDACTED | | | | | | |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | ROCHESTER | NY | 14613-1926 | |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | ROCHESTER | NY | 14613 | |
| RILEY, RODNEY JEROME | | ADDRESS REDACTED | | | | | | |
| RILEY, RONALD AARON | | ADDRESS REDACTED | | | | | | |
| RILEY, RYAN | | ADDRESS REDACTED | | | | | | |
| RILEY, SANDRA LEE | | ADDRESS REDACTED | | | | | | |
| RILEY, SCOTT GREGORY | | ADDRESS REDACTED | | | | | | |
| RILEY, SHAWN | | 3506 VIEWCREST DR | | | KILLEEN | TX | 76549-0000 | |
| RILEY, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | |
| RILEY, STACIE L | | ADDRESS REDACTED | | | | | | |
| RILEY, STEFAN L | | ADDRESS REDACTED | | | | | | |
| RILEY, STEFFEN | | ADDRESS REDACTED | | | | | | |
| RILEY, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| RILEY, STEPHEN | | 33 PENNICHUCK ST | | | NASHUA | NH | 03064-0000 | |
| RILEY, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RILEY, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| RILEY, STEVEN EUGENE | | 1852 W 8TH ST | 5 | | MEDFORD | OR | 97501 | |
| RILEY, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | |
| RILEY, STEVEN LEE | | 631 COUNTY RD 15 | | | HEADLAND | AL | 36345 | |
| RILEY, TERRELL | | ADDRESS REDACTED | | | | | | |
| RILEY, TERRY LOUIS | | ADDRESS REDACTED | | | | | | |
| RILEY, THOMAS | | 1259 GIRALDA CIR NW | | | PALM BAY | FL | 32907 | |
| RILEY, TONY W | | ADDRESS REDACTED | | | | | | |
| RILEY, TRACI R | | 213 NORTH TENTH ST | | | HERRIN | IL | 62948 | |
| RILEY, TRACI R | | ADDRESS REDACTED | | | | | | |
| RILEY, WALIYAH CAPRI | | 130 BROADWAY ST | | | NEWARK | NJ | 07104 | |
| RILEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RILEY, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | TELEDO | OH | 43615 | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| RILEYS SEWER INC | | 1850 HIGHLAWN RD | | | DECATUR | IL | 62521 | |
| RILEYS YARD SERVICE | | 1912 JOYCE ST | | | GREENSBORO | NC | 27405 | |
| RILING, DONNA L | | 7143 WILLOW CT | | | BRENTWOOD | TN | 37027-2810 | |
| RILL, ELLIOTT PETER | | ADDRESS REDACTED | | | | | | |
| RILLERA LOMAX, REGINA | | 8503 WEST CAMDEN DR | | | ELK GROVE | CA | 95624 | |
| RILLERA LOMAX, REGINA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILLIEUX, IYYOB ANTHONY | | ADDRESS REDACTED | | | | | | |
| RILLO, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIM LOGISTICS LTD | | PO BOX 92262 | | | ELKGROVE VILLAGE | IL | 60009 | |
| RIM REPAIRS | | PO BOX 537 | | | PINE | AZ | 85544 | |
| RIMAGE CORP | | NW5255 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5255 | |
| RIMART, DAVID EVAN | | 6358 SW 194TH AVE | | | PEMBROKE PINES | FL | 33332 | |
| RIMART, DAVID EVAN | | ADDRESS REDACTED | | | | | | |
| RIMINGTON, THOMAS | | 3108 HOLLYBRIAR COURT | | | GLEN ALLEN | VA | 23060 | |
| RIMINGTON, TOM | | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| RIMINGTON, TOM | | LOC NO 208 PETTY CASH | 3245 MERIDIAN PARKWAY | | FT LAUDERDALE | FL | 33331 | |
| RIMKE, ETHAN | | ADDRESS REDACTED | | | | | | |
| RIMMER, DUNCAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RIMMER, JULIAN | | 511 TISH CR | | | ARLINGTON | TX | 76006-0000 | |
| RIMMERTIMES, FREDA CASSANDRA | | 1112 S PASFIELD | | | SPRINGFIELD | IL | 62704 | |
| RIMOLO, VICKY | | 380 N LINDEN AVE | APT 609 | | RIALTO | CA | 92376 | |
| RIMOLO, VICKY | | 380 NORTH LINDEN AVE NO 609 | | | RIALTO | CA | 92376 | |
| RIMOLO, VICKY E | | 380 N LINDEN AVE NO 715 | | | RIALTO | CA | 92376 | |
| RIMOLO, VICKY E | | ADDRESS REDACTED | | | | | | |
| RIMOT, ANTHONY JACKSON | | ADDRESS REDACTED | | | | | | |
| RIN, CHANNARAR | | ADDRESS REDACTED | | | | | | |
| RINALDI III, ARTHUR | | ADDRESS REDACTED | | | | | | |
| RINALDI, ANTHONY SALVATORE | | 9 HOLMES PLACE | | | MIDDLETOWN | NJ | 07748 | |
| RINALDI, ANTHONY SALVATORE | | ADDRESS REDACTED | | | | | | |
| RINALDI, DAVID | | 204 SUMWALT ST | | | SANDSTON | VA | 23150 | |
| RINALDI, DAVID A | | 204 SUMWALT ST | | | SANDSTON | VA | 23150 | |
| RINALDI, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| RINALDI, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| RINALDI, JOSEPH S | | 11 CARTIER RD | | | ENFIELD | CT | 06082 | |
| RINALDI, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| RINALDI, JOSH | | ADDRESS REDACTED | | | | | | |
| RINALDI, MATTHEW C | | 381 SHAW DR NO 42830 | | | SHAW A F B | SC | 29152-5141 | |
| RINALDI, RACHEL MARIE | | 4905 CASTLE HILLS DR | | | CIBOLO | TX | 78108 | |
| RINALDI, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| RINALDI, SHIRLEY S | | 2625 GENEVA DR | | | RICHMOND | VA | 23224 | |
| RINALDI, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| RINALDO, DOREEN | | 333 LINDEN RD | | | ROSELLE | NJ | 07203 | |
| RINALDO, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| RINALDO, MIKE A | | ADDRESS REDACTED | | | | | | |
| RINARD, PAUL N | | ADDRESS REDACTED | | | | | | |
| RINARD, SHEA VINCENT | | 41451 REINDEER | | | NOVI | MI | 48375 | |
| RINARD, SHEA VINCENT | | ADDRESS REDACTED | | | | | | |
| RINAUDO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RINCHER, LUCIE K | | ADDRESS REDACTED | | | | | | |
| RINCON, AARON JOSE | | 1901 WHENONA DR | | | MADISON | WI | 53711 | |
| RINCON, AARON JOSE | | ADDRESS REDACTED | | | | | | |
| RINCON, CHRISTINE | | 37654 BARO CIRCLE | | | PALMDALE | CA | 93550 | |
| RINCON, DANIEL | | ADDRESS REDACTED | | | | | | |
| RINCON, JOCELYN ARLENE | | 127 08 23RD AVE | | | COLLEGE POINT | NY | 11356 | |
| RINCON, JOCELYN ARLENE | | ADDRESS REDACTED | | | | | | |
| RINCON, JOSE | | 1920 E BELL RD | 1180 | | PHOENIX | AZ | 85022-0000 | |
| RINCON, JOSE JUAREZ | | ADDRESS REDACTED | | | | | | |
| RINCON, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| RINCON, MARISOL REAL | | ADDRESS REDACTED | | | | | | |
| RINCON, RHIANNON | | ADDRESS REDACTED | | | | | | |
| RIND, DANIEL ALAN | | ADDRESS REDACTED | | | | | | |
| RINDAHL, ERIK DAVID | | ADDRESS REDACTED | | | | | | |
| RINDAHL, RYAN JON | | 1512 OAK RD | | | SAINT CLOUD | MN | 56303 | |
| RINDAHL, RYAN JON | | ADDRESS REDACTED | | | | | | |
| RINDGE, JOHN P | | 2446 BARGAMIN ORCHARD LN | | | CROZET | VA | 22932 | |
| RINDGE, JOHN P | | ADDRESS REDACTED | | | | | | |
| RINDGE, SHEILA | | 812 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901-4737 | |
| RINDLER, JULIE | | 9967 WEST AVONDALE CIRCLE | | | YPSILANTI | MI | 48198 | |
| RINDLER, JULIE M | | ADDRESS REDACTED | | | | | | |
| RINDLISBACHER, ROBERT J | | 3351W 4200S | | | WEST VALLEY | UT | 84119 | |
| RINDLISBACHER, ROBERT J | | ADDRESS REDACTED | | | | | | |
| RINDLISBACHER, RUDY | | 2295 FEATHER RIVER BLVD D | | | OROVILLE | CA | 95965 | |
| RINDONE, KAREN | | 517 1/2 MARY ST | | | MEDFORD | OR | 97504 | |
| RINDONE, KAREN | | ADDRESS REDACTED | | | | | | |
| RINE, BENJAMIN JOSEPH | | 201 S 29TH ST | | | DECATUR | IL | 62521 | |
| RINE, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RINE, ELIZABETH | | 46 SUNSET BLVD | | | MASSAPEQUA | NY | 11758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINEER, GILES ROBERT | | ADDRESS REDACTED | | | | | | |
| RINEER, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| RINEHART SIGN COMPANY | | 1142 S THIRD ST | | | LOUISVILLE | KY | 40203 | |
| RINEHART SIGN COMPANY | | 1142 SOUTH THIRD ST | | | LOUISVILLE | KY | 40203 | |
| RINEHART, AARON MICHEL | | ADDRESS REDACTED | | | | | | |
| RINEHART, ARTHUR | | ADDRESS REDACTED | | | | | | |
| RINEHART, CODY | | ADDRESS REDACTED | | | | | | |
| RINEHART, SAMUEL COREY | | ADDRESS REDACTED | | | | | | |
| RINEHART, SARAH | | ADDRESS REDACTED | | | | | | |
| RINEHART, SEAN GLENN | | ADDRESS REDACTED | | | | | | |
| RINEKER, WILLIAM | | 8217 PARK HAVEN RD | | | DUNDALK | MD | 21222 | |
| RINER, CHELSEA | | 901 GOSHAWK | | | NORMAN | OK | 00007-3069 | |
| RINER, CHELSEA BLAIR | | ADDRESS REDACTED | | | | | | |
| RINER, STEFENIE | | 13528 LOBLOLLY LN | | | CLERMONT | FL | 34711-7615 | |
| RINES CONCRETE CUTTING | | 849 E STANLEY BLVD 107 | | | LIVERMORE | CA | 94550 | |
| RINEY, TERRY F | | 4500 JENNWAY LOOP | | | MOSELEY | VA | 23120 | |
| RINEY, TERRY F | | ADDRESS REDACTED | | | | | | |
| RING POWER CORP | | PO BOX 45022 | | | JACKSONVILLE | FL | 322325022 | |
| RING POWER CORP | | PO BOX 45022 | | | JACKSONVILLE | FL | 32232-5022 | |
| RING RENT | | PO BOX 30169 | | | TAMPA | FL | 33630 | |
| RING, AUDREY | | 5124 NORTH 9TH ST | APT  101 | | FRESNO | CA | 93710 | |
| RING, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| RING, DAVE T | | ADDRESS REDACTED | | | | | | |
| RING, JAMES | | PO BOX 2531 | | | AVON | CO | 81620-2531 | |
| RING, JEFF ALLEN | | ADDRESS REDACTED | | | | | | |
| RING, KATHY | | 219 REAGLES ST | | | ARLINGTON | WI | 53911-8516 | |
| RING, LINDA | | 3062 CHANDLER CEMETERY RD | | | MAYSVILLE | GA | 30558-4049 | |
| RING, MATTHEW KAIL | | ADDRESS REDACTED | | | | | | |
| RING, THOMAS WILLIAM | | 100 CENTER DR | | | ORRINGTON | ME | 04474 | |
| RING, TOBY | | 791 N COUNTY RD | 1275 EAST | | TUSCOLA | IL | 61953 | |
| RINGEISEN, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| RINGER, JARED JEROME | | 2705 N NEBRASKA STR | | | CHANDLER | AZ | 85225 | |
| RINGER, TIMOTHY EDWIN | | ADDRESS REDACTED | | | | | | |
| RINGEY, DANIEL | | 6408 HARDWICK ST | | | LAKEWOOD | CA | 90713-0000 | |
| RINGEY, DANIEL | | ADDRESS REDACTED | | | | | | |
| RINGHAND, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| RINGHAVER EQUIPMENT CO | | PO BOX 30169 | | | TAMPA | FL | 33630-3169 | |
| RINGHISER CARLSON, AARON | | ADDRESS REDACTED | | | | | | |
| RINGHISERCARLSON, AARON | | 973 NADINE DR | | | HEATH | OH | 43056-0000 | |
| RINGLER, DEANA RYANNE | | ADDRESS REDACTED | | | | | | |
| RINGLER, ERIC DEAN | | 19410 E AVENIDA DEL VALLE | | | QUEEN CREEK | AZ | 85242 | |
| RINGLER, ERIC DEAN | | ADDRESS REDACTED | | | | | | |
| RINGLER, LYNETTE LEE | | ADDRESS REDACTED | | | | | | |
| RINGLER, SHERI | | 345 OLD RIVER RD | | | BIRDSBORO | PA | 19508-8530 | |
| RINGO MANUFACTURING CO LTD | | NO 12 7503 35TH ST SE | CALGARY ALBERTA | | CANADA | CA | T2C IV3 | |
| RINGO, JAMILAH CHANTE | | 139 19 34TH RD | | | FLUSHING | NY | 11354 | |
| RINGO, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| RINGO, MICHAEL MOORE | | ADDRESS REDACTED | | | | | | |
| RINGROSE, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| RINGSTAD, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| RINGSTROM, SAMANTHA EMILIE | | ADDRESS REDACTED | | | | | | |
| RINI, BRIAN VICTOR | | 5529 S WINDERMERE ST | NO 17 | | LITTLETON | CO | 80120 | |
| RINI, BRIAN VICTOR | | ADDRESS REDACTED | | | | | | |
| RINI, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| RINI, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| RINIER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| RININGER, JESSICA KRISTINE | | ADDRESS REDACTED | | | | | | |
| RINK, MICHAEL | | 4227 OWL CREEK DR | | | MADISON | WI | 53718 | |
| RINKE, DAVID R | | ADDRESS REDACTED | | | | | | |
| RINKE, LINUS | | ADDRESS REDACTED | | | | | | |
| RINKEL, PATRICK T | | ADDRESS REDACTED | | | | | | |
| RINKER, JEREMY BAYNE | | ADDRESS REDACTED | | | | | | |
| RINKER, JOSH HALEY | | ADDRESS REDACTED | | | | | | |
| RINKLE, DANNY | | 5304 RONNIE ST | | | FAIR OAKS | CA | 95628 | |
| RINKLE, DANNY | | 5304 RONNIE ST | | | FAIR OAKS | CA | 95628 | |
| RINKLE, DANNY D | | ADDRESS REDACTED | | | | | | |
| RINKS, CHAD LEE | | ADDRESS REDACTED | | | | | | |
| RINN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RINNE, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| RINNE, ANGELA Y | | ADDRESS REDACTED | | | | | | |
| RINNE, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RINOZA, PAUL | | 11036 ALUMNI WAY | | | JACKSONVILLE | FL | 32246 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINTA, NICK A | | 445 ARTISAN MEADOW DR | | | HUDSON | WI | 54016 | |
| RINTA, NICK A | | ADDRESS REDACTED | | | | | | |
| RINTOUL, JEFF R | | 4042 ECHO FARMS BLVD | | | WILMINGTON | NC | 28412 | |
| RINTOUL, JEFF ROBERT | | ADDRESS REDACTED | | | | | | |
| RIO ASSOCIATES L P | | C/O DUMBARTON PROPERTIES  INC | P O  BOX 9462 | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LP | C O DUMBARTON PROPERTIES INC | PO BOX 9462 | | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | C/O DUMBARTON PROPERTIES INC | | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | PO BOX 9462 | C/O DUMBARTON PROPERTIES INC | | RICHMOND | VA | 23228 | |
| RIO BRAVO ENTERTAINMENT | | 511 ROCK BLUFF DR | | | AUSTIN | TX | 78734 | |
| RIO GRANDE SERVICES INC | | 625 NWEST AVE | | | ALAMOSA | CO | 81101 | |
| RIO GRANDE SERVICES INC | | 625 W AVE | | | ALAMOSA | CO | 81101 | |
| RIO LINDA HARDWARE & BUILDING | | 6748 FRONT ST PO BOX 38 | | | RIO LINDA | CA | 95673 | |
| RIO LINDA HARDWARE & BUILDING | | PO BOX 38 | 6748 FRONT ST | | RIO LINDA | CA | 95673 | |
| RIO SPRINKLER SYSTEMS | | PO BOX 691 | | | DONNA | TX | 78537 | |
| RIO SUITE HOTEL AND CASINO | | PO BOX 14160 | | | LAS VEGAS | NV | 89114 | |
| RIOFRIO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| RIOJAS, FRANK | | ADDRESS REDACTED | | | | | | |
| RIOJAS, HIRAM EMMANUEL | | ADDRESS REDACTED | | | | | | |
| RIOJAS, JUSTIN BRANDON | | ADDRESS REDACTED | | | | | | |
| RIOJAS, KRYSTAL LEEANNA | | ADDRESS REDACTED | | | | | | |
| RIOLLANO, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| RIOLO, EDWIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIOPELLE, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| RIORDAN, BEN JAMES | | ADDRESS REDACTED | | | | | | |
| RIORDAN, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RIORDAN, CORY JON | | ADDRESS REDACTED | | | | | | |
| RIORDAN, JONATHAN DAVID | | 1400 PROSPECT DR | | | LINDEN | NJ | 07036 | |
| RIORDAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| RIORDAN, NATHAN | | ADDRESS REDACTED | | | | | | |
| RIORDAN, NICOLE | | ADDRESS REDACTED | | | | | | |
| RIORDAN, SHANE LORD | | ADDRESS REDACTED | | | | | | |
| RIORDANS WONDER PROD, BOB | | 16 POND RD | | | DERRY | NH | 03038 | |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | BROWNSVILLE | TX | 785233385 | |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | BROWNSVILLE | TX | 78523-3385 | |
| RIOS GOMEZ, JUAN PABLO | | 8011 WOLFF ST UNIT D | | | WESTMINSTER | CO | 80031 | |
| RIOS GOMEZ, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| RIOS II, RUBEN | | 8228 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| RIOS III, TOMMY | | ADDRESS REDACTED | | | | | | |
| RIOS JR, ALBERTO | | 2330 W 6 CT | | | HIALEAH | FL | 33012-5203 | |
| RIOS JR, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| RIOS MARTINEZ, MIKE ANGEL | | ADDRESS REDACTED | | | | | | |
| RIOS ORSINI, JOSE C | | ADDRESS REDACTED | | | | | | |
| RIOS ORSINI, JOSE C | | GOLDEN GATE URB | CALLE TURQUESA J197 | | GUAYNABO | PR | 00969 | |
| RIOS, ADAM LORENZO | | 11838 PARLIAMENT ST | 316 | | SAN ANTONIO | TX | 78216 | |
| RIOS, ALBERTO | | 1322 CENTER AVE | | | ODESSA | TX | 79761-2716 | |
| RIOS, ALBERTO | | 3008 N OAK AVE | | | BROKEN ARROW | OK | 74012-0727 | |
| RIOS, ALBERTO | | ADDRESS REDACTED | | | | | | |
| RIOS, ALEXANDER | | 56 PARKER ST | 2ND | | CENTRAL FALLS | RI | 02863 | |
| RIOS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RIOS, ALICIA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| RIOS, ANDREA | | 75463 ORANGE BLOSSOM LN | | | PALM DESERT | CA | 92211 | |
| RIOS, ANDREA | | ADDRESS REDACTED | | | | | | |
| RIOS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIOS, ANGELIA | | ADDRESS REDACTED | | | | | | |
| RIOS, ANTHONY J | | 3202 DOGWOOD CIRCLE SOUTH DR | | | INDIANAPOLIS | IN | 46268 | |
| RIOS, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| RIOS, ANTWON MARKEITH | | ADDRESS REDACTED | | | | | | |
| RIOS, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| RIOS, AUSTIN | | 14839 SYLVAN ST | 7 | | VAN NUYS | CA | 91411 | |
| RIOS, BIANCA JESSICA | | ADDRESS REDACTED | | | | | | |
| RIOS, BRAULIO | | ADDRESS REDACTED | | | | | | |
| RIOS, CARLOS ANTONIO | | 7916 JACKSON SPRINGS RD | | | TAMPA | FL | 33615 | |
| RIOS, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIOS, CHAILEEN | | ADDRESS REDACTED | | | | | | |
| RIOS, CHRYSTAL J | | 8227 CHELSEA BEND | | | HOUSTON | TX | 77083 | |
| RIOS, CRYSTAL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RIOS, DAMIEN C | | 2402 PROSPECT CHURCH RD | | | HARRINGTON | DE | 19952 | |
| RIOS, DAMIEN C | | ADDRESS REDACTED | | | | | | |
| RIOS, DORIS GRISEL | | 47 PRISCILLA ST | | | ALLENTOWN | PA | 18103 | |
| RIOS, DORIS GRISELLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, EDWARD | | 303 IMPERIAL BEACH BLVD | | | IMPERIAL BEACH | CA | 91932-2600 | |
| RIOS, EDWIN | | 7922 BLACKBURN AVE | | | LOS ANGELES | CA | 90048 | |
| RIOS, ELLIOT | | ADDRESS REDACTED | | | | | | |
| RIOS, ERASMO | | ADDRESS REDACTED | | | | | | |
| RIOS, ERIC | | 8155 WATERMAN RD APT 1515 | | | SACRAMENTO | CA | 95826 | |
| RIOS, EYVIS GYBEL | | 113 KING FOREST LANE | | | NEWPORT NEWS | VA | 23608 | |
| RIOS, EYVIS GYBEL | | ADDRESS REDACTED | | | | | | |
| RIOS, FRANCISCO | | 11110 NW 3 TERRACE | | | MIAMI | FL | 33174-0000 | |
| RIOS, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| RIOS, GABRIEL | | ADDRESS REDACTED | | | | | | |
| RIOS, GABRIEL NA | | ADDRESS REDACTED | | | | | | |
| RIOS, GARY P | | 4229 N ARICA PO BOX 6151 | | | ROSEMEAD | CA | 91770 | |
| RIOS, GARY P | | ADDRESS REDACTED | | | | | | |
| RIOS, GILBERT | | 22211 FLINTLOCK DR | | | KATY | TX | 77449 | |
| RIOS, GILBERT | | ADDRESS REDACTED | | | | | | |
| RIOS, GISELA | | 7916 JACKSON SPRINGS RD | | | TAMPA | FL | 33615 | |
| RIOS, HELEN | | 36 BRADFORD ST 2 | | | BROOKLYN | NY | 11207 | |
| RIOS, HELEN | | ADDRESS REDACTED | | | | | | |
| RIOS, HUGO | | ADDRESS REDACTED | | | | | | |
| RIOS, ISAIAH H | | 40 OLEANDER DR | | | TURLOCK | CA | 95380 | |
| RIOS, ISMAEL | | ADDRESS REDACTED | | | | | | |
| RIOS, ISRAEL MARTINEZ | | ADDRESS REDACTED | | | | | | |
| RIOS, JAMES A | | ADDRESS REDACTED | | | | | | |
| RIOS, JANELLE | | 1419 SHAKESPEARE AVE | 1A | | BRONX | NY | 10452-0000 | |
| RIOS, JANELLE | | ADDRESS REDACTED | | | | | | |
| RIOS, JEFFERY STEVEN SCOTT | | 3471 CAMINITO SIERRA | 304 | | CARLSBAD | CA | 92009 | |
| RIOS, JEFFERY STEVEN SCOTT | | ADDRESS REDACTED | | | | | | |
| RIOS, JENNIFER | | 2015 MONTEREY AVE | 5E | | BRONX | NY | 10457 | |
| RIOS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RIOS, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| RIOS, JESSICA | | 445 HIGH ST | | | SAN LUIS OBISPO | CA | 00009-3401 | |
| RIOS, JESSICA | | ADDRESS REDACTED | | | | | | |
| RIOS, JOB | | 460 RAMONA AVE | APT  NO 4 | | MONTEREY | CA | 93940 | |
| RIOS, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| RIOS, JOSE | | 1024 S EDISON ST | | | ARLINGTON | VA | 22204 | |
| RIOS, JOSE | | 1741 N 35TH AVE | | | STONE PARK | IL | 60165-1025 | |
| RIOS, JOSE A | | 3750 W 64TH ST | | | CHICAGO | IL | 60629-4743 | |
| RIOS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIOS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIOS, JOSHUA JOHNNATHON | | ADDRESS REDACTED | | | | | | |
| RIOS, KATHERINE SARAH | | ADDRESS REDACTED | | | | | | |
| RIOS, KIRK MIGUEL | | 1186 RED OAK CIRCLE | | | ROUND LAKE BEACH | IL | 60073 | |
| RIOS, KIRK MIGUEL | | ADDRESS REDACTED | | | | | | |
| RIOS, LAVERA E | | ADDRESS REDACTED | | | | | | |
| RIOS, LORAINE | | ADDRESS REDACTED | | | | | | |
| RIOS, LUIS FELIPE | | ADDRESS REDACTED | | | | | | |
| RIOS, LUIS RAMIRO | | 1401 12TH ST | | | GALENA PARK | TX | 77547 | |
| RIOS, LUIS RAMIRO | | ADDRESS REDACTED | | | | | | |
| RIOS, MARIA ISABEL | | 7820 WAGON TRAIL DR | | | MISSION | TX | 78572 | |
| RIOS, MARK ANTHONY | | 305 WEST LOS ANGELES AVE | | | MONTEBELLO | CA | 90640 | |
| RIOS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIOS, MARTA I | | ADDRESS REDACTED | | | | | | |
| RIOS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| RIOS, MIGUEL | | 2945 KIETZKE LN | | | RENA | NV | 89502-0000 | |
| RIOS, MONIQUE SADE | | 712 PRIMROSE LANE | | | BENICIA | CA | 94510 | |
| RIOS, MONIQUE SADE | | ADDRESS REDACTED | | | | | | |
| RIOS, NERY WINNIVER | | ADDRESS REDACTED | | | | | | |
| RIOS, NICHOLAS ANTHONY | | 13000 SILVER FOX DR | | | LEMONT | IL | 60439 | |
| RIOS, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIOS, NICOLE | | ADDRESS REDACTED | | | | | | |
| RIOS, ODILON | | 312 CROSS AVE | | | SALINAS | CA | 93905-0000 | |
| RIOS, OMAR VLADIMIR | | ADDRESS REDACTED | | | | | | |
| RIOS, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIOS, PERLA ARTEMIZA | | ADDRESS REDACTED | | | | | | |
| RIOS, PHILLIP | | 3816 LIKINI ST | | | HONOLULU | HI | 96818-2809 | |
| RIOS, RAUL | | 5507 SW 34TH | | | AMARILLO | TX | 79109 | |
| RIOS, RAY | | 849 W BUENA | | | CHICAGO | IL | 60613-0000 | |
| RIOS, RAYMOND | | 741 SMYLIE RD | | | PHILADELPHIA | PA | 00001-9124 | |
| RIOS, RAYMOND | | ADDRESS REDACTED | | | | | | |
| RIOS, RAYMOND A | | 3383 COLUMBUS DR | | | FRISCO | TX | 75034 | |
| RIOS, REYES | | 14618 HOLLOW ASH COURT | | | HOUSTON | TX | 77015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, ROBERT GREGORY | | ADDRESS REDACTED | | | | | | |
| RIOS, ROGELIO | | 1075 HIGHLAND DR SW | | | VERO BEACH | FL | 32962-8034 | |
| RIOS, ROSA | | 8383 CAHALAN ST | | | DETROIT | MI | 48209-3424 | |
| RIOS, ROY J | | ADDRESS REDACTED | | | | | | |
| RIOS, RUBEN | | ADDRESS REDACTED | | | | | | |
| RIOS, SALVADOR | | ADDRESS REDACTED | | | | | | |
| RIOS, SEBASTIA | | 9505 PALMERSON | | | ANTELOPEE | CA | 95843-0000 | |
| RIOS, SEBASTIAN | | 10121 WINDMILL LAKES BLVD | 509 | | HOUSTON | TX | 77075 | |
| RIOS, SOLOMON | | 1804 GREEN LANE | | | PALATINE | IL | 60074-0000 | |
| RIOS, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| RIOS, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| RIOS, TAMIKA AILLEEN | | 113 KING FOREST LANE | | | NEWPORT NEWS | VA | 23608 | |
| RIOS, TAMIKA AILLEEN | | ADDRESS REDACTED | | | | | | |
| RIOS, TONY | | ADDRESS REDACTED | | | | | | |
| RIOS, ZII | | ADDRESS REDACTED | | | | | | |
| RIOUS, JARRETT | | 4513 LUJEAN LANE | | | FT WASHINGTON | MD | 20744 | |
| RIOUX, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| RIOUX, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIOUX, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| RIOUX, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| RIOUX, N | | 51 NORTHWEST DR | | | HAMDEN | CT | 06511 | |
| RIOZZI, TONY | | ADDRESS REDACTED | | | | | | |
| RIPA, SCOTT | | 22 GAYE LN | | | WALLINGFORD | CT | 06492 | |
| RIPARBELLI, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | |
| RIPKA, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| RIPKA, MICHAEL C | | 2216 RIDGELAND DR | | | LINDENHURST | IL | 60046 | |
| RIPKA, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| RIPKA, ROBERT | | 429 RIPKA ST | | | PHILADELPHIA | PA | 19128 | |
| RIPKA, TIMOTHY | | 2139 EAST MAGNOLIA AVE | | | SAINT PAUL | MN | 55119 | |
| RIPLEY ASSOCIATES INC, VF | | 1113 STONEY HILL DR | | | FORT COLLINS | CO | 80525 | |
| RIPLEY, ADAM W | | 7095 SW 105TH AVE | | | BEAVERTON | OR | 97008 | |
| RIPLEY, ADAM W | | ADDRESS REDACTED | | | | | | |
| RIPLEY, ERIC JAMES | | 809 E IMPERIA ST | | | QUEEN CREEK | AZ | 85242 | |
| RIPLEY, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| RIPLEY, JASON DAVID | | 635 SW 166TH AVE | | | BEAVERTON | OR | 97006 | |
| RIPLEY, JOSH | | ADDRESS REDACTED | | | | | | |
| RIPLEY, KAREN | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| RIPOLL, JAIR | | ADDRESS REDACTED | | | | | | |
| RIPOLL, LEILA CHRYSTAL | | 390 VANGUARD ST | | | PALM BAY | FL | 32909 | |
| RIPOLL, LEILA CHRYSTAL | | ADDRESS REDACTED | | | | | | |
| RIPP, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| RIPPA, DEANNA | | ADDRESS REDACTED | | | | | | |
| RIPPE BROTHERS INC | | 1110 READING RD | | | MASON | OH | 45040 | |
| RIPPE JR , RUSSELL DOUGLAS | | 1808 HARDING | | | PASADENA | TX | 77502 | |
| RIPPEL, ANDREW JAMESON | | ADDRESS REDACTED | | | | | | |
| RIPPENTROP, KAITLIN KAY | | 5909 EAST WOODBURN RD | | | BYRON | IL | 61010 | |
| RIPPENTROP, KAITLIN KAY | | ADDRESS REDACTED | | | | | | |
| RIPPEON, MARIAN | | 21017 BOONSBORO MT RD | | | BOONSBORO | MD | 21713 | |
| RIPPER & ASSOCIATES, JACK | | 14708 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| RIPPER, CHRISTOPHER | | 6 PENNS WOOD DR | | | NEWTOWN | PA | 18940 | |
| RIPPER, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| RIPPERGER, CRISTINA | | 4181 FARMDALE AVE | | | STUDIO CITY | CA | 91604 | |
| RIPPERGER, CRISTINA | | ADDRESS REDACTED | | | | | | |
| RIPPERT, AMANDA ANNE | | ADDRESS REDACTED | | | | | | |
| RIPPLINGER, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| RIPPON, VIVIAN E | | 618 W ROUTE 66 | APT NO 2 | | GLENDORA | CA | 91740 | |
| RIPPON, VIVIAN E | | ADDRESS REDACTED | | | | | | |
| RIPPY, LOUISE WALTERS | | ADDRESS REDACTED | | | | | | |
| RIQUELME, LAUREN MELISSA | | ADDRESS REDACTED | | | | | | |
| RIR ASSOCIATES | | C/O FRITZ DUDA COMPANY | | | DALLAS | TX | 752841757 | |
| RIR ASSOCIATES | | PO BOX 841757 | C/O FRITZ DUDA COMPANY | | DALLAS | TX | 75284-1757 | |
| RISBERG, JOANE | | 1122 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| RISBUD, SAMEER | | 5231 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| RISBUD, SAMEER | | ADDRESS REDACTED | | | | | | |
| RISCH, ANDY MATTHEW | | ADDRESS REDACTED | | | | | | |
| RISCHALL, EMILY DANIELLE | | ADDRESS REDACTED | | | | | | |
| RISCHER, LEVI | | ADDRESS REDACTED | | | | | | |
| RISCIGNO, JEFF | | 320 CLEVELAND ST | | | HOLLYWOOD | FL | 33019 | |
| RISCO ALBA, CESAR A | | ADDRESS REDACTED | | | | | | |
| RISE CHAIN INDUSTRIES LTD | | RM 1303 BILLION TRADE CENTRE | 31 HUNG TO RD | | HONG KONG | | | HKG |
| RISENHOOVER, ANDREW PAUL | | 10 E PINERIDGE CT | 18 | | SPOKANE | WA | 99208 | |
| RISER, ALAN CLAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RISH, AMBER MARIE | | 8 NEWINGTON GREEN | 600B | | TAYLORS | SC | 29687 | |
| RISH, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| RISH, DANIELLE LYNN | | 1365 SW CALIFORNIA BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| RISH, DANIELLE LYNN | | ADDRESS REDACTED | | | | | | |
| RISH, DONNA M | | 1300 PERSIMMON CT | 37 | | SEBRING | FL | 33870 | |
| RISH, DONNA M | | ADDRESS REDACTED | | | | | | |
| RISHEQ, SAMER | | ADDRESS REDACTED | | | | | | |
| RISHER TV & APPLIANCE CENTER | | 685 N STATE RD 15 | | | WABASH | IN | 46992 | |
| RISHER, RUBY H | | 2610 N STANLEY ST | | | PHILADELPHIA | PA | 19132-3045 | |
| RISHLING, TODD | | 3704 W LAKE SHORE | | | WONDER LAKE | IL | 60097 | |
| RISHTON, JINNIE | | ADDRESS REDACTED | | | | | | |
| RISING STAR INSTALLATIONS | | 158 07 111 AVE | | | JAMAICA | NY | 11433 | |
| RISING, DUSTY | | 105 E CHURCH ST | PO BOX 463 | | WEST UNITY | OH | 43570 | |
| RISING, DUSTY | | ADDRESS REDACTED | | | | | | |
| RISINGER, BRIAN | | 409 KEYS CREEK DR | | | WACO | TX | 76708-3762 | |
| RISINGSTAR TECHNOLOGIES LTD | | PO BOX 446 | | | ROOTSTOWN | OH | 44272 | |
| RISIOTT, DEBORAH G | | 421 ARROWHEAD DR | | | ALLEN | TX | 75002 | |
| RISIOTT, DEBORAH G | | ADDRESS REDACTED | | | | | | |
| RISK & INSURANCE | | 747 DRESHER RD | | | HORSHAM | PA | 190440980 | |
| RISK & INSURANCE | | PO BOX 980 DEPT AA | 747 DRESHER RD | | HORSHAM | PA | 19044-0980 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 19456 | | | NEWARK | NJ | 07195 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 95000 2345 | | | PHILADELPHIA | PA | 19195-2345 | |
| RISK INVESTIGATIONS INC | | 233 SEVENTH ST 2ND FL | | | GARDEN CITY | NY | 11530-5727 | |
| RISK MANAGEMENT ALTERNATIVES | | PO BOX 101569 | COLLECTION SVCS | | ATLANTA | GA | 30392-1569 | |
| RISK, BRITTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| RISKO, CHRISTOPHER | | 532 BRIGHTVIEW DR | | | LAKE MARY | FL | 32746-0000 | |
| RISKO, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | |
| RISKTRAC | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| RISKTRAC | | PO BOX 13770 | | | PHILADELPHIA | PA | 191013770 | |
| RISLEY RENTERIA, GILLIAN MARIE | | 1017 EL CAMINO NO 4 | | | PRUNEDALE | CA | 93907 | |
| RISLEY RENTERIA, GILLIAN MARIE | | ADDRESS REDACTED | | | | | | |
| RISLEY, DOUGLAS GREOORY | | ADDRESS REDACTED | | | | | | |
| RISLEYS | | 2233 W FRANKLIN ST | | | EVANSVILLE | IN | 47712 | |
| RISMAN, MIKHAIL | | 5565 PRESTON OAKS NO 154 | | | DALLAS | TX | 75240 | |
| RISNER, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RISNER, MELISSA | | ADDRESS REDACTED | | | | | | |
| RISNER, RONALD PAUL | | 18422 POLO MEADOW DR | | | HUMBLE | TX | 77346 | |
| RISNER, RONALD PAUL | | ADDRESS REDACTED | | | | | | |
| RISO, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| RISON, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| RISOVI, CLINT M | | ADDRESS REDACTED | | | | | | |
| RISOYA, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| RISPOLI, LUKE THOMAS | | ADDRESS REDACTED | | | | | | |
| RISS APPRAISAL | | 121 1/2 NORTH ST | | | NORMAL | IL | 61761 | |
| RISSE, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| RISSEEUW, ALEX | | 14836 S W SCHOLLS FERRY R | | | BEAVERTON | OR | 97007-0000 | |
| RISSEEUW, ALEX | | ADDRESS REDACTED | | | | | | |
| RISSER APPRAISALS LTD | | 42 WINDCREST DR | | | LITITZ | PA | 17543-8566 | |
| RISSER, BRENDA | | 3390 TEEL RD | | | DANIELSVILLE | PA | 18038 | |
| RISSER, BRENDA L | | 3390 TEEL RD | | | DANIELSVILLE | PA | 18038 | |
| RISSER, BRENDA L | | ADDRESS REDACTED | | | | | | |
| RISSLER, SHAWN MICHAEL | | 867 E CO RD 800 N | | | BRAZIL | IN | 47834 | |
| RISSMAN, STEFEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RISTAU, JOSEPH | | 35 FREEDOM CT | | | BALTIMORE | MD | 21220 | |
| RISTAU, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| RISTESKI, DEJAN | | 40 CLAVERACK RD | | | CLIFTON | NJ | 07013 | |
| RISTESKI, DEJAN | | ADDRESS REDACTED | | | | | | |
| RISTINE ALBERTA | | 6233 CHARLES ST | | | PHILADELPHIA | PA | 19135-3401 | |
| RISTINE, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| RISTOW, NATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| RISTUCCIA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| RISTVET, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| RISTWAY, JAMES | | 7098 STATE ROUTE 819 | | | MOUNT PLEASANT | PA | 15666 | |
| RISTWAY, JAMES | | ADDRESS REDACTED | | | | | | |
| RISTWAY, JEFFREY ALAN | | 7098 STATE ROUTE 819 | | | MOUNT PLEASANT | PA | 15666 | |
| RISTWAY, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| RITA | | PO BOX 94736 | | | CLEVELAND | OH | 441014736 | |
| RITA | | PO BOX 94736 | | | CLEVELAND | OH | 44101-4736 | |
| RITA, ALMARAZ | | 833 KELWOOD ST | | | ANTHONY | TX | 79821-5185 | |
| RITA, MAUDLIN | | 1795 E RUDDER RD | | | SALEM | IN | 47167 | |
| RITA, R | | 3505 HWY 259 N | | | KILGORE | TX | 75662 | |
| RITACCO, CARL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITACCO, NICOLE | | ADDRESS REDACTED | | | | | | |
| RITARITA JR, GLENN MARINAS | | ADDRESS REDACTED | | | | | | |
| RITARITAJR, GLENN | | 5886 PARKMEAD CT | | | SAN DIEGO | CA | 92114-0000 | |
| RITCH, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RITCH, JONATHAN JAMES | | 229 W PENNSYLVANIA AVE | 2 | | DOWNINGTOWN | PA | 19335 | |
| RITCH, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| RITCH, MIGAL TRENOD | | ADDRESS REDACTED | | | | | | |
| RITCHENS, KYRAN | | 15 SINCLAIR ST | | | WINDSOR | CT | 06095 | |
| RITCHENS, KYRAN | | ADDRESS REDACTED | | | | | | |
| RITCHESKE, KYLE ALAN | | ADDRESS REDACTED | | | | | | |
| RITCHESON, KARA J | | 13113 LAKE KARL DR | | | HUDSON | FL | 34669 | |
| RITCHESON, KARA J | | ADDRESS REDACTED | | | | | | |
| RITCHEY, ANN | | 52 EDGELL ST | | | GARDNER | MA | 01440 | |
| RITCHEY, BRANDEN | | 100 CORSAIR DR | | | MORRISVILLE | NC | 27560 | |
| RITCHEY, CHRIS | | 11302 CASSIDY LANE | | | LOUISVILLE | KY | 40229 | |
| RITCHEY, CHRIS L | | ADDRESS REDACTED | | | | | | |
| RITCHEY, DAVID MICHAEL | | 275 VANNERSON RD | | | ENNIS | TX | 75119 | |
| RITCHEY, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| RITCHEY, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| RITCHEY, JOSHUA | | 4 SAGEBRUSH CIRCLE | | | POMONA | CA | 91766 | |
| RITCHEY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| RITCHEY, MICHAEL J | | 3822 BROAD AVE | | | ALTOONA | PA | 16601-1230 | |
| RITCHIE WALLCOVERINGS | | 249 HAWTHORNE | | | GLEN ELLYN | IL | 60137 | |
| RITCHIE, AARON | | 14455 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | |
| RITCHIE, AMY | | 9123 RENNER BLVD | | | LENEXA | KS | 66219-1750 | |
| RITCHIE, CORNELIA | | 11000 SW 43RD ST | | | MIAMI | FL | 33165-4717 | |
| RITCHIE, DANIEL PATICK | | 6762 WARNER AVE APT J8 | | | HUNTINGTON BEACH | CA | 92647 | |
| RITCHIE, DANIEL PATICK | | ADDRESS REDACTED | | | | | | |
| RITCHIE, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| RITCHIE, GEORGE BRIAN | | 624 N SUMNER ST | | | PORTLAND | OR | 97217 | |
| RITCHIE, HALLIE | | 4610 EUBANK BLVD NE 1210 | | | ALBUQUERQUE | NM | 87111-0000 | |
| RITCHIE, HALLIE | | ADDRESS REDACTED | | | | | | |
| RITCHIE, HERBERT RICARDO | | ADDRESS REDACTED | | | | | | |
| RITCHIE, JACLYN | | ADDRESS REDACTED | | | | | | |
| RITCHIE, JAMES | | 437 HARTFORD SQ | | | WEST CHESTER | PA | 19380 | |
| RITCHIE, JAMES M | | ADDRESS REDACTED | | | | | | |
| RITCHIE, JONATHAN | | 1485 ENDICOT WAY | | | MT PLEASANT | SC | 29466-0000 | |
| RITCHIE, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| RITCHIE, KATHLEEN V | | 10 CLIPPER RD | | | ESSEX | MD | 21221 | |
| RITCHIE, KENNY PATRICK | | ADDRESS REDACTED | | | | | | |
| RITCHIE, KISHA ELIZEBETH | | 1023 COLLEGE AVE | 2 | | BRONX | NY | 10456 | |
| RITCHIE, STEFANI DANIELLE | | ADDRESS REDACTED | | | | | | |
| RITCHIE, WARREN | | 3115 FARRIS AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| RITCHISON, CODI JASMINE | | ADDRESS REDACTED | | | | | | |
| RITE AID CORP | | PO BOX 460 | TENANT RECEIVABLES | | CAMP HILL | PA | 17001 | |
| RITE AID CORP | | TENANT RECEIVABLES | | | CAMP HILL | PA | 17001 | |
| RITE CABLE CONSTRUCTION LLC | | 1195 NW 16TH AVE STE 4 | | | BOCA RATON | FL | 33486 | |
| RITE WAY | | 518 E RAMSEY | | | SAN ANTONIO | TX | 78216 | |
| RITE WAY INTERNAL REMOVAL | | 64 05 34TH AVE | | | WOODSIDE | NY | 11377 | |
| RITE WAY RADIO & TV | | 909 6TH ST NW | | | ROCHESTER | MN | 55901 | |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | GLEN ALLEN | VA | 23059 | |
| RITEK SOLUTIONS INC | | RITEK SOLUTIONS INC | 5318 TWIN HICKORY RD | | GLEN ALLEN | VA | 23059 | |
| RITENAUR, RYAN | | 3330 TRESSA AVE | | | LORAIN | OH | 44052 | |
| RITENAUR, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| RITENOUR, COREY M | | 10023 WHEATLAND RD | | | NEW PORT RICHEY | FL | 34655 | |
| RITENOUR, COREY M | | ADDRESS REDACTED | | | | | | |
| RITENOUR, KEVIN E | | ADDRESS REDACTED | | | | | | |
| RITENOUR, SAVANNA RAE | | ADDRESS REDACTED | | | | | | |
| RITER, MEREDITH A | | ADDRESS REDACTED | | | | | | |
| RITER, RACHEL A | | ADDRESS REDACTED | | | | | | |
| RITEWAY CONTRACTORS | | 661 OCEAN AVE | | | LONG BRANCH | NJ | 07740 | |
| RITEWAY PLUMBING CONTRACTORS | | 623 EAGLE ROCK AVE PMB 303 | SCD ENTERPRISES | | WEST ORANGE | NJ | 07052 | |
| RITMILLER, JEREMY | | ADDRESS REDACTED | | | | | | |
| RITO, RAMIREZ | | 10201 RULE DR | | | EL PASO | TX | 79924-3535 | |
| RITT, DAVID G | | 18542 SAN GABRIEL | | | CERRITOS | CA | 90703 | |
| RITT, DAVID G | | ADDRESS REDACTED | | | | | | |
| RITTAL CORP | | DEPT L 891 | | | COLUMBUS | OH | 43260 | |
| RITTBERG, ARNOLD, S | | | | | HUNTINGTON BEACH | CA | 92647-3639 | |
| RITTEL, NOLAN R | | 2468 MARKET ST | | | HARRISBURG | PA | 17103 | |
| RITTEL, NOLAN RYAN | | 2468 MARKET ST | | | HARRISBURG | PA | 17103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITTEL, NOLAN RYAN | | ADDRESS REDACTED | | | | | | |
| RITTELMEYER, JONATHON BOONE | | ADDRESS REDACTED | | | | | | |
| RITTELMEYER, SARA PATRICIA | | ADDRESS REDACTED | | | | | | |
| RITTENBERRY, KAYLA DENISE | | ADDRESS REDACTED | | | | | | |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | MARKED TREE | AZ | | |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | MARKED TREE | AZ | 72365-9999 | |
| RITTER ENGINEERING CO | | P O BOX 4749 | | | CHICAGO | IL | 60680 | |
| RITTER ENGINEERING CO | | PO BOX 8500 4285 | | | PHILADELPHIA | PA | 19176-4285 | |
| RITTER, ALAN | | 2077 FENNER RD | | | TROY | OH | 45373 | |
| RITTER, ALAN | | ADDRESS REDACTED | | | | | | |
| RITTER, BENJAMIN | | 4919 S COUNTRY CLUB WAY | | | TEMPE | AZ | 85282 | |
| RITTER, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RITTER, BRIAN | | 711 CAVENDISH DR | | | ARLINGTON | TX | 76014 | |
| RITTER, BRIAN | | 7712 MESA ST | | | LOVES PARK | IL | 61111 | |
| RITTER, BRIAN | | ADDRESS REDACTED | | | | | | |
| RITTER, CHAREESE L | | ADDRESS REDACTED | | | | | | |
| RITTER, DANE AUSTIN | | ADDRESS REDACTED | | | | | | |
| RITTER, DAVID | | 1500 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| RITTER, DAVID RICHMOND | | 3580 CHURCH RD | | | HORN LAKE | MS | 38637 | |
| RITTER, DAVID RICHMOND | | ADDRESS REDACTED | | | | | | |
| RITTER, DENNIS | | 9855 E LOUISIANA DR APT 10108 | | | DENVER | CO | 80247-2389 | |
| RITTER, ERIC | | 220 CHERRY ST | | | JESSUP | PA | 18434-0000 | |
| RITTER, ERIC | | 4160 W 136TH ST | | | SAVAGE | MN | 55378 | |
| RITTER, ERIC | | ADDRESS REDACTED | | | | | | |
| RITTER, FELICIA MARIE | | ADDRESS REDACTED | | | | | | |
| RITTER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RITTER, JENNIFER J | | ADDRESS REDACTED | | | | | | |
| RITTER, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RITTER, JOSHUA F | | 194 DOE MEADOW | | | CHINA SPRING | TX | 76633 | |
| RITTER, JOSHUA F | | ADDRESS REDACTED | | | | | | |
| RITTER, MARCUS JOHN | | ADDRESS REDACTED | | | | | | |
| RITTER, MARY | | 10548 W ROXBURY AVE | | | LITTLETON | CO | 80127-3434 | |
| RITTER, MATT SCOTT | | ADDRESS REDACTED | | | | | | |
| RITTER, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | |
| RITTER, PATRICIA | | 5043 N NAOMIKONG DR | | | FLINT | MI | 48506-1185 | |
| RITTER, PRESTON SCOTT | | ADDRESS REDACTED | | | | | | |
| RITTER, SCOTT | | 3417 KEDRON RD | | | SPRING HILL | TN | 37174-0000 | |
| RITTER, SCOTT | | 7510 GLEN OAKS DR | | | LINCOLN | NE | 68516 | |
| RITTER, SHAUN DONALD | | ADDRESS REDACTED | | | | | | |
| RITTER, STEVE E | | 1022 SO HILTON RD | | | WILMINGTON | DE | 19803 | |
| RITTER, TODD LOUIS | | ADDRESS REDACTED | | | | | | |
| RITTER, VENETTE | | 2021 ASPEN DR | | | ALGONQUIN | IL | 60102-4241 | |
| RITTER, WILLIAM OWEN | | ADDRESS REDACTED | | | | | | |
| RITTER, WILLIAM PARKER | | 512 HETH COURT | | | MIDLOTHIAN | VA | 23114 | |
| RITTER, WILLIAM PARKER | | ADDRESS REDACTED | | | | | | |
| RITTESPACH, BLAIRE | | 351 N MARKET ST | | | LANCASTER | PA | 17602 | |
| RITTGERS, GEORGE L | | ADDRESS REDACTED | | | | | | |
| RITTHALER, TERI | | 3121 S TAMARAC DR | H208 | | DENVER | CO | 80231 | |
| RITTHALER, TERI | | ADDRESS REDACTED | | | | | | |
| RITTLE, BRANDY | | 138 PEACH LN | | | CARLISLE | PA | 17015 | |
| RITTMAN, LAUREN NICOLE | | 32 DENNIS PLACE | | | WEST LONG BRANCH | NJ | 07764 | |
| RITTMAN, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| RITTMEYER JR, DAVID | | 1672 MUSSULA RD | | | BALTIMORE | MD | 21286 | |
| RITTOPER, JOSEPH ROBERT | | 1003 NORTH NEW ST | | | BETHLEHEM | PA | 18018 | |
| RITTOPER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| RITTS, JOSHUA LINN | | ADDRESS REDACTED | | | | | | |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | ATLANTA | GA | 303847535 | |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | ATLANTA | GA | 30384-7535 | |
| RITZ CARLTON | | 15 ARLINGTON ST | | | BOSTON | MA | 02117 | |
| RITZ CARLTON | | 1700 TYSONS BLVD | | | MCLEAN | VA | 22102 | |
| RITZ CARLTON | | 100 CARONDELET PLAZA | | | ST LOUIS | MO | 63105 | |
| RITZ CARLTON | | 17TH&CHESTNUT ST AT LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| RITZ CARLTON | | 1919 BRIAR OAKS DR | | | HOUSTON | TX | 77027 | |
| RITZ CARLTON | | 2401 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| RITZ CARLTON | | 3434 PEACHTREE RD NE | | | ATLANTA | GA | A30326 | |
| RITZ CARLTON | | 600 STOCKTON AT CALIFORNIA | | | SAN FRANCISCO | CA | 94108-2305 | |
| RITZ CARLTON HUNTINGTON HOTEL | | 1401 SOUTH OAK KNOLL AVE | | | PASADENA | CA | 91106 | |
| RITZ CARLTON, THE | | 1 RITZ CARLTON DR | | | KAPALUA | HI | 96761 | |
| RITZ CARLTON, THE | | 1250 S HYES ST | | | ARLINGTON | VA | 22202 | |
| RITZ CARLTON, THE | | 15 ARLINGTON ST | | | BOSTON | MA | 02116-3417 | |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | NAPLES | FL | 34108 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | NAPLES | FL | 34108-2300 | |
| RITZ CARLTON, THE | | 455 GRAND BAY DR | | | KEY BISCAYNE | FL | 33149 | |
| RITZ CARLTON, THE | | FAIRLANE PLAZA | 300 TOWN CTR DR | | DEARBORN | MI | 48126 | |
| RITZ CATERING COMPANY | | 485 EAST LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| RITZ MOTEL CO | | 6735 TELEGRAPH RD STE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD  SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | | 6735 TELEGRAPH RD SUITE 110 | | | SUNSET VALLEY | MI | 48301-3141 | |
| RITZ, KATHLEEN | | 10370 TARLETON DR | | | MECHANICSVILLE | VA | 23116 | |
| RITZ, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| RITZ, MATT GLENN | | ADDRESS REDACTED | | | | | | |
| RITZ, TOBY DON | | 7105 S 1ST ST | | | BROKEN ARROW | OK | 74011 | |
| RITZ, WARWICK | | 911 PRESTON ST | | | HOUSTON | TX | 77002-1803 | |
| RITZEL, ARDEN | | 1717 S CYPRESS | 1012 | | WICHITA | KS | 67037-0000 | |
| RITZEL, ARDEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RITZERT & LEYTON | | 10387 MAIN ST SUITE 200 | | | FAIRFAX | VA | 22030 | |
| RITZINGER, JOSETTE | | 1 BARI DR | | | NEWTOWN | CT | 6470 | |
| RITZLER, CHRISTOPHER | | 1409 MILLCREEK DR | | | BUFFALO GROVE | IL | 60089-0000 | |
| RITZLER, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| RITZMAN, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| RIVADENEIRA, FERNANDO | | THREE UPHAM DR | | | RICHMOND | VA | 23227 | |
| RIVADENEIRA, VANESSA GEOVANNA | | ADDRESS REDACTED | | | | | | |
| RIVAL COMMUNICATIONS | | 921 WASHINGTON AVE | | | HAGERSTOWN | MD | 21740 | |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | SUNNYVALE | CA | 94085-4062 | |
| RIVALS | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | |
| RIVALS COM | | PO BOX 1604 | | | BRENTWOOD | TN | 37024-1604 | |
| RIVALWATCH | | 2933 BUNKER HILL LANE | | | SANTA CLARA | CA | 95054 | |
| RIVANNA ASSOCIATES INC | | PO BOX 151 | OVERHEAD DOOR CO | | CHARLOTTESVILLE | VA | 22902 | |
| RIVARD, DANA LYNN | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| RIVARD, DEREK AUGUST | | 3121 NORTH WILSHIRE LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RIVARDE, JILL MARIE | | ADDRESS REDACTED | | | | | | |
| RIVAS DIAZ, BASILIO ISAAC | | 108 LOCHNESS LN | | | KISSIMMEE | FL | 34743 | |
| RIVAS DIAZ, BASILIO ISAAC | | ADDRESS REDACTED | | | | | | |
| RIVAS GIL, DENISSE | | ADDRESS REDACTED | | | | | | |
| RIVAS MARLENE | | 455 RIVERGATE DR | | | RICHMOND | VA | 23238 | |
| RIVAS PALMA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RIVAS TV & AUDIO SERVICE | | 1310B 1ST ST | | | ROSENBERG | TX | 77471 | |
| RIVAS, ADRIAN | | 5857 POLLARD DR | | | FORT WORTH | TX | 76114-0000 | |
| RIVAS, ADRIAN | | ADDRESS REDACTED | | | | | | |
| RIVAS, ANSELM JAVIER | | ADDRESS REDACTED | | | | | | |
| RIVAS, ASCENCION R | | ADDRESS REDACTED | | | | | | |
| RIVAS, BRIAN | | ADDRESS REDACTED | | | | | | |
| RIVAS, BRYAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVAS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| RIVAS, CRAIG PATRICK | | 46 EAST MONTICELLO DR | | | KAYSVILLE | UT | 84037 | |
| RIVAS, CRAIG PATRICK | | ADDRESS REDACTED | | | | | | |
| RIVAS, DANIEL | | 201 MOUNTAIN MANOR | | | SCRANTON | PA | 00001-8505 | |
| RIVAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| RIVAS, EDWARD WAYNE | | 2620 S COACHMAN | | | INDEPENDENCE | MO | 64055 | |
| RIVAS, EDWARD WAYNE | | ADDRESS REDACTED | | | | | | |
| RIVAS, EDWILL | | ADDRESS REDACTED | | | | | | |
| RIVAS, ELIZABETH | | 1620 254TH ST | | | HARBOR CITY | CA | 90710 | |
| RIVAS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RIVAS, EROS JONATHAN | | 1041 LAUREN GLEN CIRCLE | 19 | | SPARTANBURG | SC | 29301 | |
| RIVAS, FRACISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| RIVAS, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| RIVAS, GABRIEL | | 1620 254TH ST | | | HARBOR CITY | CA | 90710 | |
| RIVAS, GABRIEL | | 1620 254TH | | | HARBOR CITY | CA | 90710 | |
| RIVAS, GILBERT ESTEBAN | | ADDRESS REDACTED | | | | | | |
| RIVAS, HENRY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RIVAS, INMAR DANIEL | | 37422 KIMBERLY LN | | | PALMDALE | CA | 93550 | |
| RIVAS, INMAR DANIEL | | ADDRESS REDACTED | | | | | | |
| RIVAS, IVELISSE | | ADDRESS REDACTED | | | | | | |
| RIVAS, JACKELYN | | ADDRESS REDACTED | | | | | | |
| RIVAS, JODY | | ADDRESS REDACTED | | | | | | |
| RIVAS, JOEL MANUEL | | ADDRESS REDACTED | | | | | | |
| RIVAS, JOHAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| RIVAS, JOHANNA L | | ADDRESS REDACTED | | | | | | |
| RIVAS, JOHN CARLOS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| RIVAS, JOSE | | 1105 JIMSON ST | | | BAKERSFIELD | CA | 93307 | |
| RIVAS, JOSE A | | ADDRESS REDACTED | | | | | | |
| RIVAS, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| RIVAS, JULIE S | | ADDRESS REDACTED | | | | | | |
| RIVAS, KENNETH ALBERTO | | 82 TERRACE VIEW AVE | 1 FL | | BRONX | NY | 10463 | |
| RIVAS, LEONARD | | 16820 IRONTON DR | | | VALINDA | CA | 91744 | |
| RIVAS, LINDA ALEXIS | | 8107 LEADER | | | HOUSTON | TX | 77036 | |
| RIVAS, LINDA ALEXIS | | ADDRESS REDACTED | | | | | | |
| RIVAS, MARK A | | ADDRESS REDACTED | | | | | | |
| RIVAS, MAVER J | | ADDRESS REDACTED | | | | | | |
| RIVAS, MAVER J | | RIO HONDO 2 | AD 16 RIO HUMACAO ST | | BAYAMON | PR | 00961 | |
| RIVAS, MICHAEL | | 13124 LEXINGTON SUMMIT ST | | | ORLANDO | FL | 32828 | |
| RIVAS, MICHAEL | | 1705 DOWNING COURT | | | RICHMOND | VA | 23233 | |
| RIVAS, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| RIVAS, MOSES SAMUEL | | 805 FOREST GLEN COVE | | | ROUND ROCK | TX | 78664 | |
| RIVAS, OSCAR RENE | | ADDRESS REDACTED | | | | | | |
| RIVAS, OSCARR | | 279 PLAYA DEL REY | | | SAN RAFAEL | CA | 94901-0000 | |
| RIVAS, OSWALDO | | ADDRESS REDACTED | | | | | | |
| RIVAS, PATRICIA | | 1224 W SHORB ST | | | ALHAMBRA | CA | 91803 | |
| RIVAS, PEDRO P | | ADDRESS REDACTED | | | | | | |
| RIVAS, PEDRO P | | URB SAN JORGE | CALLE AUREOLA NO 3413 APT3B | | PONCE | PR | 00717 | |
| RIVAS, RAUL | | ADDRESS REDACTED | | | | | | |
| RIVAS, RICHARD | | ADDRESS REDACTED | | | | | | |
| RIVAS, RICHARD E | | ADDRESS REDACTED | | | | | | |
| RIVAS, RION ROGER | | ADDRESS REDACTED | | | | | | |
| RIVAS, ROBERTO | | 2319 N AUSTIN AVE | | | CHICAGO | IL | 60639-2203 | |
| RIVAS, ROBERTO | | 5714 CYPRESS CREEK DR | 201 | | HYATTESVILLE | MD | 20782 | |
| RIVAS, RODOLFO ORESTES | | ADDRESS REDACTED | | | | | | |
| RIVAS, RUBEN | | ADDRESS REDACTED | | | | | | |
| RIVAS, SUSAN | | 3581 W LYNDALE | 1 | | CHICAGO | IL | 60647-0000 | |
| RIVAS, SUSANA | | ADDRESS REDACTED | | | | | | |
| RIVAS, TERESA MERCEDES | | 2361 BELLE ST | | | SAN BERNARDINO | CA | 92404 | |
| RIVAS, VICTOR HUGO | | 11776 IMPERIAL GEM AVE | | | EL PASO | TX | 79936 | |
| RIVAS, VICTOR HUGO | | ADDRESS REDACTED | | | | | | |
| RIVAS, WALTER ERNESTO | | ADDRESS REDACTED | | | | | | |
| RIVAS, WILLIAM D | | 30 COUNTRYSIDE LANE | | | RICHMOND | VA | 23229 | |
| RIVAS, YARISA ALVANIA | | ADDRESS REDACTED | | | | | | |
| RIVASARMENDARIZ, ROGELIO | | 1075 MADDEN | D | | SAN DIEGO | CA | 00009-2154 | |
| RIVASARMENDARIZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| RIVASPALMA, JONATHAN | | 623 S RESEDA ST | | | ANAHEIM | CA | 92806-0000 | |
| RIVAZFAR, JAMES | | 829 FLEMING CT | | | PENSACOLA | FL | 32514-9707 | |
| RIVEIA, FREDO | | 9400 W FLAGLER | | | MIAMI | FL | 33174-0000 | |
| RIVELI, CHRISTOPHER | | 2481 DIVINE WAY | | | NEW BRAUNFELS | TX | 78130 | |
| RIVELLO, CHRISTINA ROSE | | 10875 SE 74TH COURT | | | BELLEVIEW | FL | 34420 | |
| RIVENBARK, AMY | | 908 RIVERBIRCH DR | | | WILMINGTON | NC | 28411-7798 | |
| RIVENBARK, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RIVENBARK, SARAH E | | 7501 ANACA POINT RD | | | WILMINGTON | NC | 28411 | |
| RIVENBARK, SARAH E | | ADDRESS REDACTED | | | | | | |
| RIVENBARK, ZACHARY T | | 10961 BURNT MILL RD | 112 | | JACKSONVILLE | FL | 32256 | |
| RIVER CITY APPLIANCE & VIDEO | | 42 NORTH MAIN ST | | | THREE RIVERS | MI | 49093 | |
| RIVER CITY AUTOMOTIVE | | 4610 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | MIDLOTHIAN | VA | 23112 | |
| RIVER CITY CONSTRUCTION | | 101 HOFFER LN | | | EAST PEORIA | IL | 61611 | |
| RIVER CITY CONSTRUCTION | | PO BOX 1389 | | | PEORIA | IL | 61654 | |
| RIVER CITY DISPOSAL | | PO BOX 30087 | | | PORTLAND | OR | 97294 | |
| RIVER CITY FIRE EXTINGUISHERCO | | 6709 MORNING STAR WAY | | | LOUISVILLE | KY | 40272 | |
| RIVER CITY FIRE PROTECTION | | 2911 WILLIAMSON WAY | | | SHREVEPORT | LA | 71118 | |
| RIVER CITY HEALTH CLINIC INC | | 224 N FREDERICK ST | | | CAPE GIRARDEAU | MO | 63701 | |
| RIVER CITY PETROLEUM INC | | PO BOX 235 | | | W SACRAMENTO | CA | 95691 | |
| RIVER CITY RASCALS | | PO BOX 662 | | | OFALLON | MO | 63366 | |
| RIVER CITY SIGNS CO | | 2419 SELLERS WAY | | | WEST SACRAMENTO | CA | 95691 | |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | SACRAMENTO | CA | 958340729 | |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | SACRAMENTO | CA | 95834-0729 | |
| RIVER CITY USED FURNITURE | | 301 LAFAYETTE | | | DONIPHAN | MO | 63935 | |
| RIVER CITY WHOLESALE | | 2201 BROOKWOOD SUITE 101 | | | LITTLE ROCK | AR | 72202 | |
| RIVER DEEP INTERACTIVE LEARN | | PO BOX 32706 | | | HARTFORD | CT | 06150-2706 | |
| RIVER HILLS LLC | | 3340 PEACHTREE RD NE NO 1530 | | | ATLANTA | GA | 30326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER HILLS LLC | | C/O JDN REALTY CORPORATION | 3340 PEACHTREE RD NE NO 1530 | | ATLANTA | GA | 30326 | |
| RIVER OAKS DEV CORP ORL | | 733 WEST SMITH ST | | | ORLANDO | FL | 32804 | |
| RIVER OAKS RUG CLEANING | | 4098 W 11TH ST | | | HOUSTON | TX | 77055 | |
| RIVER PLACE, THE | | 1000 RIVER PLACE | | | DETROIT | MI | 48207 | |
| RIVER RIDGE SUPPLY CO INC | | PO BOX 10263 | | | LYNCHBURG | VA | 24506 | |
| RIVER RUN ESTATES CONDO ASSOC | | 515 SHIP ST STE 205 | | | SAINT JOSPEH | MI | 49085 | |
| RIVER VALLEY TESTING CORP | | 1060 BREEZEWOOD LN | STE 102 | | NEENAH | WI | 54956 | |
| RIVERA ALBERT | | 897 EDGEHILL RD | | | COLTON | CA | 92324 | |
| RIVERA CRUZ, ERIK FABIAN | | 3100 JAMES LN | | | TURLOCK | CA | 95382 | |
| RIVERA CRUZ, ERIK FABIAN | | ADDRESS REDACTED | | | | | | |
| RIVERA DIAZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| RIVERA DIAZ, OSCAR | | PO BOX 5964 | | | CAGUAS | PR | 00726 | |
| RIVERA III, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| RIVERA JORGE | | 5486 OVERLAND EXPRESS ST | | | LAS VEGAS | NV | 89118 | |
| RIVERA JR , ALBERT ANTONIO | | 3298 BALLTOWN RD | | | SCHENECTADY | NY | 12304 | |
| RIVERA JR , ALBERT ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVERA JR , ASUNCION | | 71 BRAMBLEWOOD LANE | | | ROCHESTER | NY | 14624 | |
| RIVERA JR, CARLOS JULIO | | 3934 HAWTHORNE ST | | | EAST CHICAGO | IN | 46312 | |
| RIVERA JR, CARLOS JULIO | | ADDRESS REDACTED | | | | | | |
| RIVERA JR, CRUZ MANUEL | | ADDRESS REDACTED | | | | | | |
| RIVERA JR, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| RIVERA JR, LUIS A | | ADDRESS REDACTED | | | | | | |
| RIVERA JR, RAFAEL L | | ADDRESS REDACTED | | | | | | |
| RIVERA LAWN & LANDSCAPE | | 6806 CARTEGENA CT | | | JACKSONVILLE | FL | 32210 | |
| RIVERA MONTANEZ, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVERA PAGAN, ELIAS ENOC | | ADDRESS REDACTED | | | | | | |
| RIVERA RIVAS, RICARDO LUIS | | CALLE B NO 98 | VIETNAM | | GUAYNABO | PR | 00965 | |
| RIVERA RIVERA, OMAR | | ADDRESS REDACTED | | | | | | |
| RIVERA SANCHEZ, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| RIVERA SANCHEZ, WILFREDO | | ADDRESS REDACTED | | | | | | |
| RIVERA TAVAR, CARLOS E | | 1499 BARTON CREEK DR | | | COLLIERVILLE | TN | 38017-3486 | |
| RIVERA TORRES, CARLOS JUAN | | PARC AMALIA MARIN | EL DORADO NO 4991 | | PONCE | PR | 00716 | |
| RIVERA VILLARINI, YAMARIS | | ADDRESS REDACTED | | | | | | |
| RIVERA VILLARINI, YAMARIS | | URB LOS CAOBOS | CALLE JAGUEY 1515 | | PONCE | PR | 00716 | |
| RIVERA, ADAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, ADRIAN | | 1627 1/2 S 61ST AVE | | | CICERO | IL | 60804-0000 | |
| RIVERA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| RIVERA, ALEX | | 9108 W GARFIELD | | | TOLLESON | AZ | 85353 | |
| RIVERA, ALEX | | ADDRESS REDACTED | | | | | | |
| RIVERA, ALEX FRANK | | ADDRESS REDACTED | | | | | | |
| RIVERA, ALEXANDRA | | CALLE 26 V9 URB BELLA VISTA | | | BAYAMON | PR | 00956 | |
| RIVERA, ALFREDO | | 302 GARFILED | | | CORPUS CHRISTI | TX | 78408 | |
| RIVERA, ALFREDO | | 561 E MCKINLEY AVE | | | POMONA | CA | 91767 | |
| RIVERA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, ALPHONSO | | 2002 POTOMAC AVE | | | BAKERSFIELD | CA | 93307 | |
| RIVERA, AMANDA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANAKANY | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANDRES | | 8006 CYPRESS CROWN | | | SAN ANTONIO | TX | 78240 | |
| RIVERA, ANDREW NICHOLAS | | 1103 E CLIFF DR APT 4 | | | SANTA CRUZ | CA | 95062 | |
| RIVERA, ANDREW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANGEL | | 732 CHEROKEE ST | | | BETHLEHEM | PA | 18015 | |
| RIVERA, ANGEL DAVID | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANGEL ISRAEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANGEL M | | 732 CHEROKEE ST | | | BETHLEHEM | PA | 18015 | |
| RIVERA, ANGEL M | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANGELICA C | | 10257 SLATER AVE APT 101 | | | FOUNTAIN VALLEY | CA | 92708-4774 | |
| RIVERA, ANGELICA J | | PO BOX 55 | | | ENDICOTT | NY | 13760 | |
| RIVERA, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANGELINA BENITA | | 105 HARDWOOD LANE | | | FREDERICKSBURG | VA | 22408 | |
| RIVERA, ANGELINA BENITA | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANGIE Y | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RIVERA, ANTHONY LUIS | | ADDRESS REDACTED | | | | | | |
| RIVERA, ANTONIO R | | 2815 ELM COURT | | | ALLENTOWN | PA | 18103 | |
| RIVERA, ANTONIO R | | ADDRESS REDACTED | | | | | | |
| RIVERA, ARCADIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, ARTURO | | 2625 SILVERWOOD WAY | | | PASO ROBLES | CA | 93446-4764 | |
| RIVERA, ARTURO | | 2756 GREENWOOD DR | | | SAN PABLO | CA | 94806-3155 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, BASILIO | | 514 BROCKHAMPTON ST | | | HOUSTON | TX | 77013-5306 | |
| RIVERA, BETHZAIDA | | ADDRESS REDACTED | | | | | | |
| RIVERA, BRANDON BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RIVERA, BRENDA ARLENE | | ADDRESS REDACTED | | | | | | |
| RIVERA, BRENDA MIREYA | | ADDRESS REDACTED | | | | | | |
| RIVERA, CANDIDO AMADO | | ADDRESS REDACTED | | | | | | |
| RIVERA, CARLO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RIVERA, CARLOS | | 66 MITCHEL AVE | | | EAST MEADOW | NY | 11554 | |
| RIVERA, CARLOS | | 9151 ALISO RIDGE RD | | | GOTHA | FL | 34734-5061 | |
| RIVERA, CARLOS J | | ADDRESS REDACTED | | | | | | |
| RIVERA, CARLOS J | | 1395 SAN LUIS CT | | | WINTER SPRINGS | FL | 32708 | |
| RIVERA, CARLOS J | | ADDRESS REDACTED | | | | | | |
| RIVERA, CARLOS JOSE | | ADDRESS REDACTED | | | | | | |
| RIVERA, CARLOS LUIS | | 124 WEST ST | | | HYDE PARK | MA | 02136 | |
| RIVERA, CARLOS LUIS | | ADDRESS REDACTED | | | | | | |
| RIVERA, CARLOS MANUEL | | 1921 N KEELER | 1 | | CHICAGO | IL | 60639 | |
| RIVERA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, CARMELO | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHARLENA | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHARLES | | 645 BETHUNE DR | | | VA BEACH | VA | 23452-6642 | |
| RIVERA, CHRIS M | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHRISTAL NIKOLE | | 180 GRIFFITH ST | APT 1 | | JERSEY CITY | NJ | 07307 | |
| RIVERA, CHRISTAL NIKOLE | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHRISTINA | | 444 N AMELIA AVE | | | SAN DIMAS | CA | 91773-0000 | |
| RIVERA, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHRISTINE LAGRIMA | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | |
| RIVERA, CRYSTAL LEE | | 244 SW TULIP BLVD | | | PORT ST LUCIE | FL | 34953 | |
| RIVERA, CRYSTAL LEE | | ADDRESS REDACTED | | | | | | |
| RIVERA, CRYSTAL NATALIA | | ADDRESS REDACTED | | | | | | |
| RIVERA, CRYSTAL SHANTE | | ADDRESS REDACTED | | | | | | |
| RIVERA, DAMARIS | | 17060 CYPRESS ST | | | COVINA | CA | 91722-0000 | |
| RIVERA, DANIEL | | 14110 LABRECK | | | EL PASO | TX | 79938 | |
| RIVERA, DANIEL | | 1700 THORN ST | | | READING | PA | 19601-0000 | |
| RIVERA, DANIEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, DANIEL ALEXANDER | | 178 MEADOW LEA | | | AMHERST | NY | 14226 | |
| RIVERA, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RIVERA, DANIEL G | | 102 IRIS PL | | | SOLEDAD | CA | 93960 | |
| RIVERA, DANIEL G | | ADDRESS REDACTED | | | | | | |
| RIVERA, DANIEL JASON | | 3237 BRIARHURST | | | CORPUS CHRISTI | TX | 78414 | |
| RIVERA, DANIEL JASON | | ADDRESS REDACTED | | | | | | |
| RIVERA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| RIVERA, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| RIVERA, DANIEL ROLANDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, DAVID | | 1430 VALLEJO DR | | | CORONA | CA | 92882 | |
| RIVERA, DAVID | | ADDRESS REDACTED | | | | | | |
| RIVERA, DAVID JOEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, DENNY JOEL | | 4610 GALWAY | | | CORPUS CHRISTI | TX | 78413 | |
| RIVERA, DENNY JOEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, DEVON MIGUEL | | 4431 DE REIMER AVE | | | BRONX | NY | 10466 | |
| RIVERA, DIEGO | | 102 36 188TH ST | | | HOLLIS | NY | 11423 | |
| RIVERA, DIEGO | | ADDRESS REDACTED | | | | | | |
| RIVERA, DONNITA JANELLE | | 145 LEXINGTON CT | | | STEPHENS CITY | VA | 22655 | |
| RIVERA, EDGARDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, EDNIRA ZULEIKA | | 411 ARMORY ST | | | SPRINGFIELD | MA | 01104 | |
| RIVERA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, EDWARD | | 589 CHICOPEE ST | | | CHICOPEE | MA | 01013-0000 | |
| RIVERA, EDWARD ANDREW | | ADDRESS REDACTED | | | | | | |
| RIVERA, EDWIN | | 79 SANDFORD AVE | | | PLAINFIELD | NJ | 07060 | |
| RIVERA, EDWIN | | ADDRESS REDACTED | | | | | | |
| RIVERA, ELBA LISSETHE | | ADDRESS REDACTED | | | | | | |
| RIVERA, ELIAS ENOC | | ADDRESS REDACTED | | | | | | |
| RIVERA, ELIAS ENOC | | APARTADO 7248 BUZON 81 | CALLE LUZ | | SABANA SECA | PR | 00952 | |
| RIVERA, ELIEZER | | 1 LAURA ST | 2 | | NORWALK | CT | 06854 | |
| RIVERA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RIVERA, ELIZABETH RUTH | | ADDRESS REDACTED | | | | | | |
| RIVERA, ERIC | | PO BOX 3001 | | | RIO GRANDE | PR | 00745-2901 | |
| RIVERA, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, ERIKA L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, ERIKA L | | URB LAGO HORIZONTE 4008 CALLE AMBAR | | | COTO LAUREL | PR | 00780 | |
| RIVERA, EULISES | | 940 DOUGLAS AVE | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| RIVERA, FELICIA | | 64 KANE RD | | | HOLYOKE | MA | 01040-0000 | |
| RIVERA, FELICIA | | ADDRESS REDACTED | | | | | | |
| RIVERA, FELICIA CARMIN | | 4804 SMITH ST | | | HARRISBURG | PA | 17109 | |
| RIVERA, FELIX | | ADDRESS REDACTED | | | | | | |
| RIVERA, FELIX OMAR | | ADDRESS REDACTED | | | | | | |
| RIVERA, FERNANDO | | 4101 LAMBERT AVE | | | LOUISVILLE | KY | 40218 | |
| RIVERA, FLAVIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, FLORIDAL | | 801 S FAIRVIEW ST | | | SANTA ANA | CA | 92704-2571 | |
| RIVERA, FRANCESCA M | | ADDRESS REDACTED | | | | | | |
| RIVERA, FRANCISCO | | 16 SPRINGDALE AVE | | | HOLYOKE | MA | 01040 | |
| RIVERA, FRANCISCO | | 33 WEYBOSSET ST | | | NEW HAVEN | CT | 06513 | |
| RIVERA, FRANCISCO MANUEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, FREDDIE JONATHAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, FREDERICK | | 59 BREARLY DR | | | SICKLERVILLE | NJ | 08081 | |
| RIVERA, FREDERICK | | ADDRESS REDACTED | | | | | | |
| RIVERA, GABBY B | | 76 WELDON COURT | | | GOSHEN | CT | 06756 | |
| RIVERA, GABBY B | | ADDRESS REDACTED | | | | | | |
| RIVERA, GABRIEL ANTONIO | | 1162 DICKENS RD | | | GEORGIA | GA | 30047 | |
| RIVERA, GABRIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, GABRIEL L | | 732 HARLAND CT | | | KISSIMMEE | FL | 34758 | |
| RIVERA, GABRIEL L | | ADDRESS REDACTED | | | | | | |
| RIVERA, GABRIELLE ELISE | | ADDRESS REDACTED | | | | | | |
| RIVERA, GENARO | | 151 LANCASTER ST | | | BOCA RATON | FL | 33487 | |
| RIVERA, GEORGE | | 550 CENTRAL ST | | | MANCHESTER | NH | 03101-0000 | |
| RIVERA, GEORGE | | 97 24 82 ST | | | OZONE PARK | NY | 11416 | |
| RIVERA, GEORGE JUNIOR | | 380 I ST | | | CHULA VISTA | CA | 91911 | |
| RIVERA, GERALDO JOSIAH | | ADDRESS REDACTED | | | | | | |
| RIVERA, GERARDO | | 75307 KELSEY CIRCLE SOUTH | | | PALM DESERT | CA | 92211 | |
| RIVERA, GERARDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, GERMAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, GLORIA | | 13502 MARVISTA AVE NO 3 | | | WHITTIER | CA | 90602 | |
| RIVERA, GLORIA | | 6553 NEWLIN AVE H | | | WHITTIER | CA | 90601 | |
| RIVERA, GUSTAVO | | 5059 QUAIL RUN RD APT 17 | | | RIVERSIDE | CA | 92507 | |
| RIVERA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| RIVERA, HECTOR | | ADDRESS REDACTED | | | | | | |
| RIVERA, HECTOR E | | ADDRESS REDACTED | | | | | | |
| RIVERA, HECTOR MANUEL | | 409 E CHESTER ST | | | LANCASTER | PA | 17602 | |
| RIVERA, HECTORM | | ADDRESS REDACTED | | | | | | |
| RIVERA, HELEN | | ADDRESS REDACTED | | | | | | |
| RIVERA, HENRY RODRIGO | | ADDRESS REDACTED | | | | | | |
| RIVERA, HERIBERTO | | 3257 WELLINGTON DR | | | BROWNSVILLE | TX | 78526 | |
| RIVERA, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| RIVERA, HEYDI MASSIEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, HORACIO | | 5009 COXWOLD ABBEY COURT | | | BAKERSFIELD | CA | 93307 | |
| RIVERA, HORACIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, HUGO DONALDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, HUMBERTO | | 5TH MED DET UNIT 15247 | | | APO | AP | 96205-5247 | |
| RIVERA, IRIS MILAGROS | | 381 E 151 ST | 15 | | BRONX | NY | 10455 | |
| RIVERA, IRVAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, ISMAEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, IVAN | | 240 CALLE LOS RIVERA | | | ARECIBO | PR | 00612 | |
| RIVERA, IVAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, JACK A | | 71 SHADY RIVER CIRCLE | | | SACRAMENTO | CA | 95831 | |
| RIVERA, JACK ALEXANDER | | 71 SHADY RIVER CIRCLE | | | SACRAMENTO | CA | 95831 | |
| RIVERA, JACK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RIVERA, JAIME J | | ADDRESS REDACTED | | | | | | |
| RIVERA, JAMES | | ADDRESS REDACTED | | | | | | |
| RIVERA, JAMIE | | 203 LES COVE | | | LEANDER | TX | 78641 | |
| RIVERA, JAMIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, JAMIE LYNN | | 330 MOUNT VIEW LN | | | FOUNTAIN | CO | 80817 | |
| RIVERA, JANETTE D | | ADDRESS REDACTED | | | | | | |
| RIVERA, JANISSE | | ADDRESS REDACTED | | | | | | |
| RIVERA, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, JASON | | 10168 TUMBLING TREE ST | | | LAS VEGAS | NV | 89123 | |
| RIVERA, JASON | | ADDRESS REDACTED | | | | | | |
| RIVERA, JASON | | P O BOX 494 | | | BLAIRSTOWN | NJ | 07825 | |
| RIVERA, JAVIER | | 704 CLEARVIEW | | | METAIRIE | LA | 70001-0000 | |
| RIVERA, JAVIER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, JEAN CARLIE | | 120 ROCKY COVE LN | | | DICKINSON | TX | 77539 | |
| RIVERA, JEAN CARLIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, JENNIFER | | 31 DEGARMO HILLS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| RIVERA, JENNIFER | | 4645 W 152ND ST | | | LAWNDALE | CA | 90260 | |
| RIVERA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RIVERA, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| RIVERA, JEREMY NOEL | | 390 GEORGIA AVE | | | BROOKLYN | NY | 11207 | |
| RIVERA, JEREMY NOEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, JERI | | 700 ESCONDIDO DR | | | LEANDER | TX | 78641 | |
| RIVERA, JERRY SAM | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESMINE C | | 4305 A KATY KIM LN | | | OOLTEWAH | TN | 37363 | |
| RIVERA, JESMINE C | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESSENIA R | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESSICA | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESSICA MARIE | | 60 75 54 TH PL | 1 | | MASPETH | NY | 11378 | |
| RIVERA, JESUS A | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESUS AUGUSTO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESUS M | | 1047 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301-8682 | |
| RIVERA, JOAQUIN H | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOCELYN | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOE ANGEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOHN B | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOHN BRANDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOHN CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOHN PAOLO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOHNNY J | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOMAYRA | | ADDRESS REDACTED | | | | | | |
| RIVERA, JONATHAN | | 103 CASTLE DR APT 60 | | | DOTHAN | AL | 36301 | |
| RIVERA, JONATHAN | | 2735 RAYMOND AVE | | | LOS ANGELES | CA | 90007 | |
| RIVERA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, JONATHAN JUNIOR | | ADDRESS REDACTED | | | | | | |
| RIVERA, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| RIVERA, JONATHAN L | | 11661 NW 89 PL | | | MIAMI | FL | 33018 | |
| RIVERA, JONATHAN MAURICIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JORGE | | 205 JARDI CT | | | BAKERSFIELD | CA | 93301 | |
| RIVERA, JOSE | | 10602 HUNTERSVILLE COMMONS DRI | APT D | | HUNTERSVILLE | NC | 28078 | |
| RIVERA, JOSE | | 34 TYLER ST | APT O | | HYDEPARK | MA | 02136-0000 | |
| RIVERA, JOSE | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE ALVARO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE ANGEL | | 1435 PEMBROKE ST | | | BRIDGEPORT | CT | 06608 | |
| RIVERA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE ANTONIO | | 4136 N 42ND PLACE | | | PHOENIX | AZ | 85018 | |
| RIVERA, JOSE ANTONIO | | 8189 DESOTO DR | | | WEST CHESTER | OH | 45069 | |
| RIVERA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE GOMEZ | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE J | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE L | | 6 YORK DR 4B | | | EDISON | NJ | 08817 | |
| RIVERA, JOSE L | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE R | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSE S | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSEPH DAVID | | 1025 GLENFINNAN DR | | | SAN JOSE | CA | 95122 | |
| RIVERA, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSHUA | | 7019 N HUBERT AVE | | | TAMPA | FL | 33614 | |
| RIVERA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSUE ALBERTO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSUE ANGEL | | 355 WETHERBEE RD | | | ORLANDO | FL | 32824 | |
| RIVERA, JOYCE | | 20162 E 43RD AVE | | | DENVER | CO | 80249-7301 | |
| RIVERA, JUAN ANGEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, JUAN ANTONIO | | 19041 QUAIL VALLEY BLVD | | | GAITHERSBURG | MD | 20879 | |
| RIVERA, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JUAN R | | 2125 N POINT | | | CHICAGO | IL | 60647-4018 | |
| RIVERA, JUANITA N | | ADDRESS REDACTED | | | | | | |
| RIVERA, JULIA E | | ADDRESS REDACTED | | | | | | |
| RIVERA, JULIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIVERA, JULIO J | | 4717 W WAVELAND AVE | | | CHICAGO | IL | 60641-3638 | |
| RIVERA, JUSTIN | | 69 1/2 WATKINS AVE | | | MIDDLETOWN | NY | 10940-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, JUSTIN STEPHEN | | ADDRESS REDACTED | | | | | | |
| RIVERA, KAYEL ANTONIO | | 10027 JEANES ST | | | PHILADELPHIA | PA | 19116 | |
| RIVERA, KELVIN | | ADDRESS REDACTED | | | | | | |
| RIVERA, KENNETH | | 8312 AVE J | | | BROOKLYN | NY | 11236 | |
| RIVERA, KENNETH | | 968 KINGSHIGHWAY APT F4 | | | THOROFARE | NJ | 00000-8086 | |
| RIVERA, KENNETH DANIEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, KEVIN | | ADDRESS REDACTED | | | | | | |
| RIVERA, KEVIN R | | ADDRESS REDACTED | | | | | | |
| RIVERA, KEYLA | | 4314 MARINERS COVE CT | 302 | | TAMPA | FL | 33610-0000 | |
| RIVERA, KEYLA IVETTE | | ADDRESS REDACTED | | | | | | |
| RIVERA, KIRK | | 939 ADDISON ST | | | BERKELEY | CA | 94710 | |
| RIVERA, LARRY | | 9650 NW 2ST | | | PEMBROKE PINES | FL | 33024-0000 | |
| RIVERA, LARRY | | ADDRESS REDACTED | | | | | | |
| RIVERA, LESLIE | | URB ESTANCIAS DE TORTUGUERO | CALLE TOLEDO NO 125 | | VEGA BAJA | PR | 00693 | |
| RIVERA, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| RIVERA, LESLIEANN | | 150 N 4TH ST | 201 | | READING | PA | 19601-0000 | |
| RIVERA, LILIANA | | 4234 RESERVE WAY | 1122 | | IRVING | TX | 75038 | |
| RIVERA, LILIANA | | ADDRESS REDACTED | | | | | | |
| RIVERA, LILLIAM MARIE | | 436 WARREN AVE | 3 | | BROCKTON | MA | 02301 | |
| RIVERA, LILLIAM MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, LIZBETH MICHELLE | | ADDRESS REDACTED | | | | | | |
| RIVERA, LORRAINE | | ADDRESS REDACTED | | | | | | |
| RIVERA, LUIS | | 506 WASHINGTON VILLAGE | | | NORWALK | CT | 06854 | |
| RIVERA, LUIS A | | ADDRESS REDACTED | | | | | | |
| RIVERA, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, LUIS EDWARDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, LUIS ENRIQUE | | 9591 LITTLETON RD | | | N FT MYERS | FL | 33903 | |
| RIVERA, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RIVERA, MARIA | | 1521 S  58TH CT | | | CICERO | IL | 60804 | |
| RIVERA, MARIA ALEXANDRA | | 14841 STARBUCK ST | | | WHITTIER | CA | 90603 | |
| RIVERA, MARIA M | | 3323 ENGLEWOOD ST | | | PHILADELPHIA | PA | 19149-1609 | |
| RIVERA, MARIANA | | 6651 CLARIDGE ST NO 2 | | | PHILADELPHIA | PA | 19111-4711 | |
| RIVERA, MARIBEL | | 865 AMSTERDAM AVE | | | NEW YORK | NY | 10025-4446 | |
| RIVERA, MARISELA | | ADDRESS REDACTED | | | | | | |
| RIVERA, MARK | | ADDRESS REDACTED | | | | | | |
| RIVERA, MARK ELLIOT | | ADDRESS REDACTED | | | | | | |
| RIVERA, MARLON AROLDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, MARTIN | | 1715 MATCHLEAF | | | HACIENDA HEIGHTS | CA | 91745-3653 | |
| RIVERA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| RIVERA, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| RIVERA, MAYCOL GIOVANY | | ADDRESS REDACTED | | | | | | |
| RIVERA, MAYELA | | 83 FERGUS FALLS AVE | | | EDINBURG | TX | 78539 | |
| RIVERA, MELISSA M | | ADDRESS REDACTED | | | | | | |
| RIVERA, MELISSA MARIE | | 100 PIPER CT | | | RICHLAND | WA | 99352 | |
| RIVERA, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, MELISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| RIVERA, MERCEDES | | ADDRESS REDACTED | | | | | | |
| RIVERA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIVERA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| RIVERA, MICHAEL TOMAS | | 4527 W KNOX ST | | | TAMPA | FL | 33614 | |
| RIVERA, MIGUEL | | 11021 E 68TH ST | | | TULSA | OK | 74133-2622 | |
| RIVERA, MIGUEL GERARDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, MIGUELITO | | 219 ELMER ST | | | VINELAND | NJ | 08360-0000 | |
| RIVERA, MIGUELITO | | ADDRESS REDACTED | | | | | | |
| RIVERA, MILO | | ADDRESS REDACTED | | | | | | |
| RIVERA, MONICA | | 1119 EVERGREEN DR | | | CAROL STREAM | IL | 60188-9172 | |
| RIVERA, MONIQUE LAMARRE | | ADDRESS REDACTED | | | | | | |
| RIVERA, MYLES EDWIN | | ADDRESS REDACTED | | | | | | |
| RIVERA, NATALIE BENITA | | ADDRESS REDACTED | | | | | | |
| RIVERA, NATALIE NICOLE | | 1021 QUAILWOOD DR | | | FAYETTEVILLE | NC | 28314 | |
| RIVERA, NATHAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, NELSON A | | 8141 ZION TRAIL | | | FORT WORTH | TX | 76137 | |
| RIVERA, NELSON A | | ADDRESS REDACTED | | | | | | |
| RIVERA, NELSON ALEXANDER | | 1105 ARNDT RD | | | EASTON | PA | 18040 | |
| RIVERA, NELSON I | | 1136 PUNJAB DR | | | ESSEX | MD | 21221 | |
| RIVERA, NELSON I | | ADDRESS REDACTED | | | | | | |
| RIVERA, NEREIDA | | ADDRESS REDACTED | | | | | | |
| RIVERA, NICHOLAS GEORGE | | 178 1ST ST | | | NEWARK | NJ | 07107 | |
| RIVERA, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, NICHOLAS JOSEPH | | 820 CRICKLEWOOD DR | 203 | | STATE COLLEGE | PA | 16803 | |
| RIVERA, NICOLAS LUIS | | ADDRESS REDACTED | | | | | | |
| RIVERA, NICOLE L | | ADDRESS REDACTED | | | | | | |
| RIVERA, NILE NAZARETH | | 155 WILLOW CREEK ST | | | WATSONVILLE | CA | 95076 | |
| RIVERA, NILE NAZARETH | | ADDRESS REDACTED | | | | | | |
| RIVERA, NINA IRIS | | ADDRESS REDACTED | | | | | | |
| RIVERA, NORMA I | | 105 W WISHART ST | | | PHILADELPHIA | PA | 19133-4228 | |
| RIVERA, NORMAN ALFREDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, ORLANDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, ORVILLE | | 4820 WEST IOWA ST | | | CHICAGO | IL | 60651 | |
| RIVERA, ORVILLE | | ADDRESS REDACTED | | | | | | |
| RIVERA, OSCAR | | ADDRESS REDACTED | | | | | | |
| RIVERA, PABLO | | 3 KESSLER FARM DR | | | NASHUA | NH | 03063-7146 | |
| RIVERA, PABLO M | | ADDRESS REDACTED | | | | | | |
| RIVERA, PATRICK | | 1922 S WESTERN AVE | | | LOS ANGELES | CA | 90018-0000 | |
| RIVERA, PATRICK IAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, PAUL | | ADDRESS REDACTED | | | | | | |
| RIVERA, PEDRO ANTONIO | | 951 WOODYCREST AVE 3B | | | BRONX | NY | 10452 | |
| RIVERA, PEDRO ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, PEDRO C | | 35 MARCY PLACE | | | BRONX | NY | 10452 | |
| RIVERA, PEDRO C | | ADDRESS REDACTED | | | | | | |
| RIVERA, PETER | | 3203 WEMBELY DR | | | ZION | IL | 60099 | |
| RIVERA, PETER E | | ADDRESS REDACTED | | | | | | |
| RIVERA, PETER WILLIAM | | ADDRESS REDACTED | | | | | | |
| RIVERA, PRISCILLA M | | 85 LORRAINE ST | 5E | | BROOKLYN | NY | 11231 | |
| RIVERA, RAFAEL | | 3102 MILBURN AVE | | | BALDWIN | NY | 11510-0000 | |
| RIVERA, RAFAEL | | 4105 ESTA LEE AVE | | | KILLEEN | TX | 76549 | |
| RIVERA, RAMON LUIS | | ADDRESS REDACTED | | | | | | |
| RIVERA, RAMON VINCENT | | ADDRESS REDACTED | | | | | | |
| RIVERA, RAYMOND LEE | | ADDRESS REDACTED | | | | | | |
| RIVERA, REYNALDO | | 256 MARKET ST | | | LOWELL | MA | 01852-0000 | |
| RIVERA, RICARDO | | 9935 E HILL DR | | | LORTON | VA | 22079 | |
| RIVERA, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | |
| RIVERA, RICARDO GUILLEN | | ADDRESS REDACTED | | | | | | |
| RIVERA, RICARDO PHAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, RICHARD | | 1202 CORTE BELLO | | | SAN MARCOS | CA | 92069 | |
| RIVERA, RICHARD | | ADDRESS REDACTED | | | | | | |
| RIVERA, RICHARD J | | ADDRESS REDACTED | | | | | | |
| RIVERA, RICHARD MICHAEL | | 110 BEGONIA CT | | | JACKSON | NJ | 08527 | |
| RIVERA, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, RICHARD TORIBIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROBERTO | | CICLON 2003 3 | | | SECC COSTA HERMO MX | | 80220 | |
| RIVERA, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROBERTO CARLOS | | 55 VILLA RD | 103 | | GREENVILLE | SC | 29615 | |
| RIVERA, RODNEY | | 189 COUNTRYCLUB | | | FLORIDA | NY | 10921 | |
| RIVERA, RON E | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROSENDO M | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROSIE JASMIN | | ADDRESS REDACTED | | | | | | |
| RIVERA, ROSS | | 4352 SUNNY RIVER RD APT 736 | | | TAYLORSVILLE | UT | 84123-2857 | |
| RIVERA, ROSS J | | 4405 DUNBERRY LANE | | | EDINA | MN | 55435 | |
| RIVERA, ROSS J | | ADDRESS REDACTED | | | | | | |
| RIVERA, RUTH PATRICIA | | 470 S 11TH ST NO 8 | | | SAN JOSE | CA | 95112 | |
| RIVERA, RUTH PATRICIA | | ADDRESS REDACTED | | | | | | |
| RIVERA, RUTHDALYZ | | ADDRESS REDACTED | | | | | | |
| RIVERA, RYAN ARIEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, SALVADOR | | 706 25TH ST APT NO 6 | 6 | | UNION CITY | NJ | 07087 | |
| RIVERA, SALVADOR JUNIOR | | ADDRESS REDACTED | | | | | | |
| RIVERA, SAMUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVERA, SANDRA ARACELI | | 4645 W 152ND ST | | | LAWNDALE | CA | 90260 | |
| RIVERA, SANDRA ARACELI | | ADDRESS REDACTED | | | | | | |
| RIVERA, SARAH MONICA | | ADDRESS REDACTED | | | | | | |
| RIVERA, SAUL FERNANDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, SEAN MITCHEL | | 1225 ZINFANDEL PL | | | MANTECA | CA | 95337 | |
| RIVERA, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, SELENA | | 10185 W 25TH AVE NO 20 | | | LAKEWOOD | CO | 80215 | |
| RIVERA, SELENA | | ADDRESS REDACTED | | | | | | |
| RIVERA, SERGIO NOE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, SHAUN | | ADDRESS REDACTED | | | | | | |
| RIVERA, SHAYNE KUUHAUOLI | | ADDRESS REDACTED | | | | | | |
| RIVERA, SHEILY JANDERISH | | ADDRESS REDACTED | | | | | | |
| RIVERA, SHERISE | | 725 PELTIER AVE | | | HONOLULU | HI | 96818-3822 | |
| RIVERA, SHERWIN LEE | | ADDRESS REDACTED | | | | | | |
| RIVERA, SONIA M | | ADDRESS REDACTED | | | | | | |
| RIVERA, STEPHANIE | | 83 45 BROADWAY | 726 | | ELMHURST | NY | 11373 | |
| RIVERA, STEPHANIE JOANN | | ADDRESS REDACTED | | | | | | |
| RIVERA, STEVE | | 263 JACKSON PINES RD | | | JACKSON | NJ | 08527-2947 | |
| RIVERA, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| RIVERA, STEVEN GEORGE | | 2260 STONE LAKE CT | | | ORLANDO | FL | 32824 | |
| RIVERA, STEVEN GEORGE | | ADDRESS REDACTED | | | | | | |
| RIVERA, STEVEN R | | 31 DEGARMO HILLS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| RIVERA, STEVEN R | | ADDRESS REDACTED | | | | | | |
| RIVERA, STEVENS | | ADDRESS REDACTED | | | | | | |
| RIVERA, SUZANNE | | ADDRESS REDACTED | | | | | | |
| RIVERA, TAMMARIS MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, TATIANA | | 472 N EZRA ST | | | LOS ANGELES | CA | 90063-2824 | |
| RIVERA, THOMAS | | 12725 E PACIFIC DR APT 102 | | | AURORA | CO | 80014 | |
| RIVERA, THOMAS | | ADDRESS REDACTED | | | | | | |
| RIVERA, TIFFANY MARIE | | 79 SOUTH 9TH ST UNIT 4A | | | BROOKLYN | NY | 11211 | |
| RIVERA, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, TIMOTHY | | 4401 LORRIANE AVE | | | GRAND PRAIRIE | TX | 75052 | |
| RIVERA, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| RIVERA, VALERIE JULIA | | 5805 NORTH CHEROKEE CLUST | | | VIRGINIA BEACH | VA | 23462 | |
| RIVERA, VALERIE JULIA | | ADDRESS REDACTED | | | | | | |
| RIVERA, VANESSA | | ADDRESS REDACTED | | | | | | |
| RIVERA, VANESSA NICOLE | | ADDRESS REDACTED | | | | | | |
| RIVERA, VENUS DIANA | | 180 GRIFFITH ST APT NO 1 | | | JERSEY CITY | NJ | 07307 | |
| RIVERA, VENUS DIANA | | ADDRESS REDACTED | | | | | | |
| RIVERA, VICTOR | | ADDRESS REDACTED | | | | | | |
| RIVERA, VICTOR JOSUE | | ADDRESS REDACTED | | | | | | |
| RIVERA, WENDY R | | ADDRESS REDACTED | | | | | | |
| RIVERA, WERNHER J | | ADDRESS REDACTED | | | | | | |
| RIVERA, WILBERTO | | ADDRESS REDACTED | | | | | | |
| RIVERA, WILDER M | | 1231 GREENLEY AVE | | | GROVELAND | FL | 34736 | |
| RIVERA, WILDER M | | ADDRESS REDACTED | | | | | | |
| RIVERA, WILFREDO | | 3729 N CARAMBOLA CR | | | COCONUT CREEK | FL | 33066-0000 | |
| RIVERA, WILFREDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RIVERA, WILLIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, WILMER ALFREDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, YAHAIRA | | ADDRESS REDACTED | | | | | | |
| RIVERA, YEDIER JOSE | | ADDRESS REDACTED | | | | | | |
| RIVERA, YESENIA | | ADDRESS REDACTED | | | | | | |
| RIVERA, YESENIA MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, YVONNE | | 2502 LAKE DEBRA DR | APT 7306 | | ORLANDO | FL | 32835 | |
| RIVERA, YVONNE | | ADDRESS REDACTED | | | | | | |
| RIVERAS, LATOYA SHAREE | | ADDRESS REDACTED | | | | | | |
| RIVERDALE CHILD SUPPORT OFFICE | | PO BOX 605 | | | RIVERDALE | MD | 20737 | |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| RIVERDALE RETAIL ASSOCIATION | | 455 EAST 500 SOUTH STE 400 | | | SALT LAKE CITY | UT | 84111 | |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| RIVERDALE, CITY OF | | RIVERDALE CITY OF | 4600 SOUTH WEBER RIVER DR | | RIVERDALE | UT | 84405 | |
| RIVERDEEP INC | | PO BOX 32706 | | | HARTFORD | CT | 06150-2706 | |
| RIVERFRONT HILTON | | 2 RIVERFRONT PLACE | | | N LITTEL ROCK | AR | 72114 | |
| RIVERGATE STATION | | 201 E MAIN ATTN JUDY BARNARD | BANK ONE KENTUCKY NA | | LEXINGTON | KY | 40507-2002 | |
| RIVERGATE STATION | | CO BANK ONE LEXINGTON | | | LEXINGTON | KY | 40507 | |
| RIVERGATE STATION LLC | | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS | C/O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| RIVERHEAD CENTRE LLC | | 625 MADISON AVE | C/O EAST END PROPERTIES | | NEW YORK | NY | 10022 | |
| RIVERHEAD CENTRE LLC | | C/O EAST END PROPERTIES | | | NEW YORK | NY | 10022 | |
| RIVERHOUSE PRODUCTIONS | | 2151 CHEPSTOW TERR | | | MIDLOTHIAN | VA | 23113 | |
| RIVERMINE SOFTWARE INC | | 3975 FAIR RIDGE DR STE 350 S | | | FAIRFAX | VA | 22033-2924 | |
| RIVERO CRUZ, ROBERTO MICHEL | | ADDRESS REDACTED | | | | | | |
| RIVERO, JORGE | | 212 NW 56 AVE | | | MIAMI | FL | 33126-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERO, JULIO | | 1065 W 27TH ST | | | HIALEAH | FL | 33010-1176 | |
| RIVERO, LAVERN A | | ADDRESS REDACTED | | | | | | |
| RIVERO, RACHEL | | 863 CAMELLIA DR | | | ROYAL PALM BEACH | FL | 33411 | |
| RIVERO, RACHEL | | ADDRESS REDACTED | | | | | | |
| RIVERO, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| RIVERON, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| RIVEROS, VALERY I | | 1773 1 AVE APT 6 | | | NEW YORK | NY | 10128 | |
| RIVEROS, VALERY I | | ADDRESS REDACTED | | | | | | |
| RIVERPOINT GROUP | | 5419 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| RIVERPOINT GROUP | | 9450 W BRYN MAWR STE 700 | | | ROSEMONT | IL | 60018 | |
| RIVERPORT BUSINESS ASSOC | | 7200 RIVERPORT DR | | | LOUISVILLE | KY | 40258 | |
| RIVERPORT BUSINESS ASSOC | | PO BOX 58098 | | | LOUISVILLE | KY | 40268 | |
| RIVERS ELECTRICAL CORP | | 24 RIVER ST | | | WINCHESTER | MA | 01890 | |
| RIVERS JR , DEWAYNE | | 760 W DIVISION | | | DECATUR | IL | 62526 | |
| RIVERS JR , MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | |
| RIVERS V, ALFRED | | 2439 N E LOOP 410 | APT 1906 | | SAN ANTONIO | TX | 78217 | |
| RIVERS V, ALFRED | | ADDRESS REDACTED | | | | | | |
| RIVERS, AHKEEN | | ADDRESS REDACTED | | | | | | |
| RIVERS, ANDREW | | 914 LAKE BROOKER CT | | | LUTZ | FL | 33548 | |
| RIVERS, ANDREW | | ADDRESS REDACTED | | | | | | |
| RIVERS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERS, ANTHONY DEWANE | | 6024 BARRISTER RD | | | CHESTER | VA | 23832 | |
| RIVERS, ANTHONY DEWANE | | ADDRESS REDACTED | | | | | | |
| RIVERS, BRANDON EARL | | 15302 GUNDRY AVE APT NO 116 | | | PARAMOUNT | CA | 90723 | |
| RIVERS, BRANDON EARL | | ADDRESS REDACTED | | | | | | |
| RIVERS, CARLOS | | 25 PEQUANNOCK RD | | | GOOSE CREEK | SC | 29445 | |
| RIVERS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| RIVERS, FREDDIE L | | 5601 S SEELEY AVE | | | CHICAGO | IL | 60636-1118 | |
| RIVERS, GUNDNIRE | | 502 FIFTH ST | | | OAKLEY | CA | 94561 | |
| RIVERS, JADE MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERS, JAMAL | | 4126 HATHAWAY AVE NO 2 | | | LONG BEACH | CA | 90815 | |
| RIVERS, JAMAL D | | ADDRESS REDACTED | | | | | | |
| RIVERS, JAMES | | 3104 MILL TRACE LN | | | SANDY HOOK | VA | 23153 | |
| RIVERS, JAMES | | 7308 EDGEWOOD DR | | | PLANO | TX | 75025 | |
| RIVERS, JAMES M | | 8242 FORREST AVE | | | PHILADELPHIA | PA | 19150 | |
| RIVERS, JAMES M | | ADDRESS REDACTED | | | | | | |
| RIVERS, JERRIOD JERMAINE | | ADDRESS REDACTED | | | | | | |
| RIVERS, JOE ALLEN | | ADDRESS REDACTED | | | | | | |
| RIVERS, JOEL STARR | | 1310 STURM AVE | | | INDIANAPOLIS | IN | 46202 | |
| RIVERS, JOEL STARR | | ADDRESS REDACTED | | | | | | |
| RIVERS, JONATHAN | | 1720 ANDREWS MILL RD | | | LAMAR | SC | 29069 | |
| RIVERS, JONATHAN PATRICK | | 216 BRADFORD LANE | | | COLUMBIA | SC | 29223-7128 | |
| RIVERS, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RIVERS, KENARD D | | ADDRESS REDACTED | | | | | | |
| RIVERS, LATABRA TASHAE | | ADDRESS REDACTED | | | | | | |
| RIVERS, LAURA | | 1261 YOSEMITE DR | | | LAKE ARROWHEAD | CA | 92352 | |
| RIVERS, LAURA LYNN | | ADDRESS REDACTED | | | | | | |
| RIVERS, MICHAEL | | 30 WEST 141ST ST | 7H | | NEW YORK | NY | 10037 | |
| RIVERS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIVERS, MONIQUE | | 6204 60TH PLACE | | | RIVERDALE | MD | 00002-0737 | |
| RIVERS, MONIQUE CHANEL | | ADDRESS REDACTED | | | | | | |
| RIVERS, ORBIE KENNION | | ADDRESS REDACTED | | | | | | |
| RIVERS, RASHANA E | | ADDRESS REDACTED | | | | | | |
| RIVERS, RYAN | | PO BOX 1125 | | | PEARL RIVER | LA | 70452-0000 | |
| RIVERS, STANLEY K | | ADDRESS REDACTED | | | | | | |
| RIVERS, TAMMORA | | 1257 BAYPORT CIRCLE | | | POMONA | CA | 91768 | |
| RIVERS, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| RIVERS, TROY DONOVAN | | ADDRESS REDACTED | | | | | | |
| RIVERS, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| RIVERS, YOTHAM BEN | | ADDRESS REDACTED | | | | | | |
| RIVERSHORE HOTEL | | 1900 CLACKAMETTE DR | | | OREGON CITY | OR | 97045 | |
| RIVERSIDE , COUNTY OF | | RIVERSIDE COUNTY OF | DIV OF WEIGHTS & MEASURES | PO BOX 1089 | RIVERSIDE | CA | | |
| RIVERSIDE CO DEPT CHSP SERVICE | | FAMILY SUPPORT | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE CO DEPT CHSP SERVICE | | PO BOX 19990 | FAMILY SUPPORT | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | | PO BOX 19990 | DEPT OF CHILD SUPPORT SVCS | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY ASSESSOR COUNTY CLERK RECORDER | PAUL MCDONNELL | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE COUNTY CLERK | | PO BOX 751 | | | RIVERSIDE | CA | 92502-0751 | |
| RIVERSIDE COUNTY CLERK | | RIVERSIDE COUNTY CLERK | PO BOX 751 | | RIVERSIDE | CA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE COUNTY COUNTY CLERK RECORDER | | 4080 LEMON ST  1ST FLOOR | P O  BOX 12004 | | RIVERSIDE | CA | 92502-2204 | |
| RIVERSIDE COUNTY SHERIFF | | 30755A AULD RD | COURT SERVICES CENTRAL | | MURRIETA | CA | 92563 | |
| RIVERSIDE COUNTY SHERIFF | | 30755D AULD RD STE L067 | COURT SERVICES CENTRAL | | MURRIETA | CA | 92563 | |
| RIVERSIDE COUNTY SHERIFF | | 46 200 OASIS ST RM B15 | COURT SVCS EAST | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | COURT SVCS EAST | | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | PO BOX 512 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 12005 | RIVERSIDE | CA | | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 925022205 | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE ELECTRIC | | PO BOX 1246 | | | NEW SMYRNA BEACH | FL | 32170-1246 | |
| RIVERSIDE FINANCE DEPT | | 3900 MAIN ST CITY HALL | | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FINANCE DEPT | | RIVERSIDE FINANCE DEPT | FINANCE DEPT | 3900 MAIN ST CITY HALL | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FIRE DEPT | | 82 675 HIGHWAY 111 RM 209 | | | INDIO | CA | 92201 | |
| RIVERSIDE FLORIST & GREENHOUSE | | 1236 E PACIFIC ST | | | APPLETON | WI | 54911 | |
| RIVERSIDE MARRIOTT | | 3400 MARKET ST | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PAPER CO INC | | PO BOX 3650 | | | HIALEAH | FL | 33013 | |
| RIVERSIDE POLICE OFFICERS ASSO | | 3838 JACKSON ST STE D | | | RIVERSIDE | CA | 92503 | |
| RIVERSIDE PRESS ENTERPRISE | | ART REYES | 3450 14TH ST | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE SEAFOOD & STEAKS | | 419 WEST MAIN ST | | | WASHINGTON | NC | 27889 | |
| RIVERSIDE SHERIFF | | 4095 LEMON ST 4TH FL | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RIVERSIDE WILLIAMSBURG MEDICAL | | 3435 JOHN TYLER HWY | | | WILLIAMSBURG | VA | 23185 | |
| RIVERSIDE, CITY OF | | 3900 MAIN ST CITY HALL | CENTRAL CASHIERING PLAZA LEVEL | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE, COUNTY OF | | 22850 CALLE SANJUAN DELOS LAGOS | MORENO VALLEY STA ATTN B DOYLE | | MORENO VALLEY | CA | 92553 | |
| RIVERSIDE, COUNTY OF | | DIVISION OF WEIGHTS & MEASURES | PO BOX 1480 | | RIVERSIDE | CA | 92502-1480 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1089 | DIV OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1089 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1208 | BUSINESS REGISTRATION | | RIVERSIDE | CA | 92502-1208 | |
| RIVERSIDE, COUNTY OF | | PO BOX 7600 | DEPT OF ENVIRONMENTAL HEALTH | | RIVERSIDE | CA | 92513 | |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 7600 | RIVERSIDE | CA | | |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | PO BOX 1208 | BUSINESS REGISTRATION | RIVERSIDE | CA | | |
| RIVERSON, PATRICK | | 15711 TASSLEFORD LANEAPT 304 | | | WOODBRIDGE | VA | 22191 | |
| RIVERSON, PATRICK | | ADDRESS REDACTED | | | | | | |
| RIVERT, LINDA | | ADDRESS REDACTED | | | | | | |
| RIVERVIEW HIGH SCHOOL | | 11311 BOYETTE RD | ATTN ALLENE DANIELS | | RIVERVIEW | FL | 33569 | |
| RIVES, ROGELIO | | 10610 NOAHS CIR | 601 | | NAPLES | FL | 34116 | |
| RIVES, ROGELIO | | ADDRESS REDACTED | | | | | | |
| RIVES, TOVARUS DEVONTA | | ADDRESS REDACTED | | | | | | |
| RIVEST, DUSTIN | | 323 BUTTONWOOD LANE | | | TALLAHASSEE | FL | 32301 | |
| RIVET, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| RIVET, CARY JACOB | | ADDRESS REDACTED | | | | | | |
| RIVETT, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIVETT, PATRICK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RIVETTE, CRYSTAL LEE | | ADDRESS REDACTED | | | | | | |
| RIVICCI, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| RIVIELLO, ROBIN | | 2430 PAUL MINNIE | | | SANTA CRUZ | CA | 95062-0000 | |
| RIVIERA ELECTRIC | | 2107 W COLLEGE AVE | | | ENGLEWOOD | CO | 80110 | |
| RIVIERA ELECTRIC | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | |
| RIVIERA ELECTRIC LLC | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | |
| RIVIERA FINANCE | | 22331 NETWORK PLACE | INFINITE TECHNOLOGY SVCS | | CHICAGO | IL | 60673-1223 | |
| RIVIERA FINANCE | | PO BOX 33174 | | | NEWARK | NJ | 07188-0174 | |
| RIVIERA UTILITIES DAPHNE, AL | | PO BOX 830683 | | | BIRMINGHAM | AL | 35283-0683 | |
| RIVIERE, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| RIVIOTTA, RICHARD | | 11651 TIMBER RIDGE LANE A | | | SHARONVILLE | OH | 45241 | |
| RIVIOTTA, RICHARD S | | ADDRESS REDACTED | | | | | | |
| RIVOLO, KIMBERLY DAVIS | | ADDRESS REDACTED | | | | | | |
| RIX, NATHAN JOHN | | 1343 NEWTON AVE | | | BATAVIA | IL | 60510 | |
| RIXE, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| RIXFORD, KYLE | | 118 SENECA ST | | | HORNELL | NY | 14843 | |
| RIXFORD, KYLE | | ADDRESS REDACTED | | | | | | |
| RIZ PRODUCTIONS, THE | | 4435 N FIRST ST NO 205 | | | LIVERMORE | CA | 94550 | |
| RIZICK, STEVEN | | 13886 WATERSWAY DR | | | GIBRALTAR | MI | 48173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIZK, ANDREW MAROUN | | ADDRESS REDACTED | | | | | | |
| RIZK, ERIC | | 840 N AYLESBURY | | | GOOSE CREEK | SC | 29445 | |
| RIZK, ERIC | | ADDRESS REDACTED | | | | | | |
| RIZK, JOSEPH | | 1002 EVERGREEN DR | | | PITTSBURGH | PA | 15235 | |
| RIZK, JOSEPH TIMOTHY | | 14027 53RD AVE W | | | EDMONDS | WA | 98026 | |
| RIZK, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RIZK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RIZMAN RAPPAPORT DILLON & ROSE LLC | | 66 W MT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | |
| RIZO, AARON JESSE | | ADDRESS REDACTED | | | | | | |
| RIZO, BRIAN | | ADDRESS REDACTED | | | | | | |
| RIZO, CHRISTOPHER | | 7123 DE PALMA ST | | | DOWNEY | CA | 90241 | |
| RIZO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RIZO, GEORGE ISMAEL | | 4447 PINEAIRE ST | | | LAS VEGAS | NV | 89147 | |
| RIZO, JOSE M | | ADDRESS REDACTED | | | | | | |
| RIZOR, BRADLEY SHANE | | 12003 INDUSTRIAL PKWY | | | MARYSVILLE | OH | 43040 | |
| RIZOR, BRADLEY SHANE | | ADDRESS REDACTED | | | | | | |
| RIZOR, NATHAN | | 3014 63RD AVE SW | | | SEATTLE | WA | 98116 | |
| RIZOALLAH, NATALIE | | ADDRESS REDACTED | | | | | | |
| RIZTEX USA INC | TRICIA BRIDWELL | 900 MARINE DR | | | CALHOUN | GA | 30701 | |
| RIZVI, ABBAS ALI | | ADDRESS REDACTED | | | | | | |
| RIZVI, ADNAN | | 8141 COMMUNITY DR | | | MANASSAS | VA | 20109 | |
| RIZVI, ADNAN | | ADDRESS REDACTED | | | | | | |
| RIZVI, ALI ASAD | | ADDRESS REDACTED | | | | | | |
| RIZVI, FERZAN | | ADDRESS REDACTED | | | | | | |
| RIZVI, HAMID | | ADDRESS REDACTED | | | | | | |
| RIZVI, HASSAN SAJJAD | | ADDRESS REDACTED | | | | | | |
| RIZVI, JAFAR | | ADDRESS REDACTED | | | | | | |
| RIZVI, SAAD H | | ADDRESS REDACTED | | | | | | |
| RIZVI, SALMAN | | ADDRESS REDACTED | | | | | | |
| RIZVI, SYED | | 11827 BALMORHEA LN | | | SUGARLAND | TX | 77478 | |
| RIZVI, SYED F | | ADDRESS REDACTED | | | | | | |
| RIZVIC, SANIN | | 5627 W SWIFTCREEK RD | | | WEST JORDAN | UT | 84088 | |
| RIZWAN, MUZAFAR AHMAD | | ADDRESS REDACTED | | | | | | |
| RIZWAN, TALHA | | ADDRESS REDACTED | | | | | | |
| RIZZARDI, JONATHAN | | 13358 CRYSTAL CT | | | VICTORVILLE | CA | 92392-0000 | |
| RIZZARI, ANDREA CARMELA | | ADDRESS REDACTED | | | | | | |
| RIZZITELLO, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIZZO ASSOCIATES INC | | ONE GRANT ST | | | FRAMINGHAM | MA | 01701-9005 | |
| RIZZO JR, THOMAS ANTHONY | | 27 ELM AVE NO 2 | | | FAIRVIEW | NJ | 07022 | |
| RIZZO JR, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIZZO POOL | | 388 STAMM RD | | | NEWINGTON | CT | 06111 | |
| RIZZO SERVICES C&R MAINTENANCE | | 22449 GROESBECK | | | WARREN | MI | 48089 | |
| RIZZO, ANTHONY | | 3721 VERA CRUZ LN | | | ORLANDO | FL | 32812-6625 | |
| RIZZO, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| RIZZO, BRET ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIZZO, CHIP JAY | | ADDRESS REDACTED | | | | | | |
| RIZZO, CHRISTINE ANN | | ADDRESS REDACTED | | | | | | |
| RIZZO, DENNY J | | 711 S W 12TH ST | | | MINERAL WELL | TX | 76067 | |
| RIZZO, DENNY J | | 711 SW 12TH ST | | | MINERAL WELL | TX | 76067 | |
| RIZZO, ERIC MICHAEL | | 1960 LOS ALAMOS RD | | | SANTA ROSA | CA | 95409 | |
| RIZZO, JEANNA | | 337 ROUP AVE | | | SHADYSIDE | PA | 15232-0000 | |
| RIZZO, JILLIAN | | ADDRESS REDACTED | | | | | | |
| RIZZO, JOSEPH SALVATORE | | 51 OSGOOD ST | R701 | | METHUEN | MA | 01844 | |
| RIZZO, KELLY ANN | | 10295 48TH AVE | M203 | | ALLENDALE | MI | 49401 | |
| RIZZO, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| RIZZO, KEVIN JAMES | | 6645 W 63RD PLACE | | | CHICAGO | IL | 60638 | |
| RIZZO, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| RIZZO, LINDSAY | | 146 PITTENGER POND RD | | | FREEHOLD | NJ | 07728-0000 | |
| RIZZO, LINDSAY | | ADDRESS REDACTED | | | | | | |
| RIZZO, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| RIZZO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIZZO, WILLIAM JOSEPH | | 30 GORDON DR | | | LAKE ARIEL | PA | 18436 | |
| RIZZO, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| RIZZOLO, MATTHEW VICTOR | | ADDRESS REDACTED | | | | | | |
| RIZZOTTE, THOMAS G | | 102 PRINCETON AVE | | | EGG HARBOR TWP | NJ | 08234 | |
| RIZZOTTE, THOMAS G | | ADDRESS REDACTED | | | | | | |
| RIZZOTTO, FRANK J | | 2010 E OKALOOSA AVE | | | TAMPA | FL | 33604-2034 | |
| RIZZOTTO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RIZZUTO, DANIEL EDWARD | | 124 LESHA DR | | | MORRISVILLE | PA | 19067 | |
| RIZZUTO, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| RJ LOCK & SECURITY | | PO BOX 1955 MBS | | | OCEAN CITY | MD | 21843 | |
| RJ OCONNELL & ASSOCIATES INC | | 600 UNICORN PARK DR | | | WOBURN | MA | 91801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RJ WACHTER PLUMBING CO INC | | 11433 CONCORD VILLAGE AVE | | | ST LOUIS | MO | 63123 | |
| RJ WACHTER PLUMBING CO INC | | 8615 GRAVOIS AVE | | | ST LOUIS | MO | 63123 | |
| RJCL ENTERPRISES INC | | 4230 SW 30TH ST | | | HOLLYWOOD | FL | 33023 | |
| RJP ENTERPRISES | | PO BOX 3374 | | | SPARKS | NV | 89431 | |
| RJPC DESIGN CONSULTING | | 360 RODELL DR | | | GRAND JCT | CO | 81503 | |
| RJR & SONS INC | | 12711 FARMINGTON RD | | | LIVONIA | MI | 48150-1624 | |
| RK APPRAISALS INC | | 2304 BYERLY CT | | | MISHAWAKA | IN | 46544 | |
| RKB SHEET METAL INC | | 142 ROUTE 28 | | | KINGSTON | NY | 12401 | |
| RKM MILLENNIUM ELECTRONICS | | 14 CHERRY RD | | | ROCKY POINT | NY | 11778 | |
| RKM MILLENNIUM ELECTRONICS | | 2 VIEW CT | | | CENTEREACH | NY | 11720 | |
| RKS PLASTICS INC | | PO BOX 836 | | | NEW BRUNSWICK | NJ | 08903 | |
| RLD TRANSPORTATION INC | | PO BOX 79453 | | | N DARTMOUTH | MA | 02747 | |
| RLG REALTY HOLDINGS INC | JEFFERY BURKE | | | | HOUSTON | TX | 77056 | |
| RLG REALTY HOLDINGS INC | | 5433 WESTHEIMER STE 900 | ATTN HYSAM RIHAWI | | HOUSTON | TX | 77056 | |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | 755 CROSSOVER LN | | | MEMPHIS | TN | 38117 | |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | DALLAS MARKET CENTER | 2747 N STEMMONS PKWY | | DALLAS | TX | 75207 | |
| RLS LEGAL SOLUTIONS | | COURT REPORTING | 720 BRAZOS STE 500 | | AUSTIN | TX | 78701 | |
| RLS LEGAL SOLUTIONS | | PO BOX 846040 | | | DALLAS | TX | 75284-6040 | |
| RLV VILLAGE PLAZA LP | DONNA COOK | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RM TECHNOLOGIES INC | | 6837 ANDERSON ST STE 300 | | | PHILADELPHIA | PA | 19119 | |
| RMA | | PO BOX C9715 | | | FEDERAL WAY | WA | 98063 | |
| RMC CHILD SUPPORT UNIT | | PO BOX 569 | | | JEFFERSON CITY | MO | 65102 | |
| RMC EVENTS INC | | 3805 HEVERLEY DR | | | GLEN ALLEN | VA | 23059 | |
| RMI MECHANICAL INC | | 11018 GREENHAVEN PKY | | | BRECKSVILLE | OH | 44141 | |
| RMI MECHANICAL INC | | 24353 HEDGEWOOD AVE | | | WESTLAKE | OH | 4145 | |
| RMJ GROUP INC | | 419 SOUTH LYNHAVEN RD | SUITE 110 | | VIRGINIA BEACH | VA | 23452 | |
| RMJ GROUP INC | | SUITE 110 | | | VIRGINIA BEACH | VA | 23452 | |
| RML AUTOMOTIVE APPRAISALS LTD | | 10120 175 ST | | | EDMONTON | ON | T5S 1L1 | CAN |
| RMP ELECTRONICS INC | | 167B NEW HIGHWAY | | | N AMITYVILLE | NY | 11701 | |
| RMR CONFERENCES INC | | 167 CENTRAL ST | | | HOLLISTON | MA | 01746 | |
| RMS ENGINEERING | | 355 NEW YORK AVE | | | HUNTINGTON BEACH | NY | 11743 | |
| RMT IMAGING SOLUTIONS | | PO BOX 796 | | | CLARKSVILLE | MD | 21029 | |
| RNR PLASTICS INC | | 32 SCOTLAND BLVD | | | BRIDGEWATER | MA | 02324 | |
| RNSEC | | 310 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| RNSEC | | C/O TEAM 100 | 310 FIRST ST SE | | WASHINGTON | DC | 20003 | |
| RO, PAUL | | ADDRESS REDACTED | | | | | | |
| RO, SU S | | ADDRESS REDACTED | | | | | | |
| ROA, ADOLFO L | | ADDRESS REDACTED | | | | | | |
| ROA, ANGEL | | 7000 ONE HALF GRANGER AVE | | | BELL GARDENS | CA | 90201 | |
| ROA, JONATHAN | | 4110 110TH AVE EAST | | | EDGEWOOD | WA | 98372 | |
| ROA, MICHAEL MORALDE | | 6676 KEYESPORT CT | | | LAS VEGAS | NV | 89148 | |
| ROA, MICHELLE CHRISTINE | | 2040 SANFORD ST | | | OXNARD | CA | 93033 | |
| ROA, MICHELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ROA, NICK RANDALL | | ADDRESS REDACTED | | | | | | |
| ROA, PETER P | | ADDRESS REDACTED | | | | | | |
| ROA, WILLIAM NELSON | | ADDRESS REDACTED | | | | | | |
| ROACH AL L | | 1508 CELIA HOMMA LANE | | | KNOXVILLE | TN | 37909 | |
| ROACH JR, JOSEPH RAY | | 1430 MIDWAY AVE | NO 4 | | AMMON | ID | 83406 | |
| ROACH JR, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| ROACH, AL L | | ADDRESS REDACTED | | | | | | |
| ROACH, ALVIN L | | 2927 MUNCIE RD | | | RICHMOND | VA | 23223-2103 | |
| ROACH, BARBARA | | 69 VALLEYWOOD CIR | | | RINGGOLD | GA | 30736-5003 | |
| ROACH, BERNADET | | 4838 S XENOPHON ST | | | MORRISON | CO | 80465-1750 | |
| ROACH, CARSON | | ADDRESS REDACTED | | | | | | |
| ROACH, CONSTANCE | | 4930 VALLEY CREST DR | APT 201 | | MIDLOTHIAN | VA | 23112 | |
| ROACH, CONSTANCE | | ADDRESS REDACTED | | | | | | |
| ROACH, DAVID R | | ADDRESS REDACTED | | | | | | |
| ROACH, GLENN | | 4350 CHERRY RUN RD | | | WASHINGTON | NC | 27889 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROACH, HARMONY MICHELLE | | 3020 N LINCOLN | | | ALTADENA | CA | 91001 | |
| ROACH, HARMONY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROACH, JASMAINE SPARKLES | | ADDRESS REDACTED | | | | | | |
| ROACH, JASON A | | ADDRESS REDACTED | | | | | | |
| ROACH, JEFF DWIGHT | | ADDRESS REDACTED | | | | | | |
| ROACH, JOHN T | | PO BOX 290066 | | | NASHVILLE | TN | 37229-0066 | |
| ROACH, JUSTIN ALDEN | | 2582 N W 73RD AVE | | | SUNRISE | FL | 33313 | |
| ROACH, JUSTIN ALDEN | | ADDRESS REDACTED | | | | | | |
| ROACH, KEIRAN MARIE | | 2315 SAWBURY BLVD | | | COLUMBUS | OH | 43235 | |
| ROACH, KELLEY E | | 633 HERONS NEST CT | | | ORLANDO | FL | 32825 | |
| ROACH, KELLEY E | | ADDRESS REDACTED | | | | | | |
| ROACH, LAURA THERESA | | ADDRESS REDACTED | | | | | | |
| ROACH, LAWRENCE L | | ADDRESS REDACTED | | | | | | |
| ROACH, MANDY LAEL | | ADDRESS REDACTED | | | | | | |
| ROACH, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| ROACH, NICHOLAS CAMERON | | ADDRESS REDACTED | | | | | | |
| ROACH, NICK MICHAEL | | 211 S PONTING | | | MOWEAQUA | IL | 62550 | |
| ROACH, NICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROACH, PARKER | | 6107 LEE BROOKE PL | | | SPRINGFIELD | VA | 22152 | |
| ROACH, ROBERT | | 805 KARON DR | | | PEVELEY | MO | 63070 | |
| ROACH, RONALD | | 82 PRESEDENTIAL | | | CONYERS | GA | 03012-0000 | |
| ROACH, ROY EDWARD | | ADDRESS REDACTED | | | | | | |
| ROACH, RYAN STUART | | ADDRESS REDACTED | | | | | | |
| ROACH, SCOTT | | 7742 MONTE CRISTO BAY | | | FOUNTAIN | CO | 80817 | |
| ROACH, SHEILA M | | 7313 VERNON RD | | | RICHMOND | VA | 23228 | |
| ROACH, SHEILA M | | ADDRESS REDACTED | | | | | | |
| ROACH, TODD R | | ADDRESS REDACTED | | | | | | |
| ROACH, WILLIAM LANCE | | ADDRESS REDACTED | | | | | | |
| ROACHE, ERIN P | | 101 WHIPPLE ST APT NO 9 | | | WORCESTER | MA | 01610 | |
| ROACHE, ERIN P | | ADDRESS REDACTED | | | | | | |
| ROAD & TRACK MAGAZINE | | 500 W PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| ROAD AMERICA MOTOR CLUB INC | | 3081 SALZEDO ST | ATTH JUDY RUPE ACCTS REC | | CORAL GABLES | FL | 33134 | |
| ROAD RUNNER EXPRESS LLC | | 2746 W 17TH ST S | | | IDAHO FALLS | ID | 83402 | |
| ROAD RUNNER HOLDCO, LLC | | 13241 WOODLAND PARK RD | | | HERNDON | VA | 20171 | |
| ROAD SERVICE INC | | 8485 BURTON LN | | | UPPER MARLBORO | MD | 20772 | |
| ROADCAP ELECTRICAL CONTRACTORS | | 1620 CENTERVILLE TPKE | STE 116 117 | | VIRGINIA BEACH | VA | 23464 | |
| ROADCAP, JAMES | | 2964 HOPKINS DR | | | MCGAHEYSVILLE | VA | 22840 | |
| ROADCAP, RANDALL | | 2857 MORRIS MILL RD | | | STAUNTON | VA | 24401-8310 | |
| ROADCO TRANSPORTATION SERVICES INC | | ROADCO | ATTN PRESIDENT | 3417 S CICERO AVE | CICERO | IL | 60804 | |
| ROADEN, KORY MARTIN | | ADDRESS REDACTED | | | | | | |
| ROADES, GARRETT LEE | | ADDRESS REDACTED | | | | | | |
| ROADGARD MOTOR CLUB | | PO BOX 73811 | | | CHICAGO | IL | 60673 | |
| ROADHOUSE, CHAD ERNEST | | 120 LAURENBURG CT | | | RICHMOND HILL | GA | 31324 | |
| ROADHOUSE, CHAD ERNEST | | ADDRESS REDACTED | | | | | | |
| ROADLINK | | ROADLINK USA NATIONAL LLC | ATTN KEN KELLAWAY EVP | ONE KELLAWAY DR | RANDOLPH | MA | 02368 | |
| ROADLINK USA EAST LLC | | 2556 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ROADLINK USA SOUTH LLC | | 2544 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ROADMAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| ROADMASTER DRIVERS SCHOOL INC | | 5411 W TYSON AVE | | | TAMPA | FL | 33611 | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301 | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301-6008 | |
| ROADRUNNER FIRE & SAFETY | | 941 S PARK AVE | | | TUCSON | AZ | 85719 | |
| ROADRUNNER LOCK & SAFE | | 4444 E GRANT RD STE 112 | | | TUCSON | AZ | 85712 | |
| ROADRUNNER MAPS | | P O BOX 3182 | | | KIRKLAND | WA | 980833182 | |
| ROADRUNNER MAPS | | P O BOX 3182 | | | KIRKLAND | WA | 98083-3182 | |
| ROADRUNNER TRANSPORTATION INC | | 2395 CAPP RD | | | ST PAUL | MN | 55114 | |
| ROADSIDE AUTO & TRUCK TRANSPRT | | 2725 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | |
| ROADSIDE HICKORY BBQ INC | | 2476 OCEAN VIEW BLVD NO 201 | | | OCOEE | FL | 34761 | |
| ROADSIDE HICKORY BBQ INC | | 4950 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32839 | |
| ROADWAY EXPRESS | | ROADWAY EXPRESS INC | ATTN VP PRICING ADMINISTRATION | 1077 GORGE BLVD | AKRON | OH | 44309 | |
| ROADWAY EXPRESS INC | | DEPT 93151 | | | CHICAGO | IL | 60673-3151 | |
| ROADWAY EXPRESS INC | | PO BOX 100129 | | | PASADENA | CA | 91189-0129 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | AKRON | OH | 44393 | |
| ROADWAY EXPRESS INC | | PO BOX 13573 | | | NEWARK | NJ | 07188-0573 | |
| ROADWAY EXPRESS INC | | PO BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| ROADWAY EXPRESS INC | | PO BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | PITTSBURGH | PA | 152506911 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | PITTSBURGH | PA | 15250-6911 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 890899 | | | DALLAS | TX | 75389-0899 | |
| ROADY, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROAKE & ASSOCIATES INC | | 1887 HIGH GROVE LN | | | NAPERVILLE | IL | 60540 | |
| ROANE CATHERINE | | 17101 COURTNEY RD | | | HANOVER | VA | 23069 | |
| ROANE COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CIRCUIT COURT | | PO BOX 73 | COURT CLERK CRIMINAL RECORDS | | KINGSTON | TN | 37763 | |
| ROANE COUNTY PROBATE CLERK | | PO BOX 402 | | | KINGSTON | TN | 37763 | |
| ROANE III, ROBERT ZANE | | 21505 RINGGOLD ST | | | HAGERSTOWN | MD | 21742 | |
| ROANE III, ROBERT ZANE | | ADDRESS REDACTED | | | | | | |
| ROANE, CATHERINE | | 17101 COURTNEY RD | | | HANOVER | VA | 23069 | |
| ROANE, DEVIN ALEC | | 7635 N FOWLER AVE | | | PORTLAND | OR | 97217 | |
| ROANE, DEVIN ALEC | | ADDRESS REDACTED | | | | | | |
| ROANOKE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1451 | | ROANOKE | VA | | |
| ROANOKE CO GEN DISTRICT CT | | PO BOX 997 | 305 E MAIN ST COURTHOUSE | | SALEM | VA | 24153 | |
| ROANOKE COUNTY | | COMMISSIONER OF THE REVENUE | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | PO BOX 20409 | COMMISSIONER OF THE REVENUE | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY COMM OF ACCTS | | 305 1ST ST SW | | | ROANOKE | VA | 24011 | |
| ROANOKE COUNTY TREASURER | | C/O ALFRED C ANDERSON | | | ROANOKE | VA | 240180533 | |
| ROANOKE COUNTY TREASURER | | PO BOX 21009 | C/O ALFRED C ANDERSON | | ROANOKE | VA | 24018-0533 | |
| ROANOKE GAS COMPANY | | P O  BOX 13007 | | | ROANOKE | VA | 24030 | |
| ROANOKE GAS COMPANY | | PO BOX 40001 | | | ROANOKE | VA | 240220001 | |
| ROANOKE GAS COMPANY | | PO BOX 85118 | | | RICHMOND | VA | 23285-5118 | |
| ROANOKE GLASS SHOP INC | | 318 W SALEM AVE | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 315 W CHURCH AVE / 2ND FL | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 43 RESERVE AVE STE 110 | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | ROANOKE CITY GEN DIST CT | 315 W CHURCH AVE / 2ND FL | | ROANOKE | VA | 24016 | |
| ROANOKE POLICE, CITY OF | | 348 CAMPBELL AVE SW | | | ROANOKE | VA | 24011 | |
| ROANOKE RAPIDS DAILY HERALD | | PO BOX 520 | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE TIMES | | HEATHER HERNANDEZ | P O BOX 2491 | | ROANOKE | VA | 24010 | |
| ROANOKE TIMES & WORLD NEWS | | PO BOX 1951 | | | ROANOKE | VA | 24008 | |
| ROANOKE VALLEY APARTMENT ASSOC | | 1866 SALEM COMMONS LN | | | SALEM | VA | 24153 | |
| ROANOKE VALLEY APARTMENT ASSOC | | BOX 3023 | | | ROANOKE | VA | 24015 | |
| ROANOKE VALLEY RESOURCE | | 1020 HOLLINS RD NE | | | ROANOKE | VA | 24012 | |
| ROANOKE, CITY OF | | 215 CHURCH AVE SW RM 212 | BILLINGS & COLLECTIONS | | ROANOKE | VA | 24011-1529 | |
| ROANOKE, CITY OF | | CITY TREASURER | PO BOX 1451 | | ROANOKE | VA | 24007 | |
| ROANOKE, CITY OF | | PO BOX 1451 | | | ROANOKE | VA | 24007 | |
| ROARING SPRING WATER | | PO BOX 97 | | | ROARING SPRING | PA | 16673 | |
| ROARK, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| ROARK, DILLON PATRICK | | ADDRESS REDACTED | | | | | | |
| ROARK, THOMAS LOUIS | | ADDRESS REDACTED | | | | | | |
| ROARK, TIFFANY MARIE | | 5124 LAKESHORE CT | 1322 | | INDIANAPOLIS | IN | 46250 | |
| ROARK, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| ROARK, TODD K | | 5130 PREFERRED PLACE | 111 | | HILLARD | OH | 43026 | |
| ROARK, TODD K | | ADDRESS REDACTED | | | | | | |
| ROARK, WILLIAM ZACHARY | | ADDRESS REDACTED | | | | | | |
| ROARY, DANEILA NIESHA | | ADDRESS REDACTED | | | | | | |
| ROAT, CHRIS LEE | | 2300 IRON POINT RD | 1223 | | FOLSOM | CA | 95630 | |
| ROAT, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| ROATEN, ALAN | | 7032 DOKKUM CV | | | MEMPHIS | TN | 38133-4875 | |
| ROB MCKENNA | OFFICE OF THE ATTORNEY GENERAL | STATE OF WASHINGTON | 900 FOURTH ST  SUITE 2000 | | OLYMPIA | WA | 98504-0100 | |
| ROB MORROW | | | | | | CA | | |
| ROB O ROOTER | | PO BOX 1411 | | | SOUTH BEND | IN | 466241411 | |
| ROB O ROOTER | | PO BOX 1411 | | | SOUTH BEND | IN | 46624-1411 | |
| ROB SHOCKLEY | ENGINEERED STRUCTURES INC | 12400 W OLYMPIC RD | | | BOISE | ID | 83709 | |
| ROB, BOLDEN | | 131 W 155TH ST | | | HARVEY | IL | 60426-3554 | |
| ROB, EHLERT | | 670 BAY STATE RD | | | CAMBRIDGE | MA | 02138-0000 | |
| ROB, HOUTS WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROB, PUGH | | 4614 SUNFLOWER RD 13 | | | KNOXVILLE | TN | 37909-0000 | |
| ROB, SHEPPELMAN | | 2378 CORRIGAN WAY | | | BLOOMINGTON | IL | 61701-0000 | |
| ROBA, JENIPHER L | | 710 S DOGWOOD RD | | | WALNUTPORT | PA | 18088-9563 | |
| ROBACK, JOANNE | | 466 COUNTY ROUTE 75 | | | MECHANICVILLE | NY | 12118-2822 | |
| ROBACKER, JENNIFER BETH | | ADDRESS REDACTED | | | | | | |
| ROBAINA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| ROBAINA, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBAK, JADWIGA | | 481 GILBERT DR | | | WOOD DALE | IL | 60191-1961 | |
| ROBALINO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBAR, JOSEPH RONALD | | ADDRESS REDACTED | | | | | | |
| ROBAR, ROBERT RYAN | | 151 CHIPPENDALE DR | | | HENDERSONVILLE | TN | 37075 | |
| ROBARTS, BETH | | 2 CLUB HOUSE DR | | | HUNTINGTON | WV | 25705 | |
| ROBARTS, WESTON JAMES | | 2 CLUB HOUSE DR | | | HUNTINGTON | WV | 25705 | |
| ROBAT, SHANE J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBATEAU, AMEERAH | | 1404 VIA PALERMO | | | MONTEBELLO | CA | 90640-0000 | |
| ROBATEAU, AMEERAH LIZA | | ADDRESS REDACTED | | | | | | |
| ROBAYO, CHRISTIAN GIOVANNI | | 3610 NEREIS DR | | | LA MESA | CA | 91941 | |
| ROBAYO, CHRISTIAN GIOVANNI | | ADDRESS REDACTED | | | | | | |
| ROBB WILLIAM | | 7608 HACKENSACK CT | | | LAS VEGAS | NV | 89128 | |
| ROBB, ANGELO | | 2605 ABEDUL ST | | | CARLSBAD | CA | 92009-0000 | |
| ROBB, ANGELO JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBB, CHRISTOPHER W | | 5831 JENNIFER LANE | | | MIDLOTHIAN | TX | 76065 | |
| ROBB, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| ROBB, DOUGLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| ROBB, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBB, RANDALL | | 4106 BUTTONBUSH MEADOW CT | | | LOUISVILLE | KY | 40241 | |
| ROBB, RANDALL N | | 9809 CREEKWOOD RD | | | LOUISVILLE | KY | 40223-1176 | |
| ROBB, SALLY | | 990 BUTLER CREEK RD | | | ASHLAND | OR | 97520-9366 | |
| ROBB, WILLIAM | | 8316 TIMBER BROOK LANE | | | SPRINGFIELD | VA | 22153-0000 | |
| ROBB, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| ROBBERSTAD, MATTHEW DON | | ADDRESS REDACTED | | | | | | |
| ROBBERT, MATT S | | ADDRESS REDACTED | | | | | | |
| ROBBERTS, RICHARD W | | 2653 LA PALOMA CIR | | | THOUSAND OAKS | CA | 91360 | |
| ROBBIN R JACKSON | JACKSON ROBBIN R | C/O ROBBIN JACKSON ROBINSON | 16460 HIGHWAY 3 APT 1009 | | WEBSTER | TX | 77598-2111 | |
| ROBBIN, DAVID M | | 14500 ANCHOR LANE | | | BOYDS | MD | 20841 | |
| ROBBIN, DAVID M | | ADDRESS REDACTED | | | | | | |
| ROBBIN, JEREMY | | 1453 BURNLEY SQUARE NORTH | | | COLUMBUS | OH | 43229 | |
| ROBBIN, JEREMY D | | ADDRESS REDACTED | | | | | | |
| ROBBINS CO, JL | | 7570 BOND ST | | | CLEVELAND | OH | 441395302 | |
| ROBBINS CO, JL | | 7570 BOND ST | | | CLEVELAND | OH | 44139-5302 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | NEFFS | PA | 18065-0217 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | NEFFS | PA | 180658306 | |
| ROBBINS IV, GLENARVEN | | ADDRESS REDACTED | | | | | | |
| ROBBINS JR , JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| ROBBINS REALTOR, CHARLES | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| ROBBINS, ALLAN | | 14601 STANDING OAK CT | | | MIDLOTHIAN | VA | 23112 | |
| ROBBINS, ALLAN L | | ADDRESS REDACTED | | | | | | |
| ROBBINS, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBBINS, ANTONIA | | 12 KINBALL ST | | | PEMBROKE | NH | 03275 | |
| ROBBINS, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| ROBBINS, BILLY | | ADDRESS REDACTED | | | | | | |
| ROBBINS, BRADY | | 106 E  11TH ST | | | WHEELING | WV | 26003 | |
| ROBBINS, BRETT | | ADDRESS REDACTED | | | | | | |
| ROBBINS, BRYCE ALAN | | ADDRESS REDACTED | | | | | | |
| ROBBINS, CHAD THOMAS | | 713 ELM ST | | | ENDICOTT | NY | 13760 | |
| ROBBINS, CHAD THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBBINS, CHAZ J | | ADDRESS REDACTED | | | | | | |
| ROBBINS, CHRIS E | | ADDRESS REDACTED | | | | | | |
| ROBBINS, CHRISTY L | | ADDRESS REDACTED | | | | | | |
| ROBBINS, CONSTANCE RENEE | | ADDRESS REDACTED | | | | | | |
| ROBBINS, DOUGLAS | | 2294 NORTH UMBRIA DR | | | SANFORD | FL | 32771 | |
| ROBBINS, ERIC SHAMON | | ADDRESS REDACTED | | | | | | |
| ROBBINS, ERICK PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBBINS, GARY | | 3505 LAKEVIEW DR | | | NORTH HERO | VT | 05474-4410 | |
| ROBBINS, GARY | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JESSE MARCUS | | 1548 COLUMBIA CIRCLE | | | DECATUR | GA | 30032 | |
| ROBBINS, JESSE MARCUS | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JOEY | | 444 PENNINGTON LOOP | | | MYRTLE BEACH | SC | 29588-7730 | |
| ROBBINS, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JONATHAN DIAL | | ADDRESS REDACTED | | | | | | |
| ROBBINS, KENNETH | | P O BOX 1013 | | | SHARPSBURG | NC | 00002-7878 | |
| ROBBINS, KENNETH D | | ADDRESS REDACTED | | | | | | |
| ROBBINS, KIRK WILLIAM | | 8698 W HINSDALE PL | | | LITTLETON | CO | 80128 | |
| ROBBINS, KIRK WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROBBINS, LESLIE | | 223 AMHERST DR | | | FORNEY | TX | 75126 | |
| ROBBINS, LESLIE R | | ADDRESS REDACTED | | | | | | |
| ROBBINS, LINDSLY LAIRD | | ADDRESS REDACTED | | | | | | |
| ROBBINS, MARGARET RUTH | | ADDRESS REDACTED | | | | | | |
| ROBBINS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROBBINS, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| ROBBINS, MICHEAL DAN | | ADDRESS REDACTED | | | | | | |
| ROBBINS, NATALIE | | ADDRESS REDACTED | | | | | | |
| ROBBINS, ORA | | 1918 CHESTNUT ST | | | FORT LUPTON | CO | 80621-2306 | |
| ROBBINS, PENNIE | | 318 S ELIZABETH | | | SANTA MARIA | CA | 93454-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBBINS, PETER B | | ADDRESS REDACTED | | | | | | |
| ROBBINS, RACHEL LYNN | | 3027 KEITH DR | | | EL SOBRANTE | CA | 94803 | |
| ROBBINS, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| ROBBINS, ROBERT | | 1706 FULMER ST | | | PHILADELPHIA | PA | 19115-0000 | |
| ROBBINS, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| ROBBINS, RYAN DOUGLOUS | | ADDRESS REDACTED | | | | | | |
| ROBBINS, SCOTT | | 491 ANNEX AVE | | | NASHVILLE | TN | 37209 | |
| ROBBINS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| ROBBINS, STEPHANIE MARIE | | 4906 BATTLE LANE | | | MILLVILLE | NJ | 08332 | |
| ROBBINS, STEVEN DALE | | 221 LINDSEY CIRCLE | | | CARENCRO | LA | 70520 | |
| ROBBINS, STEVEN DALE | | ADDRESS REDACTED | | | | | | |
| ROBBINS, TRAVIS JUSTIN | | ADDRESS REDACTED | | | | | | |
| ROBBINS, TREVOR LATHE | | 16682 N WEST POINT PARKW | 237 | | SURPRISE | AZ | 85374 | |
| ROBBINS, TREVOR LATHE | | ADDRESS REDACTED | | | | | | |
| ROBBINSWOOD OUTDOOR | | 1607 FULTON AVE | | | ROCKFORD | IL | 61103 | |
| ROBBIO, LAUREN E | | ADDRESS REDACTED | | | | | | |
| ROBBS REPAIR | | 13013 NE 20TH | | | BELLEVUE | WA | 98005 | |
| ROBCO SECURITY | | 3550 BARRON WY STE 7B | | | RENO | NV | 89511 | |
| ROBE, BARON | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| ROBE, EDWARD | | 21500 CHATSWORTH ST | | | CHATSWORTH | CA | 91311-1309 | |
| ROBEAU, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| ROBEAUX, JORDAN PAUL | | ADDRESS REDACTED | | | | | | |
| ROBEDS, AGNES | | 1243 FERNDALE DR | | | AUBURN | AL | 36832 | |
| ROBEL, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROBELAN DISPLAYS INC | | 395 WESTBURY BLVD | | | HEMPSTEAD | NY | 11550-1941 | |
| ROBELIN, PHILIPPE J | | ADDRESS REDACTED | | | | | | |
| ROBELLE INDUSTRIES INC | | 84 TOSCA DR | | | STOUGHTON | MA | 020721502 | |
| ROBELLE INDUSTRIES INC | | 84 TOSCA DR | | | STOUGHTON | MA | 02072-1502 | |
| ROBELLE SOLUTIONS TECHNOLOGY | | STE 372 | | | SURRY | BC | V3W 1A3 | CAN |
| ROBELLE SOLUTIONS TECHNOLOGY | | UNIT 201 15399 102A AVE | 7360 137TH ST | | SURREY B C | CA | V3R7K | |
| ROBERFRAG INC | ROBERFRAG INC | 3 WESTMOUNT SQUARE APT 1711 | | | MONTREAL | PQ | H3Z 2S5 | |
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | MONTREAL | QC | H3Z 2S5 | CAN |
| ROBERGE, JOHN | | 65 OXFORD AVE | | | PORTSMOUTH | NH | 03801 | |
| ROBERGE, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| ROBERS, BRIAN S | | ADDRESS REDACTED | | | | | | |
| ROBERSON II, ERVIN C | | ADDRESS REDACTED | | | | | | |
| ROBERSON III, ROBERT BERNARD | | ADDRESS REDACTED | | | | | | |
| ROBERSON JR, JOE BRADLY | | 6139 HIDDEN OAKS | | | QUINLAN | TX | 75474 | |
| ROBERSON LANDSCAPE | | 836 POMEROY AVE 66 | | | SANTA CLARA | CA | 95051 | |
| ROBERSON, ALVIN RAY | | ADDRESS REDACTED | | | | | | |
| ROBERSON, AMANDA | | ADDRESS REDACTED | | | | | | |
| ROBERSON, ANGELIQUE | | 2483 SATURN CT | | | COCOA | FL | 32926 | |
| ROBERSON, ANTHONY ABLAZA | | ADDRESS REDACTED | | | | | | |
| ROBERSON, BENJAMIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROBERSON, BIANCA N | | 1 HAYDEN DR VIRGINIA ST | | | PETERSBURG | VA | 23806 | |
| ROBERSON, BLAIR JAMES | | ADDRESS REDACTED | | | | | | |
| ROBERSON, CHARLES LANDON | | 85 1/2 ELKWOOD AVE | | | ASHEVILLE | NC | 28804 | |
| ROBERSON, CHARLES LANDON | | ADDRESS REDACTED | | | | | | |
| ROBERSON, CHAUNIECE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, CHELSEY LEE | | 44 MORA ST | 3 | | DORCHESTER | MA | 02124 | |
| ROBERSON, CHELSEY LEE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DAMARIS KAILA | | 7215 WALKING HORSE DR | | | MECHANICSVILLE | VA | 23111 | |
| ROBERSON, DAN S | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DAVID MICHAEL | | 7108 SAN JUAN DR | | | FAYETTEVILLE | NC | 28314-5265 | |
| ROBERSON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DEANDRE MAURICE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DEVIN HENLEY | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DEVIN N | | 7310 STANDIFER GAP RD | APT 822 | | CHATTANOOGA | TN | 37421 | |
| ROBERSON, DEVIN N | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DEYNA JANETTE | | 6304 THORN ST | | | SAN DIEGO | CA | 92115 | |
| ROBERSON, DEYNA JANETTE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, DOMINIQUE ARNELL | | ADDRESS REDACTED | | | | | | |
| ROBERSON, EDDIE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, FLORA | | ADDRESS REDACTED | | | | | | |
| ROBERSON, GARTH T | | 1927 LAUREL MOUNTAIN DRIV | | | SALEM | VA | 24153 | |
| ROBERSON, GARTH T | | ADDRESS REDACTED | | | | | | |
| ROBERSON, JAMES BRANDON | | 715 HARMONY RD | | | ARAGON | GA | 30104 | |
| ROBERSON, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| ROBERSON, JESSICA FRANCHESA | | 4954 BROOKSBANK COVE | | | MEMPHIS | TN | 38141 | |
| ROBERSON, JESSICA FRANCHESA | | ADDRESS REDACTED | | | | | | |
| ROBERSON, JOHNATHAN L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERSON, JONATHAN LYNN | | ADDRESS REDACTED | | | | | | |
| ROBERSON, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROBERSON, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| ROBERSON, KANDACE | | 1813 VALLEY RD APT C | | | CHAMPAIGN | IL | 61821 | |
| ROBERSON, KANDACE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, KEVIN | | 8 CAGNEY COURT | | | SACRAMENTO | CA | 95835 | |
| ROBERSON, KEVIN CLARK | | 150 MILL ST | 2 | | DALLAS | OR | 97338 | |
| ROBERSON, KEVIN CLARK | | ADDRESS REDACTED | | | | | | |
| ROBERSON, MARCUS DWAYNE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, MATT LEE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERSON, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| ROBERSON, MONIQUE ARCHELLE | | 1401 POOLE AVE | NO 421 | | PORT ARTHUR | TX | 77642 | |
| ROBERSON, MONIQUE ARCHELLE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, PHILIP CALDWELL | | ADDRESS REDACTED | | | | | | |
| ROBERSON, REUBEN KEVIN | | ADDRESS REDACTED | | | | | | |
| ROBERSON, RONNY T | | ADDRESS REDACTED | | | | | | |
| ROBERSON, RYAN ADAM | | 3499 JADE ST | | | NORTH PORT | FL | 34288 | |
| ROBERSON, SARA ANN | | ADDRESS REDACTED | | | | | | |
| ROBERSON, SCHUYLER LENEER | | ADDRESS REDACTED | | | | | | |
| ROBERSON, SCOTT | | 1128 JEFFERSON AVE | | | AKRON | OH | 44313 | |
| ROBERSON, SCOTT R | | ADDRESS REDACTED | | | | | | |
| ROBERSON, STACEY | | ADDRESS REDACTED | | | | | | |
| ROBERSON, TERREL | | 10294 SW 24TH ST | | | MIRAMAR | FL | 33025-6507 | |
| ROBERSON, TOBY LEE | | 19 ORCHARD PLACE | | | SUMTER | SC | 29150 | |
| ROBERSON, TOBY LEE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, URSULA ELISE | | ADDRESS REDACTED | | | | | | |
| ROBERSON, WILLIE | | 838 KING ARTHUR DR | | | FAYETTEVILLE | NC | 28314 | |
| ROBERSONII, ERVIN | | 175 16 109AVE | | | JAMAICA | NY | 11433-0000 | |
| ROBERT A GATES | | 1534 POINSETTIA AVE APT 2 | | | FORT MYERS | FL | 33901-2434 | |
| ROBERT A SINER & | | TWILA J SINER JT TEN | 17186 SE 76TH CALEDONIA TER | | THE VILLAGES | FL | 32162-8390 | |
| ROBERT AMADIO | | 317 MANSFIELD GROVE RD | | | EAST HAVEN | CT | 06512 | |
| ROBERT B KELLY | KELLY ROBERT B | 8243 OXFORD DR | | | HIXSON | TN | 37343-1574 | |
| ROBERT BAYEWITCH | BAYEWITCH ROBERT | 751 BONNIE DR | | | BALDWIN | NY | 11510-4522 | |
| ROBERT BEARD | BEARD ROBERT | 62 BURNS WAY MOXLEY | | | DARLASTON L0 | | WS10 8SR | |
| ROBERT C ALLEN | ALLEN ROBERT C | 38 SYCAMORE DR | | | CHICKAMAUGA | GA | 30707 | |
| ROBERT C ENGELS SR & | ENGELS ROBERT C | BETTY N ENGELS JT TEN | PO BOX 96 | | BENA | VA | 23018-0096 | |
| ROBERT CLAEYS JR | CLAEYS ROBERT | 34 DEERFIELD AVE | | | IRVINE | CA | 92606-7613 | |
| ROBERT CLINE | | UNKNOWN | | | COLUMBUS | GA | | |
| ROBERT CLYDE WALKER JR | WALKER ROBERT CLYDE | 22036 TORRENCE CHAPEL RD | | | CORNELIUS | NC | 28031-6785 | |
| ROBERT D BORCHERT | BORCHERT ROBERT D | 905 21ST ST SE | | | SAINT CLOUD | MN | 56304-2140 | |
| ROBERT D LAYMAN | LAYMAN ROBERT D | 333 BUNKER HILL RD | | | BELLEVILLE | IL | 62221-5765 | |
| ROBERT D NIXON | NIXON ROBERT D | 3004 NEW FOUND LN | | | CHESTER | VA | 23831-1883 | |
| ROBERT D WILSON | WILSON ROBERT D | 1337 KESSER DR | | | PLANO | TX | 75025-2832 | |
| ROBERT E  COOPER, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF TENNESSEE | 500 CHARLOTTE AVE | | NASHVILLE | TN | 37243 | |
| ROBERT E ABITZ | ABITZ ROBERT E | 2346 DRUID RD E LOT 259 | | | CLEARWATER | FL | 33764-4106 | |
| ROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | CLEARWATER | FL | 33765-3324 | |
| ROBERT E DANGERFIELD | DANGERFIELD ROBERT E | 906A WOOD ST | | | MARSHALL | TX | 75670-6050 | |
| ROBERT E HODGIN | HODGIN ROBERT E | 1809 OAKBORO DR | | | RALEIGH | NC | 27614-7744 | |
| ROBERT E SANDOVAL | SANDOVAL ROBERT E | 1806 FREE TER | | | FREDERICK | MD | 21702-5900 | |
| ROBERT G FEUERSTEIN | FEUERSTEIN ROBERT G | 3000 MONTAGUE PLACE DR | | | LAWRENCEVILLE | GA | 30043-2276 | |
| ROBERT GENTRY | | LAW OFFICES OF ELLEN LAKE | 4230 LAKESHORE AVE | | OAKLAND | CA | 94610 | |
| ROBERT H BRULL | BRULL ROBERT H | 2 ROONEY CT | | | GLEN COVE | NY | 11542-2923 | |
| ROBERT H SHIPPY | SHIPPY ROBERT H | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | |
| ROBERT HARRIS JR | HARRIS ROBERT | 708 SUNNYBROOK RD | | | RALEIGH | NC | 27610-4311 | |
| ROBERT HUNT | HUNT ROBERT | PO BOX 3668 | | | BURBANK | CA | 91508-3668 | |
| ROBERT J KULIKOWSKI | | 7714 DERRICK RD | | | DANDRIDGE | TN | 37725-7400 | |
| ROBERT JOHNSON | JOHNSON ROBERT | 404 ARMSTRONG CT APT F | | | LAUREL | MD | 20707-5125 | |
| ROBERT L KEELING JR | KEELING ROBERT L | PO BOX 196 | | | MEDINA | TX | 78055-0196 | |
| ROBERT L ROJAS | ROJAS ROBERT L | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | |
| ROBERT LYNN CO | | 3030 LBJ FREEWAY STE 1400 | | | DALLAS | TX | 75234 | |
| ROBERT M BULLOCK | BULLOCK ROBERT M | 3315 FLORIDA AVE | | | RICHMOND | VA | 23222-3214 | |
| ROBERT M NEWMAN | NEWMAN ROBERT M | 4545 GOODWIN RD | | | SPARKS | NV | 89436-2629 | |
| ROBERT MAGEAU | | 254 10 75TH AVE | | | GLEN OAKS | NY | 11004 | |
| ROBERT N CLARK III | CLARK ROBERT N | 3511 LUCKYLEE CRES | | | RICHMOND | VA | 23234-5707 | |
| ROBERT O BUBBERT | BUBBERT ROBERT O | 10929 MORRISON ST APT 13 | | | NORTH HOLLYWOOD | CA | 91601-4673 | |
| ROBERT PAUL TV | | 1789 LEXINGTON AVE N | | | ROSEVILLE | MN | 55113 | |
| ROBERT PAUL TV | | 1789 N LEXINGTON AVE N | | | ROSEVILLE | MN | 55113 | |
| ROBERT R BARRETT | | 932 CARROLL ST | | | BROOKLYN | NY | 11225-1852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R COULSON III | COULSON ROBERT R | 5920 CHESNEY ST | | | BOSTON | PA | 15135-1102 | |
| ROBERT R PINEDO | PINEDO ROBERT R | 17766 HURLEY ST | | | LA PUENTE | CA | 91744-5718 | |
| ROBERT ROWAN & | | NORRI ROWAN MCGRATH | JT TEN | 612 S WEBSTER AVE | SCRANTON | PA | 18505-4202 | |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BLVD | ATTN ROBERT S BECKINGER TRUSTEE | | RANCHO CORDOVA | CA | 95670 | |
| ROBERT SPANIER CUST | SPANIER ROBERT | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT SPANIER CUST | SPANIER ROBERT | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT STEPHENS | STEPHENS ROBERT | 2312 HICKORY CREEK CIRCLEAPT 3 | | | RICHMOND | VA | 23294 | |
| ROBERT T JONES | JONES ROBERT T | 8913 HARKATE WAY | | | RANDALLSTOWN | MD | 21133-4241 | |
| ROBERT T SEIVER | SEIVER ROBERT T | 7657 GINNACA CT | | | CINCINNATI | OH | 45243 | |
| ROBERT V DELACH | DELACH ROBERT V | 716 WESTPORT DR | | | JOLIET | IL | 60431-4863 | |
| ROBERT VIPPERMAN | VIPPERMAN ROBERT | 3216 HOLMES AVE | | | MINNEAPOLIS | MN | 55408-3457 | |
| ROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | WEST MELBOURNE | FL | 32904-3302 | |
| ROBERT W CHAMBERLAIN | CHAMBERLAIN ROBERT W | 529 MILTON DR | | | NAPERVILLE | IL | 60563-3310 | |
| ROBERT W TRAMMELL | TRAMMELL ROBERT W | 5360 ELLIOTT RD | | | POWDER SPRINGS | GA | 30127-3803 | |
| ROBERT, A | | 7119 SYMPHONY LN | | | SAN ANTONIO | TX | 78214-2737 | |
| ROBERT, B | | 637 ROBERT DR | | | CORPUS CHRISTI | TX | 78412-2959 | |
| ROBERT, BAHR | | 12484 MONARCH CIRCLE | | | SEMINOLE | FL | 33772-3956 | |
| ROBERT, BENJAMIN | | 16746 SHANLOW CT | | | ODESSA | FL | 33556-6055 | |
| ROBERT, BERGOSH | | 69135 GARNER AVE | | | COACHELLA | CA | 92236-0000 | |
| ROBERT, BLACKMON | | 12225 S VINCENNES | | | BLUE ISLAND | IL | 60406-0000 | |
| ROBERT, BURNETT | | 933 LAFAYETTE AVE NE | | | GRAND RAPIDS | MI | 49503-1632 | |
| ROBERT, CAMMACK | | 1601 ROSEMARY DR | | | FORT WORTH | TX | 76104-0000 | |
| ROBERT, COKER | | 3060 HIGH POINT RD | | | WINSTON SALEM | NC | 27107-0000 | |
| ROBERT, COREY QUINN | | ADDRESS REDACTED | | | | | | |
| ROBERT, CRAWFORD | | 810 JONES HALL | | | TERRE HAUTE | IN | 47809-0000 | |
| ROBERT, D | | 4025 DUVAL RD APT 2534 | | | AUSTIN | TX | 78759 | |
| ROBERT, E | | 2609 WASSON RD APT 53 | | | BIG SPRING | TX | 79720-6421 | |
| ROBERT, E | | 404 LOWELL ST | | | RICHARDSON | TX | 75080 | |
| ROBERT, F | | 1403 S BRIGHTON AVE | | | DALLAS | TX | 75208-7607 | |
| ROBERT, HARRIS | | 611 JARDINE DEL VALLE | | | NEW YORK | NY | 10023-0000 | |
| ROBERT, HOFFMAN | | 404 WOLD VIEW DR | | | RALEIGH | NC | 27606-0000 | |
| ROBERT, HUTCHINGS | | 514 ARBOR LAKES CIR | | | SANFORD | FL | 32771-7365 | |
| ROBERT, JACOB BERTON | | ADDRESS REDACTED | | | | | | |
| ROBERT, KLIMKO | | 1139 N HIGHALDN AVE 13 | | | PITTSBURGH | PA | 15206-0000 | |
| ROBERT, LEVENTHAL | | 3686 CRICKET LANE | | | BRIDGEWATER | VA | 22812-0000 | |
| ROBERT, LEVINE | | 8133 W RUE DE LAMOUR | | | PEORIA | AZ | 85381-4116 | |
| ROBERT, MARICI ANDRAE | | ADDRESS REDACTED | | | | | | |
| ROBERT, MCCLENNY | | PO BOX 1221 | | | VENTURA | CA | 93002-0000 | |
| ROBERT, MCMAHON | | 3900 DALECREST 1084 | | | LAS VEGAS | NV | 89129-0000 | |
| ROBERT, MEEKER | | 2408 EMERALD CT | | | WOODRIDGE | IL | 60517-0000 | |
| ROBERT, MERRICK | | 1000 STONEGATE RD K12 | | | KINGSPORT | TN | 37660-2403 | |
| ROBERT, MIRON | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568-2317 | |
| ROBERT, MOORE | | 585 SAINT DAVID ST | | | GRIFTON | NC | 28530-0000 | |
| ROBERT, MORROW | | 32 S JULIAN ST | | | DENVER | CO | 80219-1942 | |
| ROBERT, MUNRO | | 600 BAYSHORE AVE | | | BRIGANTINE | NJ | 08203-0000 | |
| ROBERT, OLVERA | | 11706 ABBEY WAY | | | SAN ANTONIO | TX | 78253-5958 | |
| ROBERT, OZMENT | | 22ND ST NO 1901 | | | HEMPSTEAD | TX | 77445-0000 | |
| ROBERT, PERRY | | 2348 TOWNSHIP RD H | | | CHARLOTTE | NC | 28273-3682 | |
| ROBERT, PHILLIPS | | 534 SIMPSON PL B2 | | | PEEKSKILL | NY | 10566-0000 | |
| ROBERT, POTH | | 12698 EAST COVER | | | AUGUSTA | MI | 49012-0000 | |
| ROBERT, R | | 2060 STANDISH ST | | | FLORESVILLE | TX | 78114-6201 | |
| ROBERT, R | | 6601 HARBOR TOWN DR APT 1818 | | | HOUSTON | TX | 77036-4046 | |
| ROBERT, REGIAN | | 108TH MP COMPANY | | | FT BRAGG | NC | 28310-0000 | |
| ROBERT, RIMBEY | | 11730 HOOP RD | | | HAGERSTOWN | MD | 21742-0000 | |
| ROBERT, ROBINSON MAURICE | | ADDRESS REDACTED | | | | | | |
| ROBERT, SAADY | | 28N VIRGINIA AVE | | | RICHMOND | VA | 23223-0000 | |
| ROBERT, SARA ANN | | ADDRESS REDACTED | | | | | | |
| ROBERT, SEWELL | | PO BOX 2610 | | | RUTHER GLEN | VA | 22546-0000 | |
| ROBERT, STEVE | | ADDRESS REDACTED | | | | | | |
| ROBERT, STEVENS | | 630 SCHULTZ ST | | | SPARTA | MI | 49345-9426 | |
| ROBERT, TELLES | | 15343 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706-0000 | |
| ROBERT, TIPSWORD | | 709 TIPSWORD | | | LADSON | SC | 29456-0000 | |
| ROBERT, TOM | | 245 HIDDEN LAKE RD | | | HAVANA | FL | 32333 | |
| ROBERT, TUOMI | | PO BOX 8916107 | | | TEMECULA | CA | 92589-0000 | |
| ROBERT, V | | 1404 E 6TH ST | | | ODESSA | TX | 79761-5323 | |
| ROBERT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROBERT, WILLIAMS | | 227 WHIPPOORWILL PLAZA | | | DUNCANVILLE | TX | 75137-3131 | |
| ROBERT, WINTER | | 7403 CARNOUSTIE DR | | | SARASOTA | FL | 34238-2810 | |
| ROBERT, WISE | | 617 E DUBAIL ST | | | SOUTH BEND | IN | 46613-0000 | |
| ROBERTA, COURTNEY | | 9520 JP DSWPRTJ RD | | | DISPUTANA | VA | 23842-0000 | |
| ROBERTA, MOLINA CHAVE | | 1122 WOODLAND AVE | | | ATLANTA | GA | 30324-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTI, PATRICK EUGENE | | 3655 LADONIA ST | | | SEAFORD | NY | 11783 | |
| ROBERTI, PATRICK EUGENE | | ADDRESS REDACTED | | | | | | |
| ROBERTO J  SANCHEZ RAMOS | OFFICE OF THE ATTORNEY GENERAL | GPO BOX 902192 | | | SAN JUAN | PR | 00902-0192 | PUERTO RICO |
| ROBERTO PEREZ | PEREZ ROBERTO | 2410 CRYSTAL WAY | | | ANTIOCH | CA | 94531-9344 | |
| ROBERTO, BATISTA | | 5 SHASTA ST 1 | | | WOBURN | MA | 01801-0000 | |
| ROBERTO, D | | 1610 W ELIZABETH ST | | | BROWNSVILLE | TX | 78520-6643 | |
| ROBERTO, DEVIN | | ADDRESS REDACTED | | | | | | |
| ROBERTO, GRACIA | | 7 CAYLOR ST | | | HOUSTON | TX | 77011-3425 | |
| ROBERTO, HERNANDEZ | | 4019 DEODAR ST | | | DEMOTTE | IN | 46310-0000 | |
| ROBERTO, J | | 409 N CENTRAL | | | HALLSVILLE | TX | 75650 | |
| ROBERTO, JOEY | | 44 TERRY RD | | | NORTHPORT | NY | 11768 | |
| ROBERTO, MARQUEZ | | 6610 HERSHE ST | | | HOUSTON | TX | 77020-5115 | |
| ROBERTO, OCHOA | | 5368 M SEX ST 104 | | | FRESNO | CA | 93710-0000 | |
| ROBERTO, OSORIO | | 9511 FONTAINE BLEAU BLVD | | | MIAMI | FL | 33172-0000 | |
| ROBERTO, PALACIOS | | 4110 WINDRIFT DR | | | HOUSTON | TX | 77066-3642 | |
| ROBERTO, RUIZ | | 15 AUTUMN LN | | | CENTRAL VALLEY | NY | 10917-3502 | |
| ROBERTO, SALGADO | | 402 INLAND DR APT 1B | | | WHEELING | IL | 60090-6802 | |
| ROBERTOS PIZZA | | 9681 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOM HSE | STE 401 MAILBOX 1 | | NASHVILLE | TN | 37203 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOMS HOUSE | STE 401 MAIL BOX 1 | | NASHVILLE | TN | 37203 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | ASHEVILLE | NC | 28802-7647 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | ASHVILLE | NC | 28802 | |
| ROBERTS APPRAISAL COMPANY INC | | 5123 VIRGINIA WAY STE B23 | | | BRENTWOOD | TN | 37027 | |
| ROBERTS APPRAISAL SERVICE,JOHN | | 2802 SOUTH BAY ST | | | EUSTIS | FL | 32726 | |
| ROBERTS BROTHERS RELOCATION | | 6576 AIRPORT BLVD BLDG A | | | MOBILE | AL | 36608 | |
| ROBERTS COMPANY, AE | | 2400 PILOT KNOB RD | | | ST PAUL | MN | 55120 | |
| ROBERTS COMPANY, AE | | PO BOX 1450 NW 7136 | | | MINNEAPOLIS | MN | 55485-7136 | |
| ROBERTS DELIVERY | | 237 BRICK RD | | | AMHERST | VA | 24521 | |
| ROBERTS EARL D | | 2110 ANDREA JACKSON WAY | | | HUNTSVILLE | AL | 35811 | |
| ROBERTS ELECTRONICS | | 1109 SOTHWEST PKY | APT NO 1101 | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ELECTRONICS | | 505 AYRSHIRE ST | | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ESQ, THOMAS | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| ROBERTS ESQ, THOMAS | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| ROBERTS GLENN E | | 650 SNOWDEN RD | | | MOYOCK | NC | 27958 | |
| ROBERTS II, EUGENE | | ADDRESS REDACTED | | | ANNISTON | AL | 36206 | |
| ROBERTS II, EUGENE ALPHONSA | | ADDRESS REDACTED | | | | | | |
| ROBERTS II, KARL ANTHONY | | 6 ALEXANDER LOOP | | | PHENIX CITY | AL | 36869 | |
| ROBERTS II, KARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBERTS II, ROBERT AMES | | ADDRESS REDACTED | | | | | | |
| ROBERTS JR, JEFFREY K | | 901 STEPPEWAY LANE | | | RICHMOND | VA | 23223 | |
| ROBERTS JR, JEFFREY K | | ADDRESS REDACTED | | | | | | |
| ROBERTS LOADING DOCK | | 4801 THOLOZAN | | | ST LOUIS | MO | 63116 | |
| ROBERTS MARGARET L | | 5503 HEATHERCREST | | | ARLINGTON | TX | 76018 | |
| ROBERTS OXYGEN COMPANY INC | | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBERTS PLUMBING HEATING AC | | 25028 E VINE ST | | | SAN BERNARDINO | CA | 92410 | |
| ROBERTS PLUMBING HEATING AC | | 568 S WATERMAN AVE STE N | | | SAN BERNARDINO | CA | 92408 | |
| ROBERTS SERVICE CENTER INC | | 5403C WESTERN AVE | | | KNOXVILLE | TN | 37921 | |
| ROBERTS SUPPLY | | 19 AVE D | | | JOHNSON CITY | NY | 13790 | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST RM 141 | | | JACKSONVILLE | FL | 32202 | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST ROOM 141 | | | JACKSONVILLE | FL | 322023369 | |
| ROBERTS TV | | 1301 W MERMOD | | | CARLSBAD | NM | 88220 | |
| ROBERTS TV & APPLIANCE | | 702 NORTH 25TH ST | | | MIDDLESBORO | KY | 40965 | |
| ROBERTS TV SERVICE | | 101 MAPLE ST | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS TV SERVICE | | 306 MAPLE ST | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS, ADAM | | 8901 HUNTERS CREEK DR NO 102 | | | INDIANAPOLIS | IN | 46227 | |
| ROBERTS, ADAM | | ADDRESS REDACTED | | | | | | |
| ROBERTS, AISHA | | 3804 SIGMA DR | | | ERLANGER | KY | 41018 | |
| ROBERTS, ALEX JAY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ALICE MAXELLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, AMANDA DAWN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, AMBER | | 3424 COLUMBINE ST | | | MIDLAND | MI | 48642 | |
| ROBERTS, AMBER C | | 843 PARK VALLEY CIRCLE | | | MINNEOLA | FL | 34715 | |
| ROBERTS, AMBER C | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ANDREW | | 23 SOMERSETT DR | | | ROLAND | AR | 72135-0000 | |
| ROBERTS, ANDREW EATWALL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ANDREW MICHAEL | | 14301 N 3RD AVE | | | EL MIRAGE | AZ | 85335 | |
| ROBERTS, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ANGELA LOUISE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ANGENA GELINA | | 112 MIDLAND BLVD | | | MAPLEWOOD | NJ | 07040 | |
| ROBERTS, ANGENA GELINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, APRIL DAWN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ARDEN JAMES | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ARIEL D | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ASHLEE N | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ASHTON | | 5431 LYNDHURST | | | HOUSTON | TX | 77075 | |
| ROBERTS, ASHTON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, AUSTIN HEATH | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BARBARA | | 7931 S BROADWAY APT 248 | | | LITTLETON | CO | 80122-0000 | |
| ROBERTS, BEN A | | 1004 HUGUENOT TRL | | | MIDLOTHIAN | VA | 23113-9111 | |
| ROBERTS, BEN C | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BENJAMIN | | 6 STUTTAFORD DR | | | SANDSTON | VA | 23150 | |
| ROBERTS, BERNADETTE | | 218 LOUIS ST | | | CANTONMENT | FL | 32533 | |
| ROBERTS, BILL | | P O BOX 8155 | | | JACKSONVILLE | FL | 32239 | |
| ROBERTS, BILLIE A | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BLAKE | | 180 SOUTHGATE COURT | | | CENTRAL POINT | OR | 00009-7502 | |
| ROBERTS, BLAKE AARON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRADLEY | | 4549 BACON AVE E | | | INVER GROVE HTS | MN | 55077 | |
| ROBERTS, BRADLEY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRANDON LEE | | 15801 HIMALAYA RIDGE | | | EDMOND | OK | 73013 | |
| ROBERTS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRANDY J | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRAXTON PIERCE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BREAUNA | | 751 ENTERPRISE | | | HOUSTON | TX | 77088 | |
| ROBERTS, BRENDAN WILLIAM | | 41 KEMPER AVE | | | NEWPORT NEWS | VA | 23601 | |
| ROBERTS, BRICE MIDDLE | | 8D KINGSBRIDGE NORTH APTS | 8D | | CHESAPEAKE | VA | 23322 | |
| ROBERTS, BRITANEY S | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRITTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRYAN HENRY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CAREY ANDRE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CARSON DALE J | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CARY | | 5972 E WAVERLY PLACE | | | TUCSON | AZ | 85712 | |
| ROBERTS, CARY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CASSIDY PAIGE | | 2401 COXENDALE RD | | | CHESTER | VA | 23831 | |
| ROBERTS, CHAD OWEN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CHADOWEN | | 2700 COLORADO BLVD | | | DENTON | TX | 76201 | |
| ROBERTS, CHANDRA LYNN | | PO BOX8178 | | | SPOKANE | WA | 99203 | |
| ROBERTS, CHARLES LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CHARLEY | | 1204 TRENTWOOD RD | | | COLUMBUS | OH | 43221 | |
| ROBERTS, CHELSEA SIMONE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CHRIS | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CHRIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CHRIS H | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CHRIS J | | 10 PARKSIDE DR | | | HUMMELSTOWN | PA | 17036-9252 | |
| ROBERTS, CHRIS RYAN | | 1501 TOM BUK TU LANE | | | COLUMBUS | GA | 31904 | |
| ROBERTS, CHRISTAN J | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CHRISTOPHER ANTHONY | | 913 SPRUCE CT | | | FORT WALTON BEACH | FL | 32547 | |
| ROBERTS, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CLAIRE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CLAYTON ALPHONZO | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CLINTON JOHN | | 402 PRIZE OAK DR | | | CEDAR PARK | TX | 78613 | |
| ROBERTS, CLINTON JOHN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CODY JAMES | | 20722 WALKER ST | | | HARRAH | OK | 73045 | |
| ROBERTS, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| ROBERTS, COURTNEY CHRISTINE | | 865 GREEN ST | | | PLACERVILLE | CA | 95667 | |
| ROBERTS, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, CRAIG ALEC | | 4608 FARMHOUSE DR | | | TAMPA | FL | 33624 | |
| ROBERTS, CRAIG ALEC | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DALRIGUEZ FRANCO | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DANEIL LLOYD | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DANEISHA LATRICE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DANIEL TODD | | 200 FOXGATE AVEAPT 10E | | | HATTIESBURG | MS | 39402 | |
| ROBERTS, DANIEL TODD | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DARREN | | 5505 206 ST CT E | | | SPANAWAY | WA | 98387 | |
| ROBERTS, DARREN PAUL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAVID A | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAVID DANIEL | | 23241 CYPRESS TR DR | | | LUTZ | FL | 33549 | |
| ROBERTS, DAVID H | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAVID L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, DAVID LOUIS | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAVID W | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAVID WALTON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAVLIN | | 3407 VALLEY HIGH AVE | | | COLORADO SPRINGS | CO | 80910 | |
| ROBERTS, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DERRICK MICHAEL | | 8 BANCROFT PLACE | | | STONEHAM | MA | 02180 | |
| ROBERTS, DERRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DESIREE AIYANA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DEWAYNE E | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DONALD SR | | 6628 1ST ST NW | | | WASHINGTON | DC | 20012-2126 | |
| ROBERTS, DONOVAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DOUGLAS SPENCER | | 4915 W LAREDO WAY | | | WEST VALLEY CITY | UT | 84120 | |
| ROBERTS, DUSTIN LUCAS | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ELIZABETH PAGE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ELYSE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ERIC | | 4102 QUEENSBURY RD APT LB | | | HYATTSVILLE | MD | 20781 | |
| ROBERTS, ERIC DWAYNE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ERICK ALLEN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, EVERETT COREY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, FRANCINE DENISE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, GARRISON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, GAYLEN W | | ADDRESS REDACTED | | | | | | |
| ROBERTS, GERRIANNE JEANELLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, GLENN | | 650 SNOWDEN RD | | | MOYOCK | NC | 27958 | |
| ROBERTS, GREGORY | | 378 HAWTHORNE AVE | | | YONKERS | NY | 10705 | |
| ROBERTS, GREGORY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, HOUSTON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JACINDA | | 507 POWELL ST | | | BROOKLYN | NY | 11212 | |
| ROBERTS, JAMES | | 1175 PINEVILLE RD APT 155 | | | CHATTANOOGA | TN | 37405 2653 | |
| ROBERTS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JASMINE SIERRA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JASON | | 8544 OCONNER CRESCENT | | | NORFOLK | VA | 23503-0000 | |
| ROBERTS, JASON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JASON AHMAD | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JASON C | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JEFF DUANE | | 925 WILDER AVE | | | ELYRIA | OH | 44035 | |
| ROBERTS, JEFF DUANE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JERAMY | | 2653 FINCH CT | | | PALM HARBOR | FL | 00003-4684 | |
| ROBERTS, JERAMY LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JEREMY LLOYD | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JERRY | | 2027 WEST CUSTER AVE | | | MILWAUKEE | WI | 53209 | |
| ROBERTS, JESICA EDEN | | 245 KRIPPLE KREEK DR | | | SHARPSBURG | GA | 30277 | |
| ROBERTS, JESSE ROGER | | 11405 WHITAKER RD | | | FENTON | MI | 48430 | |
| ROBERTS, JESSE ROGER | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JESSICA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JESSICA N | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JESSICA RAYANN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JESSYCA DEON | | 101 LARKSPUR LANE | | | COLUMBIA | SC | 29229 | |
| ROBERTS, JESSYCA DEON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOANNE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROBERTS, JOCELYN | | 1744 DIANE DR | | | MARRERO | LA | 70072-0000 | |
| ROBERTS, JOCELYN J | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JODI NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOHN BOYD | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOHN THOMAS | | 3325 PARSONS RUN | | | SUWANEE | GA | 30024 | |
| ROBERTS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOHNATHON ANDREW | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JORDAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOSEPH | | 20 NW 52ND ST | | | MIAMI | FL | 33127-1902 | |
| ROBERTS, JOSH STEVEN | | 1315 VAUGHN RD | | | MARYVILLE | TN | 37803 | |
| ROBERTS, JOSH STEVEN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOSHUA JAQUAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JOYCE A MD | | 7616 LBJ FWY STE 425 | | | DALLAS | TX | 75251 | |
| ROBERTS, JOYLEENA SANTRICE | | 77 WINDMILL DR | | | DALLAS | GA | 30132 | |
| ROBERTS, JUSTIN | | 108 TROJAN PL | | | LAFAYETTE | LA | 70508 | |
| ROBERTS, JUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KATE LYNNE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KATHLEEN | | 4425 DRIFTWOOD | | | BOULDER | CO | 80301-0000 | |
| ROBERTS, KAYLEIGH MARIE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KEEGAN | | 2905 GEM ST | | | BOISE | ID | 83705-0000 | |
| ROBERTS, KEEGAN C | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KELLEY | | 1825 BURKHALTER RD | | | GROVELAND | FL | 34736 | |
| ROBERTS, KEVIN | | 1436 GURLEY AVE | | | AKRON | OH | 44310 | |
| ROBERTS, KEVIN A | | 3 FOXWORTH LN | | | CINCINNATI | OH | 45218 | |
| ROBERTS, KEVIN A | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KEVIN J | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KEVIN M | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KOREY | | 4158 LATOURETTE LANE | | | HARTLAND | MI | 48353-0000 | |
| ROBERTS, KOREY CHARLES | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KRISTIAAN FARRELL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KRYSTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KURT S | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KYLE | | 6645 THILLE ST | 133 | | VENTURA | CA | 93003-0000 | |
| ROBERTS, KYLE A | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KYLEA | | 6645 THILLE ST | 133 | | VENTURA | CA | 93003-0000 | |
| ROBERTS, LANIKA C | | ADDRESS REDACTED | | | | | | |
| ROBERTS, LARRY L | | 311 F ST SE | | | ARDMORE | OK | 73401 | |
| ROBERTS, LAUREN | | 1800 EAGLE SUMMIT COURT | | | LAWRENCEVILLE | GA | 30043 | |
| ROBERTS, LILLIAN O | | 1707 BALVAIRD DR | | | LAWRENCEVILLE | GA | 30045 | |
| ROBERTS, LILLIAN O | | ADDRESS REDACTED | | | | | | |
| ROBERTS, LORETTA T | | 3325 PARSONS RUN | | | SUWANEE | GA | 30024 | |
| ROBERTS, LORETTA T | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MACHEL SAMUEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MAE R | | 4904 CLAYWOOD RD | | | GLEN ALLEN | VA | 23060 | |
| ROBERTS, MAE R | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MARC ERIC | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MARCIE LENETTE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MARJA MARTIN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MARK | | 226 ORCHARD ST | | | WOONSOCKET | RI | 02895 | |
| ROBERTS, MARK | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MARSHALL | | 2112 CURTIS ST | | | BERKELEY | CA | 94707 | |
| ROBERTS, MARTY | | 6716 ANDES ST | | | GERMANTON | NC | 27019 | |
| ROBERTS, MARTY J | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MARY L | | 4421 DIANAWOOD DR | | | RICHMOND | VA | 23236 | |
| ROBERTS, MARY L | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MATT | | 730 29TH ST APT 933 | | | BOULDER | CO | 80303-0000 | |
| ROBERTS, MATT | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MATT ALAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MATT FLYNN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MATTHEW | | 2921 W BANCROFT | | | TOLEDO | OH | 43606-0000 | |
| ROBERTS, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MAYA RENEE | | 654 103RD AVE NORTH | | | NAPLES | FL | 34108 | |
| ROBERTS, MAYA RENEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MEGAN CARROLL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MICHAEL | | 13212 TANEY DR | | | CALVERTON | MD | 20705 | |
| ROBERTS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MICHAEL JOSEPH | | 317 MORNINGSIDE DR | B | | BLOOMINGDALE | IL | 60108 | |
| ROBERTS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MICHAEL PATRICK | | 3708 KAREN AVE | | | LONG BEACH | CA | 90808 | |
| ROBERTS, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MIKE V | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MONA | | 919 CROFT CHAPEL RD | | | TURTLETOWN | TN | 37391-4405 | |
| ROBERTS, MONIKA L | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MONIKA L | | P O BOX 1952 | | | ARDMORE | OK | 73402 | |
| ROBERTS, MOSES JEROME | | ADDRESS REDACTED | | | | | | |
| ROBERTS, NANCY I | | 9278 TADCASTER CIRCLE | | | MECHANICSVILLE | VA | 23116 | |
| ROBERTS, NANCY I | | ADDRESS REDACTED | | | | | | |
| ROBERTS, NATHAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, NHADYA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, NICHOLE LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, NICOLAS THANE | | 10116 DELLWOOD COURT | | | FORISTELL | MO | 63348 | |
| ROBERTS, NOAH L | | ADDRESS REDACTED | | | | | | |
| ROBERTS, OBIKA JABARI | | ADDRESS REDACTED | | | | | | |
| ROBERTS, OLIVIA M | | 10 W MINNEZONE AVE | APT 1002 | | PHOENIX | AZ | 85013 | |
| ROBERTS, OMARI | | 756 MACDONOUGH ST | | | BROOKLYN | NY | 11233-1643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, PATRICK | | 261 LEO AVE | | | SHREVEPORT | LA | 71105 | |
| ROBERTS, PAUL E | | ADDRESS REDACTED | | | | | | |
| ROBERTS, PAUL J | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROBERTS, PETER J | | 380 TREMONT ST | | | REHOBOTH | MA | 02769 | |
| ROBERTS, PETER J | | ADDRESS REDACTED | | | | | | |
| ROBERTS, RAASHID LATEEF | | 81 NORTH PORTLAND AVE | 4A | | BROOKLYN | NY | 11205 | |
| ROBERTS, RAASHID LATEEF | | ADDRESS REDACTED | | | | | | |
| ROBERTS, RANDY | | 1321 DITWOOD PL | | | LA HABRA | CA | 90631 | |
| ROBERTS, RANDY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, REBECCAH LYNN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, RICHARD | | 457 WILLIS AVE | | | SAN JOSE | CA | 95126 | |
| ROBERTS, ROBIN | | 5 RUSSELL CT | | | COPIAGUE | NY | 11726 | |
| ROBERTS, ROBIN C | | 323 PICADILLY ST | | | COLUMBIA | SC | 29204 | |
| ROBERTS, RODNEY | | 16894 VALMORAL | | | MONTGOMERY | TX | 77316-0000 | |
| ROBERTS, ROSS ETHERSON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| ROBERTS, RYAN DEAN | | 14 CAMPAMENTO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ROBERTS, RYAN DEAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, RYAN ERIC | | 2715 VAN COURT | | | SNELLVILLE | GA | 30078 | |
| ROBERTS, RYAN ERIC | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SAMUEL ELLIOTT | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SEAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SEAN PAUL | | 5 HILLCREST AVE | | | SHREWSBURY | MA | 01545 | |
| ROBERTS, SEAN PAUL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHAE NOEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHAHANAN SILAS | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHANA | | P O BOX 351 | | | SYLVESTER | WV | 25193 | |
| ROBERTS, SHANNON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHANNON R | | HC 75 BOX 8 | | | WILSON | OK | 73463-9701 | |
| ROBERTS, SHARON | | 2509 WINDCLIFF DR SE | | | MARIETTA | GA | 30067 | |
| ROBERTS, SHARON | | 3710 MAPLE AVE | | | LOS ANGELES | CA | 90011-2658 | |
| ROBERTS, SHARON E | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHARON R | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHAUN T | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHAUNA LEE | | 4120 NAVAHO DR | | | JOHNSON CITY | TN | 37604 | |
| ROBERTS, SHAUNA LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHELLEY DIANE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, STEPHEN | | 6207 MORNING GLORY LANE | | | LOUISVILLE | KY | 40258 | |
| ROBERTS, STEPHEN I | | ADDRESS REDACTED | | | | | | |
| ROBERTS, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBERTS, STEPHEN MICHEAL | | 1814 TUCUMCARI DR | | | HOUSTON | TX | 77090 | |
| ROBERTS, STEPHEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, STEPHEN S | | 232A W MAIN ST | | | MILLBURY | MA | 01527 | |
| ROBERTS, STEPHEN S | | ADDRESS REDACTED | | | | | | |
| ROBERTS, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, STEVEN GEORGE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TANNER STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TAYLOR DIXON | | 4013 NW CINNAMON TREE CIR | | | JENSEN BEACH | FL | 34957 | |
| ROBERTS, TERRI L | | 4157 TROWBRIDGE RD | | | YORK | PA | 17402-3330 | |
| ROBERTS, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, THOMAS G | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TIFFANY | | 10494 CAPTAIN DR | | | SPRING HILL | FL | 34608 | |
| ROBERTS, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TINA DOAN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TONY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TORY A | | 620 THIRD ST | APT 2 | | SOLVAY | NY | 13029 | |
| ROBERTS, TROY DANZEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TYSON MARKEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, VANESSA NICHELLE | | 5102 S 58TH ST APT B 7 | | | TACOMA | WA | 98467 | |
| ROBERTS, VANESSA NICHELLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, VERONICA | | 431 STADER RD | | | POWELL | TN | 37849 | |
| ROBERTS, VINCENT | | ADDRESS REDACTED | | | | | | |
| ROBERTS, WARREN | | 3525 TOM MATTHEWS RD | | | LAKELAND | FL | 33810-5472 | |
| ROBERTS, WHITNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROBERTS, WHITNEY LYNN | | 4419 LELA AVE | 5 | | ROANOKE | VA | 24019 | |
| ROBERTS, WHITNEY LYNN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, WILLIAM | | 451 QUEENS CREEK RD | | | WILLIAMSBURG | VA | 23185 | |
| ROBERTS, WILLIAM DAVID | | 3012 COLLIN CT | | | PLANO | TX | 75075 | |
| ROBERTS, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| ROBERTS, WILLIAM R | | 5503 HEATHERCREST DR | | | ARLINGTON | TX | 76018-2525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, YOLANDA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ZACH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ZACH ODELL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ZACKEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ZANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERTSJR, THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBERTSON BILLIARD SUPPLIES | | 1721 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| ROBERTSON COUNTY | | 19TH DISTRICT CIRCUIT COURT & | GENERAL SESSIONS RM 200 | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | TRACYE LETTRICK RM 101 | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON ENGINEERING INC | | 2300 BETHARDS DR | SUITE L | | SANTA ROSA | CA | 95405 | |
| ROBERTSON ENGINEERING INC | | SUITE L | | | SANTA ROSA | CA | 95405 | |
| ROBERTSON GLASS & DOOR SERVICE | | PO BOX 161 | | | LUTZ | FL | 33548-0161 | |
| ROBERTSON GLASS & DOOR SVC INC | | 14513 N NEBRASKA AVE | SUITE 115 | | TAMPA | FL | 33613 | |
| ROBERTSON GLASS & DOOR SVC INC | | SUITE 115 | | | TAMPA | FL | 33613 | |
| ROBERTSON II, HUGH | | ADDRESS REDACTED | | | | | | |
| ROBERTSON III TATE | | 232 KING DAVID LANE | | | GASTONIA | NC | 28056 | |
| ROBERTSON III, BENNIE LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON III, JAMES H | | ADDRESS REDACTED | | | | | | |
| ROBERTSON III, TATE M | | ADDRESS REDACTED | | | | | | |
| ROBERTSON JANET | | 232 KING DAVID LANE | | | GASTONIA | NC | 28056 | |
| ROBERTSON JR , KENNETH DALE | | 622 TURNBERRY LN | | | OAKDALE | PA | 15071 | |
| ROBERTSON JR , KENNETH DALE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON JR, WOODROW W | | 10308 LEANDER DR | | | GLEN ALLEN | VA | 23060 | |
| ROBERTSON MARKETING GROUP | | 1301 SOUTHSIDE DR | | | SALEM | VA | 24153 | |
| ROBERTSON ROJAS, JULIAN | | 10451 VIA CAMPO | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERTSON ROJAS, JULIAN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON STEPHENS COMM PROP | | 201 E INDIANOLA AVE STE 370 | C/O E A M GROUP INC | | PHOENIX | AZ | 85012 | |
| ROBERTSON STEPHENS COMM PROP | | C/O E A M GROUP INC | | | PHOENIX | AZ | 85012 | |
| ROBERTSON TV SALES & SVC INC | | 100 W COMMERCE | | | EASTLAND | TX | 76448 | |
| ROBERTSON VENDING | | 12736 HAFER RD | | | CARTERVILLE | IL | 62918 | |
| ROBERTSON, AARON RICHARD | | 337 EAST UPSAL ST | | | PHILADELPHIA | PA | 19119 | |
| ROBERTSON, ALLEN CORNELIUS | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ALLEN JOSEPH | | 8163 W ROCHELLE AVE | | | LAS VEGAS | NV | 89147 | |
| ROBERTSON, ALLEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, AMANDA BROOKE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ANTHONY P | | 8028 24TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| ROBERTSON, ANTHONY P | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ASHLEY M | | 2805 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| ROBERTSON, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, AUSTIN CHANDLER | | 10605 COLFAX DR | | | MCKINNEY | TX | 75070 | |
| ROBERTSON, AUSTIN CHANDLER | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BILL L | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BILL STEVEN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BLAKE G | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BRANDON M | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BRENDEN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BRIAN | | 7551 HOUSTON RD | | | BYRON | GA | 31008 | |
| ROBERTSON, BRIAN J | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, BRIAN MATHEW | | 4210 FIESTA WAY NO 3 | | | OCEANSIDE | CA | 92057 | |
| ROBERTSON, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CALEB G | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CAMERON | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CARY LE WAYNE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CEDRICK BRUNO | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CHARLES | | 2747 WILKENS AVE | | | BALTIMORE | MD | 21223 | |
| ROBERTSON, CHARLES RICKY | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CHERISE JANEE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CHRIS THOMAS | | 926 E 1300 S | | | SALT LAKE CITY | UT | 84105 | |
| ROBERTSON, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CHRISTIAN | | 12943 LAUREL AVE | | | OMAHA | NE | 68164 | |
| ROBERTSON, CHRISTIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CHRISTIE | | 6204 DUSTIN DR | | | RICHMOND | VA | 23226 | |
| ROBERTSON, CHRISTOPHE | | 8419 LEVERET LANE | | | RICHMOND | VA | 23235 | |
| ROBERTSON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | BIRMINGHAM | AL | 35206 | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | BIRMINGHAM | AL | 35210 | |
| ROBERTSON, CORY MARSHALL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON, CRAIG | | 6465 CHERRY VALLEY RD | | | KINGSTON | IL | 60145-8027 | |
| ROBERTSON, CRYSTAL LANETTE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DALE | | 807 HUNTINGTON CHASE CIR | | | WARNER ROBINS | GA | 31088-2693 | |
| ROBERTSON, DAMIEN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DANIEL | | 11170 HARBORSIDE DR N | | | LARGO | FL | 33773 | |
| ROBERTSON, DANIEL | | 612 NE HANS DR | | | BLUE SPRINGS | MO | 64014 | |
| ROBERTSON, DANIEL | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DARRIE D | | 4413 FOXFIRE LANE | | | RICHMOND | VA | 23223 | |
| ROBERTSON, DARRIE D | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DAVID | | 5710 PORTHOPE DR A | | | INPLS | IN | 46224 | |
| ROBERTSON, DAVID | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DAVID LAMAR | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DEVIN LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DEVONNA PATRICIA | | 5738 THORNDALE LANE | APT A | | RICHMOND | VA | 23225 | |
| ROBERTSON, DEVONNA PATRICIA | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DORA L | | 4415 BEULAH RD | | | RICHMOND | VA | 23237 | |
| ROBERTSON, DORA L | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DOROTHY | | 103 WINDWARD POINT DR | | | ST SIMONS IS | GA | 31522-1470 | |
| ROBERTSON, DWIGHT THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, DYLAN JAMES | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ELMER | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ERIC S | | 4462 FLEMING WAY | | | OLIVEHURST | CA | 95961 | |
| ROBERTSON, ERIC SCOTT | | 4462 FLEMING WAY | | | OLIVEHURST | CA | 95961 | |
| ROBERTSON, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ERICA WHITNEY | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, GREG D | | 45 SUNNYSIDE DR | | | BATTLE CREEK | MI | 49015-3154 | |
| ROBERTSON, GREGORY D | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, HARRISON | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, INDIA M | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ISABEL | | 4941 BRADBURY KNOLL DR | | | RICHMOND | VA | 23231 | |
| ROBERTSON, ISABEL L | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JACOB PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JAMES STUART | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JAMES T | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JANET | | 232 KING DAVID LANE | | | GASTONIA | NC | 28056 | |
| ROBERTSON, JANET D | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JEFF NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JOHN | | 1254 GOLFVIEW DR APT G | | | CARMEL | IN | 46032-4842 | |
| ROBERTSON, JOHN LYNN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JOSHUA EDWARD | | 303 FAIR AVE | | | JOHNSTOWN | PA | 15904 | |
| ROBERTSON, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JUSTIN | | 458 LAREDO DR | | | SMYRNA | DE | 19977 | |
| ROBERTSON, JUSTIN LANCE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JUSTIN PATRICK | | 16637N 46TH LN | | | GLENDALE | AZ | 85306 | |
| ROBERTSON, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JUSTIN REED | | 1003 SLUMBER PASS | | | SAN ANTONIO | TX | 78260 | |
| ROBERTSON, KAREN LYNN | | 2207 S ROXBORO ST | APT C | | DURHAM | NC | 27707 | |
| ROBERTSON, KAREN LYNN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, KASSI FAITH | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, KEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, KENDRICK MONTEZ | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, KEVIN | | 23592 WINDSONG | | | ALISO VIEJO | CA | 92656-0000 | |
| ROBERTSON, KEVIN C | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, KYLE BRADY | | 3040 LIBERTYDALE DR | | | POWELL | OH | 43065 | |
| ROBERTSON, KYLE BRADY | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, LANCE MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, LOGAN RAMSEY | | 8067 W WAR BONNET DR | | | BOISE | ID | 83709 | |
| ROBERTSON, LOGAN RAMSEY | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, MANJU | | 5307 HOUNDMASTER RD | | | MIDLOTHIAN | VA | 23112 | |
| ROBERTSON, MANJU | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, MARK | | 1002 PINE CREEK | | | PEARLAND | TX | 77581 | |
| ROBERTSON, MARK C | | 3133 S HELENA ST | | | AURORA | CO | 80013-1720 | |
| ROBERTSON, MARTE DURRELL | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, MICHELLE | | 804 WALNUT AVE | | | PROVO | UT | 84604-4006 | |
| ROBERTSON, MORGAN | | 990 COBB PARKWAY NORTH | SUITE 205 | | MARIETTA | GA | 30062 | |
| ROBERTSON, MORGAN | | SUITE 205 | | | MARIETTA | GA | 30062 | |
| ROBERTSON, NICOLAS ALVER | | 134 MT VERNON LN | | | HURRICANE | WV | 25526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON, NICOLAS ALVER | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ORONDE CAMARA | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, PAUL | | 15402 N US HIGHWAY 301 | | | THONOTOSASSA | FL | 33592-2316 | |
| ROBERTSON, PAUL J | | 5510 45TH AVE N | | | KENNETH CITY | FL | 33709-5314 | |
| ROBERTSON, PIERRE T | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, REBECCA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, REX | | 5405 NW 33RD PL | | | GAINESVILLE | FL | 32606-6914 | |
| ROBERTSON, REYNOLDS | | 532 S UNION ST | | | BETHEL | OH | 45106 | |
| ROBERTSON, RICHARD | | 2820 EAST 36TH PLACE | | | TULSA | OK | 74105 | |
| ROBERTSON, RICHARD | | 413 ALBERTSON RD | | | THOMASVILLE | NC | 27360 | |
| ROBERTSON, ROBBIE WARREN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ROBERT | | 1003 HANSEN BLVD | | | PENSACOLA | FL | 32505-2844 | |
| ROBERTSON, ROBERT | | 26161 PONDVIEW LANE | LOT 6 | | WINDSOR | VA | 23487 | |
| ROBERTSON, ROBERT | | 43201 CITATION RD | | | NOVI | MI | 48375 | |
| ROBERTSON, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SEAN KALEN | | 3319 N LIVE OAK AVE | | | RIALTO | CA | 92377 | |
| ROBERTSON, SEAN KALEN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SHAHIDA MARQUITA | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SHANE ISAAC | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SHARLESA JANINE | | 8015 GRANTBERRY PLACE | | | SHREVEPORT | LA | 71106 | |
| ROBERTSON, SHARLESA JANINE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SHAWN NATHANIEL | | 411 CENTRAL AVE | 1 | | PAWTUCKET | RI | 02861 | |
| ROBERTSON, SHEFFONA KIMARA | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SHERRIE J | | 63 PEACH ST | | | TINTON FALLS | NJ | 07724 | |
| ROBERTSON, SHERRIE JO | | 63 PEACH ST | | | TINTON FALLS | NJ | 07724 | |
| ROBERTSON, SHERRIE JO | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, STEPHANIE | | 16637 N 46TH LN | | | GLENDALE | AZ | 85306-0000 | |
| ROBERTSON, STEPHANIE JEANETTE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, STEVEN | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SUT | | 4812 E SUMMERMILL | | | RICHMOND | VA | 23227 | |
| ROBERTSON, TAMMY MICHELLE | | 8188 BOONE TRACE | | | NASHVILLE | TN | 37221 | |
| ROBERTSON, TAMMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, TANYA FAYE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, THERON LEE | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, TINA ORELIA | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, VICKI | | 10683 CABRILLO HWY | | | PESCADERO | CA | 94060-9711 | |
| ROBERTSON, WALTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, WESLEY HOWARD | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, WILLIAM | | 617 EMERALD ST | | | HARRISBURG | PA | 17111 | |
| ROBERTSONS | | 200 S MAIN ST | | | CORONA | CA | 92882 | |
| ROBERY, ZACHARY ALLEN | | 1707 SE 1ST ST | | | CAPE CORAL | FL | 33990 | |
| ROBES, GREGORY | | 228 DIXIE DR | | | TALLAHASSEE | FL | 32304 | |
| ROBES, GREGORY | | ADDRESS REDACTED | | | | | | |
| ROBESON COUNTY CLERK | | CRIMINAL RECORDS | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY CLERK | | PO BOX 1084 | CRIMINAL RECORDS | | LUMBERTON | NC | 28358 | |
| ROBESON, KRYSTLE ELAINE | | 4620 SW 106TH PLACE | | | OCALA | FL | 34476 | |
| ROBESON, KRYSTLE ELAINE | | ADDRESS REDACTED | | | | | | |
| ROBESON, NOLYNN | | 537 LOGAN ST | 1 | | BROOKLYN | NY | 11208 | |
| ROBETS, ANGELA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROBICHAU, JAMES | | ADDRESS REDACTED | | | | | | |
| ROBICHAUD, ALEXA ELIZABETH | | 245 ALEXANDER DR | | | PEMBROKE | NH | 03275 | |
| ROBICHAUD, ALEXA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROBICHAUD, COLBY JAMES | | 649 OLD WALPOLE RD | | | SURRY | NH | 03431 | |
| ROBICHAUD, COLBY JAMES | | ADDRESS REDACTED | | | | | | |
| ROBICHAUD, GARY | | 58 KIRKLAND ST | | | AGAWAM | MA | 01001 | |
| ROBICHAUD, GARY | | ADDRESS REDACTED | | | | | | |
| ROBICHAUD, JEFFREY | | 71 SUMMER ST | | | SALEM | MA | 01970 | |
| ROBICHAUD, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ROBICHAUD, JENNIFER | | 2241 SHANNAWOOD DR | | | LEXINGTON | KY | 40513 | |
| ROBICHAU, RYAN J | | ADDRESS REDACTED | | | | | | |
| ROBICHAUX, CHRIS N | | ADDRESS REDACTED | | | | | | |
| ROBICHEAUX, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBIDA, DONALD | | 1622 PERCHERON DR | | | TRINITY | FL | 34655-4502 | |
| ROBIDEAU JR, DAVE EDWARD | | 78 MEADOWBROOK LANE | | | TORRINGTON | CT | 06790 | |
| ROBIDEAU JR, DAVE EDWARD | | ADDRESS REDACTED | | | | | | |
| ROBIDOUX, CHRIS M | | 15 COLONIAL DR | | | MERRIMACK | NH | 03054-4459 | |
| ROBIDOUX, JOEY BRANDON | | 21 TROTTER LANE | | | NEWINGTON | CT | 06111 | |
| ROBIDOUX, JOSEPH MICHAEL | | 211 SUMMER ST | | | NEW CANAAN | CT | 06840 | |
| ROBIDOUX, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBIE, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBILLARD, MALLORIE KELSI KAI | | ADDRESS REDACTED | | | | | | |
| ROBILLARD, MELISSA A | | 120 STATE ST | | | HANSON | MA | 02341 | |
| ROBILLARD, MELISSA A | | ADDRESS REDACTED | | | | | | |
| ROBIN ENTERPRISES COMPANY | | 111 N OTTERBERN AVE | | | WESTERVILLE | OH | 43081 | |
| ROBIN J WARD | WARD ROBIN J | 1726 BUMPASS RD | | | BUMPASS | VA | 23024-4220 | |
| ROBIN MATTHEWS CORPORATION | | 2015 IVY RD STE 311 | | | CHARLOTTESVILLE | VA | 22903 | |
| ROBIN R EWING | EWING ROBIN R | 3600 W SAINT GERMAIN ST APT 333 | | | SAINT CLOUD | MN | 56301-4665 | |
| ROBIN RITOSS | | 1283 JULI LYNN DR | | | SAN JOSE | CA | 95120 | |
| ROBIN TV & VIDEO INC | | 4165 HUBBARD AVE N | | | ROBINSDALE | MN | 55422 | |
| ROBIN, ABRAHAM | | 1626 PALMA PLZ APT 9 | | | AUSTIN | TX | 78703-3453 | |
| ROBIN, D | | 503 SETTLEMENT ST | | | CEDAR PARK | TX | 78613-7193 | |
| ROBIN, EMERY | | 428 SABRE CR | | | FULTON | MO | 65251 | |
| ROBIN, FRANK | | 455 W 34TH ST APT 11C | | | NEW YORK | NY | 10001-1544 | |
| ROBIN, IQUIL | | ADDRESS REDACTED | | | | | | |
| ROBIN, JEFFREY HARRIS | | 479 THORNDALE DR | | | BUFFALO GROVE | IL | 60084 | |
| ROBIN, JEFFREY HARRIS | | ADDRESS REDACTED | | | | | | |
| ROBIN, M | | 280 THURMAN AVE | | | BRIDGE CITY | TX | 77611-4028 | |
| ROBIN, MARCUS | | 3738 BONVIEW AVE | | | BALTIMORE | MD | 21216 | |
| ROBIN, ROBINSON | | 14338 HERON MARSH DR | | | CYPRESS | TX | 77429-6853 | |
| ROBIN, SEIWELL | | 18663 HUNTERS KEY CR | | | TAMPA | FL | 33647-0000 | |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | SPRINGFIELD | MO | 658012501 | |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | SPRINGFIELD | MO | 65801-2501 | |
| ROBINETTE, ANTHONY BATES | | ADDRESS REDACTED | | | | | | |
| ROBINETTE, ASHLEY DENISE | | 3804 MEMORIAL BLVD | 12 | | KINGSPORT | TN | 37664 | |
| ROBINETTE, DONALD | | ADDRESS REDACTED | | | | | | |
| ROBINETTE, DONALD | | HC69 BOX 1A | | | YAWKEY | WV | 25573 | |
| ROBINETTE, JEFF S | | ADDRESS REDACTED | | | | | | |
| ROBINETTE, LOIS | | LOC NO 8101 PETTY CASH | | | | | | |
| ROBINETTE, LOIS L | | 1215 QUAIL RUN RD | | | POWHATAN | VA | 23139 | |
| ROBINETTE, LOIS L | | ADDRESS REDACTED | | | | | | |
| ROBINETTE, SEAN STEVEN | | ADDRESS REDACTED | | | | | | |
| ROBINETTE, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| ROBINO, ALEX KENNETH | | ADDRESS REDACTED | | | | | | |
| ROBINS ELECTRONICS CO | | 111 N DAVIS DR | | | WARNER ROBINS | GA | 31093 | |
| ROBINS FORD, THEODORE | | 2060 HARBOR BLVD | | | COSTA MESA | CA | 92627 | |
| ROBINS FORD, THEODORE | | PO BOX 10576 | 2060 HARBOR BLVD | | COSTA MESA | CA | 92627 | |
| ROBINS JR, PRENTICE | | 600 WOODDALE BLVD | 209 | | BATON ROUGE | LA | 70806 | |
| ROBINS JR, PRENTICE | | ADDRESS REDACTED | | | | | | |
| ROBINS KAPLAN MILLER & CIRESI | | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402 | |
| ROBINS NEST FLOWERS & GIFTS | | 4145 LAWRENCEVILLE HWY | | | LILBURN | GA | 30047 | |
| ROBINS NEST LANDSCAPE | | 1226 W CAMP WISDOM RD | | | DUNCANVILLE | TX | 75116 | |
| ROBINS NEST LANDSCAPE | | PO BOX 382224 | | | DUNCANVILLE | TX | 75138 | |
| ROBINS, DAMON HUNTER | | ADDRESS REDACTED | | | | | | |
| ROBINS, DONNA | | 21 NUTTING DR | | | LEOMINSTER | MA | 01453 | |
| ROBINS, GARRETT | | 505 SPANISH RIDGE CV | | | PFLUGERVILLE | TX | 78660 | |
| ROBINS, GARRETT | | ADDRESS REDACTED | | | | | | |
| ROBINS, QUENTON | | 3420 EL MORRO DR | | | BATON ROUGE | LA | 70814-0000 | |
| ROBINS, QUENTON ANDRE | | ADDRESS REDACTED | | | | | | |
| ROBINS, SAMUEL PETER | | ADDRESS REDACTED | | | | | | |
| ROBINS, SARAH D | | 12203 HENLEY RD | | | ROCKVILLE | VA | 23146 | |
| ROBINS, SARAH D | | ADDRESS REDACTED | | | | | | |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | HARTFORD | CT | 061033597 | |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | HARTFORD | CT | 06103-3597 | |
| ROBINSON CLEANING | | 4018 W TERR | | | CHESTERFIELD | VA | 23832 | |
| ROBINSON CO INC, CH | | 1840 N MARCEY ST | | | CHICAGO | IL | 60614 | |
| ROBINSON CO INC, CH | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| ROBINSON CONSTRUCTION, ROGER | | HC69 BOX 247E | | | KINGSTON | OK | 73439 | |
| ROBINSON EBANKS, GEORGIA R | | ADDRESS REDACTED | | | | | | |
| ROBINSON ELECTRONIC SERVICE | | 705 WEST HOWARD ST | | | LIVE OAK | FL | 32060 | |
| ROBINSON HOME CENTER | | 5377 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| ROBINSON II, JEFFERY W | | 16166 HIDDENWOOD LN | | | VICTORVILLE | CA | 92395 | |
| ROBINSON II, JEFFERY WEBSTER | | 16166 HIDDENWOOD LN | | | VICTORVILLE | CA | 92395 | |
| ROBINSON II, JEFFERY WEBSTER | | ADDRESS REDACTED | | | | | | |
| ROBINSON III, ARTHUR | | ADDRESS REDACTED | | | | | | |
| ROBINSON III, ERNEST WASHINGTON | | ADDRESS REDACTED | | | | | | |
| ROBINSON III, WILLIAM LORENZO | | ADDRESS REDACTED | | | | | | |
| ROBINSON JR , RICHARD | | ADDRESS REDACTED | | | | | | |
| ROBINSON JR , ROGER ALAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON JR, BRUCE | | 206 WEST SIXTH ST | | | PALMYRA | NJ | 08065 | |
| ROBINSON JR, BRUCE | | ADDRESS REDACTED | | | | | | |
| ROBINSON JR, JAMES A | | ADDRESS REDACTED | | | | | | |
| ROBINSON LI, CLINTON E G | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON MCFADDEN & MOORE PC | | PO BOX 944 | | | COLUMBIA | SC | 29202 | |
| ROBINSON MILLS & WILLIAMS | | 9480 MADISON AVE | STE 2 | | ORANGEVALE | CA | 95662 | |
| ROBINSON PAINTING CO INC | | 3000 AUSTIN AVE | | | EVANSVILLE | IN | 47712 | |
| ROBINSON PRYCE, RASHEEDA | | ADDRESS REDACTED | | | | | | |
| ROBINSON REFRIGERATION HEATING | | PO BOX 7486 | | | ROCKY MOUNT | NC | 27804-0486 | |
| ROBINSON REHABILITATION SVCS | | STE 102 | 1180 FRANKLIN RD SE | | MARIETTA | GA | 30067 | |
| ROBINSON WILLIAMS, CYNTHIA DENICE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, AARON | | 13100 PANDORA DR | | | DALLAS | TX | 75238 | |
| ROBINSON, AARON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, AARON A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, AARON BARNETTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, AARON EUGENE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ADAM | | 5929 CENTRAL AVE | | | INDIANAPOLIS | IN | 00004-6220 | |
| ROBINSON, ADAM | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ADAM BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ADRIAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ADRIAN LEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ADRIAN M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ADRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBINSON, AKYNA SHANICE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ALEX | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ALEX VAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ALICIA L | | 18336 TORRENCE | | | LANSING | IL | 60438 | |
| ROBINSON, ALICIA L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ALLEN R | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ALLEN W | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ALLISON SHERI | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ALVIN | | 404 A HIGHPOINT RD | APT A | | CLARKSVILLE | TN | 37042 | |
| ROBINSON, AMANDA BETH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, AMANDA LORRAINE | | 8 6TH ST JUDSON | | | GREENVILLE | SC | 29611 | |
| ROBINSON, ANDRE G | | 218 ANNETTE MARIE DR | | | LONG POND | PA | 18334-9776 | |
| ROBINSON, ANGEL LANISHA | | 26YORKTOWN RD | | | NEW CASTLE | DE | 19720 | |
| ROBINSON, ANGELA | | 1014 HARKIN DR | | | CINCINNATI | OH | 45240 | |
| ROBINSON, ANGELA | | 3426 FLOYD AVE | | | RICHMOND | VA | 23221 | |
| ROBINSON, ANGELA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ANGELIQUE CINDEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ANN | | 1005 HAMPTON BLVD | | | NORFOLK | VA | 23507-1505 | |
| ROBINSON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ANTRANETTE WHITNEY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ANTWAIN DENARD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ASHLEY E | | 2214 FOXBOROUGH DR | | | RICHMOND | VA | 23238 | |
| ROBINSON, ASHLEY E | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ASHLEY P | | 163 17 130 AVE | 7F | | JAMAICA | NY | 11434 | |
| ROBINSON, ASTRID TONETTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BEN ALLEN | | 4860 SHADOWFALLS DR | | | MARTINEZ | CA | 94553 | |
| ROBINSON, BEN ALLEN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BENJAMIN DEMERIT | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BENJAMIN KYLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BERTHA | | 2021 SELDEN ST | | | RICHMOND | VA | 23223-3919 | |
| ROBINSON, BERTHA | | 700 CHINABERRY DR | | | RICHMOND | VA | 23225 | |
| ROBINSON, BLAKE CHARLES | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BONITA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRANDON A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRANDON DEAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRANDON SCOTT | | 2700 COLORADO BLVD | 311 | | DENTON | TX | 76210 | |
| ROBINSON, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRANDON TERAH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BREEANA LASHAUN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRENDA L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRET JOESPH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRETT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRIAN | | 7828 S MAPLE | | | FRESNO | CA | 93725-0000 | |
| ROBINSON, BRIAN A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRIAN K | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRIAN LOUIS | | 201 S BUESCHING RD | 230 | | LAKE ZURICH | IL | 60047 | |
| ROBINSON, BRIAN LOUIS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRIAN MARSHALL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, BRITTANEY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRITTANY LYNICE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRITTNEY SELLERS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRUCE ELLIOT | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRUCE L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CANDACE LOIS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CARLTON GERMAINE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CAROLYN MARIE | | 9100 BANK ST | | | BRANDYWINE | MD | 20613 | |
| ROBINSON, CAROLYN MARIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CARYN LINDSAY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CASSANDRA | | 55 NORTH HILL PARKWAY | | | JACKSON | MS | 39206 | |
| ROBINSON, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHAD ALAN | | 144 HILANDS PLACE | | | PITTSBURGH | PA | 15237 | |
| ROBINSON, CHAD ALAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHARLES | | 3850 UNION PACIFIC DR W | | | JACKSONVILLE | FL | 32246 | |
| ROBINSON, CHARLES | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHARLES WOODROW | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHAUNCEY LAVAR | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHELSY NOVA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHESTER | | 508 LANCE WAY | | | BIRMINGHAM | AL | 35206 | |
| ROBINSON, CHEYENNE L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRIS L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRISTEN LEIGH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRISTINA T | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRISTOPHER JERMAINE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRISTOPHER MICHAEL | | 1352 W AVE J 4 | NO 11 | | LANCASTER | CA | 93534 | |
| ROBINSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CLIFTON LEE | | 41 EGGERT RD | | | BUFFALO | NY | 14215 | |
| ROBINSON, CLIFTON LEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CODY BAY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, COLLIN TY | | 855 W 1400 N | | | OREM | UT | 84057 | |
| ROBINSON, COLLIN TY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, COREY ISAAC | | ADDRESS REDACTED | | | | | | |
| ROBINSON, COREY JAMES | | 153 14 73RD AVE | 2E | | FLUSHING | NY | 11367 | |
| ROBINSON, CORYNN | | 45E SHERWOOD FOREST | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| ROBINSON, CORYNN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, COTY QUINTELL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, COURTNEY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, COURTNEY CEIRA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, COURTNEY TERRELL | | 211 ALICE LANE | | | PRATTVILLE | AL | 36066 | |
| ROBINSON, COURTNEY TERRELL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CRYSTAL | | 2011 PROSPECTOR PLACE | | | PALMDALE | CA | 93551 | |
| ROBINSON, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CYNTHIA | | 2201 EARLY SETTLERS RD | | | RICHMOND | VA | 23235 | |
| ROBINSON, CYNTHIA TINEIL | | 111 A CONSTITUTION CT | | | ALBANY | GA | 31721 | |
| ROBINSON, CYNTHIA TINEIL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANA RENEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIEL E | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIEL M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIEL R | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIEL RONALD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIELLE CIERRA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIELLE HOPE | | 11603 W MURDOCK | | | WICHITA | KS | 67212 | |
| ROBINSON, DANIELLE HOPE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DAVID | | 10175 DIETZEL RD | | | UNION CITY | PA | 16438-7919 | |
| ROBINSON, DAVID ALVIS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DAVID ANTHONY | | 146 WEST ORANGE ST | | | BRENTWOOD | NY | 11717 | |
| ROBINSON, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DAVID M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DAVID O | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DEBRA | | 2124 WHITE OAK CIRCLE | | | WICHITA | KS | 67207 | |
| ROBINSON, DEBRA G | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DEMETRIUS | | 1617 S 20TH AVE | | | MAYWOOD | IL | 60153 | |
| ROBINSON, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DENEISHA | | 53 LINDEN AVE | 25 | | LONGBEACH | CA | 90802-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, DENEISHA J | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DEREK | | 20332 HOHOKAM RD | | | APPLE VALLEY | CA | 92308-0000 | |
| ROBINSON, DEREK KEGAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DEWAYNE HUGH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DIANE | | 412 HARDING ST | | | LONG BEACH | CA | 90805-0000 | |
| ROBINSON, DOMINICK | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DOMINIQUE | | 12400 JEFFERSON HWY APT 2814 | | | BATON ROUGE | LA | 70816 | |
| ROBINSON, DOMINIQUE SHAWN | | 12400 JEFFERSON HWY | APT NO 2814 | | BATON ROUGE | LA | 70816 | |
| ROBINSON, DOMINIQUE SHAWN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DONALD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DONITA L | | 5103 W LUPINE AVE | | | GLENDALE | AZ | 85304-3426 | |
| ROBINSON, DUANE DEADRIAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DUSTIN | | 6224 E COUNTY RD | 800N | | BROWNSBURG | IN | 46112 | |
| ROBINSON, DUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, DWIGHT | | 1102 SO CASWELL | | | COMPTON | CA | 90220 | |
| ROBINSON, EARL EUGENE | | 68 PLEASANT ACRES DR | | | THURMONT | MD | 21788 | |
| ROBINSON, EARL EUGENE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, EBBIE DONNELL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, EBONIQUE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, EDWARD | | 921 W 42ND ST | | | SAVANNAH | GA | 31415-8735 | |
| ROBINSON, ELLIOTT | | 6145 RALEIGH ST | 1101 | | ORLANDO | FL | 32835 | |
| ROBINSON, EMMA C | | 115 NORTH STATE ST | | | NORTH VERNON | IN | 47265 | |
| ROBINSON, EMMA C | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ERIC | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ERIC | | PO BOX 2798 | | | WINTER HAVEN | FL | 33883-2798 | |
| ROBINSON, ERIC CHRISTOPHER | | 3620 WABASH AVE | | | CINCINNATI | OH | 45207 | |
| ROBINSON, ERIC CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ERIC J | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ESSENCE NATE | | 603 WESTWOOD AVE | | | HIGH POINT | NC | 27262 | |
| ROBINSON, ESSENCE NATE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, FALYN E | | 15534 WINTER BRIAR DR | | | MISSOURI CITY | TX | 77489-2815 | |
| ROBINSON, FALYN E | | ADDRESS REDACTED | | | | | | |
| ROBINSON, FELICIA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, FOSTER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GARRET LEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GARY | | 86 ROYAL RD | | | BANGOR | ME | 04401-5825 | |
| ROBINSON, GEBENIA | | 1204 LARK LANE | | | OXON HILL | MD | 20745 | |
| ROBINSON, GENIESHA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GEORGE | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | ROCKY MOUNT | NC | 27802-1180 | |
| ROBINSON, GEORGE ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GEORGE EUGENE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GEORGINA MARIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GLORIA | | P O BOX 1392 | | | BOWLING GREEN | VA | 22427 | |
| ROBINSON, GREGORY D | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | MUSKEGON | MI | 49444-2924 | |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | MUSKEGON | MI | 49444 | |
| ROBINSON, HAROLD EDWARD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HAWA LAURA | | 3000 FORD RD | G5 | | BRISTOL | PA | 19007 | |
| ROBINSON, HAWA LAURA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HEATHER NICOLE | | 5820 WHISPERING MDWS DR | | | CANFIELD | OH | 44406 | |
| ROBINSON, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HELEN B | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HERBERT JOSEHP | | 6521 CREST | | | UNIVERSITY CITY | MO | 63130 | |
| ROBINSON, HERBERT JOSEHP | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HERMAN | | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215 | |
| ROBINSON, HERMAN L | | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215-6106 | |
| ROBINSON, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HORACE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROBINSON, HOWARD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, HUGH | | 7680 NW 5TH ST | | | PLANTATION | FL | 33324-1920 | |
| ROBINSON, HUGH G | | 1942 PIN OAK LN | | | LANCASTER | TX | 75146 | |
| ROBINSON, HUGH G | | 714 JACKSON ST STE 1000 | | | DALLAS | TX | 75202 | |
| ROBINSON, IAN | | 7508 TANGLEWOOD RD | | | RICHMOND | VA | 23225-1149 | |
| ROBINSON, IMRI MARCEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ISRAEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, IVORY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JACKIE | | 12202 HAROLDSON FOREST | | | HOUSTON | TX | 77044 | |
| ROBINSON, JACKIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JACOB G | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAHMELL | | 29 SANDAL DR | | | NEWARK | DE | 19713 | |
| ROBINSON, JAMARI JAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMELL I | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAMES | | 16835 KINGSTOWN WAY DR | | | WILDWOOD | MO | 63011 | |
| ROBINSON, JAMES | | 2100 HIGHLAND DR | | | KNOXVILLE | TN | 37918 | |
| ROBINSON, JAMES D | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAMES E | | 30 HAMMOND RD | | | CENTEREACH | NY | 11720 | |
| ROBINSON, JAMES E | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAMES JIMBO LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAMES M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAMISHA AHMIA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JANAY N | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JANISE M | | PO BOX 306900 | | | ST THOMAS | VI | 00803-6900 | |
| ROBINSON, JASMINE PATRICE | | 4563 PROVINCETOWN DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| ROBINSON, JASMYNE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JASMYNE | | P O BOX 415 | | | EAST SPENCER | NC | 28039 | |
| ROBINSON, JASON | | 1617 S RIVERSTONE LANE | APT 102 | | BOISE | ID | 83706-0000 | |
| ROBINSON, JASON ANTHONY | | 303 SUGARTREE RD | | | PINEY FLATS | TN | 37686 | |
| ROBINSON, JASON DANIEL | | 2546 BELLE AVE | | | ROANOKE | VA | 24012 | |
| ROBINSON, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JASON L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAZMINE ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JEANETTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JEREMIAH DAVID | | 5 CUTLER RD | | | HUDSON | NH | 03051 | |
| ROBINSON, JEREMY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JEREMY D | | 2470 CRYSTAL SPRINGS AVE | | | MERCED | CA | 95348 | |
| ROBINSON, JEREMY D | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JEREMY PHILIP | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JEWEL SABRA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JIMMY | | 9136 CARTERS GLOVE WAY | | | MONTGOMERY | AL | 36116 | |
| ROBINSON, JOANNE | | 5108 BOSCOBEL AVE | | | RICHMOND | VA | 23225 | |
| ROBINSON, JOANNE N | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JOE | | 319 PINGREE BLVD | | | ROYAL OAK | MI | 48067-1817 | |
| ROBINSON, JOEL | | 31 MALLARD DR | | | COLCHESTER | VT | 05446 | |
| ROBINSON, JOEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JOHN | | 600 CRESCENT DR | | | CHULA VISTA | CA | 00009-1911 | |
| ROBINSON, JOHN IAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JOHN WAYNE | | 327 WILMER AVE | | | RICHMOND | VA | 23227 | |
| ROBINSON, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JOHNNIE L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JON | | 2004 SUBIDA TERRACE | | | CARLSBAD | CA | 00009-2009 | |
| ROBINSON, JON ADAM | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JON BRANDON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JONATHAN LESTER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JONATHAN LESTER | | PO BOX 551 | | | LEICESTER | NC | 28748 | |
| ROBINSON, JORDAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JUANA | | 1910 40TH AVE | | | OAKLAND | CA | 94601 | |
| ROBINSON, JUANA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JUDILYNN | | 6151 MOUNTAIN VISTA | 1114 | | HENDERSON | NV | 89014 | |
| ROBINSON, JUDY | | 3025 CLARKE ST | | | CHOCTAW | OK | 73020 | |
| ROBINSON, JUDY C | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KAITLIN MARIE | | 1337 N LINCOLN AVE | 2030 | | URBANA | IL | 61801 | |
| ROBINSON, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KAMAR | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KAREEM L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KARL THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KASI MARIE | | 1695 MONTEREY DR | 311 | | PALM BAY | FL | 32905 | |
| ROBINSON, KASI MARIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KASSIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KATHLEEN | | 8113 WOODBINE CT | | | GLEN BURNIE | MD | 21061 | |
| ROBINSON, KATHLEEN N | | 8113 WOODVINE CT | | | GLEN BURNIE | MD | 21061 | |
| ROBINSON, KATIE | | 421 BENT CREEK | | | GARLAND | TX | 75040 | |
| ROBINSON, KATIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KAYLAN LEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KAYLISHA MIYOKO | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KEITH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KEITH THOMAS | | 1054 ANNA KNAPP BLVD | 21A | | MOUNT PLEASANT | SC | 29464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, KEITH THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KELLEY | | 3855 STATE RD 7 | | | HOOSICK FALLS | NY | 12090 | |
| ROBINSON, KEVIN C | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KEVIN DUSHAWN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KEVIN JUSTIN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KEYONA | | 451 WEST COUNTRY CLUB DR | | | WESTAMPTON | NJ | 08060-4741 | |
| ROBINSON, KIMBERLY | | 2140 MADISON AVE 2G | | | NEW YORK | NY | 10037 | |
| ROBINSON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KINDAL IKEA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KIRBY JON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KRISTA | | 10007 CASTLE RD APT A | | | RICHMOND | VA | 23233 | |
| ROBINSON, KRISTY LEA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KYLE ANTHONY | | 89 COLTON DR | | | LEICESTER | NC | 28748 | |
| ROBINSON, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LACI DANIELLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LAKEISHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LANTZ ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LARRY DELANO | | 1432 HAWTHORNE COVE APT 1432 | | | BYRAM | MS | 39272 | |
| ROBINSON, LARRY DELANO | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LARRY THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LATOYA SUSAN | | 764 EAST 211TH | | | BRONX | NY | 10467 | |
| ROBINSON, LAUREN | | 7823 CARLTON ARMS DR | D | | INDIANAPOLIS | IN | 46256 | |
| ROBINSON, LAUREN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LENISE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LEON | | 3711 PECAN GROVE | | | HUNTSVILLE | AL | 35810 | |
| ROBINSON, LETE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LINDA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LONZENA REBA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LORENZO SCOTT | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LORI ANN | | 5006 PINE CLIFF | | | HOUSTON | TX | 77084 | |
| ROBINSON, LOUIS ASHTON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LYNN H | | 410 CAMERON AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROBINSON, LYNN H | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MARCAIUS ANTWAUN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MARCEL RENARD | | 2845 HOLLY POINT DR | | | JACKSOVNILLE | FL | 32277 | |
| ROBINSON, MARCEL RENARD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MARCUS ALAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MARK | | 558 LESLIE LN | | | BOLINGBROOK | IL | 60440 | |
| ROBINSON, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MARQUES ALLEN | | 2 ISLANDVEIW COURT | APT 611 | | BAYONNE | NJ | 07002 | |
| ROBINSON, MARQUES ALLEN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MATTHEW BYRON | | 12267 AZTEC PLACE | | | WOODBRIDGE | VA | 22192 | |
| ROBINSON, MATTHEW BYRON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MEKA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MELISSA M | | 431 RIDGEMOOR DR APT 2 | | | FORT WAYNE | IN | 46825 | |
| ROBINSON, MELISSA M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MELVIN | | 356 GREEN TRAIL CV | | | CORDOVA | TN | 38018-7311 | |
| ROBINSON, MERCEDEZ | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHAEL | | 12009 CAIT RD APT 2392 M | | | DALLAS | TX | 75251 | |
| ROBINSON, MICHAEL | | 1962 BELLEVIEW RD | | | HARRISBURG | PA | 17104 | |
| ROBINSON, MICHAEL | | 2049 BARNSBORO RD APT Q6 | | | BLACKWOOD | NJ | 08012 | |
| ROBINSON, MICHAEL | | 255 SHERWOOD RD | | | CARTERSVILLE | VA | 23027 | |
| ROBINSON, MICHAEL | | 3008 SHADID DR | | | COLTON | CA | 92324 | |
| ROBINSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHAEL ANGELO | | 14807 EVERS | | | DOLTON | IL | 60419 | |
| ROBINSON, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHAEL JOSEPH | | 103 BRASSELL CT | | | ELGIN | SC | 29045 | |
| ROBINSON, MICHAEL PAUL | | 79 ARMOUR AVE | | | TRENTON | NJ | 08619 | |
| ROBINSON, MICHAEL ROY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MIKE | | 279 MALLARD DRV | | | SAUK VILLAGE | IL | 60411 | |
| ROBINSON, MIKE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| ROBINSON, NATHAN JORDAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, NELSON | | 9862 CRYA AVE | | | LIVE OAK | FL | 32064-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, NEMIA | | 1500 DECEMBER DR | NO 403 | | SILVER SPRING | MD | 20904-0000 | |
| ROBINSON, NEMIA SYMONE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, NICHOLAS CARRINGTON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, NICHOLAS PHILIPP | | ADDRESS REDACTED | | | | | | |
| ROBINSON, NIJIA | | 2388 BROAD RIVER PLACE | | | ELLENWOOD | GA | 30294 | |
| ROBINSON, NOAH DANIEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PAMELA C | | 5303 NORTHFIELD RD APT NO 306 | | | BEDFORD HEIGHTS | OH | 44146 | |
| ROBINSON, PAMELA C | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PATRICIA | | 2051 ARBOR VITAE DR | | | HANOVER PARK | IL | 60103 | |
| ROBINSON, PATRICIA MARIE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PATRICK NAPIER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PATRICK SIMON | | 1086 EAST ST | | | MUSKEGON | MI | 49442 | |
| ROBINSON, PATRICK SIMON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PAULA J | | 335 GOANS AVE | | | CLINTON | TN | 37716-2501 | |
| ROBINSON, PETER MARK | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PHILIP DAVID | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PHILLIP | | 5353 WEST BARRY | | | CHICAGO | IL | 60641 | |
| ROBINSON, PHILLIP | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PRECIOUS ANGINIKKA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, PRINCESS MARIA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, QUENTIN DEANTE | | 5754 CEDONIA AVE NO C | | | BALTIMORE | MD | 21206 | |
| ROBINSON, QUENTIN DEANTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, QUINTIN JEROME | | ADDRESS REDACTED | | | | | | |
| ROBINSON, QUISHA DANIELLE | | 2 PROVIDENCE ST | | | GRANITE FALLS | NC | 28630 | |
| ROBINSON, QUISHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RANDALL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RAYCE THOMAS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RAYMOND D | | 14 CASTILLO ST | | | SAN FRANCISCO | CA | 94134 | |
| ROBINSON, RAYMOND D | | ADDRESS REDACTED | | | | | | |
| ROBINSON, REBECCA JOY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RENEE DENISE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RENEE M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RICHARD | | 350 NORTH CEDAR ST | | | ORANGE | CA | 92868 | |
| ROBINSON, RICHARD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RICHARD A | | 119 N ROBINSON STE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| ROBINSON, RICHARD L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220-3508 | |
| ROBINSON, RICHARD R | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ROB | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ROBBIE LEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ROBERT | | 71633 BAYOU RD | | | LAKE CHARLES | LA | 70609 | |
| ROBINSON, ROBERT | | 80 CADOGAN WAY | | | NASHUA | NH | 03062 | |
| ROBINSON, RODNEY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RODNEY | | 105 ROCKWELL AVE | | | MIDDLETOWN | NY | 10940 | |
| ROBINSON, RODNEY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RODNEY H | | 1009 SOUTH ROVA CT | | | VISALIA | CA | 93277 | |
| ROBINSON, RODNEY H | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RONALD GREGORY | | 750 PRINCETON AVE | | | LANSING | MI | 48915 | |
| ROBINSON, RONALD GREGORY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RONALD SCOTT | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ROSALIE | | 1414 GREENWICH DR | | | ALLEN | TX | 75013 | |
| ROBINSON, ROSCOE B | | 9675 S BRENNAN AVE | | | CHICAGO | IL | 60617-4815 | |
| ROBINSON, ROSS EDWARD | | 2280 GOLD RD | | | SPRING HILL | FL | 34609 | |
| ROBINSON, ROSS EDWARD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ROXANNE | | 1083 PINEWOOD DR | | | SPARKS | NV | 89434 | |
| ROBINSON, RUSSELL ALLEN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RUSTY ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RYAN | | 2516 LAKE LANSING RD | APT 8 | | LANSING | MI | 48912 | |
| ROBINSON, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RYAN DALE | | 2410 GIBSON ST | | | FLINT | MI | 48503 | |
| ROBINSON, RYAN DALE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, RYAN M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SADE DENISE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SARAH A | | 5600 MELBECK CIRCLE | | | RICHMOND | VA | 23234 | |
| ROBINSON, SARAH A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SAVANNAH SHEA | | 1011 COUNTY HOME RD | A9 | | CONOVER | NC | 28613 | |
| ROBINSON, SAVANNAH SHEA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SCOTT | | PSC 80 BOX 16042 | | | APO | AP | 96367-0061 | |
| ROBINSON, SEAN | | 2116 SOUTH HOLMES AVE | | | SPRINGFIELD | IL | 62704-0000 | |
| ROBINSON, SEAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, SEAN DION | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHAINA ALICE | | 730 N LECLAIRE | | | CHICAGO | IL | 60644 | |
| ROBINSON, SHAKEYA | | 131 69 226TH ST | | | LAURELTON | NY | 11413 | |
| ROBINSON, SHAKIRA | | 2200 COLORADO AVE | 332 | | SANTA MONICA | CA | 90404-0000 | |
| ROBINSON, SHAKIRA KIMBLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHAMEKA DIANA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHAMISE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHANEIKA ERIKA | | 2759 CRUGER AVE | 1 | | BRONX | NY | 10467 | |
| ROBINSON, SHANEIKA ERIKA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | CORONA | CA | 92880-3537 | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | CORONA | CA | 92880 | |
| ROBINSON, SHAUN PAUL | | 305 N LINCOLN AVE | 101 | | URBANA | IL | 61801 | |
| ROBINSON, SHAUN PAUL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHAWN | | 412 S 7TH ST | | | WILMINGTON | NC | 28401-0000 | |
| ROBINSON, SHAWN MARKEE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHEIRRESHEA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHENIQUA LATRELLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHERNETTE TIKA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SHERRITTA MINETTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, STACEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, STACY | | 911 132ND ST SW | | | EVERETT | WA | 98204-0000 | |
| ROBINSON, STEPHANIE LEIGH | | 507 N 2ND ST | TEMPLE | | ACADEMY | TX | 76554 | |
| ROBINSON, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, STEPHEN | | 7 OLD GLORY CT | | | LITTLE ROCK | AR | 72209-0000 | |
| ROBINSON, STEPHEN | | 850 VINE ST | APT  11F | | LIVERPOOL | NY | 13088 | |
| ROBINSON, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, STEPHEN G | | 8327 TOM COSTINE RD | | | LAKELAND | FL | 33809-6535 | |
| ROBINSON, STEVEN | | 4759 MISTWOOD AVE | | | PORTAGE | MI | 49024 | |
| ROBINSON, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SWAVETTE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TAKESHA R | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TAMECIA E | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TASHA L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TASHE MONIQUE | | 746 SHAMROCK DR | | | ALBANY | GA | 31721 | |
| ROBINSON, TASHE MONIQUE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TERANSE L | | 803 UPHILL CT | | | UPPER MARLBORO | MD | 20774 | |
| ROBINSON, TERANSE LAEL | | 803 UPHILL CT | | | UPPER MARLBORO | MD | 20774 | |
| ROBINSON, TERANSE LAEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TERELL A | | 3920 BERWYN DR SOUTH APT 225 | | | MOBILE | AL | 36608 | |
| ROBINSON, TERELL A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TERRELL WYNTON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TERRENCE ALAN C | | ADDRESS REDACTED | | | | | | |
| ROBINSON, THELMA | | 2445 MONTROSE ST | | | PHILADELPHIA | PA | 19146-2426 | |
| ROBINSON, THOMAS J | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIARA DYNAE L | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIJUANNA ELIZABETH | | 2308 DELRIO DR | | | RICHMOND | VA | 23223 | |
| ROBINSON, TIJUANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIM | | 3617 WILLOW TREE CIR | | | DOUGLASVILLE | GA | 30135-7302 | |
| ROBINSON, TIM | | 517 WESTGATE DR | | | AURORA | IL | 60506 | |
| ROBINSON, TIM JAMES | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIMIKA DIANE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIMOTHY H | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIMOTHY LAWRENCE | | 2608 CAROLYN CIRCLE | | | HIGH RIDGE | MO | 63049 | |
| ROBINSON, TIMOTHY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIMOTHY LEWIS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TINA | | 2410 38 ST SOUTH | | | SAINT PETE | FL | 00003-3711 | |
| ROBINSON, TINA | | 8356 S ESSEX AVE | | | CHICAGO | IL | 60617-1924 | |
| ROBINSON, TINA E | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TIWANA SHERNELLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TRAE ANTHONY | | 6135 LALITE AVE | | | ST LOUIS | MO | 63136 | |
| ROBINSON, TRAE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TREMAINE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TREVOR C | | 1315 LIMIT | | | LEAVENWORTH | KS | 66048 | |
| ROBINSON, TREVOR CLAY | | 1315 LIMIT | | | LEAVENWORTH | KS | 66048 | |
| ROBINSON, TREVOR CLAY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TREY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TROY ALLEN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TYLER ROSS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, VINCENT RUFUS | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WAIDE LAFAYETTE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, WALTER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WALTER E | | 3416 APPLE TREE COURT | | | FT WORTH | TX | 76140 | |
| ROBINSON, WALTER E | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WANELL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WARREN JEROME | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WENDY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WILLIAM | | 313 HARAHAN BLVD | | | PADUCAH | KY | 42001-0000 | |
| ROBINSON, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WINSTON COLEMAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, YEMISI | | 95 LOBOS ST | | | SAN FRACISCO | CA | 94112 | |
| ROBINSON, YUL RAPHAEL | | ADDRESS REDACTED | | | | | | |
| ROBINSON, YVONNE E | | 2 S INDEPENDENCE BLVD | | | NEW CASTLE | DE | 19720-4410 | |
| ROBINSON, ZELDA | | 2417 STOKES LN | | | ALEXANDRIA | VA | 22307-1030 | |
| ROBINSONS | | PO BOX 41 | | | LONE GROVE | OK | 73443 | |
| ROBINSONS APPLIANCE SERVICE | | 4238 ROULHAC ST | | | MARIANNA | FL | 32448 | |
| ROBINSONS MECHANICAL CONSTR | | 1522 HOWARD ACCESS RD | | | UPLAND | CA | 91786 | |
| ROBINSONS WRECKER SERVICE | | 9093 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| ROBIOU, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROBISKIE, RAYBURN | | ADDRESS REDACTED | | | | | | |
| ROBISON PLUMBING SERVICE DIV | | 3121 CHICO WAY NW NO A | | | BREMERTON | WA | 98312 | |
| ROBISON V, JOSEPH JEFFERSON | | ADDRESS REDACTED | | | | | | |
| ROBISON, ALEX MARK | | ADDRESS REDACTED | | | | | | |
| ROBISON, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| ROBISON, AUSTIN PROPHET | | ADDRESS REDACTED | | | | | | |
| ROBISON, BARRY | | PO BOX 901671 | | | SANDY | UT | 84090 | |
| ROBISON, BREANNE | | ADDRESS REDACTED | | | | | | |
| ROBISON, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| ROBISON, GREER | | 2603 ROMA CT | | | SCHERERVILLE | IN | 46375 | |
| ROBISON, JAMES DEAN | | 13615 W VERMONT AVE | | | LITCHFIELD PK | AZ | 85340 | |
| ROBISON, JAMES DEAN | | ADDRESS REDACTED | | | | | | |
| ROBISON, JOHN TIM | | ADDRESS REDACTED | | | | | | |
| ROBISON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| ROBISON, KRISTOPHER | | 511 S BALDWIN AVE | A | | ARCADIA | CA | 91007-0000 | |
| ROBISON, KRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| ROBISON, MORIAH JOY | | ADDRESS REDACTED | | | | | | |
| ROBISON, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBISON, RYAN | | ADDRESS REDACTED | | | | | | |
| ROBISON, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBITAILLE, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| ROBITILLE, CHRISTOPHER J | | 5401 GAMBOL DR | | | MORRISVILLE | PA | 19067 | |
| ROBITILLE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| ROBJENT, CATHERIN | | 287 MOUNTAIN RD | | | NEW LONDON | NH | 03257-5938 | |
| ROBL, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| ROBLEDO, ALFREDO | | 545 ABBEYVILLE RD | A | | LANCASTER | PA | 17603 | |
| ROBLEDO, ARTURO | | 1503 CHRISTOPHER WAY | | | SACRAMENTO | CA | 95819 | |
| ROBLEDO, DAVID | | 4329 CLAY ST | | | HOUSTON | TX | 77023-1811 | |
| ROBLEDO, KRISTYN | | 12478 TIERRA BONITA DR | | | VICTORVILLE | CA | 92392 | |
| ROBLEDO, PIERCE J | | ADDRESS REDACTED | | | | | | |
| ROBLEDO, ROBERT J | | ADDRESS REDACTED | | | | | | |
| ROBLES APPLIANCE SERVICE | | 11321 DAVID CARRASCO DR | | | EL PASO | TX | 79936 | |
| ROBLES, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ROBLES, ALEJANDRO JOSE | | 4519 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| ROBLES, ALEJANDRO JOSE | | ADDRESS REDACTED | | | | | | |
| ROBLES, ANA | | ADDRESS REDACTED | | | | | | |
| ROBLES, ANA M | | 6421 W SONORA ST NO 160 | | | PHOENIX | AZ | 85043-7745 | |
| ROBLES, ANGEL | | ADDRESS REDACTED | | | | | | |
| ROBLES, ANGEL J | | ADDRESS REDACTED | | | | | | |
| ROBLES, ANGELICA CURIEL | | ADDRESS REDACTED | | | | | | |
| ROBLES, ANGELO MODESTO | | 8403 BECKS MILL LANE | | | CAMBY | IN | 46113 | |
| ROBLES, ANGELO MODESTO | | ADDRESS REDACTED | | | | | | |
| ROBLES, ANNAMARIE | | ADDRESS REDACTED | | | | | | |
| ROBLES, CARLOS WILFREDO | | ADDRESS REDACTED | | | | | | |
| ROBLES, CARMEN | | 3540 SPRING LAND DR | | | ORLANDO | FL | 32818 | |
| ROBLES, CARMEN MARIA | | ADDRESS REDACTED | | | | | | |
| ROBLES, CHARLIE | | ADDRESS REDACTED | | | | | | |
| ROBLES, CHRISTIAN J | | 1749 EATON RD | NO 36 | | CHICO | CA | 95973 | |
| ROBLES, CHRISTIAN J | | 1749 EATON RD | NO 36 | | CHICO | CA | 95973 | |
| ROBLES, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| ROBLES, DANNY | | 137 W WILKEN WAY | | | ANAHEIM | CA | 92802 | |
| ROBLES, DANNY | | ADDRESS REDACTED | | | | | | |
| ROBLES, DIEGO | | ADDRESS REDACTED | | | | | | |
| ROBLES, ELOY | | 4241 S ADAMS | | | FORT WORTH | TX | 76115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES, ELOY | | ADDRESS REDACTED | | | | | | |
| ROBLES, ESMERALDA | | 26030 GRADING RD APT NO 22 | | | HAYWARD | CA | 94544 | |
| ROBLES, GABRIEL | | ADDRESS REDACTED | | | | | | |
| ROBLES, IRVING ARMANI | | 1682 JEREMY POINT COURT | | | CHULA VISTA | CA | 91911 | |
| ROBLES, IRVING ARMANI | | ADDRESS REDACTED | | | | | | |
| ROBLES, JACKIE LUIS | | 11000 HIRAM CT | | | MANASSAS | VA | 20109 | |
| ROBLES, JACKIE LUIS | | ADDRESS REDACTED | | | | | | |
| ROBLES, JAIVIE Y | | 156 PARKVIEW AVE | APT NO 6 | | DALY CITY | CA | 94014 | |
| ROBLES, JORGE ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROBLES, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROBLES, JULIANNE | | 11003 WESLEY AVE | | | MONTCLAIR | CA | 91763 | |
| ROBLES, KRISTIN | | 1416 STUYVESANT AVE | | | UNION | NJ | 07083-0000 | |
| ROBLES, LESLY DINORAH | | 105 A PASTURE SIDE PLACE | | | ROCKVILLE | MD | 20850 | |
| ROBLES, LESLY DINORAH | | ADDRESS REDACTED | | | | | | |
| ROBLES, MARICELA | | 1424 S VINEVALE ST | | | ANAHEIM | CA | 92804-5221 | |
| ROBLES, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBLES, MAXIMILLAIN CESENA | | 851 BAYWOOD DR | | | NEWPORT BEACH | CA | 92660 | |
| ROBLES, MICHAEL | | 1334 NORWICK DR | | | LUTZ | FL | 33559-0000 | |
| ROBLES, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| ROBLES, MICHELLE LEE | | ADDRESS REDACTED | | | | | | |
| ROBLES, NORIS RUBY | | ADDRESS REDACTED | | | | | | |
| ROBLES, RICHARD | | 19010 SANTA ANA AVE | | | BLOOMINGTON | CA | 92316 | |
| ROBLES, RODRIGO | | ADDRESS REDACTED | | | | | | |
| ROBLES, RUBEN | | ADDRESS REDACTED | | | | | | |
| ROBLES, RUDY | | 2683 WALNUT ST | | | SAN BERNARDINO | CA | 92410-1944 | |
| ROBLES, SALVADOR LEAL | | ADDRESS REDACTED | | | | | | |
| ROBLES, SAMUEL | | 2292 WEST 8TH ST | 6 G | | BROOKLYN | NY | 11223 | |
| ROBLES, SAMUEL | | ADDRESS REDACTED | | | | | | |
| ROBLES, SAMUEL ALEJANDRO | | 3310 BERMUDA ISLE CIRCLE | 217 | | NAPLES | FL | 34109 | |
| ROBLES, SANTOS J | | ADDRESS REDACTED | | | | | | |
| ROBLES, SHAWNA NICOLE | | 1200 OWL HOLLOW CT | | | ST AUGUSTINE | FL | 32092 | |
| ROBLES, STEFAN LORENZO | | ADDRESS REDACTED | | | | | | |
| ROBLES, STEPHEN SAMUEL | | ADDRESS REDACTED | | | | | | |
| ROBLES, STEVEN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ROBLES, VANESSA | | ADDRESS REDACTED | | | | | | |
| ROBLES, VERONICA | | 3672 MARIETTA LN | | | SCHERTZ | TX | 78154 | |
| ROBLES, VERONICA | | ADDRESS REDACTED | | | | | | |
| ROBLES, VICTOR RAUL | | ADDRESS REDACTED | | | | | | |
| ROBLES, VICTOR REED | | ADDRESS REDACTED | | | | | | |
| ROBLES, WILFREDO IVAN | | ADDRESS REDACTED | | | | | | |
| ROBLES, YVONNE | | ADDRESS REDACTED | | | | | | |
| ROBLESKE, KEVIN | | 1036 BEECH ST | | | WYOMING | MI | 49509-0000 | |
| ROBLESKE, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROBLETO, SANTIAGO | | 152 OLIVER ST | | | DALY CITY | CA | 94014 | |
| ROBLETO, SANTIAGO | | 257 CATALINA AVE | | | PACIFICA | CA | 94044 | |
| ROBO DOCK & DOOR | | 7575 E INDUSTRIAL AVE | | | BATON ROUGE | LA | 70805 | |
| ROBRISH, JOEL | | 3150 INVERNESS | | | WESTON | FL | 33332-1816 | |
| ROBS ALL AROUND GENERAL SVCS | | 21342 W DIVISION ST | | | LOCKPORT | IL | 60441 | |
| ROBS APPLIANCE SERVICE | | 13103 SE MAPLE VALLEY HWY | | | RENTON | WA | 98058 | |
| ROBS AUTOMOTIVE & COLLISION | | 2700 NEW RODGERS RD | | | BRISTOL | PA | 19007 | |
| ROBS GARDEN AND LANDSCAPE | | PO BOX 2182 | | | FREMONT | CA | 94536 | |
| ROBS TV & VCR | | 2607 W BETHANY HOME RD | | | PHOENIX | AZ | 85017 | |
| ROBS TV VCR REPAIR | | 804 B AVE | | | LA GRANDE | OR | 97850 | |
| ROBSON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROBSON, CALDEIRA | | 147 WHAALAR ST 222 | | | STOUGHTON | MA | 02072-0000 | |
| ROBSON, CHARLIE NATHAN | | 3652 CHATEAU LN | | | LOUISVILLE | KY | 40219 | |
| ROBSON, MONICA ANN | | ADDRESS REDACTED | | | | | | |
| ROBSON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROBSON, TAYLOR DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROBY & ASSOCIATES INC | | 1051 W ELDORADO ST STE 4 | | | DECATUR | IL | 62522 | |
| ROBY, AMANDA LEE | | 375 TORREY HILL LANE | | | FLINT | MI | 48507 | |
| ROBY, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| ROBY, BRETT | | 839 GREENE 736 RD | | | PARAGOULD | AR | 72450 | |
| ROBY, KIRT ALLAN | | 808 OAK STEET | | | LENNON | MI | 48449 | |
| ROBY, KIRT ALLAN | | ADDRESS REDACTED | | | | | | |
| ROBY, LETHEA QUIANA | | ADDRESS REDACTED | | | | | | |
| ROBY, PORSHA | | ADDRESS REDACTED | | | | | | |
| ROBY, RACHEL ANNE | | ADDRESS REDACTED | | | | | | |
| ROBYN B EWING JR | EWING ROBYN B | 308 20TH AVE SW | | | LANETT | AL | 36863-2122 | |
| ROBYN, LEGO | | 213 S MCCLUN ST | | | BLOOMINGTON | IL | 61701-5540 | |
| ROBYN, M | | 3634 TRACE CT | | | HUMBLE | TX | 77396-1662 | |
| ROC EXHIBITIONS INC | | 1963 UNIVERSITY DR | | | LISLE | IL | 60532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROC, SEBASTIAN MANUEL | | 311 LOWELL ST | 2314 | | ANDOVER | MA | 01810 | |
| ROCA, ADRIAN | | 4753 CAREFREE DR | | | LAS VEGAS | NV | 89122 | |
| ROCA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ROCA, LUIS MANUEL | | ADDRESS REDACTED | | | | | | |
| ROCC WELL LLC | | 1321 UNITY PLACE STE A | | | LAFAYETTE | IN | 47905 | |
| ROCCA, ASHLEY MARIA | | ADDRESS REDACTED | | | | | | |
| ROCCHINO, ZACH | | ADDRESS REDACTED | | | | | | |
| ROCCO, ANDREW J | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| ROCCO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROCCO, DANIEL J | | ADDRESS REDACTED | | | | | | |
| ROCCO, JEREMY | | ADDRESS REDACTED | | | | | | |
| ROCCO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROCCO, TIMOTHY | | 6101 WEST RD | | | MC KEAN | PA | 16426-1123 | |
| ROCCOGRANDI, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| ROCCOSALVO, MICHAEL SAMUEL | | ADDRESS REDACTED | | | | | | |
| ROCHA II, JUAN LUIS | | ADDRESS REDACTED | | | | | | |
| ROCHA LUIS | | PO BOX 226533 | | | MIAMI | FL | 33222 | |
| ROCHA, ALFONSO HENRY | | 3608 SAND DUNES AVE | | | AUSTIN | TX | 78744 | |
| ROCHA, ALFONSO HENRY | | ADDRESS REDACTED | | | | | | |
| ROCHA, AMANDA | | 9443 COREY DR | | | MANASSAS | VA | 20110 | |
| ROCHA, ANDREW | | 4643 S JAMESTOWN AVE | | | TULSA | OK | 74135-0000 | |
| ROCHA, ANDREW LAMPERT | | ADDRESS REDACTED | | | | | | |
| ROCHA, ANDY | | ADDRESS REDACTED | | | | | | |
| ROCHA, ANGEL M | | ADDRESS REDACTED | | | | | | |
| ROCHA, ANTHONY C | | 1578 W 100 S | | | LEHI | UT | 84043 | |
| ROCHA, ANTHONY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROCHA, BASILIO | | 26334 ACU BOX | | | ABILENE | TX | 79699 | |
| ROCHA, BASILIO | | ADDRESS REDACTED | | | | | | |
| ROCHA, CHRISTOPHER GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ROCHA, DANIEL | | 307 CULLEN | | | EL PASO | TX | 79915 | |
| ROCHA, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| ROCHA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| ROCHA, ELENI I | | 11630 TYSON CT | | | OKLAHOMA CITY | OK | 73130-8432 | |
| ROCHA, GEORGE LUIS | | 3934 MAYBETH | | | DALLAS | TX | 75212 | |
| ROCHA, GEORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ROCHA, JACQUELINE DANIELLE | | ADDRESS REDACTED | | | | | | |
| ROCHA, JAMES | | ADDRESS REDACTED | | | | | | |
| ROCHA, JOSE | | 2230 MAYO ST | | | HOLLYWOOD | FL | 33020-6238 | |
| ROCHA, JOSE | | 3816 SECHREST AVE | | | BAKERSFIELD | CA | 93309 | |
| ROCHA, JOSE J | | ADDRESS REDACTED | | | | | | |
| ROCHA, JUSTIN ARMAND | | 3098 PECAN CIR | | | FAIRFIELD | CA | 94533 | |
| ROCHA, LINDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROCHA, LUIS | | P O BOX 226533 | | | MIAMI | FL | 33122 | |
| ROCHA, LUIS | | PO BOX 226533 | | | MIAMI | FL | 33222 | |
| ROCHA, LUIS E | | ADDRESS REDACTED | | | | | | |
| ROCHA, MARC A | | 323 EARLING RD | | | ALAMO | TX | 78516 | |
| ROCHA, MARC ANTHONY | | 323 EARLING RD | | | ALAMO | TX | 78516 | |
| ROCHA, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROCHA, MIGUEL | | 2111 BAYBOOK RD | | | BALTIMORE | MD | 21244-0000 | |
| ROCHA, RICARDO | | 3415 N DAMEN | 1 | | CHICAGO | IL | 60618 | |
| ROCHA, RICARDO | | ADDRESS REDACTED | | | | | | |
| ROCHA, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROCHA, ROBERT MARTIN | | 3021 FAIRFIELD AVE | | | PALMDALE | CA | 93550 | |
| ROCHA, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | |
| ROCHA, RODOLFO | | ADDRESS REDACTED | | | | | | |
| ROCHA, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| ROCHA, RUSSELL | | 3098 ANGLER DR | | | DELRAY BEACH | FL | 33445 | |
| ROCHA, RUTH ANN | | ADDRESS REDACTED | | | | | | |
| ROCHA, SALOMON | | 1400 B  W LYNN | | | AUSTIN | TX | 78703 | |
| ROCHA, SANDRA ELIZABETH | | 6504 WOODMAN AVE | NO 3 | | VAN NUYS | CA | 91401 | |
| ROCHA, SANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROCHA, STEPHEN | | 3405 CALLE CUERVO APT NO 616 | | | ALBUQUERQUE | NM | 87114 | |
| ROCHA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROCHA, TIMOTHY JASON | | ADDRESS REDACTED | | | | | | |
| ROCHA, VICTORIA | | 8311 E VIA DAVE VENTURE | APT 2078 | | SCOTTSDALE | AZ | 85258 | |
| ROCHE ANTENNA & SATELLITE | | 456 E DRINKER ST | | | DUNMORE | PA | 18512 | |
| ROCHE CONSTRUCTORS INC | | PO BOX 1727 | | | GREELEY | CO | 80632 | |
| ROCHE JR, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROCHE SERVICE CO | | 266 PARK RD | | | WEST HARTFORD | CT | 06119 | |
| ROCHE, BRENDA ANN | | ADDRESS REDACTED | | | | | | |
| ROCHE, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| ROCHE, ENRIQUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHE, EVANS | | ADDRESS REDACTED | | | | | | |
| ROCHE, GABRIEL W | | ADDRESS REDACTED | | | | | | |
| ROCHE, HEATHER RAE | | 4000 ROYSTER PLACE | | | PRINCE GEORGE | VA | 23875 | |
| ROCHE, HEATHER RAE | | ADDRESS REDACTED | | | | | | |
| ROCHE, JAMES | | 3895 WHISTLE TRAIN RD | | | BREA | CA | 92823 | |
| ROCHE, JAMES | | ADDRESS REDACTED | | | | | | |
| ROCHE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| ROCHE, JOSHUA CARIDAD | | ADDRESS REDACTED | | | | | | |
| ROCHE, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| ROCHE, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROCHE, MATTHEW HOWARD | | 2009 ST ANDREWS DR | | | BERWYN | PA | 19312 | |
| ROCHE, MATTHEW HOWARD | | ADDRESS REDACTED | | | | | | |
| ROCHE, MICHAEL | | 42 COUNTY RD | | | HOLYOKE | MA | 01040-9644 | |
| ROCHE, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| ROCHE, RONNY OSVALDO | | 9512 TIVERTON WAY | | | LOUISVILLE | KY | 40242 | |
| ROCHE, RONNY OSVALDO | | ADDRESS REDACTED | | | | | | |
| ROCHE, RYAN M | | 312 EVERHART ST | | | DUPONT | PA | 18641 | |
| ROCHE, STEPHEN E | | 543 WASHINGTON ST | APT 20 | | KEENE | NH | 3431 | |
| ROCHE, STEPHEN E | | 543 WASHINGTON ST | APT 20 | | KEENE | NH | 03431 | |
| ROCHE, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| ROCHE, STEVEN CARIDAD | | ADDRESS REDACTED | | | | | | |
| ROCHE, STEVEN DAVID | | 979 CHANCERY LANE | | | CARY | IL | 60013 | |
| ROCHE, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| ROCHE, SUERNY LUZ | | ADDRESS REDACTED | | | | | | |
| ROCHEFORT, JENNIFER | | 11019 MANDARIN STATION DR W | | | JACKSONVILLE | FL | 32257-1254 | |
| ROCHEFORT, RAYMOND D | | 2239 N QUANTICO ST | | | ARLINGTON | VA | 22205-2044 | |
| ROCHELLE JENKINS | JENKINS ROCHELLE | PO BOX 8126 | | | RICHMOND | VA | 23223-0226 | |
| ROCHELLE MCCULLOCH & AULDS | | 109 CASTLE HEIGHTS AVE | | | LEBANON | TN | 37087 | |
| ROCHELLE S TABB | TABB ROCHELLE S | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | | WILMINGTON | NC | 28403-5409 | |
| ROCHELLE, A | | 10340 BOBCAT BLF | | | SAN ANTONIO | TX | 78251-4068 | |
| ROCHELLE, ANTHONY | | 7736 WAGNER WAY | A | | ELKINS PARK | PA | 19027 | |
| ROCHELLE, JIMMY | | 2031 GARNER RD | | | MOUNT PLEASANT | TN | 38474-2818 | |
| ROCHELLE, MARY D | | 4316 ARCHIBALD WAY | | | RALEIGH | NC | 27616 | |
| ROCHELLE, MARY D | | ADDRESS REDACTED | | | | | | |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 D T S | | | OMAHA | NE | 68101 | |
| ROCHESTER DEMOCRAT | | RAD BROWN | 55 EXCHANGE BLVD | | ROCHESTER | NY | 14614 | |
| ROCHESTER ELECTRONICS | | 10 MALCOLM HOYT DR | | | NEWBURYPORT | MA | 01950 | |
| ROCHESTER FIRE EQUIPMENT CO | | 64 MARSHALL ST | | | ROCHESTER | NY | 14607 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVE | | | ROCHESTER | NY | 146490001 | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 5000 | | | ITHACA | NY | 14852-5000 | |
| ROCHESTER HILLS, CITY OF | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER INSTITUTE OF TECH | | 400 N 9TH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | CIMS BLDG ATTN DONNA WINTER | | ROCHESTER | NY | 14623-5603 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623-5604 | |
| ROCHESTER INSTITUTE OF TECH | | RIT/T&E SEMINAR REGN | 66 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5604 | |
| ROCHESTER LUMBER | | PO BOX 219 | | | ROCHESTER | WA | 98579 | |
| ROCHESTER MIDLAND CORP | | PO BOX 1515 | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | ROCHESTER | NY | 14603-1515 | |
| ROCHESTER TV SALES & SERVICE | | 80 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| ROCHESTER, NATALIE KATHLEEN | | 2401 E MCKINNEY | 1023 | | DENTON | TX | 76209 | |
| ROCHESTER, NATALIE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ROCHESTER, RAYBOURNE A | | 29027 COLONY CT | | | HAYWARD | CA | 94544-5864 | |
| ROCHESTER, WILNECIA NATAE | | 14 ANNE LANE | | | CENTRAL ISLIP | NY | 11722 | |
| ROCHET, JANINE | | 4400 ANNA MARIE COURT | | | GLEN ALLEN | VA | 23060 | |
| ROCHEVILLE, TIM | | ADDRESS REDACTED | | | | | | |
| ROCHFORD, JEREMY DANIEL | | 36837 LONGBRANCH AVE | | | MURRIETA | CA | 92563 | |
| ROCHFORD, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| ROCHINSKI, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| ROCHMAN, JOAN OHL | | 286 QUADROVECCHIO DR | | | PACIFIC PALISADES | CA | 90272 | |
| ROCHON, MICHAEL ROGER | | ADDRESS REDACTED | | | | | | |
| ROCIO, ACOSTA | | 307 TROUTMAN ST | | | BROOKLYN | NY | 11237-0000 | |
| ROCIO, MORALES | | 3709 TOWNE CROSSING BLVD | | | MESQUITE | TX | 75150-0000 | |
| ROCIO, VERONICA | | 4828 S OAK AVE | | | HAMMOND | IN | 46327 | |
| ROCIO, VERONICA | | ADDRESS REDACTED | | | | | | |
| ROCK & ASSOCIATES. FC | | 3436 C MENDOCINO AVE | | | SANTA ROSA | CA | 95403 | |
| ROCK AIRPLAY MONITOR | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ROCK COUNTY CLERK OF COURTS | | 51 SOUTH MAIN ST | ACCOUNTING OFFICE | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY CLERK OF COURTS | | ACCOUNTING OFFICE | | | JANESVILLE | WI | 53545 | |
| ROCK CREEK APARTMENTS | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| ROCK ISLAND CIRCUIT COURT | | COURT CLERK | | | ROCK ISLAND | IL | 612045230 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK ISLAND CIRCUIT COURT | | PO BOX 5230 | COURT CLERK | | ROCK ISLAND | IL | 61204-5230 | |
| ROCK N ROLL ARIZONA INC | | 5452 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| ROCK RIVER FORD | | 224 N ALPINE | | | ROCKFORD | IL | 61107 | |
| ROCK RIVER WATER RECLAMATION | | P O BOX 6207 | | | ROCKFORD | IL | 61125 | |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | ROCKFORD | IL | 611251207 | |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | ROCKFORD | IL | 61125-1207 | |
| ROCK SOLID SECURITY INC | | 548 ROSEDALE DR | | | NASHVILLE | TN | 37211 | |
| ROCK SPRING HEATING & COOLING | | 808 DIANE CT | | | FOREST HILL | MD | 21050 | |
| ROCK TENN COMPANY | | PO BOX 102064 | | | ATLANTA | GA | 303680064 | |
| ROCK TENN COMPANY | | PO BOX 102064 | | | ATLANTA | GA | 30368-0064 | |
| ROCK VALLEY INDUSTRIES | | 5549 INTERNATIONAL | | | ROCKFORD | IL | 61109 | |
| ROCK, CHARLES MICHAEL | | 826 BLUFF RD | | | KINGSPORT | TN | 37664 | |
| ROCK, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROCK, CODY ADAM | | ADDRESS REDACTED | | | | | | |
| ROCK, DONTE KAMIL | | ADDRESS REDACTED | | | | | | |
| ROCK, JOSHUA ROBERT | | 1365 ARROW WOOD DR | | | BREA | CA | 92821 | |
| ROCK, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| ROCK, JOSHWA R | | 17471 GLENNVILLE DR | | | DUMFRIES | VA | 22026-3366 | |
| ROCK, KRISTIN IDA ALINA | | ADDRESS REDACTED | | | | | | |
| ROCK, RONNELL MCBEE | | 139 WAVERLY ST | 5 | | YONKERS | NY | 10701 | |
| ROCK, RONNELL MCBEE | | ADDRESS REDACTED | | | | | | |
| ROCKAFELLOW, RONALD ALAN | | ADDRESS REDACTED | | | | | | |
| ROCKAWAY POINT VOL EMER SVCS | | 204 26 ROCKAWAY PT BLVD | | | ROCKAWAY POINT | NY | 11697 | |
| ROCKBRIDGE COUNTY SPCA | | PO BOX 528 | | | LEXINGTON | VA | 24450 | |
| ROCKBROOK FLOORS INC | | 12355 W CENTER RD | | | OMAHA | NE | 68144 | |
| ROCKCASTLE FLORIST INC | | 885 LONG POND RD | | | ROCHESTER | NY | 14626 | |
| ROCKCASTLE, MONICA ROSE | | ADDRESS REDACTED | | | | | | |
| ROCKDALE CITIZEN | | BRENDA BENNETT | 725 OLD NORCROSS RD | | LAWRENCEVILLE | GA | 30046 | |
| ROCKDALE CITIZEN, THE | | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | |
| ROCKDALE COUNTY BOARD OF ASSESSORS | DAN RAY | PO BOX 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY BOARD OF ASSESSORS | DAN RAY | POST OFFICE BOX 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF COURTS | | ROCKDALE COUNTY COURTHOUSE | 922 COURT ST | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY PROBATE | | 922 COURT ST RM 107 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O DRAWER 1497 | | CONYERS | GA | | |
| ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKER, COLIN ALEXANDER | | 1779 NETTINGTON CT | | | JACKSONVILLE | FL | 32246 | |
| ROCKER, JAMES ALLEN | | 3729 MAY LANE | | | TRENTON | NJ | 08641 | |
| ROCKER, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| ROCKER, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| ROCKER, RAYMOND CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROCKET SCIENCE GAMES | | 139 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | |
| ROCKEY, KEVIN M | | 18429 HOMEWOOD AVE | | | HOMEWOOD | IL | 60430 | |
| ROCKFORD CLERK OF CIRCUIT CT | | 400 WEST STATE ST | FOR WINNEBAGO CO | | ROCKFORD | IL | 61101 | |
| ROCKFORD CLERK OF CIRCUIT CT | | FOR WINNEBAGO CO | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CORPORATION | | PO BOX 1860 | 546 S ROCKFORD DR | | TEMPE | AZ | 85280-1860 | |
| ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | TEMPE | AZ | 85281 | |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | DALLAS | TX | 75395-1166 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | C/O FALSE ALARMS | | ROCKFORD | IL | 61104 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKFORD REGISTER STAR | | RYAN DUVALL | 99 E STATE ST | | ROCKFORD | IL | 61104 | |
| ROCKFORD REGISTER STAR | | PO BOX 259 | | | ROCKFORD | IL | 61105-0259 | |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | PO BOX 79 | | | ROCKFORD | IL | 61105 | |
| ROCKFORD, CITY OF | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKFORD, CITY OF | | PAYMENT CENTER | | | ROCKFORD | IL | 611051221 | |
| ROCKFORD, CITY OF | | PO BOX 1221 | PAYMENT CENTER | | ROCKFORD | IL | 61105-1221 | |
| ROCKHILL, ROBERT KENT | | ADDRESS REDACTED | | | | | | |
| ROCKHOLT, HALEY NICOLE | | 1852 PRESERVATION DR | | | CLEVELAND | TN | 37323 | |
| ROCKHOLT, HALEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | KANSAS CITY | MO | 641416107 | |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKING J RANCH | | 2643 LITTLE ANTIRE RD | | | HIGH RIDGE | MO | 63049 | |
| ROCKINGHAM COUNTY | | 5 PRISCILLA LN | AUBURN DISTRICT COURT | | AUBURN | NH | 03032 | |
| ROCKINGHAM COUNTY | | CLERK OF COURT | | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY | | PO BOX 1258 SUPERIOR COURT | CLERK OF COURT | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY TAX DEPART | | PO BOX 107 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM HARRISONBURG GD CT | | 53 COURT SQUARE RM 132 | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM RENT ALL INC | | PO BOX 2040 | 1777 S MAIN ST | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM SECURITY INC | | PO BOX 102 | | | DOVER | NH | 03821-0102 | |
| ROCKINGHAM, COUNTY OF | | PO BOX 471 | COUNTY TREASURER | | HARRISONBURG | VA | 22801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKLAND COUNTY CLERK | | 27 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | COUNTY COURTHOUSE | 1 SOUTH MAIN ST  STE 100 | | NEW CITY | NY | 10956-3549 | |
| ROCKLAND COUNTY CLERK | | SUPREME AND COUNTY COURT | 27 NEW HEMPSTEAD RD | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY REAL PROPERTY TAX | CHRIS KOPF   COMMISSIONER OF FINANCE | 18 NEW HAMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY SHERIFF | | 55 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 15339 | | | ALBANY | NY | 12212-5339 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 307 | | | POMONA | NY | 10970 | |
| ROCKLIN GLASS & MIRROR | | 2224 SIERRA MEADOWS DR | | | ROCKLIN | CA | 95677 | |
| ROCKLIN TIRE & AUTO SERVICE | | 6800 FIVE STAR BLVD | | | ROCKLIN | CA | 95677 | |
| ROCKLIN, JOANN E | | 7420 PARK AVE | | | RICHFIELD | MN | 55423 | |
| ROCKLIN, JOANN E | | ADDRESS REDACTED | | | | | | |
| ROCKOW, STEVE G | | 516 ROYAL AVE | | | FERGUSON | MO | 63135-1944 | |
| ROCKS CABLE & SATELLITE | | 9608 FOX RUN DR | | | CLINTON | MD | 20735 | |
| ROCKS, AMANDA M | | ADDRESS REDACTED | | | | | | |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | BOSTON | MA | 022410827 | |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | BOSTON | MA | 02241-0827 | |
| ROCKSTROH, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE STE 1060 | | | BETHESDA | MD | 20814 | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WODMONT AVE SUITE 1060 | C/O FORDHAM DEV CO TRUSTEE | | BETHESDA | MD | 20814 | |
| ROCKVILLE POLICE DEPARTMENT | | 2350 RESEARCH BLVD | CHEIF OF POLICE | | ROCKVILLE | MD | 20850-3294 | |
| ROCKVILLE POLICE DEPARTMENT | | CHEIF OF POLICE | | | ROCKVILLE | MD | 208503294 | |
| ROCKVILLE TV CO INC | | 8625 A ZETTS AVE | | | GAITHERSBURG | MD | 20877 | |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | ROCKVILLE | MD | 208502364 | |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | ROCKVILLE | MD | 20850-2364 | |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | ROCKWALL | TX | | |
| ROCKWALL COUNTY | | 101 S FANNIN | TAX ASSESSOR BARBARA BARBER | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | ROCKWALL COUNTY | TAX ASSESSOR BARBARA BARBER | 101 S FANNIN | ROCKWALL | TX | | |
| ROCKWALL COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 841 JUSTIN RD | | ROCKWALL | TX | | |
| ROCKWALL CROSSING LTD | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROCKWALL CROSSING LTD | | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROCKWALL CROSSING LTD | | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| ROCKWALL, CITY OF | | 385 S GOLIAD | | | ROCKWALL | TX | 75087 | |
| ROCKWELL APPRAISER, E VIRGINIA | | PO BOX 100 | | | MEADOWBROOK | WV | 26404-0100 | |
| ROCKWELL SRA, STEPHEN P | | 9121 ELIZABETH RD 107 | | | HOUSTON | TX | 77055 | |
| ROCKWELL, ADAM | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, CAMERON | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, DANIEL PHILIP | | 23 JONES AVE | | | DEPTFORD | NJ | 08096 | |
| ROCKWELL, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, DARYL | | 600 EAGLE LANE | | | CAMILLUS | NY | 00001-3031 | |
| ROCKWELL, DARYL MARSHALL | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, JOHN JAMES | | P O BOX 1018 | | | TEMECULA | CA | 92593 | |
| ROCKWELL, JONATHAN DEAN | | 5757 S STAPLES | 4113 | | CORPUS CHRISTI | TX | 78413 | |
| ROCKWELL, KENT | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, MICHELLE | | 6504 DELTON RD | | | LOUISVILLE | KY | 40258 | |
| ROCKWELL, SHANNON N | | 2241 CRESTHAVEN CT | | | RICHMOND | VA | 23238 | |
| ROCKWELL, SHANNON N | | ADDRESS REDACTED | | | | | | |
| ROCKWELL, STEVEN | | 11642 HICKORY LAKE TERRECE | | | GLEN ALLEN | VA | 23059 | |
| ROCKWELL, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROCKWOOD REALTY ASSOC LLC | | 555 FIFTH AVE 5TH FL | | | NEW YORK | NY | 10017 | |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | LONGWOOD | FL | 327520255 | |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | LONGWOOD | FL | 32752-0255 | |
| ROCKY HILL POLICE DEPT | | 699 OLD MAIN | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | PO BOX 629 | TAX COLLECTOR | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | TAX COLLECTOR | | | ROCKY HILL | CT | 060670657 | |
| ROCKY MOUNT AREA UNITED WAY | | 161 S WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT PUBLIC UTILITIES | | P O BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT TELEGRAM | | JEANNE BROWNE | P O BOX 1080 | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT TELEGRAM INC | | PO BOX 1080 | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | 1 GOVERNMENT PLAZA | FINANCE DEPARTMENT | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | ROCKY MOUNT | NC | 278021180 | |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT, CITY OF | | ROCKY MOUNT CITY OF | | P O BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNTAIN BATTERY | | 4105 GLOBEVILLE RD | | | DENVER | CO | 80216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN BATTERY | | PO BOX 173796 DEPT FM | | | DENVER | CO | 80217-3796 | |
| ROCKY MOUNTAIN DELIVERY INC | | 1030 W ELLSWORTH AVE UNIT D | | | DENVER | CO | 80223 | |
| ROCKY MOUNTAIN DES CORP | | 7025 S REVERE PKY STE 400 | | | ENGLEWOOD | CO | 80112 | |
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | LITTLETON | CO | 801631849 | |
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | LITTLETON | CO | 80163-1849 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 3745 E 50TH AVE | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 6435 EAST 53RD WAY | | | COMMERCE CITY | CO | 80022 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | COMMERCE CITY | CO | 800370810 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | COMMERCE CITY | CO | 80037-0810 | |
| ROCKY MOUNTAIN INTERNET INC | | PO BOX 5364 | | | DENVER | CO | 80217-5364 | |
| ROCKY MOUNTAIN LANDSCAPERS | | PO BOX 696 | | | OAKLEY | UT | 84055 | |
| ROCKY MOUNTAIN NATURE ASSOCIATION | | PO BOX 3100 | | | ESTES PARK | CO | 80517 | |
| ROCKY MOUNTAIN SEWER JET INC | | 9479 S JOYCE LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| ROCKY MOUNTAIN SWEEPING | | PO BOX 353 | | | LAPORTE | CO | 80535 | |
| ROCKY MOUNTAIN WATER INC | | 462 W 3600 S | | | SALT LAKE CITY | UT | 84115 | |
| ROCKY MT CHAMBER OF COMMERCE | | PO BOX 392 | 2501 SUNSET AVE | | ROCKY MOUNT | NC | 27802-0392 | |
| ROCOURT, RUDY E | | ADDRESS REDACTED | | | | | | |
| ROCQUE II, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| ROCRAY, KEN EDDY | | ADDRESS REDACTED | | | | | | |
| ROD N STAFF CONSULTING | | PO BOX 23221 | | | DETROIT | MI | 48223 | |
| ROD, ALAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| ROD, FEILDERS | | 2100 KINGS HIGHWAY DR | | | PORT CHARLOTTE | FL | 33980-0000 | |
| ROD, G | | 6703 TOWERWOOD DR | | | ARLINGTON | TX | 76001-7807 | |
| ROD, MANCILLA | | 94 955 KAHUAMOKU ST 3 | | | WAIPAHU | HI | 96797-3454 | |
| RODABAUGH, KEVIN | | 510 A BANBURY DR | | | FARRAGUT | TN | 37934 | |
| RODABAUGH, KEVIN D | | ADDRESS REDACTED | | | | | | |
| RODABAUGH, KYLE ZACHERY | | 2051 JOSHUA DR | | | CANTONMENT | FL | 32533 | |
| RODAK, ALEXANDER MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODAK, JOSEPH VINCENT | | 1512 CLARK ST RD | | | AUBURN | NY | 13021 | |
| RODAK, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| RODAKIS, NIKOLAS A | | ADDRESS REDACTED | | | | | | |
| RODAL, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| RODALE INC | | 33 E MINOR ST | | | EMMAUS | PA | 18098 | |
| RODAMMER, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| RODAN FIRE SPRINKLERS INC | | 2501 N 70TH ST | | | TAMPA | FL | 33619 | |
| RODAN, KEYLA BEATRIZ | | ADDRESS REDACTED | | | | | | |
| RODAN, ROD | | 10 SW SOUTH RIVER DR | | | MIAMI | FL | 33130 | |
| RODARTE, ALBERT | | ADDRESS REDACTED | | | | | | |
| RODARTE, DESIREE | | ADDRESS REDACTED | | | | | | |
| RODARTE, EBONY PRISCILLA | | 8340 DINSDALE ST | | | DOWNEY | CA | 90240 | |
| RODARTE, JAIME JR | | ADDRESS REDACTED | | | | | | |
| RODARTE, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RODARTE, RANDY R | | 4234 HONEYCOMB DR | | | LAS VEGAS | NV | 89147 | |
| RODARTE, RANDY R | | ADDRESS REDACTED | | | | | | |
| RODARTE, RICHARD J | | 11309 S BELL AVE | | | CHICAGO | IL | 60643-4121 | |
| RODARTE, SABRINA | | 7645 PINE GROVE LN | NO 2 | | SAGINAW | MI | 48604 | |
| RODAS, ALEX | | 1106 W 73RD ST | | | LOS ANGELES | CA | 90044 | |
| RODAS, ALEX B | | ADDRESS REDACTED | | | | | | |
| RODAS, ANDREW | | 90 HOAG AVE | NO 25 | | SAN RAFAEL | CA | 94901-0000 | |
| RODAS, ANDREW JASON | | ADDRESS REDACTED | | | | | | |
| RODAS, CARLA MARIEL | | ADDRESS REDACTED | | | | | | |
| RODAS, JULIO STEWART | | 7642 VINELAND AVE | 12 | | SUN VALLEY | CA | 91352 | |
| RODAS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| RODAS, LUIS IRWIN | | ADDRESS REDACTED | | | | | | |
| RODAS, MARIA EUGENIA | | 8113 WEATHERWOOD COURT | 203 | | MANASSAS | VA | 20109 | |
| RODAS, MARIA EUGENIA | | ADDRESS REDACTED | | | | | | |
| RODAS, NELLY M | | 670 N FILLMORE AVE | | | RIALTO | CA | 92376 | |
| RODAS, NELLY M | | ADDRESS REDACTED | | | | | | |
| RODAS, PEDRO ANGEL | | 4633 DOZIER ST | | | LOS ANGELES | CA | 90022 | |
| RODAT, JONATHON DAVID | | ADDRESS REDACTED | | | | | | |
| RODD, ALEX | | 9480 INDEPENDANCE RD | | | MIAMI | FL | 33157 | |
| RODD, WILLIAM | | 5609 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | PORTLAND | OR | 972192399 | |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | PORTLAND | OR | 97219-2399 | |
| RODDEN, JONATHAN SCOTT | | 7606 S JOPLIN | | | TULSA | OK | 74136 | |
| RODDEN, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| RODDEN, RYAN | | ADDRESS REDACTED | | | | | | |
| RODDENBERRY, BILLY | | 5608 ZOAR RD | 14 | | MORROW | OH | 45152-0000 | |
| RODDENBERRY, BILLY JOE DONALD | | ADDRESS REDACTED | | | | | | |
| RODDENBERRY, J | | 24517 RIVER VIEW DR | | | PETERSBURG | VA | 23804 | |
| RODDENBERRY, J MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODDY, BRENDAN JAMES | | ADDRESS REDACTED | | | | | | |