| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODDY, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RODDY, ERNEST NORMAN | | ADDRESS REDACTED | | | | | | |
| RODDY, JESSE | | 5315 S BROADWAY AVE | 17 | | TYLER | TX | 75703 | |
| RODDY, JESSE AARON | | ADDRESS REDACTED | | | | | | |
| RODDY, JONTE | | ADDRESS REDACTED | | | | | | |
| RODDY, KATE ANN | | ADDRESS REDACTED | | | | | | |
| RODDY, SHERMAN LOUIS | | ADDRESS REDACTED | | | | | | |
| RODE, CLIFFORD WILLIAM | | ADDRESS REDACTED | | | | | | |
| RODE, JAMIE L | | ADDRESS REDACTED | | | | | | |
| RODE, JASMIN C | | ADDRESS REDACTED | | | | | | |
| RODE, KIM | | 7223 WALKING HORSE CT | | | WILMINGTON | NC | 28411 | |
| RODE, KIM M | | ADDRESS REDACTED | | | | | | |
| RODE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| RODE, SHARON | | 1705 DRESDEN RD APARTMENT A | | | RICHMOND | VA | 23229 | |
| RODE, SHARON | | ADDRESS REDACTED | | | | | | |
| RODE, SUSIE A | | 1200 NASHPORT ST | | | LA VERNE | CA | 91750 | |
| RODE, SUSIE A | | 1559 HAZEL CT | | | UPLAND | CA | 91784-1757 | |
| RODE, SUSIE A | | ADDRESS REDACTED | | | | | | |
| RODEA, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| RODEA, LARRY | | ADDRESS REDACTED | | | | | | |
| RODELAS, CATHERINE BAUTISTA | | 1266 SEA REEF DR | | | SAN DIEGO | CA | 92154 | |
| RODELAS, CATHERINE BAUTISTA | | ADDRESS REDACTED | | | | | | |
| RODELO, SARA JUDITH | | ADDRESS REDACTED | | | | | | |
| RODEN JR, KENNETH | | 1248 PARK VIEW DR | | | ANTIOCH | IL | 60002 | |
| RODEN JR, KENNETH W | | ADDRESS REDACTED | | | | | | |
| RODEN, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| RODEN, SEAN GEOFFREY | | 29 CRYSTAL RD | | | LEVITTOWN | PA | 19057 | |
| RODENBAUGH, JAMEY | | | | | ELLABELL | GA | 31308 | |
| RODENBAUGH, RICHARD KYLE | | ADDRESS REDACTED | | | | | | |
| RODENBECK, NATHAN L | | 1924 AMES CT | | | FORT COLLINS | CO | 80526 | |
| RODENBECK, NATHAN L | | ADDRESS REDACTED | | | | | | |
| RODENBERG, BRYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| RODENBORN, APRIL | | 1125 MEADOWLARK DR | | | FLORISSANT | MO | 63033-3303 | |
| RODENBORN, APRIL L | | ADDRESS REDACTED | | | | | | |
| RODENHISER, KURT | | 4017 THISTE LANE | | | ZION | IL | 60099-0000 | |
| RODENHISER, KURT J | | ADDRESS REDACTED | | | | | | |
| RODER, FELIX | | ADDRESS REDACTED | | | | | | |
| RODERICK, ANDERSON | | 1515 TAMARRON PARKWAY | | | SMYRNA | GA | 30080 | |
| RODERICK, CAROL | | 9817 STONEHAUF | | | LEES SUMMIT | MO | 64086 | |
| RODERICK, JAMES A | | USS VINCENNES CG 49 | | | FPO | AP | 96682-1169 | |
| RODERICK, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODERICK, MARK JOHN | | 101 SOUTH AVE | NO 802 | | ATTLEBORO | MA | 02703 | |
| RODERICK, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| RODERICK, MICHELLE | | 10 MINER ST | | | NORTH PROVIDENCE | RI | 02904 | |
| RODERICK, PATRICK MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODERICK, PHILIP J | | ADDRESS REDACTED | | | | | | |
| RODERICK, TONY JAMES | | ADDRESS REDACTED | | | | | | |
| RODERIQUE, MARK RICHARD | | 54 FOX HOLLOW DR | | | COTTLEVILLE | MO | 63304 | |
| RODERIQUE, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| RODERIQUES, DONNY | | 123 NEW HAMPSHIRE AVE | | | SOMERSET | MA | 02726-3849 | |
| RODES | | PO BOX 70007 | | | LOUISVILLE | KY | 402700007 | |
| RODES | | PO BOX 70007 | | | LOUISVILLE | KY | 40270-0007 | |
| RODEWALD, PETER | | ADDRESS REDACTED | | | | | | |
| RODEWALD, RUSTIN | | ADDRESS REDACTED | | | | | | |
| RODEWAY INN | | 321 BENDIX DR | | | SALISBURY | NC | 28144 | |
| RODEWAY INN | | 333 S SERVICE RD | | | PLAINVIEW | NY | 11803 | |
| RODEZNO, OSCAR R | | 844 IRIS AVE | | | SUNNYVALE | CA | 94086 | |
| RODEZNO, OSCAR R | | ADDRESS REDACTED | | | | | | |
| RODGER, AUSTIN | | 6 LYON RIDGE | | | ALISO VIEJO | CA | 92656 | |
| RODGER, TUNNELL | | 469 DERICOTE ST | | | MONTGOMERY | AL | 36104-0000 | |
| RODGER, WILLIAMS | | 7 GARY DR | | | LONDONDERRY | NH | 03053-0000 | |
| RODGERS III, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| RODGERS JR, DAVID A | | 7099 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| RODGERS JR, DAVID A | | ADDRESS REDACTED | | | | | | |
| RODGERS, ANDREW ABUDA | | ADDRESS REDACTED | | | | | | |
| RODGERS, ANDREW NICHOLAS | | 5007 LEISURE | | | MIDLAND | TX | 79703 | |
| RODGERS, ANDREW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RODGERS, BRETT | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | |
| RODGERS, BRIAN PATRICK | | 1521 WHITEWOOD DR | | | PITTSBURGH | PA | 15220 | |
| RODGERS, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RODGERS, BRIDGETTE | | 5000 S 1900 W | NO 68 | | ROY | UT | 84067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODGERS, CHAMIKA | | 2523 JULIET ST | | | LOS ANGELES | CA | 90007 | |
| RODGERS, CHAMIKA | | ADDRESS REDACTED | | | | | | |
| RODGERS, CHRISTOPHER | | 3240 SW 34TH ST | 919 | | OCALA | FL | 34474-0000 | |
| RODGERS, CHRISTOPHER ALEX | | 43306 WILD ROSE ST | | | INDIO | CA | 92201 | |
| RODGERS, CHRISTOPHER ALEX | | ADDRESS REDACTED | | | | | | |
| RODGERS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| RODGERS, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| RODGERS, CLAYTON MICHAEL | | 2211 HUDSON RD | APT 923 | | GREER | SC | 29650 | |
| RODGERS, CLAYTON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODGERS, DANIEL SEAN | | 2205 HIGHLAND PARK DR | | | DENISON | TX | 75020 | |
| RODGERS, DANIEL SEAN | | ADDRESS REDACTED | | | | | | |
| RODGERS, DAVID | | ADDRESS REDACTED | | | | | | |
| RODGERS, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| RODGERS, DEBORAH KAYE | | ADDRESS REDACTED | | | | | | |
| RODGERS, DION | | 1618 REAVES RD | | | KNOXVILLE | TN | 37912 | |
| RODGERS, EBONY | | 20438 SPRUCE LANE | | | CREST HILL | IL | 60435-0000 | |
| RODGERS, EBONY RENE | | ADDRESS REDACTED | | | | | | |
| RODGERS, EMMANUEL | | 530 DAVID ST | | | CINCINNATI | OH | 45214-0000 | |
| RODGERS, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| RODGERS, EUGENIA CHANTIA | | ADDRESS REDACTED | | | | | | |
| RODGERS, GARNETT FRANK | | ADDRESS REDACTED | | | | | | |
| RODGERS, GEORGE W | | 2727 37TH ST | | | HIGHLAND | IN | 46322 | |
| RODGERS, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | |
| RODGERS, JAKE MICHEAL | | ADDRESS REDACTED | | | | | | |
| RODGERS, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| RODGERS, JAMES R | | PO BOX 6962 | | | MACON | GA | 31208 | |
| RODGERS, JAMES R | | ADDRESS REDACTED | | | | | | |
| RODGERS, JASMINE Z | | 6704 AMERSHAM DR | | | MEMPHIS | TN | 38119 | |
| RODGERS, JASMINE Z | | ADDRESS REDACTED | | | | | | |
| RODGERS, JESSICA ROSHEEN | | ADDRESS REDACTED | | | | | | |
| RODGERS, JOHN | | 25002 DEER TRAIL | | | ALPHARETTA | GA | 30004 | |
| RODGERS, JOHN | | ADDRESS REDACTED | | | | | | |
| RODGERS, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODGERS, JORDAAN MONTGOMERY | | 2158 W OAK RIDGE RD | E | | ORLANDO | FL | 32809 | |
| RODGERS, JORDAN R | | ADDRESS REDACTED | | | | | | |
| RODGERS, JOSEPH WENDELL | | ADDRESS REDACTED | | | | | | |
| RODGERS, JOSHUA JARED | | 1523 E WHITMER | | | DECATUR | IL | 62521 | |
| RODGERS, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| RODGERS, JUDITH K | | ADDRESS REDACTED | | | | | | |
| RODGERS, LAKIA JENAY | | ADDRESS REDACTED | | | | | | |
| RODGERS, LAMARIS JOVAN | | 5237 ASPEN DR | | | LANSING | MI | 48917 | |
| RODGERS, LAMARIS JOVAN | | ADDRESS REDACTED | | | | | | |
| RODGERS, LINDA | | 15310 MEADOW VILLAGE DR | | | HOUSTON | TX | 77095 | |
| RODGERS, MARCENA | | 10 SOUTH 17TH AVE DR | | | BRIGHTON | CO | 80601 | |
| RODGERS, MARCENA | | ADDRESS REDACTED | | | | | | |
| RODGERS, MARK C | | 413 GOUCHOS LN | | | MYRTLE BEACH | SC | 29588 | |
| RODGERS, MARK C | | ADDRESS REDACTED | | | | | | |
| RODGERS, MATTHEW CHRISTIAN | | 9 WEYBRIDGE COURT | | | GREENVILLE | SC | 29615 | |
| RODGERS, MATTHEW CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RODGERS, RAJEANET | | 4006 W CARSON ST | | | TORRANCE | CA | 90503-6405 | |
| RODGERS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| RODGERS, RYAN KHYRI | | ADDRESS REDACTED | | | | | | |
| RODGERS, SEAN | | ADDRESS REDACTED | | | | | | |
| RODGERS, SEAN M | | ADDRESS REDACTED | | | | | | |
| RODGERS, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| RODGERS, SHANICQUA S | | ADDRESS REDACTED | | | | | | |
| RODGERS, STEPHEN | | 2096 CARETTA ST | | | NORTH AUGUSTA | SC | 29841 | |
| RODGERS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| RODGERS, TABITHA TREMAIN | | 3222 LAWNDALE DR | J | | GREENSBORO | NC | 27408 | |
| RODGERS, TABITHA TREMAIN | | ADDRESS REDACTED | | | | | | |
| RODGERS, VANESSA | | 27400 FRANKLIN RD B624 | | | SOUTHFIELD | MI | 48034 | |
| RODGERS, WILLIAM ARTHUR | | 544 E COY | | | HAZEL PARK | MI | 48030 | |
| RODGERSON, RONALD JAMES | | 42463 TERRY | | | CLINTON TWP | MI | 48038 | |
| RODGERSON, RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| RODGERSON, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODIA, SONNY EVAN | | 3960 ARBOR TRACE APT V | | | LYNNHAVEN | FL | 32444 | |
| RODIA, SONNY EVAN | | ADDRESS REDACTED | | | | | | |
| RODIE, THOMAS WHEELER | | ADDRESS REDACTED | | | | | | |
| RODIFER, TORI P | | 4638 SOUTHHAMPTON | | | ISLAND LAKE | IL | 60042 | |
| RODIFER, TORI P | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MANUEL RAY | | ADDRESS REDACTED | | | | | | |
| RODILL, AGUSTINA | | 1314 NORTH RODNEY ST | | | WILMINGTON | DE | 19806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODILL, AGUSTINA | | ADDRESS REDACTED | | | | | | |
| RODIN, MATTHEW BRYCE | | ADDRESS REDACTED | | | | | | |
| RODIO, MICHAEL | | 12 SUNRISE LN | | | ALGONQUIN | IL | 60102-0000 | |
| RODIO, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| RODKEY, SHEILA | | 417 CENTER ST | | | ALVA | OK | 73717-2203 | |
| RODMAN, CHRISTY | | 1052 LITTLE MAGOTHY VIEW | | | ANNAPOLIS | MD | 21401 | |
| RODNEY BLANCHARD LOCKSMITH | | PO BOX 840062 | | | NEW ORLEANS | LA | 70184 | |
| RODNEY D PATRON | PATRON RODNEY D | 12 KINGS LANDING LN | | | HAMPTON | VA | 23669-2335 | |
| RODNEY J RAYNOLDS | RAYNOLDS RODNEY J | 810 SINGING DRUM DR | | | HENDERSON | NV | 89002-0402 | |
| RODNEY M JONES CUST | JONES RODNEY M | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN ACT | 4816 GARDENIA AVE | LONG BEACH | CA | 90807-1247 | |
| RODNEY NORTH GREEN ARCHITECHTS | | 5100 WEST COPANS RD | STE 700 | | MARGATE | FL | 33063 | |
| RODNEY NORTH GREEN ARCHITECHTS | | STE 700 | | | MARGATE | FL | 33063 | |
| RODNEY PADDUCK | | | | | GREENWOOD | MO | | |
| RODNEY QUICK DELIVERIES 2007 | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | |
| RODNEY W TAYLOR | TAYLOR RODNEY W | 7750 BASSWOOD DR | | | CHATTANOOGA | TN | 37416-2451 | |
| RODNEY, ANDREW C | | ADDRESS REDACTED | | | | | | |
| RODNEY, LINDA L | | 2816 BYWATER DR NO 234 | | | RICHMOND | VA | 23233 | |
| RODNEY, LINDA L | | ADDRESS REDACTED | | | | | | |
| RODNEY, MICHAEL | | 751 HARTFORD LANE | | | RICHMOND | VA | 23236 | |
| RODNEY, UTTA HEATHER | | ADDRESS REDACTED | | | | | | |
| RODNEY, VANESSA | | ADDRESS REDACTED | | | | | | |
| RODNEYS QUICK DELIVERY | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | |
| RODOCKER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| RODOLFO, ISORDIA | | 2534 GLENFIELD AVE | | | DALLAS | TX | 75233-1526 | |
| RODOLFO, MAYA | | 11780 SAINT ANDREWS PL | | | WELLINGTON | FL | 33414-7081 | |
| RODOLFO, SALAS | | 3856 TREE TOP COURTYARD | | | FORT LAUDERDALE | FL | 33332-0000 | |
| RODON, ANTONIO | | 17610 SW 4TH CT | | | PEMBROKE PINES | FL | 33029 | |
| RODON, ANTONIO | | ADDRESS REDACTED | | | | | | |
| RODON, JOANNIS | | ADDRESS REDACTED | | | | | | |
| RODON, YAHILIN | | 9150 FOUNTAINBLEAU BLVD NO 102 | | | MIAMI | FL | 33172 | |
| RODON, YAHILIN | | ADDRESS REDACTED | | | | | | |
| RODRIEGUEZ, RAMON | | 1370 BERRY RIDGE RD | | | EAGAN | MN | 55123-0000 | |
| RODRIGEZ, GIOVANI | | ADDRESS REDACTED | | | | | | |
| RODRIGEZ, HERRON | | | | | MONTGOMERY | AL | 36116 | |
| RODRIGEZ, JENETTE | | ADDRESS REDACTED | | | | | | |
| RODRIGO, BELONE | | 10050 NW 49 TERR APT 102 | | | DORAL | FL | 33178-0000 | |
| RODRIGO, JESSICA | | 501 S CHERYL LANE | | | WALNUT | CA | 91789 | |
| RODRIGO, JESSICA | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| RODRIGO, JESSICA V | | 1769 SPRUCEVIEW DR | | | PHILLIPS RANCH | CA | 91766 | |
| RODRIGO, JESSICA V | | ADDRESS REDACTED | | | | | | |
| RODRIGO, JUSTIN | | 101 NORTHAMPTON ST | 7 | | EASTON | PA | 18042-0000 | |
| RODRIGO, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUE, DIANE | | 314 RIVER BLUFF DR | | | ORMOND BEACH | FL | 32174 | |
| RODRIGUE, PHILIP J | | 14752 LONE EAGLE DR | | | ORLANDO | FL | 32837-6943 | |
| RODRIGUES, ANDREW MICHEAL | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, ANGELA | | 25844 STONE CANYON | | | SAN ANTONIO | TX | 78260 | |
| RODRIGUES, ANTHONY JOSEPH | | 4426 BRAIRCREST LN | | | SACHSE | TX | 75048 | |
| RODRIGUES, ANTHONY MARINUS | | 2710 NE 48TH CT | | | LIGHTHOUSE POINT | FL | 33064 | |
| RODRIGUES, ANTHONY MARINUS | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, ANTONIO | | 552 AMHERST DR | | | BRICK | NJ | 08723 | |
| RODRIGUES, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, CHERISE NYCOLE | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, DANIEL ALMEDIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, DANNY ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, DIEGO D | | 4 PUTNAM AVE | | | BREWSTER | NY | 10509 | |
| RODRIGUES, DORIAN NOEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, JAMES | | 86 222 PUHAWAI RD | | | WALANAE | HI | 96792 | |
| RODRIGUES, JARED | | 16 IRENE ST | | | SPRINGFIELD | MA | 01108 | |
| RODRIGUES, JARED L | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, JOAO D | | 35 HARMON RD | | | PORTLAND | ME | 04102 | |
| RODRIGUES, JOAO D | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, JOZEFSON | | 10 PARK AVE | | | DANBURY | CT | 06810-0000 | |
| RODRIGUES, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, MICHAEL ANDRE | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, SARAH MARIE | | 33 RED CIRCLE | | | TAUNTON | MA | 02780 | |
| RODRIGUES, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, SERENA | | 3990 PROSPECT AVE | APT 2R | | BROOKLYN | NY | 11215 | |
| RODRIGUES, STEPHANIE RAELENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, TAURE | | 79 CALIFORNIA AVE | | | MILTON | MA | 00000-2186 | |
| RODRIGUES, TAURE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUES, TERESA | | 513 CASHEW CT | | | SAN RAMON | CA | 94583 | |
| RODRIGUES, VITOR | | 260 COUNTRY HILL DR | | | DIGHTON | MA | 02764 | |
| RODRIGUEZ & ASSOCIATES, MJ | | 5627 MONUMENTAL AVE | | | RICHMOND | VA | 23226 | |
| RODRIGUEZ APONTE, LEXY J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ APONTE, LEXY J | | VILLA DEL CARMEN CALLE TOLEDO NO 2878 | | | PONCE | PR | 00716 | |
| RODRIGUEZ ATTORNEY, WALTER A | | 1111 WEST ALAMEDA AVE | | | BURBANK | CA | 91506 | |
| RODRIGUEZ BROWN, MARISA SHAI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ CLEANING | | 1922 FINCHLEY CT | | | SCHAUMBURG | IL | 60194 | |
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN ST | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ DEJESUS, ZERIMAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ DEJESUS, ZERIMAR | | PO BOX 737 | | | GARROCHALES | PR | 00652 | |
| RODRIGUEZ FRANCES | | P O BOX 312 | | | EMMETT | ID | 83617 | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | URB LOS CAOBOS | CALLE POMAROSA 2433 | | PONCE | PR | 00716 | |
| RODRIGUEZ HERNANDEZ, JOHAN M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ II, ROLANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JOHN | | 11313 HALBROOKE CT | | | RICHMOND | VA | 23233 | |
| RODRIGUEZ JOHN R | | P O BOX 94 | | | SAN FERNANDO | CA | 91341 | |
| RODRIGUEZ JOSE | | 5508 N SCHUERBACH RD | | | MISSION | TX | 78574 | |
| RODRIGUEZ JR , CESAR ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR , HAROLD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR , JOE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR , MARCELINO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR , MARCELINO | | PO BOX 997 | | | POTTSBORO | TX | 75076 | |
| RODRIGUEZ JR, EDWIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR, MANUEL | | 102 WINTER ST | | | LEOMINSTER | MA | 01453 | |
| RODRIGUEZ JR, MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR, MARIA ANDERA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR, OMAR | | 407 W HUTCHINS | | | SAN ANTONIO | TX | 78221 | |
| RODRIGUEZ JR, OMAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR, RAUL | | 20142 OAK RIVER CT | | | MATOACA | VA | 23808 | |
| RODRIGUEZ JR, RAUL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ JR, RENE JUNIOR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ MARTINEZ, DOMINGO EDUARDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ NIEVES, WILFREDO | | 900 AVE SAN PATRICIO | APT B83 | | SAN JUAN | PR | 009212934 | |
| RODRIGUEZ NIEVES, WILFREDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ PRIETO, ALEJANDRO DANIEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ RAMOS, JOSE E | | 2025 S MIAMI RD | 3 | | FORT LAUDERDALE | FL | 33316 | |
| RODRIGUEZ RAMOS, JOSE E | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ ROBERT | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| RODRIGUEZ ROBLES, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ ROBLES, ALEJANDRO | | CALLE ANAMU W2 | URB SANTA CLARA | | GUAYNABO | PR | 00969 | |
| RODRIGUEZ TORO, EDUARDO G | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ TORO, EDUARDO G | | P O BOX 192482 | | | SAN JUAN | PR | 00919 | |
| RODRIGUEZ VELA, TINA MARIE | | 13852 BURNING TREE DR | 18 | | VICTORVILLE | CA | 92395 | |
| RODRIGUEZ, A DAVE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AARON RAFAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ABEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ABNER REYNOLD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ABRAHAM JUNIOR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADAM AISELL | | 1524 UNION TURNPIKE | 1 | | NORTH BERGEN | NJ | 07047 | |
| RODRIGUEZ, ADAM AISELL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADAM SHELTON | | 3205 TRIGG | | | AMARILLO | TX | 79103 | |
| RODRIGUEZ, ADAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADRIAN | | 4336W 77TH PL | | | CHICAGO | IL | 60652-0000 | |
| RODRIGUEZ, ADRIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADRIAN M | | 2628 LINDEN BLVD | 6C | | BROOKLYN | NY | 11208 | |
| RODRIGUEZ, ADRIAN M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADRIANA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADRIANA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ADRIANE IVETTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AJENDI | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ALAN J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALBERT DENNIS | | 3109 BLUME ST NE | | | ALBUQUERQUE | NM | 87111 | |
| RODRIGUEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALBERTO BUCKY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALCIDES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALEJANDRA | | 2326 E PIRU ST | | | COMPTON | CA | 90222 | |
| RODRIGUEZ, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALEX | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALEX ANTONIO | | 37 31 98TH ST | 1FL | | CORONA | NY | 11368 | |
| RODRIGUEZ, ALEX ANTONIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALEXA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALEXANDER | | 4628 CHEYENNE POINT TRL | | | KISSIMMEE | FL | 34746 | |
| RODRIGUEZ, ALEXANDER | | 6331 S KEELER AVE | | | CHICAGO | IL | 60629 | |
| RODRIGUEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALEXANDER DAVID | | 515 S LAFRENZ RD | | | LIBERTY | MO | 64068 | |
| RODRIGUEZ, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALEXIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALFRED JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALFREDO | | 13724 CARL ST | | | PACOIMA | CA | 91331 | |
| RODRIGUEZ, ALFREDO JASSO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALYSSA MARIE | | 1226 BOYNTON AVE | NO 4B | | BRONX | NY | 10472 | |
| RODRIGUEZ, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AMADO S | | 7220 BRIGHT AVE APT G | | | WHITTIER | CA | 90606 | |
| RODRIGUEZ, AMADO S | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AMANDA | | 12105 SINGING QUAIL | | | EL PASO | TX | 00007-9936 | |
| RODRIGUEZ, AMANDA CARMEN | | 5141 CARIBBEAN BLVD | 918 | | WEST PALM BEACH | FL | 33407 | |
| RODRIGUEZ, AMANDA FAITH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANA ALICIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANA H | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDERSON | | 918 MORRIS AVE | 3H | | BRONX | NY | 10451 | |
| RODRIGUEZ, ANDERSON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDRE FREDDIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDREA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDREAS JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDRES | | 766 MYRA AVE | | | CHULA VISTA | CA | 91910 | |
| RODRIGUEZ, ANDRES | | 334 PENNINGTON ST | | | ELIZABETH | NJ | 07202 | |
| RODRIGUEZ, ANDRES | | 62 TEMPLE | 2 | | SOMERVILLE | MA | 02145 | |
| RODRIGUEZ, ANDRES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDRES H | | 46 SUMMERHILL AVE | | | JACKSON | NJ | 08527 | |
| RODRIGUEZ, ANDRES H | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANDREW A | | 48 BURNCOAT TERR | | | WORCESTER | MA | 01605 | |
| RODRIGUEZ, ANDREW JAMES | | 200 LIPPERT DR W APT H342 | | | PORT ORCHARD | WA | 98366 | |
| RODRIGUEZ, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGEL L | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGEL MIGUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGEL SHANNON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGEL VICTORIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGELICA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGELO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANISSA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY | | 430 SW 178 WAY | | | PEMBROKE PINES | FL | 33029-0000 | |
| RODRIGUEZ, ANTHONY | | 9048 TWIN TRAILS CT | | | SAN DIEGO | CA | 92129 | |
| RODRIGUEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY N | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY RENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY ROMAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTONIA | | 701 SW 13TH AVE | | | MIAMI | FL | 33135-3905 | |
| RODRIGUEZ, ANTONIO | | 3401 LARDEO ST | | | LAREDO | TX | 78043 | |
| RODRIGUEZ, ANTONIO GARNICA | | 27 W POPLAR | | | STOCKTON | CA | 95202 | |
| RODRIGUEZ, ANTWAUN D | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARACELY | | 30243 SW 149TH CT | | | HOMESTEAD | FL | 33033-0000 | |
| RODRIGUEZ, ARIEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARIEL FRANCISCO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARIEL PIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARLENE | | 5 HORSESHOE CT | | | PRINCETON | NJ | 08540-8657 | |
| RODRIGUEZ, ARMANDO | | 3329 E CLINTON ST | | | OXNARD | CA | 93033-5405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ARMANDO G | | 88 EAST SQUIRE DR APT 2 | | | ROCHESTER | NY | 14623 | |
| RODRIGUEZ, ARMANDO G | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARMANDO J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARNOLD JOSEPH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARNULFO E | | 1521 1/2 E SHELL POINT RD | | | RUSKIN | FL | 33570-5027 | |
| RODRIGUEZ, ASHLEY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ASHLI MARIE | | 3429 CHAPELLE AVE | | | PICO RIVERA | CA | 90660 | |
| RODRIGUEZ, ASHLI MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AURELIO | | 101 SW 64TH TERR | | | OKLAHOMA CITY | OK | 73139 | |
| RODRIGUEZ, AURELIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AXEL JOEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BARBARA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BENJAMIN | | 32 KNIGHTON ST | | | MANCHESTER | CT | 06040 | |
| RODRIGUEZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BENNY | | 812 22ND ST | | | UNION CITY | NJ | 07087-2148 | |
| RODRIGUEZ, BETHANY LYNN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BILLIEJO | | 3609 E LASALLE APT NO 106E | | | COLORADO SPRINGS | CO | 80909 | |
| RODRIGUEZ, BILLIEJO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BOB | | 10676 W CIRCLE DR | | | BEACH PARK | IL | 60099-3526 | |
| RODRIGUEZ, BRANDON | | 7730 E BRAODWAY BLVD | 308 | | TUCSON | AZ | 85710 | |
| RODRIGUEZ, BRANDON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BRIAN SAUL | | 364 RINDGE AVE | 17K | | CAMBRIDGE | MA | 02140 | |
| RODRIGUEZ, BRIAN SAUL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BRYAN | | 112 E PURDUE | | | DEER PARK | TX | 77536-0000 | |
| RODRIGUEZ, BRYAN LUKE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CANDIDA R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CANDIS ROSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CARLA RAE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CARLOS | | 12617 PANORAMA DR | | | BURLESON | TX | 76028 | |
| RODRIGUEZ, CARLOS | | 13214 BURNES LAKE DR | | | TAMPA | FL | 33612 | |
| RODRIGUEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CARLOS A | | 2505 SHASTA AVE | NO 1 | | MCALLEN | TX | 78504 | |
| RODRIGUEZ, CARLOS ADRIAN | | 7421 TOLL DR | | | ROSEMEAD | CA | 91770 | |
| RODRIGUEZ, CARLOS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CARMEN | | 1414 W CENTRAL AVE | NO 40 | | BREA | CA | 92821 | |
| RODRIGUEZ, CAROLINE S | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CAROLYN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CASONDRA | | 210 DIX AVE | | | NEWINGTON | CT | 06111 | |
| RODRIGUEZ, CASONDRA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CASSANDRA MARIE | | 512 E OLIVE AVE | | | MONROVIA | CA | 91016 | |
| RODRIGUEZ, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CATALINO FRISKO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CATHERINE | | 6845 SWEET PECAN ST | | | LAS VEGAS | NV | 89149 | |
| RODRIGUEZ, CATHERINE A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CECILIA R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CESAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CESAR A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CESAR D | | 4160 W GRANADA RD | | | PHOENIX | AZ | 85009-2021 | |
| RODRIGUEZ, CESAR R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CESARA | | 24290 GABRIEL ST | | | MORENO VALLEY | CA | 92551-0000 | |
| RODRIGUEZ, CHARLIN CARABALLO | | RES LOPEZ NUSSA | EDIF 14 APT 146 | | PONCE | PR | 00717 | |
| RODRIGUEZ, CHERISH MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRIS | | 29705 AVENIDA LA PAZ | A | | CATHEDRAL CITY | CA | 92234-0000 | |
| RODRIGUEZ, CHRIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTIAN | | 9434 PARIDISE DR | | | TAMPA | FL | 33610 | |
| RODRIGUEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTIAN JOSE | | A3 RAMIREZ DE ARELLANO | GARDEN HILLS | | GUAYNABO | PR | 00966 | |
| RODRIGUEZ, CHRISTIAN JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTIAN M | | 8633 VISTA GRANDE DR | | | DALLAS | TX | 75249 | |
| RODRIGUEZ, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTIN | | 637 NAYLOR ST SW | | | GRAND RAPIDS | MI | 49503-8091 | |
| RODRIGUEZ, CHRISTINA | | 10655 HARMONY DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| RODRIGUEZ, CHRISTINA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTOPHER | | 7200 FAIRWAY DR | H3 | | MIAMI LAKES | FL | 33014-0000 | |
| RODRIGUEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTOPHER BRANDON | | 17828 2ND AVE SOUTH 98148 | NONE | | BURIEN | WA | 98148 | |
| RODRIGUEZ, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTOPHER LEE | | 526 54ST | | | BROOKLYN | NY | 11220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTOPHER LUIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTOPHER PAUL | | 7977 SAN RAFAEL DR | | | BUENA PARK | CA | 90620 | |
| RODRIGUEZ, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CINDY | | 409 N COLORADO ST | | | CHANDLER | AZ | 85225-4609 | |
| RODRIGUEZ, CINDY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CINDY CRYSTAL | | 1234 15TH ST | | | GALENA PARK | TX | 77547 | |
| RODRIGUEZ, CINDY CRYSTAL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CRISELDA LISSETT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CRISTOBAL | | 101 RUNAWAY BAY DR APT 20 | | | VIRGINIA BEACH | VA | 23452 | |
| RODRIGUEZ, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CRYSTAL E | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CRYSTAL INEZ | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CYNTHIA MARIE | | 5805 WICKLOW DR | | | CORPUS CHRISTU | TX | 78413 | |
| RODRIGUEZ, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CYPRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAMARIS ANNETTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAMIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAN LEE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANIEL | | 2902 SOUTH BAKER AVE | | | ONTARIO | CA | 91761 | |
| RODRIGUEZ, DANIEL | | 7561 ALEXZANDER ST | | | GILROY | CA | 95020 | |
| RODRIGUEZ, DANIEL A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANIEL ALEXANDER | | 122 BRENDONA AVE | | | STANHOPE | NJ | 07874 | |
| RODRIGUEZ, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANIEL GABRIELL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANIEL GILBERT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANIEL ISAI | | 3001SW 24TH AVE | 2006 | | OCALA | FL | 34471 | |
| RODRIGUEZ, DANIEL ISAI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANIEL MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANNY | | 29 SOUTH DAVIES TERRACE | | | BEACON | NY | 12508 | |
| RODRIGUEZ, DANNY | | 7427 DE MELLO RD | | | VACAILLE | CA | 95688 | |
| RODRIGUEZ, DARLENE | | 3732 GROVEWOOD RD | | | RICHMOND | VA | 23234 | |
| RODRIGUEZ, DARLENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAVID | | 638 WEST WALNUT ST | | | LANCASTER | PA | 17603 | |
| RODRIGUEZ, DAVID | | 6875 WEST FLAGLER ST | | | MIAMI | FL | 33144-0000 | |
| RODRIGUEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAVID A | | 653 OLD GLORY RD | | | MARYVILLE | TN | 37801-7844 | |
| RODRIGUEZ, DAVID A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAVID ADAM | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAVID ANTONIO | | 300 WESTERN AVE | K904 | | LANSING | MI | 48917 | |
| RODRIGUEZ, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAVID M | | 15645 N 35TH AVE APT 302 | | | PHOENIX | AZ | 85053-7642 | |
| RODRIGUEZ, DAVID MICHAEL | | 1196 PORT COURT | | | SPRING HILL | FL | 34606 | |
| RODRIGUEZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DAVID VERNON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DEIVY | | 2086 BRONX PARK EAST | | | BRONX | NY | 10462 | |
| RODRIGUEZ, DEIVY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DENISE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DENNIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DENNIS BRIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DEREK | | 606 S 11TH DR | | | AVONDALE | AZ | 85323 | |
| RODRIGUEZ, DESHIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DESI D | | 2439 N PALO HACHA DR | | | TUCSON | AZ | 85745 | |
| RODRIGUEZ, DESI D | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DIANIRA YANIS | | 2403 KENSINGTON ST | | | HARRISBURG | PA | 17104 | |
| RODRIGUEZ, DIANIRA YANIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DIEGO ARMANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DILILAH M | | 895 WALNUT ST | B12 | | CATASAQUA | PA | 18032 | |
| RODRIGUEZ, DILILAH M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DINO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DION | | 210 GUILDFORD ST | | | LEBANON | PA | 17046-0000 | |
| RODRIGUEZ, DIONICIO ATAHUALPA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DOMINIC | | 5347 WEST 16TH AVE | | | LAKEWOOD | CO | 80214 | |
| RODRIGUEZ, DOMINIC J | | 5347 WEST 16TH AVE | | | LAKEWOOD | CO | 80214 | |
| RODRIGUEZ, DOMINIC J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DONNY M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DREW ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, EBETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDGAR IVAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDGARDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDMELIZ | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDUARDO A | | 9217 MAPLE DR | | | ST JOHN | IN | 46373 | |
| RODRIGUEZ, EDUARDO A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDUARDO ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDUARDO MERCADO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWARD JOSEPH | | 3500 CEDAR RUN RD | 1115 | | ABILENE | TX | 79606 | |
| RODRIGUEZ, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWIN | | 305 CORNELIA AVE | | | BROOKLYN | NY | 11237 | |
| RODRIGUEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWIN E | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWIN FRANK | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWIN JASON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWIN JONATHAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EDWIN MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EILEEN | | 3457 ELY AVE | | | BRONX | NY | 10469 | |
| RODRIGUEZ, EILEEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EIRAN | | 42 HANDSOME AVE | | | SAYVILLE | NY | 11782-0000 | |
| RODRIGUEZ, EIRAN GILLERMO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ELENA | | 115 EAST 9 ST | 23 | | HIALEAH | FL | 33010 | |
| RODRIGUEZ, ELENA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ELIJAH KAINE | | 9504 ELK GROVE FLORIN | | | ELKGROVE | CA | 95624 | |
| RODRIGUEZ, ELIJAH KAINE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ELIZABETH | | 309 PLEASANT VIEW CT | | | COPIAGUE | NY | 11726 | |
| RODRIGUEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ELMER E | | 1641 GOLF LINK DR | | | STONE MOUNTAIN | GA | 30088 | |
| RODRIGUEZ, ELMER E | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ELVIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ELVIS | | 569 SHEPHERD AVE | PH | | BROOKLYN | NY | 11208 | |
| RODRIGUEZ, ELVIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EMANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EMILIO DAVID | | 1719 SELO DR | | | SCHERERVILLE | IN | 46375 | |
| RODRIGUEZ, EMILY LINETTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ENRIQUE | | 819 5TH AVE | | | DALTON | GA | 30721-4440 | |
| RODRIGUEZ, ERIC | | 320 NORTH 12TH ST | | | NEWARK | NJ | 07107 | |
| RODRIGUEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERIC SERGIO | | 1834 S PERRY WAY | | | DENVER | CO | 80219 | |
| RODRIGUEZ, ERIC SERGIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERICH | | 6008 WOODED CREEK DR | 101 | | LOUISVILLE | KY | 40291 | |
| RODRIGUEZ, ERICK | | 1230 W 85TH ST | | | LOS ANGELES | CA | 90044 | |
| RODRIGUEZ, ERICK | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERICK DANIEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERIK | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERIKA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERNEST ANTONIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERNESTO | | 154 FRANCIS AVE | | | PAWTUCKET | RI | 02860-1506 | |
| RODRIGUEZ, ESMERALDA | | 623 19TH ST | | | RICHMOND | CA | 94801 | |
| RODRIGUEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ESTHER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ETHIENE | | 14405 WINGED TEAL RD | | | CHARLOTTE | NC | 28278 | |
| RODRIGUEZ, ETHIENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EUGENIO | | 122 BAYOU BEND | | | LEAGUE CITY | TX | 77573 | |
| RODRIGUEZ, EUGENIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EVA NOHEMI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EVAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EVELIA | | 10701 S AVE F | | | CHICAGO | IL | 60617 6709 | |
| RODRIGUEZ, FABIAN | | 12006 W ALMERIA | | | AVONDALE | AZ | 85323 | |
| RODRIGUEZ, FABIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FABIAN ANDRES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FABIAN R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FABIOLA JUDITH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FABRISIO | | 2711 S SALLEE | | | VISALIA | CA | 93277 | |
| RODRIGUEZ, FABRISIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FAUSTO | | 4955 DOWNING AVE | | | BALDWIN PARK | CA | 917061757 | |
| RODRIGUEZ, FELIX | | 15121 WEST C ST | | | KERMAN | CA | 93630 | |
| RODRIGUEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FERNANDO FELIX | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FIDEL | | 1817 ESTERS RD | | | IRVING | TX | 75061 | |
| RODRIGUEZ, FRANCHESKA | | 149NORTHBROADWAY | 2S | | YONKERS | NY | 10701 | |
| RODRIGUEZ, FRANCISCO | | 1995 LEATHERWOOD ST | | | SAN DIEGO | CA | 92154 | |
| RODRIGUEZ, FRANCISCO ADAME | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FRANCISCO JAVIER | | 2978 STILLWATER DR | | | KISSIMMEE | FL | 34743 | |
| RODRIGUEZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FRANCISCO PHILIPE | | 2730 OAK TREE DR | 1605 | | CARROLLTON | TX | 75006 | |
| RODRIGUEZ, FRANCISCO PHILIPE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FRANK | | 479 BROADWAY | | | PASSAIC | NJ | 07055 | |
| RODRIGUEZ, FRANK | | 514 WILD TURKEY RD | | | EMPORIA | KS | 66801-4966 | |
| RODRIGUEZ, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FRANK R | | 229 BIRCH CREEK DR | | | BELVILLE | NC | 28451 | |
| RODRIGUEZ, FRANK ROBERT | | 229 BIRCH CREEK DR | | | BELVILLE | NC | 28451 | |
| RODRIGUEZ, FRANK ROBERT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FRANK ROCK | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FREDDIE LEE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FREDDY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GABRIEL | | 2252 W SILVER RIVER WY | | | TUCSON | AZ | 85745-0000 | |
| RODRIGUEZ, GABRIEL | | 262 PHILLIPS TERRACE | | | UNION | NJ | 07083 | |
| RODRIGUEZ, GABRIEL | | 354 S SPENCER AVE | | | UPLAND | CA | 91786-0000 | |
| RODRIGUEZ, GABRIEL ANDRES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GABRIEL ARISTIDES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GABRIELA | | 9850 SW 88ST | B 108 | | MIAMI | FL | 33176-0000 | |
| RODRIGUEZ, GABRIELA LEE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GABRIELLA MURILLO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GEORGE C | | 1032 SW 124TH CT | | | MIAMI | FL | 33184-2457 | |
| RODRIGUEZ, GEORGE J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GERARDO | | 5401 SWEETBRIAR | | | HOUSTON | TX | 77017 | |
| RODRIGUEZ, GERMAN | | 16608 KALISHER | | | GRANADA HILLS | CA | 91344 | |
| RODRIGUEZ, GILBERT | | 2300 DICKERSON RD | | | RENO | NV | 89503-0000 | |
| RODRIGUEZ, GINA MARIE | | 3015 SUNVALLEY ST | | | IRVING | TX | 75062 | |
| RODRIGUEZ, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GIOVANNIE | | 4383 PRINCETON ST | | | MONTCLAIR | CA | 91763 | |
| RODRIGUEZ, GIOVANNY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GLENDALIS | | 15 CAMDEN ST | E | | LAWRENCE | MA | 01841 | |
| RODRIGUEZ, GLORIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GLORIA M | | 2906 W MCLEAN | | | CHICAGO | IL | 60647 | |
| RODRIGUEZ, GLORIA M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GORDON | | 95 19 127TH ST | | | QUEENS | NY | 11419-0000 | |
| RODRIGUEZ, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GUILLERMO HUMBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HANDELL L | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HANK | | HACKENSACK AVE BLDG 10B | | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HANK | | LOC 754 PETTY CASH | HACKENSACK AVE BLDG 10B | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HANZEL | | 66 RESERVIOR | | | JERSEY CITY | NJ | 07307 | |
| RODRIGUEZ, HANZEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HARRY DAVID | | 2103 N MASON | 1 | | CHICAGO | IL | 60639 | |
| RODRIGUEZ, HARRY DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HECTOR | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RODRIGUEZ, HENRY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HERSCHEL ROBERT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HILARIO | | 4503 CASTNON | | | CORPUS CHRISTI | TX | 78416 | |
| RODRIGUEZ, HIRAM | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HUMBERTO DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HUMBERTO F | | 278 CAMINO NORTE | | | CHICO | CA | 95926 | |
| RODRIGUEZ, HUMBERTO F | | 278 CAMINO NORTE | | | CHICO | CA | 95926 | |
| RODRIGUEZ, HUMBERTO F | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, IRVIN | | 1205 GLADSTONE DR | | | ROCKVILLE | MD | 20851 | |
| RODRIGUEZ, IRVIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ISAAC AUDELO | | 829 MAZAGON LN | | | CHULA VISTA | CA | 91910 | |
| RODRIGUEZ, ISAAC AUDELO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ISABEL | | 3445 E MONO AVE | | | FRESNO | CA | 93702-0000 | |
| RODRIGUEZ, ISABEL MARIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ISIDRO | | 27827 PLEASURE RIDE LOOP | | | WESLEY CHAPEL | FL | 33543-0000 | |
| RODRIGUEZ, ISMAEL | | 9507 SUTTER PARK LN | | | HOUSTON | TX | 77086 | |
| RODRIGUEZ, IVAN | | 1707 TOPPING AVE | 4C | | BRONX | NY | 10457 | |
| RODRIGUEZ, IVAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, IVAN ANTONIO | | 42 ROUNDABOUT LANE | | | LEVITTOWN | PA | 19055 | |
| RODRIGUEZ, JACINTO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JACKIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JACKIE JOLENE | | 9810 RUSTIC ROCK | | | LA PORTE | TX | 77571 | |
| RODRIGUEZ, JACKIE JOLENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JACKIE NAOMI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JACOB | | 9161 TENANGO | | | EL PASO | TX | 79907 | |
| RODRIGUEZ, JACOB | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAEL M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAIME | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAMES JIMMY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAMIE LYNNE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAN | | 6522 LAKE PEMBROKE PL | | | ORLANDO | FL | 32829-0000 | |
| RODRIGUEZ, JAN JAVIER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JANINA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JARED KEITH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JASMIN MARIE | | 111 CLEARVIEW DR | | | SAN ANTONIO | TX | 78228 | |
| RODRIGUEZ, JASMINE | | 2977 AVE W | 5C | | BROOKLYN | NY | 11229 | |
| RODRIGUEZ, JASON | | 17 CONCORD DR | | | OLD BRIDGE | NJ | 08857 | |
| RODRIGUEZ, JASON | | 3 1/2 BELLEVUE | | | BINGHAMTON | NY | 13905 | |
| RODRIGUEZ, JASON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JASON ANDREW | | 954 WEST PINE ST | | | ALLENTOWN | PA | 18102 | |
| RODRIGUEZ, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAVIER | | 298 FERRY ST | | | NEW HAVEN | CT | 06513-3703 | |
| RODRIGUEZ, JAVIER | | 339 COLONIAL VILLAGE DR | | | LINCOLNTON | NC | 28092 | |
| RODRIGUEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JAVIER ALBERTO | | 7612 AUTUMN SW | | | ALBUQUERQUE | NM | 87121 | |
| RODRIGUEZ, JAVIER ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEAN | | 522 22 ST | 24K | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, JEAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEANNETTE AMITZY | | 6801 WESTMORELAND AVE | | | TAKOMA PARK | MD | 20912 | |
| RODRIGUEZ, JEANNETTE AMITZY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEANNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEFFREY ROLANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JENNILEE ANN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEOVANNY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEREMIAH MEDINA | | 2560 OLD CONCORD RD | 202C | | SMYRNA | GA | 30080 | |
| RODRIGUEZ, JEREMIAH MEDINA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEREMIAH NELSON | | 2076 WALLACE AVE | | | BRONX | NY | 10462 | |
| RODRIGUEZ, JEREMIAH NELSON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEREMY ANDREW | | 1342 EDGEWOOD CT | | | ATWATER | CA | 95301 | |
| RODRIGUEZ, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JERRY | | 309 W 55TH ST | | | NEW YORK | NY | 10019-0000 | |
| RODRIGUEZ, JERRY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESSICA | | 332 EAST 115 ST | 6A | | NEW YORK | NY | 10029 | |
| RODRIGUEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESSICA JANETH | | 3177 COLCHESTER BROOK LAN | | | FAIRFAX | VA | 22031 | |
| RODRIGUEZ, JESSICA JANETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESSICA SAVANNA | | 11801 SIERRA AZUL DR | | | EL PASO | TX | 79936 | |
| RODRIGUEZ, JESSICA SAVANNA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESUS | | 1361 S GREENFIELD RD | | | MESA | AZ | 85206-0000 | |
| RODRIGUEZ, JESUS | | 1616 SUSSEX CT | | | PALMDALE | CA | 93550 | |
| RODRIGUEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESUS ARMANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESUS ARMANDO | | PO BOX 61391 | | | SAN ANGELO | TX | 76906 | |
| RODRIGUEZ, JESUS EMANUEL | | 809 FLORIDA PARKWAY | | | KISSIMMEE | FL | 34743 | |
| RODRIGUEZ, JESUS EMANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JETT HENRY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JEZEBEL LYNNETTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JILLIAN LILY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JIM | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JIMMY | | 5642 BROOKHILL | | | SAN ANTONIO | TX | 78228-0000 | |
| RODRIGUEZ, JIMMY I | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JO ANN | | 144 E LURAY ST | | | PHILADELPHIA | PA | 19120 | |
| RODRIGUEZ, JO ANN D | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOANNE | | 15259 SUNFLOWER LANE | | | VICTORVILLE | CA | 92394 | |
| RODRIGUEZ, JOANNE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOAQUIN | | 860 COCAO PL | | | BREA | CA | 92821-3632 | |
| RODRIGUEZ, JOCELYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOE LUPE | | 3525 ROLLING GREEN DR | 312 | | ABILENE | TX | 79606 | |
| RODRIGUEZ, JOE MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOEL | | 18 AVE F | 3RD FL | | BROOKLYN | NY | 11218 | |
| RODRIGUEZ, JOEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOEL SIMEON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOHANNA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOHEIRY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOHN | | 12 18 WEST 109TH ST | 6D | | NEW YORK | NY | 10025 | |
| RODRIGUEZ, JOHN | | 2667 ROSE AVE | | | SELMA | CA | 93662 | |
| RODRIGUEZ, JOHN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOHN ZACHARY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOMARIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONATHAN | | 1731 SW 31ST | | | ALLENTOWN | PA | 18102 | |
| RODRIGUEZ, JONATHAN | | 237 HIDDEN SPRINGS CIR | | | KISSIMMEE | FL | 34743 | |
| RODRIGUEZ, JONATHAN | | 4216 INDIANAPOLIS BLVD | | | EAST CHICAGO | IN | 46312-3824 | |
| RODRIGUEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | 5278 MANZANAR AVE | | | PICO RIVERA | CA | 90660 | |
| RODRIGUEZ, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONPAUL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JORGE | | 812 CALBADOS AVE | | | SACRAMENTO | CA | 95815 | |
| RODRIGUEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JORGE A | | 11101 SW 122 CT | | | MIAMI | FL | 33186 | |
| RODRIGUEZ, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JORGE ALFREDO | | 11101 SW 122 CT | | | MIAMI | FL | 33186 | |
| RODRIGUEZ, JORGE ALFREDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JORGE E | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JORGE OMAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE | | 2309 NEAL AVE | | | CHEYENNE | WY | 82007 | |
| RODRIGUEZ, JOSE | | 4201 MONTEREY OAKS BLVD | | | AUSTIN | TX | 78749-0000 | |
| RODRIGUEZ, JOSE | | 507 W EXP 83 | | | MCALLEN | TX | 78504-0000 | |
| RODRIGUEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE A | | RR 2 BOX 6198 | | | CIDRA | PR | 00739-9539 | |
| RODRIGUEZ, JOSE ANDRES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE CANDIDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE HIGINIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE HUMBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE LUIS | | 733 PINE ST | 1 | | CENTRAL FALLS | RI | 02863 | |
| RODRIGUEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE MANUEL | | 2719 N MCVICKER | | | CHICAGO | IL | 60639 | |
| RODRIGUEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE MARIANO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE TOMAS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE W | | 1842 22 ST | 2 | | SANTA MONICA | CA | 90404 | |
| RODRIGUEZ, JOSE W | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSEAN RADAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSEPH | | 2014 S MAY ST | | | CHICAGO | IL | 60608-3301 | |
| RODRIGUEZ, JOSEPH | | 31132 STRAWBERRY TREE LANE | | | TEMECULA | CA | 925924182 | |
| RODRIGUEZ, JOSEPH | | 770 MERRICK CT | | | WALNUT CREEK | CA | 94598 | |
| RODRIGUEZ, JOSEPH CLEMENTE | | 395 EAST 16TH ST | | | SAN BERNARDINO | CA | 92404 | |
| RODRIGUEZ, JOSEPH CLEMENTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSEPH NAOYA | | 512 W OLYMPIC BLVD | | | MONTEBELLO | CA | 90640 | |
| RODRIGUEZ, JOSH REY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSUE ISRAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN | | 12000 NW 15TH CT | | | PEMBROKE PINES | FL | 33026 | |
| RODRIGUEZ, JUAN | | 2941 N GRESHAM AVE | | | CHICAGO | IL | 60618-6706 | |
| RODRIGUEZ, JUAN | | 30 ALLEN RD | | | HILTON HEAD | SC | 29926-0000 | |
| RODRIGUEZ, JUAN | | 378 SUZANNE PEAK COURT | | | HENDERSON | NV | 89012 | |
| RODRIGUEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN C | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN CARLOS | | 2509 LANIER RD | | | KISSIMMEE | FL | 34744 | |
| RODRIGUEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN G | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN JOSE | | 10761 N PRESERVE WAY APT 106 | | | MIRAMAR | FL | 33025 | |
| RODRIGUEZ, JUAN JOSE | | 30 DEBEVOISE AVE | 6A | | BROOKLYN | NY | 11211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN PALO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUAN R | | URB JARDINES DEL CARIBE | CALLE 17 NO 142 | | PONCE | PR | 00728 | |
| RODRIGUEZ, JUAN THOMAS | | 2415 BEECH | | | BEAUMONT | TX | 77702 | |
| RODRIGUEZ, JUAN THOMAS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUANITA | | 221 VINE ST APT 14 | | | PHILA | PA | 19106-1218 | |
| RODRIGUEZ, JUDITH SEVERINA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUDY C | | 1736 GREENLEA DR | | | CLEARWATER | FL | 33755 | |
| RODRIGUEZ, JULIAN RAMON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JULIAN THOMAS | | 13342 KNOLLCREST | | | HOUSTON | TX | 77015 | |
| RODRIGUEZ, JULIO | | 2226 N MASCHER ST | | | PHILADELPHIA | PA | 19133-3730 | |
| RODRIGUEZ, JULIO A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUSTIN DARIUS | | 11 B ASCH LOOP | 11 B | | BX NEW YORK | NY | 10475 | |
| RODRIGUEZ, JUSTIN DARIUS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KAITY IRENE | | 1700 BEDFORD AVE | 19N | | BROOKLYN | NY | 11225 | |
| RODRIGUEZ, KAITY IRENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KARELIA SARAI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KARINA GESSELLE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KARLA M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KARLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KATYA L | | 10341 SW 147TH COURT CIR APT 1 | | | MIAMI | FL | 33196-1694 | |
| RODRIGUEZ, KAYLA CRISTEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KEITH M | | 872 BOCKTOWN RD | | | CRESCENT | PA | 15046-5073 | |
| RODRIGUEZ, KELLY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KENDRICK ADRIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KENIA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KENNY | | 688 YONKERS AVE 1ST FLOOR | | | YONKERS | NY | 10704 | |
| RODRIGUEZ, KENNY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KETTY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KEVIN | | 11728 COHASSET ST | A 5 | | NORTH HOLLYWOOD | CA | 91605 | |
| RODRIGUEZ, KEVIN | | 5818 PENNSWOOD AVE | | | LAKEWOOD | CA | 90712 | |
| RODRIGUEZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KEVIN NELSON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KEVIN RAMON | | 175 STANTON ST | 1 | | NEW YORK | NY | 10002 | |
| RODRIGUEZ, KIMBERLY | | 11040 RAY RD | | | GAINES | MI | 48436-8916 | |
| RODRIGUEZ, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, KYLE B | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LAURA | | 4955 DOWNING AVE | | | BALDWIN PARK | CA | 91706 | |
| RODRIGUEZ, LAURA | | 8540 FONTAINA ST | | | DOWNEY | CA | 90241 | |
| RODRIGUEZ, LAURA YVETTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LAURIE M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LAZARO | | 144 S ADDISON ST | | | BENSENVILLE | IL | 60106-2402 | |
| RODRIGUEZ, LAZARO E | | 125 W 71ST ST APT 9 | | | HIALEAH | FL | 33014 | |
| RODRIGUEZ, LEAH GRACE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LEO | | 48 622 CHARLTON PEAK | | | COACHELLA | CA | 92236 | |
| RODRIGUEZ, LEO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LESLIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LESLIE A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LESLIE ANN | | 1543 EAST GUN HILL RD | | | BRONX | NY | 10469 | |
| RODRIGUEZ, LESLIE ANN | | 1879 S NAPLES AVE | | | YUMA | AZ | 85364 | |
| RODRIGUEZ, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LETICIA | | 1036 E 6TH ST APT 2 | | | LONG BEACH | CA | 90802 | |
| RODRIGUEZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LISA | | 509 N CHANTILLY ST | | | ANAHEIM | CA | 92806 | |
| RODRIGUEZ, LIZA | | 1226 ST JOHN LOOP | | | LAREDO | TX | 78045 | |
| RODRIGUEZ, LIZANDRO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LIZBETH | | 1405 NW 28TH ST | | | MIAMI | FL | 33142 | |
| RODRIGUEZ, LIZBETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | NO 178 | | LAGUNA HILLS | CA | 92653 | |
| RODRIGUEZ, LORENZO ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LOUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUCCHINI ROY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUCIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS A | | 561 RT 376 | | | HOPEWELL JCT | NY | 12533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LUIS A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS A | | URB VALLE DE ANDALUCIA | CALLE CADIZ NO 2806 | | PONCE | PR | 00728 | |
| RODRIGUEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS FERNANDO | | 5732 ALADDIN | | | EL PASO | TX | 79924 | |
| RODRIGUEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS RAUL | | 279 CENTRE ST | 132 | | JAMAICA PLAIN | MA | 02130 | |
| RODRIGUEZ, LUISA ANDREA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LYNETTE CAROL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MACLOVIO KURT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MANFREDIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MANUEL | | 1795 SW 6TH ST | | | MIAMI | FL | 33135 | |
| RODRIGUEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MANUEL ANDRES | | 4434 ANSLEY AVE | | | COLUMBUS | GA | 31909 | |
| RODRIGUEZ, MANUEL ANDRES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARCO | | 4740 NICHOLAS ST | | | EASTON | PA | 18045-4834 | |
| RODRIGUEZ, MARCO | | 4843 W GLENDALE AVE | | | GLENDALE | AZ | 85301-2737 | |
| RODRIGUEZ, MARCO APOLLO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARCOS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARCOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARCOS JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARGARET J | | 364 STANFORD ST | | | PERTH AMBOY | NJ | 08861 | |
| RODRIGUEZ, MARGARET J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARGIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIA | | 1221 CENTRAL AVE APT NO 1 | | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, MARIA | | 1616 DERRY ST | | | HARRISBURG | PA | 17104 3324 | |
| RODRIGUEZ, MARIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIA GUADALUPE | | 868 W EDNA PL | | | COVINA | CA | 91722 | |
| RODRIGUEZ, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIA P | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIAM | | 305 FOLSOM AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| RODRIGUEZ, MARIAM | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIBEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIO | | 3370 FLINT CT | | | SAN JOSE | CA | 95148 | |
| RODRIGUEZ, MARIO JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIO JOSUE | | 3402 HARRELL ST | | | SILVER SPRING | MD | 20906 | |
| RODRIGUEZ, MARIO JOSUE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIO LUIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARISELA R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARISOL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARK | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARLENE ANNETTE | | 1400 WASHINGTON AVE DU | | | ALBANY | NY | 12222 | |
| RODRIGUEZ, MARTINA | | 7830 W 81ST ST | | | BRIDGEVIEW | IL | 60455 | |
| RODRIGUEZ, MARVIN ORLANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARY | | 750 N EMERSON ST | | | ARLINGTON | VA | 22203-1443 | |
| RODRIGUEZ, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MAURICIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MAYRA ESTEFANI | | 1234 15TH ST | | | GALENA PARK | TX | 77547 | |
| RODRIGUEZ, MAYRA ESTEFANI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MELISSA | | 139 PRISCILLA ST | | | BRIDGEPORT | CT | 00000-6610 | |
| RODRIGUEZ, MELISSA | | 497 WEST 45TH PLACE | | | HIALEAH | FL | 33012 | |
| RODRIGUEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MELISSA MAYLENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MELISSA PATRICIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MELODY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MELVIN ALEX | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MEREDITH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICAH LYNN | | 3321 SE 147TH LANE | | | SUMMERFIELD | FL | 34491 | |
| RODRIGUEZ, MICAH LYNN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICHAEL | | 1910 INDEPENDENCE DR | | | PUEBLO | CO | 81006-1658 | |
| RODRIGUEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICHAEL BENJAMIN | | 534 10TH AVE | 1 | | BETHLEHEM | PA | 18015 | |
| RODRIGUEZ, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICHELLE ROSE | | 2105 E GRIMES | APT 601 | | HARLINGEN | TX | 78550 | |
| RODRIGUEZ, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MIKE J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MIKE WJ | | 4255 GRIMES AVE N | | | ROBBINSDALE | MN | 55422 | |
| RODRIGUEZ, MIKE WJ | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MIRIAM | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | MIAMI | FL | 33131-2002 | |
| RODRIGUEZ, MIRIAM MILAGROS | | 17 MEAD ST A | | | NEWBRITAIN | CT | 06053 | |
| RODRIGUEZ, MIRIAM MILAGROS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MONICA | | 201 W 65TH ST | | | HIALEAH | FL | 33012-6726 | |
| RODRIGUEZ, MONICA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MONICA I | | 235 72ND ST | BSMT | | UNION CITY | NJ | 07047 | |
| RODRIGUEZ, MONICA I | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MONICA L | | 4955 N VECINO DR | | | COVINA | CA | 91722 | |
| RODRIGUEZ, MONICA L | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MONICA REBECA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MONIQUE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MONIQUE DEANN | | 307 S GRANDE AVE | | | TUCSON | AZ | 85745 | |
| RODRIGUEZ, MONIQUE DEANN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MYRIAM HEYDI | | 4410 TORTILLA CIRCLE | | | OCEANSIDE | CA | 92057 | |
| RODRIGUEZ, MYRIAM HEYDI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NAHIEM FRANKIE | | 18 WINCHESTER RD APT I | | | NEWARK | DE | 19713 | |
| RODRIGUEZ, NAHIEM FRANKIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NASETZ | | 202 NW 112 AVE | | | MIAMI | FL | 33178-0000 | |
| RODRIGUEZ, NATASHA | | 2861 NW 4TH AVE | | | OCALA | FL | 34475 | |
| RODRIGUEZ, NATASHA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NELSON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NELSON GAETANO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NEMESIO | | 5501 CYPRESS DR | | | ROWLETT | TX | 75089 | |
| RODRIGUEZ, NEMESIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NICOLE SARA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NIDIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NIEVES | | 7765 W 36TH AVE | | | HIALEAH | FL | 33018-1686 | |
| RODRIGUEZ, NOE | | 9100 TEJON ST | | | DENVER | CO | 80260-6769 | |
| RODRIGUEZ, NOEMI | | 13944 BROWNWOOD | | | HOUSTON | TX | 77015 | |
| RODRIGUEZ, NOEMI | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NORBERTO | | HHC 1 12 INS BOX 460 | | | FORT CARSON | CO | 80913 | |
| RODRIGUEZ, OMAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, OMAR F | | 1110 WYATT ST 3H | | | BRONX | NY | 10460 | |
| RODRIGUEZ, OMAR F | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, OSCAR | | 910 BRENDA LANE | | | HUMBLE | TX | 77338 | |
| RODRIGUEZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, OSMANY | | 12040 SOUTH ANNA DR | | | ROCKVILLE | VA | 23146 | |
| RODRIGUEZ, OSMANY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, OSUALDO | | 17210 SOUTH WEST 14 ST CIRCLE | | | OCALA | FL | 34473 | |
| RODRIGUEZ, OSVALDO | | USS HARRY S TRUMAN | FPO BOX AE | | APO | AE | 09524-2875 | |
| RODRIGUEZ, OTILIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PABLO ANTONIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PAMELA | | 1601 EAST SENECA ST | | | TUCSON | AZ | 85719-0000 | |
| RODRIGUEZ, PAMELA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PAUL A | | 2404 MCPHERSON | | | LAREDO | TX | 78040 | |
| RODRIGUEZ, PAUL RAY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PAUL ROLLIN | | 5935 DANIGER AVE | | | RIVERSIDE | CA | 92505 | |
| RODRIGUEZ, PAUL ROLLIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PAUL S | | 5827 NW LOOP 410 APT NO 1221 | | | SAN ANTONIO | TX | 78238 | |
| RODRIGUEZ, PAUL S | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PAULINO | | 855 N PARK RD | | | WYOMISSING | PA | 19610-0000 | |
| RODRIGUEZ, PEDRO | | 1245 NW 2ND ST APT 401 | | | MIAMI | FL | 33125-5651 | |
| RODRIGUEZ, PEDRO | | 6896 MARKET ST | | | MAYS LANDING | NJ | 08330 | |
| RODRIGUEZ, PEDRO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PEDRO ANGEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, PETER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAFAEL | | 171 SW BEDFORD RD | | | PORT ST LUCIE | FL | 34953 | |
| RODRIGUEZ, RAFAEL | | 3741 FRAN DR | | | SILVER CITY | NM | 88036 | |
| RODRIGUEZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAFAEL JORGE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RALPH | | 471 BEECHWOOD AVE | | | BRIDGEPORT | CT | 06604-0000 | |
| RODRIGUEZ, RALPH EDWARD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAMIRO | | 3004 LEVELLAND DR | | | MISSION | TX | 78572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RAMIRO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAMON | | 23018 NEVADA RD | | | HAYWARD | CA | 94541 | |
| RODRIGUEZ, RAMON | | 6815 BROOKSIDE RD | | | PEARLAND | TX | 77581-2057 | |
| RODRIGUEZ, RAMON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAMONA | | 12627 W BLACKSTONE LN | | | PEORIA | AZ | 853832435 | |
| RODRIGUEZ, RAMONA C | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RANDY JESUS | | 65 KNOLLWOOD DR | | | BETHEL | CT | 06801 | |
| RODRIGUEZ, RANDY M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAPHY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAUL A | | 4697 PAMELA DR | | | ABILENE | TX | 79606 | |
| RODRIGUEZ, RAUL ALBERTO | | 4697 PAMELA DR | | | ABILENE | TX | 79606 | |
| RODRIGUEZ, RAUL ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAUL ALFONSO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAUL L | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAUL RUDY | | 6980 G ST | | | MERCED | CA | 95340 | |
| RODRIGUEZ, RAUL RUDY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAYMOND | | 350 CHATEAU LA SALLE | | | SAN JOSE | CA | 95111-0000 | |
| RODRIGUEZ, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RAYMOND MICHEAL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, REBECA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, REBECA | | RT26BOX7543 A | | | MISSION | TX | 78574 | |
| RODRIGUEZ, REBECCA ANNE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, REBECKA LUZ | | 970 N CUMMINGS RD | | | COVINA | CA | 91724 | |
| RODRIGUEZ, REBECKA LUZ | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, REMBERTO | | 570 WEST 37 ST | | | HIALEAH | FL | 33012-0000 | |
| RODRIGUEZ, RENE | | 1323 S MARIANNA AVE | | | LOS ANGELES | CA | 90040 | |
| RODRIGUEZ, RENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RENE ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RENEE | | 1910 PHILLIPS AVE | | | EAST POINT | GA | 30344-4600 | |
| RODRIGUEZ, RENIER ANGEL | | 2732 SPOONBILL TRAIL | | | ORANGE PARK | FL | 32073 | |
| RODRIGUEZ, RENIER ANGEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, REYMUNDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RHONDA MICHELE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICARDO | | 518 EAST ST | | | NEW YORK | NY | 10009-0000 | |
| RODRIGUEZ, RICARDO | | 6622 LAGOON WAY | 3 | | PORTAGE | IN | 46368 | |
| RODRIGUEZ, RICARDO A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICARDO E | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICARDO E | | P O BOX 79168 | | | CAROLINA | PR | 00984 | |
| RODRIGUEZ, RICARDO MARIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICARDO MARTIN | | 211 W ALHAMBRA AVE | PH | | LINDENHURST | NY | 11757 | |
| RODRIGUEZ, RICARDO MARTIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICARDO RAFAEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICHARD ANTHONY | | 21886 SPRINGCREST RD | | | MORENO VALLEY | CA | 92557 | |
| RODRIGUEZ, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICHARD JAMES | | 1229 S CHAPEL AVE | | | ALHAMBRA | CA | 91801 | |
| RODRIGUEZ, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICHARD LOUIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICHARD OMAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICHELL EILEEN | | 1634 DERBY CT | | | PALMDALE | CA | 93551 | |
| RODRIGUEZ, RICHELL EILEEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICHIE | | 1351 WESTMINISTER | | | TULARE | CA | 93274-0000 | |
| RODRIGUEZ, RICHIE DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICK | | 851 LAS FLORES RD NO 5 | | | LIVERMORE | CA | 94550 | |
| RODRIGUEZ, RICKY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RICKY A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT | | 1027 STRATFORD AVE | | | BRONX | NY | 10472-5903 | |
| RODRIGUEZ, ROBERT | | 5433 LOOP 205 | | | TEMPLE | TX | 76502-0000 | |
| RODRIGUEZ, ROBERT | | 8319 STATON | N/A | | SAN ANTONIO | TX | 78224-0000 | |
| RODRIGUEZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT ANTHONY | | 50 CLUB LANE | | | ROCK HILL | NY | 12775 | |
| RODRIGUEZ, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT ARTURO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT JASON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT RAYMOND | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERT S | | 28 BOWEN AVE | | | WATSONVILLE | CA | 95076 | |
| RODRIGUEZ, ROBERT S | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERTO | | 14017 SANTA FE CT | | | HASLET | TX | 76052-0000 | |
| RODRIGUEZ, ROBERTO | | 31 SALEM END RD | 3 | | FRAMINGHAM | MA | 01701-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ROBERTO | | 4456 N AUSTIN | | | CHICAGO | IL | 60630 | |
| RODRIGUEZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERTO ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBERTO NICOLAS | | 1395 STANLEY AVE 1STFLOOR | | | BROOKLYN | NY | 11208 | |
| RODRIGUEZ, ROBERTO NICOLAS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBINSON DAVID | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RODOLFO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROGER | | 3242 BOONE AVE | | | WYOMING | MI | 49519 | |
| RODRIGUEZ, ROLANDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RONALD | | 71 GRAMERCY GARDENS | | | MIDDLESEX | NJ | 08846 | |
| RODRIGUEZ, RONALD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROSA | | 14591 WEST D ST | | | KERMAN | CA | 93630 | |
| RODRIGUEZ, ROSE MARY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROSELIO | | 247 LUDWIG AVE | | | CHEEKTOWAGA | NY | 14227-0000 | |
| RODRIGUEZ, ROSELIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROSEMARY | | 90 CARBON ST | | | PATERSON | NJ | 07522-0000 | |
| RODRIGUEZ, ROSENDO GINO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RUBEN ALEXANDER | | 3041 MUSTANG DR | | | COLUMBUS | GA | 31909 | |
| RODRIGUEZ, RUBEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RUBY JOLIBETH | | 5744 ALONDRA DR | | | GOLETA | CA | 93117 | |
| RODRIGUEZ, RUBY JOLIBETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RUDY RENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SALVADOR | | 15494 TRAVAILER CT | | | WOODBRIDGE | VA | 22193 | |
| RODRIGUEZ, SALVADOR | | 3735 W 7TH LN | | | HIALEAH | FL | 33012-4218 | |
| RODRIGUEZ, SALVADOR | | 7423 ARIZONA AVE | | | WESTCHESTER | CA | 90045 | |
| RODRIGUEZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SAMANTHA | | 2617 ALTA ST | | | LOS ANGELES | CA | 90031 | |
| RODRIGUEZ, SAMANTHA | | 5112 SAN FELIPE RD | | | SAN JOSE | CA | 95135-0000 | |
| RODRIGUEZ, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SAMANTHA CELESTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SAMANTHA HERRERA | | 2003 DANIEL CLOUD | | | SAN ANTONIO | TX | 78238 | |
| RODRIGUEZ, SAMUEL HERRERA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SAMUEL MEZA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SAMUEL SUNDANCE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SANDOR | | 12821 SW 25 TERRACE | | | MIAMI | FL | 33175 | |
| RODRIGUEZ, SANDOR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SANDRO | | 826 BERWICK DR | | | FAYETTEVILLE | NC | 28314 | |
| RODRIGUEZ, SANTIAGO SAVINO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SANTINO | | 291 GENESEE AVE | | | ENGLEWOOD | NJ | 07631 | |
| RODRIGUEZ, SANTINO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SARAIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SEBASTIEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SERGIO | | 591 DESERT VIEW | | | PALM SPRINGS | CA | 92264 | |
| RODRIGUEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SERGIO | | MILLHOLLAND DR | 6C | | FISHKILL | NY | 12524 | |
| RODRIGUEZ, SERGIO D | | 2319 SHASTA AVE | | | MEMPHIS | TN | 38108-3104 | |
| RODRIGUEZ, SERGIO ERIK | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SERGIO JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SETH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SHAILYN M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SOFIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SOPHIA RENEE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SORAYA | | 8108 RINCON ST | | | FRISCO | TX | 75035 | |
| RODRIGUEZ, SORAYA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STACEY L | | 8313 CRANFORD WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| RODRIGUEZ, STEPHANIE | | 2734 BAINBRIDGE AVE | | | BRONX | NY | 10458-0000 | |
| RODRIGUEZ, STEPHANIE | | 750 NE 61ST | 202 | | MIAMI | FL | 33137 | |
| RODRIGUEZ, STEPHANIE A | | 2807 WILCREST DR | | | AUSTIN | TX | 78748 | |
| RODRIGUEZ, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEPHANIE DALIDA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEPHANIE VICTORIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEPHEN ANTHONY | | 5515 NODAWAY | | | SPRING | TX | 77379 | |
| RODRIGUEZ, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEPHEN BRYAN | | 9862 FARNHAM AVE | | | LOS ALAMITOS | CA | 90720 | |
| RODRIGUEZ, STEPHEN BRYAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEPHEN LEIGH | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEVE | | 3069 EXPRESS COURT | | | MADERA | CA | 93637 | |
| RODRIGUEZ, STEVE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEVEN CRAIG | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEVEN F | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEVEN MIGUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, STEVEN RICHARD | | 528 MOONDALE DR | | | EL PASO | TX | 79912 | |
| RODRIGUEZ, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SUE ANN | | 616 PARK RD | | | MASCOTTE | FL | 34753 | |
| RODRIGUEZ, SUE ANN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SUELEYLA | | 311 HARRIS ST | | | CARTERET | NJ | 07008 | |
| RODRIGUEZ, SUHEILY MILAGROS | | 635 MORRIS AVE | 546 | | BRONX | NY | 10451 | |
| RODRIGUEZ, TAIDA | | 1465 N KEDVALE | | | CHICAGO | IL | 60651 | |
| RODRIGUEZ, TAJHI | | 19 WYOLA DR | | | WORCESTER | MA | 01603 | |
| RODRIGUEZ, TAMARA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TAMARA | | PUNTA DIAMANTE CALLE NAIRA W 17 | URBTIBES CALLE 3 F 2 | | PONCE | PR | 00730 | |
| RODRIGUEZ, TERESA M | | 37 RUTHERGLEN AVE | 1 | | PROVIDENCE | RI | 02907 | |
| RODRIGUEZ, THOMAS | | 329 SW 5TH AVE | 2 | | MIAMI | FL | 33130 | |
| RODRIGUEZ, THOMAS | | 7021 E GAGE AVE | | | COMMERCE | CA | 90040 | |
| RODRIGUEZ, THOMAS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TIFFANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TIFFANY REBECCA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TIMOTHY JAMES | | 3264 FOOTHILL VISTA | | | COTTONWOOD | CA | 96022 | |
| RODRIGUEZ, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TITO | | 152 AVE D | | | NEW YORK | NY | 10009-4302 | |
| RODRIGUEZ, TOBIAS AMANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TOMMIE | | 605 WELSH PL | | | FAYETTEVILLE | NC | 28304 | |
| RODRIGUEZ, TOMMIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, TONIA | | 49 ORANGE AVE | | | STATEN ISLAND | NY | 10302 | |
| RODRIGUEZ, TRACIE | | 1070 GRANDYS LANE | APT NO  321 | | LEWISVILLE | TX | 75077 | |
| RODRIGUEZ, TREVOR CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VANESSA | | 4111 MEDFORD DR APT NO 103 | | | ANNANDALE | VA | 22003 | |
| RODRIGUEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VICENTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VICTOR | | 140 HUNTER LAKE DR NO G | | | OLDSMAR | FL | 34677 | |
| RODRIGUEZ, VICTOR MANUEL | | 113 W PLUM ST | B 307 | | FORT COLLINS | CO | 80521 | |
| RODRIGUEZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VICTORLUIS | | 10219 ALTAVISTA AVE | | | TAMPA | FL | 33647 | |
| RODRIGUEZ, VICTORLUIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VINCENT RYAN IGNACIO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VIRGINIA MARIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, WALTER ANDRES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, WILDA J | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, WILLIAM | | 55 WATERBURY AVE | | | STAMFORD | CT | 06902-3512 | |
| RODRIGUEZ, WILMER JOSUE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, WILSON RAMON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, XAIVER | | 650 HANOVER AVE | | | ALLENTOWN | PA | 18109 | |
| RODRIGUEZ, XAIVER | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, XAVIER M | | 1660 SPARROW LANE | | | WESTON | FL | 33327 | |
| RODRIGUEZ, XAVIER M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, YADIRA | | 150 S MAGNOLIA | 262 | | ANAHEIM | CA | 92804 | |
| RODRIGUEZ, YADIRA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, YAIRA | | 28 S MT HOLYOKE DR | | | AMHERST | MA | 01002-0000 | |
| RODRIGUEZ, YAIRA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, YENIT LETICIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, YENITLETICIA | | 1621 FIRVALE AVE | | | MONTEBELLO | CA | 90640-0000 | |
| RODRIGUEZ, YESENIA MERCEDES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, YOLANDA | | 50 N 7TH | | | COPLAY | PA | 18037 | |
| RODRIGUEZ, YOLANDA | | 50 NORTH 7TH ST APT B | | | COPLAY | PA | 18037 | |
| RODRIGUEZ, YOLANDA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, YORBEIDI | | 4918 N COLLINS LN | | | TAMPA | FL | 33603-0000 | |
| RODRIGUEZ, ZACHARY JAMES | | 12006 WEST ALMERIA RD | | | AVONDALE | AZ | 85323 | |
| RODRIGUEZ, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ZEARN JON | | ADDRESS REDACTED | | | | | | |
| RODRIQUES, SAVANAH ORLANDA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIQUEZ, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, DANIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, JAIME | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, JOHNIQUE TAMIEL | | 3625 PROCTER ST | | | PORT ARTHUR | TX | 77642 | |
| RODRIQUEZ, JOHNIQUE TAMIEL | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, MARGARITO | | 5314 D TIFFANY CR | | | KILLEEN | TX | 76549 | |
| RODRIQUEZ, MARGARITO | | ADDRESS REDACTED | | | | | | |
| RODRIQUEZ, RAFAEL | | 1030 SUPERIOR ST APT 1 | | | AURORA | IL | 60505-2923 | |
| RODS OUTDOOR POWER | | 5900 SOUTH 56TH | | | LINCOLN | NE | 68516 | |
| RODS REPAIR HINOKAWA ELECTRIC | | PO BOX 280 | | | HAWI | HI | 96719 | |
| RODS SMALL ENGINE INC | | 550 S WASHINGTON | | | ARDMORE | OK | 73401 | |
| RODS TV REPAIR | | 1580 S SUTTON | | | PAHRUMP | NV | 89048 | |
| RODS TV SERVICE INC | | 391 RIVERLEIGH AVE | | | RIVERHEAD | NY | 11901 | |
| RODWELL, RONALD | | P O BOX 690304 | | | BRONX | NY | 10469 | |
| RODWELL, RONALD R | | ADDRESS REDACTED | | | | | | |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | ASHEVILLE | NC | 288033110 | |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | ASHEVILLE | NC | 28803-3110 | |
| RODWELLER, MICHELE LYNN | | ADDRESS REDACTED | | | | | | |
| RODZIK, JAMES C | | ADDRESS REDACTED | | | | | | |
| RODZIK, KATRINA | | 19 PRINCE AVE | APT 2L | | WEST SPRINGFIELD | MA | 01089 | |
| RODZIK, KATRINA | | ADDRESS REDACTED | | | | | | |
| RODZWIC, NATE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROE ENGINEERING LC | | 601 N COTTON STE 6 | | | EL PASO | TX | 79902 | |
| ROE LANDSCAPING, DAVE | | 36 HANOVER CT | | | SANTA CRUZ | CA | 95062 | |
| ROE, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| ROE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| ROE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| ROE, BETTY | | 1607 W LOUISE PL | | | FULLERTON | CA | 92833-3854 | |
| ROE, CHARLES D | | 42 CORONADO POINTE | | | LAGUNA NIGUEL | CA | 92677-5546 | |
| ROE, DAVE HERMAN | | ADDRESS REDACTED | | | | | | |
| ROE, KEVIN MATHEW | | 1123 GREENFIELD DR | | | MARYVILLE | TN | 37803 | |
| ROE, KEVIN MATHEW | | ADDRESS REDACTED | | | | | | |
| ROE, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| ROE, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| ROE, RANDY | | 18752 LIBRA CIRCLE | NO 4 | | HUNTINGTON BEACH | CA | 00009-2646 | |
| ROE, RANDY | | ADDRESS REDACTED | | | | | | |
| ROE, SEAN EMERSON | | 2254 N HONEYDEW DR | | | SARATOGA SPRINGS | UT | 84045 | |
| ROE, SEAN EMERSON | | ADDRESS REDACTED | | | | | | |
| ROE, STEVEN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ROE, WINFIELD | | 505 RED OAK DR | | | SEVERNA PARK MD | MD | 21146 | |
| ROE, ZACH DALE | | ADDRESS REDACTED | | | | | | |
| ROE, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| ROEBUCK, CHRISTOPHER HAYES | | 2752 HIGHWAY 903 NORTH | | | STOKES | NC | 27884 | |
| ROEBUCK, CHRISTOPHER HAYES | | ADDRESS REDACTED | | | | | | |
| ROEBUCK, DEBORAH | | 729 COBBS CREEK PKWY | | | PHILADELPHIA | PA | 19143-2232 | |
| ROEBUCK, JERRY | | 9403 WEST COOL RIDGE | | | BLAIR | WV | 25022 | |
| ROEBUCK, RYAN EDMOND | | 28453 TRICIA PLACE | | | ESCONDIDO | CA | 92026 | |
| ROEDELL, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| ROEDEMA, ANTHONY ALLEN | | 1712 WEST LAWN AVE | | | RACINE | WI | 53405 | |
| ROEDEMA, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | |
| ROEDER ESQ, PAUL S | | 711 N SECOND ST STE 2 | | | HARRISBURG | PA | 17102 | |
| ROEDER, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| ROEDERER, BRADLEY T | | ADDRESS REDACTED | | | | | | |
| ROEDERSHEIMER, JAMES ANDREW | | 20 OPUS DR | | | NEWARK | DE | 19702 | |
| ROEDESHIMER, CHRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | |
| ROEDTS II, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| ROEHL, KERIANNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROEHR, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| ROEHRICH, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| ROEHRIG, BRAD | | 2004 NORTON ST | | | ROCHESTER | NY | 14609 | |
| ROEHRIG, BRADLEY E | | 2004 NORTON ST | | | ROCHESTER | NY | 14609 | |
| ROEHRIG, BRADLEY E | | ADDRESS REDACTED | | | | | | |
| ROEL, ANGELA PATRICIA | | ADDRESS REDACTED | | | | | | |
| ROEL, BRENNAN | | 190 PEBBLE CREEK DR | | | LAKE ZURICH | IL | 60047-0000 | |
| ROEL, BRENNAN RAND | | ADDRESS REDACTED | | | | | | |
| ROELANDT, SAMANTHA LEE | | 4681 SHIFMAN RD | | | GOODRICH | MI | 48438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROELANDT, SAMANTHA LEE | | ADDRESS REDACTED | | | | | | |
| ROELL, ROBERT WILLIAM | | 4155 ESSEN LN | | | BATON ROUGE | LA | 70809 | |
| ROELLE, JOSH | | ADDRESS REDACTED | | | | | | |
| ROELLE, JOSH D | | 1806 N WESTWOOD AVE | L | | TOLEDO | OH | 43607 | |
| ROEMER, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROEMER, KEITH | | 46B EVERGREEN CIRCLE | | | MAPLE SHADE | NJ | 08052 | |
| ROEMISCH, ERIC BRADLEY | | ADDRESS REDACTED | | | | | | |
| ROERIG, ASHLEY JO | | 13139 DRUMCLIFFE PATH | | | ROSEMOUNT | MN | 55068 | |
| ROERING, ERIC | | 4161 AUSTIN ST NE | | | CIRCLE PINES | MN | 55014 | |
| ROERING, ERIC | | ADDRESS REDACTED | | | | | | |
| ROESCH, ANTHONY JOSEPH | | 3172 FIELDSTONE DR | | | GENEVA | IL | 60134 | |
| ROESCH, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROESCH, CURTIS STEVEN | | ADDRESS REDACTED | | | | | | |
| ROESEN, GAY | | 15791 PEPPER ST | | | CHINO HILLS | CA | 91709-3827 | |
| ROESER, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROESER, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROESKE, DAVIS | | 1506 CEDARCREST | | | GARLAND | TX | 75042 | |
| ROESKE, DAVIS | | ADDRESS REDACTED | | | | | | |
| ROESLER, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| ROESSER, JARRETT | | ADDRESS REDACTED | | | | | | |
| ROESSLEIN, JASON DAVID | | 3502 LARKIN LANE | | | MCHENRY | IL | 60050 | |
| ROESSLER, BRIAN EARL | | ADDRESS REDACTED | | | | | | |
| ROESSLER, DEREK | | ADDRESS REDACTED | | | | | | |
| ROETTGEN, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| ROETTGER, AARON | | ADDRESS REDACTED | | | | | | |
| ROETTGES, RYAN AUSTIN | | 900 DISCOVERY BLVD | 11200 | | CEDAR PARK | TX | 78613 | |
| ROETTGES, RYAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| ROETTO, BREANNA | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| ROFF, CHRIS | | 3 TENEYCK ST | | | STONY POINT | NY | 10980-1330 | |
| ROFFALL, CHAD JACOB | | 237 FARM RIDGE RD | | | FRONT ROYAL | VA | 22630 | |
| ROFFALL, CHAD JACOB | | ADDRESS REDACTED | | | | | | |
| ROFFO, GINA | | 285 MILLPOND LN | | | MARSHFIELD | MA | 02050 | |
| ROFFO, GINA | | ADDRESS REDACTED | | | | | | |
| ROFRANO, KARLEE JARRAE | | 3231LAKESIDE DR | 105 | | GRAND JUNCTION | CO | 81506 | |
| ROFRANO, KARLEE JARRAE | | ADDRESS REDACTED | | | | | | |
| ROGACION, JAN EILEEN | | ADDRESS REDACTED | | | | | | |
| ROGADOR JR , PEDRO PERDON | | ADDRESS REDACTED | | | | | | |
| ROGALA, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| ROGALA, MARK | | 24314 84TH AVE E CT | | | GRAHAM | WA | 98338-0000 | |
| ROGALSKI, JOHN CHARLES | | 900 DEAN LEE DR | 706 | | BATON ROUGE | LA | 70820 | |
| ROGAN, ELIZABETH M | | ADDRESS REDACTED | | | | | | |
| ROGAN, GERALD PATRICK | | ADDRESS REDACTED | | | | | | |
| ROGAN, JAMES | | 574 BLUE POND CIRCLE | | | PONCE DE LEON | FL | 32455 | |
| ROGEL, MOISES | | ADDRESS REDACTED | | | | | | |
| ROGELIO, FLORES | | 1618 WHITE DIRT RD | | | DOBSON | NC | 27017-0000 | |
| ROGELIO, G | | 1408 E 6TH ST NO A | | | AUSTIN | TX | 78702-3304 | |
| ROGELIO, GALVEZ | | 7475 F ST 108 | | | OXNARD | CA | 93030-0000 | |
| ROGER E REY | REY ROGER E | 4813 W AVE J4 | | | LANCASTER | CA | 93536-2398 | |
| ROGER W ZEBROWSKI | ZEBROWSKI ROGER W | 211 ESCUELA AVE NO B | | | MOUNTAIN VIEW | CA | 94040-1812 | |
| ROGER, ARMSTRONG | | 3623 ROSEBERRY DR | | | LA PORTE | TX | 77571-4198 | |
| ROGER, BEDOYA | | 1248 BALTHIS DR | | | GASTONIA | NC | 28054-0000 | |
| ROGER, D | | 29120 HIGHWAY 124 | | | WINNIE | TX | 77665-8212 | |
| ROGER, DANIEL P | | 5602 ASHLEY OAKS DR | APT 21 | | TAMPA | FL | 33617 | |
| ROGER, HIGH | | 3970 TRAVELER RD | | | PENN LAIRD | VA | 22846-0000 | |
| ROGER, HUGH | | 17054 WELLINGTON DR | | | PARKER | CO | 80134 | |
| ROGER, HUGH J | | ADDRESS REDACTED | | | | | | |
| ROGER, SHANE | | 417 TAYLOR DR | | | REPUBLIC | MO | 65738 | |
| ROGER, SMITH | | 200 NARROW LN | | | CHARLESTOWN | RI | 02813-3156 | |
| ROGER, TERUEL | | 149 SHURTLFF ST 2 | | | REVERE | MA | 02151-0000 | |
| ROGERS & TAYLOR APPRAISERS INC | | 300 WHEELER RD STE 302 | | | HAUPPAUGE | NY | 11788 | |
| ROGERS & WELLS | | 607 FOURTEENTH ST N W | | | WASHINGTON | DC | 200052018 | |
| ROGERS & WELLS | | 607 FOURTEENTH ST N W | | | WASHINGTON | DC | 20005-2018 | |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | DALLAS | TX | 752474967 | |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | DALLAS | TX | 75247-4967 | |
| ROGERS APPLIANCE REPAIR | | 30255 TYLER RD | | | WALKERTON | IN | 46574 | |
| ROGERS AUTOMATED ENTRANCE INC | | 1305 1ST AVE NORTH | | | ALTOONA | IA | 50009 | |
| ROGERS ELECTRICAL, LIN R | | 2050 MARCONI DR STE 200 | | | ALPHARETTA | GA | 30022 | |
| ROGERS ELECTRONICS | | 9517 MAURICE AVE | | | MAURICE | LA | 70555 | |
| ROGERS HOME ELECTRONICS | | 3028 ESPLANADE STE J | | | CHICO | CA | 95973 | |
| ROGERS III PAUL J | | 164 PVT RD 2750 | | | UVALDE | TX | 78801 | |
| ROGERS INC | | 1035 S BURLINGTON | | | HASTINGS | NE | 68901 | |
| ROGERS JR , KEVIN DAVID | | 5413 FRANKFORD ESTATES DR | | | BALTIMORE | MD | 21206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS JR , KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| ROGERS JR TRUSTEE, DAVID | | PO BOX 371008 | | | BIRMINGHAM | AL | 35237-1008 | |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | BIRMINGHAM | AL | 352371008 | |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | BIRMINGHAM | AL | 35237-1008 | |
| ROGERS JR, ANDRA DWAYNE | | 2220 E BEARDSLEY RD | 1117 | | PHOENIX | AZ | 85024 | |
| ROGERS JR, ANDRA DWAYNE | | ADDRESS REDACTED | | | | | | |
| ROGERS JR, CLINTON ALPHONSO | | ADDRESS REDACTED | | | | | | |
| ROGERS JR, DAVID P | | PO BOX 10848 | STANDING CHAPTER 13 TRUSTEE | | BIRMINGHAM | AL | 35202 | |
| ROGERS L BROWN | BROWN ROGERS L | 2211 OVERTON DR | | | FORESTVILLE | MD | 20747-3714 | |
| ROGERS LADD, ZACHARY TOLAN | | ADDRESS REDACTED | | | | | | |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | PORTLAND | OR | 972810429 | |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | |
| ROGERS PATRICIA | | 125 HAZEL MERE DR | | | FOLSOM | CA | 95630 | |
| ROGERS SAFE & LOCK LLC | | 906 NW 5TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| ROGERS SEVERIANO, KAITLIN ROSE | | ADDRESS REDACTED | | | | | | |
| ROGERS SUPPLY CO INC | | 350 N WALNUT ST | | | CHAMPAIGN | IL | 61824 | |
| ROGERS TV | | 14301 43RD AVE W | | | LYNNWOOD | WA | 98037 | |
| ROGERS TV SERVICE | | 1506 N DETROIT ST | | | WARSAW | IN | 46580 | |
| ROGERS, AARON | | 139 BEACON ST | | | FRAMINGHAM | MA | 01701 | |
| ROGERS, AARON MICHAEL | | 519 JACKSON CREEK RD | | | BREESPORT | NY | 14816 | |
| ROGERS, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROGERS, ADAM D | | ADDRESS REDACTED | | | | | | |
| ROGERS, AMANDA | | 327 LAUREL ST | | | LANCASTER | PA | 17603 | |
| ROGERS, AMANDA MARIE | | 3620 N W 58TH ST | | | COCONUT CREEK | FL | 33073 | |
| ROGERS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, AMANDA R | | ADDRESS REDACTED | | | | | | |
| ROGERS, ANDRE SHERARD | | ADDRESS REDACTED | | | | | | |
| ROGERS, ANDREW LEWIS | | 3138 S PAGOSA ST | | | AURORA | CO | 80013 | |
| ROGERS, ANDREW LEWIS | | ADDRESS REDACTED | | | | | | |
| ROGERS, ANDY RAY | | 4101 SW 45TH AVE | | | AMARILLO | TX | 79109 | |
| ROGERS, ANDY RAY | | ADDRESS REDACTED | | | | | | |
| ROGERS, APRIL L | | 12424 GRAHAM MEADOWS DR | | | RICHMOND | VA | 23233 | |
| ROGERS, APRIL L | | ADDRESS REDACTED | | | | | | |
| ROGERS, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROGERS, ASHLEY L | | 2825 WEBB AVE | 5H | | BRONX | NY | 10468 | |
| ROGERS, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| ROGERS, AZARIAH REINALDO | | ADDRESS REDACTED | | | | | | |
| ROGERS, BEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROGERS, BEN DEAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, BERNADINE V | | 120 SPINKS CANYON RD | | | DUARTE | CA | 91010 | |
| ROGERS, BERNADINE V | | 902 EDIE DR | | | DUARTE | CA | 91010-2134 | |
| ROGERS, BERNADINE V | | ADDRESS REDACTED | | | | | | |
| ROGERS, BETH | | ADDRESS REDACTED | | | | | | |
| ROGERS, BILLIE ELAINE | | ADDRESS REDACTED | | | | | | |
| ROGERS, BRADLEY SENTELL | | ADDRESS REDACTED | | | | | | |
| ROGERS, BRANDON DEWAYNE | | ADDRESS REDACTED | | | | | | |
| ROGERS, BRETT | | ADDRESS REDACTED | | | | | | |
| ROGERS, BRETT N | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, BRETT N | | PO BOX 3538 | | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, BRIAN J | | ADDRESS REDACTED | | | | | | |
| ROGERS, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROGERS, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| ROGERS, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROGERS, CALVIN A | | 50 PINE ST UNIT 321 | | | MONTCLAIR | NJ | 07042 | |
| ROGERS, CALVIN A | | ADDRESS REDACTED | | | | | | |
| ROGERS, CARLA | | 1025 PECK RD | | | RICHMOND | VA | 23235 | |
| ROGERS, CARLA | | ADDRESS REDACTED | | | | | | |
| ROGERS, CATHERINE ANN | | 21971 ANDRE DR | | | SAUCIER | MS | 39574 | |
| ROGERS, CATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| ROGERS, CHARLES | | 12806 SW 52ND ST | | | HOLLYWOOD | FL | 33027-5800 | |
| ROGERS, CHARLES LEE | | ADDRESS REDACTED | | | | | | |
| ROGERS, CHARLIE | | 1824 221 OWEN DR | | | FAYETTEVILLE | NC | 28304-3421 | |
| ROGERS, CHASE REYNOLD | | ADDRESS REDACTED | | | | | | |
| ROGERS, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| ROGERS, CHRISTOPHER | | 20657 RYDER MILLS COURT | | | ASHBURN | VA | 22011 | |
| ROGERS, CHRISTOPHER | | 2101 22ND AVE | 205 | | GREELEY | CO | 80631 | |
| ROGERS, CHRISTOPHER | | 29 WILLOW CT | | | CHAMPAIGN | IL | 618227102 | |
| ROGERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROGERS, CHRISTOPHER | | PO BOX 411126 | | | ST LOUIS | MO | 63141-3126 | |
| ROGERS, CHRISTOPHER CARL | | ADDRESS REDACTED | | | | | | |
| ROGERS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, CINDY | | 232 BURKE | | | LEXINGTON | KY | 40511 | |
| ROGERS, CLINT R | | 1304 CELTIC ASH | | | GRAND PRAIRIE | TX | 75052 | |
| ROGERS, CLINT R | | ADDRESS REDACTED | | | | | | |
| ROGERS, CORNELL N | | 1600 MILTON ST | | | TURTLE CREEK | PA | 15145 | |
| ROGERS, CORNELL N | | ADDRESS REDACTED | | | | | | |
| ROGERS, CORY JOSEPH | | 5115 NORTH SOCRUM LOOP RD | APT 404 | | LAKELAND | FL | 33809 | |
| ROGERS, CORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROGERS, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| ROGERS, CRYSTAL JEWELL | | ADDRESS REDACTED | | | | | | |
| ROGERS, CYNTHIA D | | 325 OTTAWA DR | | | BOLINGBROOK | IL | 60440 | |
| ROGERS, DANA TERRELL | | ADDRESS REDACTED | | | | | | |
| ROGERS, DANN | | 104 WILD FOREST DR | | | DAVENPORT | FL | 33837 | |
| ROGERS, DARRELL | | ADDRESS REDACTED | | | | | | |
| ROGERS, DAVE J | | ADDRESS REDACTED | | | | | | |
| ROGERS, DAVID | | 1614 S MERIDIAN ST | | | TALLAHASSEE | FL | 32301 | |
| ROGERS, DAVID | | ADDRESS REDACTED | | | | | | |
| ROGERS, DAVID BRYAN | | 1602 PARADISE HILL RD APT A | | | CLARKSVILLE | TN | 37043 | |
| ROGERS, DAVID BRYAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, DAVID CHRISTOPHE | | 28 WILLOW BRIDGE DR | 28 | | DURHAM | NC | 27707 | |
| ROGERS, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ROGERS, DAVID J | | ADDRESS REDACTED | | | | | | |
| ROGERS, DAVID MICHAEL | | 1957 WOODGLEN LN | 4 | | VACAVILLE | CA | 95687 | |
| ROGERS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROGERS, DEBBIE | | 553 N ELM ST | | | CORTEZ | CO | 81321-2022 | |
| ROGERS, DEMETRICE TYRELL | | ADDRESS REDACTED | | | | | | |
| ROGERS, DENNIS L | | 500 S HOGAN DR | | | WESTMINSTER | SC | 29693 | |
| ROGERS, DENNIS LEROY | | 500 S HOGAN DR | | | WESTMINSTER | SC | 29693 | |
| ROGERS, DENNIS LEROY | | ADDRESS REDACTED | | | | | | |
| ROGERS, EDWARD | | 142 PALMETTO RD | | | TUPELO | MS | 38801 | |
| ROGERS, EDWARD E | | ADDRESS REDACTED | | | | | | |
| ROGERS, ELIZABETH LEIGH | | ADDRESS REDACTED | | | | | | |
| ROGERS, ELIZBETH S | | ADDRESS REDACTED | | | | | | |
| ROGERS, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| ROGERS, ERIC M | | ADDRESS REDACTED | | | | | | |
| ROGERS, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROGERS, ERIC R | | 410 PANDORA CT | | | SAINT PETERS | MO | 63376 | |
| ROGERS, ERIC R | | ADDRESS REDACTED | | | | | | |
| ROGERS, ERIC VAUGHN | | ADDRESS REDACTED | | | | | | |
| ROGERS, ERIC VINCENT | | ADDRESS REDACTED | | | | | | |
| ROGERS, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, EVAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, FRED | | 711 HARRY S TRUMAN DR | 315 | | LARGO | MD | 20774 | |
| ROGERS, FRED | | ADDRESS REDACTED | | | | | | |
| ROGERS, GARY FRANCIS | | DARLING ST | 34 F | | SOUTHINGTON | CT | 06489 | |
| ROGERS, GARY SCOTT | | ADDRESS REDACTED | | | | | | |
| ROGERS, GREG ALAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, HALEY RUTH | | 11436 SE 90TH AVE | APT 313 | | HAPPY VALLEY | OR | 97086 | |
| ROGERS, HERMAN | | 7101 KINGSTON DR | | | TAMPA | FL | 33619-4625 | |
| ROGERS, JACQUELINE | | 1075 VALLENTINE RD | | | BLYTHEWOOD | SC | 29016 | |
| ROGERS, JAMES DEVIN | | ADDRESS REDACTED | | | | | | |
| ROGERS, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| ROGERS, JAMMIE MARIE | | 293 COVERSTONE RD | | | FORT VALLEY | VA | 22652 | |
| ROGERS, JAMMIE MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, JARED SINCLAIR | | ADDRESS REDACTED | | | | | | |
| ROGERS, JASON | | 12025 RICHMOND AVEAPT 14203 | | | HOUSTON | TX | 77082 | |
| ROGERS, JASON | | ADDRESS REDACTED | | | | | | |
| ROGERS, JEANETTE M | | ADDRESS REDACTED | | | | | | |
| ROGERS, JIMMIE | | 5014 OAKWOOD RD  NW | | | HUNTSVILLE | AL | 35806 | |
| ROGERS, JOANNE L | | 3522 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310-4328 | |
| ROGERS, JOE | | 170 SARH WELLS TERRACE | | | CAMPBELL HALL | NY | 10916 | |
| ROGERS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROGERS, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROGERS, JOHNATHAN DAVIS | | ADDRESS REDACTED | | | | | | |
| ROGERS, JOI | | ADDRESS REDACTED | | | | | | |
| ROGERS, JON | | 1303 KNIGHT CHASE DR | | | STOCKBRIDGE | GA | 30281 | |
| ROGERS, JON | | ADDRESS REDACTED | | | | | | |
| ROGERS, JONATHAN | | 6903 JOHN ADAMS WAY | | | LOUISVILLE | KY | 40272 | |
| ROGERS, JORDAN WARREN | | ADDRESS REDACTED | | | | | | |
| ROGERS, JOSE JUAN | | 225 GRAND AVE | | | FREEPORT | NY | 11520 | |
| ROGERS, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, JOSEPH LYNN | | ADDRESS REDACTED | | | | | | |
| ROGERS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, JOSHUA MATTHEW | | 25694 SHALU AVE | | | MORENO VALLEY | CA | 92557 | |
| ROGERS, JOSHUA STEWART | | ADDRESS REDACTED | | | | | | |
| ROGERS, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, JUSTEN | | 3500 CEDAR RUN RD | | | ABILENE | TX | 79606-0000 | |
| ROGERS, JUSTEN LEE | | ADDRESS REDACTED | | | | | | |
| ROGERS, JUSTIN | | 3490 BELL RD | | | OAKWOOD | GA | 30507 | |
| ROGERS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ROGERS, JUSTIN JAMES | | 6220 N MERIDIAN | 102 | | OKLAHOMA CITY | OK | 73112 | |
| ROGERS, JUSTIN LIGHTFOOT | | ADDRESS REDACTED | | | | | | |
| ROGERS, KAILA RACHELLE | | 1713 EDGEBROOK DR | | | MODESTO | CA | 95354 | |
| ROGERS, KAILA RACHELLE | | ADDRESS REDACTED | | | | | | |
| ROGERS, KATHERINE FRANCES | | 811 CORKTREE RD | | | BALTIMORE | MD | 21220 | |
| ROGERS, KATHERINE FRANCES | | ADDRESS REDACTED | | | | | | |
| ROGERS, KAYLA SMITH | | ADDRESS REDACTED | | | | | | |
| ROGERS, KEITH | | ADDRESS REDACTED | | | | | | |
| ROGERS, KEITH B | | ADDRESS REDACTED | | | | | | |
| ROGERS, KENNETH A | | ADDRESS REDACTED | | | | | | |
| ROGERS, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | |
| ROGERS, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROGERS, KIEFER DAVID | | ADDRESS REDACTED | | | | | | |
| ROGERS, KIM K | | ADDRESS REDACTED | | | | | | |
| ROGERS, KIRK | | 1270 JOSEPHINE ST | | | DENVER | CO | 80206-3115 | |
| ROGERS, KRISTIN BROOKE | | ADDRESS REDACTED | | | | | | |
| ROGERS, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, KYLE JAY | | ADDRESS REDACTED | | | | | | |
| ROGERS, LAFRESHA NICHELLE | | ADDRESS REDACTED | | | | | | |
| ROGERS, LEAH KENGINA | | ADDRESS REDACTED | | | | | | |
| ROGERS, LEELAND LOEW | | ADDRESS REDACTED | | | | | | |
| ROGERS, LEO WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROGERS, LESLIE | | 2181 S TRENTON WAY | 15 208 | | DENVER | CO | 80231 | |
| ROGERS, LESLIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, LINDSAY B | | 6801 DARTMOUTH AVE | | | RICHMOND | VA | 23226 | |
| ROGERS, LINDSAY B | | ADDRESS REDACTED | | | | | | |
| ROGERS, MARIAN E | | ADDRESS REDACTED | | | | | | |
| ROGERS, MARION | | 15680 SW 16 CT | | | PEMBROKE PINES | FL | 33027 | |
| ROGERS, MARION L | | ADDRESS REDACTED | | | | | | |
| ROGERS, MARK ANTHONY | | 180 HIGH ST | | | PASSAIC | NJ | 07055 | |
| ROGERS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROGERS, MARQUITA | | PO BOX 191421 1400 JR LYN | | | JACKSON | MS | 39217 | |
| ROGERS, MATT GERALD | | ADDRESS REDACTED | | | | | | |
| ROGERS, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| ROGERS, MATTHEW TRAVIS | | ADDRESS REDACTED | | | | | | |
| ROGERS, MAURICE LAMONT | | 3725 S NORTON AVE | | | LOS ANGELES | CA | 90018 | |
| ROGERS, MAX L | | 1325 SOUTH WHITESTATION | | | MEMPHIS | TN | 38117-6329 | |
| ROGERS, MCKENNA | | 19 JENNY LIND ST | | | NEW BEDFORD | MA | 02740-1518 | |
| ROGERS, MELINDA LE | | 7715 DURVIN DR | | | RICHMOND | VA | 23229 | |
| ROGERS, MELINDA LE | | ADDRESS REDACTED | | | | | | |
| ROGERS, MICHAEL ADAM | | 16 CURVE ST | APT 3 | | NATICK | MA | 01706 | |
| ROGERS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| ROGERS, MIKE | | 2200 LOUITA DR | | | KINGSPORT | TN | 37660 | |
| ROGERS, MONISHA T | | 1965 THOMAS H DELPIT DR | | | BATON ROUGE | LA | 70802 | |
| ROGERS, MONISHA T | | ADDRESS REDACTED | | | | | | |
| ROGERS, NANCY | | 214 TOPEKA | | | SAN ANTONIO | TX | 78210-0000 | |
| ROGERS, NANCY ANN | | ADDRESS REDACTED | | | | | | |
| ROGERS, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ROGERS, NATHAN G | | ADDRESS REDACTED | | | | | | |
| ROGERS, NICOLE | | ADDRESS REDACTED | | | | | | |
| ROGERS, PATRICE SHANTEL | | 13561 EDGEMONT ST SAME | | | MORENO VALLEY | CA | 92553 | |
| ROGERS, PATRICE SHANTEL | | ADDRESS REDACTED | | | | | | |
| ROGERS, PATRICIA | | 125 HAZEL MERE DR | | | FOLSOM | CA | 95630 | |
| ROGERS, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| ROGERS, PERCY DEVAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, PHILIP ADAM | | ADDRESS REDACTED | | | | | | |
| ROGERS, RALPH H | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| ROGERS, RASHEIM DAFAR | | 321 MC CELLEAN AVE | | | MOUNT VERNON | NY | 10553 | |
| ROGERS, RASHEIM DAFAR | | ADDRESS REDACTED | | | | | | |
| ROGERS, REGGIE S | | 414 WESTVIEW DR | | | HAMPTON | VA | 23666-5581 | |
| ROGERS, REVA MARCELLA | | 606 FLINTRIDGE RD | | | TUSCALOOSA | AL | 35406 | |
| ROGERS, RICKY | | 47 GATEWOOD DR | | | SPRINGFIELD | MA | 01119 | |
| ROGERS, RIKKI | | ADDRESS REDACTED | | | | | | |
| ROGERS, ROBERT LLOYD | | ADDRESS REDACTED | | | | | | |
| ROGERS, ROBERT LOWELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, ROBERT TYLER | | 123 MALOR CIRCLE | | | MADISON | AL | 35758 | |
| ROGERS, ROBERT TYLER | | ADDRESS REDACTED | | | | | | |
| ROGERS, RODERICK LESHAWN | | ADDRESS REDACTED | | | | | | |
| ROGERS, RONNIE L | | ADDRESS REDACTED | | | | | | |
| ROGERS, ROWTANA N | | ADDRESS REDACTED | | | | | | |
| ROGERS, RUBIE F | | 7556 BUFFALO RD | | | NASHVILLE | TN | 37221-5403 | |
| ROGERS, RYAN MICHAEL | | 987 CORBIN CT | | | WESTERVILLE | OH | 43081 | |
| ROGERS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROGERS, SCOTT | | 1845 RIDGEWOOD CIRCLE | | | SALINE | MI | 48176 | |
| ROGERS, SEAN K | | ADDRESS REDACTED | | | | | | |
| ROGERS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROGERS, SETH | | ADDRESS REDACTED | | | | | | |
| ROGERS, SHARON | | 23 MEADOWMERE AVE | | | MASTIC | NY | 11950-4522 | |
| ROGERS, SHAUN | | 4355 HEPPNER LN | | | SAN JOSE | CA | 95136-0000 | |
| ROGERS, SHAUN RYAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, SHAWN A | | ADDRESS REDACTED | | | | | | |
| ROGERS, SHIRLEY JOYCE | | ADDRESS REDACTED | | | | | | |
| ROGERS, SPENCER ALDON | | ADDRESS REDACTED | | | | | | |
| ROGERS, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | |
| ROGERS, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, STEVEN | | ADDRESS REDACTED | | | | | | |
| ROGERS, STUART ADAM | | ADDRESS REDACTED | | | | | | |
| ROGERS, SUMMER SHENE | | ADDRESS REDACTED | | | | | | |
| ROGERS, TAMMY | | 9738 LAUREL PINE DR | | | RICHMOND | VA | 23228 | |
| ROGERS, THERESA LYNNE | | ADDRESS REDACTED | | | | | | |
| ROGERS, THOMAS JOHN | | 6 OLD ORCHARD LANE | | | OCEAN | NJ | 07712 | |
| ROGERS, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| ROGERS, THOMAS PATTON | | ADDRESS REDACTED | | | | | | |
| ROGERS, TIMOTHY ANDRE | | 25A KENNETH STUART PLACE 25A | | | MOHEGAN LAKE | NY | 10547 | |
| ROGERS, TIMOTHY ANDRE | | ADDRESS REDACTED | | | | | | |
| ROGERS, TOBY T | | 437 PRESCOTT ST | | | NEW BEDFORD | MA | 02745 | |
| ROGERS, TOBY T | | ADDRESS REDACTED | | | | | | |
| ROGERS, TOM HAROLD | | 1111 N 15TH AVE | | | OZARK | MO | 65721 | |
| ROGERS, TOMMY SCOTT | | ADDRESS REDACTED | | | | | | |
| ROGERS, TRAVIS | | P O BOX 54 | | | SYLVANIA | PA | 16945 | |
| ROGERS, TYJUAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, TYNESHA RA SHAWN | | ADDRESS REDACTED | | | | | | |
| ROGERS, VALARIE | | 4141 OLD CAHABA PKY | | | HELENA | AL | 35080 | |
| ROGERS, WESLEY | | ADDRESS REDACTED | | | | | | |
| ROGERS, WHITNEY JAMES | | ADDRESS REDACTED | | | | | | |
| ROGERS, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| ROGERS, WILLIAM BRYCE | | ADDRESS REDACTED | | | | | | |
| ROGERSON, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| ROGERSON, ROBERT | | 110 RIVER VILLAGE PL | | | WALLACE | NC | 28466 | |
| ROGGE, ROBERT | | 4701 14TH ST APT NO 13306 | | | PLANO | TX | 75074 | |
| ROGGE, ROBERT | | ADDRESS REDACTED | | | | | | |
| ROGGENBUCK, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| ROGIERS, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| ROGIERS, LLOYD ANDREW | | ADDRESS REDACTED | | | | | | |
| ROGISSART, PETER | | 17199 N LAUREL PARK DR STE 406 | | | LIVONIA | MI | 48152 | |
| ROGLER, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROGNESS, NATHAN MICHALE | | ADDRESS REDACTED | | | | | | |
| ROGNEY, TANNER JAY | | ADDRESS REDACTED | | | | | | |
| ROGNLIE, PETER | | 1913 E 4TH ST | | | ROYAL OAK | MI | 48067-3917 | |
| ROGOFF, SANDOR J | | 4750 E WOBURN LN | | | CAVE CREEK | AZ | 85331 | |
| ROGOV, ILYA | | ADDRESS REDACTED | | | | | | |
| ROGOVIN, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| ROGOWSKY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROGOZ, BRUNO S | | 1905 AIRY CIRC | | | RICHMOND | VA | 23233 | |
| ROGOZ, BRUNO S | | ADDRESS REDACTED | | | | | | |
| ROGUE VALLEY ELECTRONICS | | 1680 A WILLIAMS HWY | | | GRANTS PASS | OR | 97527 | |
| ROGUE WASTE SYSTEMS LLC | | 135 W MAIN ST | | | MEDFORD | OR | 97501 | |
| ROGUE WAVE SOFTWARE INC | | 850 SW 35TH ST | | | CORVALLIS | OR | 97333 | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1003 | | | DENVER | CO | 80291-1003 | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1362 | ATTN ACCOUNTS RECEIVABLE | | DENVER | CO | 80291-1362 | |
| ROGULSKI, LISA | | 23 RUSSET DR | | | EASTON | PA | 18045 | |
| ROGULSKI, LISA A | | ADDRESS REDACTED | | | | | | |
| ROHAN, CHRISTOPHER JOHN | | 816 EAST 35TH ST | | | ERIE | PA | 16503 | |
| ROHAN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| ROHAN, DANIEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROHAN, DSOZA | | 324C RED JACKET QUAD | | | AMHERST | NY | 14221-0000 | |
| ROHAN, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROHAN, PEADAR QUINN | | ADDRESS REDACTED | | | | | | |
| ROHANA, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROHAR, EVAN | | ADDRESS REDACTED | | | | | | |
| ROHAY, JEFFERY | | 19660 S FERGUSON TERR | | | OREGON CITY | OR | 97045 | |
| ROHDE, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROHDE, CRAIG | | 823 CAMPBELL AVE | | | CHICAGO HEIGHTS | IL | 60411-2011 | |
| ROHDE, JOSH ROBERT | | 15080 W 77TH DR | | | ARVADA | CO | 80007 | |
| ROHDE, JOSH ROBERT | | ADDRESS REDACTED | | | | | | |
| ROHDE, PATRICK | | ADDRESS REDACTED | | | | | | |
| ROHDE, RYAN SCOTT | | 230 WEST FOREST AVE | 302 | | ROUND LAKE | IL | 60073 | |
| ROHDE, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| ROHDE, S | | 27202 TURNBERRY LN | | | SANTA CLARITA | CA | 91355 | |
| ROHDE, S | | 27202 TURNBERRY LN | | | SANTA CLARITA | CA | 91355-1022 | |
| ROHDES, NICK | | 100 WOOD DUCK COURT | | | FREEHOLD | NJ | 07728-0000 | |
| ROHDES, NICK | | ADDRESS REDACTED | | | | | | |
| ROHE, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| ROHE, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| ROHIT, CHANDRA | | ADDRESS REDACTED | | | | | | |
| ROHIT, SANJAI YODHA | | ADDRESS REDACTED | | | | | | |
| ROHL II, RICHARD WAYNE | | 321 W DAYTON YELLOW SPRINGS RD | NO 133 | | FAIRBORN | OH | 45324 | |
| ROHL II, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | |
| ROHLE, AMY | | 9251 SHELTON POINTE DR | | | MECHANICSVILLE | VA | 23116 | |
| ROHLE, HANNAH | | 9146 LUDLIPP AVE | | | MECHANICSVILLE | VA | 23111 | |
| ROHLE, KIRK | | 9146 CUDLIPP AVE | | | MECHANICSVILLE | VA | 23116 | |
| ROHLER, AMANDA EILEEN | | ADDRESS REDACTED | | | | | | |
| ROHLER, REBECCA | | 240 WASHINGTON AVE | | | COLONIAL HEIGHTS | VA | 23834-3848 | |
| ROHLF, STEVEN | | ADDRESS REDACTED | | | | | | |
| ROHLIK, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| ROHLING, CELESTIA | | ADDRESS REDACTED | | | | | | |
| ROHLWING, SCOTT | | 207 PETTY CASH LOC NO 0731 | 17320 WASHINGTON HWY | | DOSWELL | VA | 23047 | |
| ROHLWING, SCOTT | | 8348 RYEGATE PLACE | | | MECHANICSVILLE | VA | 23111 | |
| ROHM, BILLY D JR | | USS HWY S TRUMAN BOX 63 | | | FPO | AE | 09524-0063 | |
| ROHM, BRANDON S | | ADDRESS REDACTED | | | | | | |
| ROHMAN, MARK | | 9329 W LAKE CAMELOT DR | | | MAPLETON | IL | 61547 | |
| ROHMER, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| ROHN INDUSTRIES INC | | 135 S LASALLE ST DEPT 1313 | | | CHICAGO | IL | 60674-1313 | |
| ROHN, GERALD | | 38362 EMCANTO RD | | | MURRIETA | CA | 92563 | |
| ROHNERT PARK, CITY OF | | 6750 COMMERCE BLVD | BLDG DEPT | | ROHNERT PARK | CA | 94928 | |
| ROHR, JEFFRY | | ADDRESS REDACTED | | | | | | |
| ROHRBACH, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROHRBACH, MARK W | | 105 N READING AVE | | | BOYERTOWN | PA | 19512-1011 | |
| ROHRBACHER, SUZANNE | | 6008 MAYBROOK WAY | | | GLEN ALLEN | VA | 23059 | |
| ROHRBACHER, SUZANNE | | ADDRESS REDACTED | | | | | | |
| ROHRBACK, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROHRBAUGH, AMANDA MIRIAM | | ADDRESS REDACTED | | | | | | |
| ROHRER, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ROHRER, DAVID A | | RT 1 BOX 2412 | | | BUCKINGHAM | VA | 23921 | |
| ROHRER, JUSTIN | | 5966 KRAEGER LN | | | NEWBURGH | IN | 47630-9276 | |
| ROHRER, SHIRLEY | | 1863 PANORAMA BLVD W | | | MOBILE | AL | 36609-2103 | |
| ROHRIG, LYNDSEY NIKOLE | | 9568 BONE BLUFF DR | | | NAVARRE | FL | 32566 | |
| ROHRIG, LYNDSEY NIKOLE | | ADDRESS REDACTED | | | | | | |
| ROHRMAN, AARON PIERRE | | ADDRESS REDACTED | | | | | | |
| ROHRMAN, WILLIAM | | 10103 PINEHURST DR | | | AUSTIN | TX | 78747 | |
| ROHRS, RANDOLP | | 62 ELI BUNKER RD | | | GOSHEN | CT | 06756-1619 | |
| ROHRSSEN, MICHIA | | 105 N UNIVERSITY DR | | | LADSON | SC | 29456-0000 | |
| ROHRSSEN, MICHIA | | ADDRESS REDACTED | | | | | | |
| ROHS, KATHLEEN | | 4304 CHARLESTON PL | | | DUNWOODY | GA | 30338-0000 | |
| ROI TRAINING INC | | 505 HENSLER LN | | | DRAPELL | NJ | 07649 | |
| ROI TRAINING INC | | 1385 YORK AVE | STE 32H | | NEW YORK | NY | 10021 | |
| ROI TRAINING INC | | PO BOX 323 | | | RIVER EDGE | NJ | 07661 | |
| ROI TRAINING INC | | PO BOX 5 | | | ORADELL | NJ | 07649-0005 | |
| ROIG LEON, ALFREDO J | | ADDRESS REDACTED | | | | | | |
| ROIG, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| ROIGER, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| ROILAND, JENNIFER MAE | | 3910 BRAZILNUT AV | | | SARASOTA | FL | 34234 | |
| ROILAND, JENNIFER MAE | | ADDRESS REDACTED | | | | | | |
| ROIO, CRAIG | | ADDRESS REDACTED | | | | | | |
| ROITH, JOSEPH MICHAEL | | 5267 XIMINES LN N | | | PLYMOUTH | MN | 55442 | |
| ROITH, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROITHER, ERICH R | | ADDRESS REDACTED | | | | | | |
| ROIZ, OSCAR | | 2803 WOODLAWN AVE | | | TAMPA | FL | 33607-0000 | |
| ROJAKS, ANTONIO | | 228 N 6TH ST | | | SANTA PAULA | CA | 93060 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROJALES, DIONE CARINO | | ADDRESS REDACTED | | | | | | |
| ROJAN SATELLITE | | 8390 W MAIN ST | PO BOX 742 | | MARSHALL | VA | 20116 | |
| ROJAN SATELLITE | | PO BOX 742 | | | MARSHALL | VA | 20116 | |
| ROJAS GALINDO, CARELY | | ADDRESS REDACTED | | | | | | |
| ROJAS LOPEZ, TONYA S | | 2153 S RACINE WY O 203 | | | AURORA | CO | 80014 | |
| ROJAS LOPEZ, TONYA S | | 2153 S RACINE WY O 203 | | | AURORA | CO | 80014 | |
| ROJAS LOPEZ, TONYA S | | ADDRESS REDACTED | | | | | | |
| ROJAS NAVA, ALBERTO | | ADDRESS REDACTED | | | | | | |
| ROJAS, ADRIEL ERNESTO | | ADDRESS REDACTED | | | | | | |
| ROJAS, ALBERTO A | | ADDRESS REDACTED | | | | | | |
| ROJAS, ALEJANDRO | | 467 E 139ST | | | LOS ANGELES | CA | 90065 | |
| ROJAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ROJAS, AMANDA YEAGER | | ADDRESS REDACTED | | | | | | |
| ROJAS, ANTHONY | | 161 WELLINGTON RD SOUTH | | | GARDEN CITY SOUTH | NY | 11530 | |
| ROJAS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROJAS, ANTHONY CHRIST | | 1411 FRUITVILLE PIKE | | | LANCASTER | PA | 17601 | |
| ROJAS, ANTHONY CHRIST | | ADDRESS REDACTED | | | | | | |
| ROJAS, BECKY L | | 18 STELLA DR | | | BRIDGEWATER | NJ | 08807 | |
| ROJAS, BECKY L | | ADDRESS REDACTED | | | | | | |
| ROJAS, BRENDY LORENA | | ADDRESS REDACTED | | | | | | |
| ROJAS, BRET | | 370 WEST 51ST ST | 4D | | NEW YORK | NY | 10019 | |
| ROJAS, BRET | | ADDRESS REDACTED | | | | | | |
| ROJAS, BRYAN JACOB | | ADDRESS REDACTED | | | | | | |
| ROJAS, CAMILO ANDRES | | ADDRESS REDACTED | | | | | | |
| ROJAS, CARLO | | ADDRESS REDACTED | | | | | | |
| ROJAS, CARLOS JOSE | | ADDRESS REDACTED | | | | | | |
| ROJAS, CRAIG WILLS | | 5900 SPERRY DR | 38 | | CITRUS HEIGHTS | CA | 95621 | |
| ROJAS, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | |
| ROJAS, DAVID | | 9773 WALKERS GLEN DR | | | CONCORD | NC | 28027 | |
| ROJAS, DAVID | | ADDRESS REDACTED | | | | | | |
| ROJAS, DENISE | | ADDRESS REDACTED | | | | | | |
| ROJAS, EDISON YECID | | ADDRESS REDACTED | | | | | | |
| ROJAS, EDISONY | | 7577 MARGATE CT | APT 104 | | MANASSAS | VA | 00002-0109 | |
| ROJAS, EFRAIN | | 2512 CROFTON WAY | APT F | | COLUMBIA | SC | 29223 | |
| ROJAS, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ROJAS, ERIKA MARIA | | ADDRESS REDACTED | | | | | | |
| ROJAS, ERNESTO RAFAEL | | ADDRESS REDACTED | | | | | | |
| ROJAS, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ROJAS, GUILLERMO B | | ADDRESS REDACTED | | | | | | |
| ROJAS, HERNAN ANDRES | | ADDRESS REDACTED | | | | | | |
| ROJAS, INEZ | | 20409 KILBOURN RD | | | HARLINGEN | TX | 78550 | |
| ROJAS, INEZ | | ADDRESS REDACTED | | | | | | |
| ROJAS, IVAN ALFONSO | | ADDRESS REDACTED | | | | | | |
| ROJAS, JAIME | | ADDRESS REDACTED | | | | | | |
| ROJAS, JAIME NICOLE | | ADDRESS REDACTED | | | | | | |
| ROJAS, JASON J | | 2987 EVONSHIRE LANE | | | DACULA | GA | 30019 | |
| ROJAS, JASON J | | ADDRESS REDACTED | | | | | | |
| ROJAS, JAVIER | | ADDRESS REDACTED | | | | | | |
| ROJAS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ROJAS, JOSE FELIPE | | 201 SOUDER DR | | | HURST | TX | 76053 | |
| ROJAS, JOSE FELIPE | | ADDRESS REDACTED | | | | | | |
| ROJAS, JOSE GIL | | ADDRESS REDACTED | | | | | | |
| ROJAS, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| ROJAS, JUAN | | ADDRESS REDACTED | | | | | | |
| ROJAS, JUAN C | | 1209 NE 112TH ST | | | MIAMI | FL | 33161-6817 | |
| ROJAS, JUANA | | 2350 SW 97TH AVE APT B128 | | | MIAMI | FL | 33165-8004 | |
| ROJAS, KENNETH | | 84 CHAPLIN ST | | | PAWTUCKET | RI | 02861 | |
| ROJAS, KENNETH | | ADDRESS REDACTED | | | | | | |
| ROJAS, LARRY | | 2578 N BOURBON ST | | | ORANGE | CA | 92865-0000 | |
| ROJAS, LARRY ARNOLD | | ADDRESS REDACTED | | | | | | |
| ROJAS, LAURA | | ADDRESS REDACTED | | | | | | |
| ROJAS, LIANE STEPHANIE | | 142 LORI LANE | | | WINSTON SALEM | NC | 27127 | |
| ROJAS, LIANE STEPHANIE | | ADDRESS REDACTED | | | | | | |
| ROJAS, LINDA | | 115 DOUGLAS NO 3 | | | RICHMOND | TX | 77469 | |
| ROJAS, LUIS DAVID | | ADDRESS REDACTED | | | | | | |
| ROJAS, MANUAL | | ADDRESS REDACTED | | | | | | |
| ROJAS, MARIO A | | ADDRESS REDACTED | | | | | | |
| ROJAS, MARRION REMINGTON | | 3012 LAKEHHURST AVE | | | FORESTVILLE | MD | 20747 | |
| ROJAS, MARRION REMINGTON | | ADDRESS REDACTED | | | | | | |
| ROJAS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROJAS, MIGUEL | | 3542 W 59TH PLACE | | | CHICAGO | IL | 60629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS, OSWALDO ADOLFO | | ADDRESS REDACTED | | | | | | |
| ROJAS, RENE F | | 4401 N W 14TH AVE | | | MIAMI | FL | 33142 | |
| ROJAS, RENE F | | ADDRESS REDACTED | | | | | | |
| ROJAS, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| ROJAS, ROSALYN MEDINA | | ADDRESS REDACTED | | | | | | |
| ROJAS, SAUL | | 2218 WEST PORTER AVE | | | FULLERTON | CA | 92833 | |
| ROJAS, SAUL | | ADDRESS REDACTED | | | | | | |
| ROJAS, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| ROJAS, SERGIO | | ADDRESS REDACTED | | | | | | |
| ROJAS, SONIA | | ADDRESS REDACTED | | | | | | |
| ROJAS, VINCENT | | 9628 ARMLEY AVE | | | WHITTIER | CA | 90604 | |
| ROJELIO, BAZAN | | 97 SHAKER RD | | | ALBANY | NY | 12205-0000 | |
| ROJO, ELVA | | 3234 S NEWLAND ST | | | DENVER | CO | 80227-5432 | |
| ROJO, JASMINE K | | PO BOX 7086 | | | BEAVERTON | OR | 97007 | |
| ROJO, JASMINE K | | ADDRESS REDACTED | | | | | | |
| ROJO, JAVIER | | 14241 ENADIA WAY | | | VAN NUYS | CA | 91405 | |
| ROJO, JAVIER | | ADDRESS REDACTED | | | | | | |
| ROJO, LAURA | | 625 N NEW HAMPSHHIRE AVE | 208 | | LOS ANGELES | CA | 90004 | |
| ROJO, LAURA | | ADDRESS REDACTED | | | | | | |
| ROJO, RAUL MORALES | | ADDRESS REDACTED | | | | | | |
| ROJO, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROJSUTIVAT, ROBERT | | 1139 N COLUMBINE ST | | | ANAHEIM | CA | 92801 | |
| ROJSUTIVAT, ROBERT | | ADDRESS REDACTED | | | | | | |
| ROKE, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ROKENBOK TOY CO | | 725 S COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| ROKER, SAMUEL | | 400 NORTH LOOP RD 306 | | | STONYBROOK | NY | 11790 | |
| ROKHMANYUK, ANNA | | ADDRESS REDACTED | | | | | | |
| ROKICAK, ANGELA | | ADDRESS REDACTED | | | | | | |
| ROKICKI, ROBERT CHRISTOPHE | | 379 WEST BRUCETON RD | | | PITTSBURGH | PA | 15236 | |
| ROKICKI, ROBERT CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ROKICKI, RONALD JOSEPH | | 379 W BRUCETON RD | | | PITTSBURGH | PA | 15236 | |
| ROKICKI, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROKITA, CARLEE NICOLE | | ADDRESS REDACTED | | | | | | |
| ROKITA, CHRIS | | ADDRESS REDACTED | | | | | | |
| ROKNICK, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | |
| ROKU LLC | | 399 SHERMAN AVE STE 12 | | | PALO ALTO | CA | 94306 | |
| ROLAND GROUP INC, THE | | 4948 ST ELMO AVE STE 201 | | | BETHESDA | MD | 20814 | |
| ROLAND JR, MICHAEL W | | 1613 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| ROLAND JR, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| ROLAND LITTERSTI, ATTORNEY | | 331 FULTON ST STE 416 | | | PEORIA | IL | 61602 | |
| ROLAND MARK SAUCEDO | SAUCEDO ROLAND MARK | 6648 CORNELL ST | | | TAYLOR | MI | 48180-1725 | |
| ROLAND SANDOVAL | SANDOVAL ROLAND | 830 S AZUSA AVE TRLR 15 | | | AZUSA | CA | 91702-5581 | |
| ROLAND, AMBER | | 8535 PHEASANT DR | | | FLORENCE | KY | 41042 | |
| ROLAND, AMBER | | ADDRESS REDACTED | | | | | | |
| ROLAND, BANKETTE | | 2316 ESSEX RD | | | RICHMOND | VA | 23228 | |
| ROLAND, CARESSA LATRICE | | ADDRESS REDACTED | | | | | | |
| ROLAND, CZEKELIUS | | 1559 BAY ST APT 49 | | | TAUNTON | MA | 02780-1049 | |
| ROLAND, GONZALEZ | | 3623 MALABAR ST | | | LOS ANGELES | CA | 90063-3025 | |
| ROLAND, JONES | | 1717 SW 43RD AVE | | | FORT LAUDERDALE | FL | 33317-5825 | |
| ROLAND, KENNETH | | ADDRESS REDACTED | | | | | | |
| ROLAND, PHILLIP | | 255 MAIN ST | | | WHITESBORO | NY | 13492 | |
| ROLAND, ROBERT | | 144 COOL CREEK BLVD | APT 3 | | CARMEL | IN | 46032 | |
| ROLAND, ROONEY | | 305 BEAR RIDGE CIR 106 | | | PALM HARBOR | FL | 34683-5484 | |
| ROLANDO, BARBARA A | | 8502 ROLANDO DR | | | RICHMOND | VA | 23229 | |
| ROLANDO, BARBARA A | | ADDRESS REDACTED | | | | | | |
| ROLANDO, GREGORY MARTIN | | ADDRESS REDACTED | | | | | | |
| ROLANDO, NICK | | ADDRESS REDACTED | | | | | | |
| ROLANDO, RUBALCAVA | | 415 CORY AVE 2 | | | WAUKEGAN | IL | 60085-4026 | |
| ROLAPP, STEPHEN | | 150 PARAGON DR | | | BOULDER | CO | 80303-4942 | |
| ROLATER, CHARLES JASON | | ADDRESS REDACTED | | | | | | |
| ROLATER, GREGORY SCOTT | | 3804 CARTER CREEK PKWY | | | BRYAN | TX | 77802 | |
| ROLATER, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| ROLDAN, ALEXANDRA CATIRIA | | 3810 S W 124TH COURT | | | MIAMI | FL | 33175 | |
| ROLDAN, ALEXANDRA CATIRIA | | ADDRESS REDACTED | | | | | | |
| ROLDAN, CARLOS | | 1779 MC KINNON AVE | A | | SAN FRANCISCO | CA | 94124 | |
| ROLDAN, CARLOS | | ADDRESS REDACTED | | | | | | |
| ROLDAN, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| ROLDAN, ERIC GEORGE | | ADDRESS REDACTED | | | | | | |
| ROLDAN, FELIX STEVEN | | 161 CONTINENTAL PLACE 2A | | | STATEN ISLAND | NY | 10303 | |
| ROLDAN, FELIX STEVEN | | ADDRESS REDACTED | | | | | | |
| ROLDAN, HERNAN | | ADDRESS REDACTED | | | | | | |
| ROLDAN, JESSISA | | 127 W 141ST ST | | | NEW YORK | NY | 10030-1843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDAN, JUAN C | | 22511 SW 66TH AVE APT 403 | | | BOCA RATON | FL | 33428-5966 | |
| ROLDAN, REBECCA | | ADDRESS REDACTED | | | | | | |
| ROLDAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROLDAN, YOTZY L | | ADDRESS REDACTED | | | | | | |
| ROLDAN, YURI I | | 6380 SW 144TH ST | | | VILLAGE OF PALME | FL | 33158-1828 | |
| ROLDOS JR, ANGEL ENRIQUE | | 2245 SANTA LUCIA ST | | | KISSIMMEE | FL | 34743 | |
| ROLDOS JR, ANGEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ROLDOS, JASON RAFAEL | | ADDRESS REDACTED | | | | | | |
| ROLEK, MARCIN T | | ADDRESS REDACTED | | | | | | |
| ROLEK, PIOTR MATEUSZ | | ADDRESS REDACTED | | | | | | |
| ROLEK, STEPHEN KINGDON | | ADDRESS REDACTED | | | | | | |
| ROLEN, CHARLES | | 4731 SCEPTER WAY | | | KNOXVILLE | TN | 37912 | |
| ROLEN, CHARLES R | | ADDRESS REDACTED | | | | | | |
| ROLEN, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROLENAITIS, RICK | | LOC 579 PETTY CASH CUSTODIAN | | | | CA | | |
| ROLENAITIS, RICK | | LOC NO 0579 PETTY CASH | | | | CA | | |
| ROLES ELECTRIC | | RT 1 BOX 210 | | | NEVIS | MN | 56467 | |
| ROLEY, BEN THAVON | | 185 B EAST MAN ST | | | LEOLA | PA | 17540 | |
| ROLF, CRAIG ZACHARY | | 7690 SUN RIDGE LN | | | CINCINNATI | OH | 45247 | |
| ROLF, CRAIG ZACHARY | | ADDRESS REDACTED | | | | | | |
| ROLF, DOUGLAS MICHAEL | | 7690 SUN RIDGE LANE | | | CINCINNATI | OH | 45247 | |
| ROLFE & LOBELLO PA | | PO BOX 40546 | | | JACKSONVILLE | FL | 32203-0546 | |
| ROLFE INVESTIGATIONS INC | | PO BOX 51 | | | POWDER SPRINGS | GA | 30127 | |
| ROLFE MALONEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ROLFE, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| ROLFE, COURTNEY E | | 6320 COTTONWOOD LANE | | | APOLLO BEACH | FL | 33572 | |
| ROLFE, GERALD | | 1920 B DIVISION LANE | | | SAINT LEONARD | MD | 20685 | |
| ROLFE, PAUL | | 29 PRATT ST | | | TAUNTON | MA | 02780-0000 | |
| ROLFE, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROLFES, DAMIEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROLING, BERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROLITSKY, DAVID ROLITSKY GREGORY | | 1202 BROOKLEY BLVD | | | TOLEDO | OH | 43607 | |
| ROLITSKY, DAVID ROLITSKY GREGORY | | ADDRESS REDACTED | | | | | | |
| ROLL CALL | | 50 F ST NW 7TH FL | | | WASHINGTON | DC | 20001 | |
| ROLL CALL | | 900 SECOND ST NE | | | WASHINGTON | DC | 20002 | |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | DURANT | OK | 747020727 | |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | DURANT | OK | 74702-0727 | |
| ROLL SYSTEMS INC | | 53 THIRD AVE | | | BURLINGTON | MA | 01803 | |
| ROLL SYSTEMS INC | | PO BOX 8500 2105 | | | PHILADELPHIA | PA | 19178-2105 | |
| ROLL, RANDALL | | 1110 WINDING WAY | | | WHITEHOUSE | TN | 37188 | |
| ROLLA, BARBARA J | | 201 W SYLVESTER AVE | | | CHRISTOPHER | IL | 62822 | |
| ROLLA, BARBARA J | | ADDRESS REDACTED | | | | | | |
| ROLLAN, CARLOS | | 12081 ACORNSHELL WAY | | | JACKSONVILLE | FL | 32223-0723 | |
| ROLLAND SAFE & LOCK CO INC | | 1926 AIRLINE HWY | | | METAIRIE | LA | 70001 | |
| ROLLAND, JASON | | 9 FOX RUN | | | MARSHFIELD | MA | 02050 | |
| ROLLBERG, JEREMIAH C | | 3595 FORHAM CT | | | BOULDER | CO | 80305 | |
| ROLLE, DARIUS | | 169 BISHOP AVE | | | SYRACUSE | NY | 13207-0000 | |
| ROLLE, DARIUS KENNETH | | ADDRESS REDACTED | | | | | | |
| ROLLER APPLIANCE SERVICE INC | | 6838 W FARM RD 174 | | | REPUBLIC | MO | 65738 | |
| ROLLER DIE & FORMING CO INC | | PO BOX 26444 | | | KANSAS CITY | MO | 64196-9998 | |
| ROLLER, CHARLES | | 8370 ORCHARD PARK DR | | | RIVERSIDE | CA | 92508-0000 | |
| ROLLER, CHARLES ALLEN | | ADDRESS REDACTED | | | | | | |
| ROLLER, DEANNA MARIE | | ADDRESS REDACTED | | | | | | |
| ROLLER, LUKE CHARLES | | ADDRESS REDACTED | | | | | | |
| ROLLERSON, CASANDRA | | 9321 LAKE FISHER BLVD | | | GOTHA | FL | 34734 | |
| ROLLERSON, DANIEL | | 4650 LAKESHORE DR | | | SHREVEPORT | LA | 71109-0000 | |
| ROLLERSON, RONALD ERMA | | ADDRESS REDACTED | | | | | | |
| ROLLEY, HALEY M | | ADDRESS REDACTED | | | | | | |
| ROLLHEISER, DUSTIN K | | 927 CLARMAR DR | | | SUN PRAIRIE | WI | 53590-3013 | |
| ROLLHEISER, DUSTIN K | | ADDRESS REDACTED | | | | | | |
| ROLLHEISER, MATTHEW MARK | | ADDRESS REDACTED | | | | | | |
| ROLLI, DANIEL | | 882 WOODLAWN AVE | | | PHOENIXVILLE | PA | 19460-4032 | |
| ROLLICE, CAESAR AUGUST | | ADDRESS REDACTED | | | | | | |
| ROLLING DOG RANCH | | 400 ROLLING DOG RANCH LN | | | OVADO | MT | 59854 | |
| ROLLING HILLS HOTEL & GOLF | | 3868 SPANISH OAK PT | | | DAVIE | FL | 33328-3041 | |
| ROLLING STONE | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| ROLLING STONE | | PO BOX 55300 | | | BOULDER | CO | 803225300 | |
| ROLLING STONE | | PO BOX 55300 | | | BOULDER | CO | 80322-5300 | |
| ROLLING STONE LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| ROLLING, AUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| ROLLINGS, AMY | | 1132 PINE PORTAGE LOOP | | | LEANDER | TX | 78641-0000 | |
| ROLLINGS, AMY LYNNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLINS CLEANING SVC, EC | | 3849 LEE HILL SCHOOL DR | | | FREDERICKSBURG | VA | 22408 | |
| ROLLINS III, WILLIAM T | | 6008 MANN AVE | | | RICHMOND | VA | 23226 | |
| ROLLINS III, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| ROLLINS LEASING CORP | | PO BOX 1791 | | | WILMINGTON | DE | 19899 | |
| ROLLINS LEASING CORP | | PO BOX 105040 | | | TUCKER | GA | 30085-5040 | |
| ROLLINS, AHMAD RASHAD | | 4545 NORTHWEST 185TH ST | | | MIAMI GARDENS | FL | 33055 | |
| ROLLINS, AHMAD RASHAD | | ADDRESS REDACTED | | | | | | |
| ROLLINS, ALISHA FAYE | | ADDRESS REDACTED | | | | | | |
| ROLLINS, BRADY JOHN | | ADDRESS REDACTED | | | | | | |
| ROLLINS, CHRIS B | | 11114 E DIAMOND AVE | | | MESA | AZ | 85208 | |
| ROLLINS, CHRIS B | | ADDRESS REDACTED | | | | | | |
| ROLLINS, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| ROLLINS, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| ROLLINS, CHRISTOPHER D | | PO BOX 1906 | | | ANTIOCH | TN | 37011 | |
| ROLLINS, CODY CORDELL | | 7095 RIMWOOD | | | LIVE OAK | TX | 78233 | |
| ROLLINS, CODY CORDELL | | ADDRESS REDACTED | | | | | | |
| ROLLINS, CRYSTAL DIANE | | ADDRESS REDACTED | | | | | | |
| ROLLINS, ERAMIS JEROME | | 657 GROVE ST | | | ELMIRA | NY | 14901 | |
| ROLLINS, ERAMIS JEROME | | ADDRESS REDACTED | | | | | | |
| ROLLINS, JACOB | | ADDRESS REDACTED | | | | | | |
| ROLLINS, JESSICA MONET | | ADDRESS REDACTED | | | | | | |
| ROLLINS, JOY ALEXANDRIA | | 1115 MERCHANT CT | 3D | | CHESAPEAKE | VA | 23320 | |
| ROLLINS, JUSTIN BRIAN | | ADDRESS REDACTED | | | | | | |
| ROLLINS, KATIE | | ADDRESS REDACTED | | | | | | |
| ROLLINS, KYLE RAE | | ADDRESS REDACTED | | | | | | |
| ROLLINS, MICHELE | | 3512 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| ROLLINS, NORA HALL | | ADDRESS REDACTED | | | | | | |
| ROLLINS, PATRICK LIAM | | ADDRESS REDACTED | | | | | | |
| ROLLINS, PHILIP NATHANAEL | | ADDRESS REDACTED | | | | | | |
| ROLLINS, REGINALD JAMAR | | ADDRESS REDACTED | | | | | | |
| ROLLINS, ROBERT SWAILS | | ADDRESS REDACTED | | | | | | |
| ROLLINS, ROXANNE | | 326 CORINTH RD | | | JONESBORO | GA | 30238-0000 | |
| ROLLINS, RYAN ZACHARY | | 3201 CHARLES DR | | | VIENNA | WV | 26105 | |
| ROLLINS, RYAN ZACHARY | | ADDRESS REDACTED | | | | | | |
| ROLLINS, SHANE RAY | | 162 SAND CREEK HWY | M | | ADRIAN | MI | 49221 | |
| ROLLINS, SHANE RAY | | ADDRESS REDACTED | | | | | | |
| ROLLINS, STANLEY A | | 19 GARFIELD AVE | | | PATERSON | NJ | 07522 | |
| ROLLINS, STANLEY A | | ADDRESS REDACTED | | | | | | |
| ROLLINS, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | |
| ROLLINS, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| ROLLINS, WILLIE B | | ADDRESS REDACTED | | | | | | |
| ROLLINS, ZACHARY BRIAN | | ADDRESS REDACTED | | | | | | |
| ROLLISON HOUSE OF DELEGATES, J | | 13514 MINNIEVILLE RD | SUITE 201 | | WOODBRIDGE | VA | 22192 | |
| ROLLISON HOUSE OF DELEGATES, J | | SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| ROLLISON, BRADLEY STEPHEN | | 8 REGAL WAY | | | SIMPSONVILLE | SC | 29681 | |
| ROLLO, DUNCAN A | | 7736 CARLYLE AVE NO 41 | | | MIAMI BEACH | FL | 33141-2060 | |
| ROLLOCKS, TAWANA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ROLLS HIGH REACH | | PO BOX 6100 | | | VENTURA | CA | 93006 | |
| ROLOFF, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| ROLON, ALEX | | ADDRESS REDACTED | | | | | | |
| ROLON, ALICE | | 35 BROOK ST | 860 830 7507 CELL PH | | NEW BRITAIN | CT | 06051 | |
| ROLON, DAVID KENNETH | | 1499 GRAND CONCOURSE | 2A | | BRONX | NY | 10452 | |
| ROLON, DAVID KENNETH | | ADDRESS REDACTED | | | | | | |
| ROLON, EMANUEL | | 14403 FILARETE ST | | | WOODBRIDGE | VA | 22193-2819 | |
| ROLON, JASON JAMES | | 113 EAST 13TH ST | 3E | | NEW YORK | NY | 10003 | |
| ROLON, JOSE A | | ADDRESS REDACTED | | | | | | |
| ROLON, PEDRO LUIS | | ADDRESS REDACTED | | | | | | |
| ROLON, TYREEK | | 1335 PUTNAM AVE | | | PLAINFIELD | NJ | 07060 | |
| ROLON, TYREEK LAMAR | | ADDRESS REDACTED | | | | | | |
| ROLON, VICTORIA | | ADDRESS REDACTED | | | | | | |
| ROLOSON, ZACHARY | | ADDRESS REDACTED | | | | | | |
| ROLPH, ROBERT DELWIN | | ADDRESS REDACTED | | | | | | |
| ROLSHOUSE, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| ROLSTON, CARRIE KATHLEEN | | 1631 1/2 SECOND ST | | | NEW ORLEANS | LA | 70130 | |
| ROLSTON, CARRIE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ROLTSCH, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | |
| ROLZINSKI, RICHARD | | 208 MONTAIR DR | | | MONTAGUE | CA | 96064 | |
| ROMA BANQUETS | | 32550 CHERRY HILL RD | | | GARDEN CITY | MI | 48135 | |
| ROMA, JONATHAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ROMAC FINANCIAL SERVICES | | PO BOX 71 0831 | | | COLUMBUS | OH | 43271-0831 | |
| ROMACK, BRANDON | | ADDRESS REDACTED | | | | | | |
| ROMAGE, MARC ANDRE | | 284 REVERE AVE | 1 | | UNION | NJ | 07083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAGNI, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| ROMAIN, MASCARY | | 7250 WALNUT ST | | | UPPER DARBY | PA | 19082-3836 | |
| ROMAINE, WESTERVELT CAMERON | | ADDRESS REDACTED | | | | | | |
| ROMALDA, HERNANDEZ | | 3153 HILTON AVE | | | SIMI VALLEY | CA | 93065-0000 | |
| ROMAN III, FRANK MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROMAN QUILES, JOHN MARK | | ADDRESS REDACTED | | | | | | |
| ROMAN QUILES, JOHN MARK | | CALLE A VILLA CAPARRA COURT APT 3 D | | | GUAYNABO | PR | 00968 | |
| ROMAN, ALBERTO | | 960 BAY DR | | | MIAMI BEACH | FL | 33141-0000 | |
| ROMAN, ALBERTO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ROMAN, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ROMAN, ALEXANDER RENE | | 1A 1ST ST | | | ANNAPOLIS | MD | 21401 | |
| ROMAN, ALEXANDER RENE | | ADDRESS REDACTED | | | | | | |
| ROMAN, AMANDA M | | ADDRESS REDACTED | | | | | | |
| ROMAN, AMERICO | | 46 S LEWIS AVE | | | WAUKEGAN | IL | 60085 | |
| ROMAN, AMERICO | | ADDRESS REDACTED | | | | | | |
| ROMAN, ANTHONY LEE | | 307 JEFFRIES ST | | | PERTH AMBOY | NJ | 08861 | |
| ROMAN, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| ROMAN, BRANDY | | 2708 WESTBROOK DR | | | FRANKLIN PARK | IL | 60131 | |
| ROMAN, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| ROMAN, CRYSTAL RAE | | ADDRESS REDACTED | | | | | | |
| ROMAN, DAHNNY ALEXIS | | ADDRESS REDACTED | | | | | | |
| ROMAN, DANIEL | | 22 S MYRTLE ST | | | VINELAND | NJ | 08360-0000 | |
| ROMAN, DANIEL | | 313 ACACIA LN | | | MADISON | WI | 537163235 | |
| ROMAN, DANIEL | | 812 FORESTOR AVE | | | ORLANDO | FL | 32809-0000 | |
| ROMAN, DANIEL EUGENIO | | ADDRESS REDACTED | | | | | | |
| ROMAN, DANIEL F | | ADDRESS REDACTED | | | | | | |
| ROMAN, DERNOWSKI | | 264 HAWTHORNE GROVES BVLD 103 | | | ORLANDO | FL | 32835-0000 | |
| ROMAN, DESIREE MARIE | | 86 66 91ST ST | 2 | | WOODHAVEN | NY | 11421 | |
| ROMAN, ERIKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROMAN, FEDERICO | | 7540 SW 59TH CT | | | MIAMI | FL | 33143-5175 | |
| ROMAN, FRANCIS | | 101 LONESOME RD | | | OLD FORGE | PA | 18518 | |
| ROMAN, GARCIA | | 7902 SACTURY COVE | | | TAMPA | FL | 33637-0000 | |
| ROMAN, GEORGE L | | 7048 72ND ST N | | | PINELLAS PARK | FL | 33781 | |
| ROMAN, GEORGE L | | ADDRESS REDACTED | | | | | | |
| ROMAN, GETULIO | | 3212 W WABANSIA AVE | | | CHICAGO | IL | 60647-4923 | |
| ROMAN, GLORIA MARIA | | 116 SOUTH 1ST STEET | 8 | | BROOKLYN | NY | 11211 | |
| ROMAN, GLORIA MARIA | | ADDRESS REDACTED | | | | | | |
| ROMAN, GUSTAVO | | 15514 STEVENS AVE | | | BELLFLOWER | CA | 90706 | |
| ROMAN, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| ROMAN, HEIDINETTE | | ADDRESS REDACTED | | | | | | |
| ROMAN, JAMES M | | 443 BLUE MOUNTAIN LAKE | | | EAST STROUDSBURG | PA | 18301 | |
| ROMAN, JAMES M | | ADDRESS REDACTED | | | | | | |
| ROMAN, JASON GEORGE | | ADDRESS REDACTED | | | | | | |
| ROMAN, JEFFREY | | 15 WHISPERING DR | | | STREAMWOOD | IL | 60107 2303 | |
| ROMAN, JENNIFER LYNN | | 1411 SYCAMORE RIDGE COURT | | | MIDLOTHIAN | VA | 23114 | |
| ROMAN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| ROMAN, JESSICA LENNEE | | ADDRESS REDACTED | | | | | | |
| ROMAN, JOHN | | ADDRESS REDACTED | | | | | | |
| ROMAN, JOSE | | 313 LOCH LOMOND DR | | | MADISON | AL | 00003-5758 | |
| ROMAN, JOSE | | 313 LOCH LOMOND DR | | | MADISON | AL | 35758 | |
| ROMAN, JOSE | | 3218 SANDERS | | | GARLAND | TX | 75042 | |
| ROMAN, JOSE | | ADDRESS REDACTED | | | | | | |
| ROMAN, JOSE ANDRES | | ADDRESS REDACTED | | | | | | |
| ROMAN, JOSE E | | ADDRESS REDACTED | | | | | | |
| ROMAN, JOSE E | | URB SANTA MARIA | A6 CALLE SANTA ELVIRA | | TOA BAJA | PR | 00949 | |
| ROMAN, JUDITH | | 11876 STONEY PEAK DR 331 | | | SAN DIEGO | CA | 00009-2128 | |
| ROMAN, JUDITH MARIE | | ADDRESS REDACTED | | | | | | |
| ROMAN, JULIO CESAR | | 1214 ECHO AVE | B | | SEASIDE | CA | 93955 | |
| ROMAN, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| ROMAN, KEANE M | | ADDRESS REDACTED | | | | | | |
| ROMAN, KRISTA NOELLE | | ADDRESS REDACTED | | | | | | |
| ROMAN, LIZ | | 2656 N ORCHARD ST | | | CHICAGO | IL | 60614-8917 | |
| ROMAN, LUIS J JR | | 5518 GLASS DR LOT 2 | | | PENSACOLA | FL | 32505-2139 | |
| ROMAN, MARC EDWARD | | ADDRESS REDACTED | | | | | | |
| ROMAN, MARK ANDRE | | ADDRESS REDACTED | | | | | | |
| ROMAN, MARK TIMOTHY | | 11 JONDOT DR | | | ENFIELD | CT | 06082 | |
| ROMAN, MARK TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ROMAN, MARLENE | | ADDRESS REDACTED | | | | | | |
| ROMAN, MARTIN | | ADDRESS REDACTED | | | | | | |
| ROMAN, MAXIMO PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN, MERCEDES E | | ADDRESS REDACTED | | | | | | |
| ROMAN, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROMAN, NAKITA NICHOLE | | ADDRESS REDACTED | | | | | | |
| ROMAN, NELSON NORELL | | 800 85TH ST | 1 | | NORTH BERGEN | NJ | 07047 | |
| ROMAN, NELSON NORELL | | ADDRESS REDACTED | | | | | | |
| ROMAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROMAN, PAUL | | ADDRESS REDACTED | | | | | | |
| ROMAN, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROMAN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| ROMAN, REBECCA Y | | 18681 BELLORITA ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROMAN, REBECCA Y | | ADDRESS REDACTED | | | | | | |
| ROMAN, RENE J | | 1656 N CENTRAL PARK | 1ST | | CHICAGO | IL | 60647 | |
| ROMAN, RENE J | | ADDRESS REDACTED | | | | | | |
| ROMAN, RICARDO | | 526 DAHILL RD | A4 | | BROOKLYN | NY | 11218 | |
| ROMAN, RICARDO | | ADDRESS REDACTED | | | | | | |
| ROMAN, SASHANNA L | | ADDRESS REDACTED | | | | | | |
| ROMAN, SHONTE NICOLE | | 7005 FERNWOOD ST | APT 432 | | RICHMOND | VA | 23228 | |
| ROMAN, SHONTE NICOLE | | ADDRESS REDACTED | | | | | | |
| ROMAN, SIMON BOGDAN | | 130 TIMBERVALLEY LN | | | LAWRENCEVILLE | GA | 30043 | |
| ROMAN, SIMON BOGDAN | | ADDRESS REDACTED | | | | | | |
| ROMAN, STEPHEN J | | 107 ROMAN DR | | | WINDBER | PA | 15963 | |
| ROMAN, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| ROMAN, STEVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROMAN, STEVEN | | ADDRESS REDACTED | | | | | | |
| ROMAN, SYDOROVYCH | | 251 19TH ST | | | BROOKLYN | NY | 11215-0000 | |
| ROMAN, TIMOTHY L | | ADDRESS REDACTED | | | | | | |
| ROMAN, VERONICA | | 510 MAE ST | | | MEDFORD | OR | 97504-6818 | |
| ROMAN, VERONICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROMAN, VICTOR JOSH | | 1937 SETON HALL DR | | | NAPERVILLE | IL | 60565 | |
| ROMAN, VICTOR JOSH | | ADDRESS REDACTED | | | | | | |
| ROMAN, VINCENT | | 12910 FOREST GLEN CT S | | | JACKSONVILLE | FL | 32224-8437 | |
| ROMANDINE, LEVI | | 1604 W FREDONIA AVE | APARTMENT 2 | | PEORIA | IL | 61606 | |
| ROMANDINE, LEVI | | ADDRESS REDACTED | | | | | | |
| ROMANEK, THOMAS PETER | | 320 MERLINE AVE | | | ERIE | PA | 16509 | |
| ROMANEK, THOMAS PETER | | ADDRESS REDACTED | | | | | | |
| ROMANELLO, GIORGIO JOSEPH | | 5226 GLASGOW DR | | | SAN DIEGO | CA | 92117 | |
| ROMANELLO, GIORGIO JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROMANELLO, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| ROMANELLO, PETER | | 481 PHEASANT RIDGE RD | | | LAKE ZURICH | IL | 60047-0000 | |
| ROMANELLO, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| ROMANI, RONALD | | 1012 MAPLE AVE NORTH | | | LEHIGH ACRES | FL | 33972 | |
| ROMANI, RONALD | | ADDRESS REDACTED | | | | | | |
| ROMANICK, ROBERT | | 1010 AUSTON GROVE DR | | | RALEIGH | NC | 27610-0000 | |
| ROMANICK, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROMANIUK, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROMANKO, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROMANO, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROMANO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| ROMANO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROMANO, ASHTON | | 151 55 22 AVE | | | WHITESTONE | NY | 11357 | |
| ROMANO, BRYAN CLAYTON | | ADDRESS REDACTED | | | | | | |
| ROMANO, CHRISTIN M | | 25531 HURON ST | | | ROSEVILLE | MI | 48066-4907 | |
| ROMANO, DANNY | | 148 19 9TH AVE | | | WHITESTONE | NY | 11357 | |
| ROMANO, DANNY | | ADDRESS REDACTED | | | | | | |
| ROMANO, DARREN JOSEPH | | 8257 BARTON FARMS BLVD | | | SARASOTA | FL | 34240 | |
| ROMANO, DARREN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROMANO, EMILY RUTH | | ADDRESS REDACTED | | | | | | |
| ROMANO, FRANK | | 155 HAWTHORN ST | | | MASSAPEQUA PARK | NY | 11762 | |
| ROMANO, FRANK | | ADDRESS REDACTED | | | | | | |
| ROMANO, JARED MICHAEL | | 2905 ROSS DR | N31 | | FT COLLINS | CO | 80526 | |
| ROMANO, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROMANO, JASON | | ADDRESS REDACTED | | | | | | |
| ROMANO, JEFF | | 20 STONEHENGE DR | | | OCEAN | NJ | 07712 | |
| ROMANO, JEREMY TACA | | ADDRESS REDACTED | | | | | | |
| ROMANO, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | |
| ROMANO, LAURA CATHERINE | | 7552 ENGLISH COACH LANE | | | HAZELWOOD | MO | 63042 | |
| ROMANO, LAURA CATHERINE | | ADDRESS REDACTED | | | | | | |
| ROMANO, MICHAEL CARL | | ADDRESS REDACTED | | | | | | |
| ROMANO, ROSARIO | | ADDRESS REDACTED | | | | | | |
| ROMANO, VINCENT ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROMANOFFS HALLS | | 5850 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMANOSKY, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| ROMANOVA, MARINA | | ADDRESS REDACTED | | | | | | |
| ROMANOVITCH, TYSON NA | | ADDRESS REDACTED | | | | | | |
| ROMANS, DENTON | | 12324 GAYTON BLUFFS LN | | | RICHMOND | VA | 23233 | |
| ROMANS, DENTON | | ADDRESS REDACTED | | | | | | |
| ROMANS, MYNDI CHRISTINE | | 2501 FRANCES AVE | | | ST LOUIS | MO | 63114 | |
| ROMANS, MYNDI CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ROMANS, STEVE ROY | | ADDRESS REDACTED | | | | | | |
| ROMANYAK, JARED N | | 1231 GLENCAIRN RD | | | WEIRTON | WV | 26062 | |
| ROMANYAK, JARED N | | ADDRESS REDACTED | | | | | | |
| ROMANYUK, VIKTOR | | 2273 CHEROKEE ST | | | NORTH PORT | FL | 34286-6034 | |
| ROMANYUK, VITALIY | | 13061 SE WELLINGTON CT | | | HAPPY VALLEY | OR | 97086 | |
| ROMANYUK, VITALIY | | ADDRESS REDACTED | | | | | | |
| ROMAX ENTERPRIZES | | 1722 N GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| ROMBA, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| ROMBAUT, AARON GREGORY | | 56 KELLWOOD DR | | | ROCHESTER | NY | 14617 | |
| ROMBAUT, AARON GREGORY | | ADDRESS REDACTED | | | | | | |
| ROMBERG, MICHAEL W | | 2430 MOONLIGHT GLEN | | | ESCONDIDO | CA | 92026 | |
| ROMBERG, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| ROMBERGER, STEPHEN ROY | | 640 MARINO AVE | | | BLENHEIM | NJ | 08012 | |
| ROMBIN, WILLIAM VINCENT | | ADDRESS REDACTED | | | | | | |
| ROMBLAD, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| ROME JR , DOUGLAS PETER | | 4N576 CHATEAUGAY LANE | | | ELBURN | IL | 60119 | |
| ROME JR , DOUGLAS PETER | | ADDRESS REDACTED | | | | | | |
| ROME NEWS TRIBUNE | | TIM HALE | 305 EAST SIXTH AVE | | ROME | GA | 30162 | |
| ROME SENTINEL CO | | 333 W DOMINICK ST | | | ROME | NY | 13442 | |
| ROME, CITY OF | | PO BOX 1433 | CLERKS OFFICE | | ROME | GA | 30162-1433 | |
| ROME, CITY OF | | ROME CITY OF | CLERKS OFFICE | PO BOX 1433 | ROME | GA | 30162-1433 | |
| ROME, NORVELL PATRICK | | ADDRESS REDACTED | | | | | | |
| ROMEL, ROBERT BERNARD | | 1916 CHESTNUT GROVE DR | | | PLAINFIELD | IL | 60586 | |
| ROMEL, ROBERT BERNARD | | ADDRESS REDACTED | | | | | | |
| ROMEL, RYAN MICHAEL | | 6342 FITZHUGH | | | CORPUS CHRISTI | TX | 78414 | |
| ROMEL, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROMEL, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| ROMELL, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROMELUS, WILBER | | 406 MICHIGAN PL | | | WEST PALM BEACH | FL | 33409-3844 | |
| ROMEO M GATCHALIAN | GATCHALIAN ROMEO M | 424 WALNUT DR | | | MILPITAS | CA | 95035-4205 | |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | ROMEO | MI | 480650096 | |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | ROMEO | MI | 48065-0096 | |
| ROMEO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROMEO, JUSTINE ALYSSA | | ADDRESS REDACTED | | | | | | |
| ROMEO, KATHRYN MICHELLE | | 919 LINDSAY AVE | | | CHATTANOOGA | TN | 37421 | |
| ROMEO, KATHRYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROMEO, MARK A | | ADDRESS REDACTED | | | | | | |
| ROMEO, ROCHELLE | | ADDRESS REDACTED | | | | | | |
| ROMEOS, CYNTHIA M | | 4088 ELMHURST RD | | | WATERFORD | MI | 48328 | |
| ROMEOS, RYAN C | | 3552 W STONEPINE LN NO D | | | ANAHEIM | CA | 92804 | |
| ROMEOS, RYAN C | | ADDRESS REDACTED | | | | | | |
| ROMER, BRIAN | | 6142 142 AVE SE | | | BELLEVUE | WA | 98006 | |
| ROMER, CHRIS | | ADDRESS REDACTED | | | | | | |
| ROMER, STEFANIE LYNN | | ADDRESS REDACTED | | | | | | |
| ROMERIL, HEATHER | | 7842 RED CLOVER DR | | | INDIANAPOLIS | IN | 46227 | |
| ROMERIL, HEATHER | | ADDRESS REDACTED | | | | | | |
| ROMERO JR , ROBERT LEROY | | 1931 11TH AVE NO 308 | | | GREELEY | CO | 80631 | |
| ROMERO JR , ROBERT LEROY | | ADDRESS REDACTED | | | | | | |
| ROMERO MIRA, DANIEL | | 520 E 2ND ST NO 135W | | | MESA | AZ | 85202-0000 | |
| ROMERO, ALEX | | ADDRESS REDACTED | | | | | | |
| ROMERO, ANDREINA | | 1024 S ADELBERT AVE | | | STOCKTON | CA | 95215 | |
| ROMERO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| ROMERO, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| ROMERO, ANGIE | | ADDRESS REDACTED | | | | | | |
| ROMERO, ANTONIO | | 436 GAIL DR | | | VISTA | CA | 92084-0000 | |
| ROMERO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROMERO, ANTONIO C | | 838 S BLAIR ST | | | SALT LAKE | UT | 84111 | |
| ROMERO, AUDREY | | 16345 E BROWN DR | | | AURORA | CO | 80013 | |
| ROMERO, CARLOS A | | ADDRESS REDACTED | | | | | | |
| ROMERO, CASEY JOE | | ADDRESS REDACTED | | | | | | |
| ROMERO, CESAR | | 3736 E FAIRMONT ST | | | TUCSON | AZ | 85716-0000 | |
| ROMERO, CESAR A | | 8901 S 83RD CT | | | HICKORY HILLS | IL | 60457 | |
| ROMERO, CHAD RYAN | | 6044 TAYLOR DR | 90 | | BURLINGTON | KY | 41005 | |
| ROMERO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROMERO, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO, CLAUDIA | | 453 SW 89TH PL | | | MIAMI | FL | 33174-0000 | |
| ROMERO, CODY ROBERT | | ADDRESS REDACTED | | | | | | |
| ROMERO, COREY LEE | | ADDRESS REDACTED | | | | | | |
| ROMERO, CRAIG DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROMERO, CYNTHIA LEE | | ADDRESS REDACTED | | | | | | |
| ROMERO, DANIEL | | 9453 W SARATOGA PL | | | LITTLETON | CO | 80123-1972 | |
| ROMERO, DARREL M | | ADDRESS REDACTED | | | | | | |
| ROMERO, DAVID G | | ADDRESS REDACTED | | | | | | |
| ROMERO, DAVID J | | 16103 FOUNDERS BRIDGE TER | | | MIDLOTHIAN | VA | 23113 | |
| ROMERO, DAVID J | | ADDRESS REDACTED | | | | | | |
| ROMERO, DAVID LEONARDO | | 9678 FONTAINEBEAUBLVD | NO 108 | | MIAMI | FL | 33172 | |
| ROMERO, DEBORAH | | ADDRESS REDACTED | | | | | | |
| ROMERO, DELIA | | ADDRESS REDACTED | | | | | | |
| ROMERO, DENICE | | ADDRESS REDACTED | | | | | | |
| ROMERO, DESIREE MICHELLE | | 42203 W MICHAELS DR | | | MARICOPA | AZ | 85238 | |
| ROMERO, DOMINGO JAVIER | | ADDRESS REDACTED | | | | | | |
| ROMERO, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| ROMERO, DULCE | | 14150 SHERMAN WAY | 11 | | VAN NUYS | CA | 91405 | |
| ROMERO, DULCE | | ADDRESS REDACTED | | | | | | |
| ROMERO, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | |
| ROMERO, EDWARD | | ADDRESS REDACTED | | | | | | |
| ROMERO, EDWIN | | ADDRESS REDACTED | | | | | | |
| ROMERO, ELIZABETH | | 1826 SW BUTTERCUP AVE | | | PORT SAINT LUCIE | FL | 34953 | |
| ROMERO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROMERO, ENRIQUE | | 995 DRY CREEK CT | | | RIO RANCHO | NM | 87144 | |
| ROMERO, ENRIQUE JOSE | | 70 GILBERT AVE | | | ROCKY HILL | CT | 06067 | |
| ROMERO, ENRIQUE JOSE | | ADDRESS REDACTED | | | | | | |
| ROMERO, ENRIQUE MANUEL | | ADDRESS REDACTED | | | | | | |
| ROMERO, ERIC | | 4TH UNION ST | | | WILMINGTON | DE | 19805-0000 | |
| ROMERO, ERIC MATHEW | | ADDRESS REDACTED | | | | | | |
| ROMERO, FREDIS | | 1218 ALPHA DR | | | LAWRENCEVILLE | GA | 30043 | |
| ROMERO, FREDIS | | ADDRESS REDACTED | | | | | | |
| ROMERO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| ROMERO, GEOVANNY BRYAN | | ADDRESS REDACTED | | | | | | |
| ROMERO, GILBERT | | 6923 SIMPSON AVE NO 3 | | | NORTH HOLLYWOOD | CA | 91605-6152 | |
| ROMERO, GLORIA | | 5525 S MISSION RD APT 2106 | | | TUCSON | AZ | 85746-2278 | |
| ROMERO, GRISELDA | | 1517 N HAMLIN ST | | | CHICAGO | IL | 60651-2212 | |
| ROMERO, GRISELDA | | ADDRESS REDACTED | | | | | | |
| ROMERO, IRMA GABY | | ADDRESS REDACTED | | | | | | |
| ROMERO, JACQUELINE LEIGH | | ADDRESS REDACTED | | | | | | |
| ROMERO, JANET | | 272 WEST DEER PARK RD | | | GAITHERSBURG | MD | 20877-0000 | |
| ROMERO, JANET MARISOL | | ADDRESS REDACTED | | | | | | |
| ROMERO, JEFFREY ERIC | | ADDRESS REDACTED | | | | | | |
| ROMERO, JEREMY ALFONSO | | ADDRESS REDACTED | | | | | | |
| ROMERO, JESSE ANTHONY | | 1108 S TENTH AVE | | | ARCADIA | CA | 91006 | |
| ROMERO, JESSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROMERO, JESSICA MARGARITA | | ADDRESS REDACTED | | | | | | |
| ROMERO, JESUS JUAN | | ADDRESS REDACTED | | | | | | |
| ROMERO, JEYNI TATIANA | | ADDRESS REDACTED | | | | | | |
| ROMERO, JEYNITA | | 2919 NW 30 ST HOUSE | | | MIAMI | FL | 33142-0000 | |
| ROMERO, JHEF PASCUAL | | ADDRESS REDACTED | | | | | | |
| ROMERO, JOAQUIN | | ADDRESS REDACTED | | | | | | |
| ROMERO, JOHNATAN | | ADDRESS REDACTED | | | | | | |
| ROMERO, JONATHAN | | 952 VILLA DE MATEL RD | | | HOUSTON | TX | 77023-2235 | |
| ROMERO, JONATHAN DEREK | | 420 S WITMER ST | 401 | | LOS ANGELES | CA | 90017 | |
| ROMERO, JOSE | | 8104 CROCKET BLVD | | | LOS ANGELES | CA | 90001 | |
| ROMERO, JOSE B | | ADDRESS REDACTED | | | | | | |
| ROMERO, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| ROMERO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| ROMERO, JOSE MANUEL | | 9296 SOLANA DR | | | GILROY | CA | 95020 | |
| ROMERO, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| ROMERO, JUAN | | 5550 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-0000 | |
| ROMERO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ROMERO, JUAN W | | 304 WHETNEY PL NE | | | LEESBURG | VA | 20176 | |
| ROMERO, JUANITA | | 17302 E 98TH WAY | | | COMMERCE CITY | CO | 80022-0000 | |
| ROMERO, KYLE | | ADDRESS REDACTED | | | | | | |
| ROMERO, LARRY | | ADDRESS REDACTED | | | | | | |
| ROMERO, LEE ROY | | ADDRESS REDACTED | | | | | | |
| ROMERO, LEONEL | | 126 W CUNNINGHAM DR | | | PALATINE | IL | 60067-2612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO, LIZETTE G | | ADDRESS REDACTED | | | | | | |
| ROMERO, LORENYA Y | | ADDRESS REDACTED | | | | | | |
| ROMERO, LUIS | | 169 HESTER RD | | | FORSYTH | GA | 31029-0000 | |
| ROMERO, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| ROMERO, LYNNETTE NINA MARIE | | ADDRESS REDACTED | | | | | | |
| ROMERO, MARCOS MORENO | | ADDRESS REDACTED | | | | | | |
| ROMERO, MARCUS ALBERT | | ADDRESS REDACTED | | | | | | |
| ROMERO, MARIA | | 24810 BRACKEN LANE | | | SANTA CLARITA | CA | 00009-1381 | |
| ROMERO, MARIA LOURDES | | ADDRESS REDACTED | | | | | | |
| ROMERO, MARINA V | | ADDRESS REDACTED | | | | | | |
| ROMERO, MARIO | | 7521 N 30TH ST | | | MCALLEN | TX | 78504-4975 | |
| ROMERO, MARIO | | ADDRESS REDACTED | | | | | | |
| ROMERO, MAYRA | | ADDRESS REDACTED | | | | | | |
| ROMERO, MELBIS N | | 5018 GRASSMERE RD | | | RICHMOND | VA | 23234-3730 | |
| ROMERO, MELISSA | | ADDRESS REDACTED | | | | | | |
| ROMERO, MESARIO | | 4314 S COLE CT | | | MORRISON | CO | 80465-1147 | |
| ROMERO, MICHAEL | | 151 EAST 37TH ST | | | HIALEAH | FL | 33013 | |
| ROMERO, MICHAEL EUGENE | | 2621 S LINCOLN | | | DENVER | CO | 80210 | |
| ROMERO, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| ROMERO, MYKE D | | 302 WEST 4TH ST | | | ANTIOCH | CA | 94509 | |
| ROMERO, MYKE D | | ADDRESS REDACTED | | | | | | |
| ROMERO, NANCY MOLLIE | | ADDRESS REDACTED | | | | | | |
| ROMERO, NATASHA | | 702 SAYBROOK ST | | | PORT ORANGE | FL | 32127 | |
| ROMERO, OMAR SAID | | ADDRESS REDACTED | | | | | | |
| ROMERO, PATRICIA | | 4330 MEMPHIS ST | | | EL PASO | TX | 79903-0000 | |
| ROMERO, PETER | | 1836 KNIGHTS FERRY DR | | | CHULA VISTA | CA | 91913 | |
| ROMERO, PETER CHARLES | | ADDRESS REDACTED | | | | | | |
| ROMERO, PHILIP THOMAS | | 11 SANDPIPER PLACE | | | AUDUBON | NJ | 08106 | |
| ROMERO, RACHEL CAROLINA | | ADDRESS REDACTED | | | | | | |
| ROMERO, RAMON JOSE | | ADDRESS REDACTED | | | | | | |
| ROMERO, RENAT | | 35 DR BRALEY RD | | | ROCHESTER | MA | 02770-0000 | |
| ROMERO, RENAT NONE | | ADDRESS REDACTED | | | | | | |
| ROMERO, RICARDO | | 1301 VANDERVILT | | | BAKERSFIELD | CA | 93307 | |
| ROMERO, ROBERT | | 5708 CABLE DR | | | CHEYENNE | WY | 82009 | |
| ROMERO, ROBERTA LYNN | | ADDRESS REDACTED | | | | | | |
| ROMERO, RONALDO | | 888 FOSTER CITY BLVD | O 2 | | FOSTER CITY | CA | 94404 | |
| ROMERO, RONALDO | | ADDRESS REDACTED | | | | | | |
| ROMERO, RYAN | | ADDRESS REDACTED | | | | | | |
| ROMERO, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| ROMERO, SAMUEL | | 450 N WILMINGTON BLVD | | | WILMINGTON | CA | 90744-0000 | |
| ROMERO, SAMUEL ISAAC | | ADDRESS REDACTED | | | | | | |
| ROMERO, SANDRA GABRIELA | | ADDRESS REDACTED | | | | | | |
| ROMERO, SANTIAGO RAMON | | 6037 ASPEN AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| ROMERO, STEVEN MITCHEL | | 6525 QUITMAN ST | | | ARVADA | CO | 80003 | |
| ROMERO, STEVEN MITCHEL | | ADDRESS REDACTED | | | | | | |
| ROMERO, TEODORO | | 308 RENEAU WAY | | | HERNDON | VA | 20170 | |
| ROMERO, TERRELL MARQUISE | | 10753 NW 40TH ST | | | SUNRISE | FL | 33351 | |
| ROMERO, TERRELL MARQUISE | | ADDRESS REDACTED | | | | | | |
| ROMERO, ULYSSES ANDRES | | ADDRESS REDACTED | | | | | | |
| ROMERO, WILLIAM | | 20120 SW 93 LANE RD | | | DUNNELLON | FL | 34431 | |
| ROMERO, YVETTE DARLENE | | ADDRESS REDACTED | | | | | | |
| ROMEROS APPLIANCE SERVICE | | 4813 LEROY RD | | | MAURICE | LA | 70555 | |
| ROMEROS APPLIANCE SERVICE | | 6185 CLAUDE RD | | | MAURICE | LA | 70555-9801 | |
| ROMEROS TV | | 1010 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310 | |
| ROMES, GREGORY | | 32674 LAKE RD | | | AVON LAKE | OH | 44012-1646 | |
| ROMES, JEANPAUL | | 10701 EASTVIEW AVE | | | MEADVILLE | PA | 16335-4779 | |
| ROMESBERG, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROMEU, ALEC | | ADDRESS REDACTED | | | | | | |
| ROMEUS P, REGINALD | | 10 PINE ST APT 3P | | | MINTCLAIR | NJ | 07042-4754 | |
| ROMEUS, REGINALD | | 11801 W ATLANTIC BLVD | UNIT 22 | | CORAL SPRINGS | FL | 33071 | |
| ROMEUS, REGINALD | | ADDRESS REDACTED | | | | | | |
| ROMEUS, REMUS | | ADDRESS REDACTED | | | | | | |
| ROMIG, DEREK | | 386 TAYLOR RD | | | HONEOYEFALLS | NY | 14472 | |
| ROMIG, DEREK LEE | | ADDRESS REDACTED | | | | | | |
| ROMINE JANITORIAL SERVICE | | 1109 W MORRIS ST | | | ANDOVER | KS | 67002 | |
| ROMINE, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ROMINE, JAMIN LEE | | ADDRESS REDACTED | | | | | | |
| ROMINES, GERALD | | 301 BORDER DR | | | MOBILE | AL | 36608 | |
| ROMITO MICHAEL | | 19719 N 66TH DR | | | GLENDALE | AZ | 85308 | |
| ROMITO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ROMLA VENTILATOR COMPANY | | 9668 HEINRICH HERTZ DR | STE D | | SAN DIEGO | CA | 92154 | |
| ROMLEY, MICHAEL E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMLEY, MICHAEL E | | RT 1 BOX 275 | | | LOST CREEK | WV | 26385 | |
| ROMMANEEKOCH, SUMONTAR | | 1716 OLIVERS CROSSING CIR | | | WINSTON SALEM | NC | 27120-0000 | |
| ROMMEL A MARISCAL | MARISCAL ROMMEL A | 10550 DEMPSEY AVE | | | GRANADA HILLS | CA | 91344-7109 | |
| ROMMEL, JOSHUA D | | 1017 SHENANDOAH DR | | | SALEM | OR | 97301 | |
| ROMMEL, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| ROMMEL, KRIS R | | 6569 A ST | | | SPRINGFIELD | OR | 97478 | |
| ROMMEL, KRIS R | | ADDRESS REDACTED | | | | | | |
| ROMMEL, SAMANTHA DIANE | | ADDRESS REDACTED | | | | | | |
| ROMMEN, AMANDA | | 10425 60TH AVE NE | | | MARYSVILLE | WA | 98270-0000 | |
| ROMNEY JR , LEONARD GREGGORY | | ADDRESS REDACTED | | | | | | |
| ROMNEY, ALBERT A | | 221 30 MURDOCK AVE | | | QUEENS VILLAGE | NY | 11429 | |
| ROMNEY, ALBERT A | | ADDRESS REDACTED | | | | | | |
| ROMNEY, MENELIK ABBA | | ADDRESS REDACTED | | | | | | |
| ROMNEY, MENELIKABBA | | 1462 PACIFIC ST 4C | | | BROOKLYN | NY | 11213-0000 | |
| ROMO, AARON MICHEAL | | ADDRESS REDACTED | | | | | | |
| ROMO, ANDREISE | | 3434 E 4TH ST | | | TUCSON | AZ | 85716-4664 | |
| ROMO, BERNARD | | 374 N MELWOOD | | | TUCSON | AZ | 85745 | |
| ROMO, BERNARD Y | | ADDRESS REDACTED | | | | | | |
| ROMO, BRIDGETT M | | 7311 E SOUTHERN AVE | NO 2060 | | MESA | AZ | 85209 | |
| ROMO, BRIDGETT M | | 7311 E SOUTHERN AVE | NO 2060 | | MESA | AZ | 85209 | |
| ROMO, BRIDGETT M | | ADDRESS REDACTED | | | | | | |
| ROMO, CHRISTOPHER JOHN | | 12457 IRONBARK DR | | | ETIWANDA | CA | 91739 | |
| ROMO, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| ROMO, CLAUDIA | | 6650 PRUE RD | 1033 | | SAN ANTONIO | TX | 78240 | |
| ROMO, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| ROMO, DAISY | | 506 E PHILLIPS CT | | | GRAND PRAIIE | TX | 75051 | |
| ROMO, DAISY | | ADDRESS REDACTED | | | | | | |
| ROMO, ERIC RAYMOND | | ADDRESS REDACTED | | | | | | |
| ROMO, GASTON ALFONSO | | ADDRESS REDACTED | | | | | | |
| ROMO, JUAN | | 123 HARDING | | | SAN ANTONIO | TX | 78212-0000 | |
| ROMO, JUAN RAMON | | ADDRESS REDACTED | | | | | | |
| ROMO, LUIS | | 31235 WEDGEWOOD DR APT 104 | | | NOVI | MI | 48377-1172 | |
| ROMO, MATTHEW THOMAS | | 3021 SWEET PINE DR | | | MELBOURNE | FL | 32935 | |
| ROMO, MICHAEL JOSEPH | | 1660 W HOLLY OAK DR | | | TUCSON | AZ | 85746 | |
| ROMO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROMO, MICHELLE EDITH | | ADDRESS REDACTED | | | | | | |
| ROMO, MIGUEL ANGEL | | 10352 PESCADERO AVE | | | SOUHT GATE | CA | 90280 | |
| ROMO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ROMO, RACHEL LAUREN | | 7429 S 40TH LANE | | | PHOENIX | AZ | 85041 | |
| ROMO, RACHEL LAUREN | | ADDRESS REDACTED | | | | | | |
| ROMO, ROBERT | | ADDRESS REDACTED | | | | | | |
| ROMOHR ELECTRIC INC | | PO BOX 8 | | | LOVELAND | OH | 45140 | |
| ROMOLEROUX, DAMIAN ANDRES | | ADDRESS REDACTED | | | | | | |
| ROMONA, LAWRENCE | | 5728 S WASHINGTON ST APT D | | | MAYWOOD | IL | 60153-0000 | |
| ROMONDO, THOMAS | | PO BOX 971 | | | RIVERSIDE | TX | 77367-0971 | |
| ROMONSKY, JASON | | 6827 E FILLMORE AVE | | | PORT ORCHARD | WA | 98366 | |
| ROMONSKY, JASON | | ADDRESS REDACTED | | | | | | |
| ROMSTADT, TY ROBERT | | ADDRESS REDACTED | | | | | | |
| ROMUALDO, GUSTAVO ADOLFO | | ADDRESS REDACTED | | | | | | |
| ROMUALDO, LUIZA | | ADDRESS REDACTED | | | | | | |
| ROMULAS, CITY OF | | 1111 WAYNE RD | TREASURER OFFICE | | ROMULAS | MI | 48174 | |
| ROMULUS, CITY OF | | 11111 WAYNE RD | ATTN FINANCE DEPT | | ROMULUS | MI | 48174 | |
| ROMULUS, MARTINE | | ADDRESS REDACTED | | | | | | |
| RON & TERRYS TV ELECTRONICS | | 28835 N HERKY DR STE 212 | | | LAKE BLUFF | IL | 60044 | |
| RON CLONINGER APPRAISAL CO | | 1505 THISTLE RD 301 | | | RICHMOND | VA | 23238 | |
| RON COLEMAN | COLEMAN RON | 6604 MONUMENT AVE | | | RICHMOND | VA | 23226-2846 | |
| RON, PIZARRO | | 1760 E PALOMAR ST | | | CHULA VISTA | CA | 91913-0000 | |
| RON, WESTENBERG | | 4908 CHELAN CT | | | PASCO | WA | 99301-0000 | |
| RONA ENGINEERING CORP | | 766 COMMONWEALTH AVE | | | NEWTON | MA | 02459 | |
| RONAKOV, SHAWN | | 3380 LA SIERRA AVE | 104 240 | | RIVERSIDE | CA | 92503 | |
| RONAKOV, SHAWN | | ADDRESS REDACTED | | | | | | |
| RONALD A  KATZ TECHNOLOGY LICENSING, L P | LAURIE B  ADAMS | HELLER EHRMAN LLP | 1717 RHODE ISLAND AVE  NW | | WASHINGTON | DC | 20036-3001 | |
| RONALD BEAMON | | 1219 SOUTH BALMORAL AVE | | | WEST CHESTER | IL | | |
| RONALD E JONES | JONES RONALD E | 9330 ASHKING DR | | | MECHANICSVILLE | VA | 23116-2724 | |
| RONALD EPPS CUST | EPPS RONALD | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN ACT | 1410 GAMBREL DR | SANDSTON | VA | 23150-1004 | |
| RONALD FRANCO | | | | | | FL | | |
| RONALD G CUTHBERTSON | CUTHBERTSON RONALD G | 33 EDGECOMB TERRACE | | | BARRIE | ON | L4N7K9 | |
| RONALD G KENNEDY & ASSOCIATES | | 995 GOODALE BLVD | | | COLUMBIA | OH | 43212 | |
| RONALD G WOODY JR | WOODY RONALD G | 307 THORNBURG RD | | | BARBOURSVILLE | WV | 25504-2225 | |
| RONALD L BLACKWOOD | BLACKWOOD RONALD L | 700 W BROADWAY APT 102 | | | ANAHEIM | CA | 92805-3687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD P TAYLOR JR | TAYLOR RONALD P | 3231 JANTON LN | | | ST CHARLES | MO | 63301-0323 | |
| RONALD THOMPSON | | 120 15TH ST NW | | | | FL | | |
| RONALD Z SMITH | SMITH RONALD Z | PO BOX 156 | | | DOSWELL | VA | 23047-0156 | |
| RONALD, CONANT | | 980 CONCORD BLVD | | | JACKSON | MI | 49202-2912 | |
| RONALD, CURRAN | | 516 EDINBURGH LN | | | COPPELL | TX | 75019-2435 | |
| RONALD, DAVIS | | 1 | | | CHARLOTTE | NC | 28210-0000 | |
| RONALD, EVANS | | 11800 BRAESVIEW | | | SAN ANTONIO | TX | 78213-0000 | |
| RONALD, HECK | | 547 24TH ST | | | OAKLAND | CA | 94612-0000 | |
| RONALD, L | | 2029 OAK CREEK CT | | | GARLAND | TX | 75040-3940 | |
| RONALD, L | | 6022 JOYCE WAY | | | DALLAS | TX | 75225-1913 | |
| RONALD, MASTIER | | PO BOX 4391 | | | SHERWOOD | OR | 97140-1302 | |
| RONALD, SHIPMAN | | 522 TITAN ST | | | PHILADELPHIA | PA | 19147-5223 | |
| RONALD, VASQUEZ | | 7850 WOODALL RD | | | NORFOLK | VA | 23518-0000 | |
| RONAN, DAVID | | 20625 ALM LANE | | | LAKEVILLE | IN | 46536 | |
| RONAN, DAVID | | ADDRESS REDACTED | | | | | | |
| RONAN, LAURA | | 69 FOLSOM AVE | | | HUNTINGTON STATION | NY | 11746 | |
| RONAYNE & TURNER ASSOC PC | | 10962 A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| RONCAGLIONE, BRANDON MARK | | 419 SE STREAMLET AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| RONCAGLIONE, BRANDON MARK | | ADDRESS REDACTED | | | | | | |
| RONCAL, COLLEEN | | 2333 GOLDEN AVE | | | LONG BEACH | CA | 90806-0000 | |
| RONCAL, COLLEEN | | ADDRESS REDACTED | | | | | | |
| RONCHETTI, TODD MICHAEL | | 1136 LAKEWOOD DR | | | SOUTH BEND | IN | 46614 | |
| RONCHETTI, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| RONCHETTO, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| RONDA, ALLEN | | 1280 LILLIAN AVE | | | LOUISVILLE | KY | 40208-1129 | |
| RONDA, GUTIERRE | | 3422 SCARBORO ST | | | LOS ANGELES | CA | 90065-2620 | |
| RONDEAU, LA TIA | | 1717 DIXON BLVD | | | COCOA | FL | 32926 | |
| RONDEL, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| RONDINI, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| RONDON JR , GEORGE LOUIS | | 17910 MURDOCK CIR | 103 | | PORT CHARLOTTE | FL | 33948 | |
| RONDON JR , GEORGE LOUIS | | ADDRESS REDACTED | | | | | | |
| RONDON JR, LUIS ALFONSO | | 2991 8TH AVE | 3D | | NEW YORK | NY | 10039 | |
| RONDON JR, LUIS ALFONSO | | ADDRESS REDACTED | | | | | | |
| RONDON, ANDRES A | | ADDRESS REDACTED | | | | | | |
| RONDY, SHANE ROBERT | | ADDRESS REDACTED | | | | | | |
| RONE, BRIAN | | ADDRESS REDACTED | | | | | | |
| RONE, MARQUIS JAMA | | ADDRESS REDACTED | | | | | | |
| RONEY, BRETT | | 4141 SPRUCE ST | G1 | | PHILADELPHIA | PA | 19194 | |
| RONEY, DEREK LAMAR | | 11 LAINE CT | | | APALACHIN | NY | 13732 | |
| RONEY, DEREK LAMAR | | ADDRESS REDACTED | | | | | | |
| RONEY, NICHOLAS | | 306 KELLY DR | | | NESHANIC STATION | NJ | 08853 | |
| RONEY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RONEY, TIMOTHY M | | 3200 SWEETBRIAR DR APT A208 | | | IRWIN | PA | 15642-4029 | |
| RONGA, JOSEPH | | 244 SW 3RD TER | | | DANIA | FL | 33004-3954 | |
| RONGA, MATTEO | | PO BOX 221428 | | | HOLLYWOOD | FL | 33022-1428 | |
| RONGA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RONGEY, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RONGHI, COURTNEY MARIA | | 2604 ELIZABETH DR | | | LORDSTOWN | OH | 44481 | |
| RONGHI, GIOVANNI ADRIANO | | 28TH ST | 504 | | UNION CITY | NJ | 07087 | |
| RONGHI, GIOVANNI ADRIANO | | ADDRESS REDACTED | | | | | | |
| RONI, MALLIS | | 62 BONN PLACE | | | WEEHAWKEN | NJ | 07086-0000 | |
| RONIT, YAS | | 4090 BRANT ST 5 | | | SAN DIEGO | CA | 92123-0000 | |
| RONNIE O SMITH | SMITH RONNIE O | 1138 VIZCAYA LAKE RD NO 305 | | | OCOEE | TN | 37761 | |
| RONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | OCOEE | FL | 37761 | |
| RONNIE, CROUSE | | 3334 PIRUGETE ST | | | CARLSBAR | CA | 92007-0000 | |
| RONNIE, L | | 16580 CANYON CROSS | | | SAN ANTONIO | TX | 78232-2626 | |
| RONNIE, NOBLES | | 420 S WE GO TRL | | | MT PROSPECT | IL | 60056-3668 | |
| RONNY, WALKER | | 3105 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909-0000 | |
| RONQUILLO, GABRIEL MENDOZA | | ADDRESS REDACTED | | | | | | |
| RONQUILLO, LOUIS R | | ADDRESS REDACTED | | | | | | |
| RONQUILLO, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| RONQUILLO, RONNIE | | 8109 LONG VIEW RD | APT  NO 10 | | AUSTIN | TX | 78745 | |
| RONS AIR CONDITIONING/HEATING | | RT 1 BOX 219 | | | DICKINSON | AL | 36436 | |
| RONS CAMPUS LOCKSMITH | | 502 E GREEN ST | | | CHAMPAIGN | IL | 61820 | |
| RONS DIESEL | | PO BOX 303 | | | CUSTER CITY | OK | 73639 | |
| RONS ELECTRIC & PLUMBING INC | | 6985 NORTHEAST 14TH ST | | | ANKENY | IA | 50021 | |
| RONS ELECTRONIC SERVICE | | 1701 HUTTO ST | | | CONWAY | AR | 72032 | |
| RONS ELECTRONICS | | 1009 NORTH BY PASS RD | | | PIKEVILLE | KY | 41501 | |
| RONS ELECTRONICS INC | | 10 ELLIS AVE A | | | TROY | MO | 63379 | |
| RONS JONS PORTA POTTY RENTAL | | 2525 70TH ST SW | | | NAPLES | FL | 34105 | |
| RONS PIG PALACE CATERING | | 5661 E HWY 55 | | | CLOVER | SC | 29710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONS TV | | 412 W BUTLER RD | | | MAULDIN | SC | 29662 | |
| RONS TV & SATELLITE | | 205 EAST ST GERMAIN ST | | | ST CLOUD | MN | 56304 | |
| RONS TV INC | | 4271 RONS COUNTRY LANE | | | ROCKY MOUNT | NC | 27804 | |
| RONS TV REPAIR | | 700 W MAIN | | | STIGLER | OK | 74462 | |
| RONS TV SERVICE INC | | 2946 PUTNAM AVE | | | HURRICANE | WV | 25526 | |
| RONSIEK, HELEN B | | 4685 LORECE AVE | | | MEMPHIS | TN | 38117-2513 | |
| RONSMAN, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| RONSTRONICS | | 2451 BUHNE ST | | | EUREKA | CA | 95501 | |
| RONY, MOHAMMED MOHIUDDIN | | ADDRESS REDACTED | | | | | | |
| RONY, SHABBIR | | 28040 DOVEWOOD CT | | | BONITA SPRINGS | FL | 34135-2896 | |
| RONZINO, ROSEANN | | 2130 CLINTONVILLE ST | | | WHITESTONE | NY | 11357-3929 | |
| ROOD, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROOD, KEVIN PATRICK | | 160 WOODRIDGE CIRCLE | | | OLDSMAR | FL | 34677 | |
| ROOD, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROOD, MICHAEL WAYNE | | 2011 HOLT DR | | | COLUMBIA | SC | 29205 | |
| ROOD, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| ROODENBURG, RYAN | | 1949 HAMMER LN | | | NORTH LAS VEGAS | NV | 89031 | |
| ROODHUYZEN, PAUL | | 440 ROCKY FORD RD | | | LOUISBURG | NC | 27549 | |
| ROODHUYZEN, PAUL D | | ADDRESS REDACTED | | | | | | |
| ROOF II, JERRY DUANE | | 414 N 23RD ST | APT 406 | | ST LOUIS | MO | 63103 | |
| ROOF II, JERRY DUANE | | ADDRESS REDACTED | | | | | | |
| ROOF SERVICES | | 45 THIRD AVE | | | BAY SHORE | NY | 11706 | |
| ROOF SERVICES CORP | | 3056 HOLLAND RD | | | VIRGINIA BCH | VA | 23450 | |
| ROOF SERVICES CORP | | PO BOX 9889 | 3056 HOLLAND RD | | VIRGINIA BCH | VA | 23450 | |
| ROOF TEK INC | | PO BOX 99 | | | MARSHVILLE | NC | 28103 | |
| ROOF, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| ROOF, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| ROOF, JOSHUA IAN | | ADDRESS REDACTED | | | | | | |
| ROOF, SHANNON DRAE | | 460 SOUTH RACCON RD | C9 | | AUSTINTOWN | OH | 44515 | |
| ROOFING CONNECTION INC, THE | | 3882 CENTER LOOP | | | ORLANDO | FL | 32808 | |
| ROOFING INTERNATIONAL INC | | 516 E CEDAR | | | MCALLEN | TX | 78501 | |
| ROOFING SOLUTIONS INTERNATL | | PO BOX 700520 | | | KAPOLEI | HI | 96709 | |
| ROOFING STORE, THE | | 16627 AVALON BLVD | | | CARSON | CA | 90746 | |
| ROOFIX INC | | 139 RIDDLETON CIR | | | RIDDLETON | TN | 37151 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | SANTA BARBARA | CA | 93101-1034 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | SANTA BARBARA | CA | 93101 | |
| ROOK, JAMIE | | 9093 RAVENA RD | | | TALLAHASSEE | FL | 32309 | |
| ROOK, SCOTT ALAN | | 9093 RAVENA RD | | | TALLAHASSEE | FL | 32309 | |
| ROOK, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| ROOKE, RIKKESHA JANNICE | | 5109 AVENTURA BLVD | | | ORLANDO | FL | 32839 | |
| ROOKE, RIKKESHA JANNICE | | ADDRESS REDACTED | | | | | | |
| ROOKE, STEPHEN MICHAEL | | 346 HARFORD RD | | | SYRACUSE | NY | 13208 | |
| ROOKER & ASSOCIATES, JOHN W | | 4920 N ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | |
| ROOKER, KENNITH EUGENE | | ADDRESS REDACTED | | | | | | |
| ROOKES APPLIANCE SERVICE | | 339 E OAK | | | PORTERVILLE | CA | 93257 | |
| ROOKS GARAGE DOORS | | 3 HAYNIE ST | | | NEWNAN | GA | 30263 | |
| ROOKS, JAMES MATHHEW | | ADDRESS REDACTED | | | | | | |
| ROOKS, JORDAN GARRETT | | 7668 W TIERRA BUENA LN | | | PEORIA | AZ | 85382 | |
| ROOKS, KANE TAL OR | | 710 VALENCIA | | | DAVIS | CA | 95616 | |
| ROOKS, KANE TAL OR | | ADDRESS REDACTED | | | | | | |
| ROOKS, KIMBERLY RENEE | | 6115 N DAVIS HWY | 97B | | PENSACOLA | FL | 32504 | |
| ROOKS, SARA LYNN | | ADDRESS REDACTED | | | | | | |
| ROOKS, TIMOTHY L | | 346 CLYDE CLEAVES RD | | | WARTRACE | TN | 37183-3512 | |
| ROOKS, WILLIAM WATSON | | ADDRESS REDACTED | | | | | | |
| ROOKSBERRY, RONALD | | 933 VIUE | | | ALLEN PARK | MI | 48101 | |
| ROOM TO ROOM ELECTRONICS | | 2968 WHITE OAK BEACH | | | HIGHLAND | MI | 48356 | |
| ROOM, TRICIA DAWN | | ADDRESS REDACTED | | | | | | |
| ROOMBERG, DAVID | | 505 E 9TH AVE | | | CONSHOHOCKEN | PA | 19428 | |
| ROOMES, ROLANDO AUDLEY | | ADDRESS REDACTED | | | | | | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | GRAND PRAIRE | TX | 75050 | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | GRAND PRAIRIE | TX | 75050-1405 | |
| ROONEY, ANGELA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROONEY, ANN | | ADDRESS REDACTED | | | | | | |
| ROONEY, BRIAN J | | ADDRESS REDACTED | | | | | | |
| ROONEY, CHARLES WILLIAM | | 22 LUCY ST | | | PROVIDENCE | RI | 02909 | |
| ROONEY, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROONEY, COLIN LAWRENCE | | 3025 NEWQUAY LN | | | RICHMOND | VA | 23236 | |
| ROONEY, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| ROONEY, ETHAN F | | 624 W WILSON | NO 2 | | MADISON | WI | 53703 | |
| ROONEY, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROONEY, JOHN JAMES | | 49 CHARLES ST | | | NATICK | MA | 01760 | |
| ROONEY, JOHN JAMES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROONEY, JOSEPH MICHAEL | | 15259 BARBARA DR | | | GULFPORT | MS | 39503 | |
| ROONEY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROONEY, NATASHA LYN | | ADDRESS REDACTED | | | | | | |
| ROONEY, NICOLE E | | ADDRESS REDACTED | | | | | | |
| ROONEY, RODNEY PATRICK | | ADDRESS REDACTED | | | | | | |
| ROONEY, RYAN K | | ADDRESS REDACTED | | | | | | |
| ROONEY, SUSAN G | | 1702 NW 19TH ST | | | LAWTON | OK | 73507-3713 | |
| ROONEY, TIMON JOHN | | ADDRESS REDACTED | | | | | | |
| ROONEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROOP PLUMBING INC | | 4211 S TYLER | | | WICHITA | KS | 67215 | |
| ROOP, AMY LEIGH | | 7810 MCLEAN ST | | | MANASSAS | VA | 20111 | |
| ROOP, AMY LEIGH | | ADDRESS REDACTED | | | | | | |
| ROOP, DAVID EDWARD | | 11208 ENSLEY CT | | | RICHMOND | VA | 23233 | |
| ROOP, TRACY L | | ADDRESS REDACTED | | | | | | |
| ROOPCHAND, JOANNA J | | ADDRESS REDACTED | | | | | | |
| ROOPNARINE, MAHESH | | ADDRESS REDACTED | | | | | | |
| ROOPNARINE, NIROOPA | | ADDRESS REDACTED | | | | | | |
| ROOS & OWENS APPRAISAL SERVICE | | 4020 PEGGY RD S E NO W 4 | | | RIO RANCHO | NM | 87124 | |
| ROOS BARLOW, KRISTAN TIFFANY | | ADDRESS REDACTED | | | | | | |
| ROOS, DOUG | | ADDRESS REDACTED | | | | | | |
| ROOS, GARVIN | | 1ST RADIO BATALLION H&S COMP E | PO BOX 63042 | | M C B H KANEOHE | HI | 96863-3042 | |
| ROOS, JOHAN ANDREAS | | ADDRESS REDACTED | | | | | | |
| ROOSA, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| ROOSA, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ROOSE III, JOHN ALBERT | | 3499 JADE ST | | | NORTH PORT | FL | 34288 | |
| ROOSE III, JOHN ALBERT | | ADDRESS REDACTED | | | | | | |
| ROOSE, CLINTON | | ADDRESS REDACTED | | | | | | |
| ROOSE, MARK CARLYLE | | ADDRESS REDACTED | | | | | | |
| ROOSEVELT, FORD | | 13600 DELANO ST | | | VAN NUYS | CA | 91401 | |
| ROOT A SEWER INC | | 2701 LONGLEAF DR | | | PENSACOLA | FL | 32526 | |
| ROOT A WAY DRAIN CLEANING LLC | | 7207 KESSLING ST | | | DAVISON | MI | 48423 | |
| ROOT O MATIC | | 44 PHILIP RD | | | LEXINGTON | MA | 02173 | |
| ROOT OUTDOOR ADVERTISING INC | | PO BOX 759 | | | TOLEDO | OH | 43697-0759 | |
| ROOT, ANTHONY R | | 714 WEST 10TH ST | | | JOHNSTON CITY | IL | 62951 | |
| ROOT, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| ROOT, CATHRYN LOUISE | | ADDRESS REDACTED | | | | | | |
| ROOT, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROOT, CRAIG | | 1000 SOUTH AVE | B | | HORSEHEADS | NY | 14845 | |
| ROOT, CRAIG | | ADDRESS REDACTED | | | | | | |
| ROOT, ERIC | | 22288 MINNETONKA | | | APPLE VALLEY | CA | 92308 | |
| ROOT, ERIC | | 9630 MAPLE AVE | | | HESPERIA | CA | 92345 | |
| ROOT, JESSICA K | | ADDRESS REDACTED | | | | | | |
| ROOT, JOSEPH MILO | | ADDRESS REDACTED | | | | | | |
| ROOT, LEE ALAN | | ADDRESS REDACTED | | | | | | |
| ROOT, MARK L | | 3619 N CLINTON TRL | | | CHARLOTTE | MI | 48813-8671 | |
| ROOT, SABRINA M | | ADDRESS REDACTED | | | | | | |
| ROOT, STEPHEN EASTMAN | | ADDRESS REDACTED | | | | | | |
| ROOT, SUSAN | | 1243 BAY AREA BLVD | | | HOUSTON | TX | 77058-2517 | |
| ROOT, TAYLOR DOUGLAS | | 3703 W KENNEWICK AVE | APT D 129 | | KENNEWICK | WA | 99336 | |
| ROOT, TAYLOR DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROOT, TREVOR KEITH | | 1950 ELDRIDGE PKWY | 9202 | | HOUSTON | TX | 77077 | |
| ROOT, TREVOR KEITH | | ADDRESS REDACTED | | | | | | |
| ROOTER KING PLUMBING | | 570 S WESTGATE DR | | | GRAND JUNCTION | CO | 81505 | |
| ROOTER MAN | | 24 FRANKLIN ST | | | NORTH REVERE | MA | 02151 | |
| ROOTER MAN | | ACCOUNTING OFFICE | | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | PO BOX 281047 | | | MEMPHIS | TN | 38122 | |
| ROOTER MAN | | PO BOX 290 | ACCOUNTING OFFICE | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | PO BOX 3516 | | | FRAMINGHAM | MA | 017053516 | |
| ROOTER MAN | | PO BOX 3516 | | | FRAMINGHAM | MA | 01705-3516 | |
| ROOTER MAN | | PO BOX 471 | | | PEABODY | MA | 01960 | |
| ROOTER PLUS LLC | | 43280 BUSINESS PARK DR 107 | | | TEMECULA | CA | 92590 | |
| ROOTER PLUS LLC | | 5950 SHILOH RD EAST H | | | ALPHARETTA | GA | 30005 | |
| ROOTS APPLIANCES | | RR 4 BOX 101 | | | TOWANDA | PA | 18848 | |
| ROOTS, NICHOLE ANN | | ADDRESS REDACTED | | | | | | |
| ROPA, VINCENT | | 955 BAYLOR DR | | | SAN MARCOS | CA | 92078 | |
| ROPA, VINCENT | | ADDRESS REDACTED | | | | | | |
| ROPCHACK, CHRISTOPHER MANUEL | | 1404 KELLERMAN CT | | | COLUMBUS | OH | 43228 | |
| ROPCHACK, CHRISTOPHER MANUEL | | ADDRESS REDACTED | | | | | | |
| ROPCHACK, JOSEPH | | 2208 PULASKI RD | | | NEW CASTLE | PA | 16105-0000 | |
| ROPCHACK, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROPE, STEVEN | | | | | FORT MCDOWELL | AZ | 85264 | |
| ROPELATO, CHRISTIN | | 3360 W 4825 S | | | ROY | UT | 84067-9476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROPER, ALMETRIUS T | | 2604 JANICE CIR N E | | | BIRMINGHAM | AL | 35235 | |
| ROPER, ALMETRIUS T | | ADDRESS REDACTED | | | | | | |
| ROPER, ALYSHA ALEXIS | | ADDRESS REDACTED | | | | | | |
| ROPER, AMBER DENISE | | ADDRESS REDACTED | | | | | | |
| ROPER, ANDRE DARELL | | ADDRESS REDACTED | | | | | | |
| ROPER, ANTHONY J | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| ROPER, APRIL ANN | | 141 PHIFER DR | | | SPARTANBURG | SC | 29303 | |
| ROPER, APRIL ANN | | ADDRESS REDACTED | | | | | | |
| ROPER, BRIAN | | ADDRESS REDACTED | | | | | | |
| ROPER, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| ROPER, JOHN MARTIN | | ADDRESS REDACTED | | | | | | |
| ROPER, KENNETH CARLOS | | ADDRESS REDACTED | | | | | | |
| ROPER, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| ROPER, KRISTIN LYNN | | 915 G ST SW | | | ARDMORE | OK | 73401 | |
| ROPER, KRISTIN LYNN | | ADDRESS REDACTED | | | | | | |
| ROPER, KRYSTAL IDELLA | | ADDRESS REDACTED | | | | | | |
| ROPER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ROPER, RORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROPER, ROSS H | | 1206 AMBERWOOD LP | | | KYLE | TX | 78640 | |
| ROPER, ROSS H | | ADDRESS REDACTED | | | | | | |
| ROPER, RYAN ROMEO | | 8200 SW 22ND ST | 312 | | N LAUDERDALE | FL | 33068 | |
| ROPER, RYAN ROMEO | | ADDRESS REDACTED | | | | | | |
| ROPER, STEVEN | | 903 WEST MARKHAM AVE | | | DURHAM | NC | 27701 | |
| ROPER, TYLER | | 601 S COLLEGE RD | CB20119 | | WILMINGTON | NC | 28407-0000 | |
| ROPER, TYLER MADISON | | ADDRESS REDACTED | | | | | | |
| ROPERS FLOWERS | | 2008 WHITESBURG DR | | | HUNTSVILLE | AL | 35801 | |
| ROPES & GRAY LLP | | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ROPES & GRAY LLP | | ONE INTERNATIONAL PL | | | BOSTON | MA | 02110 | |
| ROPHO SALES INC | | PO BOX 600 | | | SALEM | VA | 24153 | |
| ROPIZA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| ROPLAST INDUSTRIES INC | | 3155 S FIFTH AVE | | | OROVILLE | CA | 95965 | |
| ROPOTOV, ANTON | | ADDRESS REDACTED | | | | | | |
| ROPPELT, JOSH ALAN | | ADDRESS REDACTED | | | | | | |
| ROPPO, NICK | | ADDRESS REDACTED | | | | | | |
| ROPSKI, BRIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| ROPSKI, STEVEN A | | 3000 FIELDCREST DR | | | KAUKAUNA | WI | 54130 | |
| ROPSKI, STEVEN A | | ADDRESS REDACTED | | | | | | |
| ROQUE, ARLO | | 7504 BONNIEWOOD LN | | | DUBLIN | CA | 94568 | |
| ROQUE, ARLO T | | ADDRESS REDACTED | | | | | | |
| ROQUE, CECILIO | | ADDRESS REDACTED | | | | | | |
| ROQUE, DAMARIS EUGENIA | | 125 77TH ST | | | NORTH BERGEN | NJ | 07047 | |
| ROQUE, JOHN | | ADDRESS REDACTED | | | WALNUT | CA | 91789 | |
| ROQUE, JULIO CEASAR | | 13543 GEORGIA AVE 103 | | | SILVER SPRING | MD | 20906 | |
| ROQUE, JULIO CEASAR | | ADDRESS REDACTED | | | | | | |
| ROQUE, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| ROQUE, RODNEY | | 1150 E HERNDON AVE | APT 122 | | FRESNO | CA | 93720 | |
| ROQUE, RODNEY | | ADDRESS REDACTED | | | | | | |
| ROQUE, ROMEO I | | 3844 SHERMAN OAK AVE | | | VIRGINIA BEACH | VA | 23456 | |
| ROQUE, ROMEO I | | ADDRESS REDACTED | | | | | | |
| ROQUE, RONIE S | | 1722 OLDSTONE COURT | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROQUE, RONIE S | | ADDRESS REDACTED | | | | | | |
| ROQUEMORE, CHARLES HENRY | | ADDRESS REDACTED | | | | | | |
| ROQUEMORE, KALA NICOLE | | ADDRESS REDACTED | | | | | | |
| RORIG, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| RORKE DATA INC | | PO BOX 75606 | | | ST PAUL | MN | 551750606 | |
| RORKE DATA INC | | PO BOX 75606 | | | ST PAUL | MN | 55175-0606 | |
| RORRER, CHRISTOPHER TAYLOR | | ADDRESS REDACTED | | | | | | |
| ROS, NICOLAS | | ADDRESS REDACTED | | | | | | |
| ROS, SANTANA | | ADDRESS REDACTED | | | | | | |
| ROS, SARINA | | 1635 VERONESE WAY | | | STOCKTON | CA | 95207 | |
| ROS, SARINA | | ADDRESS REDACTED | | | | | | |
| ROSA AGENCY INC | | 457 MORRIS AVE | | | ELIZABETH | NJ | 07208 | |
| ROSA, ANDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROSA, ANGELINA MARIE | | ADDRESS REDACTED | | | | | | |
| ROSA, ANGIE | | 7584 WEST VERMONT | | | GLENDALE | AZ | 85303 | |
| ROSA, ANTHONY JESTER | | 456 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513 | |
| ROSA, ANTHONY JESTER | | ADDRESS REDACTED | | | | | | |
| ROSA, ARMANDO ELI | | ADDRESS REDACTED | | | | | | |
| ROSA, CATHY SANDRA | | ADDRESS REDACTED | | | | | | |
| ROSA, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROSA, CONTRERAS | | 6006 BENNY ST APT 17 | | | ROSHARON | TX | 77583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA, DAVID FRANSICO | | ADDRESS REDACTED | | | | | | |
| ROSA, DE | | 2 KLEIN CT | | | OLD TAPPER | NY | 07675-0000 | |
| ROSA, DOBBS | | 14333 PHILIPPINE DR 1104 | | | HOUSTON | TX | 77040-0000 | |
| ROSA, EDDIE M | | 6428 LAUREN DR | | | SLIDELL | LA | 70460 | |
| ROSA, EDDIE M | | ADDRESS REDACTED | | | | | | |
| ROSA, ELI | | 63 DERMAN CIR | | | BRIDGEPORT | CT | 06606 | |
| ROSA, ELI V | | ADDRESS REDACTED | | | | | | |
| ROSA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| ROSA, FIDEL | | 6438 VINELAND AVE | 3 | | NORTH HOLLYWOOD | CA | 91606 | |
| ROSA, FIDEL | | ADDRESS REDACTED | | | | | | |
| ROSA, FREDDIE | | ADDRESS REDACTED | | | | | | |
| ROSA, GEANE DE SOUSA | | 13619 DEMETRIAS WAY | | | GERMANTOWN | MD | 20874 | |
| ROSA, GONZALEZ | | 7701 WURZBACH RD | | | SAN ANTONIO | TX | 78040-8749 | |
| ROSA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| ROSA, GUTIERREZ | | 10140 NW 57TH ST | | | MIAMI | FL | 33178-2637 | |
| ROSA, HERIBERT | | PO BOX 470274 | | | CHICAGO | IL | 60647-4218 | |
| ROSA, JAMES | | 1221 FAIRWOOD COURT NO 4 | | | ELGIN | IL | 60123 | |
| ROSA, JAMES | | P O BOX 129 | | | CLEAR LAKE | MN | 55319 | |
| ROSA, JASMINE YVETTE | | ADDRESS REDACTED | | | | | | |
| ROSA, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROSA, JAYSON | | ADDRESS REDACTED | | | | | | |
| ROSA, JONATHAN WILFRED | | ADDRESS REDACTED | | | | | | |
| ROSA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ROSA, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ROSA, LOPEZ | | 861 SUNBURY DR | | | FAYETTEVILLE | NC | 28311-0000 | |
| ROSA, M | | 11721 PUEBLO CHICO CT | | | EL PASO | TX | 79936-4457 | |
| ROSA, M | | 910 RIO GRANDE DR | | | MISSION | TX | 78572-7444 | |
| ROSA, MALDONADO | | 443 E 25TH ST NO 5G | | | NEW YORK | NY | 10010-2547 | |
| ROSA, MANUEL ENRIQUE | | 85 28 90ST | | | WOODHAVEN | NY | 11421 | |
| ROSA, MANUEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ROSA, MARALISE | | 1042 VENA LANE | | | PASADENA | MD | 21122 | |
| ROSA, MARALISE | | ADDRESS REDACTED | | | | | | |
| ROSA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| ROSA, MELINDA | | 164 LORRAINE LOOP | | | STATEN ISLAND | NY | 10309 | |
| ROSA, MELISSA | | ADDRESS REDACTED | | | | | | |
| ROSA, PEGGY ANN | | ADDRESS REDACTED | | | | | | |
| ROSA, RADHAMES | | ADDRESS REDACTED | | | | | | |
| ROSA, RAPHAEL PAIM | | 18 OLD KINGS RD | | | MERRIMACK | NH | 03054 | |
| ROSA, RAPHAEL PAIM | | ADDRESS REDACTED | | | | | | |
| ROSA, RAUL | | 1692 GRAND CONCOURSE | | | BRONX | NY | 10457-0000 | |
| ROSA, REUBEN ANGEL | | 15289 SE 103RD ST RD | | | OCKLAWAHA | FL | 32179 | |
| ROSA, REUBEN ANGEL | | ADDRESS REDACTED | | | | | | |
| ROSA, RICHARD | | 1252 OAK ST | | | LAKEWOOD | CO | 80215 | |
| ROSA, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSABAL, DAINELIS | | ADDRESS REDACTED | | | | | | |
| ROSACK, RANDI LAUREN | | 1331 S KIMBROUGH AVE | | | SPRINGFIELD | MO | 65807 | |
| ROSACK, RANDI LAUREN | | ADDRESS REDACTED | | | | | | |
| ROSADO ANGEL L | | 12805 SW 217TH TERRACE | | | MIAMI | FL | 33170-2611 | |
| ROSADO GONZALEZ, ERIKA G | | ADDRESS REDACTED | | | | | | |
| ROSADO GONZALEZ, ERIKA G | | URB MAR AZUL | CALLE 6 H 13 | | HATILLO | PR | 00659 | |
| ROSADO JR , EDWIN | | ADDRESS REDACTED | | | | | | |
| ROSADO MOURA, JOSE R | | ADDRESS REDACTED | | | | | | |
| ROSADO, ABRAHAM NEIL | | ADDRESS REDACTED | | | | | | |
| ROSADO, ANTHONY | | 4050 ANVIL LN | | | MIDDLETOWN | NY | 10940 | |
| ROSADO, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ROSADO, FAUSTO | | 320 17TH ST | | | UNION CITY | NJ | 07087-4310 | |
| ROSADO, FRANCISCO MANUEL | | ADDRESS REDACTED | | | | | | |
| ROSADO, FRANK | | ADDRESS REDACTED | | | | | | |
| ROSADO, JASMINE | | ADDRESS REDACTED | | | | | | |
| ROSADO, JEFFREY | | 590 GREEN SPRING CIRCLE | | | WINTER SPRINGS | FL | 32708 | |
| ROSADO, JOSE | | ADDRESS REDACTED | | | | | | |
| ROSADO, JOSEPH | | 1008 OVERLAND TRL | | | HAMPTONVILLE | NC | 27020-0000 | |
| ROSADO, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| ROSADO, JOSLYN N | | ADDRESS REDACTED | | | | | | |
| ROSADO, JOVANI | | 4 CATHERINE ST | | | LYONS | NY | 14489-0000 | |
| ROSADO, JOVANI | | ADDRESS REDACTED | | | | | | |
| ROSADO, JULIAN | | 127 FIRST ST | | | EATONTOTWN | NJ | 07724 | |
| ROSADO, MARISA LEE | | ADDRESS REDACTED | | | | | | |
| ROSADO, MERCEDES TERESA | | ADDRESS REDACTED | | | | | | |
| ROSADO, MICHAEL FELIX | | ADDRESS REDACTED | | | | | | |
| ROSADO, RAFAEL R | | CALLO 59 BLOQUE 71 37 | | | VILLA CAROLINA | PR | 00985 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO, REINALDO | | ADDRESS REDACTED | | | | | | |
| ROSADO, RICARDO | | 130 CABOT ST | | | HOLYOKE | MA | 01040 | |
| ROSADO, RICARDO | | ADDRESS REDACTED | | | | | | |
| ROSADO, STEPHANIE E | | ADDRESS REDACTED | | | | | | |
| ROSADO, YADIRA | | ADDRESS REDACTED | | | | | | |
| ROSADOJR, EDWIN | | 15 9TH AVE | | | BRENTWOOD | NY | 11717-0000 | |
| ROSALES ARGUETA, KELVIN S | | ADDRESS REDACTED | | | | | | |
| ROSALES JR, ALBERTO | | ADDRESS REDACTED | | | | | | |
| ROSALES, ADRIAN ELIAS | | 4626 BLUEBELLE LN | | | CORPUS CHRISTI | TX | 78416 | |
| ROSALES, ALEXANDER MANUEL | | ADDRESS REDACTED | | | | | | |
| ROSALES, ANTONIO JESUS | | ADDRESS REDACTED | | | | | | |
| ROSALES, ARGUETA | | 1444 PETERSON LANE | | | SANTA ROSA | CA | 95403 | |
| ROSALES, ARNOLD NOE | | 3017 GALA ST | | | LAS VEGAS | NV | 89109 | |
| ROSALES, ARNOLD NOE | | ADDRESS REDACTED | | | | | | |
| ROSALES, ARTURO | | 3009 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640-2235 | |
| ROSALES, ARTURO R | | 3009 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | |
| ROSALES, AUDELINO ESAU | | ADDRESS REDACTED | | | | | | |
| ROSALES, BRYAN | | ADDRESS REDACTED | | | | | | |
| ROSALES, CHRIS PAUL | | 701 SOUTH COLLEGE | 313 | | LAFAYETTE | LA | 70503 | |
| ROSALES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROSALES, CHRISTOPHER V | | ADDRESS REDACTED | | | | | | |
| ROSALES, CONSUELO | | 1107 CORTEZ ST | | | SALINAS | CA | 93905-1891 | |
| ROSALES, DANIELA | | ADDRESS REDACTED | | | | | | |
| ROSALES, DARIO XAVIER | | ADDRESS REDACTED | | | | | | |
| ROSALES, DENISE JAZMIN | | 4500 AMMENDALE RD | | | BELTSVILLE | MD | 20705 | |
| ROSALES, DENISE JAZMIN | | ADDRESS REDACTED | | | | | | |
| ROSALES, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROSALES, DESIREE | | 6444 N 67TH AVE | 2060 | | GLENDALE | AZ | 85301-0000 | |
| ROSALES, DESIREE MARIE | | ADDRESS REDACTED | | | | | | |
| ROSALES, EDWARD | | ADDRESS REDACTED | | | | | | |
| ROSALES, EMANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ROSALES, EVANGELI | | 3908 W 65TH ST | | | CHICAGO | IL | 60629-4721 | |
| ROSALES, FRANCIS | | 8226 LULLABY LN | | | PANORAMA CITY | CA | 91402-0000 | |
| ROSALES, FRANCIS JAQUELINE | | ADDRESS REDACTED | | | | | | |
| ROSALES, FRANCISCO | | 37549 LITCHFIELD ST | | | PALMDALE | CA | 93550 | |
| ROSALES, JAROD ALBERTO | | ADDRESS REDACTED | | | | | | |
| ROSALES, JAVIER | | 6908 VANDERBILT AVE | | | RICHMOND | VA | 23226 | |
| ROSALES, JAVIER | | ADDRESS REDACTED | | | | | | |
| ROSALES, JESUS ALBERTO | | 1514 EAST PIERCE ST | | | PHOENIX | AZ | 85006 | |
| ROSALES, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | |
| ROSALES, JESUS G | | ADDRESS REDACTED | | | | | | |
| ROSALES, JORDAN | | ADDRESS REDACTED | | | | | | |
| ROSALES, JOSE | | 1210N LAS PALMAS AVE 203 | | | HOLLYWOOD | CA | 90038 | |
| ROSALES, JOSH ALAN | | 7680 SW 74TH BLVD | 23 | | PORTLAND | OR | 97223 | |
| ROSALES, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| ROSALES, MALINA | | 6691 KAISER AVE | | | FONTANA | CA | 92336-0000 | |
| ROSALES, MALINA | | ADDRESS REDACTED | | | | | | |
| ROSALES, MANUEL | | 1540 S CONGRESS AVE | | | DELRAY BEACH | FL | 33445-0000 | |
| ROSALES, MICHAEL LOUIS | | 1282 BARNETTE RD | | | SANTA MARIA | CA | 93455 | |
| ROSALES, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| ROSALES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ROSALES, NESTOR | | 223 E 102ND ST | | | LOS ANGELES | CA | 90003 | |
| ROSALES, NESTOR | | ADDRESS REDACTED | | | | | | |
| ROSALES, OMAR A | | ADDRESS REDACTED | | | | | | |
| ROSALES, OMAR DELACRUZ | | 1809 DUNNING ST | | | IRVING | TX | 75061 | |
| ROSALES, OSCAR | | ADDRESS REDACTED | | | | | | |
| ROSALES, PATRICIA | | 481113 AUSTIN ST | | | HOUSTON | TX | 77004 | |
| ROSALES, PAUL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ROSALES, RICHELL ANDREA | | ADDRESS REDACTED | | | | | | |
| ROSALES, ROBIN | | 5408 BOCA BAY DR | | | FORT WORTH | TX | 76112-0000 | |
| ROSALES, ROBIN ISAAC | | ADDRESS REDACTED | | | | | | |
| ROSALES, SIMON | | 8922 W CORONADO | | | PHOENIX | AZ | 85037 | |
| ROSALES, SOCORRO | | 5503 LEMORAN AVE | | | PICO RIVERA | CA | 90660-2911 | |
| ROSALES, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| ROSALES, STEPHANIE GRACE | | ADDRESS REDACTED | | | | | | |
| ROSALES, VANESSA | | 1282 BARNETTE RD | | | SANTA MARIA | CA | 93455 | |
| ROSALES, VANESSA | | ADDRESS REDACTED | | | | | | |
| ROSALES, VANESSA NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSALIE AGUINALDO | | 783 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| ROSALIE CLEMENT | CLEMENT ROSALIE | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | |
| ROSALIND, HILL | | 7512 URAY DR | | | AUSTIN | TX | 78724-3351 | |
| ROSANNES CATERING SVC INC | | 160C S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSANO, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| ROSANOFF, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROSANOVA, DREW | | ADDRESS REDACTED | | | | | | |
| ROSAR, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROSAR, DANIEL G | | 9 VASE LN | | | LEVITTOWN | PA | 19054 | |
| ROSAR, DANIEL G | | ADDRESS REDACTED | | | | | | |
| ROSARIL, DOMINIC | | 3011 CLARKSTON RD | | | AUGUSTA | GA | 30909 | |
| ROSARIO CLINTRON, NANCY M | | ADDRESS REDACTED | | | | | | |
| ROSARIO CLINTRON, NANCY M | | P O BOX 8728 | | | PONCE | PR | 00732 | |
| ROSARIO, AGUIRE | | PO BOX 193 | | | CANTUA CREEK | CA | 93608-0193 | |
| ROSARIO, AISHA NELLY | | ADDRESS REDACTED | | | | | | |
| ROSARIO, ALEX | | ADDRESS REDACTED | | | | | | |
| ROSARIO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROSARIO, BLANCA CARMEN | | 1160 NW 29TH TERRACE | | | MIAMI | FL | 33127 | |
| ROSARIO, BRIAN M | | ADDRESS REDACTED | | | | | | |
| ROSARIO, BRYANT JOSE | | ADDRESS REDACTED | | | | | | |
| ROSARIO, CHRISTINA | | 166 MASSACHUSETTS AVE | | | BAYSHORE | NY | 11706-0000 | |
| ROSARIO, CHRISTINA DORIS | | ADDRESS REDACTED | | | | | | |
| ROSARIO, DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSARIO, DANIEL ANTHONY | | 39 NUTMEG DR | | | WORCESTER | MA | 01603 | |
| ROSARIO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROSARIO, DANIERY | | ADDRESS REDACTED | | | | | | |
| ROSARIO, DAVID | | ADDRESS REDACTED | | | | | | |
| ROSARIO, EDGARDO | | ADDRESS REDACTED | | | | | | |
| ROSARIO, EMANUEL | | 103 LOCHNESS LN | | | KISSIMMEE | FL | 34743 | |
| ROSARIO, EMANUEL | | ADDRESS REDACTED | | | | | | |
| ROSARIO, EUGENE CARLOS | | 7910 W 10TH ST N | | | WICHITA | KS | 67212 | |
| ROSARIO, EUGENE CARLOS | | ADDRESS REDACTED | | | | | | |
| ROSARIO, GABRIEL | | 16745 KAYUGARD | | | VICTORVILLE | CA | 92392 | |
| ROSARIO, GERALDO ANDRES | | ADDRESS REDACTED | | | | | | |
| ROSARIO, GLADYS | | ADDRESS REDACTED | | | | | | |
| ROSARIO, GLADYS | | CALLE JUAN GONZALEZ NO 40 | | | QUEBRADILLAS | PR | 00678 | |
| ROSARIO, GLENDA | | ADDRESS REDACTED | | | | | | |
| ROSARIO, HUGO EMANUEL | | ADDRESS REDACTED | | | | | | |
| ROSARIO, JEREMY EVAN | | ADDRESS REDACTED | | | | | | |
| ROSARIO, JESSENIA MARIE | | ADDRESS REDACTED | | | | | | |
| ROSARIO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ROSARIO, JOSE E | | ADDRESS REDACTED | | | | | | |
| ROSARIO, JOSHUA AMARO | | ADDRESS REDACTED | | | | | | |
| ROSARIO, JOVELYN | | ADDRESS REDACTED | | | | | | |
| ROSARIO, KEVIN | | ADDRESS REDACTED | | | | | | |
| ROSARIO, LARISSA | | 10 LAUREL ST | | | HICKSVILLE | NY | 11801-0000 | |
| ROSARIO, LARISSA MARIE | | ADDRESS REDACTED | | | | | | |
| ROSARIO, LIANNA | | 5J STATE ST | | | LEOMINSTER | MA | 01453 | |
| ROSARIO, LUIS | | 25 PADANARAM RD APT 24 | | | DANBURY | CT | 06811 | |
| ROSARIO, LUIS | | ADDRESS REDACTED | | | | | | |
| ROSARIO, LUIS AMILKAR | | ADDRESS REDACTED | | | | | | |
| ROSARIO, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| ROSARIO, LUZ | | CALLE LOS MARREROS NO 105 JARDINES DE | | | VEGA BAJA | PR | 00693 | |
| ROSARIO, MADELINE | | ADDRESS REDACTED | | | | | | |
| ROSARIO, MALCOLM SHANE | | ADDRESS REDACTED | | | | | | |
| ROSARIO, MARIA | | 415 BRICK BLVD | | | BRICK | NJ | 00000-8723 | |
| ROSARIO, MARIA A | | 216 E UNION BLVD | | | BETHLEHEM | PA | 18018 | |
| ROSARIO, MARIA A | | ADDRESS REDACTED | | | | | | |
| ROSARIO, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSARIO, MATHEW RYAN | | ADDRESS REDACTED | | | | | | |
| ROSARIO, MOISES | | 8621 BAY 16 ST | APT 2B | | BROOKLYN | NY | 11214 | |
| ROSARIO, MOISES | | ADDRESS REDACTED | | | | | | |
| ROSARIO, NICHOLAS | | 730 A EAST MARION ST | | | LANCASTER | PA | 17602 | |
| ROSARIO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROSARIO, NICOLLE CRISTINA | | ADDRESS REDACTED | | | | | | |
| ROSARIO, OCTAVIO | | 269 MADISON TERRACE | | | BRIDGEPORT | CT | 06606 | |
| ROSARIO, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| ROSARIO, PEDRO RADHAMES | | ADDRESS REDACTED | | | | | | |
| ROSARIO, RAFAEL | | 1856 5TH ST | | | BETHLEHEM | PA | 18020 | |
| ROSARIO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| ROSARIO, RAMON PABLO | | ADDRESS REDACTED | | | | | | |
| ROSARIO, RICARDO ANGEL | | 3624 KIPLING DR | | | ORLANDO | FL | 32808 | |
| ROSARIO, ROBERTO | | 132 ADELAIDE AVE | | | PROVIDENCE | RI | 02907-1825 | |
| ROSARIO, ROLANDO | | 2155 MADISON AVE | | | NEW YORK | NY | 10037-2834 | |
| ROSARIO, RUBEN | | 283 NE 89TH ST | | | EL PORTAL | FL | 33138-3119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO, SARAH ESTHER | | 5004 BERGENLIINE AVE | 5 | | WEST NEW YORK | NJ | 07093 | |
| ROSARIO, SOMARY NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSARIO, STEPHANIE BETH | | ADDRESS REDACTED | | | | | | |
| ROSARIO, STEPHANIEBETH | | 31 25 14TH ST 1ST FL | | | ASTORIA | NY | 11106-0000 | |
| ROSARIO, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSARIO, ULYSSESS A | | ADDRESS REDACTED | | | | | | |
| ROSARIO, ULYSSESS A | | CALLE HERMINIA TORMES | URB LAS DELICIAS 3046 | | PONCE | PR | 00728 | |
| ROSARIO, VICTORIA | | 130 WEDGEWOOD CIRCLE | | | EATONTOWN | NJ | 07724 | |
| ROSARIO, WALLY | | ADDRESS REDACTED | | | | | | |
| ROSARIO, WILFREDO | | ADDRESS REDACTED | | | | | | |
| ROSARIO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROSARIO, YEISSON JOSE | | ADDRESS REDACTED | | | | | | |
| ROSARIO, YVETTE | | ADDRESS REDACTED | | | | | | |
| ROSARIOPEREZ, MICHAEL | | 26 INMAN ST | | | LAWRENCE | MA | 01843-2742 | |
| ROSAS JR, JACK | | 40 MOREE LOOP | 1 | | WINTER SPRINGS | FL | 32708 | |
| ROSAS JR, JACK | | ADDRESS REDACTED | | | | | | |
| ROSAS JR, JESSE | | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828 | |
| ROSAS JR, JESSE M | | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828-5584 | |
| ROSAS JR, JESSE M | | ADDRESS REDACTED | | | | | | |
| ROSAS, ADRIANO | | ADDRESS REDACTED | | | | | | |
| ROSAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ROSAS, ANDRES | | 8 PEBBLE LN | | | MONROE | NY | 10950-4121 | |
| ROSAS, ANTHONY V | | 3822 W VERNON | | | PHOENIX | AZ | 85009 | |
| ROSAS, ANTHONY V | | ADDRESS REDACTED | | | | | | |
| ROSAS, ARTENIA | | 2090 FEDERAL AVE | | | COSTA MESA | CA | 92627-4132 | |
| ROSAS, CELIA NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSAS, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROSAS, DANIEL ANDRES | | ADDRESS REDACTED | | | | | | |
| ROSAS, DIEGO | | ADDRESS REDACTED | | | | | | |
| ROSAS, GREGORY | | ADDRESS REDACTED | | | | | | |
| ROSAS, ISHMAEL ISAAC | | ADDRESS REDACTED | | | | | | |
| ROSAS, JESUS | | ADDRESS REDACTED | | | | | | |
| ROSAS, JOHN PAUL | | 11805 HARTSOOK ST | | | NORTH HOLYWOOD | CA | 91607 | |
| ROSAS, JUAN CARLOS | | 809 ALLERTON AV | 811 B | | BRONX | NY | 10467 | |
| ROSAS, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ROSAS, RAQUEL ANDREA | | ADDRESS REDACTED | | | | | | |
| ROSAS, RICARDO | | 1033 NE 17TH WAY UNIT 1505 | | | FORT LAUDERDALE | FL | 33304 | |
| ROSAS, RICARDO | | ADDRESS REDACTED | | | | | | |
| ROSAS, VINCE WARREN | | 301 W UNION AVE | | | MODESTO | CA | 95356 | |
| ROSAS, VINCE WARREN | | ADDRESS REDACTED | | | | | | |
| ROSAS, VINCENT GABRIEL | | ADDRESS REDACTED | | | | | | |
| ROSATI BAK, JAMIE | | 9268 W CLOISTERS | | | RICHMOND | VA | 23229 | |
| ROSATIS | | 1770 WISE RD | | | SCHAUMBURG | IL | 60193 | |
| ROSATO, BRANDEN THOMAS | | 6993 PLEASANT VALLEY RD | | | COGAN STATION | PA | 17728 | |
| ROSATO, BRANDEN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROSAY, CHAD | | 2413 CLARION DR | | | YORK | PA | 17403 | |
| ROSBACH, JOHNNA DEANNE | | 92 SW 2ND ST | | | CHEHALIS | WA | 98532 | |
| ROSBACH, JOHNNA DEANNE | | ADDRESS REDACTED | | | | | | |
| ROSBOTTOM LANE, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| ROSCHEL, LINDSAY M | | ADDRESS REDACTED | | | | | | |
| ROSCINSKI, AMANDA | | 1365 WEST 7TH ST | APT 2F | | BROOKLYN | NY | 11204 | |
| ROSCINSKI, AMANDA | | ADDRESS REDACTED | | | | | | |
| ROSCIOLI, ANGELA NICHOL | | ADDRESS REDACTED | | | | | | |
| ROSCIOLI, CHELSEA FLORENCE | | 208 WILCREST RD | | | ROARING BROOK TWP | PA | 18444 | |
| ROSCIOLI, CHELSEA FLORENCE | | ADDRESS REDACTED | | | | | | |
| ROSCO, PRICE | | 2912 SPRUCEWOOD DR | | | DURHAM | NC | 27707-4754 | |
| ROSCOE & ASSOCIATES, PATTI | | 2456 BROADWAY | | | SAN DIEGO | CA | 92102 | |
| ROSCOE, JAMES W | | 1120 NTH 8TH ST | | | HERRIN | IL | 62948 | |
| ROSCOE, JAMES W | | ADDRESS REDACTED | | | | | | |
| ROSCOE, RICHARD ADRIAN | | ADDRESS REDACTED | | | | | | |
| ROSCOMMON COUNTY PROBATE | | PO BOX 607 | | | ROSCOMMON | MI | 48653 | |
| ROSE APPLIANCE | | 310 S 6TH ST | | | COTTONWOOD | AZ | 86326 | |
| ROSE ARCHITECTS PC | | 1801 E CARY ST | STE 200 | | RICHMOND | VA | 23223 | |
| ROSE ARCHITECTS PC | | STE 200 | | | RICHMOND | VA | 23223 | |
| ROSE ASPHALT PAVING, VIRGIL | | 4104 S RIVER ST | | | INDEPENDENCE | MO | 64055 | |
| ROSE BAUSWELL, NANCY LEA | | ADDRESS REDACTED | | | | | | |
| ROSE BETTY D | | 214 WHITE BANK RD | | | KING WILLIAM | VA | 23086 | |
| ROSE BUD FLORIST | | 8221 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23235 | |
| ROSE CITY CHEM DRY | | 5650 S W 141ST AVE | | | BEAVERTON | OR | 97005 | |
| ROSE COMPANY SALES LTD, DAVID | | 1059 GREENWOOD RD | | | GLEN ALLEN | VA | 230601338 | |
| ROSE COMPANY SALES LTD, DAVID | | PO BOX 1338 | | | GLEN ALLEN | VA | 23060-1338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE CONNECTION INC, THE | | 2774 N COBB PKWY STE 107 | PUBLIX SHOPPING CENTER | | KENNESAW | GA | 30152 | |
| ROSE CONNECTION INC, THE | | PUBLIX SHOPPING CENTER | | | KENNESAW | GA | 30152 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSE ELECTRIC | | 7383 MERRITT CREEK RIGHT FORK | | | HUNTINGTON | WV | 25702 | |
| ROSE ELECTRIC | | PO BOX 1215 | | | CEREDO | WV | 25507 | |
| ROSE EXTERMINATOR CO | | PO BOX 8558 | | | NORTHFIELD | IL | 60093 | |
| ROSE GROUP, THE | | 621 101 HUTTON ST | | | RALEIGH | NC | 28302 | |
| ROSE GROUP, THE | | PO BOX 103 | 104 GILLESPIE ST | | FAYETTEVILLE | NC | 28302 | |
| ROSE JR , JOHNNIE LEE | | 16722 QUAIL PARK DR | | | MISSOURI CITY | TX | 77489 | |
| ROSE JR , JOHNNIE LEE | | ADDRESS REDACTED | | | | | | |
| ROSE JR DANIEL A | | 9446 DUNKERRIN WAY | | | ELK GROVE | CA | 95758 | |
| ROSE LAW FIRM PA, THE | | PO BOX 5560 | 921 MAIN ST | | HOPKINS | MN | 55343 | |
| ROSE MARIES FLOWERS & GIFTS | | 110 E FAIRFIELD STE 108 | | | HIGHPOINT | NC | 27263 | |
| ROSE PAVING COMPANY | | 7300 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | FAYETTEVILLE | NC | 283021239 | |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | FAYETTEVILLE | NC | 28302-1239 | |
| ROSE TOLMAN | | 202 N FLORIDA AVE | | | TARPON SPRINGS | FL | 34689-2210 | |
| ROSE TV SERVICE | | ROUTE 1 BOX 210 A1 | | | WILLIAMSON | WV | 25661 | |
| ROSE, AARON | | 3850 HAINES ST J | | | SAN DIEGO | CA | 92109-0000 | |
| ROSE, AARON J | | ADDRESS REDACTED | | | | | | |
| ROSE, ABEYTA | | 7208 SIR GAWAIN | | | AUSTIN | TX | 78745-0000 | |
| ROSE, ANDREW WESTON | | ADDRESS REDACTED | | | | | | |
| ROSE, ANTHONY RASHAD | | 6913 SWEETFIELD DR | | | HUNTERSVILLE | NC | 28078 | |
| ROSE, ANTHONY RASHAD | | ADDRESS REDACTED | | | | | | |
| ROSE, ARLIN | | 4207 E INDIGO CT | | | NAMPA | ID | 83687 | |
| ROSE, ARLIN J | | ADDRESS REDACTED | | | | | | |
| ROSE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| ROSE, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| ROSE, BENJAMIN F | | ADDRESS REDACTED | | | | | | |
| ROSE, BETTY DNETTE | | ADDRESS REDACTED | | | | | | |
| ROSE, BONITA | | 7520 HORNWOOD UNIT  NO 403 | | | HOUSTON | TX | 77036 | |
| ROSE, CAMILLE | | ADDRESS REDACTED | | | | | | |
| ROSE, CHAD | | 7918 SALGE | | | HOUSTON | TX | 77040 | |
| ROSE, CHAD LELAND | | ADDRESS REDACTED | | | | | | |
| ROSE, CHARLES | | 9859 LITTLEROCK CT | | | MECHANICSVILLE | VA | 23116 | |
| ROSE, CHELSEY KEIKO | | ADDRESS REDACTED | | | | | | |
| ROSE, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ROSE, CHRISTOPHER | | 126 COMMONWEALTH DR | | | BETHLEHEM | PA | 18020 | |
| ROSE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROSE, CHRISTOPHER MICHAEL | | 4469 MEGAN DANIELLE DR | | | MORROW | OH | 45152 | |
| ROSE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSE, CORY L | | 8519 CAHILL DR | APT 1413 | | AUSTIN | TX | 78729 | |
| ROSE, CORY L | | ADDRESS REDACTED | | | | | | |
| ROSE, CRAIG | | 921 MAIN ST | | | HOPKINS | MN | 55343 | |
| ROSE, CRYSTAL MACARTHUR | | ADDRESS REDACTED | | | | | | |
| ROSE, DALBERT | | ADDRESS REDACTED | | | | | | |
| ROSE, DALLAS MARTIN | | ADDRESS REDACTED | | | | | | |
| ROSE, DAVID | | ADDRESS REDACTED | | | | | | |
| ROSE, DAVID G | | 258 MINGO RD | | | WEXFORD | PA | 15090-7556 | |
| ROSE, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| ROSE, DUNKLIN | | 3314 UTAH AVE | | | DALLAS | TX | 75216-5234 | |
| ROSE, DWAYNE D | | 335 LEISURE DR | | | STAFFORD | TX | 77477 | |
| ROSE, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROSE, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| ROSE, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSE, GRETA E | | ADDRESS REDACTED | | | | | | |
| ROSE, HANISI AKILI | | 428 OAK ST | | | COATESVILLE | PA | 19320 | |
| ROSE, HUNTER | | ADDRESS REDACTED | | | | | | |
| ROSE, JACK ORVILLE | | ADDRESS REDACTED | | | | | | |
| ROSE, JAMES GREGORY | | ADDRESS REDACTED | | | | | | |
| ROSE, JASON | | 677 SHADY GROVE CHURCH RD | | | WINSTON SALEM | NC | 27107 | |
| ROSE, JASON | | ADDRESS REDACTED | | | | | | |
| ROSE, JEFFREY ANTON | | ADDRESS REDACTED | | | | | | |
| ROSE, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| ROSE, JENNIE | | 6970 NW 186TH ST | | | MIAMI | FL | 33015-3141 | |
| ROSE, JENNIFER | | 7604 LESANE DR | | | LOUISVILLE | KY | 40214 | |
| ROSE, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | |
| ROSE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| ROSE, JEREMY AARON | | ADDRESS REDACTED | | | | | | |
| ROSE, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| ROSE, JILLAYNE RENEE | | 6122 54TH ST N | | | OAKDALE | MN | 55128 | |
| ROSE, JILLAYNE RENEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE, JONATHAN | | 100 MOUNTAIN VIEW TERRACE | | | NORTH HAVEN | CT | 06473-0000 | |
| ROSE, JONATHAN SIMON | | ADDRESS REDACTED | | | | | | |
| ROSE, JORAN ELIJAH C | | ADDRESS REDACTED | | | | | | |
| ROSE, JOSEPH EDWARD | | 1924 S HALLADAY ST | | | SANTA ANA | CA | 92707 | |
| ROSE, JUANITA MARIA | | ADDRESS REDACTED | | | | | | |
| ROSE, KELLY | | 6737 MANNERLY WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| ROSE, KENNETH | | 4300 GOODPASTURE LP | NO 96 | | EUGENE | OR | 97401 | |
| ROSE, KENNETH | | ADDRESS REDACTED | | | | | | |
| ROSE, KEVIN LEWIS | | ADDRESS REDACTED | | | | | | |
| ROSE, KIM MARIE | | 367 CUNNINGHAM DR | | | FALLINGWATERS | WV | 25419 | |
| ROSE, KIM MARIE | | ADDRESS REDACTED | | | | | | |
| ROSE, KRISTA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROSE, KYLE IAN | | 15007 MCLAIN ST | | | ALLEN PARK | MI | 48101 | |
| ROSE, MARQUIS ANGELO | | ADDRESS REDACTED | | | | | | |
| ROSE, MARY | | 157 IRVING ST | | | FALL RIVER | MA | 02723 | |
| ROSE, MATTHEW DOUGLAS | | 10125 SE STEVEN CT | | | HAPPY VALLEY | OR | 97086 | |
| ROSE, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROSE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| ROSE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| ROSE, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| ROSE, MELLOW | | 5348 LATICE CT | | | N LAS VEGAS | NV | 89031-0000 | |
| ROSE, MELVIN | | 1628 STANSBURY AVE | | | RICHMOND | VA | 23225 | |
| ROSE, MICAH MAHER | | ADDRESS REDACTED | | | | | | |
| ROSE, MICHAEL | | 10202 JUDITH CT | | | LOUISVILLE | KY | 40223 | |
| ROSE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ROSE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| ROSE, MICHAEL SAMUEL | | ADDRESS REDACTED | | | | | | |
| ROSE, MICHAEL WILLIAM | | 8816 JAMES AVE NE | | | ALBUQERQUE | NM | 87111 | |
| ROSE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROSE, MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROSE, MILAKA NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSE, NATHAN LEE | | 940 BURLINGHAM | | | OXFORD | MI | 48371 | |
| ROSE, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| ROSE, NICHOLAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| ROSE, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| ROSE, PATRICK S | | 3667 W COTTONWOOD LN | | | FRESNO | CA | 93711 | |
| ROSE, PATRICK S | | ADDRESS REDACTED | | | | | | |
| ROSE, PAULA M | | 9859 LITTLEROCK CT | | | MECHANICSVILLE | VA | 23116 | |
| ROSE, PAULA M | | ADDRESS REDACTED | | | | | | |
| ROSE, PETER THOMAS | | ADDRESS REDACTED | | | | | | |
| ROSE, RACHEL | | ADDRESS REDACTED | | | | | | |
| ROSE, RENEE A | | ADDRESS REDACTED | | | | | | |
| ROSE, RHONTE MANUEL | | ADDRESS REDACTED | | | | | | |
| ROSE, RICHARD B | | 1650 EMERSON ST | SAWAYA & ROSE PC | | DENVER | CO | 80218 | |
| ROSE, RODNEY KENNEDY | | ADDRESS REDACTED | | | | | | |
| ROSE, RUBIN G | | ADDRESS REDACTED | | | | | | |
| ROSE, SAMANTHA SARAH | | ADDRESS REDACTED | | | | | | |
| ROSE, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSE, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ROSE, SARAH NICOLE | | 8546 MEADOWLARK COURT | | | ZEELAND | MI | 49464 | |
| ROSE, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSE, SCOTT IAN | | ADDRESS REDACTED | | | | | | |
| ROSE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ROSE, STEPHEN ANDREW | | 903 NEWPORT | | | LONG BEACH | CA | 90804 | |
| ROSE, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| ROSE, STEVEN J | | ADDRESS REDACTED | | | | | | |
| ROSE, STEVEN JAMES | | 2622 LINCOLN WAY NO B | | | LYNNWOOD | WA | 98087 | |
| ROSE, TENNYSON DON ASTER | | ADDRESS REDACTED | | | | | | |
| ROSE, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSE, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| ROSE, TRISHA | | 5321 MEADOWLARK DR | | | HUNTINGTON BEACH | CA | 92649 | |
| ROSE, TROY E | | ADDRESS REDACTED | | | | | | |
| ROSE, VICKY | | 8848 TORREY PINES DR | | | CHESTERFIELD | VA | 23832 | |
| ROSE, VICKY A | | ADDRESS REDACTED | | | | | | |
| ROSE, WAYNE E | | 2734 GRANTWOOD RD | | | RICHMOND | VA | 23225 | |
| ROSE, WAYNE E | | ADDRESS REDACTED | | | | | | |
| ROSE, WILLIAM | | 7100 BAKER RD | | | LAFAYETTE | NY | 00001-3084 | |
| ROSE, WILLIAM LYNN | | ADDRESS REDACTED | | | | | | |
| ROSE, ZACH CLINTON | | 412 MOSS HILL LN | | | EULESS | TX | 76039 | |
| ROSE, ZACH CLINTON | | ADDRESS REDACTED | | | | | | |
| ROSEANNA, GRANT | | 3131 KINGS HWY D6 | | | BROOKLYN | NY | 11234-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEAU, DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSEBERRY, DAVID | | 3101 PEBBLE HILL COURT | | | SELLERSBURG | IN | 47172 | |
| ROSEBERRY, DAVID A | | 511 LINLEY TRACE | | | LAWRENCEVILLE | GA | 30043 | |
| ROSEBERRY, DAWN | | 954 LEE RD | | | CROZIER | VA | 23039-2517 | |
| ROSEBERRY, DAWN E | | ADDRESS REDACTED | | | | | | |
| ROSEBERRY, LANDON DEE | | ADDRESS REDACTED | | | | | | |
| ROSEBERRY, MATTHEW BRENT | | ADDRESS REDACTED | | | | | | |
| ROSEBERRY, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| ROSEBORO, NICK GORDON | | ADDRESS REDACTED | | | | | | |
| ROSEBROCK, RICHARD ANDREW | | 926 GEORGETOWN ST | | | CLEMSON | SC | 29631 | |
| ROSEBROCK, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| ROSEBROOK, PETER | | ADDRESS REDACTED | | | | | | |
| ROSEBROUGH, ASIKA | | ADDRESS REDACTED | | | | | | |
| ROSEBRUGH, LAUREN ESTELLE | | ADDRESS REDACTED | | | | | | |
| ROSEBRUGH, WILLIAM | | 208 SOUTHRIDGE LANE | UNIT J1 | | HOTSPRINGS | AR | 71913 | |
| ROSEBURG ELECTRONICS | | 640 W BROCCOLI ST | | | ROSEBURG | OR | 97470 | |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | ROSEBURG | OR | 974701393 | |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | ROSEBURG | OR | 97470-1393 | |
| ROSECRANS, THAD W | | 110 BROAD ST | | | MONTGOMERY | PA | 17752-1436 | |
| ROSEDALE CLIENTS ACCT, PETER | | PO BOX 513 | 630 HOSPITAL TRUST BLDG | | PROVIDENCE | RI | 02901 | |
| ROSEDALE FLORIST | | 404 W RACE ST | | | KINGSTON | TN | 37763 | |
| ROSEDALE FLORIST & GIFTS | | PO BOX 60007 | | | NORTH CHARLESTON | SC | 29419 | |
| ROSEDALE ROOFING CO INC | | 1201 MIDDLE RIVER RD | | | BALTIMORE | MD | 21220 | |
| ROSEDALE ROOFING CO INC | | 6900 BOWNEL AVE | | | BALTIMORE | MD | 212371002 | |
| ROSEK, COREY JARVIS | | 1845 TREELANE DR | | | EVANSVILLE | IN | 47720 | |
| ROSEK, COREY JARVIS | | ADDRESS REDACTED | | | | | | |
| ROSEL, FABIAN | | 1565 BUFFALO BRUBAKER LN | | | HENDERSON | NV | 89002-0000 | |
| ROSEL, FABIAN G | | ADDRESS REDACTED | | | | | | |
| ROSELER CORP | | PO BOX 1525 | DBA MANSFIELD DONATOS PIZZA | | WESTERVILLE | OH | 43086-1525 | |
| ROSELER, CHARLES A | | 625 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | |
| ROSELINE KARIDES ASSOCIATES LLC | | 2247 W GREAT NECK RD | STE 201 | | VIRGINIA BEACH | VA | 23451-1505 | |
| ROSELING, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROSELLE ELECTRICAL SERVICE INC | | PO BOX 72172 | | | ROSELLE | IL | 60172 | |
| ROSELLE, SETH | | 568 CLEVELAND AVE | | | BRIDGEPORT AVE | CT | 06604-0000 | |
| ROSELLE, SETH | | ADDRESS REDACTED | | | | | | |
| ROSELLI, ANTHONY DOMINIC | | 186 FULTON PLACE | | | WINDSOR | CA | 95492 | |
| ROSELLI, ANTHONY DOMINIC | | ADDRESS REDACTED | | | | | | |
| ROSELLI, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| ROSELLO, NICOLAS IGNACIO | | 2687 HURRICANE CV | | | PORT HUENEME | CA | 93041 | |
| ROSELLO, NICOLAS IGNACIO | | ADDRESS REDACTED | | | | | | |
| ROSELLON, ARBY MANALO | | 30991 AVENIDA ALVERA | | | CATHEDRAL CITY | CA | 92234 | |
| ROSELLON, ARBY MANALO | | ADDRESS REDACTED | | | | | | |
| ROSEMAN JR , ERNEST | | ADDRESS REDACTED | | | | | | |
| ROSEMAN, LORI A | | 3600 MOUNT OLIVE CHURCH R | | | NEWTON | NC | 28658 | |
| ROSEMAN, LORI ANN | | ADDRESS REDACTED | | | | | | |
| ROSEMAN, SHAWN LYNN | | 1907 CASCADE LAKE BLVD NO 1 | | | SHASTA LAKE | CA | 96019 | |
| ROSEMARY, CHRISTOPHER ALEX | | ADDRESS REDACTED | | | | | | |
| ROSEMARY, GUEVARA | | 10210 OAK GATE LN | | | DALLAS | TX | 75217-3229 | |
| ROSEMARYS GARDEN FLORIST | | 29 W KINGS HWY | | | MT EPHRAIM | NJ | 08059 | |
| ROSEMOND, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| ROSEMOND, BRITTANY | | ADDRESS REDACTED | | | | | | |
| ROSEMOND, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | COLUMBIA | SC | 292020028 | |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | COLUMBIA | SC | 29202-0028 | |
| ROSEN INC, DAVID J | | 25 SOUTH SERVICE RD | | | JERICHO | NY | 11753 | |
| ROSEN INC, DAVID J | | CONTRACT FURNITURE | 25 SOUTH SERVICE RD | | JERICHO | NY | 11753 | |
| ROSEN, ADAM LAURENCE | | 5733 LEVERETT COURT | 170 | | ALEXANDRIA | VA | 22311 | |
| ROSEN, ADAM LAURENCE | | ADDRESS REDACTED | | | | | | |
| ROSEN, ALAN | | 9380 TWIN OAKS LN | | | DES PLAINES | IL | 60016-4226 | |
| ROSEN, CHRISTER | | 3453 INLET CT | | | TEQUESTA | FL | 33469-0000 | |
| ROSEN, DANIEL | | 2807 LOST MILL TRACE | | | BUFORD | GA | 30519 | |
| ROSEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSEN, ERIK | | P O BOX 1263 | | | BELTON | TX | 76513 | |
| ROSEN, ERIK S | | ADDRESS REDACTED | | | | | | |
| ROSEN, JOEL PERRY | | ADDRESS REDACTED | | | | | | |
| ROSEN, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| ROSEN, KENNETH | | 1307 FRENCH RD NO 6 | | | DEPEW | NY | 14043 | |
| ROSEN, KENNETH S | | ADDRESS REDACTED | | | | | | |
| ROSEN, KEVIN EUGENE | | 16248 CANDLELIGHT DR | | | WHITTER | CA | 90604 | |
| ROSEN, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEN, MICHAEL THOMAS | | 67 15 PARSONS BLVD | 2G | | FLUSHING | NY | 11365 | |
| ROSEN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ROSEN, MITCH | | 2 RAINBOW COURT | | | NEW CITY | NY | 10956 | |
| ROSEN, NICHOLAS MASON | | 28 ROCKLAND AVE | | | BROCKTON | MA | 02301 | |
| ROSEN, NICHOLAS MASON | | ADDRESS REDACTED | | | | | | |
| ROSEN, PHILLIP | | 3400 CABANA | UNIT NO 1058 | | LAS VEGAS | NV | 89122 | |
| ROSEN, PHILLIP | | ADDRESS REDACTED | | | | | | |
| ROSENAU CO INC, PHILIP | | 200 LINCOLN AVE | | | HATBORO | PA | 19040-0190 | |
| ROSENAU CO INC, PHILIP | | 700 JACKSONVILLE RD C5000 | | | WARMINSTER | PA | 18974-0586 | |
| ROSENBACH, EASTON JOEL | | ADDRESS REDACTED | | | | | | |
| ROSENBALM, SHERRY REBECCA | | 913 SUMMER DR | | | GASTONIA | NC | 28052 | |
| ROSENBALM, SHERRY REBECCA | | ADDRESS REDACTED | | | | | | |
| ROSENBAUER, HANS ERICH | | 6380 PLEASANT AVE | | | COCOA | FL | 32927 | |
| ROSENBAUER, HANS ERICH | | ADDRESS REDACTED | | | | | | |
| ROSENBAUER, HUNTER JAMES | | ADDRESS REDACTED | | | | | | |
| ROSENBAUM, CHARLES | | 204 MEADOWVIEW LANE | | | HUBBARD | TX | 76648-4515 | |
| ROSENBAUM, MARY JANE | | 1269 CITY POND RD | | | BARNESVILLE | GA | 30204 | |
| ROSENBAUM, MARY JANE | | ADDRESS REDACTED | | | | | | |
| ROSENBAUM, ROBERT | | 1428 S  LAKESIDE DR | | | LAKE WORTH | FL | 33460 | |
| ROSENBAUM, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| ROSENBECK, AMANDA | | ADDRESS REDACTED | | | | | | |
| ROSENBERG ROBERT | | 9036 LAKES BLVD | | | WEST PALM BEACH | FL | 33412 | |
| ROSENBERG, ALLAN | | 33804 CANTERBURY RD | | | SOLON | OH | 44139 | |
| ROSENBERG, ANDY | | 2847 CARANBOLA | | | COCONUT CREEK | FL | 33066 | |
| ROSENBERG, BENJAMIN JOSHUA | | 32 HEARTHSTONE AVE | | | FORDS | NJ | 08863 | |
| ROSENBERG, BRIAN MARK | | 351 HEATHER HEIGHTS CT | | | MONROVIA | CA | 91016 | |
| ROSENBERG, BRIAN MARK | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, DAVID AARON | | 995 SIERRA VISTA DR | 218 | | LAS VEGAS | NV | 89169 | |
| ROSENBERG, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, DAVID GREGG | | 459 CENTRE ISLAND RD | | | OYSTER BAY | NY | 11771 | |
| ROSENBERG, ERIC | | 12001 SUMNER COURT | | | GLEN ALLEN | VA | 23059 | |
| ROSENBERG, HENRY | | 930 INVERRARY LANE | | | DEERFIELD | IL | 60015 | |
| ROSENBERG, HENRY | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, ILENE | | 6737 VIEL ELIZABETH | | | DELRAY BEACH | FL | 33446 | |
| ROSENBERG, IRVING D | | 39 GLENOLDEN LANE | | | WILLINGBORO | NJ | 08046 | |
| ROSENBERG, IRVING D | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| ROSENBERG, WILLY | | 2928 DEEP RIVER DR | | | SEVIERVILLE | TN | 37876 | |
| ROSENBERGER, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| ROSENBERGER, DOUGLAS MAXWELL | | ADDRESS REDACTED | | | | | | |
| ROSENBERGER, ELIZABETH T | | 3018 PATTERSON AVE | APT 1 | | RICHMOND | VA | 23221 | |
| ROSENBERGER, ELIZABETH T | | ADDRESS REDACTED | | | | | | |
| ROSENBERGER, ROBERT | | 1265 E FOWLER DR | | | DELTONA | FL | 32725-6360 | |
| ROSENBERGER, TIMOTHY LEWIS | | 1895 N GREEN VALLEY PKWY | APT 414 | | HENDERSON | NV | 89074 | |
| ROSENBERGER, TIMOTHY LEWIS | | ADDRESS REDACTED | | | | | | |
| ROSENBERRY, BRANDY ALEXIS | | 1570 DRAKE DR | | | DAVIS | CA | 95616 | |
| ROSENBERRY, BRANDY ALEXIS | | ADDRESS REDACTED | | | | | | |
| ROSENBLAT, DAVID | | 3269 SHADY GLEN DR | | | GRAPEVINE | TX | 76051 | |
| ROSENBLATT, JASON GREY | | ADDRESS REDACTED | | | | | | |
| ROSENBLATT, JORDAN | | ADDRESS REDACTED | | | | | | |
| ROSENBLATT, ROBERT | | 3883 ROBIE HILL LN | | | SALT LAKE CITY | UT | 84109-3306 | |
| ROSENBLATT, TRAVIS GRANT | | ADDRESS REDACTED | | | | | | |
| ROSENBLUM, BENZION | | 9212 W 89TH TERR | | | OVERLAND PARK | KS | 66212-3839 | |
| ROSENBLUM, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ROSENBURG, AMANDA DIANE | | ADDRESS REDACTED | | | | | | |
| ROSENBURG, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| ROSENCRANTZ & SONS INC, JAMES | | ROUTE 107 | | | KENSINGTON | NH | 03827 | |
| ROSENDALE, KRISTEN LEIGHANNE | | ADDRESS REDACTED | | | | | | |
| ROSENDALE, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| ROSENDAUL, JENNIFER | | 5839 MCCASLAND AVE | | | PORTAGE | IN | 46368-2069 | |
| ROSENDO CHAVEZ | CHAVEZ ROSENDO | 340 REDWOOD AVE | | | REDWOOD CITY | CA | 94061-6307 | |
| ROSENDO, SIMON PETER | | ADDRESS REDACTED | | | | | | |
| ROSENE, MATTHEW PEARSON | | ADDRESS REDACTED | | | | | | |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 850733300 | |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 85073-3300 | |
| ROSENFELD, AARON | | 7 NORTH TRAIL | | | WILMINGTON | DE | 19810 | |
| ROSENFELD, AARON | | ADDRESS REDACTED | | | | | | |
| ROSENFELD, DAVID | | 71 TEMPEST DR | | | CHESTERFIELD | MO | 63017-0000 | |
| ROSENFELD, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENFELD, WARREN | | 5335 WISC AVE NW NO 360 | | | WASHINGTON | DC | 20015 | |
| ROSENFIELD, MATT | | 1620 CONNIE DR | | | CANYON LAKE | TX | 78133 | |
| ROSENGAFT, GARY | | 9316 TIMBER HOLLOW COURT | | | GLEN ALLEN | VA | 23060 | |
| ROSENGAFT, GARY | | ADDRESS REDACTED | | | | | | |
| ROSENGARN, APRIL NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSENHAN, TODD WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROSENKRANCE, BOB | | 21 CLARK AVE | | | BINGHAMTON | NY | 13901 | |
| ROSENMAN, JONATHAN | | 15 CLINTON COURT SOUTH | | | PALM COAST | FL | 32137 | |
| ROSENMAN, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| ROSENMAYER, REID A | | 1764 WOODHAVEN DR | | | CRYSTAL LAKE | IL | 60014-1940 | |
| ROSENOW ROOFING COMPANY, HANS | | 2201 HIGGINS RD | | | ELK GROVE VILLAG | IL | 60007 | |
| ROSENOW, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| ROSENOW, AUSTIN NEAL | | ADDRESS REDACTED | | | | | | |
| ROSENPLATT, SHARON | | 17612 LOREN ST | | | NORTHRIDGE | CA | 91325 | |
| ROSENSTEEL, BARBARA A | | 218 W CARACAS AVE | | | HERSHEY | PA | 17033-1512 | |
| ROSENSTEIN, MAYA | | ADDRESS REDACTED | | | | | | |
| ROSENTHAL & COMPANY LLC | | PO BOX 6191 | | | NOVATO | CA | 94948-6191 | |
| ROSENTHAL APPAISERS, JAY S | | 336 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| ROSENTHAL SK, DEBBIE | | 239 E 84 ST | | | NEW YORK | NY | 10028-2992 | |
| ROSENTHAL, ANTHONY JAMES | | 3100 RIVER EXCHANGE DR | APT 837 | | NORCROSS | GA | 30092 | |
| ROSENTHAL, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| ROSENTHAL, HERBERT A | | 1050 SEVENTEENTH ST NW | SUITE 1200 | | WASHINGTON | DC | 20036-5576 | |
| ROSENTHAL, HERBERT A | | SUITE 1200 | | | WASHINGTON | DC | 200365576 | |
| ROSENTHAL, JERRY | | 7626 SWANSON DR NW | | | GIG HARBOR | WA | 98335 | |
| ROSENTHAL, KAITLYN | | 1808 JACKSON AVE | | | WEST ISLIP | NY | 11795-0000 | |
| ROSENTHAL, KAITLYN ROSE | | ADDRESS REDACTED | | | | | | |
| ROSENTHAL, MICHAEL | | 265 OAKHURST LEAF DR | | | ALPHARETTA | GA | 30004 | |
| ROSENTHAL, MICHAEL S | | 265 OAKHURST LEAF DR | | | ALPHARETTA | GA | 30004 | |
| ROSENTHAL, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| ROSENTRETER, KEVIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| ROSENWINKEL, HEATHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| ROSENWINKEL, JOEL DAVID | | 479 SHADY HOLLOW | | | NEW BRAUNFELS | TX | 78132 | |
| ROSENWINKEL, JORDAN ELLIOTT | | 479 SHADY HOLLOW | | | NEW BRAUNFELS | TX | 78132 | |
| ROSENZWEIG, COURTNEY LEE | | 1017 NW JUANITA PL | | | CAPE CORAL | FL | 33993 | |
| ROSENZWEIG, COURTNEY LEE | | ADDRESS REDACTED | | | | | | |
| ROSENZWEIG, JEANETTE | | 5108 AYRES DR | | | ORLANDO | FL | 32824-4404 | |
| ROSENZWEIG, KELCI RAE | | ADDRESS REDACTED | | | | | | |
| ROSENZWEIG, LAUREN KAY | | 1017 NW JUANITA PLACE | | | CAPE CORAL | FL | 33993 | |
| ROSENZWEIG, LAUREN KAY | | ADDRESS REDACTED | | | | | | |
| ROSEQUIST, ANTHONY MICHAEL | | 1298 N FUTRALL DR | APT 8 | | FAYETTEVILLE | AR | 72703 | |
| ROSEQUIST, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSEQUIST, ASHLEY | | ADDRESS REDACTED | | | | | | |
| ROSES DELI & CATERING | | 2350 N SAM HOUSTON PKY STE 140 | | | HOUSTON | TX | 77032 | |
| ROSES, DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSES, MATTHEW | | 43 WARREN AVE | | | WESTON | MA | 02493 | |
| ROSES, MATTHEW HUGH | | ADDRESS REDACTED | | | | | | |
| ROSETE, RYAN | | ADDRESS REDACTED | | | | | | |
| ROSETTA TECHNOLOGIES CORP | | 5912 B BRECKENRIDGE PKWY | | | TAMPA | FL | 33610 | |
| ROSETTA TECHNOLOGIES CORP | | 5912B BRECKENRIDGE PKWY | | | TAMPA | FL | 33610-4200 | |
| ROSEVEAR, RICHARD CRAIG | | ADDRESS REDACTED | | | | | | |
| ROSEVILLE CITY CLERK | | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY CLERK | | ROSEVILLE CITY CLERK | CITY CLERK | PO BOX 290 | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY TREASURER MACOMB | | ATTN COLLECTORS OFFICE | 29777 GRATIOT | | ROSEVILLE | MI | | |
| ROSEVILLE TELEPHONE CO | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | ROSEVILLE | CA | 956780969 | |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | ROSEVILLE | CA | 95678-0969 | |
| ROSEVILLE, CITY OF | | 1051 JUNCTION BLVD | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | 2000 HILLTOP CIR | LICENSE DIVISION | | ROSEVILLE | CA | 95747-9704 | |
| ROSEVILLE, CITY OF | | 2660 CIVIC CENTER DR | | | ROSEVILLE | MN | 55113 | |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVE | | | ROSEVILLE | MI | 480664197 | |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVE | | | ROSEVILLE | MI | 48066-4197 | |
| ROSEVILLE, CITY OF | | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | BUSINESS LICENSE | | | ROSEVILLE | CA | 95868 | |
| ROSEVILLE, CITY OF | | ROSEVILLE CITY OF | 311 VERNON ST | | ROSEVILLE | CA | 95678 | |
| ROSEWARNE, KENNETH B | | 5712 DEERFIELD ST | | | PORTAGE | MI | 49024 | |
| ROSEWARNE, KENNETH B | | ADDRESS REDACTED | | | | | | |
| ROSEWOOD AUDIO VIDEO | | 103 HILLSIDE WY | | | NEW CASTLE | PA | 16101 | |
| ROSEWOOD GLASS COMPANY | | 3113 ASPEN AVE | | | RICHMOND | VA | 23228 | |
| ROSHANI, ARMAAN | | 13320 SW UPLANDS DR | | | TIGARD | OR | 97223-0000 | |
| ROSHANI, ARMAAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| ROSIAK, AMANDA CHRISTINE | | 235 MILFORD DR | | | MIDDLETOWN | DE | 19709 | |
| ROSIAK, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSIAK, WOJCIECH | | ADDRESS REDACTED | | | | | | |
| ROSIER, ALEXANDRA LEIGH | | ADDRESS REDACTED | | | | | | |
| ROSIER, CHYNNA CHARMAINE | | ADDRESS REDACTED | | | | | | |
| ROSIER, MELANIE | | 1004 BERWICK CIRCLE | | | LYNN HAVEN | FL | 32444 | |
| ROSIER, MONTEZZ STEPHAN | | 8728 RITCHBORO RD | | | FORESTVILLE | MD | 20747 | |
| ROSIER, MONTEZZ STEPHAN | | ADDRESS REDACTED | | | | | | |
| ROSIER, NATHAN | | 2996 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| ROSIER, NATHAN | | ADDRESS REDACTED | | | | | | |
| ROSIN, DEREK HELMUT | | 1442 PARTRIDGE DR | | | HERCULES | CA | 94547 | |
| ROSIN, DEREK HELMUT | | ADDRESS REDACTED | | | | | | |
| ROSINSKI, MATTHEW JONATHAN | | ADDRESS REDACTED | | | | | | |
| ROSINSKI, MICHAEL ANDRZEJ | | 3018 SARAH ST | | | FRANKLIN PARK | IL | 60131 | |
| ROSINSKI, MICHAEL ANDRZEJ | | ADDRESS REDACTED | | | | | | |
| ROSIO, GONZALEZ | | 160 JARVIS ST | | | CANTON | GA | 30114-0000 | |
| ROSKAMS, NICHOLAS JAMES | | 2817 MANITOWOC RD | B | | GREEN BAY | WI | 54311 | |
| ROSKAMS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| ROSKE, ROBERT MICHAL | | ADDRESS REDACTED | | | | | | |
| ROSKOPP, CALAN | | ADDRESS REDACTED | | | | | | |
| ROSKOSH, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROSLOF, BEN | | ADDRESS REDACTED | | | | | | |
| ROSLYN FARM CORP | | PO BOX 727 | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROSNER, ALEXANDER WAYNE | | ADDRESS REDACTED | | | | | | |
| ROSNER, ED | | ADDRESS REDACTED | | | | | | |
| ROSPUT, PAULA G | | 817 W PEACHTREE ST NE STE 1000 | | | ATLANTA | GA | 30308 | |
| ROSQUITES, JONATHAN C | | 543 SAUBER CT | | | LIVINGSTON | CA | 95334 | |
| ROSQUITES, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| ROSRIGUEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ROSS & COMPANY, E A | | 184 GRIFFIN ST | | | FALL RIVER | MA | 027242798 | |
| ROSS & COMPANY, E A | | 184 GRIFFIN ST | | | FALL RIVER | MA | 02724-2798 | |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | ALLENTOWN | PA | 181030000 | |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | ALLENTOWN | PA | 18103-0000 | |
| ROSS BUILDERS | | 4560 LONG COVE DR | | | DENVER | NC | 28037 | |
| ROSS ELECTRIC & APPLIANCES CO | | 1219 MAUDE ST | | | POPLAR BLUFF | MO | 63901 | |
| ROSS FACTORY SERVICE INC | | 123 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505 | |
| ROSS FIRE EQUIPMENT CO | | 3866 MORGANZA RD | | | BRIDGEVILLE | PA | 15017 | |
| ROSS GATE CO | | 2973 HARBOR BLVD 151 | | | COSTA MESA | CA | 92626 | |
| ROSS HOME DELIVERIES INC | | PO BOX 823298 | | | SOUTH FLORIDA | FL | 33082-3298 | |
| ROSS HOME DELIVERIES INC | | 1106 NW 180 AVE | | | PEMBROKE PINES | FL | 33029 | |
| ROSS HOME DELIVERY ORLANDO | | 248 HATTERAS AVE | | | CLERMONT | FL | 34711 | |
| ROSS II, JOSEPH BRANDON | | 4055 HIGHLAND CRESTWAY | 102 | | KNOXVILLE | TN | 37920 | |
| ROSS II, LAWRENCE A | | ADDRESS REDACTED | | | | | | |
| ROSS INSTALLS | | 2545 W 80TH ST/BAY 18 | | | HIALEAH | FL | 33016 | |
| ROSS INSTALLS | | MIKE ROSS | 2545 W 80TH ST/BAY 18 | | HIALEAH | FL | 33016 | |
| ROSS JOHNNY | | 1904 JARVIS AVE | | | OVON HILL | MD | 20745 | |
| ROSS JR , JEFFERY ALAN | | ADDRESS REDACTED | | | | | | |
| ROSS JR , JOEL | | ADDRESS REDACTED | | | | | | |
| ROSS JR, CHARLES | | 109 EWING DR NO A | | | FAIRFIELD | OH | 45014 | |
| ROSS JR, LESLIE HAROLD | | ADDRESS REDACTED | | | | | | |
| ROSS JR, RICKY RAY | | ADDRESS REDACTED | | | | | | |
| ROSS LABORATORIES | | DEPT L 1120 | | | COLUMBUS | OH | 43260 | |
| ROSS NETWORK PRINT INTL | | 27 ST JOHNS PL | | | FREEPORT | NY | 11520 | |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | | LEESBURG | FL | 34748 | |
| ROSS REPORTING SERVICES INC | | 11706 PLAYA CT | | | HOUSTON | TX | 77034 | |
| ROSS RUCKER, BRITTIANY KAMIRIAA | | ADDRESS REDACTED | | | | | | |
| ROSS SATELLITE INC | | 2834 LAKE SILVER RD | | | CRESTVIEW | FL | 32536 | |
| ROSS SR, MARK | | 2800 N OSAGE PL | APT 5 | | OKMULGEE | OK | 74447 | |
| ROSS TOWING & REPAIR, JOEY | | 2028 DOUGLASS RD | | | NACOGDOCHES | TX | 75964 | |
| ROSS TOWNSHIP | | 1000 MUNICIPAL DR | POLICE DEPARTMENT | | PITTSBURGH | PA | 15237 | |
| ROSS TOWNSHIP | | BOX 747047 | WASTEWATER TREATMENT SERVICES | | PITTSBURGH | PA | 15274-7047 | |
| ROSS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 152747047 | |
| ROSS, AARON GABRIEL | | ADDRESS REDACTED | | | | | | |
| ROSS, ADAIR S | | ADDRESS REDACTED | | | | | | |
| ROSS, ADAM | | 3S 546 FINLEY RD | | | SUGAR GROVE | IL | 60554-0000 | |
| ROSS, ADAM JACOB | | ADDRESS REDACTED | | | | | | |
| ROSS, ADAM R | | ADDRESS REDACTED | | | | | | |
| ROSS, ADRIAN LAMARR | | ADDRESS REDACTED | | | | | | |
| ROSS, ADRIANE | | 3032 F KELLY CIRCLE | | | MONTGOMERY | AL | 36116 | |
| ROSS, ALEX TYLER | | ADDRESS REDACTED | | | | | | |
| ROSS, ALEXANDER | | 22 CENTRAL AVE | | | BUCKHANNON | WV | 26201 | |
| ROSS, ALICIA M | | ADDRESS REDACTED | | | | | | |
| ROSS, ANDREA C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| ROSS, ANGELA | | 111 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | |
| ROSS, ANGELA LOUISE | | ADDRESS REDACTED | | | | | | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | ADDRESS REDACTED | | | | | | |
| ROSS, ANN | | 4270 S MOBILE CIRCLE | B | | AURORA | CO | 80013-0000 | |
| ROSS, ANN FRANCIS | | ADDRESS REDACTED | | | | | | |
| ROSS, ANTHONY J JR | | 30 W GAIL DR | | | GILBERT | AZ | 85233-8540 | |
| ROSS, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| ROSS, ANTOINET | | PO BOX 25561 | | | ALEXANDRIA | VA | 22313-5561 | |
| ROSS, ANTOINET R | | PO BOX 25561 | | | ALEXANDRIA | VA | 22313 | |
| ROSS, ANTONIO LEE | | 6901 MARLOWE RD NO 309 | | | RICHMOND | VA | 23225 | |
| ROSS, ANTONIO LEE | | ADDRESS REDACTED | | | | | | |
| ROSS, ARDELL EARL | | VIRGINIA | B | | GULF PORT | MS | 39501 | |
| ROSS, ASHLEY JEAN | | 44 DEER PATH | | | TORRINGTON | CT | 06790 | |
| ROSS, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| ROSS, BRADLEIGH ANN | | 680 CROWLEY RD | A | | FARMINGTON | NY | 14425 | |
| ROSS, BRADLEIGH ANN | | ADDRESS REDACTED | | | | | | |
| ROSS, BRADY | | 8272 BROOKSTONE LANE | | | CLARKSTON | MI | 48348 | |
| ROSS, BRANDON ARTHUR | | ADDRESS REDACTED | | | | | | |
| ROSS, BRANDON VINCENT | | ADDRESS REDACTED | | | | | | |
| ROSS, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROSS, BRIAN | | ADDRESS REDACTED | | | | | | |
| ROSS, BRIAN HENRY | | ADDRESS REDACTED | | | | | | |
| ROSS, BRICE W | | 3647 BEULAH RD | | | COLUMBUS | OH | 43224 | |
| ROSS, BURRIS | | 41909 SKYWOOD DR | | | TEMECULA | CA | 92591-0000 | |
| ROSS, CANDACE | | ADDRESS REDACTED | | | | | | |
| ROSS, CANDICE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| ROSS, CARL FRANCIS | | ADDRESS REDACTED | | | | | | |
| ROSS, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| ROSS, CHASE A | | ADDRESS REDACTED | | | | | | |
| ROSS, CHILDRON | | 6 HUMMINGBIRD LN | | | CRAWFORDVILLE | FL | | |
| ROSS, CHRISTINA YVETTE | | ADDRESS REDACTED | | | | | | |
| ROSS, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| ROSS, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| ROSS, COLIN WAYNE | | 3600 W RAY RD | 2010 | | CHANDLER | AZ | 85226 | |
| ROSS, COLIN WAYNE | | ADDRESS REDACTED | | | | | | |
| ROSS, CONNIE MAIRE | | ADDRESS REDACTED | | | | | | |
| ROSS, COREY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ROSS, DALE | | 207 KYLE ST | | | LAVERNIA | TX | 78121 | |
| ROSS, DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSS, DANIEL E | | ADDRESS REDACTED | | | | | | |
| ROSS, DANIEL J | | ADDRESS REDACTED | | | | | | |
| ROSS, DANIEL MICHAEL | | 32 MORTON DR | | | AMHERST | NY | 14226 | |
| ROSS, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSS, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| ROSS, DANIELLE RUBY | | 309 MOONLIGHT COURT | | | BALTIMORE | MD | 21225 | |
| ROSS, DANIELLE RUBY | | ADDRESS REDACTED | | | | | | |
| ROSS, DANTE MARQUES | | 2915 E63RD ST | 1 | | LONG BEACH | CA | 90805 | |
| ROSS, DANTE MARQUES | | ADDRESS REDACTED | | | | | | |
| ROSS, DARON | | 207 R ST NW | | | WASHINGTON | DC | 20001 | |
| ROSS, DARRENT | | 6343 N 84TH ST APT 13 | | | MILWAUKEE | WI | 53225-1944 | |
| ROSS, DAVE | | 1241 FORSYTHE DR | | | FORT WASHINGTON | PA | 19034 | |
| ROSS, DAVE | | 2035 CURRANT PLACE | | | BOISE | ID | 83704 | |
| ROSS, DAVID FREEMAN | | ADDRESS REDACTED | | | | | | |
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | |
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | |
| ROSS, DIEGO MANUEL | | 6077 N APRIL DR | | | TUCSON | AZ | 85741 | |
| ROSS, DONI RASHAUD | | ADDRESS REDACTED | | | | | | |
| ROSS, DONNISE | | 54 COPELAND ST | | | ROXBURY | MA | 02119-2206 | |
| ROSS, DOUG WAYNE | | 4706 S MILAM | | | AMARILLO | TX | 79109 | |
| ROSS, DOUG WAYNE | | ADDRESS REDACTED | | | | | | |
| ROSS, DOUGLAS | | 2030 NW 175 ST | | | MIAMI | FL | 33056-4755 | |
| ROSS, DUANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSS, EBONY SADE | | 1321 SECOND ST | | | WINSTON SALEM | NC | 27101 | |
| ROSS, EDWARD RICHARD | | 1791 KINGS RD | | | VINELAND | NJ | 08361 | |
| ROSS, EDWARD RICHARD | | ADDRESS REDACTED | | | | | | |
| ROSS, ERIC HENRY | | ADDRESS REDACTED | | | | | | |
| ROSS, ERICA LINDSEY | | ADDRESS REDACTED | | | | | | |
| ROSS, EVELYN | | 818 GRAYFOX DR | | | RICHMOND | VA | 23223 | |
| ROSS, EVERETT WAYNE | | ADDRESS REDACTED | | | | | | |
| ROSS, FRANK J | | 489 STARRATT RD LOT 207 | | | JACKSONVILLE | FL | 32218-6718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, GAIL | | 1193 ADIRONDACK COURT | | | SIMI VALLEY | CA | 93065 | |
| ROSS, GARRON ALAN | | ADDRESS REDACTED | | | | | | |
| ROSS, GENGER | | 165 WALNUT CREEK | | | SIMSBORO | LA | 71275-3205 | |
| ROSS, GEORGE | | 770 LESSIG AVE | | | AKRON | OH | 44312 | |
| ROSS, GEORGE D | | 3459 LUBBOCK DR | | | FAYETTEVILLE | NC | 28348 | |
| ROSS, GEORGE D | | ADDRESS REDACTED | | | | | | |
| ROSS, GEORGE W | | 1737 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| ROSS, GEORGE W | | ADDRESS REDACTED | | | | | | |
| ROSS, GERALD | | 15 HARBOR LGT | | | NEWPORT BEACH | CA | 92657-1712 | |
| ROSS, GERALD R | | 15 HARBOR LGT | | | NEWPORT BEACH | CA | 92657 | |
| ROSS, GRAMI WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROSS, HARRY | | 1202 E  ADAMS | | | SPRINGFIELD | IL | 62703 | |
| ROSS, IAN T | | ADDRESS REDACTED | | | | | | |
| ROSS, JAMES L | | ADDRESS REDACTED | | | | | | |
| ROSS, JAMES RONALD | | ADDRESS REDACTED | | | | | | |
| ROSS, JAMI | | ADDRESS REDACTED | | | | | | |
| ROSS, JAMIE | | 1511 1/2 JACOBSON ST | | | ANTIOCH | CA | 94509-0000 | |
| ROSS, JANEA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ROSS, JASMINE LYNNAE | | 405 EUCALYPTUS LANE | | | JACKSONVILLE | NC | 28546 | |
| ROSS, JASMINE LYNNAE | | ADDRESS REDACTED | | | | | | |
| ROSS, JASON DANIEL | | 500 N CARAWAY | 1028 | | JONESBORO | AR | 72401 | |
| ROSS, JASON EWING | | 2630 W 75TH ST | | | LOS ANGELES | CA | 90043 | |
| ROSS, JASON KIETH | | 246 KENTUCKY AVE | | | PASADENA | MD | 21122 | |
| ROSS, JASON KIETH | | ADDRESS REDACTED | | | | | | |
| ROSS, JASON LEIGH | | ADDRESS REDACTED | | | | | | |
| ROSS, JEANETTE O | | ADDRESS REDACTED | | | | | | |
| ROSS, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| ROSS, JERRELL A | | ADDRESS REDACTED | | | | | | |
| ROSS, JESSICA | | ADDRESS REDACTED | | | | | | |
| ROSS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| ROSS, JOHN HENRY | | 10530 LEE RD 240 NO 4 | | | PHENIX CITY | AL | 36870 | |
| ROSS, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| ROSS, JOHN J | | ADDRESS REDACTED | | | | | | |
| ROSS, JOHNNY W | | ADDRESS REDACTED | | | | | | |
| ROSS, JONATHAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ROSS, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSS, JONATHAN KEVIN | | 108 WINDHOVER DR | | | CHAPEL HILL | NC | 27514 | |
| ROSS, JONATHAN KEVIN | | ADDRESS REDACTED | | | | | | |
| ROSS, JORDAN M | | ADDRESS REDACTED | | | | | | |
| ROSS, JOY THERESA | | 2502 QUARTERMILL RD | | | RICHMOND | VA | 23294 | |
| ROSS, JOY THERESA | | ADDRESS REDACTED | | | | | | |
| ROSS, KAMERON JASON | | ADDRESS REDACTED | | | | | | |
| ROSS, KATASHA DYANI | | ADDRESS REDACTED | | | | | | |
| ROSS, KELLEY | | 8471 BENTON ST | | | ARVADA | CO | 80003 | |
| ROSS, KELLEY | | ADDRESS REDACTED | | | | | | |
| ROSS, KELLY MARCEL | | ADDRESS REDACTED | | | | | | |
| ROSS, KIMON | | 4835 W HADDON | | | CHICAGO | IL | 60651-0000 | |
| ROSS, KIMON LAVARR | | ADDRESS REDACTED | | | | | | |
| ROSS, KIRK RUSSELL | | ADDRESS REDACTED | | | | | | |
| ROSS, KOPELY | | 5500 METRO WEST BLVD 203 | | | ORLANDO | FL | 32811-0000 | |
| ROSS, KOREY MERRICK | | ADDRESS REDACTED | | | | | | |
| ROSS, LACEY SUE | | 4693 EASTVIEW DR | | | INDEPENDENCE | OH | 44131 | |
| ROSS, LACEY SUE | | ADDRESS REDACTED | | | | | | |
| ROSS, LATASHA | | PO BOX 20 | | | CANTON | MS | 39046 | |
| ROSS, LELAND JAREL | | ADDRESS REDACTED | | | | | | |
| ROSS, LENNIS | | 3226 FLANDERS | | | PORTER | TX | 77365 | |
| ROSS, LESLIE | | ADDRESS REDACTED | | | | | | |
| ROSS, LINDSAY J | | ADDRESS REDACTED | | | | | | |
| ROSS, MARIA ALANE | | ADDRESS REDACTED | | | | | | |
| ROSS, MARIA H | | ADDRESS REDACTED | | | | | | |
| ROSS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROSS, MATTHEW ROMAN | | 715 WILBUR RD | | | STOYSTOWN | PA | 15563 | |
| ROSS, MATTHEW ROMAN | | ADDRESS REDACTED | | | | | | |
| ROSS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| ROSS, MATTHEW VAUGHAN | | ADDRESS REDACTED | | | | | | |
| ROSS, MEGAN BRITTANY | | ADDRESS REDACTED | | | | | | |
| ROSS, MELISSA LATOYA | | 330 DUMONT AVE NO 10G | | | BROOKLYN | NY | 11212 | |
| ROSS, MELISSA LATOYA | | ADDRESS REDACTED | | | | | | |
| ROSS, MELODY | | 720 1/2 WALNUT AVE | | | SAN DIMAS | CA | 91773 | |
| ROSS, MEREDITH JOAN | | ADDRESS REDACTED | | | | | | |
| ROSS, MICHAEL | | 2706 SECRATERYS RD | | | SCOTTSVILLE | VA | 24590-0000 | |
| ROSS, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, MICHAEL DAVID | | 1820 136TH AVE | | | DORR | MI | 49323 | |
| ROSS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ROSS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| ROSS, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| ROSS, MICHAEL S | | 2255 EAST SUNSET RD | APT 2050 | | LAS VEGAS | NV | 89119-4954 | |
| ROSS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| ROSS, MIKE | | 1421 ROGERS ST | | | RICHMOND | VA | 23223-4318 | |
| ROSS, MIKE | | 615 COMET DR | | | NASHVILLE | TN | 37209-2801 | |
| ROSS, MIRANDA | | ADDRESS REDACTED | | | | | | |
| ROSS, MITCHELL H | | ADDRESS REDACTED | | | | | | |
| ROSS, MITCHELL PRESTON | | ADDRESS REDACTED | | | | | | |
| ROSS, MONTANA RAE | | ADDRESS REDACTED | | | | | | |
| ROSS, MOSES ARNOLD | | ADDRESS REDACTED | | | | | | |
| ROSS, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| ROSS, NATHAN M | | ADDRESS REDACTED | | | | | | |
| ROSS, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ROSS, NATHANIEL CLIFFORD | | 13908 SE 14TH ST | | | VANCOUVER | WA | 98683 | |
| ROSS, NATHANIEL CLIFFORD | | ADDRESS REDACTED | | | | | | |
| ROSS, NEIL P | | ADDRESS REDACTED | | | | | | |
| ROSS, NETHANEL J | | 2607 MCNAIR AVE NORTH | NONE | | MINNEAPOLIS | MN | 55411 | |
| ROSS, NETHANEL J | | ADDRESS REDACTED | | | | | | |
| ROSS, PHILIP | | 13875 TWIN RIDGE DR | | | EDMOND | OK | 73034 1938 | |
| ROSS, PHILIP | | 13875 TWIN RIDGE DR | | | EDMOND | OK | 73034-1938 | |
| | | | | | | | | |
| ROSS, RACHAEL | | 2720 VICKERS DR | 218 | | COLORADO SPRINGS | CO | 80918 | |
| ROSS, RACHAEL | | ADDRESS REDACTED | | | | | | |
| ROSS, RASHAD | | 904 SURREY LANE | | | ST LOUIS | MO | 63137 | |
| ROSS, RASHAD | | ADDRESS REDACTED | | | | | | |
| ROSS, RAYMOND L | | ADDRESS REDACTED | | | | | | |
| ROSS, REYANNA AMBER | | 317 ESCALONA DR | | | SANTA CRUZ | CA | 95060 | |
| ROSS, REYANNA AMBER | | ADDRESS REDACTED | | | | | | |
| ROSS, RICHARD VIG | | 622 SEQUOIA DR | | | EDGEWOOD | MD | 21040 | |
| ROSS, RICKIE | | 18178 LEATHERBURY DR | | | ONANCOCK | VA | 23417-0000 | |
| ROSS, ROBBIE ALEXIS | | ADDRESS REDACTED | | | | | | |
| ROSS, ROBERT | | 1324 N KYLE WAY | | | JACKSONVILLE | FL | 32259 | |
| ROSS, ROBERT ALAN | | 4875 MANZANITA AVE | 12 | | CARMICHAEL | CA | 95608 | |
| ROSS, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| ROSS, ROBERT ARMAND | | 44 DEER PATH | | | TORRINGTON | CT | 06790 | |
| ROSS, ROBERT ARMAND | | ADDRESS REDACTED | | | | | | |
| ROSS, ROBERT DEONTE | | ADDRESS REDACTED | | | | | | |
| ROSS, ROBERT LEE | | 218 CALEB WAY | | | BYRON | GA | 31008 | |
| ROSS, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| ROSS, RODNEY | | 6542 DODGEN RD | | | MABLETON | GA | 30059 | |
| ROSS, RON VINCENT | | ADDRESS REDACTED | | | | | | |
| ROSS, ROSCHELLE TYREKA | | ADDRESS REDACTED | | | | | | |
| ROSS, RYAN LAVON | | ADDRESS REDACTED | | | | | | |
| ROSS, RYAN R | | ADDRESS REDACTED | | | | | | |
| ROSS, SHALONE MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROSS, SHAMIKA LYNN | | ADDRESS REDACTED | | | | | | |
| ROSS, SHANE | | 30601 S TWO RIVERS RD | | | MANTECA | CA | 95337 | |
| ROSS, SHANE K | | ADDRESS REDACTED | | | | | | |
| ROSS, SHANE, L | | 30601 S TWO RIVERS RD | | | MANTICA | CA | 95337 | |
| ROSS, SHAREE | | ADDRESS REDACTED | | | | | | |
| ROSS, SHARONDA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROSS, SHAYNA E | | 7 PREBBE LANE | | | YORK | ME | 03909 | |
| ROSS, SHAYNA E | | ADDRESS REDACTED | | | | | | |
| ROSS, SIMONE | | 608 WHIFFLETREE RD | | | RICHMOND | VA | 23236 | |
| ROSS, STEPHEN | | 1830 N ALTADENA DR | | | PASADENA | CA | 91107 | |
| ROSS, STEPHEN J | | 1830 N ALTADENA DR | | | PASADENA | CA | 91107-1047 | |
| ROSS, STEVE | | | | | PALM DESERT | CA | 92260 | |
| ROSS, TAMEKA MACHELE | | ADDRESS REDACTED | | | | | | |
| ROSS, TAMMY | | 7011 SCENIC VIEW DR | | | FAIRMONT | WV | 26554 | |
| ROSS, TARANDA SHAVON | | ADDRESS REDACTED | | | | | | |
| ROSS, TEARRA NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSS, TERRAI NICHELLE | | ADDRESS REDACTED | | | | | | |
| ROSS, TERRELL MALIK | | ADDRESS REDACTED | | | | | | |
| ROSS, TERRY | | 6471 NIAGARA | | | COMMERCE CITY | CO | 80020-0000 | |
| ROSS, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| ROSS, TIMOTHY JAY | | ADDRESS REDACTED | | | | | | |
| ROSS, TINA | | 24027 TIMBERLAWN CT | | | LUTZ | FL | 33559-0000 | |
| ROSS, TODD K | | 122 6TH AVE SW | | | PACIFIC | WA | 98047 | |
| ROSS, TODD K | | 12525 312TH ST 63 | | | AUBURN | WA | 98092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, TODD K | | ADDRESS REDACTED | | | | | | |
| ROSS, TRISTA RYAN | | 328 WEST FOREST | | | BRIGHAM | UT | 84302 | |
| ROSS, TYSON POWELL | | 9811 N OXFORD CT | | | KANSAS CITY | MO | 64157 | |
| ROSS, TYSON POWELL | | ADDRESS REDACTED | | | | | | |
| ROSS, VALERIE ANN | | ADDRESS REDACTED | | | | | | |
| ROSS, WARREN A | | 3472 CARRINGTON RD | | | MEMPHIS | TN | 38111 | |
| ROSS, WARREN A | | ADDRESS REDACTED | | | | | | |
| ROSS, WAYNE ROBERT | | ADDRESS REDACTED | | | | | | |
| ROSS, WENDELL | | 1806 GEORGIA AVE | | | RICHMOND | VA | 23230-0000 | |
| ROSS, WHITNEY RENEE | | 3235 HIGHLAND RD | 4304 | | BATON ROUGE | LA | 70802 | |
| ROSS, WHITNEY RENEE | | ADDRESS REDACTED | | | | | | |
| ROSS, WILLIAM G | | 1577 WOODLAND DR | | | BETHLEHEM | PA | 18015 | |
| ROSS, WILLIAM G | | ADDRESS REDACTED | | | | | | |
| ROSS, XANIOUS JAHKI | | 601 BROOKS ST | 2ND FLOOR | | BRIDGEPORT | CT | 06608 | |
| ROSS, XANIOUS JAHKI | | ADDRESS REDACTED | | | | | | |
| ROSS, YAPASHA LASHAE | | 4717 68TH AVE | | | HYATTSVILLE | MD | 20784 | |
| ROSS, YAPASHA LASHAE | | ADDRESS REDACTED | | | | | | |
| ROSS, YVONNE RENEE | | ADDRESS REDACTED | | | | | | |
| ROSSA, ANTHONY | | 965 NOB HILL RD NO 169 | | | PLANTATION | FL | 33324 | |
| ROSSANO, FRANK JOHN | | 880 DURHAM RD | | | EASTMEADOW | NY | 11554 | |
| ROSSANO, FRANK JOHN | | ADDRESS REDACTED | | | | | | |
| ROSSELL IV, MARION ARTHUR | | ADDRESS REDACTED | | | | | | |
| ROSSELL, DEVIN | | ADDRESS REDACTED | | | | | | |
| ROSSELLE, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| ROSSELOT, TIMOTHY EDWIN | | ADDRESS REDACTED | | | | | | |
| ROSSENBACH, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| ROSSENO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| ROSSER, BEAU B | | ADDRESS REDACTED | | | | | | |
| ROSSER, DENESHIA JANE | | ADDRESS REDACTED | | | | | | |
| ROSSER, MELVIN L | | ADDRESS REDACTED | | | | | | |
| ROSSER, MICHAEL | | 5004 STANLEY DR | | | THE COLONY | TX | 75056 | |
| ROSSER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSSET ELECTRIC CO | | 1754 N PAULINA ST | | | CHICAGO | IL | 60622 | |
| ROSSETTE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| ROSSETTER, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | |
| ROSSETTI & MYERS DDS LLC | | PO BOX 27032 | C/O HENRICO COUNTY GEN DIST CT | | RICHMOND | VA | 27032 | |
| ROSSETTI, RYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSSI FLOOR TECHNOLOGIES | | 534 CAMP HORNE RD | | | PITTSBURGH | PA | 15237 | |
| ROSSI, CHANNING C | | ADDRESS REDACTED | | | | | | |
| ROSSI, DAMIEN | | 6925 133RD COURT | | | APPLE VALLEY | MN | 55124 | |
| ROSSI, DAMIEN | | ADDRESS REDACTED | | | | | | |
| ROSSI, ED | | 7 HUNTER DR | | | GLENMOORE | PA | 19343-1152 | |
| ROSSI, ERIC JOHN | | 3301 DECATUR ST | | | PHILADELPHIA | PA | 19136 | |
| ROSSI, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| ROSSI, GREG | | 3638 W OLIVE AVE | | | FRESNO | CA | 93722 | |
| ROSSI, GREG | | DBA THE PROFESSIONALS | 3638 W OLIVE AVE | | FRESNO | CA | 93722 | |
| ROSSI, IAN DAVID | | ADDRESS REDACTED | | | | | | |
| ROSSI, JACQUELINE M | | ADDRESS REDACTED | | | | | | |
| ROSSI, JOANNA | | 2231 BEDELL RD | | | GRAND ISLAND | NY | 14072 | |
| ROSSI, KEVIN | | 9016 PATTERSON AVE APT 64 | | | RICHMOND | VA | 23229 | |
| ROSSI, KEVIN | | ADDRESS REDACTED | | | | | | |
| ROSSI, KHALIL | | 902A BELLAS ARTES DR | | | EL PASO | TX | 79912 | |
| ROSSI, KHALIL | | ADDRESS REDACTED | | | | | | |
| ROSSI, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSSI, MATTHEW MARK | | ADDRESS REDACTED | | | | | | |
| ROSSI, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| ROSSI, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| ROSSI, RENALDO L | | 1041 WILD CHERRY LN | | | WELLINGTON | FL | 33414-7911 | |
| ROSSI, STACY LANNETTE | | ADDRESS REDACTED | | | | | | |
| ROSSI, TRACY | | ADDRESS REDACTED | | | | | | |
| ROSSII, LAWRENCE | | 1727 W EMELITA AVE NO 1100 | | | MESA | AZ | 85202-0000 | |
| ROSSILLI, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| ROSSIN, TERRENCE | | 5620 COLLINS RD | | | JACKSONVILLE | FL | 32244-0000 | |
| ROSSIN, TERRENCE A | | ADDRESS REDACTED | | | | | | |
| ROSSINI, DONALD A | | ADDRESS REDACTED | | | | | | |
| ROSSINS APPLIANCE SERVICE | | RR 1 BOX 243 | | | JOHNSON CITY | IL | 62951 | |
| ROSSIS FINE ITALIAN CUISINE | | 9600 N KINGS HWY PO BOX 1036 | | | MYRTLE BEACH | SC | 29578 | |
| ROSSIS FINE ITALIAN CUISINE | | PO BOX 1036 | 9600 N KINGS HWY | | MYRTLE BEACH | SC | 29578 | |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DR | | ARCADIA | CA | 91007 | |
| ROSSITER, JOE | | 23629 DEL MONTE DR | 288 | | VALENCIA | CA | 91355-0000 | |
| ROSSITER, JOE BURK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSITER, LINDA Y | | ADDRESS REDACTED | | | | | | |
| ROSSITER, MICHAEL | | 2326 HOPI LN | | | VENTURA | CA | 93001-1474 | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DR | | ARCADIA | CA | 91007 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | REAL ESTATE INVESTMENTS | | ARCADIA | CA | 91006 | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DR | | ARCADIA | CA | 91007 | |
| ROSSJR, JEFFERY | | 45 ANDREA CT | | | SANFORD | NC | 27332-0000 | |
| ROSSLER, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ROSSLYN, BRISCOE | | 3103 DISTRICT HGTS | | | FORESTVILLE | MD | 20747-0000 | |
| ROSSMAN, BENJAMIN DWAYNE | | 25632 W NANCY LANE | | | BUCKEYE | AZ | 85326 | |
| ROSSMAN, BENJAMIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| ROSSMAN, KAREN | | 76578 MARY GRACE DR | | | ROMEO | MI | 48065-2641 | |
| ROSSMAN, KENNETH | | 2953 KINLOCH RD | | | WANTAGH | NY | 11793 | |
| ROSSMAN, MATTHEW BRENT | | ADDRESS REDACTED | | | | | | |
| ROSSMANJR, RONALD J | | 109 GARDNER LANE | | | PA FURNACE | PA | 16865 | |
| ROSSMANJR, RONALD J | | ADDRESS REDACTED | | | | | | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROSSMOOR SHOPS LLC | | 2811 WILSHIRE BLVD STE 640 | CO CENTURY NATIONAL PROP INC | | SANTA MONICA | CA | 90403 | |
| ROSSNAGEL, BRIAN | | ADDRESS REDACTED | | | | | | |
| ROSSNEY, DANIELLE EILEEN | | ADDRESS REDACTED | | | | | | |
| ROSSO, ALEJANDRO | | 473 SUN LAKE CIR | 105 | | LAKE MARY | FL | 32746-0000 | |
| ROSSO, ALEJANDRO MARTIN | | ADDRESS REDACTED | | | | | | |
| ROSSO, STEVEN | | 1600 WYNNE AVE | | | ST PAUL | MN | 55108 | |
| ROSSO, TERRY ALAN | | 14104 PAMELA DE FORTUNA | | | YUMA | AZ | 85367 | |
| ROSSO, TERRY ALAN | | ADDRESS REDACTED | | | | | | |
| ROSSODIVITA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| ROSSOMANDO, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| ROSSON & YOUNG | | 2004 DABNEY RD | | | RICHMOND | VA | 23230 | |
| ROSSON, BILLY J | | ADDRESS REDACTED | | | | | | |
| ROSSON, KERI M | | 5716 TUPELO DR | | | SACRAMENTO | CA | 95842 | |
| ROSSON, KERI M | | ADDRESS REDACTED | | | | | | |
| ROSSON, PATRICK ADAM | | ADDRESS REDACTED | | | | | | |
| ROSSON, STEVEN EDWARD | | 14 HUNTINGTON CIR | | | PITTSBURG | CA | 94565 | |
| ROSSON, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| ROSSOW, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ROSSOW, EVAN JAMES | | 15504 FOREST BLVD N | | | HUGO | MN | 55110 | |
| ROSSOW, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| ROSSTECH | | PO BOX 276 | | | OMAR | WV | 25638 | |
| ROSSY, MELISSA | | ADDRESS REDACTED | | | | | | |
| ROSSY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROST, JENNIFER MARGRET | | ADDRESS REDACTED | | | | | | |
| ROST, MATTHEW | | 620 WYNCROFT LANE | | | LANCASTER | PA | 17603-0000 | |
| ROST, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| ROSTAMI, SOHAIL S | | ADDRESS REDACTED | | | | | | |
| ROSTICK, CHRISTOPHER G | | 2026 E NORTH ST | | | GREENVILLE | SC | 29607 | |
| ROSTICK, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| ROSTKOWSKI, JILL | | 923 W GEORGE ST APT 1J | | | CHICAGO | IL | 60657-5028 | |
| ROSTOKER, MARK | | ADDRESS REDACTED | | | | | | |
| ROSTOVICH, SAMANTHA KRISTIN | | ADDRESS REDACTED | | | | | | |
| ROSTRA PRECISION CONTROLS INC | | 2519 DANA DR | | | LAURINBURG | NC | 28352 | |
| ROSTRA PRECISION CONTROLS INC | | PO BOX 691608 | | | CINCINNATI | OH | 45269-1608 | |
| ROSTRAN, JEYSSON | | ADDRESS REDACTED | | | | | | |
| ROSTRAN, RICHARD | | 145 PLAZA DR | | | RICHMOND | CA | 94803-0000 | |
| ROSTRON, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| ROSTYKUS, BRADLEY LEO | | 20789 GOLD ST | | | HARRAH | OK | 73045 | |
| ROSTYKUS, BRADLEY LEO | | ADDRESS REDACTED | | | | | | |
| ROSWELL INTERIOR PLANTS | | 1135 JVL INDUSTRIAL CT STE A | | | MARIETTA | GA | 30066 | |
| ROSWELL INTERIOR PLANTS | | 2391 ARMAND RD | | | ATLANTA | GA | 30324 | |
| ROSZAK, CHRIS AUGUST | | ADDRESS REDACTED | | | | | | |
| ROSZAK, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| ROSZINA, DAVID A | | ADDRESS REDACTED | | | | | | |
| ROTARIU, OVIDIU BOGDAN | | ADDRESS REDACTED | | | | | | |
| ROTARY CLUB OF TUSCALOOSA | | 2710 SKYLAND BLVD E | | | TUSCALOOSA | AL | 35405-0000 | |
| ROTARY, ERIN MICHELLE | | 4 PHELPS ST | | | BINGHAMTON | NY | 13905 | |
| ROTARY, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROTATIONS BAND | | 101 FLINTLOCK DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROTELL, DENISE M | | 707 3RD ST | | | EYNON | PA | 18403-1413 | |
| ROTGER, ALBERTO | | 2 TRAPPER LANE | | | LEVITTOWN | NY | 11756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTGER, ALBERTO | | ADDRESS REDACTED | | | | | | |
| ROTGERS, CAROL J | | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320 | |
| ROTGERS, CAROL J | | ADDRESS REDACTED | | | | | | |
| ROTH & ASSOCIATES | | 806 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| ROTH & SONS, WILLIAM | | 32637 GROESBECK HWY | | | FRASER | MI | 48026 | |
| ROTH BROTHERS INC | | PO BOX 75110 | | | CLEVELAND | OH | 441012199 | |
| ROTH BROTHERS INC | | PO BOX 92452 | | | CLEVELAND | OH | 44193 | |
| ROTH CRAIG | | 30106 N LAKE FALLS LANE | | | SPRING | TX | 77386-2910 | |
| ROTH JOHN | | 1641 DEBENHAM ST | | | ROSEVILLE | CA | 95747 | |
| ROTH LAWRENCE | | 9512 CLOUDCROFT AVE | | | LAS VEGAS | NV | 89134 | |
| ROTH, AMANDA | | ADDRESS REDACTED | | | | | | |
| ROTH, AMANDA KEELY | | ADDRESS REDACTED | | | | | | |
| ROTH, BEN | | 4260 EL MOOR WAY | | | LAS VEGAS | NV | 89119 | |
| ROTH, BRAD | | 2117 COUNTRY LN | | | NEENAH | WI | 54956 | |
| ROTH, BRANDON A | | 7602 IVY PATH CT | | | HOUSTON | TX | 77095 | |
| ROTH, BRANDON A | | ADDRESS REDACTED | | | | | | |
| ROTH, CHRIS SCOTT | | 118 NORTH MAIN APT A1 | | | WARRENSBURG | MO | 64093 | |
| ROTH, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| ROTH, CHRISTOPHER ADAM | | 7793 NW LYNNS LANE | | | WEATHERBY LAKE | MO | 64152 | |
| ROTH, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| ROTH, CRAIG W | | ADDRESS REDACTED | | | | | | |
| ROTH, DAVID | | ADDRESS REDACTED | | | | | | |
| ROTH, DAVID ALLAN | | 163 N CENTER ST | APT NO 103 | | REXBURG | ID | 83440 | |
| ROTH, DAVID ALLAN | | ADDRESS REDACTED | | | | | | |
| ROTH, DAVID M | | ADDRESS REDACTED | | | | | | |
| ROTH, DEBBIE | | 15890 NORTHWEST 53RD ST | | | MORRISTON | FL | 32668 | |
| ROTH, EDGAR | | ADDRESS REDACTED | | | | | | |
| ROTH, ERIC | | ADDRESS REDACTED | | | | | | |
| ROTH, GEORGE A | | 15 KEMRER DR | | | MARYSVILLE | PA | 17053 | |
| ROTH, HERBERT | | 834 N THOMPSON DR APT 1 | | | MADISON | WI | 53704-7854 | |
| ROTH, JEFFERY PAUL | | ADDRESS REDACTED | | | | | | |
| ROTH, JENNIFER ADRIENNE | | 1424 11TH AVE | 312 | | GREELEY | CO | 80631 | |
| ROTH, JENNIFER ADRIENNE | | ADDRESS REDACTED | | | | | | |
| ROTH, JENNIFER M | | 2937 N 76TH CT | | | ELMWOOD PARK | IL | 60707-1102 | |
| ROTH, JEREMY P | | PSC 54 BOX 689 | | | APO | AE | 09601-0007 | |
| ROTH, MICHAEL | | 513 POWERS AVE | | | MADISON | WI | 53714-1516 | |
| ROTH, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| ROTH, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROTH, MONICA ROBIN | | ADDRESS REDACTED | | | | | | |
| ROTH, NATHANIEL | | 933 S 59TH ST | | | SPRINGFIELD | OR | 97478 | |
| ROTH, RICHARD | | 233 BRIDGE ST | | | PHONIXVILLE | PA | 19406 | |
| ROTH, RICKI | | ADDRESS REDACTED | | | | | | |
| ROTH, STEPHANIE L | | 8917 TURNBULL AVE | | | RICHMOND | VA | 23229 | |
| ROTH, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| ROTH, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| ROTH, STEVE | | 1744 27TH AVE | | | VERO BEACH | FL | 329603134 | |
| ROTH, STEVE | | D/B/A/ HOME REFRIGERATION | 1744 27TH AVE | | VERO BEACH | FL | 32960-3134 | |
| ROTH, WILL D | | ADDRESS REDACTED | | | | | | |
| ROTH, WILL D | | N 1337 FAIRWINDS DR | | | GREENVILLE | WI | 54942 | |
| ROTHAUPT, MARKUS | | 1699 N TERRY ST SP 363 | | | EUGENE | OR | 97402 | |
| ROTHBARD ROTHBARD KOHN & KELLAR | | ROBERT TREAT CENTER | 50 PARK PLACE | STE 1228 | NEWARK | NJ | 07102 | |
| ROTHBAUM, ALLEN F | | ADDRESS REDACTED | | | | | | |
| ROTHCHILD, COREY | | 1771 BUTTERFLY CT | | | THOUSAND OAKS | CA | 91320-0000 | |
| ROTHCHILD, COREY JUSTIN | | ADDRESS REDACTED | | | | | | |
| ROTHE, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROTHE, KATIE ANN | | ADDRESS REDACTED | | | | | | |
| ROTHE, LE JOY NICHOLS | | ADDRESS REDACTED | | | | | | |
| ROTHENBECKER, WILLIAM | | 293 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| ROTHENBECKER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROTHENBERG, ARLYNE | | 255 W 84TH ST | 9E | | NEW YORK | NY | 10024 | |
| ROTHENTHALER, RENAE LYNN | | 211 BENJAMIN | | | GRAND RAPIDS | MI | 49506 | |
| ROTHENTHALER, RENAE LYNN | | ADDRESS REDACTED | | | | | | |
| ROTHERMUND, KEVEN CARL | | ADDRESS REDACTED | | | | | | |
| ROTHERMUND, SCOTT | | 1908 GOLDEN TRAIL | | | CARROLLTON | TX | 75010 | |
| ROTHFUSS, SCOTT | | 1511 WHITE ASH DR | | | PAINESVILLE | OH | 44077 | |
| ROTHGERBER, AARON | | ADDRESS REDACTED | | | | | | |
| ROTHKOPF ENTERPRISES INC | | 311 W SUPERIOR NO 416 | | | CHICAGO | IL | 60610 | |
| ROTHLEIN, NICHOLAS | | 607 SOUTH BEECH ST | | | SYRACUSE | NY | 13244-0000 | |
| ROTHLEIN, NICHOLAS IAN | | ADDRESS REDACTED | | | | | | |
| ROTHLISBERGER, GEORGE | | 119 ARLINGTON SQUARE | | | ASHLAND | VA | 23005 | |
| ROTHLISBERGER, GRACIELA | | 119 ARLINGTON SQUARE | | | ASHLAND | VA | 23005 | |
| ROTHMAN, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTHMAN, ANDREA L | | 1726 HOBART ST NW | | | WASHINGTON | DC | 20009-2908 | |
| ROTHMAN, BRANDON JAMES | | 3526 OVERLOOK DR NE | | | ST PETERSBURG | FL | 33703 | |
| ROTHMAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| ROTHMAN, DYLAN | | ADDRESS REDACTED | | | | | | |
| ROTHMAN, JEFFREY AARON | | ADDRESS REDACTED | | | | | | |
| ROTHMANN, MATTHEW | | 597 INDIAN TRAIL RD | | | ANTIOCH | IL | 60002 | |
| ROTHROCK, DEREK | | ADDRESS REDACTED | | | | | | |
| ROTHROCK, ERICA | | ADDRESS REDACTED | | | | | | |
| ROTHROCK, JEFFREY | | 169 ROCK HILL RD | | | ASHEVILLE | NC | 28803 | |
| ROTHROCK, MICHAEL | | 318 LINCOLN ST | | | WILLIAMSPORT | IN | 47993-1385 | |
| ROTHROCK, WAYNE | | 68 HERITAGE VILLAGE LN | | | COLUMBIA | SC | 29212-3510 | |
| ROTHS | | 2620 A AURORA RD | | | MELBOURNE | FL | 32935 | |
| ROTHSCHILD, DANI | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| ROTHSCHILD, DANI | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| ROTHSCHILD, MITCHELL | | 820 NORTH PLANTATION DR | | | VIRGINIA BEACH | VA | 23454 | |
| ROTHSCHILD, SHIRA | | ADDRESS REDACTED | | | | | | |
| ROTHSTEIN, BRUCE | | 5850 40TH LN | | | VERO BEACH | FL | 32966-6520 | |
| ROTHSTEIN, ERIC JOSHUA | | 11957 BOARDWALK DR | 5221 | | ORLANDO | FL | 32826 | |
| ROTHSTEIN, EVAN NEAL | | 417 SCRANTON AVE | | | LYNBROOK | NY | 11563 | |
| ROTHSTEIN, EVAN NEAL | | ADDRESS REDACTED | | | | | | |
| ROTHSTEIN, SAMUEL | | 1316 HAMPTON LANE | | | MUNDELEIN | IL | 60060-0000 | |
| ROTHSTEIN, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROTHWELL, MIA | | 932 PHEASANT RUN | | | WILLIAMSBURG | VA | 23188 | |
| ROTHWELL, VICTORIA | | ADDRESS REDACTED | | | | | | |
| ROTKISKE, KRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| ROTKO, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROTLISBERGER, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| ROTMAN, TRACY | | ADDRESS REDACTED | | | | | | |
| ROTNE, WILLIAM JOSEPH | | 299 WOODLAND AVE | | | DAYTONA BEACH | FL | 32118 | |
| ROTNE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROTNOFSKY, HEATHER A | | 3407 BARTLEY POND PLACE | | | RICHMOND | VA | 23233 | |
| ROTNOFSKY, HEATHER A | | ADDRESS REDACTED | | | | | | |
| ROTO ROOTER | | 10027 S TACOMA WAY G3 | | | TACOMA | WA | 98499 | |
| ROTO ROOTER | | 1014 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| ROTO ROOTER | | 10223 PROSPECT AVE | SUITE A | | SANTEE | CA | 92071 | |
| ROTO ROOTER | | 1111 SUNLAND PARK DR | | | EL PASO | TX | 79922 | |
| ROTO ROOTER | | 1200 12TH ST NW | | | CANTON | OH | 44703 | |
| ROTO ROOTER | | 1234 HANLEY INDUSTRIAL COURT | | | BRENTWOOD | MO | 63144 | |
| ROTO ROOTER | | 1308 S ZERO ST | | | FORT SMITH | AR | 72901 | |
| ROTO ROOTER | | 1330 LAVENIDA AVE | | | MT VIEW | CA | 94043 | |
| ROTO ROOTER | | 135 SOUTH AVE | | | WEST SENECA | NY | 14224 | |
| ROTO ROOTER | | 1403 TAPTEAL | | | KENNEWICK | WA | 99336 | |
| ROTO ROOTER | | 1404 GEMINI BLVD | | | ORLANDO | FL | 32837 | |
| ROTO ROOTER | | 1430 FULLERTON UNIT D | | | ADDISON | IL | 60101 | |
| ROTO ROOTER | | 1465A HOWELL MILL RD | | | ATLANTA | GA | 30318 | |
| ROTO ROOTER | | 15 WOODLAND RD | | | BANGOR | ME | 04401 | |
| ROTO ROOTER | | 1500 W HANCOCK AVE | | | ATHENS | GA | 30606 | |
| ROTO ROOTER | | 157 FENCO LN | | | TUPELO | MS | 38801 | |
| ROTO ROOTER | | 157 HILLCREST DR | | | NEW BRIGHTON | PA | 15066 | |
| ROTO ROOTER | | 1590 WHITEFORD RD | | | YORK | PA | 17402 | |
| ROTO ROOTER | | 1700 ORR INDUSTRIAL CT | PO BOX 560277 | | CHARLOTTE | NC | 28256 | |
| ROTO ROOTER | | 175 MAPLE ST | | | STOUGHTON | MA | 02072-1105 | |
| ROTO ROOTER | | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| ROTO ROOTER | | 1963 W MCNAB RD NO K | | | POMPANO BEACH | FL | 33069 | |
| ROTO ROOTER | | 20 WALTON RD | | | PLAISTOW | NH | 03865 | |
| ROTO ROOTER | | 2028 W 21ST ST | | | JACKSONVILLE | FL | 32209 | |
| ROTO ROOTER | | 204 W POWELL LN 2ND FL | | | AUSTIN | TX | 78753 | |
| ROTO ROOTER | | 20508 56TH AVE W STE C | | | LYNNWOOD | WA | 98036 | |
| ROTO ROOTER | | 208 N WITCHDUCK RD | | | VIRGINIA BEACH | VA | 23462 | |
| ROTO ROOTER | | 214 W 18TH ST | | | KANSAS CITY | MO | 641081205 | |
| ROTO ROOTER | | 214 W 18TH ST | | | KANSAS CITY | MO | 64108-1205 | |
| ROTO ROOTER | | 2158 PLAINFIELD PIKE STE NO 6 | | | CRANSTON | RI | 02920 | |
| ROTO ROOTER | | 2245 MCGILCHRIST SE | | | SALEM | OR | 97302 | |
| ROTO ROOTER | | 23 FONTANA LANE SUITE 103 | | | BALTIMORE | MD | 21237 | |
| ROTO ROOTER | | 2315 LUNA RD 126 | | | CARROLLTON | TX | 75006 | |
| ROTO ROOTER | | 2317 KINGSTON ST | | | KENNER | LA | 70062 | |
| ROTO ROOTER | | 2376 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| ROTO ROOTER | | 241 CENTRAL AVE | | | FARMINGDALE | NY | 11735 | |
| ROTO ROOTER | | 2500 CENTRAL PKY STE D | | | HOUSTON | TX | 77092 | |
| ROTO ROOTER | | 2515 VETERANS DR | | | POSEN | IL | 60469 | |
| ROTO ROOTER | | 2551 ALBATROSS WAY | | | SACRAMENTO | CA | 95815 | |
| ROTO ROOTER | | 26 TOWPATH RD | | | BINGHAMTON | NY | 139042500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | 26 TOWPATH RD | | | BINGHAMTON | NY | 13904-2500 | |
| ROTO ROOTER | | 2800 N DORR AVE | | | FAIRFAX | VA | 22031 | |
| ROTO ROOTER | | 2926 JUPITER AVE STE B | | | BOISE | ID | 83709 | |
| ROTO ROOTER | | 2968A N DECATUR RD | | | DECATUR | GA | 30033 | |
| ROTO ROOTER | | 2995 S HARDING ST | | | INDIANAPOLIS | IN | 46225 | |
| ROTO ROOTER | | 2D GILL ST | | | WOBURN | MA | 01801 | |
| ROTO ROOTER | | 302 W MILL | | | BLOOMINGTON | IL | 61701 | |
| ROTO ROOTER | | 304 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| ROTO ROOTER | | 37555 SYCAMORE | | | NEWARK | CA | 94560 | |
| ROTO ROOTER | | 3817 CONFLANS | | | IRVING | TX | 75061 | |
| ROTO ROOTER | | 3865 INDUSTRIAL DR | | | BIRMINGHAM | AL | 35217 | |
| ROTO ROOTER | | 408 MARION ST | | | CLARKS SUMMIT | PA | 18411 | |
| ROTO ROOTER | | 4248 NE 148TH ST | | | PORTLAND | OR | 97230 | |
| ROTO ROOTER | | 455 1/2 RIVER AVE | | | EUGENE | OR | 97404 | |
| ROTO ROOTER | | 4600 MARSALIS | | | FORT WORTH | TX | 76117 | |
| ROTO ROOTER | | 4716 N ELLEN CT | | | PEORIA HTS | IL | 61614 | |
| ROTO ROOTER | | 475 METROPLEX DR | SUITE 211 | | NASHVILLE | TN | 37211 | |
| ROTO ROOTER | | 524 N SEGRAVE ST | | | DAYTONA BEACH | FL | 32114 | |
| ROTO ROOTER | | 527 N COMMERCE | | | HARLINGEN | TX | 78550 | |
| ROTO ROOTER | | 52872 US HWY 78 | | | EASTABOGA | AL | 36260 | |
| ROTO ROOTER | | 539 S GREEN ST | | | TUPELO | MS | 38801 | |
| ROTO ROOTER | | 5400 S COBB DR SE | | | SMYRNA | GA | 30080 | |
| ROTO ROOTER | | 5572 BRECKSVILLE RD N STE | | | INDEPENDENCE | OH | 44131 | |
| ROTO ROOTER | | 5672 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER | | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER | | 60 LAKE ST | | | NARROWSBURG | NY | 12764 | |
| ROTO ROOTER | | 6303 MACPHERSON AVE | | | LEVITTOWN | PA | 19057 | |
| ROTO ROOTER | | 6600 NW 12TH AVE | | | FT LAUDERDALE | FL | 33099 | |
| ROTO ROOTER | | 6601 OWNES RD | | | PLEASANTON | CA | 94588-3356 | |
| ROTO ROOTER | | 7854 BROWNING RD | | | PENNSAUKEN | NJ | 08109 | |
| ROTO ROOTER | | 7941 DREXEL ST | | | RALSTON | NE | 68127 | |
| ROTO ROOTER | | 800 MARSHAL PHELPS RD BLDG 2 | | | WINDSOR | CT | 06095 | |
| ROTO ROOTER | | 8015 BROADWAY STE E | | | EVERETT | WA | 98203-6872 | |
| ROTO ROOTER | | 804 S CLODFELTER | | | KENNEWICK | WA | 99336 | |
| ROTO ROOTER | | 8125 E SKELLY DR | | | TULSA | OK | 74129-3409 | |
| ROTO ROOTER | | 8311 OLD HOWARD RD | | | TEMPLE | TX | 76504 | |
| ROTO ROOTER | | 9836 SEMINOLE TRAIL | | | RUCKERSVILLE | VA | 22968 | |
| ROTO ROOTER | | PO BOX 10637 | | | PLEASANTON | CA | 94588-3356 | |
| ROTO ROOTER | | PO BOX 1114 | | | KERNERSVILLE | NC | 27285 | |
| ROTO ROOTER | | PO BOX 1269 | | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | PO BOX 13554 | | | NEWARK | NJ | 07188-0554 | |
| ROTO ROOTER | | PO BOX 142 | | | ROCKWELL | NC | 28138 | |
| ROTO ROOTER | | PO BOX 1511 | | | LEXINGTON | SC | 29071 | |
| ROTO ROOTER | | PO BOX 190916 | | | LITTLE ROCK | AR | 72219 | |
| ROTO ROOTER | | PO BOX 1916 | | | SAN LEANDRO | CA | 94577 | |
| ROTO ROOTER | | PO BOX 1952 | | | SALISBURY | NC | 28145 | |
| ROTO ROOTER | | PO BOX 21261 | | | LEHIGH VALLEY | PA | 180021261 | |
| ROTO ROOTER | | PO BOX 21261 | | | LEHIGH VALLEY | PA | 18002-1261 | |
| ROTO ROOTER | | PO BOX 2222 | | | S BURLINGTON | VT | 05407-2222 | |
| ROTO ROOTER | | PO BOX 2404 | | | TUPELO | MS | 38803 | |
| ROTO ROOTER | | PO BOX 2441 | | | MIDDLETOWN | NY | 10940 | |
| ROTO ROOTER | | PO BOX 2472 | | | JACKSON | TN | 38302 | |
| ROTO ROOTER | | PO BOX 2552 | | | HARLINGEN | TX | 78550 | |
| ROTO ROOTER | | PO BOX 267 | | | MANCHESTER | NH | 03105 | |
| ROTO ROOTER | | PO BOX 27611 | | | KNOXVILLE | TN | 37927 | |
| ROTO ROOTER | | PO BOX 2876 | | | YOUNGSTOWN | OH | 44511 | |
| ROTO ROOTER | | PO BOX 3105 | | | VISALIA | CA | 93278 | |
| ROTO ROOTER | | PO BOX 31237 | | | CHARLESTON | SC | 29417 | |
| ROTO ROOTER | | PO BOX 3133 | | | TALLAHASSEE | FL | 32315-3133 | |
| ROTO ROOTER | | PO BOX 3311 | | | JOHNSON CITY | TN | 37601 | |
| ROTO ROOTER | | PO BOX 35429 | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER | | PO BOX 35465 | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER | | PO BOX 4111 | | | WILMINGTON | NC | 28406 | |
| ROTO ROOTER | | PO BOX 44 | | | PITTSFORD | MI | 49271 | |
| ROTO ROOTER | | PO BOX 4665 | | | MANCHESTER | NH | 03108 | |
| ROTO ROOTER | | PO BOX 512 | | | MERCED | CA | 95341 | |
| ROTO ROOTER | | PO BOX 517 | | | DENTON | TX | 76202 | |
| ROTO ROOTER | | PO BOX 5194 | VIEWMONT STATION | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | PO BOX 5487 | | | MIDLAND | TX | 79704 | |
| ROTO ROOTER | | PO BOX 548 | | | NORMAL | IL | 61761 | |
| ROTO ROOTER | | PO BOX 6028 | | | FT SMITH | AR | 72906-6028 | |
| ROTO ROOTER | | PO BOX 612 | | | GRATON | GA | 95444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | PO BOX 6297 | | | SPARTANBURG | SC | 29304-6297 | |
| ROTO ROOTER | | PO BOX 640597 | | | CINCINNATI | OH | 45264-0597 | |
| ROTO ROOTER | | PO BOX 640671 | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 640802 | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 640885 | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 641077 | | | CINCINNATI | OH | 45264-1077 | |
| ROTO ROOTER | | PO BOX 64966 | | | BATON ROUGE | LA | 70896 | |
| ROTO ROOTER | | PO BOX 7011 | | | ST CLOUD | MN | 56302-7011 | |
| ROTO ROOTER | | PO BOX 7065 | | | COLUMBIA | MO | 652057065 | |
| ROTO ROOTER | | PO BOX 7065 | | | COLUMBIA | MO | 65205-7065 | |
| ROTO ROOTER | | PO BOX 7580 | | | JACKSONVILLE | NC | 28540 | |
| ROTO ROOTER | | PO BOX 80323 | | | CHATTANOOGA | TN | 37411 | |
| ROTO ROOTER | | PO BOX 839 | | | CINCINNATI | OH | 45269 | |
| ROTO ROOTER | | PO BOX 955 | | | LOUISVILLE | KY | 40201 | |
| ROTO ROOTER | | SDS 12 0750 PO BOX 86 | | | MINNEAPOLIS | MN | 554860750 | |
| ROTO ROOTER | | VIEWMONT STATION | | | HICKORY | NC | 28603 | |
| ROTO ROOTER & DRAIN SERVICE | | 408 MARION ST | | | CLARKS SUMMIT | PA | 18411 | |
| ROTO ROOTER CO | | 101 N CANNON AVE | | | HAGERSTOWN | MD | 21740 | |
| ROTO ROOTER OF HATTIESBURG | | PO BOX 13026 | | | MONROE | LA | 71213-3026 | |
| ROTO ROOTER PLUMBER | | PO BOX 1596 | | | TALLEVAST | FL | 34270-1596 | |
| ROTO ROOTER PLUMBERS | | 3219 LONG AVE | | | HUNTSVILLE | AL | 35805 | |
| ROTO ROOTER PLUMBING SERVICE | | PO BOX 161 | | | NEW CASTLE | IN | 47362 | |
| ROTO ROOTER PLUMBING SVC | | 291 BUELL RD | | | ROCHESTER | NY | 14624 | |
| ROTO ROOTER PLUMBING SVC | | PO BOX 24770 | | | ROCHESTER | NY | 14624 | |
| ROTO ROOTER SERVICE | | 729 W 1390 S | | | SALT LAKE CITY | UT | 84104 | |
| ROTO ROOTER SERVICES CO | | 7903 A HOPI PL | | | TAMPA | FL | 33634 | |
| ROTO ROOTER SEWER & DRAIN | | 3663 SILVER LAKE RD | | | TRAVERSE CITY | MI | 49684 | |
| ROTO ROOTER SEWER & DRAIN | | 5189 KING HWY | | | KALAMAZOO | MI | 49001 | |
| ROTO ROOTER SEWER & DRAIN | | PO BOX 64 | | | ONEIDA | NY | 13421-0064 | |
| ROTO ROOTER SEWER CLEANING | | 5278 TELEGRAPH RD | | | TOLEDO | OH | 43612 | |
| ROTO ROOTER SEWER SERVICE | | 301 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 12 | | | PALO CEDRO | CA | 960730012 | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 12 | | | PALO CEDRO | CA | 96073-0012 | |
| ROTOLO & SON INC, HARRY F | | 390 E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| ROTOLO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROTOLO, DARLENE | | ADDRESS REDACTED | | | | | | |
| ROTOLO, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROTONDO, JOHN | | 189 JACKSON LN | | | BLOOMINGDALE | IL | 60108 | |
| ROTONDO, NICK | | ADDRESS REDACTED | | | | | | |
| ROTONDO, RICH | | 189 JACKSON LN | | | BLOOMINGDALE | IL | 60108 | |
| ROTRUCK, ADAM SHANE | | ADDRESS REDACTED | | | | | | |
| ROTRUCK, ROBERT C | | ADDRESS REDACTED | | | | | | |
| ROTRUCK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROTSKI, EVON MARIE | | 240 GHANER DR | | | STATE COLLEGE | PA | 16803 | |
| ROTSKI, EVON MARIE | | ADDRESS REDACTED | | | | | | |
| ROTTENBERG, WILLIAM | | 911 N HIDDEN VALLEY CIR | | | DURANGO | CO | 81301-5830 | |
| ROTTER, SHELDON | | 17511 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344 | |
| ROTTGER, DAAN | | 2339 HOWE ST | | | BERKELEY | CA | 94705-1923 | |
| ROTTGER, DAAN | | 2339 HOWE ST | | | BERKELEY | CA | 94705 | |
| ROTTINO, DAVID | | 494 7TH ST 3 | | | BROOKLYN | NY | 11215-0000 | |
| ROTTINO, DAVID ALFRED | | ADDRESS REDACTED | | | | | | |
| ROTTWEILER, DEBRA | | 2055 IRONWOOD COURT | | | GURNEE | IL | 60031 | |
| ROTTWEILER, MARK | | 2055 IRONWOOD CT | | | GURNEE | IL | 60031-1795 | |
| ROTUNDA CLEANING INC | | 4610 STECKER | | | DEARBORN | MI | 48126 | |
| ROTUNNO, ANTHONY J | | 5427 TOWBRIDGE DR | | | HUDSON | OH | 44236 | |
| ROTUNNO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROTZ, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROU, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| ROUBIAN, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| ROUCK PLUMBING COMPANY INC | | 930 WEST MAIN ST | | | LOUISVILLE | KY | 40202 | |
| ROUEN, STEVEN D | | PSC 76 BOX 7884 | | | APO | AP | 96319-0258 | |
| ROUG, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| ROUGELY, CEDRIC NATHANEIL | | ADDRESS REDACTED | | | | | | |
| ROUGHAN, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| ROUGHTON TJ ELECTRIC, RANDY | | 8360 YORK RIVER PARK RD | | | WILLIAMSBURG | VA | 23188 | |
| ROUHAFZAI, ANDREW A | | ADDRESS REDACTED | | | | | | |
| ROUHANI FARD, SAMEEM | | ADDRESS REDACTED | | | | | | |
| ROUHANIFARD, SHAYAN | | ADDRESS REDACTED | | | | | | |
| ROUHAS, ZACHARY MARTIN | | ADDRESS REDACTED | | | | | | |
| ROUHSELANGE, LISA | | 208 RIVEREEN WAY | | | SIMPSONVILLE | SC | 29680 | |
| ROULAND, BOB | | PO BOX 425 | | | CHESTER | CA | 96020 | |
| ROULETTE, LAUREN | | 14 SALEM ST | | | PATCHOGUE | NY | 11772 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROULETTE, LAUREN | | ADDRESS REDACTED | | | | | | |
| ROULETTE, WILLIAM A | | 119 CHAPEL AVE | | | PATCHOGUE | NY | 11772 | |
| ROULETTE, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| ROULHAC, ANTONY LAMONT | | ADDRESS REDACTED | | | | | | |
| ROULHAC, JAMIE TANITA | | ADDRESS REDACTED | | | | | | |
| ROULHAC, TAMARA S | | 1600 PULLEN RD 8H | | | TALLAHASSEE | FL | 32303 | |
| ROULHAC, TAMARA S | | ADDRESS REDACTED | | | | | | |
| ROULHAC, ULYSSES | | 722 BETHNAL RD | | | BALTIMORE | MD | 21229 | |
| ROULHAC, ULYSSES | | ADDRESS REDACTED | | | | | | |
| ROUND ROCK ISD | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK TAX OFFICE | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681-9618 | |
| ROUND ROCK TAX OFFICE | | ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVE | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK, CITY OF | | 2008 ENTERPRISE DR | BLDG INSPECTIONS | | ROUND ROCK | TX | 78664 | |
| ROUND ROCK, CITY OF | | 221 E MAIN | UTILITY BILLING | | ROUND ROCK | TX | 78664-5299 | |
| ROUND TABLE PIZZA | | 1534 BERGER DR | | | SAN JOSE | CA | 95112-2703 | |
| ROUND TABLE PIZZA | | 1540 FIRST ST | | | LIVERMORE | CA | 94550 | |
| ROUND TABLE PIZZA | | 16740 MONTEREY ST | | | MORGAN HILL | CA | 95037 | |
| ROUND TABLE PIZZA | | 33 N FIRST ST STE C 2 | | | CAMPBELL | CA | 95008 | |
| ROUND TABLE PIZZA | | 33 N FIRST ST STE C2 | | | CAMPBELL | CA | 95008 | |
| ROUND TABLE PIZZA | | 4098 EAST AVE | | | LIVERMORE | CA | 94550 | |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | HACIENDA BUSINESS PARK | | PLEASANTON | CA | 94588 | |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | | | PLEASANTON | CA | 94588 | |
| ROUNDER RECORDS CORP | | ONE CAMP ST | | | CAMBRIDGE | MA | 02140 | |
| ROUNDHOUSE PRODUCTS | | 1145 N OCEAN CIR | | | ANAHEIM | CA | 92806-1939 | |
| ROUNDS, AMBERLY | | ADDRESS REDACTED | | | | | | |
| ROUNDS, BRYAN GALE | | ADDRESS REDACTED | | | | | | |
| ROUNDS, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| ROUNDS, SCOTT VERNON | | ADDRESS REDACTED | | | | | | |
| ROUNDTREE, AMANDA MAUREEN | | ADDRESS REDACTED | | | | | | |
| ROUNDTREE, DIANE | | 4624 HICKORY LANE | | | ANNISTON | AL | 36201 | |
| ROUNDTREE, JOSEPH NA | | 14736 WEXHALL TERRACE | | | BURTONSVILLE | MD | 20866-1913 | |
| ROUNDTREE, JOSEPH NA | | ADDRESS REDACTED | | | | | | |
| ROUNDTREE, JOSHUA LADRICE | | 4036 8TH ST SOUTH | | | SAINT PETERSBURG | FL | 33705 | |
| ROUNDTREE, JOSHUA LADRICE | | ADDRESS REDACTED | | | | | | |
| ROUNDTREE, KELLI NICOLE | | ADDRESS REDACTED | | | | | | |
| ROUNDTREE, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| ROUNDTREE, MONTEA GEORGE | | ADDRESS REDACTED | | | | | | |
| ROUNDTREE, RANDON JAMEL | | ADDRESS REDACTED | | | | | | |
| ROUNDY, CRAIG MICHAEL | | 15 YORKSHIRE LANE | | | WAVERLY | GA | 31565 | |
| ROUNDY, ERIC GREGORY | | 15 YORKSHIRE LANE | | | WAVERLY | GA | 31565 | |
| ROUNDY, ERIC GREGORY | | ADDRESS REDACTED | | | | | | |
| ROUNDY, JON DAVID | | 15 YORKSHIRE LN | | | WAVERLY | GA | 31565 | |
| ROUNDY, JON DAVID | | ADDRESS REDACTED | | | | | | |
| ROUNSVILLE, RENEE | | 2916 MOHAWK ST | | | SAUQUOIT | NY | 13456-0000 | |
| ROUNSVILLE, RENEE MARIE | | ADDRESS REDACTED | | | | | | |
| ROUNTREE, GRACE | | 107 WILLOUGHBY CT | | | RICHMOND | TX | 77469-0000 | |
| ROUNTREE, GRACE MARIE | | ADDRESS REDACTED | | | | | | |
| ROUNTREE, JOHN | | 1025 W CYPRESS | | | COVINA | CA | 91722 | |
| ROUNTREE, JOHN | | 159 HEWITT LN | | | GEORGETOWN | SC | 29442-0000 | |
| ROUNTREE, LAQUISHA | | 6828 CAVALIER RD | | | JAX | FL | 32208-2411 | |
| ROUNTREE, MEAGAN DENISE | | ADDRESS REDACTED | | | | | | |
| ROUNTREE, THOMAS MATHEW | | ADDRESS REDACTED | | | | | | |
| ROUNTREE, TONI | | ADDRESS REDACTED | | | | | | |
| ROUNTREY & ASSOCIATES INC | | PO BOX 32036 | | | RICHMOND | VA | 23294 | |
| ROUPP, RYAN HAN | | ADDRESS REDACTED | | | | | | |
| ROURKE, MARION | | 46 26 215TH PLACE | | | BAYSIDE | NY | 11361-3481 | |
| ROUSE FAMILY MEDICAL CLINIC | | 767 W NORTH ST STE 5 | | | FAYETTEVILLE | AR | 72701 | |
| ROUSE FASHION ISLAND MGMT CO | | 550 A NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| ROUSE RANDHURST SHOPPING CTR | | PO BOX 64373 | | | BALTIMORE | MD | 212644373 | |
| ROUSE RANDHURST SHOPPING CTR | | PO BOX 64373 | | | BALTIMORE | MD | 21264-4373 | |
| ROUSE, ADAM | | 2402 S 61ST ST | | | TEMPLE | TX | 76502-0000 | |
| ROUSE, ADAM JOSEPH | | 3710 SENECA GARDEN RD | | | BALTIMORE | MD | 21220 | |
| ROUSE, ADAM JOSHUA | | ADDRESS REDACTED | | | | | | |
| ROUSE, ASHLEY K | | ADDRESS REDACTED | | | | | | |
| ROUSE, BLAKE TODD | | ADDRESS REDACTED | | | | | | |
| ROUSE, BRAD LOUISE | | ADDRESS REDACTED | | | | | | |
| ROUSE, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROUSE, DANIEL | | 403 RAINBOW LN APT 3 | | | WAUSAU | WI | 54401-7722 | |
| ROUSE, DARCELLE | | 4754 ASTER ST | | | NORTH CHARLESTON | SC | 29405 | |
| ROUSE, DAVID AUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUSE, ELDRIDGE JESSIE | | 1453 BOSTON GRILL RD | | | MOUNT PLEASANT | SC | 29466 | |
| ROUSE, HEATHER | | 7241 E BUCKINGHAM PL | | | HIGHLANDS RANCH | CO | 80130 | |
| ROUSE, HEATHER LEANNE | | ADDRESS REDACTED | | | | | | |
| ROUSE, JOEY J | | ADDRESS REDACTED | | | | | | |
| ROUSE, JULIE | | ADDRESS REDACTED | | | | | | |
| ROUSE, LAUREL | | 21388 W WILLOW RD | | | LAKE ZURICH | IL | 60047-8865 | |
| ROUSE, MERCEDES | | 8203 CHELTENHAM AVE | | | GLENSIDE | PA | 19038 | |
| ROUSE, MERCEDES | | ADDRESS REDACTED | | | | | | |
| ROUSE, NIKIESHA DENISE | | ADDRESS REDACTED | | | | | | |
| ROUSE, PHILLIP | | 8201 ARGO DR | | | CITRUS HEIGHTS | CA | 95610 | |
| ROUSE, RYAN WAYNE | | ADDRESS REDACTED | | | | | | |
| ROUSE, SEAN | | 1424 INGALLS ST | | | SAN FRANCISCO | CA | 94124 | |
| ROUSE, SHANDELL C | | ADDRESS REDACTED | | | | | | |
| ROUSE, SIDNEY | | 1419 TRAFALGAR CT | | | HAMPTON | GA | 30228 | |
| ROUSE, TED | | 5230 S MEADOWLARK LN | | | HALES CORNERS | WI | 53130-1067 | |
| ROUSE, TRISTAN LARRY | | ADDRESS REDACTED | | | | | | |
| ROUSER, KENYELL | | ADDRESS REDACTED | | | | | | |
| ROUSER, KIMBERLY DENEAN | | ADDRESS REDACTED | | | | | | |
| ROUSH, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| ROUSH, CHAD LEWIS | | ADDRESS REDACTED | | | | | | |
| ROUSH, DONALD A | | 416 MUDDY CREEK DR | | | OAKLAND | MD | 21550 | |
| ROUSH, DONALD A | | ADDRESS REDACTED | | | | | | |
| ROUSH, ERICK JAYMES | | ADDRESS REDACTED | | | | | | |
| ROUSH, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| ROUSH, JOSHUA A | | 55 LEIGHTON DR | | | MARTINSBURG | WV | 25401 | |
| ROUSH, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| ROUSH, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| ROUSH, REBECCA A | | ADDRESS REDACTED | | | | | | |
| ROUSH, SAMANTHA LEIGH | | ADDRESS REDACTED | | | | | | |
| ROUSH, WILLIAM JAMES | | 13496 S SONOITA RANCH CI | | | VAIL | AZ | 85641 | |
| ROUSH, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| ROUSSEAU, EDWARD HUGH | | ADDRESS REDACTED | | | | | | |
| ROUSSEAU, ELENA | | 519 CEDARBROOK LN | | | RICHMOND | VA | 23229 | |
| ROUSSEAU, EVANS | | ADDRESS REDACTED | | | | | | |
| ROUSSEAU, GIUSEP | | 5560 W JACKSON | | | CHICAGO | IL | 60644-0000 | |
| ROUSSEAU, GIUSEPPE F | | ADDRESS REDACTED | | | | | | |
| ROUSSEAU, HERBY | | P O BOX 7455 | | | SILVER SPRING | MD | 20907 | |
| ROUSSEAU, MIRANDA BROOKE | | 12225 MONARCO LN | | | SPRING HILL | FL | 34609 | |
| ROUSSEAU, MIRANDA BROOKE | | ADDRESS REDACTED | | | | | | |
| ROUSSEAU, RICARDO C | | ADDRESS REDACTED | | | | | | |
| ROUSSEAU, STACY | | 411 BEDFORD ST | | | LAKEVILLE | MA | 02347 | |
| ROUSSEAU, TAMARA | | ADDRESS REDACTED | | | | | | |
| ROUSSEL, ANNESHA RENE | | ADDRESS REDACTED | | | | | | |
| ROUSSEL, MICHAEL | | 4012 TALL TIMBERS DR | | | NEW ORLEANS | LA | 70131 | |
| ROUSSELL, JERNAE LINDSEY | | ADDRESS REDACTED | | | | | | |
| ROUSSELL, JESSE | | 144 DRACUT RD | | | HUDSON | NH | 03051 | |
| ROUSSELL, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROUSSELL, KIERSTON PIERRE | | ADDRESS REDACTED | | | | | | |
| ROUSSOS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROUSSOS, MIKE | | 20 MEADOW CRT | | | CANFIELD | OH | 44406 | |
| ROUSTAND, JOSE M | | 727 N 11TH ST | | | PANAMA CITY | FL | 32404-6937 | |
| ROUT, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| ROUTE 146 MILLBURY LLC | NO NAME SPECIFIED | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON ST | | CHESTNUT HILL | MA | 02467 | |
| ROUTE 146 MILLBURY LLC | NO NAME SPECIFIED | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON ST | | CHESTNUT HILL | MA | 02467 | |
| ROUTE 146 MILLBURY LLC | | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON ST | | CHESTNUT HILL | MA | 02467 | |
| ROUTE 146 MILLBURY LLC | | PO BOX 845896 | | | BOSTON | MA | 02284-5896 | |
| ROUTE 146 MILLBURY LLC | C O SR WEINER & ASSOCIATES | 1330 BOLYSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| ROUTE 44 MEDICAL WALK IN | | 106 ROUTE 44 | | | RAYNHAM | MA | 02767 | |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | CO EDGEWATER MANAGEMENT CO | | LIVERPOOL | NY | 13088 | |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | | | LIVERPOOL | NY | 13088 | |
| ROUTHIER, JESSICA RENE | | ADDRESS REDACTED | | | | | | |
| ROUTIER, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| ROUTLEDGE, DAMIEN | | 35112 MOMAT AVE | | | WILDOMAR | CA | 92595 | |
| ROUTLEDGE, DAMIEN | | ADDRESS REDACTED | | | | | | |
| ROUTSON, NEAL T | | 10200 SPINNING WHEEL WAY | | | RICHMOND | VA | 23233 | |
| ROUTSON, NEAL T | | ADDRESS REDACTED | | | | | | |
| ROUTT, MARIA E | | 527 FRONT BEACH DR APT 35 | | | OCEAN SPRINGS | MS | 39564-4941 | |
| ROUX, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| ROUX, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROUZAUD, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| ROVDER, ANDRE JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROVINE, KAILA | | ADDRESS REDACTED | | | | | | |
| ROVITO, DANIEL | | ADDRESS REDACTED | | | | | | |
| ROVNYANSKY, ALEX | | 442 MEADOW DR | | | CAMP HILL | PA | 00001-7011 | |
| ROVNYANSKY, ALEX | | ADDRESS REDACTED | | | | | | |
| ROW, CHRIS D | | ADDRESS REDACTED | | | | | | |
| ROW, CORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROW, VIJAY | | ADDRESS REDACTED | | | | | | |
| ROWAN & ASSOCIATES | | 1176 WOOD LANE | | | CEDAR HILL | TX | 75104 | |
| ROWAN COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY CRIMINAL RECORDS | | PO BOX 4599 210 N MAIN | CLERK OF COURT | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY FINANCE OFFICE | | 130 W INNES ST | AMBULANCE BILLING COLLECTIONS | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 402 NORTH MAIN ST | | SALISBURY | NC | | |
| ROWAN, CLIFFORD ALBERT | | ADDRESS REDACTED | | | | | | |
| ROWAN, DERRICK | | ADDRESS REDACTED | | | | | | |
| ROWAN, IRYN JUDE | | 4644 BACCICH ST | | | NEW ORLEANS | LA | 70065 | |
| ROWAN, JAMES J | | 866 STRAWBERRY LANE | | | LANGHORNE | PA | 19047 | |
| ROWAN, JAMES J | | 866 STRAWBERRY LN | | | LANGHORNE | PA | 19047 | |
| ROWAN, JOHN NATHAN | | ADDRESS REDACTED | | | | | | |
| ROWAN, KAYE L | | 110 OCEAN WALK VL NO A | | | HILTON HEAD ISLA | SC | 29928-6272 | |
| ROWAN, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| ROWAN, TODD K | | 636 BELMONT DR | | | PAINESVILLE | OH | 44077 | |
| ROWAN, WENDY DENA | | ADDRESS REDACTED | | | | | | |
| ROWAND, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROWATT, KEVIN S | | ADDRESS REDACTED | | | | | | |
| ROWATT, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ROWBERRY, BRANDON | | 5221 CHAPPELL RIDGE PL | | | GLEN ALLEN | VA | 23059 | |
| ROWBERRY, BRANDON | | ADDRESS REDACTED | | | | | | |
| ROWE III, JAMES MILLER | | 20 JIM TRUESDELL ST | | | DARIEN | GA | 31305 | |
| ROWE, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| ROWE, ADAM C | | ADDRESS REDACTED | | | | | | |
| ROWE, ADAM ELLIOT | | 6105 GLEN HILL RD | | | LOUISVILLE | KY | 40222 | |
| ROWE, ADAM ELLIOT | | ADDRESS REDACTED | | | | | | |
| ROWE, AHMAD LEE | | ADDRESS REDACTED | | | | | | |
| ROWE, AKEEM | | 11 A MOULTRIE ST 1 | | | DORCHESTER | MA | 02124 | |
| ROWE, ALEX A | | 50 MAYNARD ST | 206 | | ATTLEBORO | MA | 02703 | |
| ROWE, ALEXANDER JESS | | 12522 MUSTANG DR | | | POWAY | CA | 92064 | |
| ROWE, ALEXANDER JESS | | ADDRESS REDACTED | | | | | | |
| ROWE, AMANDA LAVERNE | | ADDRESS REDACTED | | | | | | |
| ROWE, BEN GREGORY | | ADDRESS REDACTED | | | | | | |
| ROWE, CATHERINE | | 265 LAKESIDE DR | | | LEVITTOWN | PA | 19054 | |
| ROWE, CHARITY | | 1303 STANLEY AVE SW | P O BOX 5034 | | ARDMORE | OK | 73401 | |
| ROWE, CHARITY | | ADDRESS REDACTED | | | | | | |
| ROWE, CHERI I | | ADDRESS REDACTED | | | | | | |
| ROWE, CHRISTINAE ARMENDA | | ADDRESS REDACTED | | | | | | |
| ROWE, CHRISTOPHER | | 1913 EVVA DR | | | SCHENECTADY | NY | 12303-5410 | |
| ROWE, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| ROWE, CRYSTAL | | 5815 DELL ROSE DR | | | LOUISVILLE | KY | 40258 | |
| ROWE, CRYSTAL G | | ADDRESS REDACTED | | | | | | |
| ROWE, DANIEL | | 5122 MCCUE DR | | | CHEYENNE | WY | 82009 | |
| ROWE, DWAIN | | 1840 SOUTH 1300 EAST | BK105C | | SALT LAKE CITY | UT | 84105-0000 | |
| ROWE, DWAIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ROWE, EMILY PEYTON | | ADDRESS REDACTED | | | | | | |
| ROWE, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROWE, JAMES MILLER | | ADDRESS REDACTED | | | | | | |
| ROWE, JASON | | 48 THATCHER AVE | | | STEWARTSVILLE | NJ | 00000-8886 | |
| ROWE, JASON P | | ADDRESS REDACTED | | | | | | |
| ROWE, JEFFREY | | 3908 BRICK BLVD | | | BRICK | NJ | 08723 | |
| ROWE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROWE, JESSE AARON | | 8245 CLEAR PATH RD | | | REYNOLDSBURG | OH | 43068 | |
| ROWE, JESSE AARON | | ADDRESS REDACTED | | | | | | |
| ROWE, JOHN | | 9921 EILDONWAY PLACE | | | RICHMOND | VA | 23233 | |
| ROWE, JOHN | | 9921 EILDONWAY PL | | | RICHMOND | VA | 23233 | |
| ROWE, JOHN | | PO BOX 123 | | | TOLLHOUSE | CA | 93667-0000 | |
| ROWE, JOHN ALFRED | | ADDRESS REDACTED | | | | | | |
| ROWE, JOHN M | | 9921 EILDONWAY PLACE | | | RICHMOND | VA | 23233 | |
| ROWE, JOHN M | | ADDRESS REDACTED | | | | | | |
| ROWE, JONATHON ANDREW | | ADDRESS REDACTED | | | | | | |
| ROWE, JOSH | | 1905 BANBURY AVE | | | YORKVILLE | IL | 60560 | |
| ROWE, JOSH J | | ADDRESS REDACTED | | | | | | |
| ROWE, JUDITH D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWE, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| ROWE, JUSTINA GIULIA | | ADDRESS REDACTED | | | | | | |
| ROWE, LANDON CHASE | | ADDRESS REDACTED | | | | | | |
| ROWE, LAUREN E | | ADDRESS REDACTED | | | | | | |
| ROWE, LISA AMY | | 1568 KONA DR | | | CHICO | CA | 95973 | |
| ROWE, MARY S | | 2013 ROCKY POINT PARKWAY | | | RICHMOND | VA | 23238 | |
| ROWE, MARY S | | ADDRESS REDACTED | | | | | | |
| ROWE, MICHAEL | | 14217 GEORGIA AVEAPT 201 | | | SILVER SPRING | MD | 20906 | |
| ROWE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROWE, MIKE | | 39903 N LONG LANDING CT | | | ANTHEM | AZ | 85086-2900 | |
| ROWE, MYLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROWE, NICHOLAS | | 2550 VELEZ VALLEY WAY | | | HENDERSON | NV | 890029397 | |
| ROWE, NICHOLAS | | 2550 VELEZ VALLEY WAY | | | HENDERSON | NV | 89002 | |
| ROWE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROWE, OLIVER J | | 7842 IDAHO LANE | | | BROOKLYN PARK | MN | 55445 | |
| ROWE, OLIVER J | | ADDRESS REDACTED | | | | | | |
| ROWE, PATRICK J | | ADDRESS REDACTED | | | | | | |
| ROWE, PATRICK MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROWE, RACHEL | | 1284 W OAKLAND ST | | | CHANDLER | AZ | 85224 | |
| ROWE, REBECCA | | 3309 CHRISTIANA MEADOWS | | | BEAR | DE | 19701 | |
| ROWE, RICHARD | | 1456 STOKES STATION RD | | | GOOCHLAND | VA | 23063 | |
| ROWE, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ROWE, SCOTT | | 7914 DORSEY RD | | | JACKSONVILLE | AR | 72076 | |
| ROWE, SETH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ROWE, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | |
| ROWE, TREYELE | | ADDRESS REDACTED | | | | | | |
| ROWE, WILLIAM | | 7905 WESTBROOK RD | | | LOUISVILLE | KY | 40258 | |
| ROWE, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| ROWE, YVONNE | | 171 16 11TH AVE | | | JAMAICA | NY | 11433-0000 | |
| ROWE, ZACHARY GLENN | | ADDRESS REDACTED | | | | | | |
| ROWELL PURE WATER DISTILLERS | | 2817 S PARK AVE | | | HERRIN | IL | 62948 | |
| ROWELL, ADAM QUENTIN | | ADDRESS REDACTED | | | | | | |
| ROWELL, BRANDEN | | ADDRESS REDACTED | | | | | | |
| ROWELL, CRYSTAL M | | ADDRESS REDACTED | | | | | | |
| ROWELL, DONALD CHRISTOPHE | | 201 BRADS COURT | | | GALLOWAY | NJ | 08205 | |
| ROWELL, DONALD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ROWELL, DUJUAN | | ADDRESS REDACTED | | | | | | |
| ROWELL, GARY | | 211 HOLSENBECK | | | WINDER | GA | 30680 | |
| ROWELL, GLORIA | | 1880 OLDE BUCKINGHAM RD | | | HAMPTON | VA | 23669-1917 | |
| ROWELL, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROWELL, RAYMOND S | | ADDRESS REDACTED | | | | | | |
| ROWELL, TENEILIAN ADARRYL | | ADDRESS REDACTED | | | | | | |
| ROWELL, WILLIAM | | 7604 CHARITY DR | | | PENSACOLA | FL | 32504 | |
| ROWEN PLUMBING & HEATING | | 11933 MENAUL NE | | | ALBUQUERQUE | NM | 87112 | |
| ROWEN, TRAVIS | | 3223 W  13 120 S | | | RIVERTON | UT | 84065 | |
| ROWINGS, JASON HOWARD | | ADDRESS REDACTED | | | | | | |
| ROWLAN, PAT | | 9415 TERRYWOOD | | | SANTEE | CA | 92071 | |
| ROWLAND DESIGN | | 2100 E MAIN ST | | | RICHMOND | VA | 23223 | |
| ROWLAND JR, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| ROWLAND TECHNOLOGIES INC | | 320 BARNES RD | | | WALLINGFORD | CT | 06492 | |
| ROWLAND TECHNOLOGIES INC | | PO BOX 580 | | | WALLINGFORD | CT | 06492 | |
| ROWLAND WATER DISTRICT | | 3021 S FULLERTON RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROWLAND WATER DISTRICT | | PO BOX 8460 | 3021 S FULLERTON RD | | ROWLAND HEIGHTS | CA | 91748 | |
| ROWLAND, AMBER R | | ADDRESS REDACTED | | | | | | |
| ROWLAND, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROWLAND, ANDREW NEIL | | ADDRESS REDACTED | | | | | | |
| ROWLAND, BRADLEY A | | 29 MELROSE AVE | | | BOARDMAN | OH | 44512 | |
| ROWLAND, BRADLEY ALAN | | 29 MELROSE AVE | | | BOARDMAN | OH | 44512 | |
| ROWLAND, BRADLEY ALAN | | ADDRESS REDACTED | | | | | | |
| ROWLAND, BRIAN | | 5389 N AREZZO AVE | | | MERIDIAN | ID | 83646 | |
| ROWLAND, CATHERINE M | | ADDRESS REDACTED | | | | | | |
| ROWLAND, CHRIS SEAN | | ADDRESS REDACTED | | | | | | |
| ROWLAND, CISCO | | ADDRESS REDACTED | | | | | | |
| ROWLAND, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| ROWLAND, DIANE B | | 101 MOUNTAIN LAUREL DR | | | SAYLORSBURG | PA | 18353 | |
| ROWLAND, ESTHER | | 515 W MONUMENT ST | | | COLORADO SPRINGS | CO | 80905-1135 | |
| ROWLAND, JOACKIM EDWARD | | ADDRESS REDACTED | | | | | | |
| ROWLAND, JONATHAN CRAIG | | 3294 COUNTY LINE RD | | | KEVIL | KY | 42053 | |
| ROWLAND, JONATHAN CRAIG | | ADDRESS REDACTED | | | | | | |
| ROWLAND, MARK ADAM | | 4929 CHARLEMAR DR | | | CINCINNATI | OH | 45227 | |
| ROWLAND, MATTHEW | | 9202 KINGSMEAD LANE | | | WAXHAW | NC | 28173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWLAND, RICHARD | | 411 WICKFIELD DR | | | LOUISVILLE | KY | 40245 | |
| ROWLAND, RUSSELL | | 1307 KINGSCROSS RD | | | MIDLOTHIAN | VA | 23114 | |
| ROWLAND, THOMAS | | ADDRESS REDACTED | | | | | | |
| ROWLAND, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| ROWLANDS, ASHLI R | | ADDRESS REDACTED | | | | | | |
| ROWLANDS, BRYAN THOMAS | | 1150 SW 2ND AVE | A202 | | BOCA RATON | FL | 33432 | |
| ROWLANDS, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| ROWLANDS, HEATHER JANE | | 6508 CASTELLETTO COURT | | | ELK GROVE | CA | 95757 | |
| ROWLANDS, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| ROWLANDS, TANNER JOHN | | 12243 E KALIL DR | | | SCOTTSDALE | AZ | 85259 | |
| ROWLANDS, TANNER JOHN | | ADDRESS REDACTED | | | | | | |
| ROWLES, BRANDON K | | ADDRESS REDACTED | | | | | | |
| ROWLES, DEBBIE R | | 11113 SETON PL | | | WESTMINSTER | CO | 80031 | |
| ROWLES, GERALD | | 2810 BUDDY DR | | | BAKERSFIELD | CA | 93307-2657 | |
| ROWLETT, ALEXANDER DEAN | | ADDRESS REDACTED | | | | | | |
| ROWLETT, CLIFFORD RYAN | | ADDRESS REDACTED | | | | | | |
| ROWLETT, TOREY NICKOLAS | | ADDRESS REDACTED | | | | | | |
| ROWLETTE, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| ROWLEY MAYTAG HAC | | 895 N M18 | | | GLADWIN | MI | 48624 | |
| ROWLEY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROWLEY, ADRIANNE | | ADDRESS REDACTED | | | | | | |
| ROWLEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| ROWLEY, BRITTANY S | | ADDRESS REDACTED | | | | | | |
| ROWLEY, JUDY | | 15878 BENT CREEK RD | | | WELLINGTON | FL | 33414 | |
| ROWLEY, KRISTEN | | 14675 SE BARKLEY CT | | | DAMASCUS | OR | 97089-0000 | |
| ROWLEY, KRISTEN ROSE | | ADDRESS REDACTED | | | | | | |
| ROWLEY, LAURI D | | 138 FOREST DR | | | CAMP HILL | PA | 17011 | |
| ROWLEY, LAURI D | | ADDRESS REDACTED | | | | | | |
| ROWLEY, MICHAEL LEONARD | | ADDRESS REDACTED | | | | | | |
| ROWLEY, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| ROWLEY, STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROWLEY, T J | | ADDRESS REDACTED | | | | | | |
| ROWLEY, THOMAS J | | ADDRESS REDACTED | | | | | | |
| ROWLEY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ROWLINSON, GORDON | | ADDRESS REDACTED | | | | | | |
| ROWSELL, BRANDIE CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ROWTEN, LAURA | | 9607 CUSTER RD NO 537 | | | PLANO | TX | 75025 | |
| ROWTEN, LAURA G | | ADDRESS REDACTED | | | | | | |
| ROXANNE & ASSOCIATES | | 734 JEFFERSON ST | | | LAFAYETTE | LA | 70501 | |
| ROXANNE, OROZCO | | 13220 NW CT | | | MIAMI | FL | 33168-0000 | |
| ROXANNE, SENDEJO | | 727 N AUGUSTA | | | FRESNO | CA | 93706-0000 | |
| ROXAS, CHRISTOPHER DALTON | | 8 STELLA DR | | | SPRING VALLEY | NY | 10977 | |
| ROXAS, CHRISTOPHER DALTON | | ADDRESS REDACTED | | | | | | |
| ROXAS, ROGELIO | | 3411 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94132 | |
| ROXAS, STANLEY MANALO | | ADDRESS REDACTED | | | | | | |
| ROXBURY HIGH SCHOOL | | ONE BRYANT DR | | | SUCCASUNNA | NJ | 07876-1697 | |
| ROXBURY, TOWNSHIP OF | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY, TOWNSHIP OF | | 72 EYLAND AVE | HEALTH RECREATION DEPT | | SUCCASUNNA | NJ | 07876 | |
| ROXIE, HEYWOOD | | 541 N 200 W | | | SALT LAKE CITY | UT | 84103130241 | |
| ROY B UNKLESBAY JR | UNKLESBAY ROY B | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807-1533 | |
| ROY C INC | | 11010 LAMONT AVE NE | | | ST MICHAEL | MN | 55376-4002 | |
| ROY C WILSON III | WILSON ROY C | 3950 CLEVELAND AVE UNIT 209 | | | SAN DIEGO | CA | 92103-3450 | |
| ROY COOPER | OFFICE OF THE ATTORNEY GENERAL | STATE OF NORTH CAROLINA | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 | |
| ROY FLORES | FLORES ROY | 1446 N DEL NORTE CT | | | ONTARIO | CA | 91764-2126 | |
| ROY III, JAMES | | 1121 FOXBORO | | | TROY | MI | 48083 | |
| ROY III, JAMES M | | ADDRESS REDACTED | | | | | | |
| ROY JR, ASHFORD ANDRE | | ADDRESS REDACTED | | | | | | |
| ROY L SHOWALTER CUST | SHOWALTER ROY L | CHRISTIAN L SHOWALTER | UNIF GIFT MIN ACT PA | 19004 S PIANALTO RD | SPRINGDALE | TX | 76762 | |
| ROY REESE APPLIANCE SERVICE | | 123 WALLER DR | | | SWAINSBORO | GA | 30401 | |
| ROY W WALKER | | 450 WATERWOOD CT | | | CLERMONT | FL | 34715-7980 | |
| ROY WILLIAMS SAFETY NET FOUNDATION | | 3818 CEDAR SPRINGS RD | STE 101 201 | | DALLAS | TX | 75129 | |
| ROY, A | | 11111 PLEASANT COLONY DR APT 1 | | | HOUSTON | TX | 77065-4540 | |
| ROY, BRIANNA DIONNE | | 3912 LAKESHORE DR | | | PORT ARTHUR | TX | 77642 | |
| ROY, BRIANNA DIONNE | | ADDRESS REDACTED | | | | | | |
| ROY, CHRISTOPHER | | 67 BROOKSIDE VILLAGE | | | ENFIELD | CT | 06082 | |
| ROY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROY, D | | 1402 HOLLY ST | | | AUSTIN | TX | 78702-5314 | |
| ROY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROY, DAVID G | | 194 FINLAND ST | | | BERLIN | NH | 03570-3809 | |
| ROY, DAVID R | | 103 RIVER RD | | | WEARE | NH | 03281 | |
| ROY, DAVID R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY, DAVID THOMPSON | | ADDRESS REDACTED | | | | | | |
| ROY, DEREK | | ADDRESS REDACTED | | | | | | |
| ROY, ERIC | | 1900 PARKWOOD ST | APT A107 | | IDAHO FALLS | ID | 83401 | |
| ROY, GERMAN | | 2423 S HUND DR | | | SAN DIEGO | CA | 90011-0000 | |
| ROY, GREG | | 921 COLUMBIA RD | | | DUPO | IL | 62239-1421 | |
| ROY, HARDAT | | 513 SW ASTER RD | | | PORT SAINT LUCIE | FL | 34953-2904 | |
| ROY, JAMES | | ADDRESS REDACTED | | | | | | |
| ROY, JENNIFER | | 3 WELLINGTON CIRCLE | | | MERRIMACK | NH | 03054 | |
| ROY, JOSHUA JUSTIN | | ADDRESS REDACTED | | | | | | |
| ROY, KAPLAN | | 345 SANTA FE DR 105 | | | ENCINITAS | CA | 92024-5132 | |
| ROY, KARYN INEZ | | ADDRESS REDACTED | | | | | | |
| ROY, KENDRICK BURTON | | 1415 ANDERSON AVE | | | MARYVILLE | TN | 37803 | |
| ROY, KENDRICK BURTON | | ADDRESS REDACTED | | | | | | |
| ROY, KENNETH CHRISTOPHE | | 1262 HARRISON DR | | | DOVER | DE | 19901 | |
| ROY, KENNETH CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ROY, KENYON EDRIC | | 2934 JOHNSON AVE | | | RICHMOND | CA | 94804 | |
| ROY, KENYON EDRIC | | ADDRESS REDACTED | | | | | | |
| ROY, KYLE | | 405 E 17TH ST APT A4 | | | BLOOMINGTON | IN | 47408-1974 | |
| ROY, MICHAEL | | 35505 ASHTON COURT | | | CLINTON TOWNSHIP | MI | 48035 | |
| ROY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROY, NADRIA ALYSE | | ADDRESS REDACTED | | | | | | |
| ROY, NICHOLAS BENJAMIN | | 726 LAKE HEATHER RD | | | FARRAGUT | TN | 37934 | |
| ROY, NICHOLAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ROY, ROBERT | | 43 JONES RD | | | POPLARVILLE | MS | 39470-0000 | |
| ROY, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROY, ROBERT R | | 5204 REIDS POINTE RD | | | GLEN ALLEN | VA | 23060 | |
| ROY, ROBERT R | | ADDRESS REDACTED | | | | | | |
| ROY, ROGER D | | 5 WILLOW LANE P O BOX 168 | | | ALBION | RI | 02802 | |
| ROY, ROGER D | | ADDRESS REDACTED | | | | | | |
| ROY, ROGER JOHN | | ADDRESS REDACTED | | | | | | |
| ROY, SEAN C | | ADDRESS REDACTED | | | | | | |
| ROY, STEPHANIE LAURA | | 5714 RIDGETOP DR | | | HORN LAKE | MS | 38637 | |
| ROY, STEPHANIE LAURA | | ADDRESS REDACTED | | | | | | |
| ROY, SUNIL | | ADDRESS REDACTED | | | | | | |
| ROY, TIFFANY JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| ROY, WILLIAM VINCENT | | ADDRESS REDACTED | | | | | | |
| ROYA, JAIME LADAWN | | 3818 EASTSIDE ST | 19306 | | HOUSTON | TX | 77098 | |
| ROYAL | | 765 US HIGHWAY 202 | | | BRIDGEWATER | NJ | 8807 | |
| ROYAL | DAVE FRASER | 379 CAMPUS DR | 2ND FLOOR | | SOMERSET | PA | 08875 | |
| ROYAL | | 135 S LASALLE DEPT 1605 | | | CHICAGO | IL | 60674-1605 | |
| ROYAL AIRPORT SHUTTLE | | PO BOX 407 | | | PORT REPUBLIC | NJ | 08241 | |
| ROYAL APPLIANCE | | 1417 SPRING CYPRESS RD | | | SPRING | TX | 77373 | |
| ROYAL APPLIANCE | | 1418 SPRING CYPRESS RD | | | SPRING | TX | 77373 | |
| ROYAL APPLIANCE MFG CO | | 7005 COCHRAN RD | | | GLENWILLOW | OH | 44139 | |
| ROYAL APPLIANCE MFG CO | | PO BOX 640040 | | | PITTSBURGH | PA | 15264-0040 | |
| ROYAL APPLIANCE MFG CO | | PO BOX 640370 | | | PITTSBURGH | PA | 152640370 | |
| ROYAL AUTO GLASS | | 8741 ASHWOOD DR | | | CAPITOL HEIGHTS | MD | 207433728 | |
| ROYAL AUTO GLASS | | 8741 ASHWOOD DR | | | CAPITOL HEIGHTS | MD | 20743-3728 | |
| ROYAL BANK OF CANADA | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| ROYAL BANK OF CANADA | | FOUR ALBANY ST | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| ROYAL BATTERY DISTRIBUTOR INC | | 2580 NORTH ORANGE | BLOSSOM TRAIL | | KISSIMMEE | FL | 34744 | |
| ROYAL BATTERY DISTRIBUTOR INC | | BLOSSOM TRAIL | | | KISSIMMEE | FL | 34744 | |
| ROYAL BILLIARDS CO INC | | 1900 HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| ROYAL CAR STEREO & CELLULAR | | 4382 HWY 6 N | | | HOUSTON | TX | 77084 | |
| ROYAL CARTING SERVICE CO | | DRAWER 1209 | | | HOPEWELLJUNCTIO N | NY | 12533 | |
| ROYAL COACH | | 1028 DEVON AVE | | | BARTLETT | IL | 60103 | |
| ROYAL COMPUTER SERVICES | | 1375 WEBER INDUSTRIAL DR | | | CUMMING | GA | 30041 | |
| ROYAL CUP INC | | PO BOX 170971 | | | BIRMINGHAM | AL | 35217 | |
| ROYAL CUP INC | | PO BOX 170971 | | | BIRMINGHAM | AL | 352170971 | |
| ROYAL DUST CONTROL SERVICE INC | | 6510 ST CLAIR AVE | | | CLEVELAND | OH | 44103 | |
| ROYAL ELECTRIC COMPANY | | 645 NEWBURYPORT AVE | | | ALTAMONTE SPRING | FL | 32701 | |
| ROYAL FIRE PROTECTION INC | | PO BOX 3133 | | | ST JOSEPH | MO | 64503-0133 | |
| ROYAL FLUSH, A | | PO BOX 3126 | | | BRIDGEPORT | CT | 06605 | |
| ROYAL FURNITURE CO | | 122 S MAIN BOX 3784 | ATTN ANITA MORTON | | MEMPHIS | TN | 38103 | |
| ROYAL GOURMET FOODS | | 6092 SULLIVAN TRAIL | | | NAZARETH | PA | 18064 | |
| ROYAL GUARD SECURITY INC | | 1251 S KING ST STE F | | | HONOLULU | HI | 96814 | |
| ROYAL GUARD SECURITY INC | | 670 AUAHI ST STE I 03 | | | HONOLULU | HI | 96813 | |
| ROYAL GUARD SECURITY INC | | SUITE F | | | HONOLULU | HI | 96814 | |
| ROYAL LIMOUSINE SERVICE | | PO BOX 115 | | | KENDALL PARK | NJ | 08824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL LIMOUSINE SERVICE | | PO BOX 1439 | | | HIGHSTOWN | NJ | 08520 | |
| ROYAL PALM CITY ICE INC | | 500 NE 185TH ST | | | MIAMI | FL | 33179 | |
| ROYAL PRODUCTIONS INC | | PO BOX 6294 | | | RICHMOND | VA | 232300294 | |
| ROYAL PRODUCTIONS INC | | PO BOX 6294 | | | RICHMOND | VA | 23230-0294 | |
| ROYAL PUBLISHING CO | | 7620 N HARKER DR | | | PEORIA | IL | 616151849 | |
| ROYAL PUBLISHING CO | | PO BOX 3939 | | | PEORIA | IL | 61612-3939 | |
| ROYAL RADIO | | 612 NORTH MAIN | | | ROYAL OAK | MI | 48067 | |
| ROYAL REGENCY HOTEL | | 165 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| ROYAL ROOFING CO INC | | 1345 VANDER WAY | | | SAN JOSE | CA | 95112 | |
| ROYAL ROOFING PORT HURON INC | | 6326 LAPEER RD | | | CLYDE TOWNSHIP | MI | 48049 | |
| ROYAL SANITARY SUPPLY INC | | 2780 SOUTH SHOSHONE | | | ENGLEWOOD | CO | 80110 | |
| ROYAL SATELLITE SERVICE | | 529 BAY CITY RD | | | AURORA | NC | 27806 | |
| ROYAL SCOT OF LANSING | | 4722 W GRAND RIVER | | | LANSING | MI | 48906 | |
| ROYAL SEAL CONSTRUCTION INC | | 124 MCMAKIN RD | | | BARTONVILLE | TX | 76226 | |
| ROYAL SECURITY SERVICE INC | | 6324 VARIEL AVE STE 303 | | | WOODLAND HILLS | CA | 91367 | |
| ROYAL SIGN CO INC | | 2631 N 31ST AVE | | | PHOENIX | AZ | 85009 | |
| ROYAL ST CHARLES HOTEL | | 135 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| ROYAL STAFFING INC | | PO BOX 1433 | | | MCDONOUGH | GA | 30253 | |
| ROYAL TV | | 1114 PARKER RD | | | BROWNINGTON | VT | 05860 | |
| ROYAL VIRGINIA GOLF COURSE | | 3181 DUKES RD | | | LOUISA | VA | 23093 | |
| ROYAL VISTA GOLF COURSES INC | | 20055 E COLIMA RD | | | WALNUT | CA | 91789 | |
| ROYAL WHOLESALE ELECTRIC | | 14492 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 4157 | | | WALNUT CREEK | CA | 94596 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 609 | | | ORANGE | CA | 92856 | |
| ROYAL, JACQUELINE D | | ADDRESS REDACTED | | | | | | |
| ROYAL, JARREL LEVAR | | 1901 COURTYARD PLACE | | | FLORISSANT | MO | 63031 | |
| ROYAL, JARREL LEVAR | | ADDRESS REDACTED | | | | | | |
| ROYAL, KENNETH CHUNG | | ADDRESS REDACTED | | | | | | |
| ROYAL, LA SHAWN MONIQUE | | ADDRESS REDACTED | | | | | | |
| ROYAL, SALOMON | | ADDRESS REDACTED | | | | | | |
| ROYAL, TERESA | | 10701 N 99TH AVE | | | PEORIA | AZ | 85345-0000 | |
| ROYALE ORLEANS | | 2701 SOUTHWEST DR | | | ABILENE | TX | 79605 | |
| ROYALL LLC, BETSY | | 2E2 CROSS KEYS RD | | | BALTIMORE | MD | 21210 | |
| ROYALL, DWAYNE | | ADDRESS REDACTED | | | | | | |
| ROYALS JR, ALPHONSO | | ADDRESS REDACTED | | | | | | |
| ROYALS, CANDACE G | | 4141 BAYSHORE BLVD APT 203 | | | TAMPA | FL | 33611-1803 | |
| ROYALTY CARPET & UPHOLSTERY | | PO BOX 3761 | | | MERCED | CA | 95344 | |
| ROYALTY PRESS | | 165 BROADWAY | | | WESTVILLE | NJ | 08093 | |
| ROYALTY PRESS | | 6825 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| ROYBAL JR , ROBERT MANUEL | | ADDRESS REDACTED | | | | | | |
| ROYBAL, ANITA JONELL | | 6889 CANDELIA AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| ROYBAL, ANITA JONELL | | ADDRESS REDACTED | | | | | | |
| ROYBAL, CANDACE | | 2249 FLOWER CREEK LN | | | HACIENDA HEIGHTS | CA | 00009-1745 | |
| ROYBAL, CANDACE CHERIE | | ADDRESS REDACTED | | | | | | |
| ROYBAL, ERICA PAIGE | | 721 MCGOVERN | | | CHEYENNE | WY | 82001 | |
| ROYBAL, ERICA PAIGE | | ADDRESS REDACTED | | | | | | |
| ROYCE, AL TAHAL M J | | 431 LEXINGTON AVE 4 | | | EL CERRITO | CA | 94530 | |
| ROYCE, AL TAHAL M J | | ADDRESS REDACTED | | | | | | |
| ROYCE, GARYDAVID STROTHER | | ADDRESS REDACTED | | | | | | |
| ROYCE, JOHN M | | 4615 W MINERAL DR | 635 | | LITTLETON | CO | 80128 | |
| ROYCE, JOHN M | | ADDRESS REDACTED | | | | | | |
| ROYCE, KEVIN J | | 3930 BAKER LANE APT A | | | RENO | NV | 89509 | |
| ROYCE, KEVIN J | | ADDRESS REDACTED | | | | | | |
| ROYCES TV SALES & SERVICES | | 4612 SUITLAND RD | | | SUITLAND | MD | 20746 | |
| ROYCHOWDHURY, SUGATA | | 313 STEARNS HILL RD | | | WALTHAM | MA | 02451 | |
| ROYE, WILLIAM LINWOOD | | ADDRESS REDACTED | | | | | | |
| ROYEA, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| ROYER, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| ROYER, BOB | | 4626 SHEFFIELD DR | | | AUGUSTA | GA | 30909 | |
| ROYER, CURTIS W | | ADDRESS REDACTED | | | | | | |
| ROYER, DALE | | 5354 ARCHSTONE DR | | | TAMPA | FL | 33634-0000 | |
| ROYER, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| ROYER, DWIGHT | | 10206 SE STEELE RD | | | PORTLAND | OR | 97266 | |
| ROYER, RUSTIN CAMERON | | ADDRESS REDACTED | | | | | | |
| ROYER, SEAN | | ADDRESS REDACTED | | | | | | |
| ROYER, STEVEN A | | 10253 GRAMERCY PL | | | RIVERSIDE | CA | 92503 | |
| ROYER, STEVEN A | | ADDRESS REDACTED | | | | | | |
| ROYERS FLOWER SHOPS | | PO BOX 330 | | | LEBANON | PA | 17042 | |
| ROYKO, SAMUEL | | 1116 GREENLEAF AVE 2H | | | WILMETTE | IL | 60091-0000 | |
| ROYKO, SAMUEL G | | ADDRESS REDACTED | | | | | | |
| ROYLANCE, KEITH EUGENE | | ADDRESS REDACTED | | | | | | |
| ROYS APPLIANCE & REFRIGERATION | | 1000 NW HAWTHORNE AVE | | | GRANTS PASS | OR | 97526 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYS APPLIANCE SERVICE | | 2535 MOUNTAIN RD | | | BRISTOL | VT | 05443 | |
| ROYS AUTO WASH & TOWING | | 300 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| ROYS ELECTRIC MOTOR SERVICE | | 3201 NORFOLK ST | | | RICHMOND | VA | 23230 | |
| ROYS HOME ENTERTAINMENT | | PO BOX 346 | | | CABOOL | MO | 65680 | |
| ROYS OFFICE EQUIPMENT | | 4927 E MCKINLEY AVE | | | FRESNO | CA | 93727 | |
| ROYS TELEVISION & ELECTRONICS | | 1604 1ST ST S | | | WILLMAR | MN | 56201 | |
| ROYSE, DEBBORAH LEE | | 1000 COVE CAY DR | 7A | | CLEARWATER | FL | 33760 | |
| ROYSTER CLARK, MICHELLE ALEXIS | | ADDRESS REDACTED | | | | | | |
| ROYSTER, AIMEE G | | ADDRESS REDACTED | | | | | | |
| ROYSTER, ALTONIO | | 97 BOXBERRY LN | | | ROCKLAND | MA | 02370 | |
| ROYSTER, ALTONIO R | | ADDRESS REDACTED | | | | | | |
| ROYSTER, ANDREW | | 3739 E WINDYPOINT DR | | | TUCSON | AZ | 85718 | |
| ROYSTER, GARY | | 6020 VILLA RD | | | KNOXVILLE | TN | 37918 | |
| ROYSTER, GARY A | | ADDRESS REDACTED | | | | | | |
| ROYSTER, LARRY | | 116 RABBIT CHASE DR | | | LAUREL | MD | 20724 | |
| ROYSTER, MEIGEN CAROLE | | ADDRESS REDACTED | | | | | | |
| ROYSTER, PATRICK R | | ADDRESS REDACTED | | | | | | |
| ROYSTER, TILESHIA MICHELE | | 482 NOSTRAND AVE APT | 3B | | BROOKLYN | NY | 11216 | |
| ROYSTER, TILESHIA MICHELE | | ADDRESS REDACTED | | | | | | |
| ROYTER, NATALYA | | ADDRESS REDACTED | | | | | | |
| ROZADA, JUAN RICHARD | | ADDRESS REDACTED | | | | | | |
| ROZANOV, BORIS | | ADDRESS REDACTED | | | | | | |
| ROZANSKI, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| ROZEBOOM, ADAM J | | ADDRESS REDACTED | | | | | | |
| ROZECKI, JONATHAN | | 1329 N 14TH ST | | | READING | PA | 19604 | |
| ROZECKI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ROZEK, KATHRYN JEAN | | ADDRESS REDACTED | | | | | | |
| ROZEK, RICHARD | | 12 FILLMORE RD | | | PORTSMOUTH | NH | 03801-5812 | |
| ROZELL, COLBY | | 2810 17TH ST | 208 | | HUNTINGTON BEACH | CA | 92648-0000 | |
| ROZELL, COLBY SETH | | ADDRESS REDACTED | | | | | | |
| ROZELL, LAURIN NICOLE | | ADDRESS REDACTED | | | | | | |
| ROZELLE ELECTRIC, ALAN | | 648 EAST MAINE RD | | | JOHNSON CITY | NY | 13790 | |
| ROZELLE, ERIC LORENZO | | ADDRESS REDACTED | | | | | | |
| ROZELLS RAYMOND | | 621 RAPID SPRINGS DR | APTNO H | | CORONA | CA | 92880 | |
| ROZELLS, RAYMOND | JAMES W  JOHNSTON  ESQ | 3877 TWELFTH ST | | | RIVERSIDE | CA | 92501 | |
| ROZELLS, RAYMOND | | ADDRESS REDACTED | | | | | | |
| ROZENBLAD, IVAN DURANT | | ADDRESS REDACTED | | | | | | |
| ROZENEL, MURRAY | | 118 EAGLE DR | | | DOUGLAS | MA | 01516 | |
| ROZENTAL, LEO T | | 11404 WHITE CREST PLACE | | | GERMANTOWN | MD | 20876 | |
| ROZENTAL, LEO T | | ADDRESS REDACTED | | | | | | |
| ROZGA, ANGELA M | | 3670 RIVERBED LANE | APT 5 | | CALEDONIA | MI | 49316 | |
| ROZGA, ANGELA M | | ADDRESS REDACTED | | | | | | |
| ROZIER, ALICE R | | 1137 RONDS POINTE DR | | | TALLAHASSEE | FL | 32312 | |
| ROZIER, VASCOE | | 6885 KNOXVILLE RD | | | LIZELLA | GA | 31052 | |
| ROZINKA, SCOT | | 10796 TOLLIVER ST | | | ADELANTO | CA | 92301 | |
| ROZINOV, ALEXANDER | | 1836 N STAPLEY DR UNIT 59 | | | MESA | AZ | 85203 | |
| ROZMAN, JULIE | | 12346 LAKEVIEW DR N | | | MAPLE GROVE | MN | 55369 | |
| ROZNER, NICHOLAS | | 1351 RICHMOND COURT | | | EAST MEADOW | NY | 11554 | |
| ROZNER, NICHOLAS | | 1351 RICHMOND CT | | | EAST MEADOW | NY | 11554 | |
| ROZNOVSKY, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| ROZO, DIEGO | | 10735 SW 17TH ST | | | MIAMI | FL | 33165 | |
| ROZO, DIEGO | | ADDRESS REDACTED | | | | | | |
| ROZOW, MIKE N | | ADDRESS REDACTED | | | | | | |
| ROZSA, CHRYSTAL | | ADDRESS REDACTED | | | | | | |
| ROZYNSKI, MARTHA | | ADDRESS REDACTED | | | | | | |
| ROZYNSKI, WALTER | | ADDRESS REDACTED | | | | | | |
| ROZZI, CHRISTOPHER DOMINICK | | 30 LANGEVELD DR | | | FREEHOLD | NJ | 07728 | |
| ROZZI, CHRISTOPHER DOMINICK | | ADDRESS REDACTED | | | | | | |
| ROZZI, SAMUEL RICHARD | | 2501 BRECON COURT | | | MATTHEWS | NC | 28104 | |
| ROZZI, SAMUEL RICHARD | | ADDRESS REDACTED | | | | | | |
| RPC MECHANICAL INC | | PO BOX 931356 | | | CLEVELAND | OH | 44193 | |
| RPD ELECTRONIC DESIGNS | | 22 SLEEPY HOLLOW DR | | | GREENLAND | NH | 03840 | |
| RPD ELECTRONICS | | 420 W ANGELS DR | | | CAMP VERDE | AZ | 86322 | |
| RPD ELECTRONICS | | 420 W ANGUS DR | | | CAMP VERDE | AZ | 86322 | |
| RPM GRAPHICS | | 11034 AIR PARK RD STE 1 | | | ASHLAND | VA | 23005 | |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | |
| RPMC INC | | 24013 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| RPR GRAPHICS INC | | 1136 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092 | |
| RPRA CHAPTER OF PRSA | | PO BOX 29232 | | | RICHMOND | VA | 23242 | |
| RPS INC | | DEPT 40601 | | | ATLANTA | GA | 31192 | |
| RPS SERVICES INC | | 2211 HURFUS ST | | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RPS SPECIAL SERVICES INC | | PO BOX 703 | | | MERIDEN | CT | 06450-0703 | |
| RPV 2003 VICTORY EXPRESS | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | |
| RR CHARLEBOIS INC | | 557 RIVERSIDE AVE | | | BURLINGTON | VT | 05401 | |
| RR DONNELLEY RECEIVABLES, INC | | P O BOX 905151 | | | CHARLOTTE | NC | 28290 | |
| RREEF AMERICA REIT II CORP  MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP  MM | CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP  MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP  MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP MM | | 75 REMITTANCE DR STE 1619 | | | CHICAGO | IL | 60675-1619 | |
| RREEF AMERICA REIT II CORP OO | | 16000 CHRISTENSEN RD STE 101 | | | TUKWILA | WA | 98188 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | MAITLAND | FL | 32751 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | MAITLAND | FL | 32751 | |
| RREEF MID AMERICA FUND III | | PO BOX 75219 | | | CHICAGO | IL | 606755219 | |
| RREEF MID AMERICA FUND III | | PO BOX 75219 | | | CHICAGO | IL | 60675-5219 | |
| RREEF AMERICA REIT II CORP VVV | | 75 REMITTANCE DR STE 6754 | | | CHICAGO | IL | 60675-6754 | |
| RRTC | | PO BOX 3605 | | | CHARLOTTESVILLE | VA | 22903 | |
| RRTC | | PO OBX 3605 | | | CHARLOTTESVILLE | VA | 229030605 | |
| RS & I INC | | PO BOX 1587 | | | IDAHO FALLS | ID | 83401 | |
| RS BUSINESS MACHINES INC | | PO BOX 697 | 3911 VENICE RD | | SANDUSKY | OH | 44870 | |
| RS ELECTRONICS | | 102B MARKHAM PARK DR | | | LITTLE ROCK | AR | 72211 | |
| RS ELECTRONICS | | 516 N BEDFORD ST RT 18 | | | E BRIDGEWATER | MA | 02333 | |
| RS SECURITY & COMMUNICATIONS | | PO BOX 73 | | | HELLERTOWN | PA | 180550073 | |
| RS SECURITY & COMMUNICATIONS | | PO BOX 73 | | | HELLERTOWN | PA | 18055-0073 | |
| RS SUPPLY | | 10416 SPARGE ST | | | PORT RICHEY | FL | 34668-2139 | |
| RSA DATA SECURITY INC | ACCOUNTS RECEIVABLE | | | | REDWOOD CITY | CA | 94065 | |
| RSA DATA SECURITY INC | | 100 MARINE PARKWAY SUITE 500 | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94065 | |
| RSA SECURITY INC | | PO BOX 370002 | | | BOSTON | MA | 02241-0702 | |
| RSC EQUIPMENT RENTAL | | 7907 BASELINE CT | | | TAMPA | FL | 33837 | |
| RSC EQUIPMENT RENTAL INC | | PO BOX 840514 | | | DALLAS | TX | 75284 | |
| RSF LAND AND CATTLE COMPANY, LLC | DAVID SMOAK | C/O ATTORNEY STANLEY HATCH  ESQ HATCH ALLEN & SHE | 1111 MENAUL BLVD NE  PO BOX 30488 | | ALBUQUERQUE | NM | 87190-0488 | |
| RSK ENTERPRISES | | 750 MAIN ST | DBA G V DESIGN | | MILFORD | OH | 45150 | |
| RSK ENTERPRISES | | DBA G V DESIGN | | | MILFORD | OH | 45150 | |
| RSM MCGLADREY INC | | 445 MINNESOTA ST STE 1700 | | | ST PAUL | MN | 55101 | |
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| RSO INC | | PO BOX 1450 | | | LAUREL | MD | 20725-1450 | |
| RSUI INDEMNITY COMPANY | | 945 E PACES FERRY RD | SUITE 1800 | | ATLANTA | GA | 30326 | |
| RSVP SPECIAL EVENTS | | 26 BUCKINGHAM PLANTATION RD | | | BLUFFTON | SC | 29910 | |
| RSVP SPECIAL EVENTS | | PO BOX 1749 | 26 BUCKINGHAM PLANTATION RD | | BLUFFTON | SC | 29910 | |
| RT 6 WALK IN EMERGENCY | | 1589 FALL RIVER AVE RT 6 | | | SEEKONK | MA | 02771 | |
| RT 6 WALK IN EMERGENCY | | OFFICE INC | 1589 FALL RIVER AVE RT 6 | | SEEKONK | MA | 02771 | |
| RT SOURCING USA INC | | PO BOX 890632 | | | DALLAS | TX | 75389-0632 | |
| RT SOURCING USA INC | | 4275 KELLWAY CIR STE 132 | | | ADDISON | TX | 75001 | |
| RTA SERVICE CO INC | | 202 N BLACKHORSE PIKE | | | W COLLINGWOOD HT | NJ | 08059 | |
| RTA SERVICE COMPANY INC | | 3130 RICHMOND ST | | | PHILADELPHIA | PA | 19134 | |
| RTB MARKETING SERVICES | | 3433 N HOYNE AVE | | | CHICAGO | IL | 60618 | |
| RTC INDUSTRIES INC | | 2800 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| RTC PROPERTIES INC | | 100 CENTRAL AVE BLDG 30 6 | | | KEARNY | NJ | 07032 | |
| RTD TOOLING & PLASTICS | | 2222 H PIERCE DR | | | SPRING GROVE | IL | 60081 | |
| RTEL, MAYSAA | | 455 ROUTE 306 | NO 2474 | | MONSEY | NY | 10952 | |
| RTK INC | | 2020 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90034-1131 | |
| RTL ELECTRIC COMPANY INC | | 14700A FLINT LEE RD | | | CHANTILLY | VA | 20151 | |
| RTMX INCORPORATED | | PO BOX 1030 | | | HILLSBOROUGH | NC | 27278 | |
| RTS INC | | 1308 S MIDKIFF STE 201 | | | MIDLAND | TX | 79701 | |
| RTS MARKETING LLC | | 23 W BROAD ST | STE 303 | | RICHMOND | VA | 23220 | |
| RTV SERVICE COMPANY INC | | 603 N LA BREA AVE | | | LOS ANGELES | CA | 90036 | |
| RUA, JOHANNA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| RUALES, LUIS R | | ADDRESS REDACTED | | | | | | |
| RUANE, DANIEL M | | 641 ALBANY DR | | | HERM | TN | 37076 | |
| RUANE, KURT | | 5617 MARTINS CREEK BELV HIGHWAY | | | BANGOR | PA | 18013 | |
| RUANE, KURT M | | ADDRESS REDACTED | | | | | | |
| RUANO, ALDO | | 12909 PARKLAND DR | | | ROCKVILLE | MD | 20853 | |
| RUANO, ALDO M | | ADDRESS REDACTED | | | | | | |
| RUANO, ANTHONY JESSE | | ADDRESS REDACTED | | | | | | |
| RUANO, JESSLYN YANIRA | | 15479 GATWICK AVE | | | FONTANA | CA | 92336 | |
| RUANO, LEYLA NAZYRA | | ADDRESS REDACTED | | | | | | |
| RUANO, RANDY ALEXANDER | | 10904 HORDE ST | | | SILVER SPRING | MD | 20902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUANO, RANDY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RUARK, SPENCER SAMUEL | | ADDRESS REDACTED | | | | | | |
| RUBACHEM INTERNATIONAL LTD | | P O BOX 9841 | | | ENGLEWOOD NJ | NJ | 076319841 | |
| RUBACHEM INTERNATIONAL LTD | | P O BOX 9841 | | | ENGLEWOOD NJ | NJ | 07631-9841 | |
| RUBADO, IAN P | | 915 KENMORE ST NW | | | PALM BAY | FL | 32907-7830 | |
| RUBALCAVA, ANTHONY DANIEL | | 7655 FILLMORE DR | C | | BUENA PARK | CA | 90620 | |
| RUBALCAVA, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| RUBALCAVA, ERIC REY | | ADDRESS REDACTED | | | | | | |
| RUBALCAVA, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUBALCAVA, RICHARD | | ADDRESS REDACTED | | | | | | |
| RUBBA, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| RUBBERBALL PRODUCTIONS | | 102 S MOUNTAIN WAY DR | | | OREM | UT | 84058 | |
| RUBCIC, MATTHEW ANTON | | 4200 N VINE AVE | | | TUCSON | AZ | 85719 | |
| RUBEN DANIELS | | | | | DECATUR | IL | | |
| RUBEN GARCIA | | | | | | KY | | |
| RUBEN GONZALEZ START WINNING MORE INC | | 211 HIGHLAND STONE CT | | | KATY | TX | 77450 | |
| RUBEN, CASTANEDA | | 11934 VAN GOGH DR | | | EL PASO | TX | 79936-7126 | |
| RUBEN, HERNANDEZ | | 14750 W BURNSVILLE PKWY | | | BURNSVILLE | MN | 55306-3801 | |
| RUBEN, INOSTROZA | | 7219 LAKE CHARLES DR | | | AUSTIN | TX | 78744-6613 | |
| RUBEN, LOA | | PO BOX 175 | | | MONETT | MO | 65708-0175 | |
| RUBEN, ROMERO | | 1585 CR 354 | | | GATESVILLE | TX | 76528-9801 | |
| RUBEN, RYAN ALLEN | | 125 KATHI ST | | | REDLANDS | CA | 92373 | |
| RUBEN, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| RUBENALT, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| RUBENFELD, ZACHARY DAVID | | 5 DIAMOND DR | | | PLAINVIEW | NY | 11803 | |
| RUBENFELD, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| RUBENOV, ILYA | | 83 35 139TH ST APT 4R | | | BRIARWOOD | NY | 11435 | |
| RUBENS, JEFFREY | | 8921 SW 182ND TER | | | PALMETTO BAY | FL | 33157-5947 | |
| RUBENS, STANLEY | | 94 PLYMOUTH RD | | | HILLSDALE | NJ | 07642-1120 | |
| RUBENSTEIN COGAN BEEHLER & QUICK PC | | 12 S SUMMIT AVE STE 250 | | | GAITHERSBURG | MD | 20877 | |
| RUBENSTEIN, JOELLE A | | 3710 COLES POINT WAY | | | GLEN ALLEN | VA | 23060 | |
| RUBENSTEIN, JOELLE A | | ADDRESS REDACTED | | | | | | |
| RUBENSTEIN, KURTIS VERNON | | ADDRESS REDACTED | | | | | | |
| RUBENSTEIN, LINDSEY SARA | | ADDRESS REDACTED | | | | | | |
| RUBENSTEIN, RICHARD A | | ADDRESS REDACTED | | | | | | |
| RUBENSTEIN, RYAN | | ADDRESS REDACTED | | | | | | |
| RUBEY, STEVE | | 3 CARDIFF WAY | | | BOYNTON BEACH | FL | 33426-7606 | |
| RUBI, ALEX MICHAEL | | 2505 MERIDIAN ST SOUT | A 201 | | PUYLLAUP | WA | 98373 | |
| RUBI, ALONZO DOMINIC | | ADDRESS REDACTED | | | | | | |
| RUBIANO, MERVIN A | | ADDRESS REDACTED | | | | | | |
| RUBICK, VAUGHN | | 3660 COUNTRY CLUB BLVD | | | SIOUX CITY | IA | 51104 | |
| RUBICKY, STACIE | | 410 ELRUTH COURT | APT  NO 152 | | GIRARD | OH | 44420 | |
| RUBIERA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RUBIN & CO INC, RICHARD I | | PO BOX 7370 | THE BELLEVUE STE 300 | | PHILADELPHIA | PA | 19102 | |
| RUBIN CO INC, RICHARD I | | PO BOX 13448 | | | NEWARK | NJ | 07188 | |
| RUBIN, AARON | | ADDRESS REDACTED | | | | | | |
| RUBIN, ALEX DAVID | | ADDRESS REDACTED | | | | | | |
| RUBIN, ALLAN | | 1604 PLACID ST | | | PHILADELPHIA | PA | 19152-1111 | |
| RUBIN, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| RUBIN, ANDREW S | | 24727 CATILAN CLIFF | | | SAN ANTONIO | TX | 78261 | |
| RUBIN, ANDREW S | | ADDRESS REDACTED | | | | | | |
| RUBIN, CHRISTOPHER BRYCE | | ADDRESS REDACTED | | | | | | |
| RUBIN, JAMIE HARRISON | | ADDRESS REDACTED | | | | | | |
| RUBIN, JEFFREY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RUBIN, JOEL PATRICK | | 60 RALEIGH DR | | | NASHUA | NH | 03062 | |
| RUBIN, JOSH MATTHEW | | ADDRESS REDACTED | | | | | | |
| RUBIN, LISA | | 1819 HOLMBY AVE NO 103 | | | LOS ANGELES | CA | 90025 | |
| RUBIN, MARC | | 12001 IVY HOLLOW COURT | | | GLEN ALEN | VA | 23059 | |
| RUBIN, RAYMOND DEJERALD | | ADDRESS REDACTED | | | | | | |
| RUBIN, TOM | | 205 ACKLEN PARK DR | | | NASHVILLE | TN | 37203-0000 | |
| RUBINETTI, VINCENT | | ADDRESS REDACTED | | | | | | |
| RUBINICS CATERING SERVICE | | 623 MAIN ST | | | BRESSLER | PA | 17113 | |
| RUBINO, DOMINICK | | 382 WASHINGTON AVE | | | WEST HAVEN | CT | 06516 | |
| RUBINO, DOMINICK | | ADDRESS REDACTED | | | | | | |
| RUBINO, MELEAH CATHERINE | | ADDRESS REDACTED | | | | | | |
| RUBINO, PETER JOHN | | 30309 VINEYARD RD | | | WILLOWICK | OH | 44095 | |
| RUBINO, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| RUBINO, VINCENT MARK | | 15 KIMBERLY DR | | | MARLTON | NJ | 08053 | |
| RUBINO, VINCENT MARK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBINOS, CYNTHIA W | | 5601 MELBECK CIRCLE | | | RICHMOND | VA | 23234 | |
| RUBINOS, CYNTHIA W | | ADDRESS REDACTED | | | | | | |
| RUBIO JR , SALVADOR | | ADDRESS REDACTED | | | | | | |
| RUBIO, ADRIANNE AMELIA | | ADDRESS REDACTED | | | | | | |
| RUBIO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RUBIO, ALFRED | | 1420 NEWTON ST | | | DENVER | CO | 80204-1531 | |
| RUBIO, ALVARO | | 1047 SAN FRANCISCO COURT | | | OAKLAND | CA | 94601-0000 | |
| RUBIO, ALVARO LUIS | | ADDRESS REDACTED | | | | | | |
| RUBIO, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| RUBIO, CARLOS MAURICIO | | ADDRESS REDACTED | | | | | | |
| RUBIO, DANIEL A | | ADDRESS REDACTED | | | | | | |
| RUBIO, DAVID | | 1618 BRIGHTSIDE AVE | | | DUARTE | CA | 91010 | |
| RUBIO, DAVID | | ADDRESS REDACTED | | | | | | |
| RUBIO, ERIC S | | 8436 WARNER PL | | | EL PASO | TX | 79907 | |
| RUBIO, ERIC S | | ADDRESS REDACTED | | | | | | |
| RUBIO, FIDEL | | 4743 TAYLOR BROOK LANE | | | RICHMOND | VA | 23234 | |
| RUBIO, GERARDO | | 9309 GLENDON WAY | | | ROSEMEAD | CA | 91770 | |
| RUBIO, GERARDO | | ADDRESS REDACTED | | | | | | |
| RUBIO, GLADYS E | | 6251 PECOS RIVER ST | | | BROWNSVILLE | TX | 78526 | |
| RUBIO, GLADYS E | | ADDRESS REDACTED | | | | | | |
| RUBIO, IRMA | | 1150 ATLANTA RD | | | MARIETTA | GA | 30060-0000 | |
| RUBIO, JAIRO HUMBERTO | | ADDRESS REDACTED | | | | | | |
| RUBIO, JANIE E | | ADDRESS REDACTED | | | | | | |
| RUBIO, JARED MATTHEW | | ADDRESS REDACTED | | | | | | |
| RUBIO, JEFFREY | | ADDRESS REDACTED | | | | | | |
| RUBIO, LAURA NICOLE | | ADDRESS REDACTED | | | | | | |
| RUBIO, LESLIE | | 8145 BROWN RD | | | RICHMOND | VA | 23235 | |
| RUBIO, MARVIN A | | ADDRESS REDACTED | | | | | | |
| RUBIO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| RUBIO, NADIA YAMILEY | | 9040 ACASODR | | | TEMPLE CITY | CA | 91780 | |
| RUBIO, NADIA YAMILEY | | ADDRESS REDACTED | | | | | | |
| RUBIO, NORBERTO | | ADDRESS REDACTED | | | | | | |
| RUBIO, RICKY | | 143 30 SANFORD AVE 5H | | | FLUSHING | NY | 11355 | |
| RUBIO, RICKY | | ADDRESS REDACTED | | | | | | |
| RUBIO, RONNIE | | ADDRESS REDACTED | | | | | | |
| RUBIO, RUBEN | | 17352 FERNDALE ST | | | LATHROP | CA | 95330 | |
| RUBIO, RUBEN | | ADDRESS REDACTED | | | | | | |
| RUBIO, YENNI G | | 4955 N W 199TH | 205 | | MIAMI GARDENS | FL | 33055 | |
| RUBISZ, ADAM | | 26537 BIGHORN WAY | | | SANTA CLARITA | CA | 91354 | |
| RUBLE, KELLEN | | 15834 STATE RT 550 | | | FLEMING | OH | 45729 | |
| RUBLEE, BRUCE | | 446 VERMONT RT  17 | | | BRISTOL | VT | 05443 | |
| RUBLOFF MCHENRY EAST LLC | | PO BOX 2028 | | | ROCKFORD | IL | 61130 | |
| RUBNER, BRIAN | | 67 VAN BUREN CIRCLE | | | GOFFSTOWN | NH | 03045 | |
| RUBURA, MICHAEL | | 11 MOHAWK ST | | | HUBBARDSTON | MA | 01452 | |
| RUBY E GARRETT | GARRETT RUBY E | 2282 COMO ST | | | PORT CHARLOTTE | FL | 33948-1238 | |
| RUBY J BAILEY | BAILEY RUBY J | 4275 CCC RD | | | RUTHER GLEN | VA | 22546 | |
| RUBY M SALVADOR | SALVADOR RUBY M | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605-2837 | |
| RUBY TUESDAY | | 9830 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| RUBY TUESDAY NO 3664 | | 4 E UNIVERSITY | | | TEMPLE | AZ | 85281 | |
| RUBY TUESDAYS | TERESA BROOKS | C/O BASSER KAUFMAN  ATTN  MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAYS | TERESA BROOKS | C/O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAYS | TERESA BROOKS | C O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAYS  CAM ONLY | | 1411 BOSTON RD | | | SPRINGFIELD | MA | 1119 | |
| RUBY, ALEXANDER DALE | | ADDRESS REDACTED | | | | | | |
| RUBY, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | |
| RUBY, KENNETHA | | 308 MAGNOLIA MEADOW LANE | | | TAYLORS | SC | 29687-0000 | |
| RUBY, LEE | | 4505 STUART AVE | | | RICHMOND | VA | 23221 | |
| RUBY, NICHOLAS | | 12612 BLUE LAGOON TR | | | JACKSONVILLE | FL | 32225-0000 | |
| RUBY, NICHOLAS JOYCE | | ADDRESS REDACTED | | | | | | |
| RUBY, TRAVIS ALLAN | | ADDRESS REDACTED | | | | | | |
| RUBY, WAYNE | | 333 LINDA WAY | APT 25 | | EL CAJON | CA | 92020 | |
| RUBY, WAYNE | | ADDRESS REDACTED | | | | | | |
| RUBY, YOUNG | | 1625 MERCY DR | | | ORLANDO | FL | 32808-0000 | |
| RUCCI, HEATHER C | | ADDRESS REDACTED | | | | | | |
| RUCH, ANGELA | | ADDRESS REDACTED | | | | | | |
| RUCH, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| RUCH, DREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUCH, KENNETH | | 2 SPRING TIME CT | | | SAINT CHARLES | MO | 63303 | |
| RUCHALSKI, KELLEY | | 19 PARADISE DR | | | CARLISLE | PA | 17015-9725 | |
| RUCHI BWI HOTEL LLC | | 6921 BALTIMORE ANNAPOLIS | | | BROOKLYN | MD | 21225 | |
| RUCHKA, JUSTIN DALE | | 472 LISA DR | | | WEST MIFFLIN | PA | 15122 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUCHKA, JUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| RUCHLIN, IAN | | ADDRESS REDACTED | | | | | | |
| RUCINSKI, ERIC | | 203 HAWTHORNE DR | | | NORTH WALES | PA | 19454 | |
| RUCINSKI, ERIC | | ADDRESS REDACTED | | | | | | |
| RUCK, CARLOS A | | 2423 NW 89TH DR APT 109 | | | CORAL SPRINGS | FL | 33065 | |
| RUCK, CARLOS A | | ADDRESS REDACTED | | | | | | |
| RUCK, CAROL | | 36 HICKORY LANE | | | MAY'S LANDING | NJ | 08330 | |
| RUCKER JR, CECIL | | 1822 41ST PL SE | | | WASHINGTON | DC | 20020-6022 | |
| RUCKER, ANTONY DEAN | | 5621 HALCUN DR | | | ROANOKE | VA | 24019 | |
| RUCKER, BRANDON ANTHONY | | 18116 VERSAILLES LANE | | | HAZEL CREST | IL | 60429 | |
| RUCKER, DEADRA LYNN | | ADDRESS REDACTED | | | | | | |
| RUCKER, DEREK T | | ADDRESS REDACTED | | | | | | |
| RUCKER, DIETRICH DALLAS | | ADDRESS REDACTED | | | | | | |
| RUCKER, GARON M | | ADDRESS REDACTED | | | | | | |
| RUCKER, GLEN J | | 10280 ROCKY TOP COURT | | | MECHANICSVILLE | VA | 23116 | |
| RUCKER, GLEN J | | ADDRESS REDACTED | | | | | | |
| RUCKER, GREGORY | | 189 PLEASURE BAY | 189 | | LONG BRANCH | NJ | 07740-0000 | |
| RUCKER, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | |
| RUCKER, JEFFREY | | 25322 PALOMA RD | | | SAN BERNARDINO | CA | 92410 | |
| RUCKER, KIMBERLY FAYTH | | ADDRESS REDACTED | | | | | | |
| RUCKER, KYLE KEITH | | 1000 LEXINGTON FARMS DRIV | | | SPRING HILL | TN | 37174 | |
| RUCKER, KYLE KEITH | | ADDRESS REDACTED | | | | | | |
| RUCKER, MARGIE | | 211 REYNOLDS ST | | | HARTWELL | GA | 30643-1318 | |
| RUCKER, MARGIE M | | 211 REYNOLDS ST | | | HARTWELL | GA | 30643-1318 | |
| RUCKER, RAY | | ADDRESS REDACTED | | | | | | |
| RUCKER, RICHARD CARLTON | | ADDRESS REDACTED | | | | | | |
| RUCKER, RICHARD JACOB | | ADDRESS REDACTED | | | | | | |
| RUCKER, ROBERT MARANCE | | ADDRESS REDACTED | | | | | | |
| RUCKER, SHAQUONTA NASHAVIUS | | ADDRESS REDACTED | | | | | | |
| RUCKER, STEVEN ERIC | | ADDRESS REDACTED | | | | | | |
| RUCKER, TAMARA V | | 18320 LYNN RD | | | FORT MYERS | FL | 33917-4704 | |
| RUCKER, TARUS T | | 7506 JENNIFER DR | | | HORN LAKE | MS | 38637 | |
| RUCKER, TARUS T | | ADDRESS REDACTED | | | | | | |
| RUCKER, TATANASHA T | | ADDRESS REDACTED | | | | | | |
| RUCKER, TERRAN RASHAWN | | ADDRESS REDACTED | | | | | | |
| RUCKER, TIFFANI RENEE | | 1705 NILO WAY | | | SANDIEGO | CA | 92139 | |
| RUCKER, TIFFANI RENEE | | ADDRESS REDACTED | | | | | | |
| RUCKER, YVONNE | | 10151 S LASALLE ST | | | CHICAGO | IL | 60628-0000 | |
| RUCKERS RADIO & TV | | 3032 SE LOOP 820 | | | FT WORTH | TX | 76140 | |
| RUCKHABER, JOSEPH W | | 409 W ALDERWOOD | | | SPOKANE | WA | 99218 | |
| RUCKHABER, JOSEPH WAYNE | | 409 W ALDERWOOD | | | SPOKANE | WA | 99218 | |
| RUCKHABER, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| RUCKMAN, JAMES CLINT | | ADDRESS REDACTED | | | | | | |
| RUDA, TIM | | 1080 BOTHWELL CIRCLE | | | BOLINGBROOK | IL | 60440 | |
| RUDA, TIM | | ADDRESS REDACTED | | | | | | |
| RUDASILL ELECTRONICS SERVICE | | 128 WOPSONONOCK AVE | | | ALTOONA | PA | 16601 | |
| RUDASILL, BARRY D | | 1539 COUTANT AVE | | | LAKEWOOD | OH | 44107 | |
| RUDAT, JAMIE ALEXANDER | | 36 RIDGEWOOD LANE APT 22 | | | GARDNER | MA | 01440 | |
| RUDAT, JAMIE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RUDD CONTRACTING CO INC | | 1502 E ERWIN | | | TYLER | TX | 75710 | |
| RUDD CONTRACTING CO INC | | PO BOX 298 | 1502 E ERWIN | | TYLER | TX | 75710 | |
| RUDD ELECTRICAL, R W | | 4804 RODNEY RD | | | RICHMOND | VA | 23230 | |
| RUDD REAL ESTATE | | 458 N MAIN ST | | | MADISONVILLE | KY | 42431 | |
| RUDD, AARON | | ADDRESS REDACTED | | | | | | |
| RUDD, AMY POLLARD | | 12724 MILL SHED DR | | | MIDLOTHIAN | VA | 23112 | |
| RUDD, AMY POLLARD | | ADDRESS REDACTED | | | | | | |
| RUDD, CHRIS | | 133 BUCK LAKE TRL | | | TALLAHASSEE | FL | 32317-7208 | |
| RUDD, DEBRA | | 17421 WEST NAVAJO ST | | | GOODYEAR | AZ | 85338 | |
| RUDD, DON H | | ADDRESS REDACTED | | | | | | |
| RUDD, JAMES L | | ADDRESS REDACTED | | | | | | |
| RUDD, JEREMY MARC | | ADDRESS REDACTED | | | | | | |
| RUDD, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RUDD, LAVELLE | | 8308 SHADYRIDGE LN | | | MECHANICSVILLE | VA | 23116 | |
| RUDD, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| RUDD, NORMAN E | | 3935 AMRON CT | | | ORLANDO | FL | 32822 | |
| RUDD, NORMAN E | | ADDRESS REDACTED | | | | | | |
| RUDD, THOMAS A | | 619 WEST 33RD ST | | | RICHMOND | VA | 23225 | |
| RUDD, THOMAS A | | ADDRESS REDACTED | | | | | | |
| RUDDEN JR, ROBERT | | 1410 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113-9117 | |
| RUDDER, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| RUDDER, BRITTNEY KAYE | | ADDRESS REDACTED | | | | | | |
| RUDDER, BRITTNEY KAYE | | TREASURE LANE | B208 | | JOHNSON CITY | TN | 37614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDDER, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| RUDDICK, MARK | | PO BOX 2591 | | | MUNCIE | IN | 47307-0591 | |
| RUDDOCK LOWE, DA YEMA MICARLA | | ADDRESS REDACTED | | | | | | |
| RUDDOCK, BARRINGTON | | 1221 OLD GREYSTONE CT | | | LITHONIA | GA | 30058 | |
| RUDDOCK, BARRINGTON | | ADDRESS REDACTED | | | | | | |
| RUDDOCK, ERIC | | 4949 SW 13TH ST | | | PLANTATION | FL | 33170-0000 | |
| RUDDS PEST CONTROL | | PO BOX 6605 | | | ANNAPOLIS | MD | 21401 | |
| RUDDY JR, RONALD R | | ADDRESS REDACTED | | | | | | |
| RUDDY, ANNA | | 4784 GRACE CHAPEL RD | | | GRANITE FALLS | NC | 28630-9535 | |
| RUDDY, DAVID F | | 428 LONNA COURT | | | BRICK | NJ | 08724 | |
| RUDDY, DAVID F | | ADDRESS REDACTED | | | | | | |
| RUDDY, JOHN | | 158 40 JEWEL AVE | 6G | | FLUSHING | NY | 11365 | |
| RUDDY, JOHN | | ADDRESS REDACTED | | | | | | |
| RUDE TRUST, MORTON & JEANETTE | | 1150 SACRAMENTO ST NO 501 | | | SAN FRANCISCO | CA | 94108 | |
| RUDE, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| RUDEEN, DAN KENNETH | | ADDRESS REDACTED | | | | | | |
| RUDELICH, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| RUDELL RODGERS | RODGERS RUDELL | 4036 E FISHER ST | | | LOS ANGELES | CA | 90063 | |
| RUDELL, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RUDEN MCCLOSKY SMITH ET AL | | 200 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33301 | |
| RUDEN MCCLOSKY SMITH ET AL | | 401 E JACKSON ST STE 2700 | | | TAMPA | FL | 33602 | |
| RUDENKO JR, MIKE | | 4502 SPRING MOSS CIRCLE | | | RICHMOND | VA | 23060 | |
| RUDENKO JR, MYKOLA I | | ADDRESS REDACTED | | | | | | |
| RUDER FINN INC | | 211 E ONTARIO | | | CHICAGO | IL | 60611 | |
| RUDER FINN INC | | 301 EAST 57 ST | | | NEW YORK | NY | 10022 | |
| RUDER, DOUGLAS M | | 917 ANNE AVE | | | WINSTON SALEM | NC | 27127 | |
| RUDER, DOUGLAS M | | 917 ANNE AVE | | | WINSTON SALEM | NC | 27127-3826 | |
| RUDER, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| RUDER, IAN | | ADDRESS REDACTED | | | | | | |
| RUDER, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| RUDER, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| RUDERMAN, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| RUDESYLE, CLAIRE | | 736 GARDIELD AVE | | | ARDSLEY | PA | 19038 | |
| RUDESYLE, CLAIRE | | 736 GARFIELD AVE | | | GLENSIDE | PA | 19038 | |
| RUDESYLE, FRED | | 736 GARDIELD AVE | | | ARDSLEY | PA | 19038 | |
| RUDESYLE, FRED A | | 736 GARDIELD AVE | | | ARDSLEY | PA | 19038 | |
| RUDEY, THOMAS | | 4450 EAST PIKES PEAK AVE | 234 | | COLORADO SPRINGS | CO | 80916-0000 | |
| RUDEY, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUDIC, ERIK FRANCIS | | ADDRESS REDACTED | | | | | | |
| RUDICK, ZACHARY | | 3032 SUTTON DR | | | MONTGOMERY | AL | 36111-0000 | |
| RUDICK, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | |
| RUDINOFF, JOHN | | 2279 JENNA SHANE DR | | | FAYETTEVILLE | NC | 28306 | |
| RUDINOS PIZZA & GRINDERS | | 2238 JOHN ROLFE PKY | | | RICHMOND | VA | 23233 | |
| RUDIO, JESSICA LYNN | | 1100 DYSON DR | | | WINTER SPRINGS | FL | 32708 | |
| RUDIO, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| RUDIS, HOLLY | | 69 CAREY ST | | | SOMERSET | MA | 02725 | |
| RUDISILL, BRYAN JONATHAN | | 380 MARIGOLD AVE | | | FREEDOM | CA | 95019 | |
| RUDISILL, BRYAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| RUDISILL, ERIC ROBERT | | 1379 VALLEJO DR | | | SAN JOSE | CA | 95130 | |
| RUDISILL, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| RUDISILL, MICHELL | | 70 SCHOFIELD RD | | | WILLINGTON | CT | 06279 | |
| RUDISILL, RICHARD | | 2710 STUART AVE 3 | | | RICHMOND | VA | 23220 | |
| RUDISILL, TROY ANDREW | | ADDRESS REDACTED | | | | | | |
| RUDMAN, TIMOTHY P | | 108 E WOOD DR | | | PHOENIX | AZ | 85022-5236 | |
| RUDNICK, BENJAMIN | | 82 BRIGHTON ST | | | NEW BRITAIN | CT | 00000-6053 | |
| RUDNICK, BENJAMIN W | | ADDRESS REDACTED | | | | | | |
| RUDNICK, JOHN | | ADDRESS REDACTED | | | | | | |
| RUDNICK, KIRA | | DR3 3RD FL | | | | | | |
| RUDNICK, KIRA K | | ADDRESS REDACTED | | | | | | |
| RUDNICK, KYLE | | 84 OLD BRICKYARD LANE | | | BERLIN | CT | 06037-0000 | |
| RUDNICK, KYLE ARTHUR | | ADDRESS REDACTED | | | | | | |
| RUDNICKI, RENEE | | 1930 AVALON DR | | | WHEELING | IL | 60090-6768 | |
| RUDNIK, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| RUDNITSKI, COLLIN L | | ADDRESS REDACTED | | | | | | |
| RUDOCK, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| RUDOLF, PAUL J | | 833 CHESTER AVE | 2 | | AVALON | PA | 15202 | |
| RUDOLF, PAUL J | | ADDRESS REDACTED | | | | | | |
| RUDOLF, TIM ERIC | | ADDRESS REDACTED | | | | | | |
| RUDOLFO RISTORANTE | | 12 LACKAWANNA AVE | | | GLADSTONE | NJ | 07934 | |
| RUDOLPH S STAFFORD | STAFFORD RUDOLPH S | 3284 COVINGTON DR | | | DECATUR | GA | 30032-2245 | |
| RUDOLPH, AARON JOSEPH | | 25694 CHIMNEY ROCK RD | | | VALENCIA | CA | 91355 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, BRANDON | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, CARL | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, CHAD J | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, CHRISTOPHER FRANCIS | | 19 WENDLER DR | | | EPSOM | NH | 03234 | |
| RUDOLPH, DAVID | | 7163 S  NELSON COURT | | | LITTLETON | CO | 80127 | |
| RUDOLPH, DAVID S | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, JENKINS | | 312 N WELLS ST | | | PAMPA | TX | 79065-6048 | |
| RUDOLPH, JULIAN PAUL | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, KAILAUNDRA SHELEIGH | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, KIARA | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, MARTIN | | 7082 JOHN WAYNE CT | | | TALLAHASSEE | FL | 32305-8058 | |
| RUDOLPH, MAXWELL | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, NATALIE MARIE | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, RONALD | | GINSTERWEG 1 | WINTERLINGEN HARTHAUSEN | | GERMANY | | | DEU |
| RUDOLPH, SCOTT | | 500 E COLLEGE ST | APT B2 P O BOX 761 | | ENERGY | IL | 62933 | |
| RUDOLPH, SCOTT A | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, SHAWN | | 238 ICEDALE RD | | | HONEY BROOK | PA | 19344 | |
| RUDOLPH, SHAWN | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, TREVOR | | 405 GROVE ST | | | MELROSE | MA | 02176 | |
| RUDOLPH, WILLIAM GORDON | | 7575 DADA DR | | | GURNEE | IL | 60031 | |
| RUDOLPH, WILLIAM GORDON | | ADDRESS REDACTED | | | | | | |
| RUDOLPHS | | 104 SETTLEMENT WAY | | | SAVANNAH | GA | 31410 | |
| RUDOY, KENNETH BRUCE | | ADDRESS REDACTED | | | | | | |
| RUDRUD, SARA | | ADDRESS REDACTED | | | | | | |
| RUDRUD, SUSAN | | 7303 URANUS DR | | | SARASOTA | FL | 34243 | |
| RUDRUD, SUSAN | | ADDRESS REDACTED | | | | | | |
| RUDY ASSOCIATES INC, J | | 213 GRANT AVE | | | PITTSBURGH | PA | 15209 | |
| RUDY B FUERTE | FUERTE RUDY B | 3340 BARTLETT AVE | | | ROSEMEAD | CA | 91770-2773 | |
| RUDY INC, H E | | 300 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| RUDY ROBLES | ROBLES RUDY | 2683 WALNUT ST | | | SAN BERNARDINO | CA | 92410-1944 | |
| RUDY, GARTH | | 12205 PERRY ST | | | | | | |
| RUDY, J | | 5169 MEADOWDALE | | | FLINT | TX | 75762-6639 | |
| RUDY, JOE | | 721 W AVE B | | | ROBSTOWN | TX | 78380-2804 | |
| RUDY, MICHAEL | | 10717 RIPPON LODGE DR | | | FAIRFAX | VA | 22032 | |
| RUDY, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| RUDYS CLEANING SERVICE | | 6 WOOD CLUB COURT | C/O THOMAS R YOUNG | | GREENSBORO | NC | 27406 | |
| RUDYS CLEANING SERVICE | | C/O THOMAS R YOUNG | | | GREENSBORO | NC | 27406 | |
| RUDYS ELECTRONICS | | 101 MARGARET ST | | | BRANDON | FL | 33511 | |
| RUDYS SATELLITE INSTALLATIONS | | 2404 EBANO ST BOX 5809 12 | | | HIDALGO | TX | 78557 | |
| RUDZINSKI, JOHN WALTER | | ADDRESS REDACTED | | | | | | |
| RUE SRA RPA, JOHN T | | 500 MAIN ST | | | ST JOSEPH | MI | 49085 | |
| RUE, EDWARD C | | ADDRESS REDACTED | | | | | | |
| RUE, PEARL | | 4450 N FELANO AVE | | | FRESNO | CA | 93722-0000 | |
| RUE, WADE | | 1124 PENNSYLVANIA AVE | | | PITTSBURGH | PA | 15233-1413 | |
| RUEB, HELEN | | 29 BOBCAT LANE | | | SETAUKET | NY | 11733 | |
| RUEDA JR, JOSE | | ADDRESS REDACTED | | | | | | |
| RUEDA, ERICK | | 612 YOUNG ST | | | LONGVIEW | TX | 75602-0000 | |
| RUEDA, ERICK ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RUEDA, HENRY X | | ADDRESS REDACTED | | | | | | |
| RUEDA, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| RUEDA, MIGUEL | | 11727 ELM CREEK | | | SAN ANTONIO | TX | 78230-0000 | |
| RUEDA, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| RUEDA, WILLIAM MARCELO | | ADDRESS REDACTED | | | | | | |
| RUEDEMANN, LISA | | 5 HILLSIDE AVE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| RUEDISUELI, JEFF RYAN | | ADDRESS REDACTED | | | | | | |
| RUEFF, MICHAEL | | 1136 W 1235 N | | | CLINTON | UT | 84015 | |
| RUEFF, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| RUEGER, ROBERT | | 7516 E MULBERRY ST | | | EVANSVILLE | IN | 47715 | |
| RUEHL, RON | | 1560 ROY DR | | | WEST PALM BEACH | FL | 33415-5545 | |
| RUEL IV, PAUL A | | ADDRESS REDACTED | | | | | | |
| RUEL, CASEY C | | ADDRESS REDACTED | | | | | | |
| RUEL, DAVE | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| RUEL, MICHAEL | | 2831 OLD MILL WAY | | | CRESTVIEW | FL | 32539 | |
| RUEL, RAYMOND PHILIP | | ADDRESS REDACTED | | | | | | |
| RUEL, RICHARDS | | 956 MONTGOMERY ST | | | BROOKLYN | NY | 11212-0000 | |
| RUELAS, ADRIAN | | ADDRESS REDACTED | | | | | | |
| RUELAS, BOBBY | | ADDRESS REDACTED | | | | | | |
| RUELAS, JUSTIN QUINTIN | | ADDRESS REDACTED | | | | | | |
| RUELAS, JUSTIN QUINTIN | | P O BOX 2931 | | | GREENFIELD | CA | 93927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUELAS, OSCAR JEREMY | | 15924 RICHVALE DR | | | WHITTIER | CA | 90604 | |
| RUELAS, OSCAR JEREMY | | ADDRESS REDACTED | | | | | | |
| RUELAS, PAOLA SUZETTE | | ADDRESS REDACTED | | | | | | |
| RUELAS, RICHARD C | | ADDRESS REDACTED | | | | | | |
| RUELAS, SOSIMO | | 4111 W KAMERLING AVE | | | CHICAGO | IL | 60651-1839 | |
| RUELAS, VALENTIN JR | | 8412 PASSONS BLVD | | | PICO RIVERA | CA | 90660 | |
| RUELAS, VALENTIN JR | | ADDRESS REDACTED | | | | | | |
| RUELAS, VIVIAN MICHELLE | | 380 E FLORAL DR | | | MONTEREY PARK | CA | 91755 | |
| RUELAS, VIVIAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| RUEMMELY, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| RUENKLIN, LAJUANA G | | 166 SPARKS ST | | | PHILADELPHIA | PA | 19120-1945 | |
| RUESCH, MATT | | 3803 MONONA DR APT 201 | | | MADISON | WI | 53714-2865 | |
| RUESCH, THOMAS | | 10120 FLORIDA BLVD | | | BATON ROUGE | LA | 70815 | |
| RUETZ, STEVE | | 18015 COUNTY RD | 455 | | CLERMONT | FL | 34715 | |
| RUF, KEN | | 92 GLOUCESTER ST | | | BROCKTON | MA | 02302 | |
| RUFAI, WALE | | 145 CHESTNUT CROSSING DR | | | NEWARK | DE | 19712-0000 | |
| RUFANO, FRANK ANTHONY | | 56 GOLLER PLACE | | | STATEN ISLAND | NY | 10314 | |
| RUFANO, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUFARO, TULANI EMMANUEL | | ADDRESS REDACTED | | | | | | |
| RUFENER, KEVIN ROBERT | | 427 RIVER ST APT 7 | | | BELLEVILLE | WI | 53508 | |
| RUFENER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| RUFF JR, DONALD R | | ADDRESS REDACTED | | | | | | |
| RUFF, AUSTIN | | ADDRESS REDACTED | | | | | | |
| RUFF, BERNARD H | | ADDRESS REDACTED | | | | | | |
| RUFF, CHALFONDA NICOLE | | ADDRESS REDACTED | | | | | | |
| RUFF, CHRISTINE MARIE | | 7414 TRUMAN COURT | | | MENTOR | OH | 44060 | |
| RUFF, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| RUFF, CHRISTOPHER | KEITH T  HILL  FIELD DIRECTOR EEOC NEW ORLEANS OFFICE | 1555 POYDRAS ST  SUITE 1900 | | | NEW ORLEANS | LA | 70112 | |
| RUFF, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| RUFF, FRIENDS OF FRANK | | PO BOX 332 | | | CLARKSVILLE | VA | 23927 | |
| RUFF, JACILYN KELSEY | | 6051 137TH AVE NE | 323 | | REDMOND | WA | 98052 | |
| RUFF, JACILYN KELSEY | | ADDRESS REDACTED | | | | | | |
| RUFF, JAMES BOYD | | ADDRESS REDACTED | | | | | | |
| RUFF, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| RUFF, JOANNA | | ADDRESS REDACTED | | | | | | |
| RUFF, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| RUFF, JOY | | 201 OAK DR | | | LEXINGTON | SC | 29073 | |
| RUFF, KEENAN L | | ADDRESS REDACTED | | | | | | |
| RUFF, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| RUFF, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUFF, SHELBY JACOB | | ADDRESS REDACTED | | | | | | |
| RUFF, TYRONE MAURICE | | ADDRESS REDACTED | | | | | | |
| RUFFALO, TODD | | 14 GRANEDA CRESCENT | | | WHITE PLAINS | NY | 10603 | |
| RUFFELL, MICHAEL J | | 1983 SALTU DR | | | REDDING | CA | 96002 | |
| RUFFELL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| RUFFELO, TAMMY | | 408 EAST 17TH SOUTH | | | BOUNTIFUL | UT | 84010 | |
| RUFFIN & PAYNE INC | | PO BOX 27286 | | | RICHMOND | VA | 23261 | |
| RUFFIN, BRANDON | | 1205 PARKWAY CT | | | RICHMOND | CA | 94803-0000 | |
| RUFFIN, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUFFIN, CASEY KIYOSHI | | ADDRESS REDACTED | | | | | | |
| RUFFIN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| RUFFIN, COREY KEVIN | | ADDRESS REDACTED | | | | | | |
| RUFFIN, DANICE | | 9505 PIN OAK ST | | | CLINTON | MD | 20735 | |
| RUFFIN, DANIEL EVERETT | | ADDRESS REDACTED | | | | | | |
| RUFFIN, DARRYL | | 2928 N 13TH ST | | | PHILADELPHIA | PA | 19133-1327 | |
| RUFFIN, DONTE LAMAR | | ADDRESS REDACTED | | | | | | |
| RUFFIN, GEORGE WESLEY | | ADDRESS REDACTED | | | | | | |
| RUFFIN, JEANIECE | | ADDRESS REDACTED | | | | | | |
| RUFFIN, JEREL WILLIAM | | 36 PATRIOT WAY | | | HAINESPORT | NJ | 08036 | |
| RUFFIN, JEREL WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUFFIN, JONATHAN | | 391 SHEPPARD RD | | | JACKSON | MS | 39206 | |
| RUFFIN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RUFFIN, KIMBERLY KATRICE | | ADDRESS REDACTED | | | | | | |
| RUFFIN, LOUIS BERNARD | | 4250 BRUNSWICK DR | | | EIGHT MILE | AL | 36613 | |
| RUFFIN, LOUIS BERNARD | | ADDRESS REDACTED | | | | | | |
| RUFFIN, MARVIN | | 4609 S 72 E AVE | | | TULSA | OK | 74145 | |
| RUFFIN, PRISCILLA YVONNE | | ADDRESS REDACTED | | | | | | |
| RUFFIN, ROBERT | | HC 75 BOX 8095 | | | MOBJACK | VA | 23056 | |
| RUFFIN, ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| RUFFIN, SHANTEL CHERISE | | ADDRESS REDACTED | | | | | | |
| RUFFIN, TARIK O | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUFFIN, TYFFANIE A | | ADDRESS REDACTED | | | | | | |
| RUFFING, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| RUFFING, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| RUFFING, RYAN RAY | | ADDRESS REDACTED | | | | | | |
| RUFFININ, CHRISTOPHER BOUTIN | | 10 JAMIESON PLACE | | | WEST WINDSOR | NJ | 08550 | |
| RUFFININ, CHRISTOPHER BOUTIN | | ADDRESS REDACTED | | | | | | |
| RUFFINO, ANTHONY | | 3747 W 83RD PL | | | CHICAGO | IL | 60652-3205 | |
| RUFFLES BALLOONS | | 7145 BROADWAY | | | MERRIVILLE | IN | 46410 | |
| RUFFNER, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| RUFFO, NATHAN P | | 417 LINDSAY COURT | | | BERRYVILLE | VA | 22611 | |
| RUFFO, NATHAN P | | ADDRESS REDACTED | | | | | | |
| RUFFOLO, GINO LOUIS | | ADDRESS REDACTED | | | | | | |
| RUFFONI APPLIANCE SERVICE | | 118 WEST MAIN ST | | | SANTA MARIA | CA | 93458 | |
| RUFO, DAVID ANTHONY | | 154 RINALDI BLVD | B | | POUGHKEEPSIE | NY | 12601 | |
| RUFO, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUFRANO , EILEEN | | 2520 WOODLAND AVE | | | WANTAGH | NY | 11793 | |
| RUFTY, KHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RUFUS, JESSE | | 2310 MOFFATT | | | DALLAS | TX | 75216 | |
| RUFUS, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| RUGAMA, ROGER A | | ADDRESS REDACTED | | | | | | |
| RUGAMAS, TATIANA MARIE | | 10642 POPLAR GROVE DR | | | SOUTH JORDAN | UT | 84095 | |
| RUGAMAS, TATIANA MARIE | | ADDRESS REDACTED | | | | | | |
| RUGAMBA, VIANNY | | 9000 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| RUGANI, ERICKA | | 5 WHITE AVE | | | EAST LONGMEADOW | MA | 01028 | |
| RUGER, JUSTIN | | 25 BANCROFT RD | | | POUGHKEEPSIE | NY | 12601-0000 | |
| RUGER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUGER, TROY | | 5542 THOROUGHBRED | | | GRANDVILLE | MI | 49418 | |
| RUGG, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | |
| RUGG, NICK LEE | | 6530 ANNIE OAKLEY DR | 1021 | | HENDERSON | NV | 89014 | |
| RUGG, NICK LEE | | ADDRESS REDACTED | | | | | | |
| RUGGED BOOT, THE | | 1506 MORSE RD | | | COLUMBUS | OH | 43229 | |
| RUGGED BOOT, THE | | 6587 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| RUGGIA, NICHOLAS | | 23 BUDD LAKE HEIGHTS RD | | | BUDD LAKE | NJ | 00000-7828 | |
| RUGGIA, NICHOLAS J | | 23 BUDD LAKE HEIGHTS RD | | | BUDD LAKE | NJ | 78280 | |
| RUGGIA, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| RUGGIA, ZACK | | ADDRESS REDACTED | | | | | | |
| RUGGIERE, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| RUGGIERI, JARED | | ADDRESS REDACTED | | | | | | |
| RUGGIERI, JOHN | | 1 MARINE ST | | | HUNTINGTON | NY | 11743 | |
| RUGGIERI, JOHN | | 1 MARINE ST | | | HUNTINGTON | NY | 11743 | |
| RUGGIERI, JOHN | | ADDRESS REDACTED | | | | | | |
| RUGGIERO, AMANDA KATHLEEN | | 156 BROWNING AVE | | | STATEN ISLAND | NY | 10314 | |
| RUGGIERO, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUGGIERO, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| RUGGIERO, MICHAEL | | 29 BARCLAY DR | | | TURNERSVILLE | NJ | 08012 | |
| RUGGIERO, PATRICK | | PO BOX 157 | | | CLAVERACK | NY | 12513 | |
| RUGGIERO, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUGGJR, DALE E | | ADDRESS REDACTED | | | | | | |
| RUGGLES SIGN CO INC | | 308 CROSSFIELD DR | | | VERSAILLES | KY | 40383 | |
| RUGGLES, NICOLE GENEVA | | ADDRESS REDACTED | | | | | | |
| RUGGLES, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| RUGGLES, STEVE | | 9322 MONTE VISTA | | | ALTA LOMA | CA | 91701 | |
| RUGH, CHRISTIE | | 3181 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | |
| RUGH, CHRISTIE L | | ADDRESS REDACTED | | | | | | |
| RUGINO, KYLE ANDREW | | 57 GLADYS ST | | | LINDENHURST | NY | 11757 | |
| RUGINO, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| RUGYEGYE, WILLIAM | | 10651 S ARTESIAN AVE 2N | | | CHICAGO | IL | 60655 | |
| RUH, MIKE EDWARD | | 211 PRESERVE PARK PLACE | | | OFALLON | MO | 63366 | |
| RUHF, ROSE | | 5659 WALNUT ST | | | MACUNGIE | PA | 18062 | |
| RUHF, ROSE | | ADDRESS REDACTED | | | | | | |
| RUHL, BRETT GARY | | ADDRESS REDACTED | | | | | | |
| RUHL, JONATHAN | | 509 ALFRED DR | | | ENDWELL | NY | 13760-2333 | |
| RUHLAND, BRAD J | | ADDRESS REDACTED | | | | | | |
| RUHLAND, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| RUHLAND, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| RUHLEMANN, DAVID | | ADDRESS REDACTED | | | | | | |
| RUHNKE, JACOB OLIVER | | ADDRESS REDACTED | | | | | | |
| RUHWEDEL, ERIC | | 10937 S NAGLE AVE | | | WORTH | IL | 60482 | |
| RUHWEDEL, ERIC | | ADDRESS REDACTED | | | | | | |
| RUI, MARK | | 3347 BETHFORD DR | | | BLASDELL | NY | 14219 | |
| RUIBAL, MARTIN | | 4227 CEDAR TREE DR | | | MEMPHIS | TN | 38141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIDIAZ, ALEX | | ADDRESS REDACTED | | | | | | |
| RUIS, ALEJANDR | | 511 SMITH LOT 5 | | | PASADENA | TX | 77504-0000 | |
| RUIS, ALEJANDRO | | 511 SMITH AVE | | | PASADENA | TX | 77504-2738 | |
| RUITER, KEVIN CARLETON | | ADDRESS REDACTED | | | | | | |
| RUITMAN, DANIEL CORY | | ADDRESS REDACTED | | | | | | |
| RUITTO, DAVID L | | 955 S WISCONSIN | | | FALLBROOK | CA | 92028 | |
| RUITTO, DAVID L | | ADDRESS REDACTED | | | | | | |
| RUIVO, ADAM EMILE | | ADDRESS REDACTED | | | | | | |
| RUIVO, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUIZ BANKS, KORIENNE CIPRIANA | | 1513 HALTER DR | G | | VIRGINIA BEACH | VA | 23464 | |
| RUIZ BANKS, KORIENNE CIPRIANA | | ADDRESS REDACTED | | | | | | |
| RUIZ BENIGNO A | | 714 MARYLAND AVE | | | BALTIMORE | MD | 21221 | |
| RUIZ CARPET CLEANING | | PMB 168 2759 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| RUIZ CEJA, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| RUIZ CHAVEZ, JUAN M | | 2043 JOHANNA AVE SW | | | WYOMING | MI | 49509-1827 | |
| RUIZ JR , EZEQUIEL VIGIL | | 3725 KENTUCKY AVE | | | RIVERBANK | CA | 95367 | |
| RUIZ JR , EZEQUIEL VIGIL | | ADDRESS REDACTED | | | | | | |
| RUIZ JR, JOSE | | 18991 NW 22ND ST | | | PEMBROKE PINES | FL | 33029 | |
| RUIZ JR, LUCAS | | 805 N PENNSYLVANIA AVE | B | | ATLANTIC CITY | NJ | 08401 | |
| RUIZ JR, LUCAS | | ADDRESS REDACTED | | | | | | |
| RUIZ OLIVARES, JULIAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| RUIZ ROCHA, GLORIA | | 739 E 13 1/2 ST | | | HOUSTON | TX | 77008-0000 | |
| RUIZ RUBEN | | 2808 MIDWICK DR | | | ALHAMBRA | CA | 91803 | |
| RUIZ SILVA, FERNANDA | | 2045 WALLACE AVE | 20 | | COSTA MESA | CA | 92627 | |
| RUIZ TORRES, LORMAN | | ADDRESS REDACTED | | | | | | |
| RUIZ TORRES, LORMAN | | VILLA DEL CARMEN CALLE TENDAL NO 2022 | | | PONCE | PR | 00716 | |
| RUIZ, AARON D | | ADDRESS REDACTED | | | | | | |
| RUIZ, ADA IRIS | | 1731 HARRISON AVE NO 3C | | | BRONX | NY | 10453 | |
| RUIZ, ADA IRIS | | ADDRESS REDACTED | | | | | | |
| RUIZ, ADAM JAMES | | 1231 EDGERTON DR | | | VALRICO | FL | 33594 | |
| RUIZ, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| RUIZ, ADAN | | 714 SANDMEYER ST | | | SAN ANTONIO | TX | 78208 | |
| RUIZ, ADAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, ALEXANDER NESTOR | | ADDRESS REDACTED | | | | | | |
| RUIZ, ALEXANDER NESTOR | | P O BOX 508 | | | ALVISO | CA | 95002 | |
| RUIZ, ALEXNADER | | 12516 LYNCHBURG CT | | | ORLANDO | FL | 32837 | |
| RUIZ, ALEXNADER | | ADDRESS REDACTED | | | | | | |
| RUIZ, AMY AISLINN | | ADDRESS REDACTED | | | | | | |
| RUIZ, ANDREW RAY | | ADDRESS REDACTED | | | | | | |
| RUIZ, ANGEL LUIS | | 121 SOUTH 17TH ST | | | ALLENTOWN | PA | 18104 | |
| RUIZ, ANGELA SADE | | ADDRESS REDACTED | | | | | | |
| RUIZ, ANGIE DORALEE | | ADDRESS REDACTED | | | | | | |
| RUIZ, ANTHONY | | 13106 YORBA AVE NO 13A | | | CHINO | CA | 91710 | |
| RUIZ, ANTHONY A | | 6940 TOPEKA HILLS DR | | | RIO RANCO | NM | 87144 | |
| RUIZ, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| RUIZ, ANWAR | | ADDRESS REDACTED | | | | | | |
| RUIZ, ARIEL SANTOS | | 805 NORTH PENNSYVANIA AVE | APT B | | ATLANTIC CITY | NJ | 08401 | |
| RUIZ, ARIEL SANTOS | | ADDRESS REDACTED | | | | | | |
| RUIZ, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | |
| RUIZ, BELEN | | ADDRESS REDACTED | | | | | | |
| RUIZ, BRADLEY A | | ADDRESS REDACTED | | | | | | |
| RUIZ, BRYAN JONATHAN | | 1988 HANCOCK DR | | | HOFFMAN ESTATES | IL | 60169 | |
| RUIZ, BRYAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, CARLOS | | 1571 ARDENWOOD LN | | | DELTONA | FL | 32738 | |
| RUIZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| RUIZ, CARLOS ALEXANDERS | | 4408 LUGO AVE | | | CHINO HILLS | CA | 91709 | |
| RUIZ, CARLOS ALEXANDERS | | ADDRESS REDACTED | | | | | | |
| RUIZ, CASSANDRA CATARINA | | ADDRESS REDACTED | | | | | | |
| RUIZ, CECILIA LOUISE | | ADDRESS REDACTED | | | | | | |
| RUIZ, CESAR H | | 6350 POTOMAC CT | | | SUN VALLEY | NV | 89433 | |
| RUIZ, CESAR H | | ADDRESS REDACTED | | | | | | |
| RUIZ, CHRIS DOMINADOR | | ADDRESS REDACTED | | | | | | |
| RUIZ, CHRISTINA ALICIA | | ADDRESS REDACTED | | | | | | |
| RUIZ, CHRISTOPHER A | | 1731 HARRISON AVE APT 3C | | | BRONX | NY | 10453 | |
| RUIZ, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| RUIZ, CINDY | | ADDRESS REDACTED | | | | | | |
| RUIZ, CLAUDIA | | 51 MCKINLEY ST | | | BRENTWOOD | NY | 11717-2922 | |
| RUIZ, CORTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RUIZ, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, DALIA | | 1401 VILLAGE BLVD | 417 | | WEST PALM BEACH | FL | 33409-0000 | |
| RUIZ, DALIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| RUIZ, DANIEL | | 130 MARION AVE | | | PASADENA | CA | 91733 | |
| RUIZ, DANIEL | | 1890 SW SCENIC HEIGHTS | UNIT I3 | | OAK HARBOR | WA | 98277 | |
| RUIZ, DANIEL | | 2712 FENTONRIDGE DR | | | AUSTIN | TX | 78745 | |
| RUIZ, DANIEL | | 4310 SENECA | | | PASADENA | TX | 77504 | |
| RUIZ, DANIEL | | 844 THROGGS NECK EXPY | | | BRONX | NY | 10465 | |
| RUIZ, DANIEL A | | 663 WEST CANTERBURY | APT D | | ST LOUIS | MO | 63132 | |
| RUIZ, DANIEL A | | ADDRESS REDACTED | | | | | | |
| RUIZ, DANIEL ALEJANDRO | | 369 BERRY RD | | | WATSONVILLE | CA | 95076 | |
| RUIZ, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RUIZ, DAVID | | 1380 NW 126 AVE | | | SUNRISE | FL | 33323-0000 | |
| RUIZ, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RUIZ, DAVID CRISTOBAL | | 1350 GRAND SUMMIT DR | 133 | | RENO | NV | 89523 | |
| RUIZ, DAVID CRISTOBAL | | ADDRESS REDACTED | | | | | | |
| RUIZ, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| RUIZ, DIEGO URBANO | | ADDRESS REDACTED | | | | | | |
| RUIZ, EHSMAN LENIN | | 560 EAST 7 AVE | | | HIALEAH | FL | 33010 | |
| RUIZ, EHSMAN LENIN | | ADDRESS REDACTED | | | | | | |
| RUIZ, ELIAS GUSTAVO | | 460 S EVERGREEN | | | LOS ANGELES | CA | 90033 | |
| RUIZ, ELIAS GUSTAVO | | ADDRESS REDACTED | | | | | | |
| RUIZ, ELODIA | | 3326 N KELBURN AVE | | | ROSEMEAD | CA | 91770 | |
| RUIZ, ERIC | | ADDRESS REDACTED | | | | | | |
| RUIZ, ERIC | | HC 01 BOX 6042 | | | HATILLO | PR | 00659 | |
| RUIZ, ERIK | | ADDRESS REDACTED | | | | | | |
| RUIZ, ERNESTO JAVIER | | 323 E 24TH ST APT NO 102 | | | NATIONAL CITY | CA | 91950 | |
| RUIZ, ERNESTO JAVIER | | ADDRESS REDACTED | | | | | | |
| RUIZ, EUFROCINA | | ADDRESS REDACTED | | | | | | |
| RUIZ, FELIX MANUEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, FERNANDO | | 317 SOUTH ARROYO DR NO A | | | SAN GABRIEL | CA | 91776 | |
| RUIZ, FRANCISCO | | 13617 NATCHEZ TRAIL | | | ORLAND PARK | IL | 60467 | |
| RUIZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| RUIZ, FRANCISCO JAVIER | | 12126 HERNANDEZ AVE | | | WATERFORD | CA | 95386 | |
| RUIZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| RUIZ, GABRIEL | | 3824 N PASATIEMPO PL | | | TUCSON | AZ | 85705 | |
| RUIZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| RUIZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| RUIZ, GREGORY GABE | | 6523 ISSAC CT | | | CHINO | CA | 91710 | |
| RUIZ, GREGORY GABE | | ADDRESS REDACTED | | | | | | |
| RUIZ, GUILLERM | | 5505 S MISSION RD | | | TUCSON | AZ | 85746-2287 | |
| RUIZ, HENRY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RUIZ, HENRY JOSEPH | | 24409 SEAGROVE AVE | | | WILMINGTON | CA | 90744 | |
| RUIZ, HENRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUIZ, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| RUIZ, ISABEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, ISRAEL C | | PO BOX 111984 | | | HIALEAH | FL | 33011-1984 | |
| RUIZ, IVAN | | 99 BOND ST | 1 | | HARTFORD | CT | 06114-0000 | |
| RUIZ, IVAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, JACKIE | | 576 TOWNSEND ST | | | FITCHBURG | MA | 01420-0000 | |
| RUIZ, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RUIZ, JAMES | | ADDRESS REDACTED | | | | | | |
| RUIZ, JASON ALBERTO | | 8095 MARGATE BLVD | G | | MARGATE | FL | 33063 | |
| RUIZ, JAVIER | | 6713 RUSKIN ST | | | SPRINGFIELD | VA | 22150-2040 | |
| RUIZ, JEANETTE | | 59161/2 MARMION WAY | | | LOS ANGELES | CA | 90042-0000 | |
| RUIZ, JEANETTE MONIQUE | | ADDRESS REDACTED | | | | | | |
| RUIZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RUIZ, JENSEN JOSE | | ADDRESS REDACTED | | | | | | |
| RUIZ, JENSEN JOSE | | URB VISTA AXUL CALLE 18 P37 | | | ARECIBO | PR | 00612 | |
| RUIZ, JESS | | 4133 MARGARITA ST | | | CHINO | CA | 91710 | |
| RUIZ, JESSE | | 301 E ANAYA RD | | | PHARR | TX | 78577-0000 | |
| RUIZ, JESSE RENE | | ADDRESS REDACTED | | | | | | |
| RUIZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| RUIZ, JESUS M | | 35 FIDELIS WAY | | | BRIGHTON | MA | 02135 | |
| RUIZ, JESUS M | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOE | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOE WILLIAM | | 2011 MINERAL SPRINGS DR | | | ROSEVILLE | CA | 95747 | |
| RUIZ, JOE WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOHN | | 502 IRMA DR | | | AUSTIN | TX | 78752-0000 | |
| RUIZ, JOHN FRANK | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, JONATHON PHILIP | | ADDRESS REDACTED | | | | | | |
| RUIZ, JORGE DANIEL | | 2974 CONNER LANE | | | KISSIMMEE | FL | 34741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOSE O | | 11306 CARVEL LN | | | HOUSTON | TX | 77072 | |
| RUIZ, JOSE O | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOSEPH JUNIOR | | 10937 NE MORRIS ST | | | PORTLAND | OR | 97220 | |
| RUIZ, JOSEPH JUNIOR | | ADDRESS REDACTED | | | | | | |
| RUIZ, JR, LUCAS | | 805 N PENNSYLVANIA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| RUIZ, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| RUIZ, JULIO | | 865 WOODWARD AVE | 3RDF | | NEW HAVEN | CT | 06512 | |
| RUIZ, JULIO | | ADDRESS REDACTED | | | | | | |
| RUIZ, JULIO FREDY | | ADDRESS REDACTED | | | | | | |
| RUIZ, KRYSTEL MARIE | | ADDRESS REDACTED | | | | | | |
| RUIZ, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RUIZ, LEOPOLDO JESUS | | 2119 E LYON | | | LAREDO | TX | 78043 | |
| RUIZ, LESTHER IVON | | 1747 NW 85TH ST | | | MIAMI | FL | 33147 | |
| RUIZ, LESTHER IVON | | ADDRESS REDACTED | | | | | | |
| RUIZ, LINNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| RUIZ, LORENA DEL CARMEN | | 612 EAST CHARLOTTE ST | | | STERLING | VA | 20164 | |
| RUIZ, LORENA DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| RUIZ, LUCIA MELINA | | ADDRESS REDACTED | | | | | | |
| RUIZ, LUISA | | 614 PARK ST | | | ATHENS | TN | 37303-4115 | |
| RUIZ, MADALYN | | 129831 CRYSTAL COVE | | | HOUSTON | TX | 77044-0000 | |
| RUIZ, MANNY | | 2484 E US HWY 52 | | | DONOVAN | IL | 60931 | |
| RUIZ, MARIANA | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARIO | | 8260 NW 10 ST | 3 | | MIAMI | FL | 33126-0000 | |
| RUIZ, MARIO | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARIO E | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARIO F | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARISA | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARISA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARITZA | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARTIN ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RUIZ, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| RUIZ, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| RUIZ, MICHAEL ANTHONY | | 14 HIGHRIDGE RD | | | HOLLY HILL | FL | 32117 | |
| RUIZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUIZ, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| RUIZ, MICHAEL DAVID | | 706 VALLEY VIEW DR | | | ARLINGTON | TX | 76020 | |
| RUIZ, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| RUIZ, MICHAEL THOMAS | | 4633 ABRIJO RD | | | CAMERON PARK | CA | 95682 | |
| RUIZ, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| RUIZ, MIGUEL | | 204 S HEWES ST | | | ORANGE | CA | 92869 | |
| RUIZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, MIGUEL | | USS EMORY S LAND AS 39 | | | FPO | AE | 09545- | |
| RUIZ, MIGUEL A | | 535 WEST 23RD ST APT S11F | | | NEW YORK | NY | 10011 | |
| RUIZ, MIGUEL IVAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, MITCHELL RYAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, NASBILL MELISSA | | 81 68TH ST | APT 5A | | GUTTENBERG | NJ | 07093 | |
| RUIZ, NASBILL MELISSA | | ADDRESS REDACTED | | | | | | |
| RUIZ, NICOLAS | | 1530 JEFFRIES WAY | | | MIDLOTHIAN | VA | 23114 | |
| RUIZ, NICOLAS | | ADDRESS REDACTED | | | | | | |
| RUIZ, OSCAR JULIAN | | ADDRESS REDACTED | | | | | | |
| RUIZ, RAMIRO | | 3476 CROWNSWORTH ST | | | CORONA | CA | 92879 | |
| RUIZ, RAMIRO | | ADDRESS REDACTED | | | | | | |
| RUIZ, RAMON ANGEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, RAQUEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, RAUL | | 430 CHESTNUT AVE | | | MANTECA | CA | 95336-4513 | |
| RUIZ, RAUL J | | 710 SW 114TH AVE APT B5 | | | MIAMI | FL | 33174-1020 | |
| RUIZ, RENALD | | 3718 STAFFORD ST | | | IRVING | TX | 75062 | |
| RUIZ, RENALD | | ADDRESS REDACTED | | | | | | |
| RUIZ, RENE STANLEY | | ADDRESS REDACTED | | | | | | |
| RUIZ, REYNALDO D | | ADDRESS REDACTED | | | | | | |
| RUIZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| RUIZ, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| RUIZ, ROBERT | | 132 GERMAR DR | | | HOLLY SPRINGS | NC | 27540 | |
| RUIZ, ROBERT LUIS | | ADDRESS REDACTED | | | | | | |
| RUIZ, RONY | | ADDRESS REDACTED | | | | | | |
| RUIZ, ROSENDO | | 49287 HIBISCO ST | | | COACHELLA | CA | 00009-2236 | |
| RUIZ, ROSENDO | | ADDRESS REDACTED | | | | | | |
| RUIZ, ROSIRIS | | ADDRESS REDACTED | | | | | | |
| RUIZ, ROSY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, RUBEN | | 1456 MT EPHRAIM AVE | | | CAMDEN | NJ | 08104 | |
| RUIZ, RUBEN ANGELO | | ADDRESS REDACTED | | | | | | |
| RUIZ, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, SAMIRA SUSANA | | ADDRESS REDACTED | | | | | | |
| RUIZ, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| RUIZ, SAUL | | ADDRESS REDACTED | | | | | | |
| RUIZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| RUIZ, SONIA | | 11461 NW 44TH ST | | | CORAL SPRINGS | FL | 33065-0000 | |
| RUIZ, SONIA SELENE | | ADDRESS REDACTED | | | | | | |
| RUIZ, STELLA MARIE | | 12222 QUAIL DR | 2401 | | BALCH SPRINGS | TX | 75180 | |
| RUIZ, STELLA MARIE | | ADDRESS REDACTED | | | | | | |
| RUIZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| RUIZ, TRAVIS ALLEN | | 14 ASHTON LANE | | | FORT OGLETHORPE | GA | 30742 | |
| RUIZ, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| RUIZ, VANESSA M | | 1705 S BUTTERNUT AVE | | | BROKEN ARROW | OK | 74012 | |
| RUIZ, VANESSA M | | ADDRESS REDACTED | | | | | | |
| RUIZ, VICENTE MUNOZ | | ADDRESS REDACTED | | | | | | |
| RUIZ, VICTOR M | | 1267 GEORGIA ST | | | IMPERIAL BEACH | CA | 91932 | |
| RUIZ, WESS P | | ADDRESS REDACTED | | | | | | |
| RUIZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUIZ, ZAYDA G | | ADDRESS REDACTED | | | | | | |
| RUIZ, ZONAI EDISON | | 9636 HORIZON RUN RD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| RUIZ, ZONAI EDISON | | ADDRESS REDACTED | | | | | | |
| RUIZS LOCK KEY & ALARMS | | 1229 WEST 7TH | | | EUGENE | OR | 97402 | |
| RUKES, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| RUKSTELIS, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RULAND, LAURA | | 15640 SE 89TH TER | | | SUMMERFIELD | FL | 34491-5608 | |
| RULE II, LORENZO WILLIAM | | ADDRESS REDACTED | | | | | | |
| RULE JR , JEFFREY | | 1550 RIDGE RD | | | NORWALK | OH | 44857 | |
| RULE, BRANDON | | ADDRESS REDACTED | | | | | | |
| RULE, JEANIE | | 2511 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| RULEY, CHRIS | | ADDRESS REDACTED | | | | | | |
| RULISON, KATELYNN ELIZABETH | | 1038 WESTPORT DR | | | HAGERSTOWN | MD | 21740 | |
| RULKA, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| RULKA, JENNILEE R | | ADDRESS REDACTED | | | | | | |
| RULLAN, YAMIL O | | ADDRESS REDACTED | | | | | | |
| RULLI, JOHN | | 13619 LUCKY DEBONAIR LANE | | | MIDLOTHIAN | VA | 23112 | |
| RULLO, GARY G SR | | 900 PORT PENN RD | | | MIDDLETOWN | DE | 19709-8932 | |
| RUMA FRUIT & PRODUCE CO INC | | PO BOX 6178 | | | CHELSEA | MA | 02150 | |
| RUMAN, ANNA L | | ADDRESS REDACTED | | | | | | |
| RUMANCIK, JOHN R | | 1996 STATE RT 534 | | | SOUTHINGTON | OH | 44470 | |
| RUMBARGER, SETH | | ADDRESS REDACTED | | | | | | |
| RUMBAUGH, JONATHAN SCOTT | | 3656 LAKE SHORE LOOP E X | | | MARTINEZ | GA | 30907 | |
| RUMBAUGH, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| RUMBAUGH, MARC | | ADDRESS REDACTED | | | | | | |
| RUMBAUGH, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| RUMBERGER, JOHN | | 1459 MECASLIN ST | 5120 | | ATLANTA | GA | 30309 | |
| RUMBERGER, JOHN | | ADDRESS REDACTED | | | | | | |
| RUMBLE, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| RUMER, BRADLEY MARK | | 1012 FRUIT WOOD CT | | | LAGRANGE | KY | 40031 | |
| RUMER, BRADLEY MARK | | ADDRESS REDACTED | | | | | | |
| RUMER, EMILEE | | ADDRESS REDACTED | | | | | | |
| RUMER, RICHARD THOMAS | | 451 RHAWN ST | | | PHILADELPHIA | PA | 19111 | |
| RUMER, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| RUMLEY, MATTHEW DANIEL | | 12915 N IMAGE CANOE | | | PORTLAND | OR | 97217 | |
| RUMLEY, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| RUMMERFIELD DAVID V | | 15149 SW FOREST AVE | | | SHERWOOD | OR | 97140 | |
| RUMMERFIELD, DAVID V | | ADDRESS REDACTED | | | | | | |
| RUMMINGS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| RUMMLER, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| RUMNEY, EVAN | | 11199 CAMBRIDGE CT | | | PARKER | CO | 80138-0000 | |
| RUMNEY, EVAN | | ADDRESS REDACTED | | | | | | |
| RUMOHR, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUMPF, JOE F | | 16 GREEN MEADOW DR | | | LANGHORNE | PA | 19047-5771 | |
| RUMPH II, GREGORY | | ADDRESS REDACTED | | | | | | |
| RUMPH, GROMYKGO RAPHEAL | | ADDRESS REDACTED | | | | | | |
| RUMPH, JOHNNY R | | 2781 TUG BOAT LN NO 302 | | | CORDOVA | TN | 38016 | |
| RUMPH, JOHNNY R | | ADDRESS REDACTED | | | | | | |
| RUMPKE OF INDIANA LLC | | 10795 HUGHES RD | | | CINCINNATI | OH | 45251 | |
| RUMPKE OF INDIANA LLC | | PO BOX 538708 | | | CINCINNATI | OH | 45253 | |
| RUMPLE, STEVEN | | 6120 W LAREDO ST | | | CHANDLER | AZ | 85226 | |

Fruit of the Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUMPZA, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUMRILL, GERALD FREDERICK | | 21 COTTAGE ST | | | BRATTLEBORO | VT | 05301 | |
| RUMRILL, GERALD FREDERICK | | ADDRESS REDACTED | | | | | | |
| RUMSEY, CHUCK | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| RUMSEY, DONNA | | 3790 BACCURATE PLACE | | | MARIETTA | GA | 30062 | |
| RUMSEY, EULAND SIMONICA | | ADDRESS REDACTED | | | | | | |
| RUMSEY, NATASHA RAE | | 305 S 6TH AVE | | | BRIGHTON | CO | 80601 | |
| RUMSEY, TERRY LYNN | | ADDRESS REDACTED | | | | | | |
| RUN N RITE REPAIR | | 234 CLAY ST 1 | | | WEED | CA | 96094 | |
| RUNBERG, DEREK | | 9685 SW 163RD AVE | | | BEAVERTON | OR | 00009-7007 | |
| RUNBERG, DEREK JAMESON | | ADDRESS REDACTED | | | | | | |
| RUNCIE, BRAD | | ADDRESS REDACTED | | | | | | |
| RUNDELL, MATTHEW | | 3202 MATHIESON DR NO 8 | | | ATLANTA | GA | 30305 | |
| RUNGE, JAMIE ELLEN | | ADDRESS REDACTED | | | | | | |
| RUNGE, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| RUNI, NAZMIN NAHAR | | ADDRESS REDACTED | | | | | | |
| RUNION, JASON | | PO BOX 972 | | | BROOKSVILLE | FL | 34605-0000 | |
| RUNION, JASON RONNIE | | ADDRESS REDACTED | | | | | | |
| RUNKEL, PHILLIP R | | ADDRESS REDACTED | | | | | | |
| RUNKLE, BLAKE JORDAN | | ADDRESS REDACTED | | | | | | |
| RUNKLE, JAMES ALLEN | | 809 GAZEBO CT | | | SUISUN CITY | CA | 94585 | |
| RUNKLE, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| RUNKLE, MARK | | 230 E ROSEDALE AVE | 121 | | WEST CHESTER | PA | 19382-0000 | |
| RUNKLE, MARK C | | ADDRESS REDACTED | | | | | | |
| RUNKO, LOREN DANIELLE | | ADDRESS REDACTED | | | | | | |
| RUNLEY, JOSH | | 2220 VISTA DEL SOL | | | FULLERTON | CA | 92831 | |
| RUNNE, ARNO J | | 23 HYDE PARK DR | | | HYDE PARK | NY | 12538 | |
| RUNNE, ARNO J | | ADDRESS REDACTED | | | | | | |
| RUNNELS, BRANDON | | ADDRESS REDACTED | | | | | | |
| RUNNELS, CASSIE HOPE | | 301 HAWKINS PKWY | 1402 | | LONGVIEW | TX | 75605 | |
| RUNNELS, CASSIE HOPE | | ADDRESS REDACTED | | | | | | |
| RUNNELS, FLOYD R | | ADDRESS REDACTED | | | | | | |
| RUNNELS, FLOYD R | | BOX 62 | | | WILSON | OK | 73463 | |
| RUNNER FOR ASSEMBLY | | 43983 15TH ST WEST NO 25 | | | LANCASTER | CA | 93534 | |
| RUNNING, DEVYN | | 8444 E WILSHIRE DR | | | SCOTTSDALE | AZ | 85250 | |
| RUNSER, MARY | | 2338 PARKWOOD AVE | | | ANN ARBOR | MI | 48104 | |
| RUNSER, MARY E | | 2338 PARKWOOD AVE | | | ANN ARBOR | MI | 48104 | |
| RUNSER, MARY E | | ADDRESS REDACTED | | | | | | |
| RUNTE, CHRISTIAN | | 2188 GRIBBLE DR | | | COVINGTON | KY | 41017 | |
| RUNTE, RYAN | | ADDRESS REDACTED | | | | | | |
| RUNYAN, JUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| RUNYEON, CORY ROBERT | | ADDRESS REDACTED | | | | | | |
| RUNYON, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| RUNYON, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | |
| RUNYON, KIMBERLY | | 2702 W PATAGONIA WAY | | | PHOENIX | AZ | 85086-2371 | |
| RUNYON, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| RUNYON, TIARA SHAVONN | | ADDRESS REDACTED | | | | | | |
| RUNZA, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| RUNZI, WILLIAM | | 2715 GLADWOOD DR | | | ST LOUIS | MO | 63129 | |
| RUOCCO, VINCENT JOHN | | ADDRESS REDACTED | | | | | | |
| RUOF, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUOF, SARAH M | | ADDRESS REDACTED | | | | | | |
| RUONAVAARA, DREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUPCOE PLUMBING & HEATING CO | | 210 NEW MARKET AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| RUPE, AARON JUSTIN | | 299 WHITE OAK RD | | | FREDERICKSBURG | VA | 22405 | |
| RUPE, AARON JUSTIN | | ADDRESS REDACTED | | | | | | |
| RUPE, MAX JAMES | | ADDRESS REDACTED | | | | | | |
| RUPE, REBECCA LEE | | 11818 SHREWSBURY LANE | | | PARRISH | FL | 34219 | |
| RUPE, REBECCA LEE | | ADDRESS REDACTED | | | | | | |
| RUPERT, CHRIS | | 5918 ARBORTOWN | | | GARLAND | TX | 75044 | |
| RUPERT, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RUPINSKI, ERIK W | | ADDRESS REDACTED | | | | | | |
| RUPLINGER, AARON | | 215 SEMINOLE LANE | | | GREEN BAY | WI | 54313 | |
| RUPLINGER, AARON | | ADDRESS REDACTED | | | | | | |
| RUPNICK, MARK | | 291 CRANBERRY DR | | | HUNTINGDON VY | PA | 19006-3016 | |
| RUPOLO, VINCENT | | 50 TIGER LILY TRAIL | | | REHOBOTH | MA | 02769-0000 | |
| RUPOLO, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUPP, DENNIS E | | 921 N 12TH ST | | | HERRIN | IL | 62948 | |
| RUPP, DENNIS E | | ADDRESS REDACTED | | | | | | |
| RUPP, GREG GERARD | | 47 TRADINGPOST LANE | | | LANCASTER | PA | 17602 | |
| RUPP, GREGORY M | | 1519 LUNDY TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| RUPP, GREGORY M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUPP, REBEKAH ANN | | ADDRESS REDACTED | | | | | | |
| RUPP, SARAH EMMA | | 47 TRADING POST LANE | | | LANCASTER | PA | 17602 | |
| RUPP, SARAH K | | 1519 LUNDY TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| RUPP, SARAH K | | ADDRESS REDACTED | | | | | | |
| RUPPEL, CHARLES E | | 237 CHAPEL RIDGE DR | APT B | | HAZELWOOD | MO | 63042-2630 | |
| RUPPEL, ROMNEY SHAWN | | 3520 N JONES PLACE | | | BOISE | ID | 83704 | |
| RUPPEL, ROMNEY SHAWN | | ADDRESS REDACTED | | | | | | |
| RUPPERT, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUPPLE, ALEX SCOTT | | ADDRESS REDACTED | | | | | | |
| RUPRECHT, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| RUPRIGHT, CRAIG M | | ADDRESS REDACTED | | | | | | |
| RUPRIGHT, DAVID | | 2107 GENEVA DR | | | THOMPSONS STATION | TN | 00003-7179 | |
| RUPRIGHT, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| RUPS TV NOOK | | 4431 N US 23 | | | OSCODA | MI | 48750 | |
| RURAK & ASSOCIATES INC | | 1350 CONNECTICUT AVE N W | SUITE 801 | | WASHINGTON | DC | 20036 | |
| RURAK & ASSOCIATES INC | | SUITE 801 | | | WASHINGTON | DC | 20036 | |
| RURAL CABLE & ELECTRONICS | | ROUTE 2 BOX 2660 | | | PIEDMONT | MO | 63957 | |
| RURAL PLUMBING & HEATING INC | | 701 E SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| RURAL TV | | 622 5TH ST BOX 902 | | | DURANT | IA | 52747 | |
| RUS | | 130 N CENTRAL INDUSTRIAL DR | | | OFALLON | MO | 63366 | |
| RUS | | 14115 LOVERS LN | | | CULPEPPER | VA | 22701 | |
| RUS | | 36 LACHANCE ST | | | GARDNER | MA | 01440 | |
| RUS | | 5422 RED FIELD ST | CHUCK HOWLEY UNIFORM RENTAL | | DALLAS | TX | 75235 | |
| RUS | | PO BOX 24343 | | | RICHMOND | VA | 23224 | |
| RUS | | PO BOX 9 | | | NORMAL | IL | 61761 | |
| RUSBOLDT, ANDREW | | ADDRESS REDACTED | | | | | | |
| RUSCH, TABITHA LYNN | | ADDRESS REDACTED | | | | | | |
| RUSCHAU, JOSHUA D | | 1944 IUKA DR | 1B | | COLUMBUS | OH | 43201 | |
| RUSCHMAN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUSCIGNO, MICHAEL | | 9496 WOODLIN HILLS DR | | | HAMILTON | OH | 45011 | |
| RUSCIGNO, VINCENT STANTON | | ADDRESS REDACTED | | | | | | |
| RUSCOMP INC | | 10745 PELICAN DR | | | WELLINGTON | FL | 33414 | |
| RUSCOMP INC | | 12765 W FOREST HILL BLVD | STE 1313 | | WELLINGTON | FL | 33414 | |
| RUSE, VICTORIA A | | 1026 WINDELER AVE BACK | | | TRACY | CA | 95376 | |
| RUSE, VICTORIA A | | ADDRESS REDACTED | | | | | | |
| RUSH CITY TV | | 220 W 5TH ST | PO BOX 679 | | RUSH CITY | MN | 55069 | |
| RUSH CITY TV | | PO BOX 679 | | | RUSH CITY | MN | 55069 | |
| RUSH ELECTRONICS | | 4402 W EMERALD ST | | | BOISE | ID | 83706 | |
| RUSH JR, TOM YARBROUGHH | | ADDRESS REDACTED | | | | | | |
| RUSH OCCUPATIONAL HEALTH | | PO BOX 73397 | | | CHICAGO | IL | 606737397 | |
| RUSH OCCUPATIONAL HEALTH | | PO BOX 73397 | | | CHICAGO | IL | 60673-7397 | |
| RUSH, ADAM S | | ADDRESS REDACTED | | | | | | |
| RUSH, BENJAMIN D | | ADDRESS REDACTED | | | | | | |
| RUSH, BRADLEY | | 1360 CARLTON RIDGE DR | | | CORDOVA | TN | 38016 | |
| RUSH, BRADLEY W | | ADDRESS REDACTED | | | | | | |
| RUSH, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSH, CARL JR | | 1815 STERCHI ST | | | KNOXVILLE | TN | 37921-5657 | |
| RUSH, ERIC W | | 6709 CLARK RD | | | TRUSSVILLE | AL | 35173 | |
| RUSH, ETHAN HAROLD | | ADDRESS REDACTED | | | | | | |
| RUSH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| RUSH, HOPE E | | ADDRESS REDACTED | | | | | | |
| RUSH, JODI | | ADDRESS REDACTED | | | | | | |
| RUSH, JOHN PATRICK | | 2613 PATRICK AVE | | | MARYVILLE | TN | 37804 | |
| RUSH, JOHN S | | ADDRESS REDACTED | | | | | | |
| RUSH, JOHN THOMAS | | 538 WASHINGTON BLVD | | | DALLAS | GA | 30132 | |
| RUSH, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| RUSH, KEVIN | | ADDRESS REDACTED | | | | | | |
| RUSH, LESLIE CLAIRE | | ADDRESS REDACTED | | | | | | |
| RUSH, MARCUS | | ADDRESS REDACTED | | | | | | |
| RUSH, MIRIAM K | | ADDRESS REDACTED | | | | | | |
| RUSH, RACHEL N | | 2305 HOBBY HILL DR | | | GOOCHLAND | VA | 23063 | |
| RUSH, RACHEL N | | ADDRESS REDACTED | | | | | | |
| RUSH, ROBERT | | 3605 LONDON LANE | | | RICHLAND HILLS | TX | 76118-0000 | |
| RUSH, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| RUSH, ROXANNE R | | ADDRESS REDACTED | | | | | | |
| RUSH, SCOTT | | 253 ANDOVER RD | | | FAIRLESS HILLS | PA | 19030 | |
| RUSH, SCOTT | | ADDRESS REDACTED | | | | | | |
| RUSH, SIGOURNEY FRANCES | | ADDRESS REDACTED | | | | | | |
| RUSH, STACY | | 8111 CHESTNUT GROVE RD | | | ESMONT | VA | 22937 | |
| RUSH, STACY M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSH, STAN E | | 440 THIRD ST | | | ORLAND | CA | 95963 | |
| RUSH, TERESA | | 2078 S  BELLEVIEW | | | BELLBROOK | OH | 45305 | |
| RUSH, THOMAS B | | 3963 NW 27TH LANE | | | GAINESVILLE | FL | 32606 | |
| RUSH, TRAVIS ETHAN | | ADDRESS REDACTED | | | | | | |
| RUSH, WILLIAM | | 3605 LONDON LN | | | RICHLAND HILLS | TX | 76118-0000 | |
| RUSH, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | |
| RUSH, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| RUSHBROOK, DYLAN JAMES | | 11424 ORANGE BLOSSOM COUR | | | SMITHSBURG | MD | 21783 | |
| RUSHBROOK, DYLAN JAMES | | ADDRESS REDACTED | | | | | | |
| RUSHDAN, TARIQ MALIK | | ADDRESS REDACTED | | | | | | |
| RUSHER, WILLIAM H | | 12312 PENNY BRIDGE DR | | | MIDLOTHIAN | VA | 23112 | |
| RUSHER, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| RUSHIN, NICHOLE | | 1469 BLUE MOUNTAIN LOOP | | | RICHLAND | WA | 99352 | |
| RUSHIN, NICHOLE | | ADDRESS REDACTED | | | | | | |
| RUSHING II, THOMAS | | 6789 STAPLE RD | | | TWIN LAKE | MI | 49457 | |
| RUSHING II, THOMAS | | ADDRESS REDACTED | | | | | | |
| RUSHING, DENISE MARIE | | 11579 ASH CIRCLE | | | THORNTON | CO | 80233 | |
| RUSHING, DENISE MARIE | | ADDRESS REDACTED | | | | | | |
| RUSHING, ELISHA CANDELARIA | | ADDRESS REDACTED | | | | | | |
| RUSHING, MICHAEL | | 3659 BROOKCREST CIR | | | DECATUR | GA | 30032 | |
| RUSHING, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| RUSHING, SAMUEL BRADER | | 748 WORSHAM RD | | | RICHMOND | VA | 23235 | |
| RUSHING, SAMUEL BRADER | | ADDRESS REDACTED | | | | | | |
| RUSHING, TODD | | 6857 RIVER RIDGE DR | | | NASHVILLE | TN | 37221 | |
| RUSHING, TYLER KEITH | | ADDRESS REDACTED | | | | | | |
| RUSHKIN, DEVIN WALLACE | | 800 MICRO CT | 606 | | ROSEVILLE | CA | 95678 | |
| RUSHKIN, DEVIN WALLACE | | ADDRESS REDACTED | | | | | | |
| RUSHLOW, ALVIN L | | 33131 ARMADA CT | | | WESTLAND | MI | 48186 | |
| RUSHLOW, ALVIN L | | ADDRESS REDACTED | | | | | | |
| RUSHOW, TYLER WILLIAM | | 5368 MANAYUNK RD | APT D | | HARRISBURG | PA | 17109 | |
| RUSHTON, AARON RUSSELL | | 2398 SOUTH 900 EAST | | | SALT LAKE CITY | UT | 84106 | |
| RUSHTON, AARON RUSSELL | | ADDRESS REDACTED | | | | | | |
| RUSHTON, CHRISTINE M | | 163 SNYDER LN | | | SPRINGFIELD | PA | 19064-1644 | |
| RUSHTON, LAURA RUTH | | ADDRESS REDACTED | | | | | | |
| RUSHTON, RUSSELL WELBY | | 2398 SOUTH 900 EAST | | | SALT LAKE CITY | UT | 84106 | |
| RUSHTON, RUSSELL WELBY | | ADDRESS REDACTED | | | | | | |
| RUSHTON, TYLER FRANK | | 2021 W 7125 SO | | | WEST JORDAN | UT | 84084 | |
| RUSHTON, TYLER FRANK | | ADDRESS REDACTED | | | | | | |
| RUSICK, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| RUSIN MACIOROWSKI & FRIEDMAN | | 10 S  RIVERSIDE PLAZA | SUITE 1530 | | CHICAGO | IL | 60606 | |
| RUSIN, NICHOLAS CODY | | ADDRESS REDACTED | | | | | | |
| RUSINQUE, GIOVANNY FRANCHESCO | | ADDRESS REDACTED | | | | | | |
| RUSISKA, RYAN JACOB | | ADDRESS REDACTED | | | | | | |
| RUSK, CHRISTOPHER | | 325 KING ST 3B | | | PORTCHESTER | NY | 10 573 00 | |
| RUSK, CHRISTOPHER F | | 3115 BURRISS RDAPT54 | | | VESTAL | NY | 13850 | |
| RUSK, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | |
| RUSKIN, DAVID | | POBOX 5816 | | | TROY | MI | 480075816 | |
| RUSKIN, DAVID | | POBOX 5816 | | | TROY | MI | 48007-5816 | |
| RUSKIN, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| RUSLAN, I | | 1604 STACEY CT | | | RICHARDSON | TX | 75081-2528 | |
| RUSNAK, MARK | | 664 MAPLE DR | | | BELLEFONTE | PA | 16823-9755 | |
| RUSNAK, NATASHIA | | 2402 SE ALLEN ST | | | PORT ST LUCIE | FL | 34984-0000 | |
| RUSNAK, NATASHIA ANN | | ADDRESS REDACTED | | | | | | |
| RUSNAK, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSNOV APPRAISALS INC | | 14938 DRAKE RD | | | STROGSVILLE | OH | 44136 | |
| RUSS BERRIE U S GIFT INC | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | |
| RUSS BERRIE US GIFT INC | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | |
| RUSS PEST CONTROL, KEN | | 804 N LEE ST | | | AYDEN | NC | 28513 | |
| RUSS PEST CONTROL, KEN | | PO BOX 3003 | | | GREENVILLE | NC | 27834 | |
| RUSS TV SERVICE | | 34 FOURTH ST | PO BOX 717 | | GONZALES | CA | 93926 | |
| RUSS TV SERVICE | | PO BOX 717 | | | GONZALES | CA | 93926 | |
| RUSS, CORDIE W | | ADDRESS REDACTED | | | | | | |
| RUSS, COX | | 816 ISLINGTON ST | | | SILVER SPRING | MD | 20910-4908 | |
| RUSS, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| RUSS, DANIELLE DARLENE | | ADDRESS REDACTED | | | | | | |
| RUSS, DONNA MARCELL | | ADDRESS REDACTED | | | | | | |
| RUSS, LUCAS DESHAN | | ADDRESS REDACTED | | | | | | |
| RUSS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUSS, MICHAEL DARNELL | | 970 WILLIAMS | | | MUSKEGON | MI | 49442 | |
| RUSS, MICHAEL DARNELL | | ADDRESS REDACTED | | | | | | |
| RUSS, PAUL | | ADDRESS REDACTED | | | | | | |
| RUSS, SKALL | | 3312 W DESERT VISTA TRAIL | | | PHOENIX | AZ | 85085-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSAK, NATHAN | | ADDRESS REDACTED | | | | | | |
| RUSSE, JENNYFER JULIE | | 7844 MARCONI COURT | | | SPRINGFIELD | VA | 22153 | |
| RUSSE, JENNYFER JULIE | | ADDRESS REDACTED | | | | | | |
| RUSSEK, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSSEL, ANDREA | | 600 CHARLES ST | | | MOORPARK | CA | 93021 | |
| RUSSEL, DEREK | | 12803 74TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| RUSSEL, DEREK | | ADDRESS REDACTED | | | | | | |
| RUSSELL & JEFFCOAT REALTORS | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND LEMAY | | 8600 CUNNINGHAM LAKE RD | | | LITTLE ROCK | AR | 72205 | |
| RUSSELL AND LEMAY | | PLUMBING AND HEATING INC | 8600 CUNNINGHAM LAKE RD | | LITTLE ROCK | AR | 72205 | |
| RUSSELL APPRAISAL SERVICES INC | | 100 SEVEN OAKS LANE | | | SUMMERVILLE | SC | 29485 | |
| RUSSELL CARL KELLY | | 5001 CLEAR CREEK | | | MILINGTON | TN | 38053 | |
| RUSSELL DAVID | | 13924 PANAY WAY | APTNO 603 | | MARINA DEL REY | CA | 90292 | |
| RUSSELL DEVELOPMENT CORP | | PO BOX 13368 | | | NORFOLK | VA | 235060368 | |
| RUSSELL DEVELOPMENT CORP | | PO BOX 13368 | | | NORFOLK | VA | 23506-0368 | |
| RUSSELL INDUSTRIES INC | | 3000 LAWSON BLVD | | | OCEANSIDE | NY | 11572 | |
| RUSSELL INDUSTRIES INC | | PO BOX 508 | 3000 LAWSON BLVD | | OCEANSIDE | NY | 11572 | |
| RUSSELL JR , DAVID LEROY | | ADDRESS REDACTED | | | | | | |
| RUSSELL JR , TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| RUSSELL L KASSIN JR | KASSIN RUSSELL L | 22823 APRIL SPRINGS LN | | | KATY | TX | 77494-2244 | |
| RUSSELL PAUL BABER | BABER RUSSELL PAUL | 9178 HUNTERS CHASE CT | | | MECHANICSVILLE | VA | 23116-3182 | |
| RUSSELL PLUMBING INC | | 266 MOSBY DR | | | MANASSAS PARK | VA | 22111 | |
| RUSSELL REALITY ASSOCIATES | | PO BOX 13368 | | | NORFOLK | VA | 235060368 | |
| RUSSELL REALITY ASSOCIATES | | PO BOX 13368 | | | NORFOLK | VA | 23506-0368 | |
| RUSSELL S BELISLE | BELISLE RUSSELL S | 10439 PILOT ROCK RD NO 302 | | | COLLIERVILLE | TN | 38017-1962 | |
| RUSSELL S HEATH III | HEATH RUSSELL S | 1844 LONG RIDGE RD | | | CHESAPEAKE | NC | 23322 | |
| RUSSELL WORSHAM | WORSHAM RUSSELL | 1540 LONE OAK DR | | | MACON | GA | 31211-1219 | |
| RUSSELL, AARON ALEXANDER | | 33832 AMBERTON DR | | | WILDOMAR | CA | 92595 | |
| RUSSELL, AARON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ADRIAN | | 18127 PARADISE POINT DR | | | TAMPA | FL | 33647-3323 | |
| RUSSELL, ALEX | | 3198 VERMONT ROUTE 100 | | | WATERBURY | VT | 05676 | |
| RUSSELL, ALEXA | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ALYSE MARIE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, AMANDA NICOLE | | 27385 BASS BLVD | | | HARLINGEN | TX | 78552 | |
| RUSSELL, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, AMBER A | | 305 E 239 ST | 2H | | BRONX | NY | 10470 | |
| RUSSELL, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ANDREW MACK | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ANDRIA | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ANTHONY | | 15 CAMELIA LANE | | | MOUNT LAUREL | NJ | 08054 | |
| RUSSELL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ARTIES | | 4099 VICTORY PARKWAY APT | | | CINCINNATI | OH | 45229 | |
| RUSSELL, ARTIES | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ASHLEIGH CHANTELLE | | 11439 GEORGETOWN RD | | | MECHANICSVILLE | VA | 23116 | |
| RUSSELL, ASHLEY CHERIE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, AUGUSTINA | | ADDRESS REDACTED | | | | | | |
| RUSSELL, AUNDRAY JEROME | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BAMBI | | 405 CLUBVIEW DR | | | PINSON | AL | 35126 | |
| RUSSELL, BAMBI MICHELLE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BETTY J | | 7013 ANDREWS RD | | | BARTLETT | TN | 38135 | |
| RUSSELL, BETTY J | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BILL | | 611 THUNDERBIRD CT | | | ROSEVILLE | CA | 95747 | |
| RUSSELL, BLAIR DAVID | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BLAKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRADY J | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRANDON J | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRENDAN LEE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRENT DAVID | | 620 SOUTH FRANKLIN ST | E 54 | | WEST CHESTER | PA | 19380 | |
| RUSSELL, BRENT DAVID | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRETTMANN | | 900 SUNFLOWER DR | | | HICKMAN | NE | 68372-9846 | |
| RUSSELL, BRIAN | | 3304 MAPLE RD | | | LOUISVILLE | KY | 40299-0000 | |
| RUSSELL, BRIAN EDWARD | | 5275 PEBBLE CREEK TRAIL | | | LOVES PARK | IL | 61111 | |
| RUSSELL, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRIAN JOSEPH | | 334 NORTH IOWA AVE | | | MASSAPEQUA | NY | 11758 | |
| RUSSELL, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRIAN LOUIS | | ADDRESS REDACTED | | | | | | |
| RUSSELL, BRYAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, CARLTON JAMAL | | 2536 CHEROKEE DR | | | ALBANY | GA | 31705 | |
| RUSSELL, CARLTON JAMAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, CHAD A | | ADDRESS REDACTED | | | | | | |
| RUSSELL, CHARLES | | ADDRESS REDACTED | | | | | | |
| RUSSELL, CHRIS DAVID | | 345 ELFORD GROVE RD | | | JONESVILLE | SC | 29353 | |
| RUSSELL, CHRISTOPHER BLAKE | | 145 WELLINGTON | | | ROCKWALL | TX | 75032 | |
| RUSSELL, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, CRYSTAL R | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DAVID | | 13924 PANAY WAY NO 603 | | | MARINA DEL REY | CA | 90292 | |
| RUSSELL, DAVID | | 1911 MEADOWGATE LANE | | | LOUISVILLE | KY | 40223-1121 | |
| RUSSELL, DAVID ERIC | | 10125 GUILFORD AVE | | | INDIANAPOLIS | IN | 46280 | |
| RUSSELL, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DAVID L | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DAWN | | LOC NO 8263 PETTY CASH | DR 1 4 MARKETING | | RICHMOND | VA | 23233 | |
| RUSSELL, DEBRA S | | 41004100 METAVANTE WAY | | | SIOUX FALLS | SD | 57186-0001 | |
| RUSSELL, DEREK | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DERENCE KEITH | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DERRICK LYNNELL | | 2698 SILVERADO DR | | | PINOLE | CA | 94564 | |
| RUSSELL, DERRICK LYNNELL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DIANDRA BETSAIDA | | ADDRESS REDACTED | | | | | | |
| RUSSELL, DOUGLAS JOSEPH | | 9912 INDIAN KEY TRAIL | | | SEMINOLE | FL | 33776 | |
| RUSSELL, EILEEN | | 131 HANCOCK ST | | | BROOKLYN | NY | 11216-1901 | |
| RUSSELL, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ERVIN MARSHALL | | 13703 VELVET ANTLER LN | | | RICHMOND | VA | 23112 | |
| RUSSELL, ERVIN MARSHALL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, EVAN SCOTT | | ADDRESS REDACTED | | | | | | |
| RUSSELL, EVERT R | | ADDRESS REDACTED | | | | | | |
| RUSSELL, FREDRICK NATHANIEL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, GAIL | | 1229 GASKINS RD | | | RICHMOND | VA | 23238 | |
| RUSSELL, GEORGE AUSTIN | | 13031 YUMA PL | | | WESTMINSTER | CA | 92683 | |
| RUSSELL, GEORGE AUSTIN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, GEORGE S | | 16239 DEERFIELD LANE | | | MONTPELIER | VA | 23192 | |
| RUSSELL, GEORGE S | | ADDRESS REDACTED | | | | | | |
| RUSSELL, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, HOLLAND JACOB | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JAMES | | 357 USHER RD | | | MADISON | AL | 35757-8014 | |
| RUSSELL, JAMES | | 357 USHER RD | | | MADISON | AL | 35757 | |
| RUSSELL, JANASIA JEANETTE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JASON | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JASON ERIC | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JASON GREGORY | | 5800 ALTAMA AVE | NO 87 | | BRUNSWICK | GA | 31525 | |
| RUSSELL, JASON GREGORY | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JASON J | | 5382 PORTLAND ST | | | COLUMBUS | OH | 43235 | |
| RUSSELL, JASON J | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JASON MIKKLE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JEAN | | 9 THE OUTLOOK | | | GLEN COVE | NY | 11542 | |
| RUSSELL, JENNIFER LOUISE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JEREMY A | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JEREMY CRAIG | | 14027 YO PITTS RD | | | PETERSBURG | OH | 44454 | |
| RUSSELL, JEREMY REID | | 813 GANNETT ST | | | RALEIGH | NC | 27606 | |
| RUSSELL, JEROME ALEXANDER | | 7419 THOURON AVE | | | PHILADELPHIA | PA | 19138 | |
| RUSSELL, JEROME ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JESSICA MICHELLE | | 5725 COURT O | | | BIRMINGHAM | AL | 35228 | |
| RUSSELL, JESSICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JESSICA SHANEE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JILL | | 36 SIEYFRIED AVE | | | NAZARETH | PA | 18064 | |
| RUSSELL, JIMMIE LEE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOEL | | 1102 W 43RD ST | | | RICHMOND | VA | 23225 | |
| RUSSELL, JOHN | | 101 DUNDEE LN | | | SPRING LAKE | NC | 28390 | |
| RUSSELL, JOHN FENTON | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOHN JORDAN | | 3590 PAWNEE DR SW | | | GRANDVILLE | MI | 49418 | |
| RUSSELL, JOHN JORDAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOHN ROSS | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JONATHAN OWEN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOSHUA | | 216 MARIN ST | APT 302 | | SAN RAFAEL | CA | 94901-0000 | |
| RUSSELL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOVON LENELL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, KAITLYN MARIE | | 20 HOLMES AVE | | | SOUTH RIVER | NJ | 08882 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, KARL P | | ADDRESS REDACTED | | | | | | |
| RUSSELL, KASEY | | ADDRESS REDACTED | | | | | | |
| RUSSELL, KEITH | | 225 HICKORY AVE | | | NEWPORT NEWS | VA | 23607 | |
| RUSSELL, KEVIN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, KURT | | 4585 S 76TH ST | | | MILWAUKEE | WI | 53220-3718 | |
| RUSSELL, L | | 12703 JUTLAND RD | | | HOUSTON | TX | 77048-4122 | |
| RUSSELL, LASHAWN | | 671 BROADWAY AVE | | | TALLADEGA | AL | 35160-0000 | |
| RUSSELL, LAUREN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, LEA N | | ADDRESS REDACTED | | | | | | |
| RUSSELL, LEE CALEB | | ADDRESS REDACTED | | | | | | |
| RUSSELL, LEILANI | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MARLON KENROY | | 309 EAST 92ND ST | | | BROOKLYN | NY | 11212 | |
| RUSSELL, MARLON KENROY | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MATT SCOTT | | 3620 SPRINGBROOK | | | ODESSA | TX | 79762 | |
| RUSSELL, MATT SCOTT | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MATTHEW RYAN | | 2200 WANDA DR | | | GREENSBORO | NC | 27410 | |
| RUSSELL, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MCPHERSON | | 7101 US HIGHWAY 117 S NO 326 | | | ROCKY POINT | NC | 28457-7831 | |
| RUSSELL, MICHAEL | | 6124 MONTEZUMA RD ZURA | 317B | | SAN DIEGO | CA | 92115-0000 | |
| RUSSELL, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MICHAEL MADISON | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MIKE | | 620 N CRESTMONT CIRCLE | | | MERIDIAN | ID | 83642 | |
| RUSSELL, MIKE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, MIKE D | | ADDRESS REDACTED | | | | | | |
| RUSSELL, NICHOLAS MICHEAL | | 903 BLUEBELL CIRCLE | | | JOLIET | IL | 60431 | |
| RUSSELL, NICHOLAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, NICKY | | 9277 ELM CT | | | SEMINOLE | FL | 33776-0000 | |
| RUSSELL, NICOLE | | 2417 TATE AVE | N/A | | CLEVELAND | OH | 44109-0000 | |
| RUSSELL, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, OLSWORTH | | ADDRESS REDACTED | | | | | | |
| RUSSELL, PAMELA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RUSSELL, PATRICK | | ADDRESS REDACTED | | | | | | |
| RUSSELL, PAUL ERIC | | ADDRESS REDACTED | | | | | | |
| RUSSELL, QUENTIN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RACHEL | | 1308 JONATHANS LANDING WA | | | SEVERN | MD | 21144-0000 | |
| RUSSELL, RACHEL LYN | | 1133 WOODSMERE PKY | | | ROCKLEDGE | FL | 32955 | |
| RUSSELL, RACHEL LYN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RACHEL SIMONE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RANA | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RANDAL | | 8622 TANBARK DR | | | SAN ANTONIO | TX | 78240 | |
| RUSSELL, RANDAL M | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RAPHAEL JOSEPH | | 19308 76TH AVE W | | | EDMONDS | WA | 98026 | |
| RUSSELL, RAPHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RASHAD ASHWIN | | 6241 WASHINGTON AVE | | | PHILADELPHIA | PA | 19143 | |
| RUSSELL, RASHAD JAMAR | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RAYMOND | | 379 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743-6110 | |
| RUSSELL, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RIKO MARCELL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ROBERT C | | 4036 SPRINGLAKE DR | | | OAKLAHOMA CITY | OK | 73111 | |
| RUSSELL, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ROBERT THEODORE | | 11150 4TH ST N | 4614 | | ST PETERSBURG | FL | 33716 | |
| RUSSELL, ROBERT THEODORE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ROBIN | | 8315 BRIARTHORN CT | | | MECHANICSVILLE | VA | 23116 | |
| RUSSELL, ROBIN D | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RODNEY | | 5915 TRAMMELL RD | APT D7 | | MORROW | GA | 30260 | |
| RUSSELL, RODNEY D | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RONALD | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RYAN | | 74 NORTH ALLEN ST | FLOOR 2 | | ALBANY | NY | 12203 | |
| RUSSELL, RYAN | | 4710 MIRABELLA PL | | | LUTZ | FL | 33558 | |
| RUSSELL, RYAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RYAN A | | 254 GRAND AVE | | | AKRON | OH | 44302 | |
| RUSSELL, RYAN A | | ADDRESS REDACTED | | | | | | |
| RUSSELL, RYAN J | | 2000 N CONGRESS AVE | LOT 11 | | WEST PALM BEACH | FL | 33409 | |
| RUSSELL, RYAN J | | ADDRESS REDACTED | | | | | | |
| RUSSELL, SALEEMAH KARIM | | ADDRESS REDACTED | | | | | | |
| RUSSELL, SAMANTHA S | | 5813 EAST SOTOL DR | | | FLORENCE | AZ | 85232 | |
| RUSSELL, SANDRA | | 1040 LONGO ST | | | WAVELAND | MS | 39576-3420 | |
| RUSSELL, SCOTT C | | ADDRESS REDACTED | | | | | | |
| RUSSELL, SEAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, SHARIF JAMAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, SHAUNTE B | | 9803 KERRY LANE | | | RICHMOND | VA | 23238 | |
| RUSSELL, SHAUNTE B | | ADDRESS REDACTED | | | | | | |
| RUSSELL, SHAWN A | | ADDRESS REDACTED | | | | | | |
| RUSSELL, STACY LEE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, STEVEN D | | ADDRESS REDACTED | | | | | | |
| RUSSELL, STEVEN MICHAEL | | 8216 ROSE PETAL DR | | | PHILADELPHIA | PA | 19111 | |
| RUSSELL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUSSELL, T | | 7107 TEALEAF ST | | | SAN ANTONIO | TX | 78238-1349 | |
| RUSSELL, THOMAS | | ADDRESS REDACTED | | | | | | |
| RUSSELL, TROY ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUSSELL, WARREN ANDERSON | | 603 N MULBERRY ST 1ST | | | HAGERSTOWN | MD | 21740 | |
| RUSSELL, WARREN ANDERSON | | ADDRESS REDACTED | | | | | | |
| RUSSELL, WAYNE A | | ADDRESS REDACTED | | | | | | |
| RUSSELL, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUSSELL, WILLIAM | | PO BOX 6542 | | | WARNER ROBINS | GA | 31095-6542 | |
| RUSSELL, WILLIAM PATRICK | | 306 W HILL ST | 1B | | GENOA | IL | 60135 | |
| RUSSELL, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ZACK | | 2432 AMARYYLLIS AVE | | | MEDFORD | OR | 97504 | |
| RUSSELL, ZACK | | ADDRESS REDACTED | | | | | | |
| RUSSELLA, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| RUSSELLS APPLIANCE REPAIR | | ROUTE 1 BOX 79 | | | ROSEBUD | MO | 63091 | |
| RUSSELLS BAKERY | | 3507 LOMAS NE | | | ALBUQUERQUE | NM | 87106 | |
| RUSSELLS BAKERY, | | 3507 LOMAS NE | | | ALBUQUERQUE | NM | 87106 | |
| RUSSELLS GLASS & MIRROR | | 6302 B CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| RUSSELLS TV | | 818 E WILLIAMS ST | | | BARSTOW | CA | 92311 | |
| RUSSELLS TV & VCR REPAIR | | 19099 ALIA LN | | | HAMMOND | LA | 70403 | |
| RUSSELLVILLE | | 280 STEEL CITY LANE | | | RUSSELLVILLE | AR | 72802 | |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | |
| RUSSIAN, JOHN | | 209 W FAIRVIEW AVE | | | LANGHORNE | PA | 19047-0000 | |
| RUSSIN, SONNY LEWIS | | ADDRESS REDACTED | | | | | | |
| RUSSMAN, PAUL | | 17045 BONSTELLE AVE | | | SOUTHFIELD | MI | 48075-3414 | |
| RUSSO APPRAISAL SERVICE | | 3396 ROOSEVELT BLVD | | | JACKSON | MI | 49203 | |
| RUSSO BROS & CO | | 27 EAGLE ROCK AVE | | | EAST HANOVER | NJ | 07936 | |
| RUSSO JR , RICHARD MEDINA | | 160 NW 30ST | | | MIAMI | FL | 33127 | |
| RUSSO JR , RICHARD MEDINA | | ADDRESS REDACTED | | | | | | |
| RUSSO LAND MAINTENANCE | | 2465 GREENBRIAR | | | FLORISSANT | MO | 63033 | |
| RUSSO, AARON CARL | | ADDRESS REDACTED | | | | | | |
| RUSSO, ALAN | | 15860 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| RUSSO, AMANDA LYNN | | 12 SPRUCE ST | | | DELMAR | MD | 21875 | |
| RUSSO, ANDREW | | 1538 CALIFORNIA ST | | | ELK GROVE | IL | 60007-0000 | |
| RUSSO, ANDREW J | | ADDRESS REDACTED | | | | | | |
| RUSSO, ANTHONY JOSEPH | | 10405 DEWHURST RD | | | ELYRIA | OH | 44035 | |
| RUSSO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSSO, ANTHONY MICHAEL | | 3055 EAST GREENSHIRE COURT | | | CLAYMONT | DE | 19703 | |
| RUSSO, ANTHONY MICHAEL | | 46320 APPLETON DR | | | MACOMB | MI | 48044 | |
| RUSSO, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUSSO, CAROLYN ANN | | ADDRESS REDACTED | | | | | | |
| RUSSO, DANIEL | | 4664 N 19TH AVE | | | PHOENIX | AZ | 85015-0000 | |
| RUSSO, DANIEL W | | ADDRESS REDACTED | | | | | | |
| RUSSO, DANNY ANDREW | | ADDRESS REDACTED | | | | | | |
| RUSSO, DAVE | | ADDRESS REDACTED | | | | | | |
| RUSSO, DONALD | | 245 LYNNFIELD ST | | | LYNN | MA | 01904 | |
| RUSSO, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| RUSSO, ERICA NICOLE | | ADDRESS REDACTED | | | | | | |
| RUSSO, JACOB L | | 1427 CORNWALL ST | | | SPRING VALLEY | CA | 91977 | |
| RUSSO, JACOB L | | ADDRESS REDACTED | | | | | | |
| RUSSO, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| RUSSO, JOE | | 2648 STMAN CIRCLE | | | BIRMINGHAM | AL | 35235 | |
| RUSSO, JOE | | ADDRESS REDACTED | | | | | | |
| RUSSO, JOHN ANTHONY | | 110 MOFFETT ST | | | STATEN ISLAND | NY | 10312 | |
| RUSSO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUSSO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSSO, JUSTIN | | 11A RIDGEWOOD AVE | | | BRENTWOOD | NY | 11717 | |
| RUSSO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RUSSO, KATHERINE SARAH | | ADDRESS REDACTED | | | | | | |
| RUSSO, KATHRYN ELISABETH | | 15 SHAMROCK LANE | | | NORWALK | CT | 06850 | |
| RUSSO, KATHRYN ELISABETH | | ADDRESS REDACTED | | | | | | |
| RUSSO, KAYLEE MARIA | | 4005 ARIA DR | | | MELBOURNE | FL | 32904 | |
| RUSSO, KELLIE RENEE | | 21390 GENTRY DR | | | MACOMB | MI | 48044 | |
| RUSSO, KELLIE RENEE | | ADDRESS REDACTED | | | | | | |
| RUSSO, KRISTIN ANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSO, LEO ANTHONY | | 53051 PIMPERNIL | | | CHESTERFIELD | MI | 48051 | |
| RUSSO, LEO ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUSSO, LUKE JAMES | | 1308 SLOANE RD | | | WARMINSTER | PA | 18974 | |
| RUSSO, LYNNE | | 14221 SYLVAN ST   NO 5 | | | VAN NUYS | CA | 91401 | |
| RUSSO, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| RUSSO, MICHAEL EDWARD | | 26 CABOT ST | | | EVERETT | MA | 02149 | |
| RUSSO, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| RUSSO, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| RUSSO, MIKE P | | 254 CHURCH ST | | | POUGHKEEPSIE | NY | 12601 | |
| RUSSO, MIKE P | | ADDRESS REDACTED | | | | | | |
| RUSSO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RUSSO, PAOLA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| RUSSO, RACHAEL ANNE | | 322 FERN ST | | | SOUTH AMHERST | OH | 44001 | |
| RUSSO, RACHAEL ANNE | | ADDRESS REDACTED | | | | | | |
| RUSSO, RICHARD | | ADDRESS REDACTED | | | | | | |
| RUSSO, ROBBY | | ADDRESS REDACTED | | | | | | |
| RUSSO, SHANNON LEE | | ADDRESS REDACTED | | | | | | |
| RUSSO, THEODORE MICHAEL | | 23169 AMBASSADOR AVE | | | PORT CHARLOTTE | FL | 33954 | |
| RUSSO, THEODORE MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUSSO, THOMAS | | 756 CALHOUN AVE | | | BRONX | NY | 10465-2403 | |
| RUSSO, WENDY B | | 70283 1ST ST | | | COVINGTON | LA | 70433 | |
| RUSSO, WESTON JOSEPH | | ADDRESS REDACTED | | | | | | |
| RUSSO, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| RUSSODIVITO, DANIELLE | | 5 DANIELLE COURT | | | SUFFERN | NY | 10901-0000 | |
| RUSSODIVITO, DANIELLE | | ADDRESS REDACTED | | | | | | |
| RUSSOLI STAFFING | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| RUSSOMANO, DAVID JERMAINE | | 912 BROOKESIDE DR | | | TOMS RIVER | NJ | 08753 | |
| RUSSOMANO, DAVID JERMAINE | | ADDRESS REDACTED | | | | | | |
| RUSSONIELLO REPORTING | | 138 PAXSON AVE | | | TRENTON | NJ | 08690 | |
| RUSSOS CONTINENTAL RESTAURANT | | 266 WEST UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| RUSSOS GOURMET | | 9904 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| RUSSOTTI, MICHAEL ANTHONY | | 104 BALL POND RD | | | DANBURY | CT | 06811 | |
| RUSSOTTI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUSSOTTO, GABRIELE SALVATORE | | ADDRESS REDACTED | | | | | | |
| RUSSOUND/FMP INC | | 5 FORBES RD | | | NEWMARKET | NH | 03857 | |
| RUSSUM, ALLISON CORINNE | | 1430 E 34TH ST | | | TACOMA | WA | 98404 | |
| RUSSUM, ALLISON CORINNE | | ADDRESS REDACTED | | | | | | |
| RUSSUM, KYLE MICHAEL RO | | ADDRESS REDACTED | | | | | | |
| RUSSUP, CHRISTOPHER | | 124 WEST CENTRAL AVE | | | EAST BANGOR | PA | 18013 | |
| RUSSUP, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RUST MAYTAG HOME APPLIANCE | | 2600 OUTER DR | | | NEW CASTLE | IN | 47362 | |
| RUST OLEUM | | PO BOX 71901 | | | CHICAGO | IL | 606941901 | |
| RUST OLEUM | | PO BOX 71901 | | | CHICAGO | IL | 60694-1901 | |
| RUST, BRYAN T | | ADDRESS REDACTED | | | | | | |
| RUST, LANDON JAMES | | 196 RIDGEWOOD RD | | | PRATTVILLE | AL | 36067 | |
| RUST, LANDON JAMES | | ADDRESS REDACTED | | | | | | |
| RUST, MARCELL RENEE | | ADDRESS REDACTED | | | | | | |
| RUST, ROBERT | | 18170 110TH AVE | | | VILLARD | MN | 56385 | |
| RUST, SABRINA MORGAN | | ADDRESS REDACTED | | | | | | |
| RUST, SUSAN M | | 5434 OLD FRANKLIN | | | GRAND BLANC | MI | 48439 | |
| RUST, SUSAN MARIE | | 5434 OLD FRANKLIN | | | GRAND BLANC | MI | 48439 | |
| RUST, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| RUSTAND INC SSP, GREG | | 1641 BAKER CREEK PL | | | BELLINGHAM | WA | 98226 | |
| RUSTEMOV, MIRZA | | 1078 C ALEXANDER RD | | | LINCOLNTON | NC | 28092 | |
| RUSTEMOV, MIRZA | | ADDRESS REDACTED | | | | | | |
| RUSTIN, CATHY | | 3409 SE 18TH AVE | | | CAPE CORAL | FL | 33904-0000 | |
| RUSTIN, JAMES KENT | | ADDRESS REDACTED | | | | | | |
| RUSTLERS ROOSTE | | 7777 S POINT PKWY | | | PHOENIX | AZ | 85044 | |
| RUSTMAN, JAMES L | | ADDRESS REDACTED | | | | | | |
| RUSTOM, RYAN AMIR | | ADDRESS REDACTED | | | | | | |
| RUSTRIAN, MAYNOR E | | 3050 S NELLIS | 1010 | | LAS VEGAS | NV | 89121 | |
| RUSTRIAN, MAYNOR E | | ADDRESS REDACTED | | | | | | |
| RUSTY, BAUGHER | | PO BOX 3902 | | | FREDERICK | MD | 21705-0000 | |
| RUSTYS T V SERVICE | | 146 THORNTON DR | | | HYANNIS | MA | 02601 | |
| RUSWICK, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUTAN, JOHN FORREST | | 2858 SERANG PL | | | COSTA MESA | CA | 92626 | |
| RUTAN, JOHN FORREST | | ADDRESS REDACTED | | | | | | |
| RUTAN, RICHARD GREGORY | | 72 E SHAG BARK LN | | | STREAMWOOD | IL | 60107 | |
| RUTAN, RICHARD GREGORY | | ADDRESS REDACTED | | | | | | |
| RUTAN, ROBIN R | | PO BOX 214 | | | WALTERBORO | SC | 29488-0025 | |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE PO BOX 5066 | | | NEW BRUNSWICK | NJ | 089035066 | |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE | ATTN JANET BERNARDIN | | NEW BRUNSWICK | NJ | 08901-8541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTGERS UNIVERSITY OF NJ | | 326 PENN ST | CAREER PLANNING & PLACEMENT | | CAMDEN | NJ | 08102 | |
| RUTGERS UNIVERSITY OF NJ | | CAREER PLANNING & PLACEMENT | | | CAMDEN | NJ | 08102 | |
| RUTGERS, CHRISTOPHER | | 3413 COURTLANDT | | | KALAMAZOO | MI | 49004 | |
| RUTGERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RUTH | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| RUTH CHRIS STEAK HOUSE 61 | | 2100 W END AVE | | | NASHVILLE | TN | 37203 | |
| RUTH CHRIS STEAKHOUSE | | 11500 HUGUENOT RD | | | RICHMOND | VA | 23113 | |
| RUTH NORDSTRAM | | 56 CENTER DEPOT RD | | | CHARLTON | MA | | |
| RUTH SR , JEFFREY ROBERT | | 918 S POPLAR ST | | | ALLENTOWN | PA | 18103 | |
| RUTH, ABRAHAM J | | ADDRESS REDACTED | | | | | | |
| RUTH, BRIAN | | ADDRESS REDACTED | | | | | | |
| RUTH, CHRISTOPHER | | 179 DIAMOND ST | | | SELLERSVILLE | PA | 18960 | |
| RUTH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RUTH, CYNTHIA LEE | | 3935 MAIN RD WEST | | | EMMAUS | PA | 18049 | |
| RUTH, CYNTHIA LEE | | ADDRESS REDACTED | | | | | | |
| RUTH, DANIEL | | 552 DRIGGS AVE NO 6 | | | BROOKLYN | NY | 11211 | |
| RUTH, DANNY MARSHALL | | ADDRESS REDACTED | | | | | | |
| RUTH, DIANNA RAE | | 730 DALE AVE | | | MISHAWAKA | IN | 46544 | |
| RUTH, DIANNA RAE | | ADDRESS REDACTED | | | | | | |
| RUTH, JEFF | | 419 S HIGH ST | | | MECHANICSBURG | PA | 17055-6429 | |
| RUTH, JEFF ROBERT | | ADDRESS REDACTED | | | | | | |
| RUTH, JESSE | | ADDRESS REDACTED | | | | | | |
| RUTH, JILLIAN MARIE | | 24 PERL ST | | | KEENE | NH | 03431 | |
| RUTH, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | |
| RUTH, LINDA C | | ADDRESS REDACTED | | | | | | |
| RUTH, MACK | | 87 10 CLOVER PLACE 21V | | | HOLLIS | NY | 11423-0000 | |
| RUTH, MELISSA | | 89 E ADAMSDALE RD | | | ORWIGSBURG | PA | 17961 | |
| RUTH, MELISSA J | | ADDRESS REDACTED | | | | | | |
| RUTH, MICHAEL | | 202 PADDINGTON CT | | | MANALAPAN | NJ | 07726 | |
| RUTH, WILLIAMS | | 1208 ANDREWS | | | LAKEWOOD | OH | 44107-0000 | |
| RUTHERFORD COUNTY CLERK | | 319 N MAPLE ST | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY COURT CLERK | | CIRCUIT & GENERAL SESSIONS | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY COURT CLERK | | JUDICIAL BLDG | CIRCUIT & GENERAL SESSIONS | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD HEATING & AC | | 1127 E MAIN ST | | | SPINDALE | NC | 28160 | |
| RUTHERFORD JANITOR SUPPLY CORP | | 2522 HERMITAGE RD | | | RICHMOND | VA | 232201125 | |
| RUTHERFORD JANITOR SUPPLY CORP | | 2522 HERMITAGE RD | | | RICHMOND | VA | 23220-1125 | |
| RUTHERFORD, BETTY J | | 7137 CHEVY CHASE | | | MEMPHIS | TN | 38125-2610 | |
| RUTHERFORD, BREE ANNE | | 1217 PLUM ST | | | STEUBENVILLE | OH | 43952 | |
| RUTHERFORD, BREE ANNE | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, CARL | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, CHAD ALAN | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, JACQUELINE E | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, JEFFREY | | 479 MIDDLE RIVER RD | APT A | | AMERICUS | GA | 31709 | |
| RUTHERFORD, JOHN T | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, JOSHUA DAVID | | 2195 ROCKDELL DR | 13 | | FAIRBORN | OH | 45324 | |
| RUTHERFORD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, MARY RUTH | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, MILDRED | | 372 LIBERTY AVE | | | JERSEY CITY | NJ | 07307-4302 | |
| RUTHERFORD, RYAN | | 2909 4TH AVE | | | ALTOONA | PA | 16602 | |
| RUTHERFORD, RYAN M | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, SHANNON KEAUNDRAH | | 2771 NW 193RD TERRACE | | | MIAMI | FL | 33056 | |
| RUTHERFORD, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, STEVEN | | 1512 SE 7TH ST | | | MOORE | OK | 73160-8234 | |
| RUTHERFORD, TYLER D | | 3788 OLD PHILADELPHIA PIKE | | | BETHLEHEM | PA | 18015 | |
| RUTHERFORD, TYLER D | | ADDRESS REDACTED | | | | | | |
| RUTHERFORD, WILLIAM | | 128 ANTHONY DR | | | WACO | TX | 76705 | |
| RUTHERFORD, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RUTHS CHRIS STEAK HOUSE | | 11500 W HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| RUTHVEN, DAVID JAMES | | 9676 HEMLOCK COURT | | | HIGHLANDS RANCH | CO | 80130 | |
| RUTHVEN, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| RUTIGLIANO, NICK | | 110 MAGNOLIA WAY | | | BRADENTON | FL | 34209-7126 | |
| RUTIS, REBECCA JOY | | ADDRESS REDACTED | | | | | | |
| RUTIZER, JEFFREY | | 11888 JEANES ST | | | PHILADELPHIA | PA | 19116 | |
| RUTKA, TOM | | ADDRESS REDACTED | | | | | | |
| RUTKAUSKI, ELAINE E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTKEN APPRAISAL CO INC | | 5559 MAIN ST | | | MANCHESTER CENTER | VT | 05255 | |
| RUTKIEWICZ, JOHN | | 362 NORTHUP ST | | | CRANSTON | RI | 02905 | |
| RUTKIEWICZ, JOHN | | ADDRESS REDACTED | | | | | | |
| RUTKOSKI DENNIS R | | 1704 AMETISTA DR | | | SAN JACINTO | CA | 92583 | |
| RUTKOSKI, DENNIS R | | ADDRESS REDACTED | | | | | | |
| RUTKOSKI, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| RUTKOSKY, IAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RUTKOWSKI, DARREN J | | 1647 W ILLINOIS AVE | | | AURORA | IL | 60506-1935 | |
| RUTKOWSKI, FRANK | | 5326 FRONT DR | | | HOLIDAY | FL | 34690 | |
| RUTKOWSKI, FRANK A | | ADDRESS REDACTED | | | | | | |
| RUTKOWSKI, JUSTIN DANIEL | | 7813 WEST 82ND PLACE | | | BRIDGEVIEW | IL | 60455 | |
| RUTKOWSKI, ROBERT | | 2802 SANTA FE VISTA CT | | | ENCINITAS | CA | 92024 | |
| RUTKOWSKI, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| RUTKS, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| RUTLAND BEARD FLORIST | | 5637 BALTIMORE NATL PKE | | | BALTIMORE | MD | 21228 | |
| RUTLEDGE RD, LEONARD DAVID | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, AARON JOHN | | 12235 WINK LN | G | | PRINCESS ANNE | MD | 21853 | |
| RUTLEDGE, AARON JOHN | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, AJAY JAREES | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, AL | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, BARBARA | | 1208 GOLDEN VICARY DR | | | WARRENTON | MO | 63383-3346 | |
| RUTLEDGE, CARRIE ANN | | 5 STACEY RD | | | MIDDLEBORO | MA | 02346 | |
| RUTLEDGE, DANIEL | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, DOUGLAS CAMERON | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, DOUGLASC | | 7804 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| RUTLEDGE, DUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, ERIN K | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, HELEN | | 1009 US 601 HWY | | | YADKINVILLE | NC | 27055-8711 | |
| RUTLEDGE, JENNIFER DANIELLE | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, KENDRA | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, LENNETTE RENEE | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, MARLYNA | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, MELANYE CHERYL | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, OCTADVIA | | 3110 EAST VERNOR HWYAPT 101 | | | DETROIT | MI | 48207 | |
| RUTLEDGE, OCTADVIA S | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, SAMUEL ARMOND | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, SHAWN | | 7407 NOBLE AVE | | | RICHMOND | VA | 23227 | |
| RUTLEDGE, WESLEY SAUNDERS | | 28 FERRY ST | | | EVERETT | MA | 02149 | |
| RUTLEDGE, WESLEY SAUNDERS | | ADDRESS REDACTED | | | | | | |
| RUTMAN, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUTT, DAVID ADAM | | ADDRESS REDACTED | | | | | | |
| RUTTAN, EVAN TYLER | | 41 PARK AVE D | | | KEENE | NH | 03431 | |
| RUTTAN, EVAN TYLER | | ADDRESS REDACTED | | | | | | |
| RUTTEN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| RUTTEN, MATT C | | ADDRESS REDACTED | | | | | | |
| RUTTER, ALEISHA MORGAN | | ADDRESS REDACTED | | | | | | |
| RUTTER, JEREMIAH CHRISTIAN | | 937 CEDAR GROVE RD | | | PARKERSBURG | WV | 26104 | |
| RUTTER, JEREMIAH CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RUTTER, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| RUTTER, VERONICA BETH | | ADDRESS REDACTED | | | | | | |
| RUTTIMAN, ROY JOHN | | ADDRESS REDACTED | | | | | | |
| RUTTMAN, JENNIFER CHALISE | | 1616 W GERMANN RD NO 3038 | | | CHANDLER | AZ | 85286 | |
| RUTTMAN, JENNIFER CHALISE | | ADDRESS REDACTED | | | | | | |
| RUTZ JR, RICHARD J | | ADDRESS REDACTED | | | | | | |
| RUTZ WILLIAM L | | 14315 S W OSPREY DR | APT 57 G | | BEAVERTON | OR | 97008 | |
| RUUD, JACOB SCOTT | | ADDRESS REDACTED | | | | | | |
| RUUD, TRAVIS MICHAEL | | 11281 BARCLAY DR | | | GARDEN GROVE | CA | 92841 | |
| RUUD, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUUTH, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, APRIL | | 3539 NOLAN DR | | | HARRISONBURG | VA | 22802 | |
| RUVALCABA, CRISTIAN ISAAC | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, ELIZABETH | | 257 KOTHMANN DR | | | BLANCO TX | TX | 78606 | |
| RUVALCABA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, GONZALO | | 1012 N 15TH AVE | | | MELROSE PARK | IL | 60160-3402 | |
| RUVALCABA, JENNIFER | | 5640 BLACKWELDER ST | | | LOS ANGELES | CA | 90016 | |
| RUVALCABA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, JOELC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUVALCABA, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, RUBEN | | 13214 NOTTINGDALE DR | | | WOODBRIDGE | VA | 22193-4137 | |
| RUVINOV, ASHUR | | 820 OCEAN PKWY NO 321 | | | BROOKLYN | NY | 11230-2154 | |
| RUVOLO, ANTHONY MICHAEL | | 8 LOCKNESS DR | | | NASHUA | NH | 03062 | |
| RUWE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RUWET, JOHN K | | ADDRESS REDACTED | | | | | | |
| RUX, JACOB | | 1412 HARTHORN | | | SAINT LOUIS | MO | 63117 | |
| RUXER, ROBERT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| RUXER, ROBERT | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| RUYAN, STEVEN HOBART | | 911 ALOMA FAYE LANE | | | FORT WALTON BEACH | FL | 32547 | |
| RUYAN, STEVEN HOBART | | ADDRESS REDACTED | | | | | | |
| RUYBAL, RUSSELL | | 6815 DAIRY AVE | | | NEWARK | CA | 94560-0000 | |
| RUYBAL, RUSSELL THOMAS | | ADDRESS REDACTED | | | | | | |
| RUYLE CORPORATION | | 1325 NE BOND ST | | | PEORIA | IL | 61603 | |
| RUZ, JOSE J | | 762 SW 97TH COURT CIRCLE | | | MIAMI | FL | 33174 | |
| RUZ, JOSE J | | ADDRESS REDACTED | | | | | | |
| RUZA, JOSH THOMAS | | ADDRESS REDACTED | | | | | | |
| RUZBACKI, STUART B | | ADDRESS REDACTED | | | | | | |
| RUZGA, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| RUZICH, JOSH STEPHEN | | ADDRESS REDACTED | | | | | | |
| RUZICKA ELECTRIC & SONS INC | | 1570 FENPARK | | | FENTON | MO | 63026 | |
| RUZICKA, BRANDT ANTHONY | | ADDRESS REDACTED | | | | | | |
| RUZICKA, JOSEPH | | 20134 | | | WINNETKA | CA | 91306-0000 | |
| RUZICKA, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| RUZICKA, STEVEN | | 827 ORONOKE RD UNIT NO 3 1 | | | WATERBURY | CT | 06708 | |
| RUZICKA, STEVEN | | 827 ORONOKE RD UNITNO 3 1 | | | WATERBURY | CT | 06708 | |
| RUZICKA, STEVEN | | ADDRESS REDACTED | | | | | | |
| RUZIN, BRIAN WILLIAM | | 9515 BEARFOOT TRAIL | | | BROOKSVILLE | FL | 34613 | |
| RUZIN, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| RVB ENTERPRISES | | 2220 OTAY LAKES RD 502 | PMB 404 | | CHULA VISTA | CA | 91915 | |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 DEPT 174001401013 | C/O DEVELOPERS DIVERSIFIED | | CLEVELAND | OH | 44193 | |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 | | | CLEVELAND | OH | 44193 | |
| RVIP PUENTE HILLS LLC | | FILE 55139 03 | | | LOS ANGELES | CA | 90074-5139 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| RVIP VALLEY CENTRAL LP | | 610 W ASH ST 1600 FILE 55166 | | | SAN DIEGO | CA | 92101 | |
| RVIP VALLEY CENTRAL LP | | FILE NUMBER 55166 04 | | | LOS ANGELES | CA | 900745166 | |
| RVIP VALLEY CENTRAL LP | | PO BOX 228042 | DEPT 101879 20990 9455 | | BEACHWOOD | OH | 44122 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| RVS USED APPLIANCES | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| RVSI | | PO BOX 828633 | | | PHILADELPHIA | PA | 191828633 | |
| RVSI | | PO BOX 828633 | | | PHILADELPHIA | PA | 19182-8633 | |
| RW BRONSTEIN CORP | | 3666 MAIN ST | | | AMHERST | NY | 14226 | |
| RW ELCOME INC | | PO BOX 890099 | | | TEMECULA | CA | 92589 | |
| RW GREENWOOD ASSOCIATES INC | | 2558 OLIVE AVE | | | FRESNO | CA | 93701 | |
| RW SHANNON INC | | 809 GARMON PARK COURT | | | LOGANVILLE | GA | 30052 | |
| RW SHANNON INC | | 5031 HWY 81 N | | | LOGANVILLE | GA | 30052 | |
| RW SHANNON INC | | 809 GARMON PARK CT | PO BOX 1728 | | LOGANVILLE | GA | 30052 | |
| RW TRUCK EQUIPMENT CORP | | 24 MURRAY ST | | | FARMINGDALE | NY | 11735 | |
| RWB INSTALLATION | | PO BOX 1184 | | | PASADENA | TX | 775011184 | |
| RWB INSTALLATION | | PO BOX 1184 | | | PASADENA | TX | 77501-1184 | |
| RX PC INC | | 2190 PIMMIT DR | SUITE 212 | | FALLS CHURCH | VA | 22043 | |
| RX PC INC | | SUITE 212 | | | FALLS CHURCH | VA | 22043 | |
| RY NCK TIRE & BRAKE INC | | 1485 FIRST ST | | | LIVERMORE | CA | 94550 | |
| RY NCK TIRE & BRAKE INC | | RYNCK TIRE & AUTO CENTERS | 1485 FIRST ST | | LIVERMORE | CA | 94550 | |
| RYALS, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| RYALS, CHRISTOPHER J | | 258 LANCASTER DR | | | MANTECA | CA | 95336 | |
| RYALS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| RYALS, NELSON ANTHONY | | ADDRESS REDACTED | | | | | | |
| RYAN & COMPANY | | 13155 NOEL RD 12TH FL LB 72 | | | DALLAS | TX | 75240-5090 | |
| RYAN & DAWSON | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | |
| RYAN & FAULDS LLC | | 196 DANBURY RD | | | WILTON | CT | 06897 | |
| RYAN AND COMPANY INC | | 1980 POST OAK BLVD STE 1500 | | | HOUSTON | TX | 77056 | |
| RYAN CANEDY | | 768 PONTIAC WAY | | | FRESNO | CA | 93704 | |
| RYAN CUNNINGHAM | | 309 N HARDWICK | | | GRAND RAPID | MI | | |
| RYAN HENNESSEY | | 8139 BROOKINGS DR | | | CHARLOTTE | NC | | |
| RYAN HENRY, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RYAN KEEGAN, MORGAN CLARE | | ADDRESS REDACTED | | | | | | |
| RYAN MC CORMICK | MCCORMICK RYAN | 405 ORLANDO AVE | | | AKRON | OH | 44320-1215 | |
| RYAN P REDINGTON | REDINGTON RYAN | 14 N SHEPPARD ST | | | RICHMOND | VA | 23221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN RYAN JOHNSON & DELUCA LLP | | 80 FOURTH ST PO BOX 3057 | | | STAMFORD | CT | 06905 | |
| RYAN RYAN JOHNSON & DELUCA LLP | | PO BOX 3057 | 80 FOURTH ST | | STAMFORD | CT | 06905 | |
| RYAN TIMOTHY D | | 370 LEGACY DR | | | HENDERSON | NV | 89014 | |
| RYAN, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| RYAN, ALEXANDRA T | | 325 STUART ST | | | DENVER | CO | 80219 | |
| RYAN, ALEXANDRA T | | ADDRESS REDACTED | | | | | | |
| RYAN, AMBER LEE | | 68 CHASE DR | | | CENTERVILLE | OH | 45458 | |
| RYAN, AMBER LEE | | ADDRESS REDACTED | | | | | | |
| RYAN, ANDREW ADAN | | 220 PINEFIELD WAY | | | ATHENS | GA | 30607 | |
| RYAN, ANDREW ADAN | | ADDRESS REDACTED | | | | | | |
| RYAN, BOB | | 1810 RYANDALE RD | | | RICHMOND | VA | 23233 | |
| RYAN, BRANDEN | | 5614 KIRKLAND DR | | | FREDERICK | MD | 21703 | |
| RYAN, BRANDEN | | ADDRESS REDACTED | | | | | | |
| RYAN, BRENDAN | | 14613 CHARTERS BLUFF TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| RYAN, BRENDAN | | ADDRESS REDACTED | | | | | | |
| RYAN, BRENDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| RYAN, CAVAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RYAN, CHRIS DOLAN | | ADDRESS REDACTED | | | | | | |
| RYAN, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| RYAN, CLARK | | 12428 MARINE AVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| RYAN, CONNOR GRANT | | ADDRESS REDACTED | | | | | | |
| RYAN, COREY ALLEN | | 4797 MIDWAY RD | | | YAWKEY | WV | 25573 | |
| RYAN, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| RYAN, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| RYAN, DARYL | | 3917 BARDSTOWN RD | | | ELIZABETHTOWN | KY | 42701 | |
| RYAN, DARYL L | | ADDRESS REDACTED | | | | | | |
| RYAN, DAVID | | ADDRESS REDACTED | | | | | | |
| RYAN, DAVID A | | ADDRESS REDACTED | | | | | | |
| RYAN, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | |
| RYAN, DAVID M | | 6542 ZEBRA CT | | | WEST CHESTER | OH | 45069 | |
| RYAN, DAVID M | | ADDRESS REDACTED | | | | | | |
| RYAN, DEAN | | 2400 E LAS OLAS | | | FORT LAUDERDALE | FL | 33301 | |
| RYAN, DEANNA ROSE | | 1663 TAYLOR ST | | | SAN MATEO | CA | 94403 | |
| RYAN, DEANNA ROSE | | ADDRESS REDACTED | | | | | | |
| RYAN, DENNIS A | | ADDRESS REDACTED | | | | | | |
| RYAN, EDWARD M | | ADDRESS REDACTED | | | | | | |
| RYAN, ELLEN | | 313 BENSON ST | | | VALRICO | FL | 33594 | |
| RYAN, ERIC ANTHONY | | 20568 VENTURA BLVD | 9 405 | | WOODLAND HILLS | CA | 91364 | |
| RYAN, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| RYAN, GATEWOOD | | 14559 W 138TH ST | | | OLATHE | KS | 66062-1060 | |
| RYAN, GEORGE JOSEPH | | 284 LAKE DR WEST | | | LAKEPEEKSKILL | NY | 10537 | |
| RYAN, GEORGE JOSEPH | | ADDRESS REDACTED | | | | | | |
| RYAN, GLADYS | | 3 MARY JO LN NO LIN | | | DERRY | NH | 03038-4623 | |
| RYAN, GRAY | | 67 THORN HILL RD | | | E WAKEFIELD | NH | 03830-0000 | |
| RYAN, HAROLD W | | ADDRESS REDACTED | | | | | | |
| RYAN, HOCHSTETLER JAMES | | ADDRESS REDACTED | | | | | | |
| RYAN, JACOB MARTIN | | ADDRESS REDACTED | | | | | | |
| RYAN, JARED M | | 1663 TAYLOR ST | | | SAN MATEO | CA | 94403 | |
| RYAN, JARED M | | ADDRESS REDACTED | | | | | | |
| RYAN, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| RYAN, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| RYAN, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| RYAN, JAY | | ADDRESS REDACTED | | | | | | |
| RYAN, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| RYAN, JEREMY L | | ADDRESS REDACTED | | | | | | |
| RYAN, JERL DONNELL | | 5728 LINDA RD | | | SANDSTON | VA | 23150 | |
| RYAN, JERL DONNELL | | ADDRESS REDACTED | | | | | | |
| RYAN, JESSE M | | ADDRESS REDACTED | | | | | | |
| RYAN, JESSY KATHRYN | | ADDRESS REDACTED | | | | | | |
| RYAN, JOHN | | 8309 MILLINGTON COURT | | | LOUISVILLE | KY | 40228 | |
| RYAN, JOHN C | | ADDRESS REDACTED | | | | | | |
| RYAN, JON ANDREW | | ADDRESS REDACTED | | | | | | |
| RYAN, JORDAN PATRICK | | ADDRESS REDACTED | | | | | | |
| RYAN, JOSE B | | ADDRESS REDACTED | | | | | | |
| RYAN, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| RYAN, KAMISH | | 1107 SEVRERO ST | | | NEW MARKET | MN | 55054-0000 | |
| RYAN, KANDICE S | | ADDRESS REDACTED | | | | | | |
| RYAN, KARA G | | 14613 CHARTER BLUFF TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| RYAN, KARA G | | ADDRESS REDACTED | | | | | | |
| RYAN, KAREN | | 136 S ELM ST | | | BRADFORD | MA | 01835 | |
| RYAN, KAREN | | 46 ALLEN ST | | | BRADFORD | MA | 01835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| RYAN, KEVIN | | 91 1067 AKOLO ST | | | KAPOLEI | HI | 96707 | |
| RYAN, KEVIN OTIS | | ADDRESS REDACTED | | | | | | |
| RYAN, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| RYAN, LACEY LYNN | | 730 PALM AV | | | HOLLY HILL | FL | 32117 | |
| RYAN, LACEY LYNN | | ADDRESS REDACTED | | | | | | |
| RYAN, LARRY JOSHUA | | ADDRESS REDACTED | | | | | | |
| RYAN, LAURA RENA | | 4668 HWY 528 | | | MINDEN | LA | 71055 | |
| RYAN, LEE | | ADDRESS REDACTED | | | | | | |
| RYAN, LEONA | | 10 GREYLOCK RD | | | TEWKSBURY | MA | 01876 | |
| RYAN, LOIS MARIE | | 406 WHITE WING CIRCLE | | | MINNEOLA | FL | 34715 | |
| RYAN, LOIS MARIE | | ADDRESS REDACTED | | | | | | |
| RYAN, LOUGHRIN J | | ADDRESS REDACTED | | | | | | |
| RYAN, MASON | | ADDRESS REDACTED | | | | | | |
| RYAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| RYAN, MAUREEN MARIE | | ADDRESS REDACTED | | | | | | |
| RYAN, MCKENZIE | | 725 37TH ST | | | BOULDER | CO | 80303-0000 | |
| RYAN, MEGAN CAROLINE | | 5805 OXFORD DR | | | TAMPA | FL | 33615 | |
| RYAN, MEGAN CAROLINE | | ADDRESS REDACTED | | | | | | |
| RYAN, MELISSA | | 718 MAPLE ST | | | ENDICOTT | NY | 13760 | |
| RYAN, MELISSA J | | ADDRESS REDACTED | | | | | | |
| RYAN, MICHAEL | | 5328 BOWERS HILL DR | | | HAYMARKET | VA | 20169-0000 | |
| RYAN, MICHAEL | | 8631 RIVERSHORE DR | | | NIAGARA FALLS | NY | 14304 | |
| RYAN, MICHAEL | | PO BOX 186 | | | CONIFER | CO | 80453 | |
| RYAN, MICHAEL BENJAMIN | | 9200 SW 91ST AVE | APT 4 | | PORTLAND | OR | 97223 | |
| RYAN, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RYAN, MICHAEL D | | 39 OAKWOOD DR | | | NAPERVILLE | IL | 60540 | |
| RYAN, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| RYAN, MICHAEL GARY | | ADDRESS REDACTED | | | | | | |
| RYAN, MICHAEL JOHN | | 5328 BOWERS HILL DR | | | HAYMARKET | VA | 20169 | |
| RYAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| RYAN, MICHAEL JUDE | | ADDRESS REDACTED | | | | | | |
| RYAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| RYAN, MILLER | | 7631 RUE ORLEANS | | | SAN ANTONIO | TX | 78240-2337 | |
| RYAN, MONICA A | | 4442 N LOWELL AVE | | | CHICAGO | IL | 60630-4104 | |
| RYAN, NICHOLAS KEITH | | 456 PAWNEE DR | | | MECHANICSBURG | PA | 17050 | |
| RYAN, NICHOLAS KEITH | | ADDRESS REDACTED | | | | | | |
| RYAN, NOLAN SCOTT | | ADDRESS REDACTED | | | | | | |
| RYAN, OLIVER CODY | | ADDRESS REDACTED | | | | | | |
| RYAN, PAMELA D | | 3400 CRAIG DR | 411 | | MCKINNEY | TX | 75070 | |
| RYAN, PAMELA D | | ADDRESS REDACTED | | | | | | |
| RYAN, PATON | | 165 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3183 | |
| RYAN, PATRICK DENNIS | | ADDRESS REDACTED | | | | | | |
| RYAN, PAUL | | 5016 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059 | |
| RYAN, PAUL | | ADDRESS REDACTED | | | | | | |
| RYAN, PERKS | | 222 CONNECTICUT AVE | | | BUFFALO | NY | 14215-0000 | |
| RYAN, RANDY KYLE | | ADDRESS REDACTED | | | | | | |
| RYAN, RETAILERS FOR | | 19 S IASALEL ST STE 300 | COMMITTEE TEAM | | CHICAGO | IL | 60603 | |
| RYAN, RETAILERS FOR | | COMMITTEE TEAM | | | CHICAGO | IL | 60603 | |
| RYAN, ROBERT LAMONT | | ADDRESS REDACTED | | | | | | |
| RYAN, ROBERTS | | 5728 131ST PL SE | | | SNOHOMISH | WA | 98296-0000 | |
| RYAN, RONALD | | 3840 W LAKE SAMMAMISH PKWY | | | REDMOND | WA | 98052-0000 | |
| RYAN, SALAZAR | | 444 E FOURTH ST | | | ESCONDIDO | CA | 92027-0000 | |
| RYAN, SARA | | 2690 HALSTOCK COURT | | | COLUMBUS | OH | 43235 | |
| RYAN, SARA | | ADDRESS REDACTED | | | | | | |
| RYAN, SCHEUERMANN | | 644 ROBERTS RD | | | ALMA | CO | 80420-0000 | |
| RYAN, SEAN | | ADDRESS REDACTED | | | | | | |
| RYAN, SEAN ANTHONY | | 32 OAKTON DR | | | ATCO | NJ | 08004 | |
| RYAN, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| RYAN, SEAN P | | 511 STATE ST | | | SYRACUSE | NY | 13202 | |
| RYAN, SECOR | | 109 E HYDROLIC | | | YORKVILLE | IL | 60560-0000 | |
| RYAN, SHANE PATRICK | | ADDRESS REDACTED | | | | | | |
| RYAN, SHERI | | 452 CAPISTRANO DR | | | PALM BCH GDNS | FL | 33410-4300 | |
| RYAN, SINGLETON | | 1116 S HALL ST | | | ALLENTOWN | PA | 18103-0000 | |
| RYAN, SNYDER | | 10615 SE 250TH PL | | | KENT | WA | 98030-0000 | |
| RYAN, SPENCER CLARKE | | 15177 W FILLMORE ST | | | GOODYEAR | AZ | 85338 | |
| RYAN, SPENCER CLARKE | | ADDRESS REDACTED | | | | | | |
| RYAN, STIDHAM | | 1289 VICTORY LN | | | INDEPENDENCE | KY | 41051-8502 | |
| RYAN, TATHAM | | 2594 W SPRUCE DR | | | GURNEE | IL | 60031-0000 | |
| RYAN, TIMOTHEY EUGENE | | ADDRESS REDACTED | | | | | | |
| RYAN, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| RYAN, TOM ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN, TREY ADRIAN | | ADDRESS REDACTED | | | | | | |
| RYAN, TUFTS | | 2700 SADAM S ST | | | ARLINGTON | VA | 22206-0000 | |
| RYAN, TYLER | | ADDRESS REDACTED | | | | | | |
| RYAN, UPCHURCH | | 129 TERRENE RD | | | ROSEDALE | MS | 38769-0000 | |
| RYAN, WILLIAM EUGENE | | ADDRESS REDACTED | | | | | | |
| RYAN, WILLIAM GARRETT | | ADDRESS REDACTED | | | | | | |
| RYAN, WOOD | | 1614 SAVAGE DR | | | MESQUITE | TX | 75149 | |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503-163 | |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503-1631 | |
| RYANS, SHERRY L | | 235 CIRCLEVIEW DR | | | GRAY | TN | 37615-3361 | |
| RYANSONN INC | | 14175 TELEPHONE AVE STE K | | | CHINO | CA | 91710 | |
| RYBA, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| RYBA, KELLIE JOANNE | | ADDRESS REDACTED | | | | | | |
| RYBA, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| RYBICKI II, STEVEN J | | 2225 TUTTLE TERRACE | | | SARASOTA | FL | 34239 | |
| RYBICKI II, STEVEN J | | ADDRESS REDACTED | | | | | | |
| RYBICKI, ARTHUR | | 106 THIRD ST | | | BROOKLAWN | NJ | 08030-0000 | |
| RYBICKI, ARTHUR EDWARD | | ADDRESS REDACTED | | | | | | |
| RYBICKI, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| RYBICKI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| RYBICKI, DENIECE CHARMAIGNE | | 2683 ANDORRA ST | | | NAVARRE | FL | 32566 | |
| RYBICKI, DENIECE CHARMAIGNE | | ADDRESS REDACTED | | | | | | |
| RYBINSKI, DANIEL | | 227 TREE TRUNK | | | SPRING | TX | 77388 | |
| RYBISKI, ROBERT | | 505 W MARSHALL ST | | | HASTINGS | MI | 49058 | |
| RYBISKI, ROBERT | | ADDRESS REDACTED | | | | | | |
| RYBKA, JENNIFER MEGAN | | ADDRESS REDACTED | | | | | | |
| RYBKA, MAGGIE | | ADDRESS REDACTED | | | | | | |
| RYBOLT, JAMES GORDON | | ADDRESS REDACTED | | | | | | |
| RYBRAN RESOURCE GROUP | | 8405 LONG ACRE DR | | | MIRAMAR | FL | 33025 | |
| RYCEWICZ, MATEUSZ | | 1300 S FARMVIEW DR | J 10 | | DOVER | DE | 19904 | |
| RYCEWICZ, MATEUSZ | | ADDRESS REDACTED | | | | | | |
| RYCKELEY, DAVID | | 2409 WILLOW TREE LN | | | MARTINEZ | CA | 94553-4338 | |
| RYCON CONSTRUCTION INC | | 2525 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| RYCZEK, JAMES | | 2865 E KAWKAW LIN | | | BAY CITY | MI | 48631- | |
| RYDBECK ANTHONY R | | 11414 SERRA RD | UNIT 59 | | APPLE VALLEY | CA | 92308 | |
| RYDER | | SECURITY SOLUTIONS INC | | | | | | |
| RYDER | | 9210 ARBORETUM PKWY | | | RICHMOND | VA | 23235 | |
| RYDER | | P O BOX R | | | WEST SACRAMENTO | CA | 95691 | |
| RYDER | | PO BOX 101563 | | | ATLANTA | GA | 30392-1563 | |
| RYDER | | PO BOX 110565 | | | CARRLOLLTON | TX | 75011 | |
| RYDER | | PO BOX 1207 | | | BLOOMINGTON | IL | 61702 | |
| RYDER | | PO BOX 18839 | | | ANAHEIM | CA | 92807 | |
| RYDER | | PO BOX 201 | | | SOUTHFIELD | MI | 48037-0201 | |
| RYDER | | PO BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | |
| RYDER | | PO BOX 2398 | PLAINS STATES | | CAROL STREAM | IL | 60132-2398 | |
| RYDER | | PO BOX 2404 | | | CAROL STREAM | IL | 60132-2404 | |
| RYDER | | PO BOX 2405 | | | CAROL STREAM | IL | 60132-2405 | |
| RYDER | | PO BOX 2406 | | | CAROL STREAM | IL | 60132-2406 | |
| RYDER | | PO BOX 2407 | | | CAROL STREAM | IL | 60132-2407 | |
| RYDER | | PO BOX 2409 | | | CAROL STREAM | IL | 60132-2409 | |
| RYDER | | PO BOX 2532 | | | CAROL STREAM | IL | 60132 | |
| RYDER | | PO BOX 2586 | | | ROCKY MOUNT | NC | 27802-2586 | |
| RYDER | | PO BOX 28749 | | | ST LOUIS | MO | 63146 | |
| RYDER | | PO BOX 3371 | | | SPRINGFIELD | MA | 01102-3371 | |
| RYDER | | PO BOX 34688 | | | PHOENIX | AZ | 85067 | |
| RYDER | | PO BOX 35776 | | | RICHMOND | VA | 23235 | |
| RYDER | | PO BOX 380 | | | BELTSVILLE | MD | 20704-0380 | |
| RYDER | | PO BOX 402366 | | | ATLANTA | GA | 30384-2366 | |
| RYDER | | PO BOX 470 | | | WESTBROOK | ME | 04098 | |
| RYDER | | PO BOX 479004 | | | AURORA | CO | 80014 | |
| RYDER | | PO BOX 504348 | | | THE LAKES | NV | 889054348 | |
| RYDER | | PO BOX 504348 | | | THE LAKES | NV | 88905-4348 | |
| RYDER | | PO BOX 504349 | | | THE LAKES | NV | 88905-4349 | |
| RYDER | | PO BOX 56347 | | | LOS ANGELES | CA | 90074-6347 | |
| RYDER | | PO BOX 58128 | | | TUKWILA | WA | 98138 | |
| RYDER | | PO BOX 60609 | | | JACKSONVILLE | FL | 32236 | |
| RYDER | | PO BOX 64009 | | | FAYETTEVILLE | NC | 28306 | |
| RYDER | | PO BOX 7247 7827 | | | PHILADELPHIA | PA | 19170-7827 | |
| RYDER | | PO BOX 7247 7833 | | | PHILADELPHIA | PA | 19170-7833 | |
| RYDER | | PO BOX 7247 7864 | | | PHILADELPHIA | PA | 19170-7864 | |
| RYDER | | PO BOX 7247 7871 | | | PHILADELPHIA | PA | 19170-7871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYDER | | PO BOX 7247 7895 | | | PHILADELPHIA | PA | 19170-7895 | |
| RYDER | | PO BOX 7247 7899 | | | PHILADELPHIA | PA | 19170-7899 | |
| RYDER | | PO BOX 7247 7903 | | | PHILADELPHIA | PA | 19170-7903 | |
| RYDER | | PO BOX 77286 | | | SAN FRANCISCO | CA | 94107 | |
| RYDER | | PO BOX 81180 | | | CLEVELAND | OH | 44181 | |
| RYDER | | PO BOX 922697 | | | NORCROSS | GA | 30092-8348 | |
| RYDER | | PO BOX 922757 | | | NORCROSS | GA | 300928349 | |
| RYDER | | PO BOX 922757 | | | NORCROSS | GA | 30092-8349 | |
| RYDER | | PO BOX 922817 | | | NORCROSS | GA | 30092-8351 | |
| RYDER | | PO BOX 96723 | | | CHICAGO | IL | 60693 | |
| RYDER | | PO BOX 96723 | | | W SACRAMENTO | CA | 95691 | |
| RYDER APPLIANCE SERVICE INC | | 15 LIDBERGH ST | | | LOCUST VALLEY | NY | 11560 | |
| RYDER COFFEE SERVICE | | 1 BRYANT ST | | | WOBURN | MA | 01801 | |
| RYDER CONSTRUCTION INC | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | |
| RYDER INTEGRATED LOGISTICS INC | | PO BOX 371264 M | | | PITTSBURGH | PA | 15251 | |
| RYDER JR, EDWARD P | | 2813 WATERFORD WAY EAST | | | RICHMOND | VA | 23233 | |
| RYDER JR, EDWARD P | | ADDRESS REDACTED | | | | | | |
| RYDER JR, MICHAEL | | 21304 MIRROR RIDGE PL | | | STERLING | VA | 201645555 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 020816 | | | MIAMI | FL | 331020816 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 1067 | FILE NO 96723 | | CHARLOTTE | NC | 28201-1067 | |
| RYDER TRUCK RENTALS | | 99 MURPHY RD | | | HARTFORD | CT | 06114 | |
| RYDER, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| RYDER, CAMERON MASON | | ADDRESS REDACTED | | | | | | |
| RYDER, DONALD | | 9725 MARSHALL WAY | | | WESTMINSTER | CO | 80021 | |
| RYDER, EDWARD STILLWELL | | ADDRESS REDACTED | | | | | | |
| RYDER, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| RYDER, EVAN Z | | ADDRESS REDACTED | | | | | | |
| RYDER, JOANNA | | 480 E MCCULLOCH BLVD | | | PUEBLO | CO | 81007-4003 | |
| RYDER, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| RYDER, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| RYDER, ROGER JAMES | | ADDRESS REDACTED | | | | | | |
| RYDERS REMODELING SERVICES | | 838 VEVACRUZ | | | ROSENBERG | TX | 77471 | |
| RYDERSON TULL | | PO BOX 98039 | | | CHICAGO | IL | 60693 | |
| RYDGREN, MICHAEL GAVIN | | 218 WELDIN LANE | | | WILMINGTON | DE | 19809 | |
| RYDGREN, MICHAEL GAVIN | | ADDRESS REDACTED | | | | | | |
| RYER, JACOB CHARLES | | ADDRESS REDACTED | | | | | | |
| RYER, SARAH | | ADDRESS REDACTED | | | | | | |
| RYERSE JR FRED | | 2 WAVERLY CT | | | FREDERICKSBURG | VA | 22406 | |
| RYHAL, GREGORY | | 3040 ROCKPORT RD | APT C | | BLOOMINGTON | IN | 47403 | |
| RYHAL, GREGORY PHILIP | | ADDRESS REDACTED | | | | | | |
| RYKA INC LONDON FOG LUGGAGE | | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | |
| RYKO | | WARNER ELEKTRA ATLANTIC CORP | DEPT 10125 | | PALATINE | IL | 60055 | |
| RYKO DISTRIBUTION | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | CHICAGO | IL | 60693 | |
| RYKODISC | | 600 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RYKOWSKI, JOE J | | ADDRESS REDACTED | | | | | | |
| RYLAND COMMUNICATIONS | | 52 GEORGE E PIPKIN WAY | | | BRIDGEPORT | CT | 06608 | |
| RYLES, THOMAS | | ADDRESS REDACTED | | | | | | |
| RYLOS ELECTRONICS | | 121 W WASHINGTON ST | | | KIRKSVILLE | MO | 63501 | |
| RYLOV, ALEKSANDR G | | ADDRESS REDACTED | | | | | | |
| RYLOV, VADIM GERMAN | | ADDRESS REDACTED | | | | | | |
| RYMAN, BRIAN | | 19523 CHAMISAL | | | EL MIRAGE | CA | 92301 | |
| RYMAN, MATTHEW | | 4683 W 525 S | | | CLAYPOOL | IN | 46510 | |
| RYMAN, MATTHEW ABRUM | | ADDRESS REDACTED | | | | | | |
| RYMAR, JERRY | | 174 E 85TH ST | | | NEW YORK | NY | 10028-2316 | |
| RYMEL, JAMES ANDREW | | 1115 SEAWARD | | | SAN LUIS OBISPO | CA | 93405 | |
| RYMER, JOSHUA CLINTON | | ADDRESS REDACTED | | | | | | |
| RYNARD, CHAPMAN | | 712 CONFEDERATE AVE | | | PORTSMOUTH | VA | 23704-0000 | |
| RYNDERS, ERIK | | 223 YORK ST | | | CORRY | PA | 16407-1476 | |
| RYNES, MARK TAYLOR | | 4411 PATHFINDER AVE | | | CHEYENNE | WY | 82001 | |
| RYNES, MARK TAYLOR | | ADDRESS REDACTED | | | | | | |
| RYNNE MURPHY & ASSOCIATES INC | | 205 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| RYOBI MOTOR PRODUCTS CORP | | USE V NO 001685 | | | CHICAGO | IL | 60673-7669 | |
| RYON, DANIEL NOLAN | | ADDRESS REDACTED | | | | | | |
| RYON, ROBERT STEVEN | | 1730 PENFIELD RD | 74 | | PENFIELD | NY | 14526 | |
| RYPCZYK MCTONIC, MELISSA DEE | | ADDRESS REDACTED | | | | | | |
| RYPEL, RYAN GREGORY | | ADDRESS REDACTED | | | | | | |
| RYPKEMA, JOHANNES | | ADDRESS REDACTED | | | | | | |
| RYS, CHRISTOPHER | | 7174 WALKER ST | | | PHILADELPHIA | PA | 19135 | |
| RYS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RYS, JARED JAMES | | ADDRESS REDACTED | | | | | | |
| RYSKAMP, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYTEL ANTHONY B | | 4 1 WILLOW WAY | | | READING | PA | 19606 | |
| RYTEL, CHRISTINE | | 7509 PILLSBURY PLACE | | | GLEN BURNIE | MD | 21060 | |
| RYTEL, GREGORY | | 634 INDIANA AVE | | | TRENTON | NJ | 00000-8638 | |
| RYTEL, GREGORY A | | ADDRESS REDACTED | | | | | | |
| RYU, STEVE CHUNG | | ADDRESS REDACTED | | | | | | |
| RYZEX INC | | 4600 RYZEX WY | | | BELLINGHAM | WA | 98226-7691 | |
| RYZEX INC | | PO BOX 94467 DEPT 100 | | | SEATTLE | WA | 98124-6767 | |
| RZASA, CAMERON PAUL | | ADDRESS REDACTED | | | | | | |
| RZASA, JULIE CATHERINE | | ADDRESS REDACTED | | | | | | |
| RZASA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| RZEPKA, DIANE V | | ADDRESS REDACTED | | | | | | |
| RZEPKA, RANDY J | | 17785 WHITNEY RD 425 | | | STRONGSVILLE | OH | 44136 | |
| RZEPKA, RANDY J | | ADDRESS REDACTED | | | | | | |
| RZESZUTEK, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | |
| RZEZNIKOWSKI, MICHAL A | | 53340 S KOLIN | | | CHICAGO | IL | 60632- | |
| S & C FORD OF SAN FRANCISCO | | 450 RHODE ISLAND ST | | | SAN FRANCISCO | CA | 94107 | |
| S & L APPLIANCE SERVICE | | 12615 CYNDEL AVE | | | BATON ROUGE | LA | 70816 | |
| S & S AUTOMOTIVE INC | | 1316 ASHBY RD | | | OLIVETTE | MO | 63132 | |
| S D CONSTRUCTION | | 1620 SADLERS WELL DR | | | HERNDON | VA | 20170 | |
| S LINE | | 11414 MATHIS AVE | | | DALLAS | TX | 75234 | |
| S LINE | | PO BOX 59509 | | | DALLAS | TX | 75229 | |
| S T WEESE INC | | 1317 A OLYMPIC CT | | | CONYERS | GA | 30207 | |
| S&B PACIFIC ENTERPRISES INC | | 1899 MOORES MILL RD | | | ATLANTA | GA | 30318 | |
| S&B RESTAURANT INC | | 1073 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| S&B SALES INC | | 2701 HUIZENGA LOT 47 | | | MUSKEGON | MI | 49444 | |
| S&C DIESEL & GAS REPAIR INC | | 3609 PARIS RD | | | COLUMBIA | MD | 652022625 | |
| S&C DIESEL & GAS REPAIR INC | | 3609 PARIS RD | | | COLUMBIA | MD | 65202-2625 | |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026 | |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026-1628 | |
| S&D ENTERPRISES | | 5907 NOBLE AVE | | | VAN NUYS | CA | 91411 | |
| S&D TREE SERVICES LLC | | PO BOX 10101 | | | GREEN BAY | WI | 543070101 | |
| S&D TREE SERVICES LLC | | PO BOX 10101 | | | GREEN BAY | WI | 54307-0101 | |
| S&E GROUNDS MAINTENANCE | | PO BOX 67005 | | | ALBURQUERQUE | NM | 87193 | |
| S&E TV | | 442 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14223 | |
| S&E TV INC | | 70 NW BEAL PKY | | | FT WALTON | FL | 32548 | |
| S&H CO | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| S&H COFFEE SVC | | P O BOX 850169 | | | OKLAHOMA CITY | OK | 731850169 | |
| S&H COFFEE SVC | | PO BOX 26267 | | | OKLAHOMA CITY | OK | 73126-0267 | |
| S&H PAINTING CO INC | | 6205 SCHUMACHER PARK DR | | | WEST CHESTER | OH | 45069 | |
| S&H UNIFORM CORP | | 200 WILLIAM ST | | | PORT CHESTER | NY | 10573 | |
| S&J APPLIANCE SHOP | | 428 N COOK ST | | | BENNETTSVILLE | SC | 29512 | |
| S&J APPLIANCE SHOP | | PO BOX 1313 | 428 N COOK ST | | BENNETTSVILLE | SC | 29512 | |
| S&J ASPHALT PAVING CO | | 39571 MICHIGAN AVE | | | CANTON | MI | 48188 | |
| S&J CHEVROLET INC | | 3731 PACIFIC AVE | | | FOREST GROVE | OR | 97116 | |
| S&J ELECTRIC INC | | 2780 FAIRGROUNDS RD | | | AMERICAN FALLS | ID | 83211 | |
| S&J ELECTRIC INC | | PO BOX 119 | 2780 FAIRGROUNDS RD | | AMERICAN FALLS | ID | 83211 | |
| S&J LIGHTING/LENSE SUPPLY | | 2515 DATA DR | | | LOUISVILLE | KY | 40299 | |
| S&K APPLIANCE CENTER | | 224 EAST MAIN ST | | | CLUTE | TX | 77531 | |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | ORANGE | CA | 92667 | |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | ORANGE | CA | 92863-5602 | |
| S&L CABLE CONTRACTORS | | 2441 VALLEY WEST DR | | | SANTA ROSA | CA | 95401 | |
| S&M DISPLAY | | 5333 S ARVILLE NO 105 | | | LAS VEGAS | NV | 89118 | |
| S&M SAKAMOTO INC | | 96 1385 WAIHONA ST | | | PEARL RIDGE | HI | 96782 | |
| S&M TELEVISION | | 104 HOSKINS AVE | | | LUFKIN | TX | 75901 | |
| S&ME INC | | PO BOX 651399 | | | CHARLOTTE | NC | 282651399 | |
| S&ME INC | | PO BOX 651399 | | | CHARLOTTE | NC | 28265-1399 | |
| S&N DIVERSIFIED | | 905 WALKERTON RD | | | WALKERTON | VA | 23177 | |
| S&N PAINT CONTRACTORS INC | | PO BOX 350 | | | ASHLAND | VA | 23005 | |
| S&P INVESTMENT | | 1601 W AIRPORT FWY | | | EULESS | TX | 76040 | |
| S&P INVESTMENT | | 605 N BEACH ST | | | FT WORTH | TX | 76111 | |
| S&R APPLIANCE REPAIR | | 11354 WINERY DR | | | FONTANA | CA | 92337 | |
| S&R GIANT TIRE INC | | 1402 TUCKERS BLVD | | | JEFFERSONVILLE | IN | 47130 | |
| S&R TRUCK TIRE CENTER | | 1402 TRUCKERS BLVD | P O BOX 365 | | JEFFERSONVILLE | IN | 47130 | |
| S&R TRUCK TIRE CENTER | | P O BOX 365 | | | JEFFERSONVILLE | IN | 47130 | |
| S&R VENDING | | 2691 OAK FOREST | | | NILES | OH | 44446 | |
| S&S APPLIANCE SERVICE | | RR NO 3 BOX 16 | | | LIBERTY | IL | 62347 | |
| S&S APPLIANCE SERVICE & PART | | 1286 OAK GROVE RD STE 101 | | | BIRMINGHAM | AL | 35209-6955 | |
| S&S CARPET CLEANING LTD | | PO BOX 4243 | | | MARTINSVILLE | VA | 24112 | |
| S&S CARPET CLEANING SERVICE | | PO BOX 3822 | | | MARTINSVILLE | VA | 24115 | |
| S&S COLLECTION SERVICE | | PO BOX 1009 | | | WAY CROSS | GA | 31502 | |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | WICHITA FALLS | TX | 76302 | |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | WICHITA FALL | TX | 76302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S&S CONSTRUCTION SERVICES | | PO BOX 220027 | | | NEWHALL | CA | 91322-0027 | |
| S&S ELECTRONIC REPAIR | | 162 LOCUST ST | | | DAYTON | TN | 37321 | |
| S&S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | SOLON | OH | 441390100 | |
| S&S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | SOLON | OH | 44139-0100 | |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | LAUREL | MD | 207072913 | |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | LAUREL | MD | 20707-2913 | |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| S&S INDUSTRIAL MAINTENANCE | | PO BOX 69 | | | MARLTON | NJ | 08053 | |
| S&S INDUSTRIAL MAINTENANCE | | SUPPLY INC | PO BOX 69 | | MARLTON | NJ | 08053 | |
| S&S MAINTENANCE INC | | PO BOX 1207 | | | TUALATIN | OR | 97062 | |
| S&S MAINTENANCE INC | | PO BOX 126 | | | WINGATE | NC | 28174 | |
| S&S ROTO ROOTER | | PO BOX 44 | | | NEGREET | LA | 71460 | |
| S&S ROTO ROOTER | | PO BOX 65074 | | | SHREVEPORT | LA | 71106 | |
| S&S SERVICE | | 404 NORTH BUFFALO | | | YUMA | CO | 80459 | |
| S&S SERVICE CO | | PO BOX 563 | | | FREDERIC | WI | 54837 | |
| S&S SERVICES | | PO BOX 1483 | | | WEAVERVILLE | CA | 96093 | |
| S&S SUPPLY CO | | 1385 ROCK HOUSE RD | | | SENOIA | GA | 30276 | |
| S&S SUPPLY CO | | PO BOX 418 | | | SENOIA | GA | 30276 | |
| S&T GRAPHIC DESIGN | | 1400 N 9TH ST | SUITE 42 | | MODESTO | CA | 95350 | |
| S&T GRAPHIC DESIGN | | SUITE 42 | | | MODESTO | CA | 95350 | |
| S&T INC | | 14600 INDUSTRIAL AVE S UNIT J | | | MAPLE HEIGHTS | OH | 44137 | |
| S&W TV | | 1600 NOLAND RD STE 122 | | | INDEPENDENCE | MO | 64055 | |
| S, CHRIS | | | | | | TX | | |
| S, JOHNSON | | 3620 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-0000 | |
| S, LOUIS | | | | | | TX | | |
| S, SHARON | | | | | | TX | | |
| SA COMUNALE CO | | 110 DARBY COMMONS COURT | | | FOLCROFT | PA | 19032 | |
| SA COMUNALE CO | | PO BOX 150 | | | BARBERTON | OH | 44203 | |
| SA COMUNALE CO | | PO BOX 80469 | | | AKRON | OH | 44308 | |
| SA ELECTRONICS INC | | 2420 E OAKTON ST STE 1 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SA NAT INDUSTRIAL CONSTRUCTION | | PO BOX 807 | 103 E PERKINS | | MT VERNON | IL | 62864 | |
| SA, CARLO ALFREDO | | ADDRESS REDACTED | | | | | | |
| SA, DE COMERCIA | | AVE CONSTITUCION NO 17 ALTOS | | | BROWNSVILLE | TX | 78526-0000 | |
| SA, NAPHONE | | ADDRESS REDACTED | | | | | | |
| SAA | | 3966 SPRINGFIELD RD | | | GLEN ALLEN | VA | 23060 | |
| SAAB, JAYCEN | | 195 MAPLE LK | | | BRIDGEPORT | WV | 26330-9591 | |
| SAAD, AHMED | | 295 SPRUCE AVE | | | MERRITT ISLAND | FL | 32953 | |
| SAAD, AHMED M | | ADDRESS REDACTED | | | | | | |
| SAAD, ALAA | | ADDRESS REDACTED | | | | | | |
| SAAD, ALEC | | ADDRESS REDACTED | | | | | | |
| SAAD, DANIEL ADEL | | 904 ANDORA LANE | | | MARIETTA | GA | 30064 | |
| SAAD, DANIEL ADEL | | ADDRESS REDACTED | | | | | | |
| SAAD, MAHMOUD | | ADDRESS REDACTED | | | | | | |
| SAAD, MATTHEW | | 90 SEAVIEW AVE | | | MARSHFIELD | MA | 02050 | |
| SAAD, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SAAD, MOHAMED AREF | | ADDRESS REDACTED | | | | | | |
| SAAD, NADER | | 7400 HORGER | | | DEARBORN | MI | 48126 | |
| SAAD, NADER | | ADDRESS REDACTED | | | | | | |
| SAAD, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| SAAD, ROLAND | | 8517 DRUMWOOD RD | | | TOWSON | MD | 21286 | |
| SAADAT, ABBAS | | 19 S CEDARBLUFF CT | | | GREER | SC | 29650-2979 | |
| SAADI, FARHAN | | 16124 W 126TH ST | | | OLATHE | KS | 66062-5201 | |
| SAADIEH, PAUL VINCENT | | ADDRESS REDACTED | | | | | | |
| SAADY, DIANE F | | STE 300 | 5001 WEST BROAD ST | | RICHMOND | VA | 23230 | |
| SAADY, SALLY E | | 5523 SWAN DR | | | RICHMOND | VA | 23234-4059 | |
| SAAED, AYUB MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| SAAFNET CANADA INC | | NO 107 1089 E KENT AVE N | | | VANCOUVER | BC | V5X 4V9 | CAN |
| SAAFNET CANADA INC   D/B/A ALPHASHIELD CO | NIZAM DEAN | UNIT NO  107 1089 E KENT AVE  N | | | VANCOUVER | BC | V5X 4V9 | CAN |
| SAAH VIDEO | | 12115 F PARKLAWN DR | | | ROCKVILLE | MD | 20852 | |
| SAAKIAN, AROUTUN | | 1847 CANADA BLVD | | | GLENDALE | CA | 91208-2658 | |
| SAAKWA MANTE, DODOO | | 2800 CAMP CREEK PKWY APT D3 | | | COLLEGE PARK | GA | 30337-3124 | |
| SAAL, MATTHEW | | 295 CENTRAL PARK W 11H | | | NEW YORK | NY | 10024 | |
| SAAM INC DBA MATTRESS KING | | 6000 B W BROAD ST | | | RICHMOND | VA | 23230 | |
| SAAMIA, ATIQUE | | 465 BUCKLAND HILLS DR 24334 | | | MANCHESTER | CT | 06042-0000 | |
| SAAMIR, TOMA | | 405 ORMOND RD | | | EL CAJON | CA | 92019-0000 | |
| SAAR, JOHN | | 110 W PARK PL | | | JEFFERSONVILLE | IN | 47130-4338 | |
| SAARE, ROBERT | | 201 E SEQUOIA APT NO 1 | | | VISALIA | CA | 93277 | |
| SAARE, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SAARI, STEVEN ABADIEZ | | ADDRESS REDACTED | | | | | | |
| SAARINEN, NIC OLAVI | | 6826 N ROCHESTER | | | PORTLAND | OR | 97203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAARINEN, NIC OLAVI | | ADDRESS REDACTED | | | | | | |
| SAATJIAN, ALEXANDER LEON | | ADDRESS REDACTED | | | | | | |
| SAATJIAN, HAREG A | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, ANIELKA | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, ARIEL KADY | | 10426 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280 | |
| SAAVEDRA, ARIEL KADY | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, CHRISTOPHER NINO | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, EDWARD | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, HILDA LILIAN | | 321 DRURY LANE | | | SLIDELL | LA | 70460 | |
| SAAVEDRA, HILDA LILIAN | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, JOSE GUADALUPE | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, JOSHUA G | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, KELLY | | 14402 SW 142 CT | | | MIAMI | FL | 33186 | |
| SAAVEDRA, KELLY | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, MARIA VERONICA | | 7318 HUSKY LANE | | | SPRINGFIELD | VA | 22151 | |
| SAAVEDRA, MARIA VERONICA | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, SCOTT | | 161 SOUTHVIEW CIRCLE | | | VENTURA | CA | 93003 | |
| SAAVEDRA, SCOTT | | ADDRESS REDACTED | | | | | | |
| SABA, ADAM JACOB | | ADDRESS REDACTED | | | | | | |
| SABA, DONALD | | 6900 PERRY AVE NORTH | | | BROOKLYN CENTER | MN | 55429 | |
| SABA, ERIC ANDREW | | 1116 MULKEY LN | | | DENTON | TX | 76209 | |
| SABA, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| SABA, MADLYNE SUHAIL | | 26675 BRYAN ST | | | DEARBORN HEIGHTS | MI | 48127 | |
| SABA, MADLYNE SUHAIL | | ADDRESS REDACTED | | | | | | |
| SABADO, MAXINE CLARE EGAR | | ADDRESS REDACTED | | | | | | |
| SABAIYING, CHATCHAI | | 2550 W CATALPA AVE APT 201 | | | CHICAGO | IL | 60625-2250 | |
| SABAKA, KYLE | | ADDRESS REDACTED | | | | | | |
| SABAN, TAL | | ADDRESS REDACTED | | | | | | |
| SABANDO, HECTOR ALFREDO | | ADDRESS REDACTED | | | | | | |
| SABANDO, SAMANTHA OLIVIA | | 2580 54TH ST SW | | | NAPLES | FL | 34116 | |
| SABANIC, ILMA | | 400 WATERTOWN RD | 2R | | THOMASTON | CT | 06787 | |
| SABANIC, ILMA | | ADDRESS REDACTED | | | | | | |
| SABAQUIE, ERIC | | ADDRESS REDACTED | | | | | | |
| SABAQUIE, ERIC | | P O BOX 67546 | | | JEMEZ PUEBLO | NM | 87024 | |
| SABAS, KRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SABATELLI, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| SABATELLI, EILEEN | | 15 HEMLOCK PL | | | RINGWOOD | NJ | 07456 | |
| SABATER, EDWIN | | 1116 E SINGER CIR | | | MILWAUKEE | WI | 53212-0000 | |
| SABATER, ERIC JARED | | ADDRESS REDACTED | | | | | | |
| SABATER, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| SABATER, JUDY | | 101 W 90TH ST | 3E | | NEW YORK | NY | 10024 | |
| SABATER, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| SABATER, RICHARD | | ADDRESS REDACTED | | | | | | |
| SABATH, ASHLEY SAMANTHA | | ADDRESS REDACTED | | | | | | |
| SABATI JR , JOHN JAY | | 84 397 JADE ST | | | WAIANAE | HI | 96792 | |
| SABATINELLI, MARK | | SOUTH 84 | | | MUKWONAGO | WI | 53149- | |
| SABATINI, AEX COLE | | ADDRESS REDACTED | | | | | | |
| SABATINO, DANNY MICHAEL | | 100 COLBY AVE | | | SYRACUSE | NY | 13206 | |
| SABATINO, DANNY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SABATINO, DAVID JONATHON | | 13255 SE 336TH PL | | | AUBURN | WA | 98092 | |
| SABATINO, DAVID JONATHON | | ADDRESS REDACTED | | | | | | |
| SABATINO, STEVEN JAMES | | 8 SHARONS WAY | | | WILMINGTON | DE | 19808 | |
| SABATINO, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| SABATINO, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| SABATO, JOSEPH | | 1165 LOUISE ST | | | SAN LEANDRO | CA | 94578-0000 | |
| SABATO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SABAU, SIMBARASHE SAMUEL | | ADDRESS REDACTED | | | | | | |
| SABAWI, MOHANAD | | ADDRESS REDACTED | | | | | | |
| SABB, GUY | | ADDRESS REDACTED | | | | | | |
| SABBACK, JASON STEVEN | | ADDRESS REDACTED | | | | | | |
| SABBACK, JONATHAN G | | ADDRESS REDACTED | | | | | | |
| SABBAGH, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| SABBAGHIAN, SASHA | | ADDRESS REDACTED | | | | | | |
| SABBAH, KAREEM JOSEPH | | 31120 NICE AVE | | | MENTONE | CA | 92359 | |
| SABBAH, KAREEM JOSEPH | | ADDRESS REDACTED | | | | | | |
| SABBAH, MOHAMMED AMEER | | ADDRESS REDACTED | | | | | | |
| SABBATINI, ROBERT SHANE | | 1116 LINKS CIRCLE | APARTMENT 1 | | JONESBORO | AR | 72404 | |
| SABBATINI, ROBERT SHANE | | ADDRESS REDACTED | | | | | | |
| SABEL ELECTRONICS | | 6300 WESTPARK NO 410 | | | HOUSTON | TX | 770577206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABEL ELECTRONICS | | 6300 WESTPARK NO 410 | | | HOUSTON | TX | 77057-7206 | |
| SABELLA, JOHN | | 282 PENN WAY | | | LOS GATOS | CA | 95032 | |
| SABELLA, LORRAINE | | 158 PAULDING AVE | | | STATEN ISLAND | NY | 10314 | |
| SABER TECH CONSTRUCTION SVC | | PO BOX 1287 | 533 W BROADWAY | | MUSKOGEE | OK | 74401 | |
| SABER TV | | 804 PLEASANT ST | | | FALL RIVER | MA | 02723 | |
| SABER, JACK T | | 1392 E CANYON CREEK DR | | | GILBERT | AZ | 85295 | |
| SABER, JACK T | | ADDRESS REDACTED | | | | | | |
| SABERHAGEN, CHARLES | | 816 ALDER ST | | | RAWLINS | WY | 82301-4741 | |
| SABETAZM, PARHAM | | ADDRESS REDACTED | | | | | | |
| SABETH, ARIFUR RAHMAN | | ADDRESS REDACTED | | | | | | |
| SABETI, OMID REZA | | 27906 ABERDEEN | | | MISSION VIEJO | CA | 92691 | |
| SABETTINI, VINCENT CHARLES | | ADDRESS REDACTED | | | | | | |
| SABI INC | | PMB 227 4101 W GREEN OAKS 305 | | | ARLINGTON | TX | 76016 | |
| SABIA, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| SABIA, MIKE | | 8596 LYONIA DR | | | ORLANDO | FL | 32829 | |
| SABIE ACCEPTANCE INC | | 25845 SAB FERNANDO | | | SAUGUS | CA | 91350 | |
| SABIE ACCEPTANCE INC | | 25845 SAB FERNANDO | | | SAUGUS | CA | 91350 | |
| SABILLIA & DESANTIS LLC | | 345 STATE ST | | | NEW LONDON | CT | 06320-6123 | |
| SABILLIA & DESANTIS LLC | | 345 STATE ST | THE OXFORD HOUSE BLDG | | NEW LONDON | CT | 06320-6123 | |
| SABILLON, PRISCILLA JULIET | | ADDRESS REDACTED | | | | | | |
| SABIN, ANDREA CELESTE | | ADDRESS REDACTED | | | | | | |
| SABIN, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| SABIN, SAMUEL D | | 48 COLD SPRING RD | | | MONROE | CT | 06468 | |
| SABINI, SEAN | | 886 TULIP TREE CT | | | MAHWAH | NJ | 07430 | |
| SABINI, SEAN | | ADDRESS REDACTED | | | | | | |
| SABINO, GABE | | 124 ALAMO AVE | | | SANTA CRUZ | CA | 95060-0000 | |
| SABINO, GABE ANTOINE | | ADDRESS REDACTED | | | | | | |
| SABINO, MARIO VINCENT | | 674 BETHLEHEM PIKE | | | FLOURTOWN | PA | 19031-1301 | |
| SABINO, MARIO VINCENT | | ADDRESS REDACTED | | | | | | |
| SABINO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SABINO, ROBERTO | | 110 OAK ST | | | BELLMORE | NY | 11710 | |
| SABINO, ROBERTO | | ADDRESS REDACTED | | | | | | |
| SABINS, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| SABIO, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SABIO, REGINALD | | ADDRESS REDACTED | | | | | | |
| SABLAN, BRANDON GERALD | | ADDRESS REDACTED | | | | | | |
| SABLAN, MARK | | P O BOX 500612 | | | SANTON | MP | 96950 | |
| SABLAN, VINCENT D | | ADDRESS REDACTED | | | | | | |
| SABLE, BILL | | 563 WHITE SWAN LANE | | | LANGHORNE | PA | 19047 | |
| SABLO, APRIL | | ADDRESS REDACTED | | | | | | |
| SABO CONSULTING | | 46700 BULLFINCH SQUARE | | | STERLING | VA | 20164 | |
| SABO III, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SABO, BRIAN STEWART | | 2903 WHISPERING PINES DR | | | CANFIELD | OH | 44406 | |
| SABO, BRIAN STEWART | | ADDRESS REDACTED | | | | | | |
| SABO, JOHN J | | ADDRESS REDACTED | | | | | | |
| SABO, RYAN | | ADDRESS REDACTED | | | | | | |
| SABOBO, WILFREDO | | ADDRESS REDACTED | | | | | | |
| SABOL, JASCHA NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SABOL, JASON ROTH | | ADDRESS REDACTED | | | | | | |
| SABOL, THOMAS J | | ADDRESS REDACTED | | | | | | |
| SABOOR, JAMAAL | | ADDRESS REDACTED | | | | | | |
| SABOT HILL FARM INC | | PO BOX 290 | | | MANAKIN SABOT | VA | 23103 | |
| SABOU, SIMONA | | 4868 N ROCKWELL ST | | | CHICAGO | IL | 60625-2845 | |
| SABOURIN, DENIS | | 1090 TRILLIUM | | | ROCKLAND | CA | 11111-0000 | |
| SABOURIN, PHILIPPE PIERRE | | ADDRESS REDACTED | | | | | | |
| SABR, SHAHEERAH | | 110 ONLEY RD | | | SALISBURY | MD | 21801 | |
| SABRA, OMAR H | | ADDRESS REDACTED | | | | | | |
| SABRI, MASOUD | | ADDRESS REDACTED | | | | | | |
| SABRINA, COLLINS | | 2428 LAKESHORE BLVD 886 | | | YPSILANTI | MI | 48198-0000 | |
| SABRINA, CRAWFORD | | PO BOX 676 | | | SOCIAL CIRCLE | GA | 30025-0676 | |
| SABRIQUER, LYNN | | 50 AUSTIN AVE | NO 827 | | HAYWARD | CA | 94544 | |
| SABUNE, RYAN M | | ADDRESS REDACTED | | | | | | |
| SAC VAL | | 2400 MANNING ST | | | SACRAMENTO | CA | 95815 | |
| SACA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SACAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SACASA, ELENA | | 544 MOTHERGASTON BLVD | 1B | | BROOKLYN | NY | 00001-1212 | |
| SACASA, ELENA | | ADDRESS REDACTED | | | | | | |
| SACCENTO, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| SACCHE, JESUS | | 2709 CLARENCE AVE | | | BERWYN | IL | 60402 | |
| SACCHETTI, DIANE | | 9020 SANDY ROCK CIR | | | LAS VEGAS | NV | 89123-0000 | |
| SACCHITELLO, LEONARD | | 3602 PEBBLE CREEK | | | MCHENRY | IL | 60050 | |
| SACCHITELLO, LEONARD JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACCO OF MAINE LLC | C O FERRETI & BRACCO | 5122 AVE N | | | BROOKLYN | NY | 11234 | |
| SACCO OF MAINE LLC | | 149 47 POWELLS COVE BLVD | | | WHITESTONE | NY | 11357 | |
| SACCO OF MAINE, LLC | NO NAME SPECIFIED | C/O FERRETI & BRACCO | 5122 AVE N | | BROOKLYN | NY | 11234 | |
| SACCO OF MAINE, LLC | | C/O FERRETI & BRACCO | 5122 AVE N | | BROOKLYN | NY | 11234 | |
| SACCO, DAVIDE | | 319 N WEST CHESTER RD | | | WEST CHESTER | PA | 19380 | |
| SACCO, DAVIDE | | ADDRESS REDACTED | | | | | | |
| SACCO, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| SACCO, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| SACCO, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| SACCOACH, EVAN | | ADDRESS REDACTED | | | | | | |
| SACHA, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SACHEM HIGH SCHOOL | | 212 SMITH RD | | | LAKE RONKONKOMA | NY | 11779 | |
| SACHER, ERIC | | 6859 TUXEDO RD | | | SAN DIEGO | CA | 92119-0000 | |
| SACHER, ERIC | | ADDRESS REDACTED | | | | | | |
| SACHER, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| SACHER, PAIGE MARIE | | ADDRESS REDACTED | | | | | | |
| SACHERER, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| SACHS INSIGHTS | | 200 VARICK ST STE 500 | | | NEW YORK | NY | 10014 | |
| SACHS, H PHILIPS MD | | 754 CHEROKEE ST | | | MARIETTA | GA | 30060 | |
| SACHS, JASON L | | ADDRESS REDACTED | | | | | | |
| SACHS, JASON LEONARD | | 216 GLENDA CT | | | MILLERSVILLE | MD | 21108 | |
| SACHS, LINDSAY BETH | | ADDRESS REDACTED | | | | | | |
| SACHS, MARGARET ELLEN | | 6430 E PALMER RD | | | COLUMBIA | MO | 65202 | |
| SACHS, MARGARET ELLEN | | ADDRESS REDACTED | | | | | | |
| SACHS, MARTY | | 169 ENCANTADO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SACHS, RYAN | | ADDRESS REDACTED | | | | | | |
| SACHTLEBEN, JOSEPH | | 137 GREENVIEW RD | | | MOYOCK | NC | 27958 | |
| SACHTLEBEN, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| SACK & ASSOCIATES INC | | 111 SOUTH ELGIN AVE | | | TULSA | OK | 74120 | |
| SACK BARRY B | | 171 HARTFORD RD | APTNO A17 | | NEW BRITAIN | CT | 06053 | |
| SACK, BARRY B | | 370 BASSETT RD | | | NORTH HAVEN | CT | 6473 | |
| SACK, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| SACK, STEVEN R | | ADDRESS REDACTED | | | | | | |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | C/O HUNGRY POINT FARM BUILDERS | | WELCH | MN | 55089 | |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | | | WELCH | MN | 55089 | |
| SACKAR II, ROMEO E | | ADDRESS REDACTED | | | | | | |
| SACKETT MATERIAL HANDLING SYST | | 1033 BRYN MAWR AVE | | | BENSENVILLE | IL | 601061244 | |
| SACKETT MATERIAL HANDLING SYST | | 1033 BRYN MAWR AVE | | | BENSENVILLE | IL | 60106-1244 | |
| SACKETT, ADAM WARREN | | ADDRESS REDACTED | | | | | | |
| SACKETT, AMBER LYNNE | | PO BOX 2224 | | | ANNA MARIA | FL | 342162224 | |
| SACKETT, AMBER LYNNE | | ADDRESS REDACTED | | | | | | |
| SACKETT, JOSEPH SCOTT | | 303 APPLEJACK CIRCLE | | | LINDEN | VA | 22642 | |
| SACKEY, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SACKIE MENSAH, DANIELLE | | 1575 PAUL RUSSELL RD | APT 1602 | | TALLAHASSEE | FL | 32301 | |
| SACKIE MENSAH, DANIELLE | | ADDRESS REDACTED | | | | | | |
| SACKMAN, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| SACKS, AARON JOSEPH | | 1099 HAVERSTON RD | | | LYNDHURST | OH | 44124 | |
| SACKS, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SACKS, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| SACRA, EMMETT P | | 900 W RIVERSIDE DR | | | LANEXA | VA | 23089 | |
| SACRAMENTO BEE | | DEAN STRELLA | 2100 Q ST | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO BEE, THE | | 2100 Q ST | | | SACRAMENTO | CA | 958520779 | |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | |
| SACRAMENTO BEE, THE | | PO BOX 15779 | 2100 Q ST | | SACRAMENTO | CA | 95852-0779 | |
| SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | |
| SACRAMENTO COUNTY | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY | | PO BOX 1804 | UTILITIES | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 700 H ST | ROOM 1710 | SACRAMENTO | CA | | |
| SACRAMENTO COUNTY SHERIFF | | 520 9TH ST ROOM 202 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY SHERIFF | | 711 G ST ROOM 411 | OFF DUTY EMPLOYMENT | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | ALARM ORDINANCE BUREAU | | SACRAMENTO | CA | 95812-0988 | |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | | | SACRAMENTO | CA | 95120988 | |
| SACRAMENTO COUNTY TAX COLLECTO | | 700 H ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY TAX COLLECTO | | PO BOX 508 | UNSECURED TAX UNIT | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY TAX COLLECTOR | | SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 | UNSECURED TAX UNIT | SACRAMENTO | CA | | |
| SACRAMENTO COUNTY UTILITIES | | P O  BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO DEPT OF CSS | | PO BOX 419058 | DEPT OF CHILD SUPPORT SERVICES | | RANCHO CORDOVA | CA | 95741-9058 | |
| SACRAMENTO EMPLOYMENT GUIDE | | 100 W PLUME ST | | | NORFOLK | VA | 23510 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO EMPLOYMENT GUIDE | | PO BOX 348030 | | | SACRAMENTO | CA | 95834 | |
| SACRAMENTO GAZETTE | | 555 UNIVERSITY AVE STE 126 | | | SACRAMENTO | CA | 95825 | |
| SACRAMENTO GAZETTE | | PO BOX 403 | | | SACRAMENTO | CA | 95812-9858 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| SACRAMENTO MUNICIPAL UTLI DIST | | PO BOX 15555 | | | SACRAMENTO | CA | 958521555 | |
| SACRAMENTO MUNICIPAL UTLI DIST | | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| SACRAMENTO NEWS & REVIEW | | 1015 20TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO NEWS & REVIEW | | 353 E 2ND ST | | | CHICO | CA | 95928 | |
| SACRAMENTO POLICE ALARM UNIT | | 5770 FREEPORT BLVD 100 | | | SACRAMENTO | CA | 95822-3516 | |
| SACRAMENTO POLICE ALARM UNIT | | 900 8TH ST | | | SACRAMENTO | CA | 958142495 | |
| SACRAMENTO POLICE ALARM UNIT | | 900 8TH ST | | | SACRAMENTO | CA | 95814-2495 | |
| SACRAMENTO REGIONAL COUNTY | | SANITATION DISTRICT | 10545 ARMSTRONG AVE STE 102 | | MATHER | CA | 95655 | |
| SACRAMENTO SHERIFF | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826 | |
| SACRAMENTO SHERIFFS CIVIL DIV | GLEN CRAIG | | | | SACRAMENTO | CA | 958141307 | |
| SACRAMENTO SHERIFFS CIVIL DIV | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826-3889 | |
| SACRAMENTO SHERIFFS CIVIL DIV | | 520 9TH ST RM 202 | ATTN GLEN CRAIG | | SACRAMENTO | CA | 95814-1307 | |
| SACRAMENTO, CITY OF | | 730 I ST RM 114 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, CITY OF | | REVENUE DEPARTMENT | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, CITY OF | | SACRAMENTO CITY OF | REVENUE DIVISION CITY HALL | 915 I ST ROOM 1214 | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, COUNTY OF | BUREAU OF FAMILY SUPPORT | | | | SACRAMENTO | CA | 958160937 | |
| SACRAMENTO, COUNTY OF | | DEPT OF PUBLIC WORKS | PO BOX 1587 | | SACRAMENTO | CA | 95807 | |
| SACRAMENTO, COUNTY OF | | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON RD STE 220 | | SACRAMENTO | CA | 95826 | |
| SACRAMENTO, COUNTY OF | | PO BOX 160937 | ATTN BUREAU OF FAMILY SUPPORT | | SACRAMENTO | CA | 95816-0937 | |
| SACRAMENTO, COUNTY OF | | SACRAMENTO COUNTY OF | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | SACRAMENTO | CA | | |
| SACRAMENTO, COUNTY OF | | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | | SACRAMENTO | CA | 95827-3823 | |
| SACRED HEART HEALTHCARE SYSTEM | | 421 CHEW ST | | | ALLENTOWN | PA | 18102 | |
| SACREMENTO, CITY OF | | 813 6TH ST | | | SACREMENTO | CA | 95814 | |
| SACREMENTO, CITY OF | | POLICE ALARM UNIT | 813 6TH ST | | SACREMENTO | CA | 95814-2495 | |
| SACREY, MICHAEL | | 1799 BALDWIN DR | | | CONCORD | CA | 94519 | |
| SACREY, MIKE | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | LIVERMORE | CA | 94550 | |
| SACTIC, JORGE M | | 18846 PORTERFIELD WAY | | | GERMANTOWN | MD | 20874 | |
| SACTIC, JORGE M | | ADDRESS REDACTED | | | | | | |
| SADA, DSADA | | | | | OLYMPIA | WA | 98512 | |
| SADA, KAMIL KITUN | | 28 PRESCOTT RD | 2A | | BINGHAMTON | NY | 13905 | |
| SADA, KAMIL KITUN | | ADDRESS REDACTED | | | | | | |
| SADAR, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| SADARANGANI CHANDUR | | 335 GARDENSIDE AVE | | | SOUTH SAN FRANC | CA | 94080 | |
| SADD, HEATHER LEIGH | | ADDRESS REDACTED | | | | | | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78217-8230 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78265-9720 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 659720 | | | SAN ANTONIO | TX | 78265-9720 | |
| SADDLEBACK VALLEY MC | | 11812 SAN VICENTE BLVD STE 610 | | | LOS ANGELES | CA | 900495022 | |
| SADDLEBACK VALLEY MC | | 11812 SAN VICENTE BLVD STE 610 | | | LOS ANGELES | CA | 90049-5022 | |
| SADDLEBROOK RESORT | | 5700 SADDLEBROOK WAY | | | WESLEY CHAPEL | FL | 33513 | |
| SADLER, CALEB H | | 6602 OGONTZ AVE | | | PHILADELPHIA | PA | 19126 | |
| SADLER, CALEB H | | ADDRESS REDACTED | | | | | | |
| SADLER, EDWARD | | 6043 FENNELL AVE | | | SAN DIEGO | CA | 92114-0000 | |
| SADLER, EDWARD LEE | | ADDRESS REDACTED | | | | | | |
| SADLER, JEFFREY ALLEN | | 609 FARNELL LN | | | MOBILE | AL | 36606 | |
| SADLER, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| SADLER, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| SADLER, MYLES | | ADDRESS REDACTED | | | | | | |
| SADLER, STEPHEN | | 7721 LEAR RD | | | MCLEAN | VA | 22102-2734 | |
| SADLER, TYSON DWIGHT | | ADDRESS REDACTED | | | | | | |
| SADDORIS, TRAVIS WADE | | ADDRESS REDACTED | | | | | | |
| SADELCO INC | | 75 WEST FOREST AVE | | | ENGLEWOOD | NJ | 07631 | |
| SADELL, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| SADHASIVAM, VIMALAN | | 43 VAN WAGENEN | | | NORTH BERGEN | NJ | 00000-7047 | |
| SADIGHI, ARMIN | | ADDRESS REDACTED | | | | | | |
| SADIKI, ZAKIR | | 1357 PARKWOOD ST | | | CLEARWATER | FL | 33755-0000 | |
| SADIKI, ZAKIR RAGIL | | ADDRESS REDACTED | | | | | | |
| SADJOERI, AGNIESZKA | | ADDRESS REDACTED | | | | | | |
| SADLER CLINIC | | PO BOX 3219 | | | CONROE | TX | 773053219 | |
| SADLER CLINIC | | PO BOX 3219 | | | CONROE | TX | 77305-3219 | |
| SADLER, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| SADLER, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SADLER, CODY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SADLER, CORY | | 6027 DUSTCHKE RD | | | LOUISVILLE | KY | 40272-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SADLER, CORY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SADLER, DOROTHY | | 5630 HARD ROCK PL | | | RICHMOND | VA | 23230 | |
| SADLER, JOHN MATHEW | | 4365 COAL RIVER RD | | | ALUM CREEK | WV | 25003 | |
| SADLER, JOHN MATHEW | | ADDRESS REDACTED | | | | | | |
| SADLER, SAVONA MERPHIA | | 4926 MEGANWOOD LANE | | | JACKSONVILLE | FL | 32257 | |
| SADLO, BRITTANY LEA | | ADDRESS REDACTED | | | | | | |
| SADLOWSKI II, THOMAS T | | ADDRESS REDACTED | | | | | | |
| SADLOWSKI, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| SADOWKSY, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| SADOWSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SADOWSKI, GORKA | | 4 QUAI TURNACO | | | CIBOURE FRANCE 6 | | | FRA |
| SADOWSKI, PETER C | | 270 E 200 S | | | PROVO | UT | 84606 | |
| SADOWSKI, PETER C | | ADDRESS REDACTED | | | | | | |
| SADOWSKI, RYAN | | 17393 GREENSPIRE DR | | | SPRING LAKE | MI | 49456-9563 | |
| SADR, FARZIN | | 2109 MARINA BAY CIRCLE | | | VIRGINIA BEACH | VA | 23451 | |
| SADR, ROZHAN | | 12691 BELLE FLEUR WAY | | | SAN DIEGO | CA | 92128 | |
| SADR, ROZHAN | | ADDRESS REDACTED | | | | | | |
| SADUSKY, SAMANTHA JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| SAECHAO, JAMES | | 2157 E 27TH ST | | | OAKLAND | CA | 94606 | |
| SAECHAO, JAMES | | ADDRESS REDACTED | | | | | | |
| SAECHAO, KAO | | ADDRESS REDACTED | | | | | | |
| SAECHAO, KAO MEUY | | 12927 NE GLISAN ST | | | PORTLAND | OR | 97230 | |
| SAECHAO, KAO MEUY | | ADDRESS REDACTED | | | | | | |
| SAECHAO, KAO S | | 8282 CALVINE RD NO 1071 | | | SACRAMENTO | CA | 95828 | |
| SAECHAO, KAO S | | 8282 CALVINE RD NO 1071 | | | SACRAMENTO | CA | 95828-1290 | |
| SAECHAO, KAO S | | ADDRESS REDACTED | | | | | | |
| SAECHAO, LOUYOON | | ADDRESS REDACTED | | | | | | |
| SAECHAO, MANH CHIANG | | 8503 S 115TH PL | | | SEATTLE | WA | 98178 | |
| SAECHAO, SARN LIN | | ADDRESS REDACTED | | | | | | |
| SAECHAO, SEAN SING | | ADDRESS REDACTED | | | | | | |
| SAECHIN, KOU H | | 3187 SE HAMPTON LOOP | | | TROUTDALE | OR | 97060 | |
| SAECHIN, KOU H | | ADDRESS REDACTED | | | | | | |
| SAECHIN, NAI | | ADDRESS REDACTED | | | | | | |
| SAEDAN, SAM | | 11408 CHICKAHOMINY BRANCH DR | | | GLEN ALLEN | VA | 23059 | |
| SAEDI, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SAEE, SHAYAUN | | ADDRESS REDACTED | | | | | | |
| SAEED, GULFISHAN | | ADDRESS REDACTED | | | | | | |
| SAEED, HASSAN | | ADDRESS REDACTED | | | | | | |
| SAEED, JUNAID | | 2202 STONE WHEEL DR | F | | RESTON | VA | 20191-0000 | |
| SAEED, JUNAID FAIZ | | ADDRESS REDACTED | | | | | | |
| SAEED, MUHAMMAD AMMAD | | 333 OAKHURST DR | | | MURPHY | TX | 75094 | |
| SAEED, MUHAMMAD AMMAD | | ADDRESS REDACTED | | | | | | |
| SAEED, RAFIA | | ADDRESS REDACTED | | | | | | |
| SAEED, SAMMIA | | ADDRESS REDACTED | | | | | | |
| SAEED, WAHAB H | | 1222 BARKSDALE DR NE | | | LEESBURG | VA | 20176 | |
| SAEED, WAHAB H | | ADDRESS REDACTED | | | | | | |
| SAELEE, BARRY | | ADDRESS REDACTED | | | | | | |
| SAELEE, CHAN CHIEN | | 603 CIVIC CENTER BLVD NO 6 | 6 | | SUISUN CITY | CA | 94585 | |
| SAELEE, CHAN CHIEN | | ADDRESS REDACTED | | | | | | |
| SAELEE, KAO MENG | | ADDRESS REDACTED | | | | | | |
| SAELEE, KAO NGING | | ADDRESS REDACTED | | | | | | |
| SAELEE, LEW ORN | | ADDRESS REDACTED | | | | | | |
| SAELEE, OU CHAN | | ADDRESS REDACTED | | | | | | |
| SAELEE, SANDY | | ADDRESS REDACTED | | | | | | |
| SAELEE, YAO CHIEN | | ADDRESS REDACTED | | | | | | |
| SAELIG COMPANY, THE | | 1193 MOSELEY RD | | | VICTOR | NY | 14564 | |
| SAENGKHEUNE, VINAY | | ADDRESS REDACTED | | | | | | |
| SAENGRUNG, ANUCHA | | 280 NW 20TH ST APT 1 | | | BOCA RATON | FL | 33431-7912 | |
| SAENZ II, DANIEL C | | 704 VILLA DR | | | LAREDO | TX | 78045 | |
| SAENZ II, DANIEL C | | ADDRESS REDACTED | | | | | | |
| SAENZ JR, HOMER | | 4206 SAN GABRIEL NO 7206 | | | MISSION | TX | 78572 | |
| SAENZ JR, HOMER | | ADDRESS REDACTED | | | | | | |
| SAENZ, AARON | | ADDRESS REDACTED | | | | | | |
| SAENZ, AMY S | | 4613 SHELL RIDGE DR | | | FORT WORTH | TX | 76133 | |
| SAENZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAENZ, BRANDON | | 1039 N 34TH | | | WACO | TX | 76710 | |
| SAENZ, BRANDON RUSSELL | | ADDRESS REDACTED | | | | | | |
| SAENZ, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAENZ, CHRISTOPHER DANIEL | | 1050 LAKE CAROLYN PARKWAY | 4335 | | IRVING | TX | 75039 | |
| SAENZ, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| SAENZ, DANIEL | | 626 HEMLOCK ST | APARTMENT 2 | | SCRANTON | PA | 18505 | |
| SAENZ, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAENZ, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAENZ, DEBBIE | | 3856 E LEAH CRT | | | HIGLEY | AZ | 85236 | |
| SAENZ, GABRIEL ISAAC | | ADDRESS REDACTED | | | | | | |
| SAENZ, JESUS NIEVES | | ADDRESS REDACTED | | | | | | |
| SAENZ, JOSE RAMON | | 4400 MEMORIAL DR | 2137 | | HOUSTON | TX | 77007 | |
| SAENZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| SAENZ, JUAN ROBERTO | | 4625 71ST ST | NO 179 | | LUBBOCK | TX | 79424 | |
| SAENZ, JUAN ROBERTO | | ADDRESS REDACTED | | | | | | |
| SAENZ, JUSTIN | | 3127 PLAINS BLVD | A | | AMARILLO | TX | 79102-0000 | |
| SAENZ, JUSTIN RAUL | | ADDRESS REDACTED | | | | | | |
| SAENZ, MARIO RENEE | | 4 MORNINGSIDE CT | | | SILVER SPRING | MD | 20904 | |
| SAENZ, MARIO RENEE | | ADDRESS REDACTED | | | | | | |
| SAENZ, MATHEW B | | ADDRESS REDACTED | | | | | | |
| SAENZ, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| SAENZ, MIGUEL PAREDES | | ADDRESS REDACTED | | | | | | |
| SAENZ, PEDRO | | 6835 AVE N | | | HOUSTON | TX | 77011-1410 | |
| SAENZ, ROBERT | | 43 50 ELBERTSON ST | | | ELMHURST | NY | 00001-1373 | |
| SAENZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| SAENZ, SAMUEL LUIS | | 16915 NAPA ST | 319 | | NORTH HILLS | CA | 91343 | |
| SAENZ, SAMUEL LUIS | | ADDRESS REDACTED | | | | | | |
| SAEPHAN, ATZING | | 10140 SCHULER RANCH RD | | | ELK GROVE | CA | 95757 | |
| SAEPHAN, ATZING | | ADDRESS REDACTED | | | | | | |
| SAEPHAN, NAI | | 4436 78TH ST | | | SACRAMENTO | CA | 95820 | |
| SAEPHAN, NAI K | | ADDRESS REDACTED | | | | | | |
| SAEPHAN, PAO | | 442 WOOD GLEN DR | | | RICHMOND | CA | 94806 | |
| SAEPHAN, PAO | | ADDRESS REDACTED | | | | | | |
| SAEPHAN, SAM KAO | | ADDRESS REDACTED | | | | | | |
| SAEPHANH, JENNY | | ADDRESS REDACTED | | | | | | |
| SAEPHANH, MEUY | | ADDRESS REDACTED | | | | | | |
| SAEPHARN, YOON SIO | | 6508 STAR BIRD COURT | | | ELK GROVE | CA | 95758 | |
| SAEPHARN, YOON SIO | | ADDRESS REDACTED | | | | | | |
| SAETERN, DANNY | | ADDRESS REDACTED | | | | | | |
| SAETERN, NAI V | | 2145 50TH AVE | | | OAKLAND | CA | 94601 | |
| SAETERN, NAI V | | ADDRESS REDACTED | | | | | | |
| SAETEUN, STEINLEE A | | ADDRESS REDACTED | | | | | | |
| SAETEURN, SEAN CHIAM | | ADDRESS REDACTED | | | | | | |
| SAETURN, KAO | | 5820 GARIBALDI ST | | | SACRAMENTO | CA | 95824 | |
| SAETURN, KAO M | | ADDRESS REDACTED | | | | | | |
| SAEYUP, CHRISTOPHER | | 9106 N STEVENS ST | | | SPOKANE | WA | 99218-2049 | |
| SAEYUP, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| SAEZ, CHRISTIAN N | | 1501 LITTLE GLOUCESTER RD | | | BLACKWOOD | NJ | 08012 | |
| SAEZ, CHRISTIAN N | | ADDRESS REDACTED | | | | | | |
| SAEZ, FRANKIE JAVIER | | ADDRESS REDACTED | | | | | | |
| SAEZ, JOSE LUIS | | 99 FARMINGTON AVE | 2 | | NEW BRITAIN | CT | 06053 | |
| SAEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| SAEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| SAEZ, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| SAEZ, PAIGE | | 3354 SE BELMONT ST | | | PORTLAND | OR | 97214-4294 | |
| SAEZ, SIGIFREDO J | | 40 E CHARLES DR | | | NORTHLAKE | IL | 60164-2212 | |
| SAFADI, ALEX K | | 13271 SW YARROW WAY | | | TIGARD | OR | 97223 | |
| SAFADI, ALEX K | | ADDRESS REDACTED | | | | | | |
| SAFAR, HOSSAI | | 300 WEST 2ND ST | 457 | | SANTA ANA | CA | 92701 | |
| SAFAR, HOSSAI | | ADDRESS REDACTED | | | | | | |
| SAFAREWITZ, BRIAN | | 14 MILLBROOK DR | | | NASHUA | NH | 03062 | |
| SAFAREWITZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| SAFARI CABLE | | 100 CHURCH ST | | | BRADFORD | RI | 02808 | |
| SAFARIK, DANN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SAFAVI, RAMIN | | ADDRESS REDACTED | | | | | | |
| SAFCHICK, LARRY | | 820 LONG RD | | | PITTSBURGH | PA | 15235 | |
| SAFE & VAULT MASTERS | | 133 NEWPORT DR | STE D | | SAN MARCOS | CA | 92069 | |
| SAFE AND LOCK SERVICE | | 13785 GABLE | | | DETROIT | MI | 48212 | |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | DATONA BEACH | FL | 32118 | |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | DAYTONA BEACH | FL | 32118 | |
| SAFE N SOUND SELF STORAGE | | 100 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| SAFE SECURITY | | PO BOX 3888 | | | SILVERDALE | WA | 98383 | |
| SAFE WAY | | 1919 NE BROADWAY ST | | | MINNEAPOLIS | MN | 55413 | |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 338076990 | |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 33807-6990 | |
| SAFECARD SERVICES INC | | 3001 E PERSHING BLVD | | | CHEYENNE | WY | 82001 | |
| SAFECO INC | | DEPT 888102 | | | KNOXVILLE | TN | 37995-8102 | |
| SAFECO LAND TITLE OF PLANO | | 3115 W PARKER RD | | | PLANO | TX | 75086 | |
| SAFECO LAND TITLE OF PLANO | | PO BOX 866335 | 3115 W PARKER RD | | PLANO | TX | 75086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | |
| SAFEGUARD LOCK & SAFE CO | | PO BOX 850 | | | FT LAUDERDALE | FL | 33302 | |
| SAFELITE GLASS | | 2001 W RT 70 | | | CHERRY HILL | NJ | 08002 | |
| SAFELITE GLASS | | 1723 W 16TH ST | | | MERCED | CA | 95340 | |
| SAFELITE GLASS | | 20950 VICTORY BLVD | | | WOODLAND HILLS | CA | 91367 | |
| SAFELITE GLASS | | DEPT 1826 | | | COLUMBUS | OH | 432711826 | |
| SAFELITE GLASS | | PO BOX 2000 | ATTN REAL ESTATE | | COLUMBUS | OH | 43216-2000 | |
| SAFELITE GLASS | | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | |
| SAFELITE GLASS CORP | | 3158 E HAMMER LN | | | STOCKTON | CA | 95212 | |
| SAFELITE GLASS CORP | | PO 182277 | | | COLUMBUS | OH | 432182277 | |
| SAFELITE GLASS CORP | | PO 182277 | | | COLUMBUS | OH | 43218-2277 | |
| SAFELITE SOLUTIONS, LLC | | 2400 FARMERS DR | | | COLUMBUS | OH | 43235 | |
| SAFEMASTERS CO INC | | DEPT CH 14202 | | | PALATINE | IL | 60055-4202 | |
| SAFEMASTERS CO INC | | PO BOX 1937 DEPT 84 | | | INDIANAPOLIS | IN | 46206 | |
| SAFENOWITZ, HARRIS | | 18001 RICHMOND PLACE DRIV | 117 | | TAMPA | FL | 33647 | |
| SAFER, GARY STEVEN | | ADDRESS REDACTED | | | | | | |
| SAFER, HENRY J | | 1523 BENTLEY CIRCLE | | | FORT WALTON BEACH | FL | 32547 | |
| SAFER, HENRY J | | ADDRESS REDACTED | | | | | | |
| SAFES INC | | 2285 SPRUCE ST | | | SEAFORD | NY | 11783 | |
| SAFESTALL COMMUNICATIONS | | 28 MOORE ST | | | SPRINGFIELD | MA | 01107 | |
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | OKLAHOMA CITY | OK | 73102 | |
| SAFETY EQUIPMENT CO | | PO BOX 31268 | | | TAMPA | FL | 336313268 | |
| SAFETY EQUIPMENT CO | | PO BOX 31268 | | | TAMPA | FL | 33631-3268 | |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | NAPLES | FL | 34104 | |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | NAPLES | FL | 34107 | |
| SAFETY FIRST CPR | | PO BOX 40764 | | | PASADENA | CA | 91114 | |
| SAFETY FIRST ENTERTAINMENT | | 1814 7TH ST | | | ORANGE | TX | 77630 | |
| SAFETY FIRST ENTERTAINMENT | | 812 W CURTIS ST | | | ORANGE | TX | 77630 | |
| SAFETY KLEEN | | 1301 GERVAIS ST STE 300 | | | COLUMBIA | SC | 29201 | |
| SAFETY KLEEN | | BOX 1800 | | | ELGIN | IL | 60121 | |
| SAFETY KLEEN | | ONE BRINCKMAN WAY | | | ELGIN | IL | 60123-7857 | |
| SAFETY KLEEN | | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| SAFETY KLEEN SYSTEMS INC | | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY ROOFING SYSTEMS INC | | PO BOX 9346 | | | SPRINGFIELD | MO | 65801 | |
| SAFETY SHOE DISTRIBUTORS INC | | 9330 LAWNDALE | | | HOUSTON | TX | 77012 | |
| SAFETY SOFTWARE INC | | PO BOX 5225 | | | CHARLOTTESVILLE | VA | 229055225 | |
| SAFETY SOFTWARE INC | | PO BOX 5225 | | | CHARLOTTESVILLE | VA | 22905-5225 | |
| SAFETY TRAINING SEMINARS | | 814 IRVING ST | | | SAN FRANCISCO | CA | 94122 | |
| SAFETYNET INC | | 6301 GASTON AVE SUITE 600 | | | DALLAS | TX | 75214 | |
| SAFEWARE INC | | 9475 LOTTSFORD RD | SUITE 150 | | LARGO | MD | 20774 | |
| SAFEWARE INC | | SUITE 150 | | | LARGO | MD | 20774 | |
| SAFEWAY DELIVERY | | PO BOX 393 | | | COLUMBIA | MD | 21045 | |
| SAFEWAY FINANCE COLUMBIA | | 1505 CHARLESTON HWY | | | W COLUMBIA | SC | 29169 | |
| SAFEWAY FINANCE COLUMBIA | | PO BOX 2567 | | | W COLUMBIA | SC | 29171 | |
| SAFEWAY INC | | 4834 COLLECTIONS CTR DR | BANK AMERICA LCKBX 9854490101 | | CHICAGO | IL | 60693 | |
| SAFEWAY INC | | C/O PDA 985540101 | | | PORTLAND | OR | 97224 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY INC | ATTENTION  REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO  98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | NC | 94588-3229 | |
| SAFEWAY SPRINKLER CO INC | | 301 N THIRD ST | PO BOX 392 | | MEBANE | NC | 27302 | |
| SAFEWAY SPRINKLER CO INC | | PO BOX 392 | | | MEBANE | NC | 27302 | |
| SAFEWORKS | | 3910 NEW CUT RD | | | ELLICOTT CITY | MD | 21043 | |
| SAFFARI, BEHROOZ | | 1829 THAYER AVE | | | LOS ANGELES | CA | 90025 | |
| SAFFELL, CHRISTOPHER E | | 1623 SANDWITH AVE SW | | | CANTON | OH | 44706 | |
| SAFFELL, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| SAFFER, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAFFIAN, ANTHONY | | 4888 MT DURBAN DR | | | SAN DIEGO | CA | 92117-0000 | |
| SAFFIAN, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| SAFFO, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| SAFFOLD, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| SAFFOLD, TERRENCE LEE | | ADDRESS REDACTED | | | | | | |
| SAFFORD, CORNELIUS DEVON | | 6256 OLD PASCAGOULA RD | CC 7 | | THEODORE | AL | 36582 | |
| SAFFORD, CORNELIUS DEVON | | ADDRESS REDACTED | | | | | | |
| SAFFRON, JONE | | 1138 NE 13TH AVE | | | FORT LAUDERDALE | FL | 33304-2212 | |
| SAFI, BAHRAM M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFI, FADI | | ADDRESS REDACTED | | | | | | |
| SAFI, RAMI RAED | | ADDRESS REDACTED | | | | | | |
| SAFI, RAMIRAE | | 6864 BIRMINGHAM PL | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| SAFI, SHAIQ | | ADDRESS REDACTED | | | | | | |
| SAFI, YOUSEF M | | ADDRESS REDACTED | | | | | | |
| SAFIRT, JAMES CALVIN | | 3412 SUN AVE | H2 | | JONESBORO | AR | 72401 | |
| SAFISNGHABADI, RARAHNAY | | 4677 SOUTH QUAIL PARK DR NO K | | | SALT LAKE CITY | UT | 84117 | |
| SAFLEY, DANIEL | | ADDRESS REDACTED | | | | | | |
| SAFLOR, MELVIN CORTEZ | | ADDRESS REDACTED | | | | | | |
| SAFRAN, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| SAFRIT, DIANA RENEE | | 619 N MAIN ST | | | LANDIS | NC | 28088 | |
| SAFRIT, DIANA RENEE | | ADDRESS REDACTED | | | | | | |
| SAFRIT, SHANE SAMUEL | | 619 N MAIN ST | | | LANDIS | NC | 28088 | |
| SAFRIT, SHANE SAMUEL | | ADDRESS REDACTED | | | | | | |
| SAFRONOFF, SAMUEL JEROME | | ADDRESS REDACTED | | | | | | |
| SAFT AMERICA INCORPORATED | | PO BOX 101236 | | | ATLANTA | GA | 30392 | |
| SAFWAY STEEL PRODUCTS INC | | 26013 LAMOUR AVE | | | RICHMOND | VA | 23230 | |
| SAFWAY STEEL PRODUCTS INC | | PO BOX 11308 | 2013 LAMOUR AVE | | RICHMOND | VA | 23230 | |
| SAGAERT, CHRIS RYAN | | 13124 FOREST MIST LN | | | FAIRFAX | VA | 22033 | |
| SAGAERT, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| SAGAL, ALICIA | | 522 MOONBEAM ST | | | PLACENTIA | CA | 92870 | |
| SAGAL, ALICIA | | ADDRESS REDACTED | | | | | | |
| SAGAN, STEVE | | 1329 CABOT LN | | | SCHAUMBURG | IL | 60193 | |
| SAGANSKI, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| SAGAR, AKASH | | 284 FOUNTAYNE LN | | | LAWRENCEVILLE | NJ | 08648 | |
| SAGAR, AKASH | | ADDRESS REDACTED | | | | | | |
| SAGAR, AMIT PRASHANT | | 13428 SE 184TH ST | | | RENTON | WA | 98058 | |
| SAGAR, AMIT PRASHANT | | ADDRESS REDACTED | | | | | | |
| SAGAR, SHOMA | | 90 31 212 ST | | | QUEENS VILLAGE | NY | 11428 | |
| SAGARDO, JORGE | | 681 NORMAN ST | THIRD FLOOR | | BRIDGEPORT | CT | 06605 | |
| SAGASTUME, ALBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAGASTUME, JORGE M | | 9530 SW 65TH ST | | | MIAMI | FL | 33173 | |
| SAGASTUME, JORGE MIGUEL | | ADDRESS REDACTED | | | | | | |
| SAGASTUME, JOSE | | 1500 W 20TH ST | 10 | | LOS ANGELES | CA | 90007 | |
| SAGASTUME, JOSE | | ADDRESS REDACTED | | | | | | |
| SAGASTUME, MARK ANTHONY | | 16307 E BALLENTINE PL | | | COVINA | CA | 91722 | |
| SAGASTUME, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAGAT, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| SAGE & RILEY | | PO BOX 600 | | | JOHNSON CITY | NY | 13790 | |
| SAGE & VARGO PC | | 6464 W 14TH AVE | | | LAKEWOOD | CO | 80214 | |
| SAGE FINANCIAL LTD | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23328 | |
| SAGE PUBLICATIONS INC | | 2455 TELLER RD | | | THOUSAND OAKS | CA | 91320 | |
| SAGE, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SAGE, BREEZIE LEE | | ADDRESS REDACTED | | | | | | |
| SAGE, J SCOTT | | 5388 S SEDALIA CT | | | CENTENNIAL | CO | 80015 | |
| SAGE, J SCOTT | | ADDRESS REDACTED | | | | | | |
| SAGE, JACK A | | PSC 1 BOX 1008 | | | APO | AE | 09009-1000 | |
| SAGE, JOSEPH KIRKWOOD | | ADDRESS REDACTED | | | | | | |
| SAGE, JUSTIN STEPHEN | | ADDRESS REDACTED | | | | | | |
| SAGE, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAGE, MATTHEW DARRELL | | 10350 W MCDOWELL RD | 2149 | | AVONDALE | AZ | 85392 | |
| SAGE, MATTHEW DARRELL | | ADDRESS REDACTED | | | | | | |
| SAGE, MICHAEL PATRICK | | 3740 N ROMERO RD | 135 | | TUCSON | AZ | 85705 | |
| SAGE, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| SAGE, NATHAN HOUSTON | | ADDRESS REDACTED | | | | | | |
| SAGE, RUSSELL | | ADDRESS REDACTED | | | | | | |
| SAGE, TODD | | 3910 CRUMPS RD | | | PORTAGE | MI | 49002 | |
| SAGEMARK CONSULTING | | 107 SOUTH 1ST ST | | | RICHMOND | VA | 23219 | |
| SAGENT TECHNOLOGY INC | | 3563 INVESTMENT BLVD STE 1 | | | HAYWARD | CA | 94545 | |
| SAGER ELECTRONICS | | PO BOX 30819 | | | HARTFORD | CT | 06150 | |
| SAGER, LARISSA A | | 9201 PATTERSON AVE APT 31 | | | RICHMOND | VA | 23229-9103 | |
| SAGER, LARISSA A | | ADDRESS REDACTED | | | | | | |
| SAGER, MARSHA | | 14921 S LOCUST | | | OLATHE | KS | 66062 | |
| SAGERT, ABDIAH | | ADDRESS REDACTED | | | | | | |
| SAGERT, ELLERYJ | | ADDRESS REDACTED | | | | | | |
| SAGGESE, PAUL | | 86 SHELTER ROCK RD | | | TRUMBULL | CT | 06611 | |
| SAGGIO, CHAD A | | ADDRESS REDACTED | | | | | | |
| SAGGIO, JOE | | 21740 MARY LYNN DR | | | BROOKFIELD | WI | 53045-4420 | |
| SAGINAW COUNTY | | 615 COURT ST | FRIEND OF THE COURT | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY | | FRIEND OF THE COURT | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF CT | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602-2019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGINAW COUNTY PROBATE | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW NEWS | | MARSHA LEA | 203 S WASHINGTON AVE | | SAGINAW | MI | 48607 | |
| SAGINAW NEWS, THE | | 203 SOUTH WASHINGTON | | | SAGINAW | MI | 48605 | |
| SAGINAW NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| SAGINAW NEWS, THE | | PO BOX 78000 DEPT 78206 | | | DETROIT | MI | 48278-0206 | |
| SAGINAW NEWS, THE | | PO BOX 9001042 | | | LOUISVILLE | KY | 40290-1042 | |
| SAGINAW VALLEY SERVICE CO INC | | G3096 W PASADENA AVE | | | FLINT | MI | 48504 | |
| SAGISI, MATTHEW DANRAE | | ADDRESS REDACTED | | | | | | |
| SAGISI, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SAGIYAN, DAVID G | | ADDRESS REDACTED | | | | | | |
| SAGLIOCCA, CARLO ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAGNELLA, PETER ANGELO | | ADDRESS REDACTED | | | | | | |
| SAGO, MARY | | 1315 SAINT STEPHENS DR | | | CAHOKIA | IL | 62206-2222 | |
| SAGOR, RICHARD | | 1501 NW IVY | | | VANCOUVER | WA | 98664-0000 | |
| SAGOVAC, JASON | | 7252 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127 | |
| SAGOVAC, JASON | | ADDRESS REDACTED | | | | | | |
| SAGRAVES, HEATHER | | ADDRESS REDACTED | | | | | | |
| SAGUARO ELECTRIC INC | | 1026 N COLUMBUS BLVD | | | TUCSON | AZ | 85711 | |
| SAGUARO ENVIR SERVICES | | 5055 S SWAN RD | | | TUCSON | AZ | 85706 | |
| SAGUN, CHRISTINA MARIE | | 2933 GLEN DARBY CT | | | SAN JOSE | CA | 95148 | |
| SAGUN, LAURA BETH | | 425 HUBBARDS LANE | NO 398 | | LOUISVILLE | KY | 40207 | |
| SAGUN, LAURA BETH | | ADDRESS REDACTED | | | | | | |
| SAHADEO, RAMEKA | | 15200 IRON HORSE  CIRCLE | | | LEAWOOD | KS | 66224 | |
| SAHAGIAN, MARTY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SAHAGIAN, SEAN MATTHEW | | 110 BLITHEWOOD AVE | | | WORCESTER | MA | 01604 | |
| SAHAGUN II, ALFREDO M | | ADDRESS REDACTED | | | | | | |
| SAHAGUN, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAHAGUN, GLENN ANTHONY | | 1122A RICHARD LANE | | | HONOLULU | HI | 96819 | |
| SAHAGUN, GLENN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAHAGUN, GRACE M | | 13860 CLOSE ST | | | WHITTIER | CA | 90605 | |
| SAHAGUN, GRACE M | | ADDRESS REDACTED | | | | | | |
| SAHAGUN, RONALD EMIL | | 817 S ST ANDREWS PL | 107 | | LOS ANGELES | CA | 90005 | |
| SAHAGUNII, ALFREDO | | 5220 CARLSBAD BLVD | | | CARLSBAD | CA | 92008-0000 | |
| SAHAI, NIKHIL | | ADDRESS REDACTED | | | | | | |
| SAHAKIAN, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| SAHAKIAN, ROUBEN | | 145 S EVERETT ST APT NO 10 | | | GLENDALE | CA | 91205 | |
| SAHAKIAN, ROUBEN | | ADDRESS REDACTED | | | | | | |
| SAHANI, AMAN | | 40 ARIE DR | | | MARLBORO | NJ | 07746 | |
| SAHANI, AMAN | | ADDRESS REDACTED | | | | | | |
| SAHANI, ANKIT | | 89 32 VANDERVEER ST | | | QUEENS VILLAGE | NY | 11427-0000 | |
| SAHANI, ANKIT | | ADDRESS REDACTED | | | | | | |
| SAHATJIAN, MATTHEW JOHN | | 11 DAVIS RD | C2 | | ACTON | MA | 01720 | |
| SAHATJIAN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| SAHEY, ADAM | | 2001 SAVANNA COURT | | | ROUND ROCK | TX | 78681 | |
| SAHIRY, ANNE JOSIANE | | ADDRESS REDACTED | | | | | | |
| SAHIRY, DOMINIQUE BOKRO | | ADDRESS REDACTED | | | | | | |
| SAHLEY, RYAN LANCE | | 48 MAPLE ST | | | TRUMBULL | CT | 06611 | |
| SAHLEY, RYAN LANCE | | ADDRESS REDACTED | | | | | | |
| SAHN, MICHAEL | | 1115 WILLARD ST | | | ANN ARBOR | MI | 48104- | |
| SAHO, MARIAMA | | ADDRESS REDACTED | | | | | | |
| SAHOTA, AMARDEEP | | ADDRESS REDACTED | | | | | | |
| SAHOURIEH, SERENA M | | ADDRESS REDACTED | | | | | | |
| SAHR, MARK LEE | | ADDRESS REDACTED | | | | | | |
| SAHRAEI MAVANEH, ABDOLSABER | | 1560 CAMERON CRESCENT DR | 1B | | RESTON | VA | 20190 | |
| SAHRAEI MAVANEH, ABDOLSABER | | ADDRESS REDACTED | | | | | | |
| SAHRUN, RICKY I | | ADDRESS REDACTED | | | | | | |
| SAHS, KYLE R | | 114 MISTY VIEW LANE | | | ST PETERS | MO | 63376 | |
| SAHS, KYLE R | | 114 MISTY VIEW LANE | | | ST PETERS | MO | 63376 | |
| SAHS, KYLE R | | ADDRESS REDACTED | | | | | | |
| SAIA, FRANK | | 106 STATE ST | | | SPRINGFIELD | MA | 01108 | |
| SAIA, JOHN | | 427 RIVER TERRACE | E4 | | ENDICOTT | NY | 13760-0000 | |
| SAIA, JOHN BRAD | | ADDRESS REDACTED | | | | | | |
| SAIA, MAUMEA T | | ADDRESS REDACTED | | | | | | |
| SAID, ABDULLAH A | | ADDRESS REDACTED | | | | | | |
| SAID, ABRAHAM ZUHEIR | | ADDRESS REDACTED | | | | | | |
| SAID, CRYSTINA LEIGH | | 3824 MADRID DR | | | ABQ | NM | 87111 | |
| SAID, CRYSTINA LEIGH | | ADDRESS REDACTED | | | | | | |
| SAID, MOHAMAD AYOUB | | ADDRESS REDACTED | | | | | | |
| SAIDEEPANE, PATRICK DAN | | ADDRESS REDACTED | | | | | | |
| SAIDEEPANE, THOMAS GLEN | | ADDRESS REDACTED | | | | | | |
| SAIDI, ASSAM MOHAMED | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAIDI, ZAINA | | 49 LINDEN ST | | | LYNN | MA | 01905-2009 | |
| SAIDIAN, HOSSAIN | | 26576 VIA DEL SOL | | | MISSION VIEJO | CA | 92691 | |
| SAIDIAN, HOSSAIN | | ADDRESS REDACTED | | | | | | |
| SAIENNI, VINCENT | | ADDRESS REDACTED | | | | | | |
| SAIENNI, VINCENT LEIGH | | ADDRESS REDACTED | | | | | | |
| SAIF, PARWAIZ AHMAD | | ADDRESS REDACTED | | | | | | |
| SAIF, WAHHEEB SHARIF | | ADDRESS REDACTED | | | | | | |
| SAIIA, STACIE ANNE | | ADDRESS REDACTED | | | | | | |
| SAILER, ANDREW ZACHERY | | ADDRESS REDACTED | | | | | | |
| SAILMAN, DAVE JOHN | | ADDRESS REDACTED | | | | | | |
| SAILOR, AUDRA J | | 79906 WILLIAM STONE WAY | | | LA QUINTA | CA | 92253 | |
| SAILOR, AUDRA J | | ADDRESS REDACTED | | | | | | |
| SAILOR, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| SAILOR, WENDY | | 14700 E 104TH AVE NO 2406 | | | COMMERCE CITY | CO | 80 022 00 | |
| SAILOR, WENDY | | ADDRESS REDACTED | | | | | | |
| SAILORS, CESARIO VICTOR | | ADDRESS REDACTED | | | | | | |
| SAILPORT RESORT | | 2506 ROCKY POINT DR | | | TAMPA | FL | 33607 | |
| SAIMA, MIKE | | 1006 COUNTY RD D WEST | | | SAINT PAUL | MN | 55112 | |
| SAIN, PIERRE | | ADDRESS REDACTED | | | | | | |
| SAIN, ZATIA LASHON | | ADDRESS REDACTED | | | | | | |
| SAINDON, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| SAINDON, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | |
| SAINE, ALYSSA CHRISTINE | | 115 NUGGET KNOLL | | | LEICESTER | NC | 28748 | |
| SAINE, ALYSSA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SAINEGHI, RANDY ERNEST | | 7841 GEORGIAN BAY CIRCLE | 202 | | FORT MYERS | FL | 33912 | |
| SAINEGHI, RANDY ERNEST | | ADDRESS REDACTED | | | | | | |
| SAING, VICHHAY | | ADDRESS REDACTED | | | | | | |
| SAINI, ARADHANA K | | 1348 S FINLEY RD APT 3U | | | LOMBARD | IL | 60148-4320 | |
| SAINI, PARAMPREET SINGH | | 6637 SPRINGFORD TER | | | HARRISBURG | PA | 17111 | |
| SAINI, PARAMPREET SINGH | | ADDRESS REDACTED | | | | | | |
| SAINS JR , MARLON BRUCE | | 238 GLEN EAGLE DR | | | WINSTON SALEM | NC | 27104 | |
| SAINS JR , MARLON BRUCE | | ADDRESS REDACTED | | | | | | |
| SAINSBURY, ELLIOTT | | 4911 HIGH ST | | | ROCKLIN | CA | 95677-0000 | |
| SAINSBURY, ELLIOTT LEE | | ADDRESS REDACTED | | | | | | |
| SAINT AUBIN, GUESLY | | 29 DATE ST | | | CENTRAL ISLIP | NY | 11722 | |
| SAINT AUBIN, GUESLY | | ADDRESS REDACTED | | | | | | |
| SAINT CHARLES, CITY OF | | 200 NORTH SECOND ST | | | SAINT CHARLES | MO | 633012891 | |
| SAINT CHARLES, CITY OF | | 200 NORTH SECOND ST | | | SAINT CHARLES | MO | 63301-2891 | |
| SAINT CLAIR COUNTY TREASURER | | ATTN TREASURERS OFFICE | ST CLAIR COUNTY COURTHOUSE | 10 PUBLIC SQUARE | BELLEVILLE | IL | | |
| SAINT ELOI, JERRY | | 326 SAUNDERS AVE | | | BRIDGEPORT | CT | 06606 | |
| SAINT FELIX, NATHANAEL | | 4451 NE 87TH AVE | | | PORTLAND | OR | 97220 | |
| SAINT FELIX, NATHANAEL | | ADDRESS REDACTED | | | | | | |
| SAINT FORT, WILDOR | | ADDRESS REDACTED | | | | | | |
| SAINT FRANCIS | | 229 ROGERS AVE | | | BROOKLYN | NY | 11225-1478 | |
| SAINT FRANCIS UNIVERSITY | | PO BOX 600 ADVANCEMENT | | | LORETTO | PA | 15940 | |
| SAINT JOSEPH COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 4758 | | SOUTH BEND | IN | | |
| SAINT LOUIS, FREDLY SEM | | ADDRESS REDACTED | | | | | | |
| SAINT LUC, DERBY | | 4714 SOUTHOLD ST | | | ORLANDO | FL | 32808 | |
| SAINT PAUL REGIONAL WATER SERVICES | | 1900 RICE ST | | | SAINT PAUL | MN | 55113-6810 | |
| SAINT PAUL, LAZARRE | | ADDRESS REDACTED | | | | | | |
| SAINT PREUX, JOHNNY | | ADDRESS REDACTED | | | | | | |
| SAINT SURIN, AUGUSTIN | | 7501 NW 25TH ST | | | PEMBROKE PINES | FL | 33024-2637 | |
| SAINT TAMMANY COUNTY TAX ASSESSOR | TAX ASSESSOR | 701 N COLUMBIA ST | | | COVINGTON | LA | 70433 | |
| SAINT TAMMANY PARISH CLERK OF COURT | | 701 NORTH COLUMBIA ST | | | COVINGTON | LA | 70433 | |
| SAINT VIL, CLAUDY | | 90 RIVER RD NO 9008 | | | SOMERVILLE | MA | 02145 | |
| SAINT VIL, CLAUDY | | ADDRESS REDACTED | | | | | | |
| SAINT, KARL | | 376 CLEVELAND AVE N | 3 | | ST PAUL | MN | 55104-0000 | |
| SAINT, KARL STEPHEN | | ADDRESS REDACTED | | | | | | |
| SAINTEL, JEAN RUBENS | | 5901 MONTROSE RD | SUITE N600 | | NORTH BETHESDA | MD | 20852 | |
| SAINTEL, JEAN RUBENS | | ADDRESS REDACTED | | | | | | |
| SAINTELME, ROMESIA | | 445 EAST 22ND ST | 3B | | BROOKLYN | NY | 11226 | |
| SAINTELME, ROMESIA | | ADDRESS REDACTED | | | | | | |
| SAINTIL, MICHAEL | | 1840 NE 171ST ST | | | MIAMI | FL | 33162 | |
| SAINTIL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAINTIL, REMY | | 6290 MOZART DR | | | RIVERDALE | GA | 30296 | |
| SAINTIL, REMY | | ADDRESS REDACTED | | | | | | |
| SAINTILIEN, BERNARD | | ADDRESS REDACTED | | | | | | |
| SAINTLOUIS, BENJAMIN EDOUARD | | ADDRESS REDACTED | | | | | | |
| SAINTLOUIS, RAYMOND J | | 6117 SW 22ND CT | | | MIRAMAR | FL | 33023-2926 | |
| SAINTOLIEN, JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINTPIERRE, KENSON | | 4368 POMELO BLVD | | | BOYNTON BEACH | FL | 33436 | |
| SAINTPIERRE, KENSON | | ADDRESS REDACTED | | | | | | |
| SAINTS OCCUPATIONAL HEALTH | | PO BOX 850422 | | | OKLAHOMA CITY | OK | 731850422 | |
| SAINTS OCCUPATIONAL HEALTH | | PO BOX 850422 | | | OKLAHOMA CITY | OK | 73185-0422 | |
| SAINTSING, BRADLEY LEWIS | | ADDRESS REDACTED | | | | | | |
| SAINTVIL, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SAINVAL, CARL P | | 2450 TESORO CT | | | KISSIMMEE | FL | 34744 | |
| SAINVAL, CARL PATRICK | | 2450 TESORO CT | | | KISSIMMEE | FL | 34744 | |
| SAINVAL, CARL PATRICK | | ADDRESS REDACTED | | | | | | |
| SAINVAL, OTHNIEL | | 6233 LARCHWOOD AVE | | | PHILADELPHIA | PA | 19143-1023 | |
| SAINVAL, PIERRE EMANUEL | | ADDRESS REDACTED | | | | | | |
| SAINVIL JR, JACKSON | | ADDRESS REDACTED | | | | | | |
| SAINVILL, NATHALIE | | ADDRESS REDACTED | | | | | | |
| SAINZ VAL | | 2301 BUTTONWOOD AVE | | | PEMBROKE PINES | FL | 33026 | |
| SAINZ, DAVID | | ADDRESS REDACTED | | | | | | |
| SAINZ, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | |
| SAIOC, GEORGE COSTIN | | ADDRESS REDACTED | | | | | | |
| SAIPALE, JOSEPH QUINONEZ | | ADDRESS REDACTED | | | | | | |
| SAIPULLAI, YASIR MOHAMMED | | 5902 DUCK CREEK DR | 26 | | GARLAND | TX | 75043 | |
| SAIPULLAI, YASIR MOHAMMED | | ADDRESS REDACTED | | | | | | |
| SAIT, SHAMIR R | | 522 S SIXTH AVE | | | GALLOWAY | NJ | 08205 | |
| SAIT, SHAMIR R | | ADDRESS REDACTED | | | | | | |
| SAITEK | | 2291 W 205TH ST STE 108 | | | TORRANCE | CA | 90501 | |
| SAITEK INDUSTRIES LTD | | 7480 MISSION VALLEY RD STE 101 | ACCT RECEIVABLES | | SAN DIEGO | CA | 92108 | |
| SAITO, SHAUNSEY BLAINE KICHIGORO | | ADDRESS REDACTED | | | | | | |
| SAITTA, JULIE | | 330 GREENLOW RD | | | CATONSVILLE | MD | 21228 | |
| SAITTA, JULIE | | ADDRESS REDACTED | | | | | | |
| SAIVONG, DANNY SEIDEL | | 1449 5TH AVE | | | ROCKFORD | IL | 61104 | |
| SAIZ, GARRETT MICHAEL | | 1850 CALVARY CIRCLE | | | CHARLOTTESVILLE | VA | 22911 | |
| SAIZ, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAIZA, JOE R | | ADDRESS REDACTED | | | | | | |
| SAIZON, ANDREA | | ADDRESS REDACTED | | | | | | |
| SAJDA, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| SAJDAK, MATTHEW JOHN SHANE | | 116 EAST EDGEBROOK | 1416 | | HOUSTON | TX | 77034 | |
| SAJDAK, MATTHEW JOHN SHANE | | ADDRESS REDACTED | | | | | | |
| SAJJAD, ISAAC | | ADDRESS REDACTED | | | | | | |
| SAK, KRIS TODD | | ADDRESS REDACTED | | | | | | |
| SAKABASI, BURAK | | ADDRESS REDACTED | | | | | | |
| SAKAGUCHI, DANIEL | | 7556 COUNCIL PLACE | | | SAINT LOUIS | MO | 63117 | |
| SAKAI, MICHELLE | | 2025 ADAMS AVE | | | EVERETT | WA | 98203 | |
| SAKAI, RYAN S | | ADDRESS REDACTED | | | | | | |
| SAKALA, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| SAKALAUSKAS, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| SAKALUK JR , MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAKALUK, MIKE | | 2720 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| SAKAR INTERNATIONAL | | 195 CARTER DR | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DR | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL INC | | 195 CARTER DR | | | EDISON | NJ | 08817 | |
| SAKARIA, ERIC ENELIKO | | 87 1002 AHEKAIST | | | WAIANAE | HI | 96792 | |
| SAKARIA, ERIC ENELIKO | | ADDRESS REDACTED | | | | | | |
| SAKCHAISITKUL, RONNARONG | | ADDRESS REDACTED | | | | | | |
| SAKELL, THANO GEORGE | | 174 PALEN RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| SAKHICHAND, RISHIRAM | | ADDRESS REDACTED | | | | | | |
| SAKHLEH, NIDAL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAKI, HAROON M | | ADDRESS REDACTED | | | | | | |
| SAKIA, 5ACKSON | | XXXX | | | REGO PARK | NY | 11374-0000 | |
| SAKIHAMA, CLINTON L | | ADDRESS REDACTED | | | | | | |
| SAKO, AIWAZIAN | | 401 W DRYDEN ST APT 208 | | | GLENDALE | CA | 91202 | |
| SAKOTA, SANJA | | ADDRESS REDACTED | | | | | | |
| SAKOW, RICK MASAHIKO | | ADDRESS REDACTED | | | | | | |
| SAKOWSKI, CALE JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAKOWSKI, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| SAKOWSKI, NORA S | | ADDRESS REDACTED | | | | | | |
| SAKOWSKI, THOMAS IAN | | 1208 BLUE BELL TRL | | | SCHERERVILLE | IN | 46375 | |
| SAKOWSKI, THOMAS IAN | | ADDRESS REDACTED | | | | | | |
| SAKR, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| SAKS ATTORNEY AT LAW, DAVID | | 6936 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46324 | |
| SAKS INC | | 750 LAKESHORE PKY | | | BIRMINGHAM | AL | 35211 | |
| SAKS INDUSTRIAL SUPPLIES INC | | 31939 PARDO | | | GARDEN CITY | MI | 48135 | |
| SAKURA BANK LTD, THE | MATT KARLSON | | | | NEW YORK | NY | 10172 | |
| SAKURA BANK LTD, THE | | 277 PARK AVE | ATTN MATT KARLSON | | NEW YORK | NY | 10172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAKURAI, PATRICK | | 310 FRANCISCO ST | | | HENDERSON | NV | 89014 | |
| SAL & FLOS MANCHESTER TV | | 22B UNION AVE | | | LAKEHURST | NJ | 08733 | |
| SAL ENTERPRISES INC | | 7109 STAPLES MILL RD 160 | | | RICHMOND | VA | 23228 | |
| SAL FEDERICOS | | 1808 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| SAL, CANNIZZARO | | 365 CANAL ST | | | NEW YORK | NY | 10013-0000 | |
| SAL, CARDINALE | | 80 23 156 AVE | | | HOWARD BEACH | NY | 11414-0000 | |
| SALA, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| SALA, SAMANTHA ANNE | | ADDRESS REDACTED | | | | | | |
| SALACKI, FRANCIS L | | 8 GARRETT RD | | | NEWARK | DE | 19713 | |
| SALACKI, FRANCIS L | | ADDRESS REDACTED | | | | | | |
| SALACKI, STEVEN J | | ADDRESS REDACTED | | | | | | |
| SALACUP, ASHLEY | | 91 818 KEHUE ST | | | EWA BEACH | HI | 96706 | |
| SALADIN, PATRICK | | 4105 PRESERVATION CT | | | MODESTO | CA | 95357-0000 | |
| SALADIN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SALADIN, YANIRA | | 65 WADSWORTH TERRACE | 3E | | NEW YORK | NY | 10040 | |
| SALADINO, ALBERT | | 211 MOUNTHOREB RD | | | WARREN | NJ | 07059 | |
| SALADRIGAS, SARA RENEE | | ADDRESS REDACTED | | | | | | |
| SALAH AHMED, ABDALLAH OMAR | | ADDRESS REDACTED | | | | | | |
| SALAH, BASSAM SAM | | 3508 JAYBEE CT | | | RALEIGH | NC | 27604 | |
| SALAH, BASSAM SAM R | | ADDRESS REDACTED | | | | | | |
| SALAH, OMAR | | ADDRESS REDACTED | | | | | | |
| SALAHAT, MAJDI | | ADDRESS REDACTED | | | | | | |
| SALAHEDDINE, MOHAMED | | 13321 PLAZA TER APT 189 | | | OKLAHOMA CITY | OK | 73120-2144 | |
| SALAHUD DIN, SAFIYA MARJANI | | ADDRESS REDACTED | | | | | | |
| SALAHUDDIN, SYED S | | ADDRESS REDACTED | | | | | | |
| SALAHUDDIN, SYEDS | | 1604 TAHOE CIRCLE DR | | | WHEELING | IL | 60090-0000 | |
| SALAIS, MONIQUE | | ADDRESS REDACTED | | | | | | |
| SALAK, ANDREW JAMES | | 1173 FORDS LAKE PLACE NW | | | ACWORTH | GA | 30101 | |
| SALAK, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SALAM, BASSEM NABIL | | ADDRESS REDACTED | | | | | | |
| SALAMA, JOE S | | 1941 SUNCHASE DR | K | | HARRISONBURG | VA | 22801 | |
| SALAMA, JOE S | | ADDRESS REDACTED | | | | | | |
| SALAMA, NABEELA | | ADDRESS REDACTED | | | | | | |
| SALAMANCA, LYNETTE | | 22733 FAIRBURN | | | GRAND TERRACE | CA | 92313 | |
| SALAMANCA, PAUL S | | ADDRESS REDACTED | | | | | | |
| SALAMANDER DESIGNS | CHERYL PICARD | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS LTD | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| SALAMI, LUKMAN | | ADDRESS REDACTED | | | | | | |
| SALAMIE, KASEY CLAYTON | | ADDRESS REDACTED | | | | | | |
| SALAMIE, RAY | | 17 AVIGNON AVE | | | FOOTHILL RANCH | CA | 92610 | |
| SALAMIN, HANI H | | ADDRESS REDACTED | | | | | | |
| SALAMON, RYAN MATHIAS | | ADDRESS REDACTED | | | | | | |
| SALAMONE, JESSIE MARIE | | 10424 ST ANN LANE | | | ST ANN | MO | 63074 | |
| SALAMONE, JESSIE MARIE | | ADDRESS REDACTED | | | | | | |
| SALAMONE, JONACHI CI ANDRE | | ADDRESS REDACTED | | | | | | |
| SALAMONE, SAM F | | 129 LOCKSLEY DR | | | STREAMWOOD | IL | 60107-2957 | |
| SALAN, FERNANDO | | ADDRESS REDACTED | | | | | | |
| SALAN, NESTOR EDUARDO | | ADDRESS REDACTED | | | | | | |
| SALAND FOR SENATE | | PO BOX 2056 | | | POUGHKEEPSIE | NY | 12601 | |
| SALANE, RICHARD COLEMAN | | 6305 BRIARWOOD RD | | | COLUMBIA | SC | 29206 | |
| SALANE, RICHARD COLEMAN | | ADDRESS REDACTED | | | | | | |
| SALANGER, CONNOR MATTHEW | | 805 RIVER RD | | | BINGHAMTON | NY | 13901 | |
| SALANGER, CONNOR MATTHEW | | ADDRESS REDACTED | | | | | | |
| SALARY COM | | BOX 83257 | | | WOBURN | MA | 01813-3257 | |
| SALAS JR , ROQUE | | 10567 ILEX AVE | | | PACOIMA | CA | 91331 | |
| SALAS JR , ROQUE | | ADDRESS REDACTED | | | | | | |
| SALAS JR, VICTOR | | ADDRESS REDACTED | | | | | | |
| SALAS JUAN F | | 812 12TH ST APT J | | | IMPERIAL BEACH | CA | 91932 | |
| SALAS, ADRIANNE MARIE | | ADDRESS REDACTED | | | | | | |
| SALAS, ALFREDO | | 1025 PEGRAM AVE | | | HIGH POINT | NC | 27263-2235 | |
| SALAS, ANDREW BEN | | ADDRESS REDACTED | | | | | | |
| SALAS, ANGEL | | 15230 ACRE ST | | | NORTH HILLS | CA | 91343-5217 | |
| SALAS, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| SALAS, ANTONIO | | 2375 N FALLBROOK DR | | | LOS BANOS | CA | 93635-9489 | |
| SALAS, AZIM S | | ADDRESS REDACTED | | | | | | |
| SALAS, BARBARA | | 525 OSPREY DR | | | PATTERSON | CA | 95363 | |
| SALAS, BARBARA | | PO BOX 390385 | | | SAN DIEGO | CA | 92149 | |
| SALAS, BARBARA L | | ADDRESS REDACTED | | | | | | |
| SALAS, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| SALAS, CINDY | | ADDRESS REDACTED | | | | | | |
| SALAS, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS, DANIEL L | | 537 VICTORY AVE | | | MANTECA | CA | 95336 | |
| SALAS, DAVID A | | ADDRESS REDACTED | | | | | | |
| SALAS, ESTELA | | 7321 VALLEYCREST BLVD | | | ANNANDALE | VA | 22003-0000 | |
| SALAS, FIDEL ANGEL | | ADDRESS REDACTED | | | | | | |
| SALAS, FREDDY A | | 515 C AVE | | | NATIONAL CITY | CA | 91950 | |
| SALAS, FREDDY A | | ADDRESS REDACTED | | | | | | |
| SALAS, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| SALAS, IRENE F | | PO BOX 20234 | | | BARRIGADA | GU | 96921-0234 | |
| SALAS, JEANETTE MARY | | ADDRESS REDACTED | | | | | | |
| SALAS, JELANY GUSTAVO | | ADDRESS REDACTED | | | | | | |
| SALAS, JESSE | | 102 ELFWOOD CT | | | HOUSTON | TX | 77015 | |
| SALAS, JESSE L | | ADDRESS REDACTED | | | | | | |
| SALAS, JOSE | | 10418 W PIONEER ST | | | TOLLESON | AZ | 85353 | |
| SALAS, JOSE A | | ADDRESS REDACTED | | | | | | |
| SALAS, JOSE ALEJANDRO | | 1345 FLEDERMAUS CT | | | SAN JOSE | CA | 95121 | |
| SALAS, JOSE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SALAS, JOSE LAURENCE | | ADDRESS REDACTED | | | | | | |
| SALAS, JOSIAS | | 1440 44TH ST | | | NORTH BERGEN | NJ | 07047 | |
| SALAS, JUAN | | 1023 OUTER RD SPC 25 | | | SAN DIEGO | CA | 92154 | |
| SALAS, JUAN | | 1023 OUTER RD | SPACE 25 | | SAN DIEGO | CA | 92154 | |
| SALAS, JUAN FELIPE | | ADDRESS REDACTED | | | | | | |
| SALAS, JUAN G | | ADDRESS REDACTED | | | | | | |
| SALAS, JUAN, F | | 1023 OUTER RD SPACE 25 | | | SAN DIEGO | CA | 92154 | |
| SALAS, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| SALAS, LESLEY JASMIN | | 222 EAST 14 AVE | | | ESCONDIDO | CA | 92025 | |
| SALAS, LESLEY JASMIN | | ADDRESS REDACTED | | | | | | |
| SALAS, LISA | | 2342 W HARDING WAY | | | STOCKTON | CA | 95203-1213 | |
| SALAS, MARGARIT | | 19578 MARKSTAY ST | | | ROWLAND HEIGHTS | CA | 91748-2442 | |
| SALAS, MARIE | | ADDRESS REDACTED | | | | | | |
| SALAS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| SALAS, MIGUEL ANGEL | | 1382 KILCHOAN CT | | | SAN JOSE | CA | 95122 | |
| SALAS, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| SALAS, NINA N | | ADDRESS REDACTED | | | | | | |
| SALAS, PAUL | | 2824 N KEYWAY | | | SCOTTSBURG | IN | 85040 | |
| SALAS, RICARDO | | 52560 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253-0000 | |
| SALAS, RICARDO | | ADDRESS REDACTED | | | | | | |
| SALAS, ROBERT ANDREW | | 7595 BAYMEADOWS CIRCLE WE | 1916 | | JACKSONVILLE | FL | 32256 | |
| SALAS, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| SALAS, ROGELIO | | 3206 S KOMENSKY | | | CHICAGO | IL | 60623-0000 | |
| SALAS, ROGELIO | | ADDRESS REDACTED | | | | | | |
| SALAS, ROLANDO | | 955 E SHIELD | | | FRESNO | CA | 93701-0000 | |
| SALAS, SAMANTHA REGINA | | 5900 N BRAESWOOD BLVD | APT 205 | | HOUSTON | TX | 77074 | |
| SALAS, SAMANTHA REGINA | | ADDRESS REDACTED | | | | | | |
| SALAS, SERGIO | | 16515 W 153TH ST | | | OLATHE | KS | 66062 | |
| SALAS, STEPHANIE | | 5828 OSUNA RD NE | NO A | | ALBUQUERQUE | NM | 87109-0000 | |
| SALAS, STEPHANIE MARY | | ADDRESS REDACTED | | | | | | |
| SALAS, TANYA DE JESUS | | 515 C AVE | | | NAITONAL CITY | CA | 91950 | |
| SALAS, TANYA DE JESUS | | ADDRESS REDACTED | | | | | | |
| SALAS, TIA RENEE | | ADDRESS REDACTED | | | | | | |
| SALAS, VINCENT ENRIQUE | | 181 PIERCE ST | 19 | | GILROY | CA | 95020 | |
| SALAS, VINCENT ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SALASKY, GARY CHARLES | | ADDRESS REDACTED | | | | | | |
| SALATTI, GREG MARIO | | ADDRESS REDACTED | | | | | | |
| SALAUES, SALIM ENRIQUE | | 20142 DOROTHY ST | | | CANYON COUNTRY | CA | 91351 | |
| SALAUES, SALIM ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SALAVA, CARL T | | 4639 56TH TER E | | | BRADENTON | FL | 34203-5660 | |
| SALAVARRIA, ELLEN | | ADDRESS REDACTED | | | | | | |
| SALAY, CHRISTINA RANAE | | ADDRESS REDACTED | | | | | | |
| SALAYMEH, IYAD BASSAM | | 3242 N MASON RD | | | KATY | TX | 77449 | |
| SALAYMEH, IYAD BASSAM | | ADDRESS REDACTED | | | | | | |
| SALAZAR ALI, ANA J | | 8306 MANCHESTER AVE APT 7 | | | PLAYA DEL REY | CA | 90293 | |
| SALAZAR ALI, ANA J | | ADDRESS REDACTED | | | | | | |
| SALAZAR CORTEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SALAZAR III, ALFREDO | | ADDRESS REDACTED | | | | | | |
| SALAZAR INVESTIGATIONS | | PO BOX 194 | | | AZUSA | CA | 91702 | |
| SALAZAR JR , LUIS | | ADDRESS REDACTED | | | | | | |
| SALAZAR JR , SALVADOR | | 8310 FIR AVE | | | LOS ANGELES | CA | 90001 | |
| SALAZAR JR, ELISEO | | ADDRESS REDACTED | | | | | | |
| SALAZAR SWEEPING SERVICE | | 1160 AIRWAY STE D31 | | | EL PASO | TX | 79925 | |
| SALAZAR, ADELINO | | 245 PALISADE AVE | | | CLIFFSIDE PARK | NJ | 07010-1225 | |
| SALAZAR, AGUSTIN | | 220 GREENJAY LANE | | | LAREDO | TX | 78045 | |
| SALAZAR, AGUSTIN GERARDO | | 8230 GOLDEN HARVEST | | | SAN ANTONIO | TX | 78250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, AGUSTIN GERARDO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ALDO PIERRE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ALEJANDRO | | 1406 RIVER RIDGE DR | | | WEST JORDAN | UT | 84088-0000 | |
| SALAZAR, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ALICIA | | 57 MAGNOLIA TRACE DR | | | HARVEY | LA | 70058 | |
| SALAZAR, ALICIA M | | ADDRESS REDACTED | | | | | | |
| SALAZAR, AMANDA | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ANGELINA | | 85 586 VIA TEPEYAC | | | COACHELLA | CA | 92236 | |
| SALAZAR, ANGELINA | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ANNE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ART EDWARD | | 11457 LAMBERT AVE | | | EL MONTE | CA | 91732 | |
| SALAZAR, ART EDWARD | | ADDRESS REDACTED | | | | | | |
| SALAZAR, BALDEMAR | | ADDRESS REDACTED | | | | | | |
| SALAZAR, BRIANNA CHANTELL | | ADDRESS REDACTED | | | | | | |
| SALAZAR, BROOKS DANIEL JOE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, CARLOS | | ADDRESS REDACTED | | | | | | |
| SALAZAR, CHRISTOPHER TYRONE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, CONNIE | | 3790 CLIMBING ROSE ST | | | LAS VEGAS | NV | 89147-0000 | |
| SALAZAR, CONNIE M | | ADDRESS REDACTED | | | | | | |
| SALAZAR, DALLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, DAVID | | 1027 TRENT DR | | | LAREDO | TX | 78046 | |
| SALAZAR, DAVID | | ADDRESS REDACTED | | | | | | |
| SALAZAR, DIEGO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, EDWARD ISRAEL | | ADDRESS REDACTED | | | | | | |
| SALAZAR, EDWIN | | 3228 KOVAL CT | | | ORLANDO | FL | 32837-9046 | |
| SALAZAR, ELVIRA | | 1011 W VINE ST | | | WEST COVINA | CA | 91790 | |
| SALAZAR, ENRIQUE ARMANDO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| SALAZAR, EVELYN K | | ADDRESS REDACTED | | | | | | |
| SALAZAR, FRANCIS E | | PSC 76 BOX 5027 | | | APO | AP | 96319-0230 | |
| SALAZAR, FRANCISCO DAVID | | ADDRESS REDACTED | | | | | | |
| SALAZAR, GENESSE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, GUILLERMINA | | 5800 S COOPER ST | APT 603 | | ARLINGTON | TX | 76017 | |
| SALAZAR, HENRY | | ADDRESS REDACTED | | | | | | |
| SALAZAR, IBAR E | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ISAAC | | 8825 WEST ROBIN COURT | | | HICKORY HILLS | IL | 60457 | |
| SALAZAR, ISAAC | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ISHMAEL LORENZO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JACOB P | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JAHAIRA | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JAMES | | 105 MOON DANCE DR | | | SANTA MARIA | CA | 93455-0000 | |
| SALAZAR, JAMES GABRIEL ROLDAN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JANET | | 6938 ALTO REY | 411 | | EL PASO | TX | 79912 | |
| SALAZAR, JANET | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JAROD ANTHONY | | 812 SHERYN DR | | | BURLESON | TX | 76028 | |
| SALAZAR, JAROD ANTHONY | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JAVIER | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JAVIER DANIEL | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JOHN GILBERT | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JONATHAN | | 520 37TH ST | 2R | | UNION CITY | NJ | 07087-0000 | |
| SALAZAR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JONATHAN EDUARDO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JOSE SIMON | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JUAN | | 5425 S ALEPPO DR | | | TUCSON | AZ | 85706 | |
| SALAZAR, JUAN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| SALAZAR, JULIO CESAR | | 1338 SE NAPLES LN | | | PORT ST LUCIE | FL | 34983 | |
| SALAZAR, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| SALAZAR, KEVIN ALBERT | | 6236 SW 11 ST | | | MIAMI | FL | 33144 | |
| SALAZAR, KEVIN ALBERT | | ADDRESS REDACTED | | | | | | |
| SALAZAR, LANCE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, LEO D | | MCCOLL RD | | | MCALLEN | TX | 78504 | |
| SALAZAR, LISSETH | | 1610 EVESHAM | | | HOUSTON | TX | 77044 | |
| SALAZAR, LISSETH | | ADDRESS REDACTED | | | | | | |
| SALAZAR, LOUIE ALEX | | 494 PARK AVE | 2 | | FAIRVIEW | NJ | 07022 | |
| SALAZAR, LUDWIG INTALAN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, LUDWIGIN | | 1255 N LOS ROBLES AVE U | | | PASADENA | CA | 91104-0000 | |
| SALAZAR, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, MARK A | | ADDRESS REDACTED | | | | | | |
| SALAZAR, MATTHEW T | | 326 E STEWERT | | | PUEBLO | CO | 81007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| SALAZAR, MICHAEL LYNN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, MONICA LYNN | | 115 LAMRICK CIRCLE | | | LAREDO | TX | 78046 | |
| SALAZAR, MONICA LYNN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, NATHALY | | ADDRESS REDACTED | | | | | | |
| SALAZAR, NICKOLUS DONALD | | ADDRESS REDACTED | | | | | | |
| SALAZAR, NICOLE DAWN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, NICOLE DEVONNE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, NOE | | 4607 S SILER DR | | | TEMPE | AZ | 85282-0000 | |
| SALAZAR, NURY | | 22 WINDSOR DR | | | PRINCETON JCT | NJ | 08550-1642 | |
| SALAZAR, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| SALAZAR, RAMIRO ESTEBAN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, RAUDEL | | 955 E BENTON ST | | | AURORA | IL | 60505-3703 | |
| SALAZAR, RICARDO | | 8821 BURTON ST | | | BELLFLOWER | CA | 90706 | |
| SALAZAR, ROBERT HERNANDEZ | | 1212 KATY DR | | | FORT WORTH | TX | 76131 | |
| SALAZAR, ROBERT HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ROLAND | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ROSE | | 217 MC GROVE ST | | | VALLEJO | CA | 94589 | |
| SALAZAR, SAIRA | | 44 STELLMAN RD | APT 2 | | ROSLINDALE | MA | 02131 | |
| SALAZAR, SONIA MAUREEN | | 11877 NORTH HWY 99 | 2 | | LODI | CA | 95240 | |
| SALAZAR, STEFANIE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, STEFANIE ESTHER | | ADDRESS REDACTED | | | | | | |
| SALAZAR, STEVEN D | | ADDRESS REDACTED | | | | | | |
| SALAZAR, TASHINA DEE ELLEN | | ADDRESS REDACTED | | | | | | |
| SALAZAR, TIA MAE | | 3500 BROADWAY AVE | 3500 | | LAS VEGAS | NV | 89030 | |
| SALAZAR, TRAVIS IGNACIO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, TRISHCELLE WILLIS | | ADDRESS REDACTED | | | | | | |
| SALAZAR, VALERIE CELINA | | ADDRESS REDACTED | | | | | | |
| SALAZAR, VERONICA | | 1325 E WILSHIRE AVE | | | FULLERTON | CA | 92831-3939 | |
| SALAZAR, WESLEY | | 3135 S MOJAVE RD | 115 | | LAS VEGAS | NV | 89121 | |
| SALAZAR, WESLEY | | ADDRESS REDACTED | | | | | | |
| SALCE, ANNE CARMELLA | | ADDRESS REDACTED | | | | | | |
| SALCEDO FURNITURE REPAIR INC | | 16602 SW 114TH CT | | | MIAMI | FL | 33157 | |
| SALCEDO, ALFONSO TORIBIO | | ADDRESS REDACTED | | | | | | |
| SALCEDO, ANDRES | | 13321 BRANFORD ST | | | ARLETA | CA | 91331-5714 | |
| SALCEDO, CATHERINE | | ADDRESS REDACTED | | | | | | |
| SALCEDO, CRISTINA | | ADDRESS REDACTED | | | | | | |
| SALCEDO, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| SALCEDO, EDYJIBERTO | | 2775 KINGS BRIDGE TERR | A45 | | BRONX | NY | 10463 | |
| SALCEDO, EDYJIBERTO | | ADDRESS REDACTED | | | | | | |
| SALCEDO, GERALDO | | ADDRESS REDACTED | | | | | | |
| SALCEDO, HECTOR MD | | 3143 W LOGAN BLVD | | | CHICAGO | IL | 60647 | |
| SALCEDO, JOARIS REYNALDO | | ADDRESS REDACTED | | | | | | |
| SALCEDO, JOHN G | | ADDRESS REDACTED | | | | | | |
| SALCEDO, MARIA | | 17839 VILLA CORTA ST | | | LA PUENTE | CA | 91744-5343 | |
| SALCEDO, PAMELA | | 5660 N CARLTON ST | | | SAN BERNARDINO | CA | 92407 | |
| SALCIDO, DAENA VICTORIA | | ADDRESS REDACTED | | | | | | |
| SALCIDO, IRENE A | | 6825 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-1225 | |
| SALCIDO, ISAAC ERNESTO | | ADDRESS REDACTED | | | | | | |
| SALCIDO, LAURA ESMERALDA | | 12582 TWINTREE LN | | | GARDEN GROVE | CA | 92840 | |
| SALCIDO, LAURA ESMERALDA | | ADDRESS REDACTED | | | | | | |
| SALCIDO, MALISA MONIQUE | | 2700 7TH AVE | | | MERCED | CA | 95340 | |
| SALCIDO, MARION TERESA | | 116 HONEYSUCKLE LN | | | SAN ANTONIO | TX | 78213 | |
| SALCIDO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALCIDO, PATRICK RICHARD | | 2505 WOOL DR | | | CORPUS CHRISTI | TX | 78414 | |
| SALCIDO, PATRICK RICHARD | | ADDRESS REDACTED | | | | | | |
| SALCIDO, SERGIO | | 600 S MACARTHUR APT 318 | | | COPPELL | TX | 75019 | |
| SALCIDO, VINCENT ANDREW | | ADDRESS REDACTED | | | | | | |
| SALCONE JR, HARRY | | 4701 HAUGHTON COURT | | | STOW | OH | 44224 | |
| SALCONE JR, HARRY A | | 368 HELENA DR | | | TALLMADGE | OH | 44278 | |
| SALCONE JR, HARRY A | | ADDRESS REDACTED | | | | | | |
| SALDA, CALVIN JUAN | | ADDRESS REDACTED | | | | | | |
| SALDANA INC, MARSH | | PO BOX 9023549 | | | SAN JUAN | PR | 00902-3549 | |
| SALDANA, ALBERTO J | | ADDRESS REDACTED | | | | | | |
| SALDANA, ALICIA | | 10900 AVE C | | | CHICAGO | IL | 60617-0000 | |
| SALDANA, ALICIA MARIA | | ADDRESS REDACTED | | | | | | |
| SALDANA, APRIL | | ADDRESS REDACTED | | | | | | |
| SALDANA, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| SALDANA, CARLOS JOSE | | ADDRESS REDACTED | | | | | | |
| SALDANA, CAROLINA | | 4402 RUNNING PINE DR | | | LEAGUE CITY | TX | 77573-0000 | |
| SALDANA, CAROLINA | | ADDRESS REDACTED | | | | | | |
| SALDANA, DAVID PHILLIP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALDANA, DELINA MARIA | | ADDRESS REDACTED | | | | | | |
| SALDANA, ERIKA CARMEN | | 806 S COURT ST | APT D | | VISALIA | CA | 93277 | |
| SALDANA, ERIKA CARMEN | | ADDRESS REDACTED | | | | | | |
| SALDANA, ESTEFANIA CARMEN | | ADDRESS REDACTED | | | | | | |
| SALDANA, FILIBERTO | | ADDRESS REDACTED | | | | | | |
| SALDANA, FRANCISCO | | 155 W TENNYSON | | | PONTIAC | MI | 48340 | |
| SALDANA, IGNACIO | | PO BOX 26 | | | MERETA | TX | 76940-0000 | |
| SALDANA, JEFF | | 3129 GRANITE LAKE DR | | | MISSOURI CITY | TX | 77459-0000 | |
| SALDANA, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| SALDANA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SALDANA, JOSE | | ADDRESS REDACTED | | | | | | |
| SALDANA, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| SALDANA, LAUREN ASHLEY | | 1401 S AW GRIMES | 738 | | ROUND ROCK | TX | 78664 | |
| SALDANA, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| SALDANA, LUIS | | 3157 CRYSTAL WAY | | | STOCKTON | CA | 95204 | |
| SALDANA, LUIS MIGUEL | | 32A B DARLING ST | | | SOUTHINGTON | CT | 06489 | |
| SALDANA, MARIELLA ANDREA | | ADDRESS REDACTED | | | | | | |
| SALDANA, MICHAELRYAN EDWARD | | 1013 KENSINGTON CASTLE TR | | | PFLUGERVILLE | TX | 78660 | |
| SALDANA, MICHAELRYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SALDANA, MIGUEL A | | 9727 BOMAR DR | | | CHARLOTTE | NC | 28216 | |
| SALDANA, PATRICK | | ADDRESS REDACTED | | | | | | |
| SALDANA, RICARDO | | 141 STRATTON LN | | | BEAUMONT | TX | 77707 | |
| SALDANA, RICARDO | | ADDRESS REDACTED | | | | | | |
| SALDANA, RICHARD | | 18225 S ST ANDREWS PL | | | TORRANCE | CA | 00009-0504 | |
| SALDANA, RICHARD | | ADDRESS REDACTED | | | | | | |
| SALDANA, SAMANTHA FAY | | 28 N CALHOUN ST | | | AURORA | IL | 60505 | |
| SALDANA, SAMANTHA FAY | | ADDRESS REDACTED | | | | | | |
| SALDANA, STEPHANIE ALLEN | | 1650 SUNSET AVE | | | ASHLAND | OR | 97520 | |
| SALDANA, WILFREDO | | 11180 SW 107TH ST | APT 204 | | MIAMI | FL | 33176 | |
| SALDANA, WILFREDO | | ADDRESS REDACTED | | | | | | |
| SALDANO, GREGORY RUSSELL | | ADDRESS REDACTED | | | | | | |
| SALDATE, JOHNNY JIM | | ADDRESS REDACTED | | | | | | |
| SALDI, ALLEN JOHN | | ADDRESS REDACTED | | | | | | |
| SALDIN, CARRIE ERIN | | ADDRESS REDACTED | | | | | | |
| SALDIVAR ELAINE | | 424 CROSSWIND DR | | | DAYTON | NV | 89403 | |
| SALDIVAR, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, GABRIEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, GUIRIBALDO | | 906 E RYAN | | | LAREDO | TX | 78041 | |
| SALDIVAR, GUIRIBALDO | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, JOHN B | | 420 NORTH STARCREST DR | | | SALT LAKE | UT | 84118 | |
| SALDIVAR, JONSON | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, JUAN FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, KARL | | 6611 PARKSIDE | | | ARLINGTON | TX | 76001 | |
| SALDIVAR, KARL | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, SANDRA | | 550A BARFIED RD | | | ELGIN | SC | 29045 | |
| SALDIVAR, SANDRA | | ADDRESS REDACTED | | | | | | |
| SALDIVIA, SHAUN JAMES | | ADDRESS REDACTED | | | | | | |
| SALE, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| SALE, JESSICA S | | ADDRESS REDACTED | | | | | | |
| SALE, JOHNATHAN | | 9805 BONANZA ST | | | RICHMOND | VA | 23228 | |
| SALEEM, ANWER | | 6453 NORTH KEDZIE AVE | APT 12W | | CHICAGO | IL | 60645 | |
| SALEEM, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| SALEEM, MUNAZZA | | ADDRESS REDACTED | | | | | | |
| SALEEM, SAHREEN | | ADDRESS REDACTED | | | | | | |
| SALEEM, SAQUIB | | ADDRESS REDACTED | | | | | | |
| SALEEM, YASIR | | 155 GARTH RD | | | MANCHESTER | CT | 06040 | |
| SALEEM, YASIR | | ADDRESS REDACTED | | | | | | |
| SALEH MOHD, MOHD | | ADDRESS REDACTED | | | | | | |
| SALEH, ABDEL | | 12 SUNRISE DR | | | ELKHART | IN | 46517 1608 | |
| SALEH, ABUL | | 291 RIVERDALE COURT | UNIT 133 | | CAMARILLO | CA | 93012 | |
| SALEH, ABUL HASNAT | | ADDRESS REDACTED | | | | | | |
| SALEH, ANWAR | | ADDRESS REDACTED | | | | | | |
| SALEH, CHRISTOPHER FRANCIS | | ADDRESS REDACTED | | | | | | |
| SALEH, FOAD | | 4342 BROOKSIDE | | | IRVINE | CA | 92604-0000 | |
| SALEH, FOAD | | ADDRESS REDACTED | | | | | | |
| SALEH, MOHAMAD ADNAN | | ADDRESS REDACTED | | | | | | |
| SALEH, MOHOMED | | 9408 POSEN PLACE | | | TAMPA | FL | 33635 | |
| SALEH, NIRMEEN HABIB | | 1523 N JOHN DALY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| SALEH, NIRMEEN HABIB | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEH, NISREEN H | | 26759 KINGSWOOD DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| SALEH, NISREEN H | | ADDRESS REDACTED | | | | | | |
| SALEH, RAOUF | | ADDRESS REDACTED | | | | | | |
| SALEH, RAWAN M | | 20 BORKOWSKI PLACE | | | WEST PATERSON | NJ | 07424 | |
| SALEH, RAWAN M | | ADDRESS REDACTED | | | | | | |
| SALEH, SAMI MOHMED | | ADDRESS REDACTED | | | | | | |
| SALEH, SHARIFA | | 942 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052-7964 | |
| SALEH, YOUSRA M | | ADDRESS REDACTED | | | | | | |
| SALEHI, CHRISTOPHER KOORUSCH | | 4011 LORI SPENCE ST | | | PARAGOULD | AR | 72450 | |
| SALEHI, CHRISTOPHER KOORUSCH | | ADDRESS REDACTED | | | | | | |
| SALEHI, MOHAMMED MOSTAFA | | ADDRESS REDACTED | | | | | | |
| SALEHJEE, ASIM IQBAL | | 1296 PRAIRIE AVE | UNIT C | | GLENDALE HEIGHTS | IL | 60139 | |
| SALEHJEE, ASIM IQBAL | | ADDRESS REDACTED | | | | | | |
| SALEK, MOHAMMAD | | 15 MONARCH DR | | | STERLING | VA | 20164 | |
| SALEM & TOBIN TV | | 107 NORTH ST | | | SALEM | | 01970 | |
| SALEM & TOBIN TV | | 107 NORTH ST | | | SALEM | MA | 01970 | |
| SALEM COUNTY PROBATION DEPT | | PO BOX 48 | | | SALEM | NJ | 08079 | |
| SALEM FARM REALTY TRUST | ATTN EDWARD GORDON TRUSTEE C O THE MEG COMPANIES | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 3053 | |
| SALEM FARM REALTY TRUST | NO NAME SPECIFIED | ATTN  EDWARD GORDON  TRUSTEE C/O THE MEG COMPANIES | 25 ORCHARD VIEW DR | | LONDONDERRY | NH | 03053 | |
| SALEM FARM REALTY TRUST | NO NAME SPECIFIED | ATTN EDWARD GORDON TRUSTEE C/O THE MEG COMPANIES | 25 ORCHARD VIEW DR | | LONDONDERRY | NH | 03053 | |
| SALEM FARM REALTY TRUST  CAM ONLY | | 410 SOUTH BROADWAY | | | SALEM | NH | 3079 | |
| SALEM HOSPITAL | | PO BOX 14001 | | | SALEM | OR | 973095014 | |
| SALEM HOSPITAL | | PO BOX 14001 | | | SALEM | OR | 97309-5014 | |
| SALEM LOCKSMITH | | 59 SHADOW LAKE RD 11 | | | SALEM | NH | 03079 | |
| SALEM LOGISTICS INC | | 301 N MAIN ST STE 2600 | | | WINSTON SALEM | NC | 27101 | |
| SALEM LOGISTICS TRANSPORT SRVS | | PO BOX 601272 | | | CHARLOTTE | NC | 28260-1272 | |
| SALEM N H , TOWN OF | | PO BOX 9565 | | | MANCHESTER | NH | 031089565 | |
| SALEM N H , TOWN OF | | TAX COLLECTOR | PO BOX 9565 | | MANCHESTER | NH | 03108-9565 | |
| SALEM SATELLITE & VCR INC | | 219 N OAK ST | | | SALEM | AR | 72576 | |
| SALEM SS  S/L | | 435 LANCASTER DR N E | | | SALEM | OR | 97305 | |
| SALEM STATESMAN JOURNAL | | BRANDY BELL | 280 CHURCH ST N E | | SALEM | OR | 97305 | |
| SALEM TODAYS SUNBEAM | | BARBARA CASSADAY | 100 EAST COMMERCE ST | | BRIDGETON | NJ | 08302 | |
| SALEM, CHARLES | | 488 SOUTHMONT BLVD | | | JOHNSTOWN | PA | 15902 | |
| SALEM, CITY OF | | PO BOX 555 | | | SALEM | OR | 973080555 | |
| SALEM, CITY OF | | PO BOX 555 | | | SALEM | OR | 97308-0555 | |
| SALEM, COUNTY OF | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM, LITHE YOUSEF | | ADDRESS REDACTED | | | | | | |
| SALEM, MARWAN MUSTAFA | | ADDRESS REDACTED | | | | | | |
| SALEM, MOHAMMAD KHALID | | ADDRESS REDACTED | | | | | | |
| SALEM, SEBASTIAN | | 3601 N MILITARY TR | | | BOCA RATON | FL | 33431-5507 | |
| SALEM, TOWN OF | | 33 GEREMONTY DR | | | SALEM | NH | 030793390 | |
| SALEM, TOWN OF | | 33 GEREMONTY DR | | | SALEM | NH | 03079-3390 | |
| SALEM, TOWN OF | | SALEM TOWN OF | 33 GEREMONTY DR | | SALEM | NH | | |
| SALEM, TOWN OF | | SALEM TOWN OF | PO BOX 9565 | | MANCHESTER | NH | 03108-9565 | |
| SALEMI, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| SALEMI, BILL | | 426 PRAIRIE VIEW PKWY | | | HAMPSHIRE | IL | 60140 | |
| SALEMI, DOUGLAS BRANDON | | 3351 E 120TH AVE NO 14 201 | | | THORNTON | CO | 80233 | |
| SALEMI, DOUGLAS BRANDON | | ADDRESS REDACTED | | | | | | |
| SALEMI, IAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SALEMO, ANDREW | | 6 MACKEY CT | | | WEST HAVERSTRAW | NY | 10993 | |
| SALENGA, AZENITH | | ADDRESS REDACTED | | | | | | |
| SALENS & SALENS | | 125 N HEISTERMAN ST | | | BAD AXE | MI | 48413 | |
| SALER, CHARLES | | ADDRESS REDACTED | | | | | | |
| SALERA, SUZANNE M | | ADDRESS REDACTED | | | | | | |
| SALERMO, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| SALERNO PAINT & PAPER INC | | 493 KENNEDY RD STE 1 | | | CHEEKTOWAGA | NY | 14227-1031 | |
| SALERNO, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| SALERNO, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| SALERNO, DOMINICK MICHAEL | | 562 NEW JERSEY AVE | | | BRICK | NJ | 08724 | |
| SALERNO, DOMINICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALERNO, GIORGIO PAOLO | | ADDRESS REDACTED | | | | | | |
| SALERNO, JOHN | | 3342 ASHLEY DR | | | BLASDELL | NY | 14219 | |
| SALERNO, MATTHEW DAVID | | 700 PENN CENTER BLVD | APT 611 | | PITTSBURGH | PA | 15235 | |
| SALERNO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SALERNO, MATTHEW EDWARD | | 12 JUNIPER AVE | | | MANALAPAN | NJ | 07726 | |
| SALERNO, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALERNO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| SALERS, BRENT DAVID | | ADDRESS REDACTED | | | | | | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | | | RIVERTON | NJ | 08076 | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | SUBSCRIPTION SERVICE DEPT | | RIVERTON | NJ | 08076 | |
| SALES CONSULTANTS | | 5955 CARNEGIE BLVD STE 300 | | | CHARLOTTE | NC | 28209 | |
| SALES JR FELTON | | 12229 CYPRESS WAY | | | FAYETTEVILLE | GA | 30215 | |
| SALES SERVICE AMERICA | | DEPT 747 | | | ALEXANDRIA | VA | 22334-0747 | |
| SALES, ALDRICH PATRICK | | ADDRESS REDACTED | | | | | | |
| SALES, ALEX | | 120 WALNUT ST | | | ROSELLE | NJ | 07203 | |
| SALES, ALEX | | ADDRESS REDACTED | | | | | | |
| SALES, JEREMY | | ADDRESS REDACTED | | | | | | |
| SALES, JOHN | | 3828 W 226TH ST | 25 | | TORRANCE | CA | 90505 | |
| SALES, JOHN | | ADDRESS REDACTED | | | | | | |
| SALES, KRISTIE | | 411 NORTH SCHOOL RD | | | PARK HILLS | MO | 63601 | |
| SALES, LACHANDRA SHAMIR | | ADDRESS REDACTED | | | | | | |
| SALESCASTER DISPLAYS CORP | | PO BOX 1154 | | | LINDEN | NJ | 070360002 | |
| SALESCASTER DISPLAYS CORP | | PO BOX 1154 | | | LINDEN | NJ | 07036-0002 | |
| SALESFORCE COM INC | | THE LANDMARK AT ONE MARKET | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE COM INC | | PO BOX 5126 | | | CAROL STREAM | IL | 60197-5126 | |
| SALESIN, JEROME M | | ADDRESS REDACTED | | | | | | |
| SALETEK | | 3300 MILLWATER CROSSING | | | DACULA | GA | 30211 | |
| SALEX CORPORATION | | 50 LASER COURT | | | HAUPPAUGE LI | NY | 11788 | |
| SALGADO DENNERY, KAREN JOYCELINE | | ADDRESS REDACTED | | | | | | |
| SALGADO, ANDREA NATHALIE | | ADDRESS REDACTED | | | | | | |
| SALGADO, ANGEL | | 650 TROY AVE | | | RADCLIFF | KY | 40160 | |
| SALGADO, ANGEL M | | ADDRESS REDACTED | | | | | | |
| SALGADO, ANGELO | | 4 GOLDENGATE LANE | | | SHIRLEY | NY | 11967 | |
| SALGADO, BELEN | | 2518 S 60TH CT | | | CICERO | IL | 60804 | |
| SALGADO, BENITO | | 15340 SW 72 TH ST APT 21 | | | MIAMI | FL | 33193 | |
| SALGADO, BENITO | | ADDRESS REDACTED | | | | | | |
| SALGADO, DANIEL | | 2512 WATER RACE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| SALGADO, DANIEL | | ADDRESS REDACTED | | | | | | |
| SALGADO, EDGAR | | 2018 LAS VEGAS AVE APT 12 | | | POMONA | CA | 91767-2736 | |
| SALGADO, EDGAR | | 2018 LAS VEGAS AVE NO 12 | | | POMONA | CA | 91767 | |
| SALGADO, EDGAR | | ADDRESS REDACTED | | | | | | |
| SALGADO, ELIZABETH | | 116 CEDAR AVE | | | MIDLAND | TX | 797056761 | |
| SALGADO, EMMANUEL | | 6908 AZALEA AVE | | | BAKERFIELD | CA | 93306 | |
| SALGADO, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SALGADO, HANSEL | | 12302 NW 11TH ST | | | MIAMI | FL | 33182-0000 | |
| SALGADO, HANSEL | | ADDRESS REDACTED | | | | | | |
| SALGADO, IVAN D | | ADDRESS REDACTED | | | | | | |
| SALGADO, JAIME JOSEPH | | 5954 N WALNUT AVE | | | SAN BERNARDINO | CA | 92407 | |
| SALGADO, JAIME JOSEPH | | ADDRESS REDACTED | | | | | | |
| SALGADO, JESUS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SALGADO, JOHN C | | ADDRESS REDACTED | | | | | | |
| SALGADO, KASEY | | 7559 GIBRALTAR ST | | | CARLSBAD | CA | 92009-7464 | |
| SALGADO, LETTICIA | | ADDRESS REDACTED | | | | | | |
| SALGADO, LUIS ALFONSO | | ADDRESS REDACTED | | | | | | |
| SALGADO, LUIS E | | ADDRESS REDACTED | | | | | | |
| SALGADO, MARIO D | | 3327 N ALBANY NO BASEMEN | | | CHICAGO | IL | 60618 | |
| SALGADO, NELLY | | 15340 SW 72ST | | | MIAMI | FL | 33193-0000 | |
| SALGADO, OMAR DAVID | | ADDRESS REDACTED | | | | | | |
| SALGADO, OSCAR | | 211 BLUFF ST | | | AURORA | IL | 60505 | |
| SALGADO, OSCAR | | ADDRESS REDACTED | | | | | | |
| SALGADO, RONALDO EXEQUIEL | | ADDRESS REDACTED | | | | | | |
| SALGADO, VICTOR | | ADDRESS REDACTED | | | | | | |
| SALGADO, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| SALGUEIRO, ANTONIO | | 3141 E  LIBERTY LN | | | PHOENIX | AZ | 85048 | |
| SALGUERO, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SALH, SUNDEEP SINGH | | 9098 DARLEY NORTH | | | BOULDER | CO | 80310 | |
| SALI, MUSTAFA BUBA | | 1808 METZEROTT RD | 54 | | ADELPHI | MD | 20783 | |
| SALI, MUSTAFA BUBA | | ADDRESS REDACTED | | | | | | |
| SALIBI, FADI WILLIAM | | ADDRESS REDACTED | | | | | | |
| SALIC, MUSTAFA | | 9050 KICKAPOO DR | | | ST LOUIS | MO | 63123 | |
| SALIC, MUSTAFA | | ADDRESS REDACTED | | | | | | |
| SALICETI, JORGE | | 122 ST ROBERTS DR | | | STAFFORD | VA | 22556 | |
| SALIDA TV SALES & SERVICE | | 1310 E RAINBOW BLVD NO 20 | | | SALIDA | CO | 81201 | |
| SALIDO, DAVID | | 5872 1385RD | | | DELTA | CO | 81416 | |
| SALIEM, DAVID E | | 1911 N TERRACE CT | | | VISALIA | CA | 93291 | |
| SALIEM, DAVID E | | ADDRESS REDACTED | | | | | | |
| SALIENTE, ABEGAIL L | | 4105 WISCONSIN AVE | NW APT  211 | | WASHINGTON | DC | 20016 | |
| SALIH, MOHAMED AASIM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALIKRAM, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SALIKRAM, SYLENA | | ADDRESS REDACTED | | | | | | |
| SALIM, JAAZIB WAQAR | | ADDRESS REDACTED | | | | | | |
| SALIM, KENNETH | | ADDRESS REDACTED | | | | | | |
| SALIM, KHURSHID | | ADDRESS REDACTED | | | | | | |
| SALIM, MARTHA A | | 324 W LEMON ST | | | LANCASTER | PA | 17603-2918 | |
| SALIM, MOHAMAD | | 1811 W KATELLA AVE APT 211 | | | ANAHEIM | CA | 92804 | |
| SALIM, MOHAMMAD | | 4001 NORTH MAIN ST | 727 | | FALL RIVER | MA | 02720-0000 | |
| SALIM, MOHAMMAD FAZIL | | ADDRESS REDACTED | | | | | | |
| SALIM, SAED OMAR | | 3407 MORAY LANE | 606 | | FALLS CHURCH | VA | 22041 | |
| SALIM, SAED OMAR | | ADDRESS REDACTED | | | | | | |
| SALIM, TARIQ ISMAIL | | 116 FATHER HUGO DR | | | GREER | SC | 29650 | |
| SALINAS CALIFORNIAN | | RAQUEL JONES | 123 W ALISAL ST | | SALINAS | CA | 93912 | |
| SALINAS CITY ELEMENTARY SCHOOL | | 840 S MAIN | | | SALINAS | CA | 93901 | |
| SALINAS II, JAMES | | 6600 BOLEYNWOOD DR | | | AUSTIN | TX | 78745 | |
| SALINAS II, JAMES D | | ADDRESS REDACTED | | | | | | |
| SALINAS II, MANUEL M | | ADDRESS REDACTED | | | | | | |
| SALINAS JR, VICTOR | | 3635 HAMPTON STATION | | | CLARKSVILLE | TN | 37040 | |
| SALINAS JR, VICTOR | | ADDRESS REDACTED | | | | | | |
| SALINAS MONTEREY TRAVELODGE | | 555 AIRPORT BLVD | | | SALINAS | CA | 93906 | |
| SALINAS UNION HIGH SCHOOL DIST | | 431 W ALISAL ST | | | SALINAS | CA | 93901 | |
| SALINAS VALLEY APPLIANCE & TV | | 143 JOHN ST | | | SALINAS | CA | 93901 | |
| SALINAS, ANDRES | | 14849 SHADYBEND DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| SALINAS, ANDRES | | ADDRESS REDACTED | | | | | | |
| SALINAS, CITY OF | | 200 LINCOLN AVE | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | 222 LINCOLN AVE | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | FINANCE DEPT BLDG INSPECTION | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | PO BOX 1996 | FINANCE DEPARTMENT | | SALINAS | CA | 93092 | |
| SALINAS, CITY OF | | SALINAS CITY OF | FINANCE DEPARTMENT | P O BOX 1996 | SALINAS | CA | 93092 | |
| SALINAS, DANIEL | | 6419 LODGEPOLE RD | | | HOUSTON | TX | 77049 | |
| SALINAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| SALINAS, DAVID G | | 606 W BUCHANAN | | | HARLINGEN | TX | 78550 | |
| SALINAS, DAVID G | | ADDRESS REDACTED | | | | | | |
| SALINAS, EDUARDO | | 4101 HIBISCUS AVE | | | MCALLEN | TX | 78501-6481 | |
| SALINAS, EDUARDO JOSE | | ADDRESS REDACTED | | | | | | |
| SALINAS, ERNEST | | ADDRESS REDACTED | | | | | | |
| SALINAS, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| SALINAS, FRANCISCO X | | ADDRESS REDACTED | | | | | | |
| SALINAS, ISAC PAUL | | ADDRESS REDACTED | | | | | | |
| SALINAS, JAVIER RENE | | ADDRESS REDACTED | | | | | | |
| SALINAS, JESUS FRANSISCO | | ADDRESS REDACTED | | | | | | |
| SALINAS, JOE | | 2422 WESLEY AVE | | | BERWYN | IL | 60402-2511 | |
| SALINAS, JONATHAN KEITH | | 9259 S W 154 PL | | | MIAMI | FL | 33196 | |
| SALINAS, JOSE | | 7404 HADDICK CR | | | AUSTIN | TX | 78745 | |
| SALINAS, JOSE A | | ADDRESS REDACTED | | | | | | |
| SALINAS, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| SALINAS, LAURA | | ADDRESS REDACTED | | | | | | |
| SALINAS, LEANN | | ADDRESS REDACTED | | | | | | |
| SALINAS, LUISA YADIRA | | 2462 EL PORTAL | | | BROWNSVILLE | TX | 78520 | |
| SALINAS, LUISA YADIRA | | ADDRESS REDACTED | | | | | | |
| SALINAS, MARIO | | 2845 S KOSTNER AVE | | | CHICAGO | IL | 60623-4221 | |
| SALINAS, MARIO ROBERTO | | ADDRESS REDACTED | | | | | | |
| SALINAS, MELISSA ADRIANA | | ADDRESS REDACTED | | | | | | |
| SALINAS, NADIA MENDEZ | | 801 RED HAWK DR | | | LEANDER | TX | 78641 | |
| SALINAS, NADIA MENDEZ | | ADDRESS REDACTED | | | | | | |
| SALINAS, PATRICIA ELIZABETH | | 17818 DEODAR ST | | | HESPERIA | CA | 92345 | |
| SALINAS, PATRICIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SALINAS, PAUL | | 5331 SANTA CRUZ | | | SAN ANTONIO | TX | 78228 | |
| SALINAS, PAUL E | | ADDRESS REDACTED | | | | | | |
| SALINAS, RAMON ARTEAGA | | ADDRESS REDACTED | | | | | | |
| SALINAS, RICARDO | | ADDRESS REDACTED | | | | | | |
| SALINAS, RICHARD RUBIO | | ADDRESS REDACTED | | | | | | |
| SALINAS, SERGIO | | ADDRESS REDACTED | | | | | | |
| SALINAS, SUSANA MARIA | | 1549 W SUNRIDGE DR | | | TUCSON | AZ | 85704 | |
| SALINAS, SUSANA MARIA | | ADDRESS REDACTED | | | | | | |
| SALINAS, VANESSA KAREN | | 6567 SPANISH MOSS CIR | | | TAMPA | FL | 33625 | |
| SALINAS, VANESSA KAREN | | ADDRESS REDACTED | | | | | | |
| SALINAS, VICTOR J | | ADDRESS REDACTED | | | | | | |
| SALINAS, XAVIER | | 2362 N GREEN VALLEY PKWY | APT 330 R | | HENDERSON | NV | 89014 | |
| SALINAS, XAVIER | | ADDRESS REDACTED | | | | | | |
| SALINAZ, NIKKI LEE | | ADDRESS REDACTED | | | | | | |
| SALINDONG, BENIGNO | | 77 VILLA DR | | | SAN PABLO | CA | 94806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINDONG, BENIGNO A | | ADDRESS REDACTED | | | | | | |
| SALINDONG, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| SALINE COUNTY | | COUNTY COURTHOUSE | CIRCUIT COURT | | HARRISBURG | IL | 62946 | |
| SALINETRO, JASON | | ADDRESS REDACTED | | | | | | |
| SALING, LINDSEY A | | 9109 SPLIT RAIL DR | | | LOUISVILLE | KY | 40272 | |
| SALING, LINDSEY A | | ADDRESS REDACTED | | | | | | |
| SALINS, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SALIOT, MICHAEL SKYLAR | | ADDRESS REDACTED | | | | | | |
| SALISBURY POST | | CHARLIE JAMES | 131 W INNES ST | | SALISBURY | NC | 28144 | |
| SALISBURY POST | | PO BOX 4639 | | | SALISBURY | NC | 28145 | |
| SALISBURY RETAIL ASSOCIATES | | 125 SCALYBARK RD | | | CHARLOTTE | NC | 28209 | |
| SALISBURY TIMES | | LINDA LYONS | P O BOX 1937 | | SALISBURY | MD | 21802 | |
| SALISBURY, AARON MICHAEL | | 7201 LAKE ARTHUR DR | 143 | | PORT ARTHUR | TX | 77642 | |
| SALISBURY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALISBURY, BROOKE TAYLOR | | 6618 QUERCUS DR | | | HEBRON | MD | 21830 | |
| SALISBURY, CHRIS | | 501 SPARTAN DR | | | SLIDELL | LA | 70458-6220 | |
| SALISBURY, CITY OF | | 125 N DIVISION ST | FINANCE DEPT | | SALISBURY | MD | 21801-4940 | |
| SALISBURY, CITY OF | | 125 N DIVISION ST | WATER DEPT 103 | | SALISBURY | MD | 21801 | |
| SALISBURY, CITY OF | | DEPARTMENT OF PUBLIC WORKS | | | SALISBURY | MD | 218034118 | |
| SALISBURY, CITY OF | | PO BOX 479 | | | SALISBURY | NC | 28145-0479 | |
| SALISBURY, CITY OF | | SALISBURY CITY OF | 125 N DIVISION ST | | SALISBURY | MD | 21801 | |
| SALISBURY, CITY OF | | SALISBURY CITY OF | PO BOX 479 | | SALISBURY | NC | 28145-0479 | |
| SALISBURY, DAVID P | | ADDRESS REDACTED | | | | | | |
| SALISBURY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| SALISBURY, ROBERT | | 2421 E WASHINGTON | BLDG1 APT5 | | BLOOMINGTON | IL | 61704 | |
| SALISBURY, SHAUN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SALISBURY, TIMOTHY ROBERT | | 4 NORTON GLEN RD | 142 | | NORTON | MA | 02766 | |
| SALISBURY, TRAVIS STEPHEN | | ADDRESS REDACTED | | | | | | |
| SALISBURY, WILLIAM KIETH | | ADDRESS REDACTED | | | | | | |
| SALISH LODGE, THE | | PO BOX 1109 | | | SNOQUALMIE | WA | 980651109 | |
| SALISH LODGE, THE | | PO BOX 1109 | | | SNOQUALMIE | WA | 98065-1109 | |
| SALISTEAN, JASON ARMANDO | | 1836 N W 69TH AVE | | | MARGATE | FL | 33063 | |
| SALISTEAN, JASON ARMANDO | | ADDRESS REDACTED | | | | | | |
| SALITA, MARK ANTHONY | | 18424 CLEAR SMOKE RD | | | BOYDS | MD | 20841 | |
| SALK, KENNETH | | 2002 SPRINGSIDE DR | | | COLORADO SPRINGS | CO | 80915-0000 | |
| SALK, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALKA OFFICE FURNITURE | | 194 RESEARCH PKY | | | MERIDEN | CT | 06450 | |
| SALKA, ABBIE | | 710 6TH AVE | FLOOR 2 | | ELIZABETH | PA | 15037-0000 | |
| SALKA, ABBIE LYNN | | ADDRESS REDACTED | | | | | | |
| SALKEY, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| SALKIN, JONATHAN E | | 14103 SHALLOWFORD LANDING CT | | | MIDLOTHIAN | VA | 23112 | |
| SALL, MICHAEL | | 7340 RED ROCK RD | | | INDIANAPOLIS | IN | 46236 | |
| SALLARD, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| SALLAS, ANTHONY MIKKEL | | ADDRESS REDACTED | | | | | | |
| SALLEE, AARON CODY | | 8384 TAMARACK DR | | | FLORENCE | KY | 41042 | |
| SALLEE, AARON CODY | | ADDRESS REDACTED | | | | | | |
| SALLEE, ALLAN | | 120 WILLOWRIDGE CIR | | | JACKSON | TN | 38305-1865 | |
| SALLEE, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| SALLEE, RICHARD PIERSON | | ADDRESS REDACTED | | | | | | |
| SALLEE, SHAKHANAH DENISE | | ADDRESS REDACTED | | | | | | |
| SALLEY, JOHN | | 3934 PECHIN ST | | | PHILADELPHIA | PA | 19128 3620 | |
| SALLEY, KEITH | | 103 PLAIN DR | | | EAST HARTFORD | CT | 06118 | |
| SALLEY, KEITH | | ADDRESS REDACTED | | | | | | |
| SALLEY, MIKE | | 4255 ANTIOCH RD | | | CRESTVIEW | FL | 32536 | |
| SALLEY, OTIS TYRONE | | ADDRESS REDACTED | | | | | | |
| SALLEY, PAUL ROGER | | ADDRESS REDACTED | | | | | | |
| SALLH, MOHAMED L | | 8400 MERRYMOUNT DR | | | WINDSOR MILL | MD | 21244 | |
| SALLH, MOHAMED L | | ADDRESS REDACTED | | | | | | |
| SALLIE WRIGHT | | CONSUMER AFFAIRS PETTY CASH | THALBRO BUILDING | | RICHMOND | VA | | |
| SALLIE WRIGHT | | THALBRO BUILDING | | | RICHMOND | VA | | |
| SALLIS, JACKIE COLIN | | ADDRESS REDACTED | | | | | | |
| SALLIS, LEASTHER MARIE | | ADDRESS REDACTED | | | | | | |
| SALLIS, LOIS | | P O BOX 573 | | | HARDINSBURG | KY | 40143 | |
| SALLIS, LOIS A | | ADDRESS REDACTED | | | | | | |
| SALLS, JEREMY DAVID | | 805 MIMOSA ST | | | BURKBURNETT | TX | 76354 | |
| SALLUSTRO, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| SALLY III, SAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| SALLY, HERRERA | | 3806 BERAN DR | | | HOUSTON | TX | 77045-4407 | |
| SALLY, J | | 3820 GRIFBRICK DR | | | PLANO | TX | 75075-1516 | |
| SALLY, MEGAN MAY | | ADDRESS REDACTED | | | | | | |
| SALLY, SIBSON | | 3952 IOWA ST 12 | | | SAN DIEGO | CA | 92104-3045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALMAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SALMAN, SANA | | ADDRESS REDACTED | | | | | | |
| SALMERON, DENNIS SAUL | | 175 CEDAR AVE | | | STATEN ISLAND | NY | 10305 | |
| SALMERON, GILBERTO | | 2234 SW 131 TERRACE | | | MIRAMAR | FL | 33027 | |
| SALMERON, NEFTALI | | 13808 DELANEY RD | | | WOODBRIDGE | VA | 22193 | |
| SALMINEN, LOGAN RANDOLPH | | 6310 OAK ST | 103 | | ARVADA | CO | 80004 | |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY 11 | | | RICHMOND | VA | 23294 | |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY STE 111 | | | RICHMOND | VA | 23294 | |
| SALMON ASSOCIATES INC, KURT | | PO BOX 102113 | | | ATLANTA | GA | 30368-0113 | |
| SALMON FLORIST | | 1174 MT HOPE AVE | | | ROCHESTER | NY | 14620 | |
| SALMON HARBOR ELECTRONICS INC | | 2745 NE DIAMOND LAKE BLVD | | | ROSEBURG | OR | 97470 | |
| SALMON, ARMANDO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SALMON, BILLY | | 5000 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23225-6252 | |
| SALMON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SALMON, EDUARDO B | | ADDRESS REDACTED | | | | | | |
| SALMON, JASON M | | 1227 NORTHLAKE DR | | | RICHARDSON | TX | 75080 | |
| SALMON, JEANINE VICTORIA | | ADDRESS REDACTED | | | | | | |
| SALMON, JOSEPH ROBERT | | 1841 CAMINO MIRADA | | | LAS VEGAS | NV | 89031 | |
| SALMON, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| SALMON, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SALMON, SHANTAL | | 2101 HILDAROSE DR 203 | | | SILVER SPRING | MD | 20902 | |
| SALMON, WALTER | | 64 WINTER ST | | | LINCOLN | MA | 01773 | |
| SALMON, WALTER | | CUMNOCK 300 | | | BOSTON | MA | 02163 | |
| SALMON, YOHANCE A | | ADDRESS REDACTED | | | | | | |
| SALMOND, EBONY | | ADDRESS REDACTED | | | | | | |
| SALMONS, COLTON DEAN | | ADDRESS REDACTED | | | | | | |
| SALMONS, SIEGLINDE | | 8005 MEGAN WAY | | | GLEN ALLEN | VA | 23060 | |
| SALMONS, THELMA | | 3240 ROXBURY RD | | | CHARLES CITY | VA | 23030-0000 | |
| SALNESS, TIMOTHY | | 1012 LAREDO RD | | | SILVER SPRINGS | MD | 20901 | |
| SALOCKER, JOHN A | | 19135 US HWY 19 N | C31 | | CLEARWATER | FL | 33764 | |
| SALOD, AARON J | | ADDRESS REDACTED | | | | | | |
| SALOFF, DONALD | | ADDRESS REDACTED | | | | | | |
| SALOGUB, CHRIS ALEX | | ADDRESS REDACTED | | | | | | |
| SALOM SONS INC | | 1145 WESTMORELAND DR | | | EL PASO | TX | 79925 | |
| SALOM SONS INC | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | | EL PASO | TX | 79907 | |
| SALOM SONS, INC | | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | EL PASO | TX | 79907 | |
| SALOM SONS, INC | MARTHA SALOM | CAA BELLA 500 ZAEAGOSA SUITE K | | | EL PASO | TX | 79907 | |
| SALOM, MARIA JOSEFINA | | ADDRESS REDACTED | | | | | | |
| SALOME, AARON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SALOME, ALANIZ | | 61 N ALVAREZ RD | | | RIO GRANDE CITY | TX | 78582-6239 | |
| SALOME, S | | 320 E ELDORA RD | | | PHARR | TX | 78577-7501 | |
| SALOMON, EDWARD BLAKE | | ADDRESS REDACTED | | | | | | |
| SALOMON, JOSEPH EMMANUEL | | 7035 STONINGTON LANE | | | CHARLOTTE | NC | 28227 | |
| SALOMON, JOSEPH EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SALOMON, MICHEL STEVON | | 6740 HOLT DR | | | COLORADO SPRINGS | CO | 80922 | |
| SALOMON, MICHEL STEVON | | ADDRESS REDACTED | | | | | | |
| SALOMON, NICOLE | | 60 EAST 106ST | 6H | | NEW YORK | NY | 10029 | |
| SALOMON, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALOMON, VICTORIA ESMERALDA | | ADDRESS REDACTED | | | | | | |
| SALOMON, VICTORIA MORGAN | | ADDRESS REDACTED | | | | | | |
| SALOMON, WILCHER M | | ADDRESS REDACTED | | | | | | |
| SALOMONE, KENNETH L | | 7770 W OAKLAND PARK BLVD | SUITE 100 | | FT LAUDERDALE | FL | 33351 | |
| SALOMONE, KENNETH L | | SUITE 100 | | | FT LAUDERDALE | FL | 33351 | |
| SALON ESSENTIALS INC | | 3946 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| SALON MEDIA GROUP INC | | PO BOX 39000 DEPT 33444 | | | SAN FRANCISCO | CA | 94139 | |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90401-2409 | |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90401 | |
| SALON, RICHARD E | | 1350 AUTUMN BREEZE DR | | | OILVILLE | VA | 23129 | |
| SALON, RICHARD E | | ADDRESS REDACTED | | | | | | |
| SALONE, ANTIWONE MAURICE | | ADDRESS REDACTED | | | | | | |
| SALOVAARA, MIKAEL | | 170 DRYDEN RD | | | BERNARDSVILLE | NJ | 07924 | |
| SALPAS, STEPHAN | | ADDRESS REDACTED | | | | | | |
| SALPUKES, STEPHEN | | PO BOX 137 | | | MATTAPONI | VA | 23110 | |
| SALS JUST PIZZA | | 326 BOSTON RD | | | BILLERICA | MA | 01821 | |
| SALS TV & VCE | | 419 S CAMPO ST | | | LAS CRUCES | NM | 88001 | |
| SALSANO, MELISSA | | ADDRESS REDACTED | | | | | | |
| SALSBERRY, RUBEN J | | ADDRESS REDACTED | | | | | | |
| SALSBERY, CAITLIN | | ADDRESS REDACTED | | | | | | |
| SALSBURY INDUSTRIES | | 1010 EAST 62ND ST | | | LOS ANGELES | CA | 90001 | |
| SALSBURY, DAVID | | PO BOX 6133 | | | JACKSON | MI | 49204-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALSEDO, JOHN | | 389 TROPICANA WY | | | UNION CITY | CA | 94587-0000 | |
| SALSEDO, JOHN ERIC | | ADDRESS REDACTED | | | | | | |
| SALSMAN, JAMES WADE | | ADDRESS REDACTED | | | | | | |
| SALSTER, MARJORIE | | ADDRESS REDACTED | | | | | | |
| SALSTRAND, JACOB | | ADDRESS REDACTED | | | | | | |
| SALSTRAND, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| SALT BAY ELECTRONICS | | PO BOX 286 | | | WALDOBORO | ME | 04572 | |
| SALT CITY TV & ELECTRONICS INC | | 7629 OSWEGO RD ROUTE 57 | | | LIVERPOOL | NY | 13090 | |
| SALT LAKE CITY | | 451 S STATE ST | | | SALK LAKE CITY | UT | 84111 | |
| SALT LAKE CITY | | PO BOX 30881 | | | SALK LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY | | SALT LAKE CITY | PO BOX 30881 | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | OFFICE OF THE TREASURER | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | THIRD CIRCUIT COURT | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CLERK OF COURT | | THIRD CIRCUIT COURT | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CORPORATION | | P O  BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY CORPORATION | | SALT LAKE CITY CORPORATION | SPECIAL ASSESSMT DIVISION | PO BOX 30881 | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY COURTS | | 333 S 200 E | SALT LAKE CITY JUSTICE CT | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY TRIBUNE,DESERET | | CARLENE MARTELL | 135 SOUTH MAIN | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY, CITY OF | | 451 S STATE ST RM 225 | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | PUBLIC UTILITIES | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | SPECIAL ASSESSMENT DIVISION | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY, CITY OF | | PUBLIC UTILITIES | | | SALT LAKE CITY | UT | 841300881 | |
| SALT LAKE COMMUNITY | | 4600 S REDWOOD RD | COLLEGE COLLECTIONS | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE COUNTY | | 2001 S STATE ST N2200 | ACCOUNTS REC | | SALT LAKE CITY | UT | 84190-1100 | |
| SALT LAKE COUNTY | | 2001 S STATE ST N2200 | | | SALT LAKE CITY | UT | 841901100 | |
| SALT LAKE COUNTY | | 2001 S STATE ST N2300A | COUNTY ASSESSOR | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY ASSESSOR | | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST NO N2300A | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2001 S STATE ST N2300A | | SALT LAKE CITY | UT | | |
| SALT LAKE COUNTY TREASURER | | PO BOX 410418 | | | SALT LAKE CITY | UT | 841410418 | |
| SALT LAKE COUNTY TREASURER | | PO BOX 410418 | | | SALT LAKE CITY | UT | 84141-0418 | |
| SALT LAKE COUNTY TREASURER | | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | SALT LAKE CITY | UT | 84141-0418 | |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | ATTN BUSINESS LSE COORDINATOR | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | INDIAN COMMUNITY | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | PHOENIX | AZ | 85038-9844 | |
| SALT RIVER PIMA MARICOPA | | RT 1 BOX 216 | | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA INDIA | | SALT RIVER PIMA MARICOPA INDIA | ATTN BUS LSE COORD | 10005 E OSBORN RD | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PROJECT | | PO BOX 2950 | | | PHOENIX | AZ | 85062 | |
| SALT RIVER PROJECT | | PO BOX 52019 PAB 305 | | | PHOENIX | AZ | 85072-2019 | |
| SALT RIVER PROJECT | | PO BOX 52025 | | | PHOENIX | AZ | 85072-2025 | |
| SALT, DAVID | | 497 MOSS WOOD DR | | | LEWISVILLE | TX | 75077 | |
| SALT, SASHA L | | ADDRESS REDACTED | | | | | | |
| SALTA, SHANE JOSEPH | | ADDRESS REDACTED | | | | | | |
| SALTALAMACCHIA, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SALTAMACHIA, GARY | | 757 HOWARD VENABLE | | | CHURCH POINT | LA | 70525 | |
| SALTAMACHIA, KAREN E | | PO BOX 3176 | | | BROKEN ARROW | OK | 74013 | |
| SALTER, CHRIS FRANCIS | | ADDRESS REDACTED | | | | | | |
| SALTER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SALTER, JEFFREY CHANNEN | | 919 WILLOWWOOD DR | B | | ALBANY | GA | 31701 | |
| SALTER, JEFFREY CHANNEN | | ADDRESS REDACTED | | | | | | |
| SALTER, JENNIFER MARIE | | 2020 QUAIL FOREST DR APT A | | | RALEIGH | NC | 27609 | |
| SALTER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| SALTER, JUSTIN | | 2950 5TH AVE | | | YORK | PA | 17402-4012 | |
| SALTER, MARVIN | | 2623 MOORSFIELD LN | | | JACKSONVILLE | FL | 32225-3799 | |
| SALTER, SHAKETA TRENESE | | 756 CENTRAL AVE | | | JOHNSTOWN | PA | 15902 | |
| SALTER, SHAKETA TRENESE | | ADDRESS REDACTED | | | | | | |
| SALTER, TERRI | | ADDRESS REDACTED | | | | | | |
| SALTER, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| SALTERS, BIANCA CHENELLE | | 6815 ATWOOD ST | APARTMENT 5 | | DISTRICT HEIGHTS | MD | 20747 | |
| SALTERS, BIANCA CHENELLE | | ADDRESS REDACTED | | | | | | |
| SALTMARCH, EBONY G | | ADDRESS REDACTED | | | | | | |
| SALTO, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| SALTOS, JAVIER P | | 4854 W CORNELIA AVE | | | CHICAGO | IL | 60641-3541 | |
| SALTY BRINE SOFTWARE | | BOX 714 | | | CARMEL | NY | 10512 | |
| SALTY, JEANY NAJAH | | ADDRESS REDACTED | | | | | | |
| SALTZ, JARED WESSON | | ADDRESS REDACTED | | | | | | |
| SALTZGIVER, JOHN R | | 2001 E SPRING CREEK PKWY | APT 12102 | | PLANO | TX | 75074 | |
| SALTZGIVER, JOHN R | | ADDRESS REDACTED | | | | | | |
| SALTZMAN, DAVID | | 2131 CHADBOURNE AVE | | | MADISON | WI | 53726-3927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALTZMAN, DAWN NICOLE | | ADDRESS REDACTED | | | | | | |
| SALTZMAN, JAY B | | 174 OAK ACRES LANE | | | BOERNE | TX | 78006 | |
| SALTZMAN, JUSTIN | | 1220 PINE AVE | | | EDGEWATER | MD | 21037-0000 | |
| SALTZMAN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALTZMAN, MICHAEL | | 1536 E 59TH ST | | | TULSA | OK | 74105-8006 | |
| SALTZMANN, MICHAEL WILLIAM | | 1962 QUAIL RUN | | | CORTLAND | OH | 44410 | |
| SALUCCI, KATIE MARGARET | | ADDRESS REDACTED | | | | | | |
| SALUCCIO, BRIAN | | 1132 APPLEGATE AVE | | | ELIZABETH | NJ | 07202 | |
| SALUCCIO, BRIAN | | ADDRESS REDACTED | | | | | | |
| SALUDARES, NICOLE LOULANI | | 3423 LOU ST | | | NATIONAL CITY | CA | 91950 | |
| SALUDARES, NICOLE LOULANI | | ADDRESS REDACTED | | | | | | |
| SALUDEZ, ARISTON NGUYEN | | ADDRESS REDACTED | | | | | | |
| SALUDOS HISPANOS INC | | 73 121 FRED WARING DR STE 100 | | | PALM DESERT | CA | 92260 | |
| SALUJA, MONICA | | ADDRESS REDACTED | | | | | | |
| SALUM, DANIEL HARRY | | 26 EARL ST | | | LINCOLN | RI | 02865 | |
| SALUM, DANIEL HARRY | | ADDRESS REDACTED | | | | | | |
| SALV ARMY BOYS & GIRLS CLUB | | 110 S 13TH AVE | | | YUMA | AZ | 85364 | |
| SALVACRUZ, THERESE | | ADDRESS REDACTED | | | | | | |
| SALVADALENA, JUSTIN | | 7104 MALLARD WAY | | | CARY | IL | 60013-0000 | |
| SALVADALENA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SALVADOR ARIAS | ARIAS SALVADOR | 1225 7RH PL | | | PORT HUENENE | CA | 93041 | |
| SALVADOR CENDEJAS | CENDEJAS SALVADOR | 356 SEAFORTH CT | | | PACIFICA | CA | 94044-2929 | |
| SALVADOR, ALONZO | | 1107 HAER ST | | | PEEKSKILL | NY | 10566-0000 | |
| SALVADOR, ANTUNEZ | | 8615 LEO ST | | | EL PASO | TX | 79904-2650 | |
| SALVADOR, CRAIG | | ADDRESS REDACTED | | | | | | |
| SALVADOR, GERMAN JASEER | | ADDRESS REDACTED | | | | | | |
| SALVADOR, GREGORIO | | 2511 UNIVERSITY BLVD E | | | HYATTSVILLE | MD | 20783-0000 | |
| SALVADOR, HERNANDEZ | | 15123 BROOKHURST ST 98 | | | WESTMINSTER | CA | 92683-5605 | |
| SALVADOR, JAVIER | | 2755 SILVERTON RD | | | SALEM | OR | 97303 | |
| SALVADOR, MENDIAOLA | | 203 LAUREL CANYON | | | VAN NUYS | CA | 97401-0000 | |
| SALVADOR, NATALIE | | ADDRESS REDACTED | | | | | | |
| SALVADOR, PAEZ | | 302 S DOOLITTLE RD | | | EDINBURG | TX | 78539-8138 | |
| SALVADOR, RODRIGUEZ | | 114 E MADISON ST | | | BROWNSVILLE | TX | 78520-6143 | |
| SALVADOR, RODRIGUEZ | | 2138 BALBOA AVE | | | SAN DIEGO | CA | 92109-4636 | |
| SALVADOR, RUBY | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605 | |
| SALVADOR, RUBY M | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605-2837 | |
| SALVADOR, SIGFREDO | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605 | |
| SALVADOR, SIGFREDO S | | ADDRESS REDACTED | | | | | | |
| SALVADOR, VON G | | ADDRESS REDACTED | | | | | | |
| SALVAGGIO, ERYK | | 19 VILLAGE GREEN DR | | | OGUNQUIT | ME | 03907 | |
| SALVAGGIO, ERYK C | | ADDRESS REDACTED | | | | | | |
| SALVALEON, DANNA ROBIN | | ADDRESS REDACTED | | | | | | |
| SALVATI, TODD | | ADDRESS REDACTED | | | | | | |
| SALVATI, VALERIE ANN | | 643 ROSELAND RD | | | SEBASTIAN | FL | 32958 | |
| SALVATIERRA, JUAN | | 83 WILLINGTON WAY | | | NEWNAN | GA | 30265-3500 | |
| SALVATIERRA, MARIA MERCEDES | | ADDRESS REDACTED | | | | | | |
| SALVATION ARMY A GEORGIA CORP | | PO BOX 1167 | | | HICKORY | NC | 28601 | |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF BEAUMONT | | | BEAUMONT | TX | 77703 | |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF METRO HOUSTON | 2350 1 10 E | | HOUSTON | TX | 77002 | |
| SALVATION ARMY, THE | | PO BOX 1237 | 1500 AUSTIN | | GREENVILLE | | 29602 | |
| SALVATOR, DEGENNARO | | 1450 HEWITT RD | | | LORIS | SC | 29569-3904 | |
| SALVATORE, ANDREW P | | 1210 WYNNBROOK RD | | | WILMINGTON | DE | 19809 | |
| SALVATORE, ANDREW PAUL | | 1210 WYNNBROOK RD | | | WILMINGTON | DE | 19809 | |
| SALVATORE, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| SALVATORE, GEOFFREY JOSEPH | | 68 HIGHLANDS DR | | | HAMPSTEAD | NC | 28443 | |
| SALVATORI, MARCO | | 347 S BREWSTER AVE | | | LOMBARD | IL | 60148 | |
| SALVATORI, MARCO | | ADDRESS REDACTED | | | | | | |
| SALVATORI, NICOLA SERGIO | | ADDRESS REDACTED | | | | | | |
| SALVE, NICK | | ADDRESS REDACTED | | | | | | |
| SALVEMINI, HOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| SALVESEN, RICHARD | | 7 OVERLOOK TERRACE | | | EAST WAREHAM | MA | 02538 | |
| SALVESEN, RICHARD | | ADDRESS REDACTED | | | | | | |
| SALVETA RODGER N | | 7947 RADCLIFFE CIRCLE | | | PORT RICHEY | FL | 34668 | |
| SALVETTI, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALVI RICHARD F | | 68350 HILLCREST RD | | | CATHEDRAL CITY | CA | 92234 | |
| SALVIETTI, JOAN ANTONETTE | | 5 E 236TH ST | | | BRONX | NY | 10470 | |
| SALVIETTI, JOAN ANTONETTE | | ADDRESS REDACTED | | | | | | |
| SALVINO, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| SALVO, ANTHONY JOSEPH | | 360 DOVER PLACE | 1301 | | NAPLES | FL | 34104 | |
| SALVO, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SALVUCCI, HEATHER | | ADDRESS REDACTED | | | | | | |
| SALVUCCI, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVUCCI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALWANCHIK, JOHN | | 1499 BUTTERNUT DR | | | CRYSTAL LAKE | IL | 60014 | |
| SALWEI, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SALYER, ADAM | | ADDRESS REDACTED | | | | | | |
| SALYER, ANDREW RYAN | | 10337 SPRINGPOINTE CIR | L | | MIAMISBURGH | OH | 45342 | |
| SALYER, CHELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SALYERS, BRIANA ELYSE | | ADDRESS REDACTED | | | | | | |
| SALYERS, CHALENE | | 1501 4TH AVE | | | TERRE HAUTE | IN | 47804-0000 | |
| SALYERS, CHALENE DANI | | ADDRESS REDACTED | | | | | | |
| SALYERS, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| SALYERS, LEIGHA ROBBEN | | 6050 MAIN ST W | | | MAPLE PLAIN | MN | 55359 | |
| SALYERS, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| SALYERS, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| SALZBERG, GRAHAM | | 3238 W 22ND AVE | | | DENVER | CO | 80211-5037 | |
| SALZL, NATHAN LUKE | | ADDRESS REDACTED | | | | | | |
| SALZMAN GROUP LTD | | 538 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| SALZMAN, JARED SCOTT | | 3960 BELLWOOD DR | | | SARASOTA | FL | 34232 | |
| SALZMAN, JARED SCOTT | | ADDRESS REDACTED | | | | | | |
| SALZMANN JR , CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SALZWEDEL, NATHAN TRACY | | ADDRESS REDACTED | | | | | | |
| SAM & JESSIES | | 12859 BROAD ST | BUNGALOW GRILL | | MANAKIN | VA | 23129 | |
| SAM ASH MEGASTORES LLC | DAVID C ASH | ATTN DAVID C ASH | PO BOX 9047 | | HICKSVILLE | NY | 11802 | |
| SAM ASH MEGASTORES LLC | | 278 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| SAM ASH MEGASTORES LLC | | 9110A W BROAD ST | | | RICHMOND | VA | 23294 | |
| SAM ASH MEGASTORES, LLC | DAVID C  ASH | ATTN  DAVID C  ASH | P O  BOX 9047 | | HICKSVILLE | NY | 11802 | |
| SAM ASH MEGASTORES, LLC | DAVID C ASH | P O BOX 9047 | | | HICKSVILLE | NY | 11802 | |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN RD NORTH | | | MADISON | TN | 37115 | |
| SAM ASH PENNSYLVANIA, INC | DAVID C ASH | P O BOX 9047 | | | HICKSVILLE | NY | 11802 | |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | CONCORD | CA | 94524 | |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | CONCORD | CA | 94524-0427 | |
| SAM DAN & | DAN SAM | ROSE DAN JT TEN | 124 CORBIN PL | | BROOKLYN | NY | 11235-4811 | |
| SAM SUMANA, KOMBA | | ADDRESS REDACTED | | | | | | |
| SAM YOCUM INC | | PO BOX 5012 | | | SAN GABRIEL | CA | 917785012 | |
| SAM YOCUM INC | | PO BOX 5012 | | | SAN GABRIEL | CA | 91778-5012 | |
| SAM, CHANDARA | | ADDRESS REDACTED | | | | | | |
| SAM, CHANTHAN | | 3237 BURKSTON RD | | | CHARLOTTE | NC | 00002-8269 | |
| SAM, CHANTHAN | | ADDRESS REDACTED | | | | | | |
| SAM, MICHELLE NICOLE | | 901 F M 517 WEST | 606 | | DICKINSON | TX | 77539 | |
| SAM, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| SAM, NAOMI | | ADDRESS REDACTED | | | | | | |
| SAM, ROEUN | | 820 BRISTLECONE WAY | | | MODESTO | CA | 95351 | |
| SAM, ROEUN | | ADDRESS REDACTED | | | | | | |
| SAM, ROGER MAURICE | | 4701 BUESCHER CT | | | PEARLAND | TX | 77584 | |
| SAM, ROGER MAURICE | | ADDRESS REDACTED | | | | | | |
| SAM, SAMUEL | | 17734 STATELINE RD | | | OLIVE BRANCH | MS | 38654 | |
| SAM, SARAY | | 2614 S 6TH ST | | | PHILADELPHIA | PA | 19148-4625 | |
| SAM, WALLACE | | 4700 FAIRFAX | | | FT WORTH | TX | 76116-0000 | |
| SAM, WALLACE EMEKE | | ADDRESS REDACTED | | | | | | |
| SAMAAN, JASMIN | | 2253 20TH ST | | | SANTA MONICA | CA | 90405-0000 | |
| SAMAAN, JASMIN | | ADDRESS REDACTED | | | | | | |
| SAMAAN, RAMEZ | | 23520 CHARLESTON CIRCLE | | | PORT CHARLOTTE | FL | 33980-0000 | |
| SAMAD, ALEEM S | | ADDRESS REDACTED | | | | | | |
| SAMAD, KHALIL | | ADDRESS REDACTED | | | | | | |
| SAMAD, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| SAMADI, LAYLUMA | | 2150 BENTWORTH DR | 350 | | HOUSTON | TX | 77077 | |
| SAMADI, LAYLUMA | | ADDRESS REDACTED | | | | | | |
| SAMADI, NAZIR | | 4592 TEMESCAL CT | | | ANTIOCH | CA | 94531-0000 | |
| SAMADI, NAZIR | | ADDRESS REDACTED | | | | | | |
| SAMAI, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| SAMANDRA ELECTRONICS INC | | PO BOX 423 | | | INDEPENDENCE | VA | 24348 | |
| SAMANEZ, KENNY J | | ADDRESS REDACTED | | | | | | |
| SAMANIEGO, ALVARO | | 312 ORANGEWOOD RD | | | HURON | OH | 44839 | |
| SAMANIEGO, EMILY | | 2922 LUCIERNAGA ST | | | CARLSBAD | CA | 92009-0000 | |
| SAMANIEGO, EMILY E | | ADDRESS REDACTED | | | | | | |
| SAMANIEGO, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| SAMANIEGO, JOSE | | 4045 FIVE FRKS TRCKM RD SW | | | LILBURN | GA | 30047-2351 | |
| SAMANIEGO, KEVIN | | 2126 S STANDARD AVE | | | SANTA ANA | CA | 00009-2707 | |
| SAMANIEGO, KEVIN ULISES | | ADDRESS REDACTED | | | | | | |
| SAMANIEGO, LUIS | | 4107 WEST SHERIDAN | | | PHOENIX | AZ | 85009 | |
| SAMANO, ALPHONSO VINCENT | | 56 W DODRIDGE ST | | | COLUMBUS | OH | 43202 | |
| SAMANO, ALPHONSO VINCENT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMANO, MARIO | | ADDRESS REDACTED | | | | | | |
| SAMANO, ROBERTO | | 21450 CHASE ST | | | WEST HILLS | CA | 91304-0000 | |
| SAMANO, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| SAMANTHA, RYAN JO | | ADDRESS REDACTED | | | | | | |
| SAMARDZIC, NENAD | | 4525 164TH ST SW | NO U203 | | LYNNWOOD | WA | 98087 | |
| SAMARITAN CREDIT COUNSEL INC | | 611 N WYMORE RD STE 96 | | | WINTER PARK | FL | 32789 | |
| SAMARITAN DISPLAY GROUP INC | | 1230 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| SAMARO, SARAH MAY | | ADDRESS REDACTED | | | | | | |
| SAMAROO, AVINASH ROY | | 20618 WHITEHALL TER | | | QUEENS VILLAGE | NY | 11427 | |
| SAMAROO, AVINASH ROY | | ADDRESS REDACTED | | | | | | |
| SAMAROO, CLIFTON | | 75 17 97TH AVE | | | OZONE PARK | NY | 11416 | |
| SAMAROO, CLIFTON B | | ADDRESS REDACTED | | | | | | |
| SAMAROO, SEAN | | ADDRESS REDACTED | | | | | | |
| SAMARRON, GENARRO CHRISLER | | 13581 LIMESTONE CIRCLE | | | VICTORVILLE | CA | 92392 | |
| SAMARRON, GENARRO CHRISLER | | ADDRESS REDACTED | | | | | | |
| SAMAS CORP | | PO BOX 30928 DEPT 7 | | | HARTFORD | CT | 061500928 | |
| SAMAS CORP | | PO BOX 30928 DEPT 7 | | | HARTFORD | CT | 06150-0928 | |
| SAMBAD, FRANK LORNE | | 1040 VENTANA DR | | | WINDSOR | CA | 95492 | |
| SAMBOL, NANCY | | 520 OAK PARK DR | | | SAN FRANCISCO | CA | 94131 | |
| SAMBOR, GARY J | | 48 WILLIAMS RD | | | MERIDEN | CT | 06450 | |
| SAMBOR, GARY J | | ADDRESS REDACTED | | | | | | |
| SAMBORN, CIARA LYNN | | ADDRESS REDACTED | | | | | | |
| SAMBORN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SAMBORSKI, ADAM PATRICK | | ADDRESS REDACTED | | | | | | |
| SAMBRANO, NICOLE | | ADDRESS REDACTED | | | | | | |
| SAMBRINE, YOANDY S | | ADDRESS REDACTED | | | | | | |
| SAMCO PROPERTIES INC | | 455 FAIRWAY DR STE 301 | ACCOUNT DWP CIRCI | | DEERFIELD BEACH | FL | 33441 | |
| SAMCO SPECIALITIES INC | | 6500 MCDONOUGH DR | SUITE C 2 | | NORCROSS | GA | 30093 | |
| SAMCO SPECIALITIES INC | | SUITE C 2 | | | NORCROSS | GA | 30093 | |
| SAME DAY DELIVERY INC | | PO BOX 1502 | | | FALLS CHURCH | VA | 22041 | |
| SAME DAY SERVICE | | 1922 E MEADOWMERE ST | | | SPRINGFIELD | MO | 65804 | |
| SAME DAY SIGN CO | | 10120 SW NIMBUS AVE STE C7 | | | PORTLAND | OR | 97223 | |
| SAMELA, SARAH S | | ADDRESS REDACTED | | | | | | |
| SAMFORD BETTY | | 3055 MAGNOLIA WOODS CT | | | QUINTON | VA | 23141 | |
| SAMFORD, BETTY | | ADDRESS REDACTED | | | | | | |
| SAMFORD, DORIS | | 28288 CEDAR AVE | | | PINE GROVE | CO | | |
| SAMI, ABBUL | | 1413 F  ESSEX DR | | | WOODBRIDGE | VA | 22191 | |
| SAMI, DIANA N | | ADDRESS REDACTED | | | | | | |
| SAMI, IMTIAZ | | ADDRESS REDACTED | | | | | | |
| SAMIOTES, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| SAMITT, JEFFREY M | | 105 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| SAMITT, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| SAMKHANIANI, NIMA | | 5810 HALLECK DR | | | SAN JOSE | CA | 95123 | |
| SAMKHANIANI, NIMA | | ADDRESS REDACTED | | | | | | |
| SAMLER, MELVIN | | 1600 GARDEN ST | NO 8 | | SANTA BARBARA | CA | 93101 | |
| SAMLER, MELVIN | | ADDRESS REDACTED | | | | | | |
| SAMLEY, ERIC | | 168 CHERRY ST | | | COPLAY | PA | 18037 | |
| SAMMAH, ABU TROY | | ADDRESS REDACTED | | | | | | |
| SAMMARTANO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAMMARTINO, H | | PO BOX 129 | | | WOODBURY | NJ | 08096 | |
| SAMMARTINO, JOHN CHRISTOPHER | | 27 HEATHER RD | | | CHURCHVILLE | PA | 18966 | |
| SAMMARTINO, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SAMMATARO, LINDA G | | ADDRESS REDACTED | | | | | | |
| SAMMATARO, TANYA ROBYN | | ADDRESS REDACTED | | | | | | |
| SAMMER, RYAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| SAMMLER, ASHLEY | | 1814 G PUTTER CT | | | HARRISONBURG | VA | 22801 | |
| SAMMLER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SAMMON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| SAMMOND, MATT | | ADDRESS REDACTED | | | | | | |
| SAMMONS ELECTRONICS | | 121 GARRETT WY | | | MILLEDGEVILLE | GA | 31061 | |
| SAMMONS, CURTIS ELLER | | ADDRESS REDACTED | | | | | | |
| SAMMONS, JUSTIN L | | 7361 COLD WATER CT | | | CENTERVILLE | OH | 45459 | |
| SAMMONS, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| SAMMS, AINSLEY MAURICE | | ADDRESS REDACTED | | | | | | |
| SAMMS, ASHLEIGH BROOKE | | ADDRESS REDACTED | | | | | | |
| SAMMY, ROLAND KERRY | | ADDRESS REDACTED | | | | | | |
| SAMMY, SHIVA | | 20 SAGAMORE LN | | | BORDENTOWN | NJ | 08505 | |
| SAMMY, SHIVA S | | ADDRESS REDACTED | | | | | | |
| SAMMYS APPLIANCE SERVICE INC | | 1463 HUDSON AVE | | | ROCHESTER | NY | 14621 | |
| SAMOANO, NICOLAS | | 16711 LIGHTHOUSE VIEW DR | | | FRIENDSWOOD | TX | 77546-7411 | |
| SAMOFALOVA, ANASTASIYA | | ADDRESS REDACTED | | | | | | |
| SAMOHOD, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMOJEDNY, MICHELLE DONNA | | ADDRESS REDACTED | | | | | | |
| SAMOJEDNY, PAUL M | | ADDRESS REDACTED | | | | | | |
| SAMONTE, CALVIN | | ADDRESS REDACTED | | | | | | |
| SAMONTE, GERARDO A | | 227 N ASHBURY AVE | | | BOLINGBROOK | IL | 60440-2451 | |
| SAMORA, JORDAN DANE | | ADDRESS REDACTED | | | | | | |
| SAMOT, CESAR P | | ADDRESS REDACTED | | | | | | |
| SAMP, NICHOLAS FRANK | | 805 S MAIN ST | APT 523 | | NORMAL | IL | 61761 | |
| SAMP, NICHOLAS FRANK | | ADDRESS REDACTED | | | | | | |
| SAMPA, BRIAN A | | ADDRESS REDACTED | | | | | | |
| SAMPAGA CLEMENTE | | 13915 129 AVE NE | | | KIRKLAND | WA | 98034 | |
| SAMPAGA, CLEMENTE | | HOUSE NO 13915 | 129 AVE NE | | KIRKLAND | WA | 98034 | |
| SAMPARA, ANDREW PHILIP | | ADDRESS REDACTED | | | | | | |
| SAMPAT, JASHANK | | ADDRESS REDACTED | | | | | | |
| SAMPATH, ARVIND | | 3410 CLUB HOUSE CT | APT C | | RICHMOND | VA | 23294 | |
| SAMPATH, ARVIND | | ADDRESS REDACTED | | | | | | |
| SAMPATH, BERTRAM MOSES | | ADDRESS REDACTED | | | | | | |
| SAMPELS, SCOTT | | 21264 HURITA PLACE | | | BEND | OR | 977025000 | |
| SAMPERISI, JOHN A | | 545 FULLAM HILL RD | | | FITZWILLIAM | NH | 03447 | |
| SAMPERISI, JOHN A | | ADDRESS REDACTED | | | | | | |
| SAMPICA, TIMOTHY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SAMPIERI, THOMAS | | ADDRESS REDACTED | | | | | | |
| SAMPLE JR, STERLING SHAVON | | ADDRESS REDACTED | | | | | | |
| SAMPLE, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAMPLE, JERROD JAMES | | ADDRESS REDACTED | | | | | | |
| SAMPLE, JESSE F | | 6534 W NORTH LN | | | GLENDALE | AZ | 85302 | |
| SAMPLE, JESSE F | | ADDRESS REDACTED | | | | | | |
| SAMPLE, KEVIN | | ADDRESS REDACTED | | | | | | |
| SAMPLE, MONIQUE C | | 8119 FALLBROOKE DR | | | RICHMOND | VA | 23235 | |
| SAMPLE, MONIQUE C | | ADDRESS REDACTED | | | | | | |
| SAMPLE, RYAN | | 1002 HAGGARD DR | | | CLARKSVILLE | TN | 37043 | |
| SAMPLE, RYAN | | ADDRESS REDACTED | | | | | | |
| SAMPLE, ZACKARY LYNN | | 28 NORTH SUNLAND DR | | | CABOT | AR | 72023 | |
| SAMPLES JANITORIAL SERVICE | | 920 VENTURES WAY STE 3 | | | CHESAPEAKE | VA | 23320 | |
| SAMPLES, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| SAMPLES, KYLE B | | ADDRESS REDACTED | | | | | | |
| SAMPLES, LESLIE ARLENE | | ADDRESS REDACTED | | | | | | |
| SAMPLES, MARKIE DELL | | ADDRESS REDACTED | | | | | | |
| SAMPLES, RICHARD ADAM | | ADDRESS REDACTED | | | | | | |
| SAMPLINER, AARON | | ADDRESS REDACTED | | | | | | |
| SAMPSON H SMALLS | SMALLS SAMPSON H | 2701 GARCES CIR | | | PFAFFTOWN | NC | 27040-9470 | |
| SAMPSON, ADAM TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SAMPSON, ALEX J | | ADDRESS REDACTED | | | | | | |
| SAMPSON, ANDREW | | 3025 LIKENS AVE | | | LOUISVILLE | KY | 40211 | |
| SAMPSON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| SAMPSON, BRIAN L | | 216 S SIXTH ST | | | NORTH WALES | PA | 19454 | |
| SAMPSON, CECIL R | | 7141 ROSLYN DR | | | SAINT LOUIS | MO | 63136-2551 | |
| SAMPSON, CHRISTOPHER | | 7551 COUNTY RD 772 | | | WEBSTER | FL | 33597 | |
| SAMPSON, CHRISTOPHER | | 7551 CR 772 | | | WEBSTER | FL | 33597 | |
| SAMPSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SAMPSON, CHRISTOPHER JAMES | | 4304 GLENLO DR | | | PLAINFIELD | IL | 60586 | |
| SAMPSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SAMPSON, DAN S | | ADDRESS REDACTED | | | | | | |
| SAMPSON, DAROD | | ADDRESS REDACTED | | | | | | |
| SAMPSON, DAVID | | 5714 RIDGE AVE | | | CINCINNATI | OH | 45213-0000 | |
| SAMPSON, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| SAMPSON, EDWARD MITCHELL | | ADDRESS REDACTED | | | | | | |
| SAMPSON, JEN | | 97 OAK ST | | | S WEYMOUTH | MA | 02190-0000 | |
| SAMPSON, JEREMY R | | ADDRESS REDACTED | | | | | | |
| SAMPSON, JESSE PATRICK | | ADDRESS REDACTED | | | | | | |
| SAMPSON, JOHN K | | 900 TERRY PKWY | | | GRETNA | LA | 70056 | |
| SAMPSON, JOHN K | | 900 TERRY PKWY | | | GRETNA | LA | 70056-5273 | |
| SAMPSON, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| SAMPSON, KATIE JO | | ADDRESS REDACTED | | | | | | |
| SAMPSON, KEVIN MITCHELL | | ADDRESS REDACTED | | | | | | |
| SAMPSON, LINDSEY B | | 924 EAST 1300 NORTH | | | OGDEN | UT | 84404 | |
| SAMPSON, LINDSEY B | | ADDRESS REDACTED | | | | | | |
| SAMPSON, MATTHEW THOMAS | | 795 LINCOLN ST | | | SAN LUIS OBISPO | CA | 93405 | |
| SAMPSON, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| SAMPSON, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| SAMPSON, PRISCILLA M | | 1651 CARTERSVILLE RD P0 BOX 215 | | | GOOCHLAND | VA | 23063 | |
| SAMPSON, PRISCILLA M | | ADDRESS REDACTED | | | | | | |
| SAMPSON, RC | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMPSON, RC | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| SAMPSON, ROBERT FRANCIS | | ADDRESS REDACTED | | | | | | |
| SAMPSON, THOMAS | | ADDRESS REDACTED | | | | | | |
| SAMPSON, THOMAS JOSEPH | | 12 BRYN MAWR AVE | | | AUBURN | MA | 01501 | |
| SAMPSON, TRAVIS MANDEL | | ADDRESS REDACTED | | | | | | |
| SAMPSON, VICTORIA | | ADDRESS REDACTED | | | | | | |
| SAMR | | 1950 RUTGERS UNIVERSITY BLVD | | | LAKEWOOD | NJ | 08701 | |
| SAMRA, AMARINDER SINGH | | 4660 BARCELONA WAY | | | UNION CITY | CA | 94587 | |
| SAMRA, AMARINDER SINGH | | ADDRESS REDACTED | | | | | | |
| SAMRA, SATWANT SINGH | | 32429 NEW HARBOR WAY | | | UNION CITY | CA | 94587 | |
| SAMRA, SATWANT SINGH | | ADDRESS REDACTED | | | | | | |
| SAMS & CO, HOWARD W | | 5436 W 78TH ST | | | INDIANAPOLIS | IN | 46268 | |
| SAMS CLEANING SERVICES INC | | 1890 NORMAN DR | | | MARIETTA | GA | 300604062 | |
| SAMS CLEANING SERVICES INC | | 2108 AUSTELL RD | | | MARIETTA | GA | 30008 | |
| SAMS CLUB | | 1063 NEW CIRCLE RD NE | | | LEXINGTON | KY | 40505 | |
| SAMS CLUB | | 1101 73RD ST | | | DES MOINES | IA | 50311-1313 | |
| SAMS CLUB | | 150 RIVERSIDE PKY | | | AUSTELL | GA | 30001-7700 | |
| SAMS CLUB | | 301 WALKER SPRING RD | | | KNOXVILLE | TN | 37923 | |
| SAMS CLUB | | 3745 LOUISIANA AVE SOUTH | | | ST LOUIS PARK | MN | 554264361 | |
| SAMS CLUB | | 3745 LOUISIANA AVE SOUTH | | | ST LOUIS PARK | MN | 55426-4361 | |
| SAMS CLUB | | 5459 PHILADELPHIA ST | | | CHINO | CA | 91710 | |
| SAMS CLUB | | 9498 S ORANGE BLOOSOM TR | | | ORLANDO | FL | 32837 | |
| SAMS CLUB | | PO BOX 660617 DEPT 49 | | | DALLAS | TX | 75266-0617 | |
| SAMS CLUB | | PO BOX 660673 | | | DALLAS | TX | 75266 | |
| SAMS CLUB | | PO BOX 9001907 | | | LOUISVILLE | KY | 40290-1907 | |
| SAMS CLUB | | PO BOX 9904 | | | MACON | GA | 31297-9904 | |
| SAMS CLUB | | PO BOX 9918 DEPT 49 | | | MACON | GA | 31297-9918 | |
| SAMS ELECTRONIC SERVICE | | 94 866 MOLOALO ST D 10 | | | WAIPAHU | HI | 96797 | |
| SAMS LOCK & KEY SHOPPE | | 1804 DICKINSON AVE | | | GREENVILLE | NC | 27834 | |
| SAMS SATELLITE & ELECTRONICS | | 565 E NEW CIRCLE RD NO 13 | | | LEXINGTON | KY | 40505 | |
| SAMS TECHNICAL PUBLISHING | | PO BOX 681008 | | | INDIANAPOLIS | IN | 46268 | |
| SAMS TV | | 214 S 6TH ST | | | GATESVILLE | TX | 76528 | |
| SAMS, ALBERT JEROME | | ADDRESS REDACTED | | | | | | |
| SAMS, COLLIN MITCHELL | | ADDRESS REDACTED | | | | | | |
| SAMS, DWIGHT D | | ADDRESS REDACTED | | | | | | |
| SAMS, JAMES | | 104 TEAL COURT | | | MULLINS | SC | 29574 | |
| SAMS, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| SAMS, JORDAN BAILEY | | ADDRESS REDACTED | | | | | | |
| SAMS, MITCHELL K | | 8302 TANGLE POND LANE | | | MECHANICSVILLE | VA | 23111 | |
| SAMS, MITCHELL K | | ADDRESS REDACTED | | | | | | |
| SAMS, ROBERT BROOKE | | ADDRESS REDACTED | | | | | | |
| SAMS, SETH LEE | | 9358 CUB RUN DR | | | CONCORD | NC | 28027 | |
| SAMS, SETH LEE | | ADDRESS REDACTED | | | | | | |
| SAMSAIR, ALFRED IMRAN | | ADDRESS REDACTED | | | | | | |
| SAMSAIR, AZAD | | ADDRESS REDACTED | | | | | | |
| SAMSEL, LAUREN M | | ADDRESS REDACTED | | | | | | |
| SAMSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| SAMSON, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| SAMSON, JAY | | ADDRESS REDACTED | | | | | | |
| SAMSON, JENELLE | | 2963 DRAGANA DR | | | RICHMOND | VA | 23233 | |
| SAMSON, JOCELYN | | 1052 PARKSIDE DR | | | RICHMOND | CA | 94803 | |
| SAMSON, MICHAEL | | 104 MCDADE BLVD | | | PHILADELPHIA | PA | 19050 | |
| SAMSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAMSON, MORENO | | 619 S S ST | | | TULARE | CA | 93274-5727 | |
| SAMSON, PRENYSL | | 8610 W BERWYN AVE | | | CHICAGO | IL | 60656 | |
| SAMSON, WILLIAM WATSON | | 7955 GALENA DR | | | BOISE | ID | 83709 | |
| SAMSON, WILLIAM WATSON | | ADDRESS REDACTED | | | | | | |
| SAMSONITE | | 30305 SOLON RD | C/O PHOTOCO INC | | SOLON | OH | 44139 | |
| SAMSONITE | SHEILA COOPER | 30305 SOLON RD | | | SOLON | OH | 44139 | |
| SAMSONITE | | NW 5215 PO BOX 1450 | C/O PHOTOCO INC | | MINNEAPOLIS | MN | 55485-5212 | |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST ST SUITE 110 | | | MANSFIELD | MA | 02048 | |
| SAMSONITE CORPORATION | | DEPT 738 | | | DENVER | CO | 80291-0738 | |
| SAMSUM, PEIMAN | | 4021 HOLLIS HILL DR | | | NASHVILLE | TN | 37211 | |
| SAMSUM, PEIMAN | | ADDRESS REDACTED | | | | | | |
| SAMSUNG CCTV | | PO BOX 31765 | | | HARTFORD | CT | 06150-1765 | |
| SAMSUNG ELECTRONICS AMER INC | | 3957 WESTERRE PARKWAY | SUITE 160 | | RICHMOND | VA | 23233 | |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMER INC | | PO BOX 277554 | | | ATLANTA | GA | 30384-7554 | |
| SAMSUNG ELECTRONICS AMERICA | | 3351 MICHELSON DR STE 25 | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRONICS AMERICA | | MR JAY REYNOLDS | SAMSUNG ELECTRONICS | 105 CHALLENGER RD 1/0/1900 | RIDGEFILED PARTK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | JOHN ALPAY | 3351 MICHELSON DR | SUITE 250 | | IRVINE | CA | 92612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMSUNG ELECTRONICS AMERICA | JOSEPH MCNAMARA | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | KYM SUMMERFIELD | 3351 MICHELSON DR STE 250 | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRONICS AMERICA | PARTS A/R DEPARTMENT | | | | LEDGEWOOD | NJ | 07852 | |
| SAMSUNG ELECTRONICS AMERICA | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | | 14707 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SAMSUNG ELECTRONICS AMERICA | | ONE SAMSUNG PLACE | ATTN PARTS A/R DEPARTMENT | | LEDGEWOOD | NJ | 07852 | |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 277554 | | | ATLANTA | GA | 30384-7554 | |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 7247 8405 | | | PHILADELPHIA | PA | 19170-8405 | |
| SAMSUNG NO 56800 | | PO BOX 277554 | | | ATLANTA | GA | 30384 | |
| SAMSUNG OPTO ELECTRONICS INC | | SAMSUNG ELECTRONICS AMERICA INC | 3957 WESTERRE PARKWAY SUITE 160 | | RICHMOND | VA | 23233 | |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG OPTO ELECTRONICS INC | | LOCKBOX SERVICES BOA LB 277554 | 6000 FELDWOOD RD AD1124 | | COLLEGE PARK | GA | 30349 | |
| SAMSUNG PLEOMAX ZIREX | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG TELECOMMUNICATIONS | | 1130 E ARAPAHO RD | | | RICHARDSON | TX | 75081 | |
| SAMSUNG TELECOMMUNICATIONS | | 2845 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SAMTANI, MANOJ ISHU | | ADDRESS REDACTED | | | | | | |
| SAMTRONIX INC | | 274 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| SAMUAEL, GUZMAN | | 5075 WELL AVE | | | KELSEYVILLE | CA | 95451-0000 | |
| SAMUDIO, DAVID | | 5442 S  SHADY CREEK DR | | | HOUSTON | TX | 77017 | |
| SAMUDIO, MARION | | A CO 44TH SIGNAL BN | | | APO | AE | 09267 0145 | |
| SAMUEL C BERRY | BERRY SAMUEL C | 650 OAKLEY DR | | | NASHVILLE | TN | 37220-1951 | |
| SAMUEL C TAMAYO | TAMAYO SAMUEL C | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | |
| SAMUEL DAUGHTRY METZLER | METZLER SAMUEL DAUGH | 416 DOGWOOD TRL | | | GOLDSBORO | NC | 27534-8944 | |
| SAMUEL E NAVARRO | NAVARRO SAMUEL E | 541 W SPRUCE AVE | | | INGLEWOOD | CA | 90301-3138 | |
| SAMUEL G WATSON | WATSON SAMUEL G | 37 JAMIL AVE | | | ORLANDO | FL | 32805-1715 | |
| SAMUEL JR, MENEFIELD LEE | | ADDRESS REDACTED | | | | | | |
| SAMUEL PRIOLEAU | PRIOLEAU SAMUEL | 816 HITCHING POST RD | | | CHARLESTON | SC | 29414-5123 | |
| SAMUEL PUSTILNIK & MARKS PLLC | | 4901 CUTSHAW AVE PO BOX 6857 | | | RICHMOND | VA | 23230 | |
| SAMUEL PUSTILNIK & MARKS PLLC | | PO BOX 6857 | | | RICHMOND | VA | 23230 | |
| SAMUEL SPANIER | SPANIER SAMUEL | 1520 W HIGH ST | | | HADDON HEIGHTS | NJ | 08035-1520 | |
| SAMUEL, AGUILAR | | 3489 VERDI DR | | | SAN JOSE | CA | 95111-0000 | |
| SAMUEL, ALEX EDWARD | | ADDRESS REDACTED | | | | | | |
| SAMUEL, ANITA C | | ADDRESS REDACTED | | | | | | |
| SAMUEL, CARROLL BRYANT | | ADDRESS REDACTED | | | | | | |
| SAMUEL, CHIANTIA LAKIA | | 2603 QUAIL OAK DR | | | RUTHER GLEN | VA | 22546 | |
| SAMUEL, CHIANTIA LAKIA | | ADDRESS REDACTED | | | | | | |
| SAMUEL, CHRISTOPHER LLOYD | | ADDRESS REDACTED | | | | | | |
| SAMUEL, DION P | | ADDRESS REDACTED | | | | | | |
| SAMUEL, ELEANOR A | | 1533 BELMONT AVE | | | PHILADELPHIA | PA | 19104 | |
| SAMUEL, ELIJAH OBADIAH | | ADDRESS REDACTED | | | | | | |
| SAMUEL, ERICA VALERINA | | ADDRESS REDACTED | | | | | | |
| SAMUEL, HARSHA E | | ADDRESS REDACTED | | | | | | |
| SAMUEL, HORTON | | 1901 PRINCETON LAKES DR 1916 | | | BRANDON | FL | 33511-2063 | |
| SAMUEL, HUORL JEMO | | ADDRESS REDACTED | | | | | | |
| SAMUEL, JOSEPH ARMANDO | | 356 WEST TROPICAL TRACE | | | JACKSONVILLE | FL | 32259 | |
| SAMUEL, JOSEPH ARMANDO | | ADDRESS REDACTED | | | | | | |
| SAMUEL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SAMUEL, LEROY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SAMUEL, RANDY M | | 308 MILHAVEN DR | | | SPARTANBURG | SC | 29301 | |
| SAMUEL, RANDY M | | ADDRESS REDACTED | | | | | | |
| SAMUEL, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SAMUEL, SEMERE | | 27685 73RD ST | | | PHILADELPHIA | PA | 19153-0000 | |
| SAMUEL, SHANNON | | 24 HICKORY DR | | | NORTH EAST | MD | 21901 | |
| SAMUEL, SHAVONNE | | ADDRESS REDACTED | | | | | | |
| SAMUEL, SHEQUITA NICOLE | | ADDRESS REDACTED | | | | | | |
| SAMUEL, SILKY SINAY | | ADDRESS REDACTED | | | | | | |
| SAMUEL, STANLEY OOMMEN | | ADDRESS REDACTED | | | | | | |
| SAMUEL, TAWANDA MONIQUE | | 25 VAN CORTLANDT PARK AVE | BD | | YONKERS | NY | 10701 | |
| SAMUEL, TAWANDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| SAMUEL, TAZORIA BUTHINE | | ADDRESS REDACTED | | | | | | |
| SAMUEL, TERRELL | | ADDRESS REDACTED | | | | | | |
| SAMUEL, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| SAMUEL, TONYA EVTTY | | ADDRESS REDACTED | | | | | | |
| SAMUEL, TYRA | | ADDRESS REDACTED | | | | | | |
| SAMUEL, TYREUN QUENTIN | | 5821 HAMMERMILL LOOP | | | MONTGOMERY | AL | 36116 | |
| SAMUEL, TYREUN QUENTIN | | ADDRESS REDACTED | | | | | | |
| SAMUELA, BRIAN | | ADDRESS REDACTED | | | | | | |
| SAMUELA, SINAVAIANA MARIA | | ADDRESS REDACTED | | | | | | |
| SAMUELIAN, KARNEY PAUL | | ADDRESS REDACTED | | | | | | |
| SAMUELS COLLISION REPAIR | | 4200 TAYLOR BLVD AT BLUEGRASS | | | LOUISVILLE | KY | 40215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUELS COLLISION REPAIR | | SPECIALIST INC | 4200 TAYLOR BLVD AT BLUEGRASS | | LOUISVILLE | KY | 40215 | |
| SAMUELS P C , JEFFREY M | | 4122 LEONARD DR | | | FAIRFAX | VA | 22030 | |
| SAMUELS SPRINGS WATER CO | | PO BOX 382 | | | BARDSTOWN | KY | 40001-038 | |
| SAMUELS SPRINGS WATER CO | | PO BOX 891 | | | CRESTWOOD | KY | 40014 | |
| SAMUELS, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SAMUELS, CARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAMUELS, CECILE | | ADDRESS REDACTED | | | | | | |
| SAMUELS, CEDRIC | | ADDRESS REDACTED | | | | | | |
| SAMUELS, CODY SCOTT | | 13358 VIA STEPHEN | | | POWAY | CA | 92064 | |
| SAMUELS, CODY SCOTT | | ADDRESS REDACTED | | | | | | |
| SAMUELS, DAVID | | 5451 BINELAND RD | APT 2306 | | ORLANDO | FL | 32811 | |
| SAMUELS, EUSTACE | | 11107 CARIBBEAN BLVD123 7 | | | MIAMI | FL | 33157 | |
| SAMUELS, EUSTACE N | | ADDRESS REDACTED | | | | | | |
| SAMUELS, FREDERICK L | | ADDRESS REDACTED | | | | | | |
| SAMUELS, HENRY WALLACE | | ADDRESS REDACTED | | | | | | |
| SAMUELS, JAMIE T | | ADDRESS REDACTED | | | | | | |
| SAMUELS, JEREMY | | 3000 BRUSH ST | | | GRATON | CA | 95444-0000 | |
| SAMUELS, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| SAMUELS, JOEL SETH | | 1256 S E 24TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| SAMUELS, LATOYA | | 6605 SAINT BARNABAS RD | | | OXON HILL | MD | 20745-0000 | |
| SAMUELS, LATOYA MONET | | 6605 SAINT BARNABAS RD | | | OXON HILL | MD | 20745 | |
| SAMUELS, LATOYA MONET | | ADDRESS REDACTED | | | | | | |
| SAMUELS, LEROY HAMILTON | | 944 E 227 ST | | | BRONX | NY | 10466 | |
| SAMUELS, LEROY HAMILTON | | ADDRESS REDACTED | | | | | | |
| SAMUELS, NTANDO | | 105 20 AVE K | | | BROOKLYN | NY | 11236 | |
| SAMUELS, NTANDO | | ADDRESS REDACTED | | | | | | |
| SAMUELS, RENEE PHOEBE | | 256 E37TH ST | 4E | | BROOKLYN | NY | 11203 | |
| SAMUELS, RENEE PHOEBE | | ADDRESS REDACTED | | | | | | |
| SAMUELS, RHONDA | | PO BOX 810 | | | PRAIRIEVILLE | LA | 70769-0810 | |
| SAMUELSON, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| SAMUELSON, PETER | | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691 | |
| SAMUELSON, PETER | | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691-2156 | |
| SAMUELSON, PETER S | | ADDRESS REDACTED | | | | | | |
| SAMUELSON, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SAMWOO MARKETING CONCEPT | | 1850 MAKALOA ST | SUITE 901 | | HONOLULU | HI | 96814 | |
| SAMWOO MARKETING CONCEPT | | SUITE 901 | | | HONOLULU | HI | 96814 | |
| SAMZ, RYAN M | | ADDRESS REDACTED | | | | | | |
| SAN A CARE INC | | PO BOX 4250 | | | WAUKESHA | WI | 53187 | |
| SAN A CARE INC | | W223 N605 SARATOGA DR | PO BOX 4250 | | WAUKESHA | WI | 53187 | |
| SAN AGUSTIN, STEFANNI RUSHEL | | 904 FOURIER DR | | | SAN JOSE | CA | 95127 | |
| SAN AGUSTIN, STEFANNI RUSHEL | | ADDRESS REDACTED | | | | | | |
| SAN ANGELO RADIOLOGISTS, PA | | P O  BOX 3926 | | | SAN ANGELO | TX | 76902 | |
| SAN ANGELO SECURITY SERVICE | | 1013 W BEAUREGARD | | | SAN ANGELO | TX | 76901-4111 | |
| SAN ANGELO STANDARD TIMES | | PO BOX 120658 | | | DALLAS | TX | 75312-0658 | |
| SAN ANGELO STANDARD TIMES | | PO BOX 121043 | DEPT 1043 | | DALLAS | TX | 75312-1043 | |
| SAN ANGELO WATER UTILITIES | | P O  BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | |
| SAN ANGELO, CITY OF | | 122 W FIRST ST | | | SAN ANGELO | TX | 76903 | |
| SAN ANTONIO CITY TOURS LTD | | 217 ALAMO PLAZA STE 3000 | | | SAN ANTONIO | TX | 78202 | |
| SAN ANTONIO CURRENT | | 1500 NORTH ST | MARYS ST | | SAN ANTONIO | TX | 78215 | |
| SAN ANTONIO EXPRESS | | JERRY ZOBOROSKI | P O BOX 2171 | | SAN ANTONIO | TX | 78297 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2171 | CIRCULATING ACCOUNTING | | SAN ANTONIO | TX | 78297-2171 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2923 | | | SAN ANTONIO | TX | 782992923 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2926 | | | SAN ANTONIO | TX | 78299-2926 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | |
| SAN ANTONIO WATER SYSTEM | | P O  BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM | | PO BOX 2990 | | | SAN ANTONIO | TX | 782992990 | |
| SAN ANTONIO WATER SYSTEM | | PO BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO, CITY OF | | CITY PUBLIC SERVICE | P O BOX 1771 | | SAN ANTONIO | TX | 78296-1771 | |
| SAN ANTONIO, CITY OF | | HEALTH DEPT FOOD SANITATION | 332 W COMMERCE | | SAN ANTONIO | TX | 78205-2489 | |
| SAN ANTONIO, CITY OF | | PLANNING DEPT | PO BOX 839966 | | SAN ANTONIO | TX | 78283-3966 | |
| SAN ANTONIO, CITY OF | | PO BOX 2910 | TAX OFFICE | | SAN ANTONIO | TX | 78299-1910 | |
| SAN ANTONIO, CITY OF | | PO BOX 839948 | ALARM UNIT | | SAN ANTONIO | TX | 78283-9948 | |
| SAN ANTONIO, CITY OF | | PO BOX 839975 | | | SAN ANTONIO | TX | 782833975 | |
| SAN ANTONIO, CITY OF | | PO BOX 839975 | | | SAN ANTONIO | TX | 78283-3975 | |
| SAN ANTONIO, CITY OF | | SAN ANTONIO CITY OF | HEALTH DEPT FOOD SANITATION | 332 W COMMERCE | SAN ANTONIO | TX | | |
| SAN AUGUSTIN, RAYMUNDO | | 680 BORREGAS AVE | | | SUNNYVALE | CA | 94085 | |
| SAN AUGUSTIN, RAYMUNDO J | | ADDRESS REDACTED | | | | | | |
| SAN BAR INC | | 143 THIERMAN LN | | | LOUISVILLE | KY | 40207 | |
| SAN BENITO DEPT OF CHILD SUPPORT | | 2320 TECHNOLOGY PKY | | | HOLLISTER | CA | 95023 | |
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH ST | 3RD FLOOR | | SAN BERNARDINO | CA | 92415-0499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH ST | | | SAN BERNARDINO | CA | 92415-0499 | |
| SAN BERNARDINO CHILD SUPP PAY | | 3RD FLOOR | | | SAN BERNARDINO | CA | 924150499 | |
| SAN BERNARDINO CHILD SUPP PAY | | PO BOX 19011 | | | SAN BERNARDINO | CA | 92423-9011 | |
| SAN BERNARDINO CITY CLERK | | 300 N D ST | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CITY CLERK | | PO BOX 1318 | 300 N D ST | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CITY CLERK | | SAN BERNARDINO CITY CLERK | CITY CLERK | P O BOX 1318 | SAN BERNARDINO | CA | 92402-1318 | |
| SAN BERNARDINO CO CHILD SUPPOR | | PO BOX 345 | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CO TAX COLLECT | | HALL OF RECORDS | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 655 E THIRD ST | | | SAN BERNARDINO | CA | 92415-0061 | |
| SAN BERNARDINO COUNTY | | 777 E RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | | SAN BERNARDINO | CA | 92415-0720 | |
| SAN BERNARDINO COUNTY | | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FLOOR | | SAN BERNARDINO | CA | 92415-0022 | |
| SAN BERNARDINO COUNTY | | SAN BERNARDINO COUNTY | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FL | SAN BERNARDINO | CA | | |
| SAN BERNARDINO COUNTY ASSESSOR | DICK LARSON | 172 W 3RD ST  1ST FLOOR | | | SAN BERNADINO | CA | 92415-0360 | |
| SAN BERNARDINO COUNTY AUDITOR CONTROLL RECORDER | | 222 WEST HOSPITALITY LN | | | SAN BERNARDINO | CA | 92415-0022 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 777 EAST RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | SAN BERNARDINO | CA | | |
| SAN BERNARDINO SUN | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| SAN BERNARDINO UNIFIED SCHOOL | | 777 NORTH F ST | | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO UNIFIED SCHOOL | | DISTRICT | 777 NORTH F ST | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO, CITY OF | | 200 E 3RD ST | ATTN CARMEN | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO, CITY OF | | 300 NORTH D ST 3RD FL | DEV SERV DEPT PLANNING DVI | | SAN BERNARDINO | CA | 92418 | |
| SAN BERNARDINO, CITY OF | | 710 N D ST | POLICE DEPARTMENT | | SAN BERNARDINO | CA | 92401 | |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | SAN BERNARDINO POLICE DEPT | | SAN BERNARDINO | CA | 92401-1559 | |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | | | SAN BERNARDINO | CA | 924011559 | |
| SAN BERNARDINO, CITY OF | | PO BOX 710 | WATER DEPARTMENT | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO, CITY OF | | SAN BERNARDINO CITY OF | DEVELOPMENT SERV DEPT | 300 NORTH D ST 3RD FLOOR | SAN BERNARDINO | CA | 92418 | |
| SAN BERNARDINO, CITY OF | | WATER DEPARTMENT | | | SAN BERNARDINO | CA | 92402 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 2299 | | | VENTURA | CA | 930022299 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 2299 | | | VENTURA | CA | 93002-2299 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 99 W | | | VENTURA | CA | 93002 | |
| SAN BUENAVENTURA, CITY OF | | SAN BUENAVENTURA CITY OF | P O BOX 99 W | | VENTURA | CA | 93002 | |
| SAN DIEGO CITY TREASURER | | VICE ADMINISTRATION | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CITY TREASURER | RECORDS DEPT | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO CITY TREASURER | | 1401 BROADWAY | ATTN RECORDS DEPT | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO CITY TREASURER | | PO BOX 121431 | VICE ADMINISTRATION | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CITY TREASURER | | PO BOX 129038 | PARKING MANAGEMENT | | SAN DIEGO | CA | 92112-9038 | |
| SAN DIEGO CITY TREASURER | | PO BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | |
| SAN DIEGO CLERK SMALL CLAIMS | | 8950 CLAIRMONT MESA BLVD | SMALL CLAIMS COURT | | SAN DIEGO | CA | 92123-1187 | |
| SAN DIEGO CLERK SMALL CLAIMS | | SMALL CLAIMS COURT | | | SAN DIEGO | CA | 921231187 | |
| SAN DIEGO CO DEPT OF REVENUE | | DEPT OF REVENUE&RECOVERY | | | SAN DIEGO | CA | 921121909 | |
| SAN DIEGO CO DEPT OF REVENUE | | PO BOX 1909 | DEPT OF REVENUE&RECOVERY | | SAN DIEGO | CA | 92112-1909 | |
| SAN DIEGO COUNTY ASSESSOR | DAN V MCALLISTER | 1600 PACIFIC HWY RM112 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY ASSESSOR/RECORDER/COUNTY CLERK | COUNTY ADMIN  CENTER | 1600 PACIFIC HIGHWAY RM 260 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY SHERIFF | | 220 W BROADWAY RM 1004 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY SHERIFF | | 325 S MELROSE DR 2400 | | | VISTA | CA | 92083 | |
| SAN DIEGO COUNTY SHERIFF | | 500 THIRD AVE 4 | | | CHULA VISTA | CA | 91910 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY RM 162 | | | SAN DIEGO | CA | 62101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 129009 | | SAN DIEGO | CA | | |
| SAN DIEGO COUNTY TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | | 1600 PACIFIC COAST HWY RM 162 | | | San Diego | CA | 92101 | |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | | 1600 PACIFIC HWY RM 162 | | | San Diego | CA | 92101 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 122808 | BUREAU OF CHILD SUPP ENF | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 122808 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 2808 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO ELECTRONIC CTR INC | | 8981 MIRA MESA BLVD | | | SAN DIEGO | CA | 92126 | |
| SAN DIEGO GAS & ELECTRIC | | P O  BOX 25111 | | | SANTA ANNA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | | 8306 CENTURY PARK COURT | SUITE 4226A | | SAN DIEGO | CA | 92123-1593 | |
| SAN DIEGO GAS & ELECTRIC | | ACCOUNTS REC DEPT | | | SAN DIEGO | CA | 92184-0002 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 120012 | | | SAN DIEGO | CA | 92112-0012 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25110 | | | SANTA ANA | CA | 92799-5110 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS & ELECTRIC | | | | | SAN DIEGO | CA | 92184 | |
| SAN DIEGO MARRIOTT MSSN VALLEY | | 8757 RIO SAN DIEGO DR | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO PAINTING | | 4950 WARING RD STE 7 | | | SAN DIEGO | CA | 92120 | |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | CITY TREASURER | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | POLICE PERMITS & LICENSING | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO PROBATE SERVICES | | 1409 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO READER | | PO BOX 85803 | | | SAN DIEGO | CA | 921865803 | |
| SAN DIEGO READER | | PO BOX 85803 | | | SAN DIEGO | CA | 92186-5803 | |
| SAN DIEGO SECURITY CENTER | | 4344 CONVOY ST STE B | | | SAN DIEGO | CA | 92111-3737 | |
| SAN DIEGO STATE UNIVERSITY | | 5500 CAMPANILE DR | | | SAN DIEGO | CA | 92182-1611 | |
| SAN DIEGO UNION TRIBUNE | | KATHERINE ANNUNZIATA | 350 CAMINO DE LA REINA | P O BOX 191 | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DEL LA REINA | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | |
| SAN DIEGO UNION TRIBUNE | | PO BOX 121546 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO, CITY OF | | BUSINESS TAXES | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO, CITY OF | | PO BOX 121536 | CITY TREASURER | | SAN DIEGO | CA | 92112-5536 | |
| SAN DIEGO, CITY OF | | PO BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | |
| SAN DIEGO, CITY OF | | SAN DIEGO CITY OF | CITY TREASURER | P O BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| SAN DIEGO, COUNTY OF | | 5555 OVERLAND AVE STE 3101 | DEPT OF AGRICULTURE WEIGHTS | | SAN DIEGO | CA | 92123-1256 | |
| SAN DIEGO, COUNTY OF | | PO BOX 1750 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO, COUNTY OF | | SAN DIEGO COUNTY OF | 5555 OVERLAND AVENUE SUITE 3101 | DEPT OF AGRICULTURAL WEIGHTS | SAN DIEGO | CA | 92123 | |
| SAN DIEGO, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| SAN DIEGO, SUPERIOR COURT OF | | 8950 CLAIREMONT MESA BLVD | SUPERIOR COURT OF CALIFORNIA | | SAN DIEGO | CA | 92123-1187 | |
| SAN DIEGO, SUPERIOR COURT OF | | SUPERIOR COURT OF CALIFORNIA | | | SAN DIEGO | CA | 921231187 | |
| SAN DIEGO, THE CITY OF | | WATER UTILITIES DEPARTMENT | | | SAN DIEGO | CA | 921870001 | |
| SAN DIEGO, THE CITY OF | | WATER UTILITIES DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | TICKET OFFICE | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO CHRONICLE | | KATHY CASTLE | 925 MISSION ST | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7268 | | | SAN FRANCISCO | CA | 941207268 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7269 | | | SAN FRANCISCO | CA | 94120-7269 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7747 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| SAN FRANCISCO CITY CO PROBATE | | 400 MCALLISTER ST RM 204 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | ROOM 140 | SAN FRANCISCO | CA | | |
| SAN FRANCISCO DEPT OF CHILD, COUNTY OF | | PO BOX 60000 DEPT 6634 | | | SAN FRANCISCO | CA | 94160-6634 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | 1380 HOWARD ST STE 1000 | DEPARTMENT OF PARKING & TRAFF | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | DEPARTMENT OF PARKING & TRAFF | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | PO BOX 7718 | DEPT OF PARKING & TRAFFIC | | SAN FRANCISCO | CA | 94120-7718 | |
| SAN FRANCISCO EXAMINER | | SUSAN CHIECA | 1213 EVANS AVE | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO FAMILY SUPPORT B | | PO BOX 60000 FILE NO 6634 | | | SAN FRANCISCO | CA | 941606634 | |
| SAN FRANCISCO FAMILY SUPPORT B | | PO BOX 60000 FILE NO 6634 | | | SAN FRANCISCO | CA | 94160-6634 | |
| SAN FRANCISCO FLORAL CO | | CS 9005 | | | BALDWIN | NY | 115109005 | |
| SAN FRANCISCO FLORAL CO | | CS 9005 | | | BALDWIN | NY | 11510-9005 | |
| SAN FRANCISCO POLICE DEPT | | 1125 FILLMORE ST | NORTHERN POLICE STA | | SAN FRANCISCO | CA | 94115 | |
| SAN FRANCISCO POLICE DEPT | | 400 VAN NESS AVE | | | SAN FRANCISCO | CA | 941207718 | |
| SAN FRANCISCO POLICE DEPT | | PO BOX 7718 | 400 VAN NESS AVE | | SAN FRANCISCO | CA | 94120-7718 | |
| SAN FRANCISCO SHERIFF CIV DIV | | 1 DR CARLTON B GOODLETT PL | RM 456 CIVIL DIVISION | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAXES DIV | | | SAN FRANCISCO | CA | 941207425 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7426 | | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO TAX COLLECTOR | | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO VETERANS | | 870 MARKET ST/SUITE 623 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO VETERANS | | EMPLOYMENT COMMITTEE | 870 MARKET ST/SUITE 623 | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 941207369 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120-7369 | |
| SAN FRANCISCO, CITY OF | | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO, CITY OF | | PO BOX 7684 | COLLECTIONS | | SAN FRANCISCO | CA | 94120-7684 | |
| SAN GABRIEL VALLEY NEWSPAPER | | 1210 N AZUSA CANYON RD | | | W COVINA | CA | 91790 | |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 1287 | | | COVINA | CA | 91722 | |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 4410 | | | WOODLAND HILLS | CA | 91365 | |
| SAN GABRIEL VALLEY NEWSPAPERS | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| SAN JACINTO RIVER AUTHORITY | | PO BOX 7537 | | | THE WOODLANDS | TX | 77387 | |
| SAN JOAQUIN COUNTY | | JOHN PHILLIPS | PO BOX 50 | | STOCKTON | CA | 95201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN COUNTY | | PO BOX 2169 | TREASURER & TAX COLLECTOR | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | | TAX COLLECTOR | | | STOCKTON | CA | 95201169 | |
| SAN JOAQUIN COUNTY PROBATE | | 222 E WEBER AVE STE 303 | ATTN RECORDS | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY SHERIFF | | 7000 CANLIS BLVD | ATTN CIVIL DIVISION | | FRENCH CAMP | CA | 95231 | |
| SAN JOAQUIN COUNTY SHERIFF | | BAXTER DUNN SHERIFF & CORONER | | | FRENCH CAMP | CA | 95231 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | SHABBIR A KHAN | P O BOX 2169 | STOCKTON | CA | | |
| SAN JOAQUIN SAFETY SHOES | | 9910A ROSEDALE HWY | | | BAKERSFIELD | CA | 93312 | |
| SAN JOAQUIN, COUNTY OF | | 11793 N MICKE GROVE RD | | | LODI | CA | 95240 | |
| SAN JOAQUIN, COUNTY OF | | DEPT OF PARKS & RECREATION | 11793 N MICKE GROVE RD | | LODI | CA | 95240 | |
| SAN JOQUIN COUNTY DCSS | | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| | | | | | | | | |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | BUREAU OF FIRE PREVENTION | | SAN FRANCISCO | CA | 94145-0679 | |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | | | SAN FRANCISCO | CA | 94145 | |
| SAN JOSE MERCURY NEWS | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| SAN JOSE MERCURY NEWS | | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| SAN JOSE MERCURY NEWS | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SAN JOSE TV | | 4235 SUNBEAM RD | | | JACKSONVILLE | FL | 32257 | |
| SAN JOSE WATER CO | | 374 WEST SANTA CLARA ST | | | SAN JOSE | CA | 95196 | |
| SAN JOSE WATER COMPANY | | PO BOX 229 | | | SAN JOSE | CA | 95103-0229 | |
| SAN JOSE, BALDWIN | | ADDRESS REDACTED | | | | | | |
| SAN JOSE, BENJAMIN | | 9322 SPINDLEWOOD | | | HOUSTON | TX | 77083 | |
| SAN JOSE, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SAN JOSE, CITY OF | | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| SAN JOSE, CITY OF | | 801 N FIRST ST RM 217 | | | SAN JOSE | CA | 95110 | |
| SAN JOSE, CITY OF | | PO BOX 11023 | PARKING VIOLATIONS | | SAN JOSE | CA | 95113 | |
| SAN JOSE, CITY OF | | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 | |
| SAN JOSE, CITY OF | | PO BOX 61000 | BUSINESS TAX DEPT 1464 | | SAN FRANCISCO | CA | 94161-1464 | |
| | | | | | | | | |
| SAN JOSE, CITY OF | | SAN JOSE CITY OF | BUREAU OF FIRE PREVENTION | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 | |
| SAN JOSE, EMILY | | ADDRESS REDACTED | | | | | | |
| SAN JOSE, MELVIN DELA VEGA | | 9142 CAMPINA DR | B | | LA MESA | CA | 91942 | |
| SAN JOSE, REMEDIOS H | | 9322 SPINDLEWOOD DR | | | HOUSTON | TX | 77083 | |
| SAN JOSE, REMEDIOS HERMOSURA | | 9322 SPINDLEWOOD DR | | | HOUSTON | TX | 77083 | |
| SAN JOSE, REMEDIOS HERMOSURA | | ADDRESS REDACTED | | | | | | |
| SAN JUAN ADM FOR CHILD SUPPORT | | BOX 71442 | ASUME | | SAN JUAN | | 00936-8542 | |
| SAN JUAN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| SAN JUAN, GEORGE | | ADDRESS REDACTED | | | | | | |
| SAN JUAN, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SAN JUAN, SARAH ELIZABETH | | 807 LANCASTER LN | | | NEWPORT NEWS | VA | 23602 | |
| SAN JUAN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SAN LUCAS, BRYANT STEPHEN | | 14231 HORSESHOE TRACE | N/A | | WELLINGTON | FL | 33414 | |
| SAN LUCAS, BRYANT STEPHEN | | ADDRESS REDACTED | | | | | | |
| SAN LUCAS, ROBERTO F | | ADDRESS REDACTED | | | | | | |
| SAN LUIS OBISPO CO NEWSPAPERS | | PO BOX 7600 | | | SAN FRANCISCO | CA | 94120-7600 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | | SAN LUIS OBISPO COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNEMENT CTR | | SAN LUIS OBISPO | CA | | |
| SAN LUIS OBISPO FARP | | FILE 51131 | | | SAN LUIS OBISPO | CA | 90074 | |
| SAN LUIS OBISPO TRIBUNE | | TERRIE BANISH | P O BOX 112 | | SAN LUIS OBISPO | CA | 93406 | |
| SAN LUIS OBISPO TRIBUNE LLC | | PO BOX 741670 | | | LOS ANGELES | CA | 90004-1670 | |
| SAN LUIS OBISPO, CITY OF | | 990 PALM ST | | | SAN LUIS OBISPO | CA | 93401 | |
| SAN LUIS OBISPO, CITY OF | | MUNCIPAL ALARM TRACKING | PO BOX 2490 | | VALLEY CENTER | CA | 92082 | |
| SAN LUIS OBISPO, CITY OF | | SAN LUIS OBISPO CITY OF | 990 PALM ST | PO BOX 8112 | SAN LUIS OBISPO | CA | | |
| SAN LUIS OBISPO, COUNTY OF | | COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNMENT CTR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO, COUNTY OF | | DIST ATTNY FAMILY SUPPORT DIV | PO BOX 841 | | SAN LUIS OBISPO | CA | 93406-0841 | |
| SAN LUIS OBISPO, COUNTY OF | | PO BOX 841 | | | SAN LUIS OBISPO | CA | 934060841 | |
| SAN MARCOS DAILY RECORD | | PO BOX 1109 | | | SAN MARCOS | TX | 78667 | |
| SAN MARINO ROOF CO INC | | 2187 N BATAVIA | | | ORANGE | CA | 92865 | |
| SAN MARINO, CITY OF | | 2200 HUNTINGTON DR | CITY HALL | | SAN MARINO | CA | 91108-2639 | |
| SAN MARINO, CITY OF | | CITY HALL | | | SAN MARINO | CA | 911082639 | |
| SAN MARINO, CITY OF | | SAN MARINO CITY OF | 2200 HUNTINGTON DR | | SAN MARINO | CA | 91108-2639 | |
| SAN MARTIN, ROLANDO A | | ADDRESS REDACTED | | | | | | |
| SAN MATEO CO COLLEC & DISTR | | 401 WARREN ST | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | | 400 COUNTY CTR | SUPERIOR COURT PROBATE | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY CLERK RECORDER | | 555 COUNTY CENTER FIRST FL | | | REDWOOD CITY | CA | 94063-1665 | |
| SAN MATEO COUNTY PROBATE | | 400 COUNTY CTR | | | REDWOOD CITY | CA | 94061 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER 1ST FL | PO BOX 8066 | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CTR 1ST FL | COUNTY TAX COLLECTOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 555 COUNTY CENTER 1ST FLOOR | COUNTY GOVERNMENT CENTER | REDWOOD CITY | CA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN MATEO COUNTY TAX COLLECTOR | | COUNTY TAX COLLECTOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | PO BOX 2999 | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | SAN MATEO COUNTY TAX CLOLLECTOR | P O BOX 2999 | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR/TREASURER/REVENUE SERVICES | LEE BUFFINGTON | 555 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO DAILY JOURNAL | | 800 S CLAREMONT ST STE 210 | | | SAN MATEO | CA | 94402 | |
| SAN MATEO FSD, COUNTY OF | | PO BOX 8020 | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO TIMES | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| SAN MATEO TIMES NEWSPAPER GRP | | 116 W WINTON AVE | | | HAYWARD | CA | 94540 | |
| SAN MATEO TIMES NEWSPAPER GRP | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | FINANCE DEPARTMENT | | SAN MATEO | CA | 94403-1388 | |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | | | SAN MATEO | CA | 944031388 | |
| SAN MATEO, CITY OF | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| SAN MATEO, CITY OF | | SAN MATEO CITY OF | FINANCE DEPT BUSINESS TAX DIV | 330 W 20TH AVE | SAN MATEO | CA | 94403 | |
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | REDWOOD CITY | CA | 94064-0999 | |
| SAN MATEO, COUNTY OF | | PO BOX 1059 | | | SAN JOSE | CA | 95108 | |
| SAN MATEO, COUNTY OF | | SAN MATEO COUNTY OF | PO BOX 999 | 728 HELLER ST | REDWOOD CITY | CA | 94064-0999 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL AVE | | | LAS VEGAS | NV | 87701 | |
| SAN MIGUEL, FRANK JESSE | | 6714 VICTORY CREST | | | ARLINGTON | TX | 76002 | |
| SAN MIGUEL, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| SAN MIGUEL, MATTHEW ANDREW | | ADDRESS REDACTED | | | | | | |
| SAN MIGUEL, NEKITA LAREE | | 214 CIRCLE AVE | 303 | | FOREST PARK | IL | 60130 | |
| SAN MIGUEL, NEKITA LAREE | | ADDRESS REDACTED | | | | | | |
| SAN MIGUEL, PATRIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| SAN NICOLAS, DESMOND O | | ADDRESS REDACTED | | | | | | |
| SAN NICOLAS, JEREMY | | ADDRESS REDACTED | | | | | | |
| SAN PATRICIO COUNTY CLERK | | PO BOX 578 | COUNTY CLERKS OFFICE | | SINTON | TX | 78387 | |
| SAN RAFAEL FINANCE DEPT | | 1400 5TH AVE RM 204 | | | SAN RAFAEL | CA | 949155160 | |
| SAN RAFAEL FINANCE DEPT | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | |
| SAN RAFAEL FINANCE DEPT | | SAN RAFAEL FINANCE DEPT | BUSINESS LICENSE DIVISON | 1400 5TH ST PO BOX 151560 | SAN RAFAEL | CA | 94915-5160 | |
| SAN TAN BBQ & CATERING | | 2860 S ALMA SCHOOL RD | | | CHANDLER | AZ | 85248 | |
| SAN TAN VILLAGE | | SAN TAN VILLAGE | DBA SAN TAN VILLAGE PHASE 2 | PO BOX 29383 | PHOENIX | AZ | 85038-9383 | |
| SAN TAN VILLAGE PHASE 2 LLC | | PO BOX 29383 | MACERICH SANTAN PHASE 2SPE LLC | | PHOENIX | AZ | 85038-9383 | |
| SADAN, JEURY | | ADDRESS REDACTED | | | | | | |
| SAN, THYNA | | 207 DEER RUN LN | | | LEXINGTON | NC | 27292 | |
| SAN, THYNA | | ADDRESS REDACTED | | | | | | |
| SANABRIA, ANGEL L | | 1346 S 57 AVE | | | CICERO | IL | 60804 | |
| SANABRIA, ANGEL L | | ADDRESS REDACTED | | | | | | |
| SANABRIA, BARTOLO | | 510 BARWICK ST | | | WILDWOOD | FL | 34785 | |
| SANABRIA, BARTOLO | | ADDRESS REDACTED | | | | | | |
| SANABRIA, CHARLES | | ADDRESS REDACTED | | | | | | |
| SANABRIA, GRACE ANN | | ADDRESS REDACTED | | | | | | |
| SANABRIA, JAMES JOESPH | | ADDRESS REDACTED | | | | | | |
| SANABRIA, JOEL N | | ADDRESS REDACTED | | | | | | |
| SANABRIA, JOSE | | 2971 8TH AVE | APARTMENT 4N | | NEW YORK | NY | 10039 | |
| SANABRIA, JOSE | | ADDRESS REDACTED | | | | | | |
| SANABRIA, JUNIOR | | 2971 8TH AVE | 4N | | NEW YORK | NY | 10039 | |
| SANABRIA, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANABRIA, STEVE | | 144 ZOOKS MILL RD | | | EPHRATA | PA | 00001-7522 | |
| SANABRIA, STEVE LEE | | ADDRESS REDACTED | | | | | | |
| SANAGURSKY, CATHERINE ANNE MYUNG | | ADDRESS REDACTED | | | | | | |
| SANANIKONE, BOUNTHAVY | | 8145 BURNT BRANCH DR | | | SALISBURY | MD | 21801 | |
| SANATA, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| SANATORIO ESPANOL | | STE 203 | STE 203 | | BONITA | CA | 91902 | |
| SANBORN, BRADLEY DEAN | | ADDRESS REDACTED | | | | | | |
| SANBORN, BRITTANY | | 11620 VERSAILLES NE | | | ALBUQUERQUE | NM | 87111 | |
| SANBORN, BRITTANY K | | ADDRESS REDACTED | | | | | | |
| SANBORN, CHAD BRUCE | | 60 DAWNWOOD CIR | | | ASHEVILLE | NC | 28803 | |
| SANBORN, CHAD BRUCE | | ADDRESS REDACTED | | | | | | |
| SANBORN, DAVID | | 2309 S THIRD ST | | | AUSTIN | TX | 78704 | |
| SANBORN, ERIC | | 2626 CALAVERAS PL | | | ONTARIO | CA | 91761 | |
| SANCAMPER, TEDDY RICHARD | | ADDRESS REDACTED | | | | | | |
| SANCHEZ ALCANTAR, IVAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ APPLIANCE | | RT 2 BOX 415 6 | | | WESLACO | TX | 78596 | |
| SANCHEZ BORCHARDT, LUIS GONZAGA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ CALDERO, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ CALDERO, SAMUEL | | RR 11 BOX 3748 | | | BAYAMON | PR | 00956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ HERNANDEZ, JOSE LUIS | | 3800 W KENTUCKY AVE | | | DENVER | CO | 80219 | |
| SANCHEZ HERNANDEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ III, RAMON | | 9703 GOLDEN RIDGE DR | | | CONVERSE | TX | 78109 | |
| SANCHEZ III, RAMON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ JR , JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ JR , JUAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ JR, CARLOS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ JR, CASIMIRO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ JR, DIXON E | | ADDRESS REDACTED | | | | | | |
| SANCHEZ KNOTT, PATRICK | | 4404 SUMMER HILL LANE | | | ALBUQUERQUE | NM | 87120 | |
| SANCHEZ KNOTT, PATRICK M | | ADDRESS REDACTED | | | | | | |
| SANCHEZ PAVING CO | | 16309 S CRAWFORD AVE | | | MARKHAM | IL | 60426 | |
| SANCHEZ, ABEL | | 12465 ALBROOK DR APT 4505 | | | DENVER | CO | 80239-4618 | |
| SANCHEZ, ABEL NATHAN | | 1033 BUCCANEER DR | | | ABILENE | TX | 79605 | |
| SANCHEZ, ABEL NATHAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ADAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ADRIAN | | 6 MILLER AVE | | | ELMWOOD PARK | NJ | 07407 | |
| SANCHEZ, ADRIAN A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ADRIAN INECETO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, AIDA ESTEPHANY | | 1324 KENNEY ST | | | READING | PA | 19602 | |
| SANCHEZ, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEJANDRO | | 3416 S 11TH ST | | | MILWAUKEE | WI | 53215 | |
| SANCHEZ, ALEJANDRO | | 6033 E NORTHWEST HWY NO 1022 | | | DALLAS | TX | 75231 | |
| SANCHEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEX | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEX MICHEAL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEXANDER | | 775 CAMINO DEL SUR | | | GOLETA | CA | 00009-3117 | |
| SANCHEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEXANDER RUBEN | | 389 ROUNDTREE GLEN | | | ESCONDIDO | CA | 92026 | |
| SANCHEZ, ALEXANDER RUBEN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALTHEA Y | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALVARO | | 825 POST ST APT | 122 | | SAN FRANCISCO | CA | 94109-0000 | |
| SANCHEZ, ALVARO JOSE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, AMANDA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANA | | 5795 NW 109 AVE | | | DORAL | FL | 33178-3992 | |
| SANCHEZ, ANDRE PETE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANDREA | | PO BOX1174 | | | KEYES | CA | 95328-0000 | |
| SANCHEZ, ANDREA RENEE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANDREW | | 12911 NE BROOKSIDE DR | NO B | | PORTLAND | OR | 00009-7230 | |
| SANCHEZ, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANDREW MEJIA | | 1415 FAIRLEE AVE | | | DUARTE | CA | 91010 | |
| SANCHEZ, ANDREW MEJIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANDY XAVIER | | 689 ASPEN DR | | | ROMEOVILLE | IL | 60446 | |
| SANCHEZ, ANDY XAVIER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANGEL ANDRES | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANGELA | | 9841 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | |
| SANCHEZ, ANGELA MARIE | | 3803 EXECUTIVE AVE | APT A21 | | ALEXANDRIA | VA | 22305 | |
| SANCHEZ, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANGELICA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANNA LAURA MARCELIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANTHONY ROBERT | | 407 SOUTH WEATHERFORD | | | MIDLAND | TX | 79701 | |
| SANCHEZ, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ANTONIO | | 16632 WARD RD | | | DADE CITY | FL | 33523-7019 | |
| SANCHEZ, ARIEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ARVIN RAFAEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ASHLEE RAE | | 11109 GOLDFINCH CT | | | ALBUQUERQUE | NM | 87121 | |
| SANCHEZ, ASHLEE RAE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ASHLEY ANN | | 210 W PARLIER AVE | | | FRESNO | CA | 93706 | |
| SANCHEZ, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, BARINIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, BEATRIZ | | 348 S TERI LANE | | | ORANGE | CA | 92869 | |
| SANCHEZ, BEATRIZ | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, BENJAMIN | | 10144 MONACO | | | EL PASO | TX | 79925 | |
| SANCHEZ, BENJAMIN | | 724 TUXEDO DR | | | FORT WALTON BEAC | FL | 32547-2430 | |
| SANCHEZ, BRANDIE COLLINS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, BRIAN | | 28262 IRONWOOD DR | | | BARSTOW | CA | 92311 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, BRIAN | | 5220 CHAAMBERLIN LN | | | PROSPECT | KY | 40059 | |
| SANCHEZ, BRIAN I | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, BRUNO | | BOX 00940687 | | | SIOUX FALLS | SD | 57186-0001 | |
| SANCHEZ, BYRON D | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CANDIDA MILAGROS | | 2600 WELSH RD | APT 34 | | PHILADELPHIA | PA | 19152 | |
| SANCHEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CARLOS | | P O BOX 3141 | 1148 CALIFORNIA ST | | SAN LUIS | AZ | 85349 | |
| SANCHEZ, CARLOS ALEJANDRO | | 37418 OXFORD DR | | | PALMDALE | CA | 93550 | |
| SANCHEZ, CARLOS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CESAR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CESAR ALEJANDRO | | 761 ASTER ST | 175 | | OXNARD | CA | 93036 | |
| SANCHEZ, CESAR ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHARLLEE | | 19 BOWDOIN ST | 19 | | SPRINGFIELD | MA | 01109 | |
| SANCHEZ, CHAVELI Y | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHEVEZ | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHRIS DAVID | | 124 MARVIN COVE | | | HUTTO | TX | 78634 | |
| SANCHEZ, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHRISTIAN JAVIER | | 4520 COMMONS DR | | | ANNANDALE | VA | 22003 | |
| SANCHEZ, CHRISTOPHER | | 125 ELDRIDGE AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| SANCHEZ, CHRISTOPHER | | 1952 2AVE 100ST | 909 | | NEW YORK CITY | NY | 10029 | |
| SANCHEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHRISTOPHER BRIAN | | 308 51ST NW | | | ALBUQUERQUE | NM | 87105 | |
| SANCHEZ, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CHRISTOPHER THOMAS | | 8722 CINNAMON CREEK DR | APT 811 | | SAN ANTONIO | TX | 78240 | |
| SANCHEZ, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CINDY MARGARET | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CLARO ALVAREZ | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CLAY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CORIN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DAMIEN SCOTT | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DANEELA A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DARLENE LIZ | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DAVID | | 1812 EAST 18 ST | | | BROOKLYN | NY | 11229-0000 | |
| SANCHEZ, DAVID | | 27 MCLELLAND | | | BROWNSVILLE | TX | 78520 | |
| SANCHEZ, DAVID | | 2876 FAIRMONT AVE | | | AURORA | IL | 605035425 | |
| SANCHEZ, DAVID | | 4410 BERAN DR | | | HOUSTON | TX | 77045 | |
| SANCHEZ, DAVID | | 7239 W TURNEY AVE | | | PHOENIX | AZ | 85033-2542 | |
| SANCHEZ, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DAVID CHRISTOPHE | | 10941 CYPRESS AVE | | | FONTANA | CA | 92337 | |
| SANCHEZ, DAVID EDGAR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DAVID M | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DAYRON | | 1360 13TH ST SW | | | NAPLES | FL | 34117 | |
| SANCHEZ, DAYRON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DENISE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DEREK | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DEWIN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DIANA | | 9632 CHATIDEER RD | | | ANAHEIM | GA | 92804-0000 | |
| SANCHEZ, DORIAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDDY | | 24111 BASSETT HALL | | | KATY | TX | 77493 | |
| SANCHEZ, EDDY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDGAR E | | 17869 SW 146TH CT | | | MIAMI | FL | 33177-7670 | |
| SANCHEZ, EDGAR I | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDUARDO DAVID | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDWIN SERGIO | | 12615 FERN WALK CT | | | HOUSTON | TX | 77089 | |
| SANCHEZ, ELAINE | | 3207 HOLLYBROOK LN | | | PUEBLO | CO | 81005-3201 | |
| SANCHEZ, ELTON JUNIOR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ENRIQUE | | 1622 VIA VERDE DR | | | RIALTO | CA | 92377-3868 | |
| SANCHEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ERIQ STAN | | 10186 NICKOLAS AVE | | | HIGHLANDS RANCH | CO | 80130 | |
| SANCHEZ, ERIQ STAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ERNESTO | | 2636 HANCOCK CIRCLE | | | CARLSBAD | CA | 92009 | |
| SANCHEZ, ERNESTO | | 795 E EGBERT ST | | | BRIGHTON | CO | 80601-2144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ERNESTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ERNESTO JOSE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ESBARDO | | 4112 WESTERN ST | | | DETROIT | MI | 48210-3504 | |
| SANCHEZ, ESPADA DANY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ESPERANZA | | 3707 TRINITY COURT | | | CHINO | CA | 91710 | |
| SANCHEZ, ESPERANZA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EVELYN | | 5840 LITTLE SPRING CT | | | FREDERICK | MD | 21704-0000 | |
| SANCHEZ, EVELYN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FATIMA | | 18407 DEARBORN ST | 217 | | NORTHRIDGE | CA | 91325 | |
| SANCHEZ, FATIMA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FELIPE ERNESTO | | 210 S OLSON | | | KENNEWICK | WA | 99336 | |
| SANCHEZ, FELIPE ERNESTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FERNANDO | | 7515 S DANKER AVE | | | LOS ANGELES | CA | 90047 | |
| SANCHEZ, FIDEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FRALSON E | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FRANCHESKA LEE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FRANCISCO ADOLFO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FRANCISCO JAVIER | | 1363 CHARLOTTA WAY | | | ESCONDIDO | CA | 92026 | |
| SANCHEZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FRANKIE RIVERA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FREDDIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GABRIEL FERNANDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GABRIELA MARIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GEORGE | | 1115 W KELLY DR | | | DINUBA | CA | 93618 | |
| SANCHEZ, GEORGE A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GEORGE E | | 1192 BENTLEY AVE | | | SPRING HILL | FL | 34608 | |
| SANCHEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GERARDO LUIS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GIANCARLO | | 12377 SW 125 ST | | | MIAMI | FL | 33186 | |
| SANCHEZ, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GILBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GREGORY R | | 60 PITT | 14D | | NEW YORK | NY | 10002 | |
| SANCHEZ, GREYMAR | | 13630 ONYX COURT | | | LATHROP | CA | 95330 | |
| SANCHEZ, GREYMAR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GUITI | | 5280 NORTH LITTLE MOUNTAIN DRI | APT Q 9 | | SAN BERNARDINO | CA | 92407 | |
| SANCHEZ, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GUSTAVO NA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, HARY | | 14723 7TH ST | BANK OF AMERICA VCTRVILLE 0068 | | VICTORVILLE | CA | 92392 | |
| SANCHEZ, HARY | | 2938 RIVER RD W | GOOCHLAND GENERAL DISTRICT | | GOOCHLAND | VA | 23063 | |
| SANCHEZ, HAZEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, HECTOR | | 4779 COLLINS AVE | | | MIAMI | FL | 33140-3217 | |
| SANCHEZ, HECTOR | | 815 ADEE AVE | 3 | | BRONX | NY | 10467 | |
| SANCHEZ, HECTOR L | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, HENRY | | 5050 E GARFORD ST APT NO 15 | | | LONG BEACH | CA | 90805 | |
| SANCHEZ, HERBERT LUIS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, HUGO | | 6422 HEREFORD DR | | | LOS ANGELES | CA | 90022 | |
| SANCHEZ, HUGO J | | 2710 N HARDING | 1ST | | CHICAGO | IL | 60647 | |
| SANCHEZ, HUGO JAVIER | | 2710 N HARDING | 1ST | | CHICAGO | IL | 60647 | |
| SANCHEZ, HUGO JAVIER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, HUMBERTO | | 3212 DYER ST | | | LAS CRUCES | NM | 88011-4804 | |
| SANCHEZ, IAN | | 4827 W CHRISTINE CIRCLE | | | GLENDALE | AZ | 85308 | |
| SANCHEZ, IAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, IRVIN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ISAAC ARMAND | | 2824 RIO GRANDE ST | 8 | | AUSTIN | TX | 78705 | |
| SANCHEZ, ISAAC ARMAND | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ISAAC MOON | | 906 NAVARRETTE CIRCLE | | | EL PASO | TX | 79907 | |
| SANCHEZ, ISAAC MOON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ISAIAH ZACK | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ISMALDO ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ISRAEL | | 2311 BAR TRIANGLE ST | | | CHICO | CA | 95928 | |
| SANCHEZ, ISRAEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, IVAN | | 10 VIA JOLITAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANCHEZ, IVAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, IVELISSE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JACK | | 3518 WEST 7520 SOUTH | | | WEST JORDAN | UT | 84084 | |
| SANCHEZ, JACQUELYN | | 631 ELDER CT | | | ALTAMONTE SPRINGS | FL | 32714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, JACQUELYN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JAIMAR | | 27 EARNEST E SIMS | | | AVON PARK | FL | 33825 | |
| SANCHEZ, JAIMAR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JAIME DANIEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JAMIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JANESSICA PIMENTEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JASON ROBERT | | 5482 BARRYMORE DR | | | OXNARD | CA | 93033 | |
| SANCHEZ, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JAVIER EDEN | | 10955 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| SANCHEZ, JAVIER EDEN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JAY | | 6422 PADDINGTON CT | | | CENTREVILLE | VA | 20121-0000 | |
| SANCHEZ, JAYSON DANIEL | | 772 AVE C | | | SEGUIN | TX | 78155 | |
| SANCHEZ, JAYSON DANIEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JEAN PIERRE | | 12377 SW 125 ST | | | MIAMI | FL | 33186 | |
| SANCHEZ, JEAN PIERRE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JENNIFER MARIE | | 17513 CARRIAGE LAMP WAY | | | MORGAN HILL | CA | 95037 | |
| SANCHEZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JENNY LEE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JERARDY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JERSON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JESSE ROMEO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JESSICA IVETTE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JESSIE | | 3116 CHISHOLM TR | | | IRVING | TX | 75062 | |
| SANCHEZ, JESSIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JESUS | | 3116 CHISHOLM | | | IRVING | TX | 75062 | |
| SANCHEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JESUS R | | 227 WESTVIEW DR | | | CRESTVIEW | FL | 32536-9254 | |
| SANCHEZ, JOANNE PAOLA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOE DAVID | | 5131 N 15TH ST APT 555 | | | PHOENIX | AZ | 85014 | |
| SANCHEZ, JOE DAVID | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOHN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOHN JOSEPH | | 1005 S WARD PKWY | | | BLUE SPRINGS | MO | 64014 | |
| SANCHEZ, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOHVANY | | 46 BOULAY CIR | | | CHICOPEE | MA | 01020 | |
| SANCHEZ, JOHVANY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JONATHAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JORDAN K | | 3511 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| SANCHEZ, JORDAN K | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JORGE | | 2700 WOODLAND PARK DR | | | HOUSTON | TX | 77082 | |
| SANCHEZ, JORGE A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JORGE ANDRES | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JORGE P | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSE | | 112 ORANGE ST | 2 | | MERIDEN | CT | 06451-0000 | |
| SANCHEZ, JOSE | | 1303 BRIARWOOD | | | WATERFORD | MI | 48327 | |
| SANCHEZ, JOSE | | 14300 E FRENCH CAMP RD | 3 | | RIPON | CA | 95366 | |
| SANCHEZ, JOSE A | | 1483 N IRIS | | | RIALTO | CA | 92376 | |
| SANCHEZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSE JAVIER | | 13401 LITTLE HORN RIDGE | | | MIDLOTHIAN | VA | 23112 | |
| SANCHEZ, JOSE LUIS | | 6131 ARABIAN PL | | | STOCKTON | CA | 95210 | |
| SANCHEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSE M | | 210 NW 40TH CT | | | MIAMI | FL | 33126-5746 | |
| SANCHEZ, JOSE MANUEL | | 12981 ASH ST | | | THORNTON | CO | 80241 | |
| SANCHEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSE MARIO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSEPH ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSEPH JUNIOR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSEY GERALDINE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JR | | 3678 46TH ST | | | SAN DIEGO | CA | 92105 | |
| SANCHEZ, JUAN | | 625 S WEBSTER AVE APT 38 | | | ANAHEIM | CA | 92804 | |
| SANCHEZ, JUAN | | 691 PROSPECT AVE | | | BRONX | NY | 10455-0000 | |
| SANCHEZ, JUAN | | 8645 AVENIDA COSTA NONTE | | | SAN DIEGO | CA | 92154-0000 | |
| SANCHEZ, JUAN | | P O BOX 104 ANGELES PR | | | UTUADO | PR | 00611 | |
| SANCHEZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JUAN LEONARDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, JUAN RAFEAL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JULIAN ALEXANDER | | 940 CATALINA DR NO 16 | | | LIVERMORE | CA | 94550 | |
| SANCHEZ, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JURI YAJAIRA | | 3849 HARBOR ST | | | PITTSBURG | CA | 94565 | |
| SANCHEZ, JURI YAJAIRA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JUSTIN GALEN | | 12412 DEEP VALLEY TRL | | | MORENO VALLEY | CA | 92555 | |
| SANCHEZ, JUSTIN GALEN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, KAREN DIANE | | 160 GANAHL PLACE | | | FORT BRAGG | NC | 28307 | |
| SANCHEZ, KARISSA ERIKA | | 6144 BELLEZA LANE | | | BOCA RATON | FL | 33433 | |
| SANCHEZ, KARISSA ERIKA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, KARLA MARIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, KARYN LYNN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, KARYNLYNN | | 3540 DEKALB AVE 25 | | | BRONX | NY | 10467-0000 | |
| SANCHEZ, KASSANDRA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, KATHLENE | | 260 VALENTINE LN | | | YONKERS | NY | 10705-3664 | |
| SANCHEZ, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LAURIE JEANNE | | 1415 FAIRLEE AVE | | | DUARTE | CA | 91010 | |
| SANCHEZ, LAURIE JEANNE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LAURO | | 269 HAWTHORNE AVE | | | YONKERS | NY | 10705-2153 | |
| SANCHEZ, LENO | | 404 EAGLE DR | | | POINCIANA | FL | 34759 | |
| SANCHEZ, LEO | | 1514 LAKME AVE | | | WILIMINTON | CA | 90744 | |
| SANCHEZ, LEO S | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LEWIS | | 40 JUNIPER VALLEY LN | | | TROUTVILLE | VA | 24175 | |
| SANCHEZ, LISA MARIE | | 845 NE 82ND ST | 3 | | MIAMI | FL | 33138 | |
| SANCHEZ, LISANDRA | | 3013 AUTUMN RUN CT | | | ORLANDO | FL | 32822 | |
| SANCHEZ, LISBETH | | 129 EDWARDS AVE | | | FULLERTON | CA | 92833 | |
| SANCHEZ, LORAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LORIE | | 4964 MIDNIGHT OIL DR | | | LAS VEGAS | NV | 89122-0000 | |
| SANCHEZ, LORIE ANN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LOUIS | | 4009 GALLATIN ST | APT 404 | | HYATTSVILLE | MD | 20781 | |
| SANCHEZ, LOUIS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LUIS ALBERTO | | 10541 SW 102 AVE | | | MIAMI | FL | 33176 | |
| SANCHEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LUIS ALFONSO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LUISA MARIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MANUEL | | 11974 MANGOVE CT | | | FONTANA | CA | 92337 | |
| SANCHEZ, MANUEL | | 426 SW 8TH AVE | | | BOYNTON BEACH | FL | 33435-5540 | |
| SANCHEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARCO JR | | 9838 NE 122ND ST | Q101 | | KIRKLAND | WA | 98034 | |
| SANCHEZ, MARCO JR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARGARET H | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARIA | | 1826 RAYBURN DR | | | SAN ANTONIO | TX | 78224-1024 | |
| SANCHEZ, MARIA | | 21 SE 11TH ST | | | POMPANO BEACH | FL | 33060 | |
| SANCHEZ, MARIA | | 3190 W LOUISIANA AVE | | | DENVER | CO | 80219-4041 | |
| SANCHEZ, MARIA | | 6075 SW 27TH ST | | | MIAMI | FL | 33155-3175 | |
| SANCHEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARIA ANITA | | 18353 148TH AVE | | | SPRING LAKE | MI | 49456 | |
| SANCHEZ, MARIA ANITA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARIA M | | 404 EAGLE DR | | | POINCIANA | FL | 34759 | |
| SANCHEZ, MARIA R | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARIO | | 803 EAST 42TH ST | | | LOS ANGELES | CA | 90011-0000 | |
| SANCHEZ, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARTIN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARTIN ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARVIN ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARY DIANN | | 29 STATE ST | J | | LEOMINSTER | MA | 01453 | |
| SANCHEZ, MATIAS C | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MAX | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MAYCA KARIME | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MELINDA DAWN | | 6445 S PICADILLY ST | | | CENTENNIAL | CO | 80016 | |
| SANCHEZ, MELINDA DAWN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MELISSA DOLORES | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MELISSA I | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MELISSA PATRICIA | | 5300 DONIPHAN STE 29 | | | EL PASO | TX | 79934 | |
| SANCHEZ, MELISSA PATRICIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MICHAEL | | 36 FRANKLIN ST | | | BRENTWOOD | NY | 11717 | |
| SANCHEZ, MICHAEL | | 9435 STRECH AVE | | | SAN ANTONIO | TX | 78224 | |
| SANCHEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MICHAEL JOSEPH | | 1446 E CHAMA DR | | | PUEBLO WEST | CO | 81007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MIGUEL | | 1221 VININGS WAY | | | NEWARK | DE | 19702 | |
| SANCHEZ, MIGUEL | | 183 PARKVIEW DR SE | | | MARIETTA | GA | 30060-2407 | |
| SANCHEZ, MIGUEL | | 2004 RAIN DANCE PLACE | | | BRANDON | FL | 33510 | |
| SANCHEZ, MIGUEL | | 4548 FELLOWS ST | | | UNION CITY | CA | 94587-0000 | |
| SANCHEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MIGUEL ANDRESS | | 1103 JANE PLACE | 203 | | ALBUQUERQUE | NM | 87111 | |
| SANCHEZ, MIGUEL ANDRESS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MIGUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MIGUEL REY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MIKE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MONIQUE NICOLE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NAIBORIS AGOSTO | | RR NO 6 BOX 10738 | | | SAN JUAN | PR | 00926 | |
| SANCHEZ, NELSON JEREMYAS | | 2123 ESTRELLA AVE | 1 | | LOS ANGELES | CA | 90007 | |
| SANCHEZ, NELSON JEREMYAS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NICHOLAS | | 5047 W WINNEMAC | | | CHICAGO | IL | 60630 | |
| SANCHEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NICOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NICOLE | | 2424 W CYPRESS ST | | | TAMPA | FL | 33609 | |
| SANCHEZ, NICOLE | | 7351 WOODMAN AVE | NO 1 | | VAN NUYS | CA | 91405 | |
| SANCHEZ, NICOLE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NOEL | | 1260 GLENNFIELD CT | 2 | | LOS ANGELES | CA | 90023 | |
| SANCHEZ, NOEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NORWING | | 1555 APRIL AVE | | | DELTONA | FL | 32725 | |
| SANCHEZ, NORWING | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, OFELIA | | 629 DORY LANE | 202 | | ALTAMONTE SPRINGS | FL | 32714 | |
| SANCHEZ, OFELIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, OLIVIA ELENA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, OMAR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ORLANDO | | 624 TANAGER DR | | | ALBUQUERQUE | NM | 87121 | |
| SANCHEZ, OSCAR | | 2411 E GAGE AVE | | | HUNTINGTON PARK | CA | 90255-0000 | |
| SANCHEZ, OSCAR EDUARDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, OSCAR GERARDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PABLO ALFREDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PAULO C | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PERLA A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PETER E | | 2323 S CUYLER | | | BERWYN | IL | 60402 | |
| SANCHEZ, PETER E | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PHIL MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PHILIP E | | 4086 FALCON ST | | | SAN DIEGO | CA | 92103 | |
| SANCHEZ, PHILIP E | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PHILLIP | | 806 POLK AVE | | | DYER | IN | 46311 | |
| SANCHEZ, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RACHEL IRENE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RADAMES | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RAUL | | 7700 N KENDALL DR | | | MIAMI | FL | 33156-7564 | |
| SANCHEZ, RAUL | | 19613 ST ST | | | CALIFORNIA CITY | CA | 93505 | |
| SANCHEZ, RAYMOND A | | 10941 CYPRESS AVE | | | FONTANA | CA | 92337 | |
| SANCHEZ, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, REBECCA MARIE | | 1 FERNWOOD AVE | | | ENFIELD | CT | 06082 | |
| SANCHEZ, RENE | | 10505 SOCORRO RD | | | EL PASO | TX | 79927 | |
| SANCHEZ, RENE | | 1133 COTTONWOOD CT | | | ONTARIO | CA | 91761 | |
| SANCHEZ, RENE | | 2802 SUNSHINE CIR | | | SUGAR LAND | TX | 77479 | |
| SANCHEZ, RENE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RENE JESUS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RICARDO | | 3601 SHEFFIELD | | | LAREDO | TX | 78043 | |
| SANCHEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RICARDO NA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RICHARD | | 6096 BATMAN LN | | | JACKSONVILLE | FL | 32212-0000 | |
| SANCHEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ROBBIE HUNTER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ROBERT | | 17409 E ASBURY CIR | | | AURORA | CO | 80013-1235 | |
| SANCHEZ, ROBERTO | | 1097 FORD CHAPEL RD | | | HARVEST | AL | 35749 | |
| SANCHEZ, ROBERTO | | 1428 LONGHORN | | | LAREDO | TX | 78045-0000 | |
| SANCHEZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RODOLFO | | 3027 W 21ST PLACE | | | CHICAGO | IL | 60623 | |
| SANCHEZ, RON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RONALD RENE | | 844 POPLAR AVE | | | SUNNYVALE | CA | 94086 | |
| SANCHEZ, RONALD RENE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RORY C | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, RUDY | | 39080 N MCAREE RD | | | BEACH PARK | IL | 60087- | |
| SANCHEZ, SAMANTHA LYNNE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SANDRA | | 797 PROVIDENCE ST | | | WEST WARWICK | RI | 02893 | |
| SANCHEZ, SANDRA | | 6034 TOWNHILL | | | SAN ANTONIO | TX | 78238 | |
| SANCHEZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SANTOS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SARAH M | | 8937 DIAMOND CT | | | CYPRESS | CA | 90630 | |
| SANCHEZ, SARAH MAHALA | | 8937 DIAMOND CT | | | CYPRESS | CA | 90630 | |
| SANCHEZ, SARAH MAHALA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SAUL | | 8724 PINE CREST PLACE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SANCHEZ, SAUL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SHAWN ANDREW | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SHEILA M | | 3545 S OCEAN BLVD APT 705 | | | SOUTH PALM BEACH | FL | 33480-6420 | |
| SANCHEZ, SINDY | | 6403 NORTH HUBERT AVE | | | TAMPA | FL | 33614 | |
| SANCHEZ, SINDY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, STEPHANIE | | 3147 NW 30ST | | | MIAMI | FL | 33142 | |
| SANCHEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, STEVE | | 1140 N TAMARIND AVE NO 7 | | | LOS ANGELES | CA | 90038-0000 | |
| SANCHEZ, STEVE IVAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, STEVE M | | 97 HUNTER AVE | | | VALLEY STREAM | NY | 11580 | |
| SANCHEZ, STEVEN | | A 17 CARVER PLACE | | | LAWRENCEVILLE | NJ | 08648 | |
| SANCHEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, STEVEN A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SUSUMMY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, SUZETTE LELY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, TAINA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, TIM JAY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, TIMICA NICOLE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VALENTINA | | 104 MUSTANG DR | 201 | | SAN LUIS OBISPO | CA | 93405 | |
| SANCHEZ, VALERIE | | 17832 EXECUTIVE DR | 6 | | HARLINGEN | TX | 78550 | |
| SANCHEZ, VALERIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VALERIE MARIE | | 29 OSOBERRY ST | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANCHEZ, VALERIE MARIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VANESSA HILDA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VANESSA LAWANDA | | 1513 JANUARY PLACE | | | MOORE | OK | 73160 | |
| SANCHEZ, VANESSA LAWANDA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VICTOR | | 1214 SOUTH 58TH CT | | | CICERO | IL | 60804 | |
| SANCHEZ, VICTOR | | 904 SW 48TH ST | | | OKLAHOMA CITY | OK | 73109-3822 | |
| SANCHEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VICTORIA | | 1228 S CAGE BLVD | | | PHARR | TX | 78577 | |
| SANCHEZ, VICTORIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VINCENT NOEL | | 8855 TWEEDY LANE | | | DOWNEY | CA | 90240 | |
| SANCHEZ, VIVIAN EVELYN | | 26920 TERRI DR | | | CANYON COUNTRY | CA | 91351 | |
| SANCHEZ, WILLIAM | | 1942 W CAMERON ST | | | LONG BEACH | CA | 90810 | |
| SANCHEZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, YOLANDA | | ADDRESS REDACTED | | | | | | |
| SANCHO, KEVIN JAVARES | | ADDRESS REDACTED | | | | | | |
| SANCHO, TYLER | | ADDRESS REDACTED | | | | | | |
| SANCTUARY RECORDS GROUP INC | | 5226 GREENS DAIRY RD | | | RALEIGH | NC | 27616-4612 | |
| SAND CITY, CITY OF | | 1 SYLVAN PARK | | | SAND CITY | CA | 93955 | |
| SAND CITY, CITY OF | | SAND CITY CITY OF | 1 SYLVAN PARK | | SAND CITY | CA | 93955 | |
| SAND HILLS VIDEO | | 1701 A SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| SANDAGE, JAMES R | | 1215 EAST ELM | | | WEST FRANKFORT | IL | 62896 | |
| SANDAGE, JAMES R | | ADDRESS REDACTED | | | | | | |
| SANDAGER, ZACHARY JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDBERG, CHANTELLE | | 808 E 1870 N | | | OREM | UT | 84097 | |
| SANDBERG, CHANTELLE | | ADDRESS REDACTED | | | | | | |
| SANDBERG, DEREK THOMAS | | ADDRESS REDACTED | | | | | | |
| SANDBERG, JOHN MICHAEL | | 14 KILBURN AVE | | | LINCOLN | RI | 02865 | |
| SANDBERG, WILLIAM | | 928 S 5TH ST | RR NO 2 BOX 233 | | ST JAMES | MN | 56081 | |
| SANDBERG, WILLIAM | | RR NO 2 BOX 233 | | | ST JAMES | MN | 56081 | |
| SANDBROOK, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANDE JUDY RENKL | | 2170 CARINGTON DR | | | MOBILE | AL | 36695 | |
| SANDE PETER | | 2170 CARRINGTON DR | | | MOBILE | AL | 36695 | |
| SANDEEP, KOTAK | | 1400 MILLERSPORT HWY | | | WILLIAMSVILLE | NY | 14221-0000 | |
| SANDEFUR, ALEX FREDRICK | | 36 LANDING COURT | | | POWDER SPRINGS | GA | 30127 | |
| SANDEFUR, ALEX FREDRICK | | ADDRESS REDACTED | | | | | | |
| SANDEL, KATHRYN LYNN | | 4608 MARDI GRAS ST | | | OCEANSIDE | CA | 92057 | |
| SANDEL, KATHRYN LYNN | | ADDRESS REDACTED | | | | | | |
| SANDELIN, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDEMAN, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| SANDER, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDER, PETER J | | ADDRESS REDACTED | | | | | | |
| SANDERBECK, JEROME | | 4111 RICEWOOD DR | | | ST LOUIS | MO | 63129 | |
| SANDERCOCK MARLENE | | 1317 FIESTA GRANDE COURT | | | NO LAS VEGAS | NV | 89031 | |
| SANDERLIN, DANIEL | | 325 BRANSON | | | ROANOKE | TX | 76262 | |
| SANDERLIN, HERBERT | | 149 YANCEY PL | | | GALLATIN | TN | 370664000 | |
| SANDERLING INN RESORT, THE | | 1461 DUCK RD | | | DUCK | NC | 27949 | |
| SANDERS ALICE | | 300 EAST H ST NO 118 | | | BENICIA | CA | 94510-3333 | |
| SANDERS APPRAISAL SERVICE INC | | 5409 MAIN ST | SUITE 201 | | WILLIAMSVILLE | NY | 14221 | |
| SANDERS APPRAISAL SERVICE INC | | SUITE 201 | | | WILLIAMSVILLE | NY | 14221 | |
| SANDERS CLERK & MASTER, DORIS | | 100 PUBLIC SQUARE STE 106 | | | ASHLAND CITY | TN | 37015 | |
| SANDERS CO | | P O BOX 300078 | | | KANSAS CITY | MO | 64130 | |
| SANDERS GIBBONS, ANDRE DEMONE | | ADDRESS REDACTED | | | | | | |
| SANDERS III, HARRY | | 1095 BULLFROG RD | | | FAIRFIELD | PA | 17320-9156 | |
| SANDERS INDUSTRIAL SUPPLY | | 1420 3RD AVE S | | | NASHVILLE | TN | 37210 | |
| SANDERS INDUSTRIAL SUPPLY | | PO BOX 41808 | | | NASHVILLE | TN | 37204 | |
| SANDERS JR , EZEKIEL | | ADDRESS REDACTED | | | | | | |
| SANDERS JR, WILLIE LEE | | ADDRESS REDACTED | | | | | | |
| SANDERS KEITH | | 4811 N WINERY CIRCLE | APTNO 118 | | FRESNO | CA | 93726 | |
| SANDERS LOCK & KEY | | 344 W ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| SANDERS PLUMBING INC | | 10409 SOUTH FREEWAY | | | FT WORTH | TX | 76140 | |
| SANDERS REALTOR, REBECCA | | 327 RACETRACK RD NW | | | FT WALTON BEACH | FL | 32547 | |
| SANDERS SATELLITE SYSTEMS | | 3101 S WESTERN NO 2 | | | AMARILLO | TX | 79109 | |
| SANDERS, AARON M | | ADDRESS REDACTED | | | | | | |
| SANDERS, ADAM B | | 2812 COVENTRY RD | | | CROWLEY | TX | 76036 | |
| SANDERS, ADAM BLAKE | | ADDRESS REDACTED | | | | | | |
| SANDERS, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| SANDERS, ALEXANDRIA V | | ADDRESS REDACTED | | | | | | |
| SANDERS, AMANDA JILL | | ADDRESS REDACTED | | | | | | |
| SANDERS, ANDERW DAVID | | ADDRESS REDACTED | | | | | | |
| SANDERS, ANDREW WALTER | | ADDRESS REDACTED | | | | | | |
| SANDERS, ANTHONY C | | 2815 N WILLOWBROOK | A | | COLUMBIA | MO | 65202 | |
| SANDERS, ANTHONY CORTEZ | | 804 EASTER LN | | | COLUMBIA | MO | 65202 | |
| SANDERS, ANTHONY CORTEZ | | ADDRESS REDACTED | | | | | | |
| SANDERS, ARIADNE | | ADDRESS REDACTED | | | | | | |
| SANDERS, ARIADNE | | P O BOX 5712 | | | GLENN ALLEN | VA | 23058 | |
| SANDERS, ASHLEY JO | | ADDRESS REDACTED | | | | | | |
| SANDERS, AUDIE J | | ADDRESS REDACTED | | | | | | |
| SANDERS, AUSTIN | | 4908 WINTHROP AVE WEST | | | FORTWORTH | TX | 76116 | |
| SANDERS, AUSTIN M | | ADDRESS REDACTED | | | | | | |
| SANDERS, BARBARA | | RR 7 BOX 7164 7 | | | AVA | MO | 65608-9546 | |
| SANDERS, BILLY MARTY | | ADDRESS REDACTED | | | | | | |
| SANDERS, BOBBY DONALD | | 574 ST NICHOLAS AVE 64 | | | NEW YORK | NY | 10030 | |
| SANDERS, BOBBY DONALD | | ADDRESS REDACTED | | | | | | |
| SANDERS, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| SANDERS, BRANDEN LAMAR | | ADDRESS REDACTED | | | | | | |
| SANDERS, BRANDON | | 155 E GODFREY AVE | L 304 | | PHILADELPHIA | PA | 19120-0000 | |
| SANDERS, BRANDON DESEAN | | ADDRESS REDACTED | | | | | | |
| SANDERS, BRANDON L | | ADDRESS REDACTED | | | | | | |
| SANDERS, BRIDGET MARIE | | 3029 W 18TH N | | | WICHITA | KS | 67203 | |
| SANDERS, BRIDGET MARIE | | ADDRESS REDACTED | | | | | | |
| SANDERS, BRYAN M | | 1676 PEBBLE BROOK LANE | | | HARRISBURG | PA | 17110 | |
| SANDERS, BRYAN M | | ADDRESS REDACTED | | | | | | |
| SANDERS, CHARLES MICHAEL | | 2900 MILL CREEK RD | | | MENTONE | CA | 92359 | |
| SANDERS, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDERS, CHARLES WILSON | | 6094 DUNHAM RD | | | MAPLE HEIGHTS | OH | 44137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, CHARLES WILSON | | ADDRESS REDACTED | | | | | | |
| SANDERS, CHRIS | | ADDRESS REDACTED | | | | | | |
| SANDERS, CHRISTIN | | 1112 E SOFT BREEZE AVE | | | POST FALLS | ID | 83854-6005 | |
| SANDERS, CHRISTOPHER | | 2901 SW 41 ST | | | OCALA | FL | 34474-0000 | |
| SANDERS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SANDERS, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| SANDERS, CLIFF ROY | | ADDRESS REDACTED | | | | | | |
| SANDERS, COURTNEY RENEE | | ADDRESS REDACTED | | | | | | |
| SANDERS, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | |
| SANDERS, CRISTEN E | | 2700 THACKERY RD APT 40 | | | GREENVILLE | NC | 27834 | |
| SANDERS, CRISTEN E | | ADDRESS REDACTED | | | | | | |
| SANDERS, CRYSTAL M | | 536 MOUNTAIN AVE SW | APT B | | ROANOKE | VA | 24016 | |
| SANDERS, CRYSTAL M | | ADDRESS REDACTED | | | | | | |
| SANDERS, CYNTHIA | | 3207 MARK RD | | | RICHMOND | VA | 23234 | |
| SANDERS, DANIEL | | ADDRESS REDACTED | | | | | | |
| SANDERS, DANNIELLE ALISIA | | ADDRESS REDACTED | | | | | | |
| SANDERS, DANTE A | | ADDRESS REDACTED | | | | | | |
| SANDERS, DARRELL C | | ADDRESS REDACTED | | | | | | |
| SANDERS, DARRICK DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SANDERS, DARRY | | 1333 STONE CREST | | | BIRMINGHAM | AL | 35235 | |
| SANDERS, DARRY | | ADDRESS REDACTED | | | | | | |
| SANDERS, DARRYL DELONZA | | ADDRESS REDACTED | | | | | | |
| SANDERS, DAVID | | 1895 W 4650 S | | | ROY | UT | 84067 | |
| SANDERS, DAVID | | 3931 IVY DRI | | | NASHVILLE | TN | 37216 | |
| SANDERS, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SANDERS, DAVID K | | 1182 N NEWPORT LN | | | KAYSVILLE | UT | 84037 | |
| SANDERS, DAVID KENT | | 1182 N NEWPORT LN | | | KAYSVILLE | UT | 84037 | |
| SANDERS, DAVID KENT | | ADDRESS REDACTED | | | | | | |
| SANDERS, DAVID LOREN | | 9719 GREEN APPLE TURN | | | UPPER MARLBORO | MD | 20772 | |
| SANDERS, DAVID LOREN | | ADDRESS REDACTED | | | | | | |
| SANDERS, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| SANDERS, DELOARTIC DARNELL | | 2250 W MAINE | 8 | | FAYETTEVILLE | AR | 72701 | |
| SANDERS, DELOARTIC DARNELL | | ADDRESS REDACTED | | | | | | |
| SANDERS, DEMETRIA SHERITA | | ADDRESS REDACTED | | | | | | |
| SANDERS, DEMITRIOUS LEE | | 6721 GROVERS AVE | | | PHILADELPHIA | PA | 19142 | |
| SANDERS, DEMITRIOUS LEE | | ADDRESS REDACTED | | | | | | |
| SANDERS, DEON L | | ADDRESS REDACTED | | | | | | |
| SANDERS, DEVANTE JIBRI | | 1183 EVANS AVE | | | ROCK HILL | SC | 29732 | |
| SANDERS, DEXTER | | 4408 HUNTER RIDGE LN | 207 | | BIRMINGHAM | AL | 35235-0000 | |
| SANDERS, DEXTER I | | ADDRESS REDACTED | | | | | | |
| SANDERS, DONALD LEE | | 331 WINGHURST BLVD | 331 | | ORLANDO | FL | 32828 | |
| SANDERS, DONALD LEE | | ADDRESS REDACTED | | | | | | |
| SANDERS, ERICA ROSE | | 1220 GARDNER WAY | | | MEDFORD | OR | 97504 | |
| SANDERS, ERIK | | 5637 PHOENIX DR | | | THE COLONY | TX | 75056 | |
| SANDERS, FREDERICK P | | 4535 HANCOCK DR | | | MEMPHIS | TN | 38116 | |
| SANDERS, FREDERICK P | | ADDRESS REDACTED | | | | | | |
| SANDERS, GLENN HENRY | | 8832 DOVE DR | | | PERRY HALL | MD | 21128 | |
| SANDERS, GLENN HENRY | | ADDRESS REDACTED | | | | | | |
| SANDERS, GREGORY | | 8106 PATS PLACE | | | FT WASHINGTON | MD | 20744 | |
| SANDERS, GREGORY | | ADDRESS REDACTED | | | | | | |
| SANDERS, HEATH | | ADDRESS REDACTED | | | | | | |
| SANDERS, HEATHER | | 9204 WOODLAKE DR | | | RICHMOND | VA | 23294 | |
| SANDERS, HEATHER | | ADDRESS REDACTED | | | | | | |
| SANDERS, HEATHER AUTUMN | | ADDRESS REDACTED | | | | | | |
| SANDERS, HOUSTON | | ADDRESS REDACTED | | | | | | |
| SANDERS, INA MARIE | | ADDRESS REDACTED | | | | | | |
| SANDERS, ISJASHIA A | | 4370 GULL PRAIRIE | 2B | | KALAMAZOO | MI | 49048 | |
| SANDERS, JAMAAL KADEEM | | ADDRESS REDACTED | | | | | | |
| SANDERS, JAMES A | | ADDRESS REDACTED | | | | | | |
| SANDERS, JAMES B | | ADDRESS REDACTED | | | | | | |
| SANDERS, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| SANDERS, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDERS, JASON | | 301 NE 95 ST | | | KANSAS CITY | MO | 64118 | |
| SANDERS, JASON | | 301 NE 95 ST | | | KANSAS CITY | MO | 64118 | |
| SANDERS, JASON E | | ADDRESS REDACTED | | | | | | |
| SANDERS, JASON RONALD | | ADDRESS REDACTED | | | | | | |
| SANDERS, JAYMES C | | 2151 E LINEOLN HWY APT B4 | | | LEVITTOWN | PA | 19056 | |
| SANDERS, JAYMES C | | ADDRESS REDACTED | | | | | | |
| SANDERS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDERS, JEFFREY TAYLOR | | 113 LAKE VISTA DR | | | HENDERSONVILLE | TN | 37075 | |
| SANDERS, JEFFREYM | | 1117 ELMDALE RD | D | | PADUCAH | KY | 42003-0000 | |
| SANDERS, JENNIFER | | 716 COMPTON ST | | | LOUISVILLE | KY | 40208-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, JENNIFER RAY | | ADDRESS REDACTED | | | | | | |
| SANDERS, JEROME | | 302 EAST MARSHALL STAPT 425 | | | WEST CHESTER | PA | 19380 | |
| SANDERS, JEROME | | ADDRESS REDACTED | | | | | | |
| SANDERS, JERON SCOTT | | 13574 N SYCAMORE RD | | | LEWISTOWN | IL | 61542 | |
| SANDERS, JERON SCOTT | | ADDRESS REDACTED | | | | | | |
| SANDERS, JHONTE DEVON | | ADDRESS REDACTED | | | | | | |
| SANDERS, JOE | | 1515 SOUTH SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | |
| SANDERS, JOE | | 531 BEAUMONT COURT | | | FORT WRIGHT | KY | 41011 | |
| SANDERS, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SANDERS, JORDAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SANDERS, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| SANDERS, JOYCE | | 1007 ALBERT AVE | | | HIGH POINT | NC | 27262-0000 | |
| SANDERS, JOYCE PATRICE | | ADDRESS REDACTED | | | | | | |
| SANDERS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SANDERS, KALI NICOLE | | 57 GREEN ST | | | MUNCY | PA | 17756 | |
| SANDERS, KALI NICOLE | | ADDRESS REDACTED | | | | | | |
| SANDERS, KEITH A | | ADDRESS REDACTED | | | | | | |
| SANDERS, KELLY BRANDON | | ADDRESS REDACTED | | | | | | |
| SANDERS, KELVIN DION | | ADDRESS REDACTED | | | | | | |
| SANDERS, KENNY JAMES | | ADDRESS REDACTED | | | | | | |
| SANDERS, KIMBERLEE DAAIMAH | | ADDRESS REDACTED | | | | | | |
| SANDERS, KUMAR EASLEY | | 3110 W GRANDVILLE AVE | APT 101 | | WAUKEGAN | IL | 60085 | |
| SANDERS, KUMAR EASLEY | | ADDRESS REDACTED | | | | | | |
| SANDERS, LAKEISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| SANDERS, LARRY DEAN | | 77846 MICHIGAN | P10 | | PALM DESERT | CA | 92211 | |
| SANDERS, LARRY DEAN | | ADDRESS REDACTED | | | | | | |
| SANDERS, LATOYA P | | ADDRESS REDACTED | | | | | | |
| SANDERS, LAVERNE E | | ADDRESS REDACTED | | | | | | |
| SANDERS, LELAND | | 1503 W MCCLURE | | | PEORIA | IL | 00006-1604 | |
| SANDERS, LELAND PARKER | | ADDRESS REDACTED | | | | | | |
| SANDERS, LESHONDA DENISE | | ADDRESS REDACTED | | | | | | |
| SANDERS, LOUIS REINHARDT | | 321 CREEKSIDE DR | | | LEAGUE CITY | TX | 77573 | |
| SANDERS, LOUIS REINHARDT | | ADDRESS REDACTED | | | | | | |
| SANDERS, MALCOLM X | | 8119 SHORT GRASS CV | | | ARLINGTON | TN | 38002 | |
| SANDERS, MALCOLM X | | ADDRESS REDACTED | | | | | | |
| SANDERS, MALLORY NICOLE | | 117 AJIT RD | | | FRIEDENS | PA | 15541 | |
| SANDERS, MARCO T | | 2195 APT B COOSAWATTEE DR | | | ATLANTA | GA | 30319-4057 | |
| SANDERS, MARCUS | | 313 MCKENZIE RD NO A | | | SPRING LAKE | NC | 28390-0000 | |
| SANDERS, MARISSA MONIQUE | | ADDRESS REDACTED | | | | | | |
| SANDERS, MARK | | 3767 MADRAS DR | | | CHINO HILLS | CA | 91709 | |
| SANDERS, MARK A | | ADDRESS REDACTED | | | | | | |
| SANDERS, MARQUISE N | | 11 NORDEN PLACE | 47 | | NORWALK | CT | 06855 | |
| SANDERS, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| SANDERS, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| SANDERS, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| SANDERS, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| SANDERS, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | |
| SANDERS, MICHAEL THEODORE | | 4938 WEWATTA ST | | | ATLANTA | GA | 30331 | |
| SANDERS, MICHAEL THEODORE | | ADDRESS REDACTED | | | | | | |
| SANDERS, MICHELLE | | 617 CHRISTINE ST | | | TROY | TX | 76579 | |
| SANDERS, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| SANDERS, MYKIA | | 227 TRADING PATH | | | SALISBURY | NC | 28147 | |
| SANDERS, MYKIA | | ADDRESS REDACTED | | | | | | |
| SANDERS, NATHANIEL | | 915 OAK HILL AVE | | | HAGERSTOWN | MD | 21742-0000 | |
| SANDERS, NATHANIEL COLLIN | | ADDRESS REDACTED | | | | | | |
| SANDERS, NORMA | | 9 ARLINGTON AVE | | | STATEN ISLAND | NY | 10303-0000 | |
| SANDERS, OLLIE | | 706 W  MITCHELL CR | | | ARLINGTON | TX | 76013 | |
| SANDERS, ORLANDO | | 3271 W CARPENTER RD | | | FLINT | MI | 48504-1247 | |
| SANDERS, PEGGY | | 1011 RIVER RIDGE RD NO 1 G | | | AUGUSTA | GA | 30909-0000 | |
| SANDERS, PRENTICE P | | 2807 PREECE RD | | | WICHITA FALLS | TX | 76308 | |
| SANDERS, PRENTICE P | | ADDRESS REDACTED | | | | | | |
| SANDERS, RACHEL ANN | | ADDRESS REDACTED | | | | | | |
| SANDERS, RAKIN L | | 115 WASHINGTON AVE | | | ALBANY | NY | 12222 | |
| SANDERS, RENDA ANGELA | | ADDRESS REDACTED | | | | | | |
| SANDERS, ROBERT | | 219 E DALE ST APT 1 | | | COLORADO SPRINGS | CO | 80903-4715 | |
| SANDERS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDERS, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| SANDERS, RUSTY C | | ADDRESS REDACTED | | | | | | |
| SANDERS, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SANDERS, SARAH MELINDA | | ADDRESS REDACTED | | | | | | |
| SANDERS, SCOTT ANTHONY | | 617 SOUTH WASHINGTON AVEN | | | FORT COLLINS | CO | 80521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANDERS, SCOTT M | | ADDRESS REDACTED | | | | | | |
| SANDERS, SCOTT MICHAEL | | 2602 AUTUMN CHASE | | | ELLIINGTON | CT | 06029 | |
| SANDERS, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDERS, SEAN | | 410 ZANG ST B 2 | | | LAKEWOOD | CO | 80228 | |
| SANDERS, SEAN G | | ADDRESS REDACTED | | | | | | |
| SANDERS, SHANE KEITH | | 4907 ROSEMONT DR | | | COLUMBUS | GA | 31904 | |
| SANDERS, SHANE KEITH | | ADDRESS REDACTED | | | | | | |
| SANDERS, SHANNON | | 2501 W HAPPY VALLEY RD | | | PHOENIX | AZ | 85085 | |
| SANDERS, SHANNON LYN | | 453 OLD PRAIRIE LANE | | | VALLEY MILLS | TX | 76689 | |
| SANDERS, SHANNON LYN | | ADDRESS REDACTED | | | | | | |
| SANDERS, SHARMIE | | 303 ROSS CLAN RD | | | WEST COLUMBIA | SC | 29172 | |
| SANDERS, SHAUNTAY MARIE | | ADDRESS REDACTED | | | | | | |
| SANDERS, SHAY | | ADDRESS REDACTED | | | | | | |
| SANDERS, SHAYLA SHAKIVA | | ADDRESS REDACTED | | | | | | |
| SANDERS, SHEENA | | 4601 QUAIL HOLLOW DR | | | BAYTOWN | TX | 77521-2036 | |
| SANDERS, SHEENA SHAMEIKA | | ADDRESS REDACTED | | | | | | |
| SANDERS, STACY | | PO BOX 1743 | | | KERNVILLE | CA | 93238 | |
| SANDERS, STEVEN | | 5445 LAKE LE CLARE RD | | | LUTZ | FL | | |
| SANDERS, TAKIA SHARDAY | | ADDRESS REDACTED | | | | | | |
| SANDERS, TERRANCE S | | 4711 LAKEFIELD MEWS PL | APT G | | RICHMOND | VA | 23231 | |
| SANDERS, TERRANCE S | | ADDRESS REDACTED | | | | | | |
| SANDERS, TERRI | | 443 SHORELINE DR | | | FAYETTEVILLE | NC | 28311 | |
| SANDERS, TONY RAY | | ADDRESS REDACTED | | | | | | |
| SANDERS, TRAVIS OWEN | | ADDRESS REDACTED | | | | | | |
| SANDERS, TYLER ANDREW | | ADDRESS REDACTED | | | | | | |
| SANDERS, TYLER D | | ADDRESS REDACTED | | | | | | |
| SANDERS, VICTOR | | ADDRESS REDACTED | | | | | | |
| SANDERS, VICTOR PERCY | | 175 ROSALIA CIRCLE | | | YORK | PA | 17402 | |
| SANDERS, VINCENT | | ADDRESS REDACTED | | | | | | |
| SANDERS, VIVIAN | | ADDRESS REDACTED | | | | | | |
| SANDERS, W DARNELL | | 4738 N 105TH DR | | | PHOENIX | AZ | 85039 | |
| SANDERS, WHITNEY ELAINE | | ADDRESS REDACTED | | | | | | |
| SANDERS, ZACHARY | | 9512 E 65TH ST | 1306 | | TULSA | OK | 74133 | |
| SANDERS, ZACHARY DON | | ADDRESS REDACTED | | | | | | |
| SANDERS, ZACHARY THOMAS | | 2862 E 51ST | G | | TULSA | OK | 74105 | |
| SANDERS, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| SANDERSON FORD | | 5300 GRAND AVE | | | GLENDALE | AZ | 85301 | |
| SANDERSON, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDERSON, ADAM MARTIN | | 2922 OBSERVATION DR | 900 | | LAKE WORTH | TX | 76135 | |
| SANDERSON, ADAM MARTIN | | ADDRESS REDACTED | | | | | | |
| SANDERSON, BILLY S | | 1220 TOWNLEY DR | | | BLOOMINGTON | IL | 61704 | |
| SANDERSON, BILLY S | | ADDRESS REDACTED | | | | | | |
| SANDERSON, BROOKS L JR | | 4144 CASTLE GATE DR | | | PACE | FL | 32571-7347 | |
| SANDERSON, CAROL | | RALEIGH DIV OFF PETTY CSH | | | | | | |
| SANDERSON, CEDRIC | | 11713 FAIRFAX WOODS WAY | 9208 | | FAIRAFX | VA | 22033 | |
| SANDERSON, CEDRIC | | ADDRESS REDACTED | | | | | | |
| SANDERSON, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| SANDERSON, JONATHAN WILLIAM | | 48 1/2 PARK ST | | | ESSEX JUNCTION | VT | 05452 | |
| SANDERSON, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SANDERSON, LONDON ERRINGTON | | 2003 HARLEQUIN TERRACE | | | SILVER SPRING | MD | 20904 | |
| SANDERSON, LONDON ERRINGTON | | ADDRESS REDACTED | | | | | | |
| SANDERSON, PALMER | | 247 FAIRWAY DR | | | NOVATO | CA | 94949-0000 | |
| SANDERSON, PALMER JORDAN | | ADDRESS REDACTED | | | | | | |
| SANDERSON, RACHEL NICOLE | | ADDRESS REDACTED | | | | | | |
| SANDERSON, TENADOR | | 3436 INDIAN QUEEN LANE | | | PHILADELPHIA | PA | 19129 | |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | DESTIN | FL | 32541 | |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | DESTIN | FL | 32550 | |
| SANDESTIN BEACH HILTON | | 91 OLD HWY 98 | | | DESTIN | FL | 32541 | |
| SANDFORD CONSULTANTS, CHUCK | | 171 WHISPERWOOD LN | | | MARIETTA | GA | 30064 | |
| SANDHAGEN, NOELLE | | 1000 PACES LANE | APT  403 | | WOODSTOCK | GA | 30189 | |
| SANDHAUS, RYAN JAMES | | 1341 BRYAN DR | | | LANCASTER | PA | 17601 | |
| SANDHAUS, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SANDHOFF, CORY W | | ADDRESS REDACTED | | | | | | |
| SANDHU, AMANDEEP | | ADDRESS REDACTED | | | | | | |
| SANDHU, AMANJOT | | 7526 JADE LANE | | | HILMAR | CA | 95324 | |
| SANDHU, AMANJOT | | ADDRESS REDACTED | | | | | | |
| SANDHU, GURPREET | | 1601 EARL WARREN DR | 108L PARKSIDE COMMONS | | LONG BEACH | CA | 90815 | |
| SANDHU, HARSHARAN | | 30 WILD ROSE DR | | | FREDERICKSBURG | VA | 22406-7282 | |
| SANDHU, HARSHARAN K | | ADDRESS REDACTED | | | | | | |
| SANDHU, KERNI SINGH | | ADDRESS REDACTED | | | | | | |
| SANDHU, PRABH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDHU, SANDEEP | | 812 MONROE ST | | | WEST HEMPSTEAD | NY | 11552 | |
| SANDHU, SANDEEP S | | ADDRESS REDACTED | | | | | | |
| SANDI DOMZ | | 969 MOUNTAIN RIDGE RD | | | SANTA YNEZ | CA | 93460 | |
| SANDI, MARTIN | | PO BOX 233 | | | OWEGO | NY | 13827-0000 | |
| SANDIDGE, DWAHN HARRIS | | ADDRESS REDACTED | | | | | | |
| SANDIDGE, NATHANIEL | | 1175 S MILLEDGE AVE | | | ATHENS | GA | 30605 | |
| SANDIDGE, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SANDIDGE, SEAN AARON | | ADDRESS REDACTED | | | | | | |
| SANDIFER ANNIE K | | 4605 WILSON RD | | | MACON | GA | 31206 | |
| SANDIFER, LANCE MICHEAL | | ADDRESS REDACTED | | | | | | |
| SANDINE, MARCIE ANN | | ADDRESS REDACTED | | | | | | |
| SANDISK CORP | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | |
| SANDISK CORPORATION | | C/O ATTORNEY MICHAEL LADRA  ESQ WILSON SONSINI GO | 650 PAGE MILL RD | | PALO ALTO | CA | 94304-1050 | |
| SANDISK CORPORATION | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD RD | | GLEN ALLEN | VA | 23060 | |
| SANDISK CORPORATION | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053 | |
| SANDISON REALTY & APPRAISAL | | 7475 CALLAGHAN RD STE 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDLER ROLNICK & MORSE | | 10000 SANTA MONICA BLVD NO 320 | | | LOS ANGELES | CA | 90067 | |
| SANDLER, DANIELLE R | | ADDRESS REDACTED | | | | | | |
| SANDLER, EVAN | | ADDRESS REDACTED | | | | | | |
| SANDLER, MARIA LORENZA | | ADDRESS REDACTED | | | | | | |
| SANDLER, NICOLE KRISTINE | | ADDRESS REDACTED | | | | | | |
| SANDLER, RONALD BRIAN | | 121 STOCKBRIDGE DR | | | SAVANNAH | GA | 31419 | |
| SANDLER, RONALD BRIAN | | ADDRESS REDACTED | | | | | | |
| SANDLES, TIFFANY MONIQUE | | ADDRESS REDACTED | | | | | | |
| SANDLIN III, WILLIAM ANDREW | | 3012 PARK HILL BLVD | | | JONESBORO | AR | 72404 | |
| SANDLIN III, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| SANDLIN, CHRIS | | 28 WESTHAMPTON WAY | | | RICHMOND | VA | 23173 | |
| SANDLIN, DANNIELLE KR | | ADDRESS REDACTED | | | | | | |
| SANDLIN, RACHEL L | | ADDRESS REDACTED | | | | | | |
| SANDLIN, RACHELL | | 122 PLANTATION RD | | | HOUSTON | TX | 77024-6216 | |
| SANDLIN, RHIANA LYNN | | 5700 CARL AVE | | | LAS VEGAS | NV | 89108 | |
| SANDLIN, RONALD LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SANDMAN INN | | 3714 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| SANDMAN RESIDENTIAL WIRING | | 1400 MACDADE BLVD NO C351 | | | WOODLYN | PA | 19094 | |
| SANDMAN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDMAN, JARRAD | | 520 WOODGLEN RD | | | BIRDSBORO | PA | 19508-0000 | |
| SANDMAN, JARRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDNER ELECTRIC COMPANY | | PO BOX 158 | | | WEST FRANKFORT | IL | 62896 | |
| SANDO JR , RICHARD PAUL | | 83 KENT ST | | | MILFORD | CT | 06461 | |
| SANDO JR , RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| SANDOBAL, CHRISTOPHER C K | | ADDRESS REDACTED | | | | | | |
| SANDOR, CORY JAMES | | 134 ROANOKE PKWY APT1 | | | BUFFALO | NY | 14210 | |
| SANDOR, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| SANDOVAL COUNTY DISTRICT COURT | | 13 JUDICIAL DIST COURT CLERK | | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY DISTRICT COURT | | PO BOX 130 | 13 JUDICIAL DIST COURT CLERK | | BERNALILLO | NM | 87004 | |
| SANDOVAL ORTIZ, CESAR | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ALAN IVAN | | 4667 W 17TH LANE | | | YUMA | AZ | 85364 | |
| SANDOVAL, ALAN IVAN | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ALEJANDR | | 6414 PIMA ST | | | ALEXANDRIA | VA | 22312-2053 | |
| SANDOVAL, ALEX | | 446 N 6TH AVE | | | UPLAND | CA | 91786-0000 | |
| SANDOVAL, ALEX | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ALVARO THOMAS | | 67700 CAT CLAW RD | | | DESERT HOT SPRINGS | CA | 92240 | |
| SANDOVAL, ALVARO THOMAS | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, AMANDA | | 6604 HAMPTON CT | | | LAREDO | TX | 78041 | |
| SANDOVAL, AMANDA | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ANDRES ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ANDREW DONOVAN | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ANGELICA | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ARTHUR B | | 2647 HALLECK DR | | | WHITEHALL | PA | 18052 | |
| SANDOVAL, BILL | | 970 SOUTH 750 WEST | | | HEBER | UT | 84032 | |
| SANDOVAL, CARLA CHRISTINA | | 267 AVIADOR AVE | | | MILLBRAE | CA | 94030 | |
| SANDOVAL, CARLOS | | 4308 SANBORN AVE | | | LYNWOOD | CA | 90262 | |
| SANDOVAL, CARLOS ADRIAN | | 1372 BABEL LN | | | CONCORD | CA | 94518 | |
| SANDOVAL, CARLOS ADRIAN | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, CARLOS ANTHONY | | 2767 W CORNELL AVE | | | DENVER | CO | 80236 | |
| SANDOVAL, CARLOS ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDOVAL, CASSANDRA | | 172 NAGLE AVE | 41 | | NYC | NY | 10034 | |
| SANDOVAL, CHARLY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DANIEL OMAR | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DARA ANNE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DAVID | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DESIREE ARLENE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DIANE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DIANE | | PO BOX 1223 | | | SOUTH PASADENA | CA | 91031 | |
| SANDOVAL, ELIZABETH | | 1795 LAWRENCE PL | | | POMONA | CA | 91766 | |
| SANDOVAL, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ELYA MARIE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ERIC IGNATIOUS | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, EVA | | ONE UNIVERSITY PLACE 11A | | | NEW YORK | NY | 10003-0000 | |
| SANDOVAL, FABIAN J | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, FRANCISCO | | 7502 BENARES ST | | | DOWNEY | CA | 90241-0000 | |
| SANDOVAL, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, FRIENDS OF BRIAN | | PO BOX 26554 | | | LAS VEGAS | NV | 84126 | |
| SANDOVAL, GABRIELA | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, GREGORY ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ISAAC ROBERT | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JACOB ROBERT | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JAVIER | | 809 BARANDAL | | | EL PASO | TX | 79907 | |
| SANDOVAL, JAVIER MARCEL | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JAVIER MICHAEL | | 13130 SUNNYBROOK LANE | | | LA MIRADA | CA | 90638 | |
| SANDOVAL, JAVIER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JENNIFER NICOLE | | 907 N STOUT | | | WALSENBURG | CO | 81089 | |
| SANDOVAL, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JESSE | | 2826 HARDWICK ST | | | LAKEWOOD | CA | 90712 | |
| SANDOVAL, JOE R | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JORGE | | 470 E 34TH ST | | | HIALEAH | FL | 33013-3026 | |
| SANDOVAL, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JORGE MARIO | | 3318 W COUNTY 16 3/4 | | | SOMERTON | AZ | 85350 | |
| SANDOVAL, JORGE MARIO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JOSE | | 327 ENGLISH SADDLE | | | SAN ANTONIO | TX | 78227 | |
| SANDOVAL, JOSE | | 7550 COUNTRY CLUB DR | APT 8105 | | LAREDO | TX | 78041-0000 | |
| SANDOVAL, JOSE A | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JOSE A | | 715 WYMAN COURT BUILDING | | | ORLANDO | FL | 32809 | |
| SANDOVAL, JOSE A | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JUAN | | 21 ALAMOSA LOOP | | | LOS LUNAS | NM | 87031 | |
| SANDOVAL, KEGAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, KRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, LAURA KRISTEN | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, LOGAN PAUL | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, LUIS | | 4134 FRAME PL | | | FLUSHING | NY | 11355-4240 | |
| SANDOVAL, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, MARCOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, MICHAEL | | 1236 SANTA RITA RD | | | PLEASANTON | CA | 94566 | |
| SANDOVAL, MIGUEL | | 6 CRUM ELBOW RD | | | HYDE PARK | NY | 12538-2849 | |
| SANDOVAL, MIGUEL ANGEL | | 17414 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91325 | |
| SANDOVAL, PETER LORENZO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, PETRA LAVERNE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, RAYMOND | | 8124 W H BURGES | | | EL PASO | TX | 79925 | |
| SANDOVAL, RAYMOND | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, RHONDA LYNN | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ROBERT | | 1806 FREE TERR | | | FREDERICK | MD | 21702 | |
| SANDOVAL, ROLANDO | | 830 S AZUSA AVE TRLR 15 | | | AZUSA | CA | 91702-5581 | |
| SANDOVAL, ROLANDO | | 13899 MISTY PATH | | | VICTORVILLE | CA | 92392 | |
| SANDOVAL, ROLANDO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, RUBY LEPE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, SELVIN | | 623 E BROWN ST | | | HAMILTON | NJ | 08610 | |
| SANDOVAL, SELVIN O | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, SERGIO A | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, SESAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDOVAL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, TEOFILA | | 3937 N NEWCASTLE AVE | | | CHICAGO | IL | 60634-2355 | |
| SANDOVAL, VALERIA ROSEND | | 317 WYTHE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SANDOVAL, VINCENT PUENTE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, VIVIANA | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ZULMA | | 507 W EXP83 | | | MCALLEN | TX | 78503-0000 | |
| SANDOZ & ASSOC, WAYNE | | 732 BEHRMAN HWY STE A | | | GRETNA | LA | 70056 | |
| SANDPIPER FIRE EQUIPMENT INC | | 327 PARQUE DR | UNIT NO 4 | | ORMOND BEACH | FL | 32174 | |
| SANDRA A SALMON | SALMON SANDRA A | 249 VICTORIA DR | | | VIRGINIA BEACH | VA | 23452-4342 | |
| SANDRA C BERMAN CUST | BERMAN SANDRA C | MARC BERMAN UND | VIRGINIA UNIF GIFT MIN ACT | 132 HERNDON PL | DANVILLE | VA | 24541-3624 | |
| SANDRA ELKINS & | | CAROL R FULFORD JT TEN | PO BOX 542249 | | | | | |
| SANDRA GAGER | GAGER SANDRA | 658 S NC 111 HWY | | | CHINQUAPIN | NC | 28521-8530 | |
| SANDRA M WALLACE | WALLACE SANDRA M | C/O SANDRA MCDOWELL | 3849 SUNVIEW DR NW | | ACWORTH | GA | 30101-6209 | |
| SANDRA REEVES | | SANDRA REEVES | CLAY COUNTY COLLECTOR | PO BOX 219808 | KANSAS CITY | MO | 64121-9808 | |
| SANDRA SAINE GARREN | GARREN SANDRA SAINE | 1804 BENJAMIN BLVD | | | FLORENCE | SC | 29501-6309 | |
| SANDRA SIMMONDS | SIMMONDS SANDRA | 196 WINCHESTER RD | EDMONTON 9EF | | LONDON L0 | | N9 9EF | |
| SANDRA, HERNANDEZ | | 924 S GARFIELD ST | | | LODI | CA | 95240-5428 | |
| SANDRA, HOLMAN | | 11702 BIRCH MEADOW DR | | | HOUSTON | TX | 77071-3272 | |
| SANDRA, LEE | | 524 WESTHEIMER RD | | | HOUSTON | TX | 77006-2932 | |
| SANDRA, MACIAS | | PASEO SAN JORGE 2573 COLONIA VALLE REAL | | | JALISOO | | 45019 | |
| SANDRA, REESE | | 2761 QUEEN CITY AVE | | | CINCINNATI | OH | 45238-0000 | |
| SANDRA, TIGERINA | | 2517 N 27TH LN | | | MCALLEN | TX | 78501-6389 | |
| SANDRIDGE, KIMBERLY A | | 2118 OLD INDIAN RD | | | RICHMOND | VA | 23235 | |
| SANDRIDGE, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| SANDROCK, PAUL WILLIAM | | 20493 BREEZEWAY | | | MACOMB | MI | 48044 | |
| SANDROCK, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SANDROS ELECTRONICS INC | | 1B RAILROAD PLAZA | | | BAY SHORE | NY | 11706 | |
| SANDROSKI, DEVON J | | 305 MORGAN AVE | | | WEST WYOMING | PA | 18644 | |
| SANDROSKI, DEVON J | | ADDRESS REDACTED | | | | | | |
| SANDS ANDERSON MARKS & MILLER | | PO BOX 1998 | ATTN AMANDA GUYRE | | RICHMOND | VA | 23218-1998 | |
| SANDS EXPO & CONVENTION CTR | | 201 E SANDS AVE | | | LAS VEGAS | NV | 89109 | |
| SANDS GLASS, RAY | | 3315 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| SANDS HOTEL & CASINO | | PO BOX 627 | | | ATLANTIC CITY | NJ | 08404 | |
| SANDS HOTEL & CASINO | | PO BOX 627 | ATTN ACCOUNTS RECEIVABLE | | ATLANTIC CITY | NJ | 08404 | |
| SANDS JR, WILLIAM | | 1539 PHILLIPS | | | SANDY RIDGE | NC | 270467105 | |
| SANDS, AARON JACOB | | 109 WALKER BROW RIDGE ROA | | | CLEVELAND | TN | 37312 | |
| SANDS, AARON JACOB | | ADDRESS REDACTED | | | | | | |
| SANDS, ANDREW S | | ADDRESS REDACTED | | | | | | |
| SANDS, DENISE E | | PO BOX 7189 | | | JUPITER | FL | 33468-0000 | |
| SANDS, INDIA N | | ADDRESS REDACTED | | | | | | |
| SANDS, JUSTIN | | 56 KAER AVE | | | RED BLUFF | CA | 00009-6080 | |
| SANDS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANDS, MARCUS LYNN | | ADDRESS REDACTED | | | | | | |
| SANDS, SEAN GREGORY | | ADDRESS REDACTED | | | | | | |
| SANDS, SEAN PAUL | | 9111 218TH ST SW | | | EDMONDS | WA | 98026 | |
| SANDS, SEAN PAUL | | ADDRESS REDACTED | | | | | | |
| SANDS, ZACHARY AARON | | 9270 OSCEOLA | | | WESTMINSTER | CO | 80031 | |
| SANDS, ZACHARY AARON | | ADDRESS REDACTED | | | | | | |
| SANDS, ZACK N | | 109 WALKER BROW RIDGE RD | | | CLEVELAND | TN | 37312 | |
| SANDS, ZACK N | | ADDRESS REDACTED | | | | | | |
| SANDSTROM, ALEXANDER | | 5835 S 129 W | | | MURRAY | UT | 84107-0000 | |
| SANDSTROM, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| SANDT PRODUCT INC | | 1275 LOOP RD | | | LANCASTER | PA | 17601 | |
| SANDT PRODUCTS INC | | 1275 LOOP RD | | | LANCASTER | PA | 17601 | |
| SANDT, HEATHER ANN | | 682 CONCORD RD | | | NAZARETH | PA | 18064 | |
| SANDUSKY, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDVICK, CHARLES | | 11155 S W HALL BLVD | | | TIGARD | OR | 97223-0000 | |
| SANDVICK, CHARLES HARRY | | ADDRESS REDACTED | | | | | | |
| SANDVIG, MARK | | ADDRESS REDACTED | | | | | | |
| SANDWICH BOARD CAFE | | 4040 G COX RD | SHOPPES AT INNSBROOK | | GLEN ALLEN | VA | 23060 | |
| SANDWICH BOARD CAFE | | SHOPPES AT INNSBROOK | | | GLEN ALLEN | VA | 23060 | |
| SANDWICH ISLANDS SIGNS | | PO BOX 31212 | | | HONOLULU | HI | 96820 | |
| SANDY SPRINGS LOCKSMITHS | | 155A HAMMOND DR NE | | | ATLANTA | GA | 30328 | |
| SANDY SPRINGS, CITY OF | | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | | SANDY SPRINGS | GA | 30350 | |
| SANDY SPRINGS, CITY OF | | SANDY SPRINGS CITY OF | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | | |
| SANDY, BRETT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANDY, GRIFFIN THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| SANDY, JOHN M | | 405 LOCKMEAD DR | | | PATASKALA | OH | 43062 | |
| SANDY, JOHN M | | ADDRESS REDACTED | | | | | | |
| SANDY, LISA A | | 4905 DARROWBY RD | | | GLEN ALLEN | VA | 23060 | |
| SANDY, LISA A | | ADDRESS REDACTED | | | | | | |
| SANDY, MCNEAL | | 811 BELL AVE | | | BRADDOCK | PA | 15104-2503 | |
| SANDY, NICHOLAS PAUL | | 604 118TH ST | | | TACOMA | WA | 98447 | |
| SANDY, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| SANDY, PATRICIA GAYLE | | ADDRESS REDACTED | | | | | | |
| SANDY, S | | 710 E MAIN ST | | | GATESVILLE | TX | 76528-1401 | |
| SANDY, VICTOR | | 2126 PICADILLY BLVD | | | MESQUITE | TX | 75149-0000 | |
| SANDY, VICTOR | | ADDRESS REDACTED | | | | | | |
| SANDYS ELECTRONIC SUPPLY INC | | 21305 SATICOY ST | | | CANOGA PARK | CA | 913045695 | |
| SANDYS ELECTRONIC SUPPLY INC | | 21305 SATICOY ST | | | CANOGA PARK | CA | 91304-5695 | |
| SANDYS FLOWERS | | 1482 PEARSON AVE SW | | | BIRMINGHAM | AL | 35211 | |
| SANDYS TV & APPLIANCE INC | | 590 WOLCOTT RD | | | WOLCOTT | CT | 06716 | |
| SANEEWONG, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SANER, MELISSA | | 420 S MAIN ST | | | NASHUA | NH | 03060 | |
| SANEY, BRENT KC | | ADDRESS REDACTED | | | | | | |
| SANFILIPPO, COREY | | 5B POTEET ST | | | SHEPPARD AFB | TX | 76311 | |
| SANFILIPPO, COREY V | | ADDRESS REDACTED | | | | | | |
| SANFILIPPO, JACK | | 21244 YONTZ RD | | | BROOKSVILLE | FL | 34601-1602 | |
| SANFILIPPO, WALTER | | 174 HENDERSON AVE | | | KENMORE | NY | 14217 | |
| SANFILIPPO, WALTER J | | ADDRESS REDACTED | | | | | | |
| SANFIORENZO, PHILIP | | 10408 HALTER DR | | | FORT WORTH | TX | 76126-0000 | |
| SANFORD & HARPER | | PO BOX 1507 | ATTORNEYS AT LAW | | JACKSON | MS | 39215-1507 | |
| SANFORD CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS DIVISION | | | SANFORD | FL | 32771 | |
| SANFORD CLERK OF CIRCUIT COURT | | PO DRAWER C | DOMESTIC RELATIONS DIVISION | | SANFORD | FL | 32771 | |
| SANFORD FOR GOVERNOR | | PO BOX 160 | | | SULLIVANS ISLAND | SC | 29482 | |
| SANFORD HONDA ISUZU | | 3130 S HORNER BLVD | | | SANFORD | NC | 27330 | |
| SANFORD LP | DEBRA ROWLAND | 2707 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| SANFORD LP | | 29 E STEPHENSON ST | | | FREEPORT | IL | 61032 | |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | SANFORD | FL | 327721388 | |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | SANFORD | FL | 32772-1388 | |
| SANFORD WESLEY, JOVAN | | ADDRESS REDACTED | | | | | | |
| SANFORD, AARON BLAKE | | ADDRESS REDACTED | | | | | | |
| SANFORD, BONNIE | | 3324 ROSELLE AVE | | | MODESTO | CA | 95355-9676 | |
| SANFORD, BRAD | | 17 AMBERWOOD TRAIL | | | ROME | GA | 30165 | |
| SANFORD, BRAD | | ADDRESS REDACTED | | | | | | |
| SANFORD, BRIAN DOUGLAS | | 78 SILVA ST | | | CARVER | MA | 02330 | |
| SANFORD, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SANFORD, BRICE | | 2547 COLUMBUS BLVD | | | KOKOMO | IN | 46901 | |
| SANFORD, CITY OF | | 1101 E FIRST ST | BUILDING DEPT | | SANFORD | FL | 32771 | |
| SANFORD, CITY OF | | SANFORD CITY OF | 300 N PARK AVE | PO BOX 1788 | SANFORD | FL | | |
| SANFORD, COLLIN STUART | | ADDRESS REDACTED | | | | | | |
| SANFORD, DANIEL KERN | | ADDRESS REDACTED | | | | | | |
| SANFORD, DAVID JOSEPH | | 6449 COMMANCHE DR | | | WEST CHESTER | OH | 45069 | |
| SANFORD, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANFORD, DAVID W | | 9833 NATURE TRAIL WAY | | | ELK GROVE | CA | 95757 | |
| SANFORD, DAVID W | | ADDRESS REDACTED | | | | | | |
| SANFORD, ELAINE | | 1420 S ALLENS BRIDGE RD | | | GREENEVILLE | TN | 37743-1996 | |
| SANFORD, GEORGE LEON | | 5722 REYNOLDS RD | | | JACKSON | MI | 49201 | |
| SANFORD, GEORGE LEON | | ADDRESS REDACTED | | | | | | |
| SANFORD, JASON | | ADDRESS REDACTED | | | | | | |
| SANFORD, JENA BIANCA | | 601 CAVANESS DR | | | HOUMA | LA | 70364 | |
| SANFORD, JOEY | | 293 GRAVES RD | | | ELLISVILLE | MS | 39437 | |
| SANFORD, JOHN | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| SANFORD, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| SANFORD, KELLSEY ANN | | ADDRESS REDACTED | | | | | | |
| SANFORD, KIEL | | ADDRESS REDACTED | | | | | | |
| SANFORD, LEA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SANFORD, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| SANFORD, OZELLA MARIE | | ADDRESS REDACTED | | | | | | |
| SANFORD, ROBERT | | 22 RIVERSIDE DR | | | AUBURN | MA | 01501 | |
| SANFORD, ROBERT | | ADDRESS REDACTED | | | | | | |
| SANFORD, RONALD STEPHEN | | 22 RIVERSIDE DR | | | AUBURN | MA | 01501 | |
| SANFORD, RONALD STEPHEN | | ADDRESS REDACTED | | | | | | |
| SANFORD, SEMAJ E | | 12013 MCCRACKEN RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| SANFORD, SEMAJ E | | ADDRESS REDACTED | | | | | | |
| SANFORD, SHAMYKA RENEE | | 30 AVE V | 16B | | BROOKLYN | NY | 11223 | |
| SANFORD, SHAMYKA RENEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD, SHOMARI L | | ADDRESS REDACTED | | | | | | |
| SANFORD, STEVEN KENNETH | | ADDRESS REDACTED | | | | | | |
| SANFORD, SUSAN | | 1923 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| SANFORD, TERRY LEVAR | | ADDRESS REDACTED | | | | | | |
| SANFORD, THOMAS | | ADDRESS REDACTED | | | | | | |
| SANFORD, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| SANG MIN INTERNATIONAL CO LTD | | 336 CHENG KUNG RD | TAICHUNG HSIEN | TAIWAN | | | | TWN |
| SANGA II, RONALD | | ADDRESS REDACTED | | | | | | |
| SANGA, LYN ANEL TABOZO | | ADDRESS REDACTED | | | | | | |
| SANGAII, RONALD | | 4 HAW CREEK TRACE | | | ASHEVILLE | NC | 28805-0000 | |
| SANGAMON CO CLERK OF COURT | | 200 S 9TH ST RM 405 | CIRCUIT COURT | | SPRINGFIELD | IL | 62701 | |
| SANGAMON CO CLERK OF COURT | | CIRCUIT COURT | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S 9TH ST | COLLECTOR | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | SANGAMON COUNTY COMPLEX | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 19400 | 200 SOUTH 9TH ST | SPRINGFIELD | IL | | |
| SANGANI, AMIT | | ADDRESS REDACTED | | | | | | |
| SANGAPOL, ARNNOP | | 3213 CEDAR HOLLOW CREST | | | CORPUS CHRISTI | TX | 78414 | |
| SANGARE, MALICK | | ADDRESS REDACTED | | | | | | |
| SANGARI, SHAUNTA N | | ADDRESS REDACTED | | | | | | |
| SANGEAN AMERICA INC | | 2651 TROY AVE | | | SOUTH EL MONTE | CA | 91733 | |
| SANGENITO, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| SANGER ASSOCIATES | | 15204 STAGG ST | | | VAN NUYS | CA | 91405 | |
| SANGER, JOHN R | | ADDRESS REDACTED | | | | | | |
| SANGER, KENNY A | | 6511 MARSOL RD | 102 | | MAYFIELD HEIGHTS | OH | 44124 | |
| SANGER, KENNY A | | ADDRESS REDACTED | | | | | | |
| SANGER, RYAN ALAN | | 284 EDINBURGH RD | | | YORK | PA | 17406 | |
| SANGERMAN, HENRY A MD | | SUITE 44 | 5401 N KNOXVILLE AVE | | PEORIA | IL | 61614 | |
| SANGERTOWN SQUARE L L C | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP  INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| SANGERTOWN SQUARE L L C | | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | NEW HARTFORD | NY | 13202-1078 | |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 142403264 | |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 14240-3264 | |
| SANGHA, RANDEEP | | 1165 CYPRESS TREE PLACE | | | HERNDON | VA | 20170-0000 | |
| SANGHA, RANDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| SANGHANI, SUNNY JAGJIVAN | | ADDRESS REDACTED | | | | | | |
| SANGIL, SANTIAGO | | 1663 9TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| SANGIULIANO, VICTOR SR | | 536 N BROMLEY AVE | | | SCRANTON | PA | 18504-1802 | |
| SANGNE, YAH FLEUR | | ADDRESS REDACTED | | | | | | |
| SANGO, MARK LENEL | | ADDRESS REDACTED | | | | | | |
| SANGOMA TECHNOLOGIES | | 2564 WIGWAM PKY 281 | | | HENDERSON | NV | 89074 | |
| SANGSTER, ANDRE O | | ADDRESS REDACTED | | | | | | |
| SANGSTER, CAMERON R | | ADDRESS REDACTED | | | | | | |
| SANGSTER, CHAD ROBERT | | ADDRESS REDACTED | | | | | | |
| SANGSTER, CHRISTOPHER W | | 100 WILLIS AVE | | | HERKIMER | NY | 13350 | |
| SANGSTER, LOREN A | | 90 UNION ST | | | LEOMINSTER | MA | 01453 | |
| SANGSWANGWATANA, SROECHINEE | | ADDRESS REDACTED | | | | | | |
| SANGUINETTI JR, BRADLEY A | | 11 BARRINGTON DR | | | PALM COAST | FL | 32137 | |
| SANH, CUONG V | | 1238 S 10TH ST FL 2 | | | PHILADELPHIA | PA | 19147-5040 | |
| SANI CLEAN DISTRIBUTORS | | 585 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| SANI MATE SUPPLY INC | | PO BOX 682 | | | WORCESTER | MA | 016130682 | |
| SANI MATE SUPPLY INC | | PO BOX 682 | | | WORCESTER | MA | 01613-0682 | |
| SANICHAR, ERIC | | ADDRESS REDACTED | | | | | | |
| SANICHAR, PHILIP | | ADDRESS REDACTED | | | | | | |
| SANICHAR, PHILIP R | | 18 BLEECKER ST | 2 | | JERSEY CITY | NJ | 07307 | |
| SANICHAR, RANDY | | 6830 SW 8TH ST | | | NORTH LAUDERDALE | FL | 33068 | |
| SANICHAR, RANDY P | | ADDRESS REDACTED | | | | | | |
| SANICO | | PO BOX 2037 | | | BINGHAMTON | NY | 13902 | |
| SANICO, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SANIEE, SHAUN N | | 2003 DEERPATH RD | | | DOTHAN | AL | 36303 | |
| SANIEE, SHAUN N | | ADDRESS REDACTED | | | | | | |
| SANIGA, TAEWA | | 1345 HOMER DR | | | HOLIDAY | FL | 34640-0000 | |
| SANIKOP, ANIL RUDRESH | | ADDRESS REDACTED | | | | | | |
| SANIN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SANIN, YESENIA ANDREA | | ADDRESS REDACTED | | | | | | |
| SANIS | | 2125 S 28TH ST SW | | | ALLENTOWN | PA | 18103 | |
| SANIS | | PO BOX 158 | | | MEBANE | NC | 27302 | |
| SANISLO, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| SANITARY BOARD OF S CHARLESTON | | PO BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | |
| SANITARY BOARD OF SOUTH CHARLESTON | | P O BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANITARY EQUIPMENT CO INC | | 23 FRESH MEADOW RD | | | WEST HAVEN | CT | 065160906 | |
| SANITARY EQUIPMENT CO INC | | PO BOX 26006 | 23 FRESH MEADOW RD | | WEST HAVEN | CT | 06516-0906 | |
| SANITARY SERVICES CORPORATION | | 321 OLCOTT ST | | | MANCHESTER | CT | 06040 | |
| SANITARY SUPPLY COMPANY INC | | PO BOX 5408 | | | BEAUMONT | TX | 777265408 | |
| SANITARY SUPPLY COMPANY INC | | PO BOX 5408 | | | BEAUMONT | TX | 77726-5408 | |
| SANITATION DISTRICT NO 1 | | 1045 EATON DR | | | FT WRIGHT | KY | 41017 | |
| SANITATION DISTRICT NO 1 | | PO BOX 17600 0600 | | | COVINGTON | KY | 410170600 | |
| SANITATION DISTRICT NO 1 KY | | PO BOX 12112 | | | COVINGTON | KY | 41012-0112 | |
| SANITATION MANAGEMENT | | PO BOX 5359 | | | FALMOUTH | VA | 22403 | |
| SANITATION SPECIALIST SVC INC | | PO BOX 872 | | | STREAMWOOD | IL | 60107 | |
| SANITECH BUILDING MAINTENANCE | | 6979 RESEARCH PARK BLVD | | | HUNTSVILLE | AL | 358061143 | |
| SANITECH BUILDING MAINTENANCE | | 6979 RESEARCH PARK BLVD | | | HUNTSVILLE | AL | 35806-1143 | |
| SANITOA, SAVANNAH B | | ADDRESS REDACTED | | | | | | |
| SANITORS SERVICES INC | | 1019 CENTRAL PKY N STE 100 | | | SAN ANTONIO | TX | 78232 | |
| SANJAC SECURITY INC | | PO BOX 654 | | | HUMBLE | TX | 77347-0654 | |
| SANJOSE, EMILY | | 9907 EARLY SPRING DR | | | HOUSTON | TX | 77064-0000 | |
| SANJUANA, D | | 3410 INGERSOLL ST | | | DALLAS | TX | 75212-3219 | |
| SANJUANA, SANCHEZ | | 1010 E DAVIS | | | PIXLEY | CA | 93256-0000 | |
| SANKAR, ABINAV | | ADDRESS REDACTED | | | | | | |
| SANKAR, JUSTIN K | | ADDRESS REDACTED | | | | | | |
| SANKARA, JEAN | | 9425 ROCKVILLE PIKEAPT B | B | | BETHESDA | MD | 20814-0000 | |
| SANKARA, JEAN BAPTISTE | | ADDRESS REDACTED | | | | | | |
| SANKER, SASHA MONAE | | ADDRESS REDACTED | | | | | | |
| SANKER, VISNU ARJUNA | | ADDRESS REDACTED | | | | | | |
| SANKEY, ANDREW | | 1023 CUNNINGHAM AVE | | | NEW CASTLE | PA | 16101 | |
| SANKEY, RODERICK LOMANT | | ADDRESS REDACTED | | | | | | |
| SANKO, DANIELLE MARIE | | 75 NORTH CENTER ST | | | RINGTOWN | PA | 17967 | |
| SANKS, BRANDEN DARNEL | | ADDRESS REDACTED | | | | | | |
| SANKS, BRIAN | | 1216 W NORTH AVE APT 1 | | | BALTIMORE | MD | 21217 | |
| SANKS, BRIAN | | ADDRESS REDACTED | | | | | | |
| SANMAR SERVICES | | 702 EAST AVE J9 | | | LANCASTER | CA | 93535 | |
| SANMIGUEL, CARLOS | | 13418 N THORNTREE | | | HOUSTON | TX | 77015 | |
| SANMIGUEL, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SANMIGUEL, STEPHANIE | | 13418 NORTH THORNTREE DRI | | | HOUSTON | TX | 77015 | |
| SANMIGUEL, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| SANNER, DARREN J | | ADDRESS REDACTED | | | | | | |
| SANNER, LORRAINE | | 1428 SOUTH WEST LN | | | CAPE CORAL | FL | 33914 | |
| SANNEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANNUTO, TONY | | ADDRESS REDACTED | | | | | | |
| SANON, CARVIN | | ADDRESS REDACTED | | | | | | |
| SANON, JEFF | | ADDRESS REDACTED | | | | | | |
| SANON, WIDLER | | ADDRESS REDACTED | | | | | | |
| SANOUSI, SESAY SANOUSI | | ADDRESS REDACTED | | | | | | |
| SANPEI, BRANDI CHIYOKO | | ADDRESS REDACTED | | | | | | |
| SANPIETRO, JOSEPH | | 5 OAKMONT AVE | | | SELDEN | NY | 11784 | |
| SANPIETRO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANQUI, EDMUND | | 6507 SUTTON MEADOWS DR | | | HOUSTON | TX | 77086 | |
| SANQUI, EDMUND | | ADDRESS REDACTED | | | | | | |
| SANQUINA, ABISH T | | ADDRESS REDACTED | | | | | | |
| SANS | | 8120 WOODMONT AVE STE 205 | | | BETHESDA | MD | 20814 | |
| SANS | | 8902 EDGEFIELD DR | | | COLORADO SPRINGS | CO | 80920 | |
| SANS, PETER W | | ADDRESS REDACTED | | | | | | |
| SANSBERRY, TRENT | | 4000 RIVER LOOK PARKWAY | UNIT 102 | | MARIETTA | GA | 30067 | |
| SANSCRAINTE, SAMANTHA LYN | | 2298 W LAKEWOOD RD | | | WEST PALM BEACH | FL | 33406 | |
| SANSCRAINTE, SAMANTHA LYN | | ADDRESS REDACTED | | | | | | |
| SANSEVERINO, TARYN NICOLE | | 2204 STOCKBRIDGE DR | 5202 | | DENTON | TX | 75206 | |
| SANSEVERINO, TARYN NICOLE | | ADDRESS REDACTED | | | | | | |
| SANSEVERO, JOSEPH | | 31 OLE COUNTRY LANE | | | BIGELOW | AR | 72016 | |
| SANSEVERO, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| SANSHEZ, SHEIL | | 753 WRIGHT AVE | | | GRETNA | LA | 70056-4156 | |
| SANSOM RICHARD | | 16120 ONDA MT RD | | | WEST FORK | AR | 72774 | |
| SANSOM, RICHARD | | 16120 ONDA MT RD | | | WEST FORK | AR | 72774 | |
| SANSON, BIANCA JOY | | ADDRESS REDACTED | | | | | | |
| SANSON, MATT | | PO BOX 253 | | | SOLEBURY | PA | 18963 | |
| SANSON, MICHAEL ANTHONY | | 10952 NW 73 ST | | | DORAL | FL | 33178 | |
| SANSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANSON, ROBERT L | | ADDRESS REDACTED | | | | | | |
| SANSONE JR, JOHN WILLIAM | | 3381 KINGS NECK DR | | | VIRGINIA BEACH | VA | 23452 | |
| SANSONE, CHARLES STEPHEN | | ADDRESS REDACTED | | | | | | |
| SANSONE, JAREN LEIGH | | ADDRESS REDACTED | | | | | | |
| SANSONE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANSONI JR , GERALD JOSEPH | | 13759 PARKWAY DR | | | DENHAM SPRINGS | LA | 70726 | |
| SANSONI JR , GERALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANSOUCIE RICHARD N | | 38 S HILL DR | | | BEDFORD | NH | 03110 | |
| SANSUI ELECTRIC | | 1250 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| SANSUI ELECTRONICS CORP | | 17150 S MARGAY AVE | | | CARSON | CA | 90746 | |
| SANT, BRENT | | 4176 HAYNES MILL CT | | | KENNESAW | GA | 30144 | |
| SANT, RYAN | | ADDRESS REDACTED | | | | | | |
| SANTA, AUSBERT NARCISO | | ADDRESS REDACTED | | | | | | |
| SANTA ANA, CITY OF | | PO BOX 1964 | | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | PO BOX 1981 | 60 CIVIC CTR PLAZA | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | PO BOX 1988 M 13 | 20 CIVIC CENTER PLAZA | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | SANTA ANA CITY OF | FINANCE DEPT BUSINESS TAX M 15 | P O BOX 1964 | SANTA ANA | CA | 92702-1964 | |
| SANTA BARBARA COUNTY | | 1100 ANACOPA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | P O BOX 579 | | | SANTA BARBARA | CA | 931020579 | |
| SANTA BARBARA COUNTY | | P O BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| SANTA BARBARA COUNTY RECORDER | | 1100 ANACAPA ST | | | SANTA BARBARA | CA | 93102-0159 | |
| SANTA BARBARA COUNTY SHERIFF | | 312 0 E COOK ST | SHERIFF JIM THOMAS | | SANTA MARIA | CA | 93454 | |
| SANTA BARBARA COUNTY SHERIFF | | SHERIFF JIM THOMAS | | | SANTA MARIA | CA | 93454 | |
| SANTA BARBARA COUNTY SHERIFFS DEPT | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | IRVINE | CA | 92616-4726 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 579 | SANTA BARBARA | CA | | |
| SANTA BARBARA ICE CO | | PO BOX 41109 | | | SANTA BARBARA | CA | 93140 | |
| SANTA BARBARA INDEPENDENT, THE | | 122 W FIGUEROA | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA INDEPENDENT, THE | | 1221 STATE ST NO 200 | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA LOCKSMITHS INC | | 636 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA NEWS PRESS | | BRUCE SCHUMIKOWSKI | P O BOX 1359 | 715 ANACAPA ST | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1924 | | | SANTA BARBARA | CA | 93102/1924 | |
| SANTA BARBARA PROMOTIONS INC | HEIDI SMITH | | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA PROMOTIONS INC | | 133 W DE LA GUERRA ST | ATTN HEIDI SMITH | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA, CITY OF | | PO BOX 1232 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA, CITY OF | | PO BOX 1990 | | | SANTA BARBARA | CA | 93102-1990 | |
| SANTA BARBARA, CITY OF | | PO BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| SANTA BARBARA, CITY OF | | SANTA BARBARA CITY OF | BILLING & LICENSE DIVISION | P O BOX 1990 | SANTA BARBARA | CA | 93102-1990 | |
| SANTA BUCKLEY ENERGY | | P O  BOX 1141 | | | BRIDGEPORT | CT | 6601 | |
| SANTA BUCKLEY ENERGY | | P O BOX 1141 | | | BRIDGEPORT | CT | 06601 | |
| SANTA CLARA CHILD SUPPORT SVCS | | FAMILY SUPPORT TRUSTEE | | | SAN FRANCISCO | CA | 941207622 | |
| SANTA CLARA CHILD SUPPORT SVCS | | PO BOX 7622 | | | SAN FRANCISCO | CA | 94120-7622 | |
| SANTA CLARA CO TAX COLLECTOR | | 1553 BERGER DR BLDG 1 | | | SAN JOSE | CA | 95112 | |
| SANTA CLARA CO TAX COLLECTOR | | COUNTY GOV CENTER EAST WING | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY ASSESSOR | JOHN V GUTHRIE | 70 WEST HEDDING EAST WING 2ND FLOOR | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY COUNTY CLERK/RECORDER | | 70 WEST HEDDING ST  AT FIRST ST | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY PROBATE | | 191 N 1ST ST | SUPERIOR COURT RECORDS | | SAN JOSE | CA | 95113 | |
| SANTA CLARA COUNTY SHERIFF | CIVIL DIVISION | | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY SHERIFF | | 55 W YOUNGER AVE 2ND FLR | ATTN CIVIL DIVISION | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 70 WEST HEDDING | EAST WING | SAN JOSE | CA | | |
| SANTA CLARA RECORDER | | 70 WEST HEDDING ST | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA RECORDER | | SANTA CLARA RECORDER | 70 WEST HEDDING ST | EAST WING FIRST FL | SAN JOSE | CA | | |
| SANTA CLARA, COUNTY OF | | SANTA CLARA COUNTY OF | 1553 BERGER DR BLDG 1 | | SAN JOSE | CA | 95112 | |
| SANTA CLARITA SIGNAL | | MAUREEN DANIELS | 24000 CREEKSIDE RD | | VALENCIA | CA | 91355 | |
| SANTA CLARITA, CITY OF | | 23920 VALENCIA BLVD STE 140 | | | SANTA CLARITA | CA | 91355 | |
| SANTA CRUZ CO TAX COLLECTOR | | PO BOX 1817 | | | SANTA CRUZ | CA | 950611817 | |
| SANTA CRUZ CO TAX COLLECTOR | | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 | |
| SANTA CRUZ COUNTY | | PO BOX 1265 | | | NOGALES | AZ | 85628 | |
| SANTA CRUZ COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | SUPERIOR COURT | P O BOX 1817 | SANTA CRUZ | CA | | |
| SANTA CRUZ MUNICIPAL | | PO BOX 682 | | | SANTA CRUZ | CA | 950610682 | |
| SANTA CRUZ MUNICIPAL | | PO BOX 682 | | | SANTA CRUZ | CA | 95061-0682 | |
| SANTA CRUZ MUNICIPAL UTILITIES | | P O  BOX 682 | | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ PROBATE | | 701 OCEAN ST RM 110 | CLERK OF COURT | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ RADIO & TV | | 1515 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ SENTINEL | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| SANTA CRUZ SENTINEL | | PO BOX 5006 | | | SAN RAMON | CA | 94583-0906 | |
| SANTA CRUZ, COUNTY OF | | 6060 GRAHAM HILL RD | STE D | | FELTON | CA | 95018 | |
| SANTA CRUZ, COUNTY OF | | 701 OCEAN ST | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ, COUNTY OF | | PO BOX 1841 | FAMILY SUPPORT DIVISION | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ, LARRY A | | 16030 N 56 ST | | | PHOENIX | AZ | 85254 | |
| SANTA FE AUDIO LAB | | 1915 CERRILLOS RD | | | SANTA FE | NM | 87505 | |
| SANTA FE DEPT OF TAX & REVENUE | | PO BOX 630 | | | SANTA FE | NM | 87504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA FE DISTRICT COURT | | BOX 2268 | 1ST JUDICIAL DIST CT | | SANTA FE | NM | 87504 | |
| SANTA FE NEW MEXICAN | | PO BOX 2048 | | | SANTA FE | NM | 875042048 | |
| SANTA FE NEW MEXICAN | | PO BOX 2048 | | | SANTA FE | NM | 87504-2048 | |
| SANTA FE SPRINGS SWAP MEET | | 13963 ALONDRA BLVD | | | SANTA FE SPRING | CA | 90670 | |
| SANTA FE STATION HOTEL | | 4949 N RANCHO DR | | | LAS VEGAS | NV | 89130 | |
| SANTA FE TOW SERVICE | | 9930 LACKMAN | | | LENEXA | KS | 66219 | |
| SANTA FE TRAIL BBQ | | 2049 E SANTA FE | | | OLATHE | KS | 66062 | |
| SANTA LUCIA, ELIZABETH RAE | | ADDRESS REDACTED | | | | | | |
| SANTA MARGARITA WATER DISTRICT SMWD | | P O  BOX 7005 | | | MISSION VIEJO | CA | 92690-7005 | |
| SANTA MARIA ELECTRIC INC | | 408 N BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA INN | | 801 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA INN | | 801 S BROADWAY | | | SANTA MARIA | CA | 93454-6899 | |
| SANTA MARIA POLICE DEPT | | 222 E COOK ST | RECORDS BUREAU | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA SUN | | 1954 L S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA TIMES | | PAUL HOGUE | 3200 SKYWAY DR | | SANTA MARIA | CA | 93456 | |
| SANTA MARIA TIMES | | PO BOX 400 | | | SANTA MARIA | CA | 93456 | |
| SANTA MARIA TV | | 3986 SILVER LEAF DR | | | SANTA MARIA | CA | 93455 | |
| SANTA MARIA, AL | | 18061 MARK LANE | | | YORBA LINDA | CA | 92886 | |
| SANTA MARIA, AL | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | BREA | CA | 92821 | |
| SANTA MARIA, AL J | | ADDRESS REDACTED | | | | | | |
| SANTA MARIA, CITY OF | | 110 EAST COOK ST | ROOM 9 | | SANTA MARIA | CA | 93454-5190 | |
| SANTA MARIA, CITY OF | | ROOM 9 | | | SANTA MARIA | CA | 934545190 | |
| SANTA MARIA, CITY OF | | SANTA MARIA CITY OF | 110 E COOK ST RM 5 | | SANTA MARIA | CA | 93454-5190 | |
| SANTA MARIA, JAMES | | ADDRESS REDACTED | | | | | | |
| SANTA MARIA, SANDRA J | | ADDRESS REDACTED | | | | | | |
| SANTA MARIA, SHEILA LAUREN | | ADDRESS REDACTED | | | | | | |
| SANTA MONICA, CITY OF | | 1212 5TH ST 3RD FL | UTILITIES DIVISION | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | 1717 FOURTH ST STE 250 | FINANCE DEPT | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | 333 OLYMPIC DR | POLICE DEPT | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | PO BOX 2079 | | | TUSTIN | CA | 92681 | |
| SANTA MONICA, CITY OF | | PO BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | |
| SANTA MONICA, CITY OF | | PO BOX 30210 | UTILITY DIVISION | | LOS ANGELES | CA | 90030-0210 | |
| SANTA MONICA, CITY OF | | SANTA MONICA CITY OF | PO BOX 2200 | | SANTA MONICA | CA | 90407-2200 | |
| SANTA PAULA APPLIANCE | | 108 E HARVARD BL | | | SANTA PAULA | CA | 93060 | |
| SANTA PEREZ, RAMON ORLANDO | | 18122 SHAWLEY DR | | | HAGERSTOWN | MD | 21740 | |
| SANTA PEREZ, RAMON ORLANDO | | ADDRESS REDACTED | | | | | | |
| SANTA ROMANA JR, CARLOS JON | | 2733 VIA CIPRIANI | 820 B | | CLEARWATER | FL | 33764 | |
| SANTA ROMANA JR, CARLOS JON | | ADDRESS REDACTED | | | | | | |
| SANTA ROMANA, CARLOS | | 6006 GRAND PALM DR NO 533 | | | TAMPA | FL | 33647 | |
| SANTA ROMANA, YAJAIRA | | 10104 NEWHAM WAY | | | TAMPA | FL | 33647 | |
| SANTA ROMANA, YAJAIRA M | | ADDRESS REDACTED | | | | | | |
| SANTA ROSA CNTY CLERK OF COURT | | PO BOX 472 | | | MILTON | FL | 32572 | |
| SANTA ROSA COUNTY PROBATE | | 6865 CAROLINE ST | CLERK OF CIRCUIT COURT PROBATE | | MILTON | FL | 32570-2204 | |
| SANTA ROSA MEMORIAL HOSPITAL | | 1165 MONTGOMERY DR | | | SANTA ROSA | CA | 954024119 | |
| SANTA ROSA MEMORIAL HOSPITAL | | PO BOX 4119 | 1165 MONTGOMERY DR | | SANTA ROSA | CA | 95402-4119 | |
| SANTA ROSA POLICE DEPARTMENT | | 965 SONOMA AVE | ALARMS | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA POLICE DEPARTMENT | | ALARMS | | | SANTA ROSA | CA | 954021678 | |
| SANTA ROSA PRESS DEMOCRAT | | BARBARA MITCHELL | 427 MENDOCINO AVE | | SANTA ROSA | CA | 94501 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN  JAN L  HARDER | MILL VALLEY | CA | 94941 | |
| SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 | |
| SANTA ROSA, CITY OF | | 100 SANTA ROSA AVE | CITY HALL ROOM 3 | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA, CITY OF | | 2373 CIRCACIAN WAY | | | SANTA ROSA | CA | 95407 | |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | SANTA ROSA | CA | 94502-1658 | |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | | PO BOX 1673 | | | SANTA ROSA | CA | 95402-1673 | |
| SANTA ROSA, CITY OF | | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | | SANTA ROSA CITY OF | P O BOX 1673 | 90 SANTA ROSA AVE | SANTA ROSA | CA | 95402-1673 | |
| SANTA, DALLAS | | 7418 PINE LAKES BLVD | | | PORT SAINT LUCIE | FL | 34952 | |
| SANTA, JAYME LEE | | ADDRESS REDACTED | | | | | | |
| SANTA, LUCIA | | 52 GARFIELD ST | | | LEXINGTON | MA | 24210 | |
| SANTA, SERGIO A | | ADDRESS REDACTED | | | | | | |
| SANTACROCE, STEFAN R | | 201 PHEASANT RUN | | | PAOLI | PA | 19301 | |
| SANTACROCE, STEFAN R | | ADDRESS REDACTED | | | | | | |
| SANTACRUZ, CRISTIAN DAVID | | 1820 SOUTH CHERRY AVE | | | TUCSON | AZ | 85713 | |
| SANTACRUZ, IRVING | | ADDRESS REDACTED | | | | | | |
| SANTAELLA, ISAIAH | | ADDRESS REDACTED | | | | | | |
| SANTAGATA, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| SANTAGATO, LAUREN JEAN | | 125 11 20TH AVE | 2ND FL | | COLLEGE POINT | NY | 11356 | |
| SANTAGATO, LAUREN JEAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTAGATO, NICHOLAS A | | 125 11 20TH AVE | | | COLLEGE POINT | NY | 11356 | |
| SANTAGATO, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| SANTALLA, BLANCA V | | 333 W 33RD ST | | | HIALEAH | FL | 33012-4305 | |
| SANTAMARIA, ANAYELI | | 3016 NE BEECHWOOD CIR | | | LABELLE | FL | 33935 | |
| SANTAMARIA, ANAYELI | | ADDRESS REDACTED | | | | | | |
| SANTAMARIA, DENIS E | | 1174 WEST CHATEAU AV | | | ANAHEIM | CA | 92802 | |
| SANTAMARIA, DENIS E | | ADDRESS REDACTED | | | | | | |
| SANTAMARIA, FRANCISCO | | 1173 SPRING VALLEY COMMON | | | LIVERMORE | CA | 94551 | |
| SANTAMARIA, GEORGE RAYMOND | | ADDRESS REDACTED | | | | | | |
| SANTAMARIA, LUIS A | | 1928 RIVERKNOLL DR | | | RALEIGH | NC | 27610 | |
| SANTAMARIA, LUIS A | | ADDRESS REDACTED | | | | | | |
| SANTAMARIA, LUIS BELTRAN | | ADDRESS REDACTED | | | | | | |
| SANTAMARIA, OSCAR | | ADDRESS REDACTED | | | | | | |
| SANTAMARIA, ROBERTO | | 8906 BRUMMEL | | | HOUSTON | TX | 77099 | |
| SANTAMARIA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| SANTAMARIA, VINCENT | | 220 UTLEY CIR | | | IDAHO FALLS | ID | 83401 | |
| SANTAMARIA, VINCENT | | ADDRESS REDACTED | | | | | | |
| SANTAMARINA, JUAN | | 14020 SW 14TH ST | | | MIAMI | FL | 33184-2707 | |
| SANTAMARINA, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANTAN VILLAGE PHASE 2 LLC | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN CENTER MANAGEMENT | | PHOENIX | AZ | 85028-2399 | |
| SANTANA MOLINA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| SANTANA MOLINA, ADRIAN | | VILLA FONTANA | VIA 3 2LR 619 | | CAROLINA | PR | 00983 | |
| SANTANA NELSON | | SW | 2800 CAMELOT WOODS DR | | LAWRENCEVILLE | GA | 30244 | |
| SANTANA, ALEXANDER | | 12603 TRUCIOUS PL | | | TAMPA | FL | 33625 | |
| SANTANA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANTANA, ALMA R | | 1539 MAX AVE | | | CHULA VISTA | CA | 91911 | |
| SANTANA, ALMA ROSA | | 1539 MAX AVE | | | CHULA VISTA | CA | 91911 | |
| SANTANA, ALMA ROSA | | ADDRESS REDACTED | | | | | | |
| SANTANA, ALYSSA MARIA | | ADDRESS REDACTED | | | | | | |
| SANTANA, AMALYS | | 541 KINGSBOROUGH 5TH WALK 4C | | | BROOKLYN | NY | 11233 | |
| SANTANA, AMALYS | | ADDRESS REDACTED | | | | | | |
| SANTANA, AMY | | 81617 DE ORO AVE | | | INDIO | CA | 92201-0000 | |
| SANTANA, AMY RENEE | | ADDRESS REDACTED | | | | | | |
| SANTANA, ANGEL B | | 1111 WESTCHESTER AVE | 3A | | BRONX | NY | 10459 | |
| SANTANA, ANGEL LUIS | | 1416 WOODBINE ST | | | BETHLEHEM | PA | 18017 | |
| SANTANA, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| SANTANA, BALDWIN ISIDRO | | ADDRESS REDACTED | | | | | | |
| SANTANA, CARLOS | | 3816 FLAMINGO LN | | | IRVING | TX | 75062 | |
| SANTANA, CARLOS | | ADDRESS REDACTED | | | | | | |
| SANTANA, CHRISTAL LEE | | ADDRESS REDACTED | | | | | | |
| SANTANA, CHRISTOPHER HERNANDEZ | | SANTA TERSITA | 4343 CALLE SANTA CECILIO | | PONCE | PR | 00730 | |
| SANTANA, CIRO | | ADDRESS REDACTED | | | | | | |
| SANTANA, CLAUDIA EVELYN | | ADDRESS REDACTED | | | | | | |
| SANTANA, DANIEL | | 17829 WASHINGTON GROVE LN | | | GAITHERSBURG | MD | 20877 | |
| SANTANA, DANIEL | | ADDRESS REDACTED | | | | | | |
| SANTANA, DORIAN FRANSISCO | | 930 GREENDALE RD | | | HARRISONBURG | VA | 22801 | |
| SANTANA, EDGAR | | 14049 1/2 ANDERSON ST | | | PARAMOUNT | CA | 90723 | |
| SANTANA, EMILY | | 5060 SUNRIDGE PALMS DR | | | TAMPA | FL | 33817-0000 | |
| SANTANA, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| SANTANA, EMMANUEL LUIS | | ADDRESS REDACTED | | | | | | |
| SANTANA, FABIAN | | ADDRESS REDACTED | | | | | | |
| SANTANA, FRANK | | M 115 6630 SIEGEN LN | | | BATON ROUGE | LA | 70809-0000 | |
| SANTANA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| SANTANA, GABRIEL ALEJANDRO | | 821 FITCH DR | | | WEST PALM BEACH | FL | 33415 | |
| SANTANA, GABRIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SANTANA, GABRIELLA ROSE | | ADDRESS REDACTED | | | | | | |
| SANTANA, GUSTAVO | | 621 W 82ND ST | 8 | | LOS ANGELES | CA | 90044 | |
| SANTANA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| SANTANA, HERBY | | ADDRESS REDACTED | | | | | | |
| SANTANA, IRACEMO | | 1820 JERRY WAY | | | NORCROSS | GA | 30093-1013 | |
| SANTANA, JAROL WILSON | | ADDRESS REDACTED | | | | | | |
| SANTANA, JAVIER | | ADDRESS REDACTED | | | | | | |
| SANTANA, JESSICA | | 586 SYCAMORE CIRCLE | | | SAN BERNARDINO | CA | 92410 | |
| SANTANA, JOE | | ADDRESS REDACTED | | | | | | |
| SANTANA, JONATHAN DUPONT | | 4069 SAN PABLO DAM RD | | | EL SOBRANTE | CA | 94803 | |
| SANTANA, JONATHAN DUPONT | | ADDRESS REDACTED | | | | | | |
| SANTANA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| SANTANA, JOSE | | 16 MONTPELIER COURT | | | NEW CASTLE | DE | 19720-0000 | |
| SANTANA, JOSE A | | ADDRESS REDACTED | | | | | | |
| SANTANA, JOSE LUIS | | 16 MONTPELIER COURT | | | NEW CASTLE | DE | 19720 | |
| SANTANA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA, JOSHUA MANUEL | | 413 MONMOUTH PLACE | | | NEWARK | DE | 19702 | |
| SANTANA, JOSHUA MANUEL | | ADDRESS REDACTED | | | | | | |
| SANTANA, JULIAN | | 3125 CRESTDALE DR | | | HOUSTON | TX | 77080-3900 | |
| SANTANA, JULIAN E | | 3201 E FORT LOWELL RD APT 1062 | | | TUCSON | AZ | 85716-1663 | |
| SANTANA, KELBI F | | 92 RYERSON AVE | | | PATERSON | NJ | 07502 | |
| SANTANA, KELBI F | | ADDRESS REDACTED | | | | | | |
| SANTANA, LEILANI | | ADDRESS REDACTED | | | | | | |
| SANTANA, LENNYS | | ADDRESS REDACTED | | | | | | |
| SANTANA, LYSBETTE | | 1180 PUTNAM AVE | 2 | | BROOKLYN | NY | 11221 | |
| SANTANA, LYSBETTE | | ADDRESS REDACTED | | | | | | |
| SANTANA, MARCUS A | | ADDRESS REDACTED | | | | | | |
| SANTANA, MATHEUS N | | 5 OXFORD RD | | | NEW FAIRFIELD | CT | 06812 | |
| SANTANA, MATHEUS N | | ADDRESS REDACTED | | | | | | |
| SANTANA, MATTHEW | | 84 51 BEVERLY RD | 3 O | | KEW GARDENS | NY | 11415-0000 | |
| SANTANA, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| SANTANA, NAOMI | | ADDRESS REDACTED | | | | | | |
| SANTANA, NATALIA RAQUEL | | 206 CONSTITUTION AVE | | | WORCESTER | MA | 01605 | |
| SANTANA, NATALIA RAQUEL | | ADDRESS REDACTED | | | | | | |
| SANTANA, NEMESIA MORENO | | 4450 1/4 DURFEE AVE | | | EL MONTE | CA | 91732 | |
| SANTANA, NEMESIA MORENO | | ADDRESS REDACTED | | | | | | |
| SANTANA, NICASIO MANUEL | | ADDRESS REDACTED | | | | | | |
| SANTANA, NICHOLAS | | 2355 W MARCONI AVE | | | PHOENIX | AZ | 85023 | |
| SANTANA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SANTANA, NOEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANTANA, PAUL | | ADDRESS REDACTED | | | | | | |
| SANTANA, PEDRO JR | | 4450 1/4 DURFEE AVE | | | EL MONTE | CA | 91732 | |
| SANTANA, PEDRO LUIS | | 23 WAWECUS RD | | | WORCESTER | MA | 01605 | |
| SANTANA, PEDRO LUIS | | ADDRESS REDACTED | | | | | | |
| SANTANA, RAFAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SANTANA, ROBBY | | ADDRESS REDACTED | | | | | | |
| SANTANA, ROBERT | | 116 GENUNG | 2B | | MIDDLETOWN | NY | 10940 | |
| SANTANA, ROBERT | | ADDRESS REDACTED | | | | | | |
| SANTANA, RODNEY JUAN | | 23 WAWECUS RD | | | WORCESTER | MA | 01605 | |
| SANTANA, RODNEY JUAN | | ADDRESS REDACTED | | | | | | |
| SANTANA, ROSIE MELISSA | | ADDRESS REDACTED | | | | | | |
| SANTANA, STEVEN BRIAN | | ADDRESS REDACTED | | | | | | |
| SANTANA, SULAY | | 14984 SW 58 ST | | | KENDALL | FL | 33193-0000 | |
| SANTANA, VINICIUS SPINDOLA | | ADDRESS REDACTED | | | | | | |
| SANTANA, WANDA IVELISSE | | ADDRESS REDACTED | | | | | | |
| SANTANA, XAVIER | | ADDRESS REDACTED | | | | | | |
| SANTANA, ZOE K | | ADDRESS REDACTED | | | | | | |
| SANTANELLA, ANDREW THOMAS | | 476 TAYLOR RD | | | ENFIELD | CT | 06082 | |
| SANTANELLA, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| SANTANELLI, COLIN MICHAEL | | 120 SW 91ST AVE | 101 | | PLANTATION | FL | 33324 | |
| SANTANELLI, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANTANGELO, ALYSSA LYN | | 16 FAIRVIEW DR | | | PELHAM | NH | 03076 | |
| SANTANGELO, ALYSSA LYN | | ADDRESS REDACTED | | | | | | |
| SANTANGELO, BASILIO | | 648 SO ROSEMEAD BLVD | | | PASADENA | CA | 91107 | |
| SANTANGELO, EDWARD | | ADDRESS REDACTED | | | | | | |
| SANTANGELO, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| SANTANGELO, VINCENT | | 648 S ROSEMEAD | | | PASADENA | CA | 91107 | |
| SANTANILLA, JESUS STERLING | | ADDRESS REDACTED | | | | | | |
| SANTANOSTASI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTARELLI, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | |
| SANTAROSSA, KAREN | | 824 HAWTHORNE DR | | | CARMEL | IN | 46033-9471 | |
| SANTAYANA, KATRINA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| SANTEE COOPER | | P O  BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTEE INDUSTRIAL PRODUCTS INC | | PO BOX 62559 | | | N CHARLESTON | SC | 29419 | |
| SANTEE, ERIC D | | ADDRESS REDACTED | | | | | | |
| SANTELL, ANDREW JOSEPH | | 5308 CREEKWOOD DR | | | HARRISBURG | PA | 17109 | |
| SANTELL, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANTELLA, ANTHONY | | 828 SW 14TH ST | | | FORT LAUDERDALE | FL | 33315 | |
| SANTELLAN, TIMOTHY RYAN | | 2001 RAMROD AVE | 1814 | | HENDERSON | NV | 89014 | |
| SANTELLO, RICHARD | | ADDRESS REDACTED | | | | | | |
| SANTEN, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| SANTER, MICHAEL | | 4100 THE WOODS DR | 325 | | SAN JOSE | CA | 00009-5136 | |
| SANTER, MICHAEL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SANTEUSANIO, JOSEPH | | 3746 WESTHAMPTON DR | | | PHILADELPHIA | PA | 19154 | |
| SANTEUSANIO, JUNE | | 81 GLEASON RD | | | LEXINGTON | MA | 02420 | |
| SANTHANA, NAVARATHINA | | 2900 NW 125TH AVE APT 321 | | | SUNRISE | FL | 33323 | |
| SANTHANAKRISHNAN, UMA | | 9716 OLDE MILBROOKE WAY | | | GLEN ALLEN | VA | 23060 | |
| SANTI, ROB M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO COLON, SABINA LEE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO JR, ERVING | | ADDRESS REDACTED | | | | | | |
| SANTIAGO JR, FELIPE | | 2901 OMAHA DR | | | DELTONA | FL | 32738 | |
| SANTIAGO ROSARIO, JEANNIE A | | ADDRESS REDACTED | | | | | | |
| SANTIAGO ROSARIO, JEANNIE A | | URB VILLAS DE SAN AGUSTIN | CALLE 10 P 24 | | BAYANON | PR | 00959 | |
| SANTIAGO, ABRAHAM ROBERT | | 818 TEALWOOD DR APT 103 | | | BRANDON | FL | 33510 | |
| SANTIAGO, ABRAHAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ADRIAN RENE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ALAN DEXTER | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ALEJANDRO | | 302 N ELDORADO ST | | | SAN MATEO | CA | 94401 | |
| SANTIAGO, ALICIA | | 715 BLAINE AVE | | | PONTIAC | MI | 48340-2401 | |
| SANTIAGO, ANGEL | | 303 STRATTON AVE | | | MILLVILLE | NJ | 08332-0000 | |
| SANTIAGO, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ANGEL MIGUEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ANNA | | 1104 W MONTANA | | | CHICAGO | IL | 60614-2221 | |
| SANTIAGO, ANNDRELL MICHELLE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ANTONIA M | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ASHMED R | | 14802 N FLORIDA AVEAPT 2 | 13 | | TAMPA | FL | 33613 | |
| SANTIAGO, BRENDA M | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, BRUCE WADE | | 91 1063 KUHINA ST | | | EWA BEACH | HI | 96706 | |
| SANTIAGO, BRUCE WADE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CARLOS | | 2418 MORADO ST | E 1 | | FORT MYERS | FL | 00003-3901 | |
| SANTIAGO, CARLOS | | 6111 RANDALL AVE DORM | 212 | | CHEYENNE FE WARREN AFB | WY | 82005-0000 | |
| SANTIAGO, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CARLOS PATRICIO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CARMEN | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CECILIO L | | 16820 CHATSWORTH ST 244 | | | GRANADA HILLS | CA | 91344 | |
| SANTIAGO, CECILIO L | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CHET | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CHRISTOPHER ISRAEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CRYSTAL VENUS | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, DANIEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, DARYL JAN | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, DAVID | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, DEANNA ROSE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, DESARAE DANAE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ED A | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, EDDIE | | PO BOX 144843 | | | CORAL GABLES | FL | 33114-4843 | |
| SANTIAGO, EDDIEZON Z | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, EDWARD ANTHONY | | 13014 BLAIRMORE ST | | | BELTSVILLE | MD | 20705 | |
| SANTIAGO, EDWARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ELIAS DAVID | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, EMANUEL | | 4945 49TH AVE W | 1210 | | BRADENTON | FL | 34210 | |
| SANTIAGO, EMANUEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ESTIENE | | 305 23RD ST | 2 | | UNION CITY | NJ | 07087-0000 | |
| SANTIAGO, ESTIENE ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, FELIPE SR | | 5016 N HUTCHINSON ST | | | PHILADELPHIA | PA | 19141-3917 | |
| SANTIAGO, FERNANDO BUGAYONG | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, FRANKLIN LOVE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, GUARIONEX | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, HECTOR | | 431 BLOOMING GROVE TURNPIKE | | | NEW WINDSOR | NY | 12553 | |
| SANTIAGO, HECTOR | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JACOB | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JANITZA | | 1 MAKEFIELD RD APT F215 | | | MORRISVILLE | PA | 19067-5083 | |
| SANTIAGO, JASMIN MARIE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JASMIN NICOLE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JASSENIA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JESSE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOHN EDDIE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOHN JUSTICE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JONATHAN | | 55 WOODLAND PL APT 7 | | | STAMFORD | CT | 06902 | |
| SANTIAGO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JORGE | | 175 WATER ST N/A | | | LAWRENCE | MA | 01841-0000 | |
| SANTIAGO, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOSE | | 1005 HICKORY HILL LN | | | HERMITAGE | TN | 37076-1900 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, JOSE | | 2801 NORTH EAST 183RD ST | NO 403 | | AVENTURA | FL | 33160 | |
| SANTIAGO, JOSE | | 367 N SUNCONST HWY | | | CRYSTAL RIVER | FL | 34429-0000 | |
| SANTIAGO, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOSE ALFREDO | | BUENA VISTA | CALLE CALMA 1220 | | PONCE | PR | 00717 | |
| SANTIAGO, JOSE ANTONIO | | 13 ARNOLD ST | | | BUFFALO | NY | 14213 | |
| SANTIAGO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOSE L | | 145 BARBEY ST | 2 | | BROOKLYN | NY | 11207 | |
| SANTIAGO, JOSE L | | 7806 KENSINGHAM CT | | | ORLANDO | FL | 32835-6832 | |
| SANTIAGO, JOSE L | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOSEPH ERIC | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOSHUA ALBERTO | | 12024 GRANGER RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| SANTIAGO, JOSHUA ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JOSIAH ANTHONY | | 409 MILLWRIGHT WAY | | | CHESAPEAKE | VA | 23323 | |
| SANTIAGO, JOSIAH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JUANITA MARIE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JULIO | | 417 E COMA ST | | | HIDALGO | TX | 78557-0000 | |
| SANTIAGO, JULIO | | 920 GLENMORE CIR | | | MELBOURNE | FL | 32901 | |
| SANTIAGO, JULIO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, KENNETH | | 18018 STRATFORD GRAND ST | | | ORLANDO | FL | 32820 | |
| SANTIAGO, KENNY ANTHONY | | 3747 W MCLEAN | E | | CHICAGO | IL | 60647 | |
| SANTIAGO, KENNY ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, KEVIN | | 698 CLASSON AVE | 4A | | BROOKLYN | NY | 11238 | |
| SANTIAGO, KEVIN | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, KEVIN ANIBAL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, KRISTAL M | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LATOYA L | | 4706 MASONDALE WAY | | | RICHMOND | VA | 23234 | |
| SANTIAGO, LATOYA L | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LILLIAM | | 215 ICE AVE | | | LANCASTER | PA | 17602-1909 | |
| SANTIAGO, LIZA M | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LUCIANO | | 95 07 91ST | 1 | | OZONE PARK | NY | 11416 | |
| SANTIAGO, LUCIANO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LUIS | | 14 BUTLER TERRACE | | | STATEN ISLAND | NY | 10301 | |
| SANTIAGO, LUIS A | | 909 ST CATHERINE | | | EL PASO | TX | 79907 | |
| SANTIAGO, LUIS A | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LUIS DAMIEN | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LUIS ENRIQUE | | 6050 34TH ST WEST APT 109 | | | BRADENTON | FL | 34210 | |
| SANTIAGO, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, LUIS MIGUEL | | 323 SALEM RD | | | UNION | NJ | 07083 | |
| SANTIAGO, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, MARITZA | | 1129 AMITY ST | | | READING | PA | 19604-1871 | |
| SANTIAGO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, MICHAEL ALAN | | 8233 WYCLIFFE CT | | | MANASSAS | VA | 20109 | |
| SANTIAGO, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, MICHAEL J | | 581 SWALLOW LN | | | SPRING HILL | FL | 34606 | |
| SANTIAGO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, MICHAEL REY | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, NELSON E | | 4119 202 MALLARD LANDING CIR | | | MIDLOTHIAN | VA | 23112 | |
| SANTIAGO, NICK | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, NORINE I | | 1907 CICOTTE AVE | | | LINCOLN PARK | MI | 48146-1364 | |
| SANTIAGO, PEDRO | | 338 BENTON | | | ROCHESTER | NY | 14620 | |
| SANTIAGO, RAELIN MONCYRE LINANG | | 1894 BLOOMFIELD DR | | | VIRGINIA BEACH | VA | 23453 | |
| SANTIAGO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, RAHMIRA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, RAMON | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, REINALDO | | 65 WILSHIRE RD | | | SPRINGFIELD | MA | 01118 | |
| SANTIAGO, REINALDO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, RENE L | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, REYNALDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, RICARDO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ROBERT JAIME | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ROSA I | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, RUBEN M | | 33 HOMESTEAD AVE | | | BRIDGEPORT | CT | 06605 | |
| SANTIAGO, RUBEN M | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, SANTANA HOPE | | 1301 SEMINOLE DR | 11 | | JOHNSON CITY | TN | 37604 | |
| SANTIAGO, SHAINA L | | 24 WOODSEDGE AVE | | | BUDD LAKE | NJ | 07828 | |
| SANTIAGO, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, SKYLAR LYNDELL | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, STEPHANIE FLORENCE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, STEVEN ALEXANDER | | 435 BRADLEY AVE BLD NO 1 | 2 | | MERIDEN | CT | 06451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, TAINA MARIA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, THOMAS | | 17216 N 33RD AVE 2079 | | | PHOENIX | AZ | 00008-5053 | |
| SANTIAGO, THOMAS | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, TITO JR | | 83 GORRLON ST | | | CAGUAS | PR | 00727 | |
| SANTIAGO, VERONICA LEE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, VICTOR M | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, WILSON | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, YESENIA | | 2469 FREEMANSBURG AVE | | | EASTON | PA | 18042 | |
| SANTIAGO, YVONE MARIE | | 34 MALBURN TERRACE | | | LEOMINSTER | MA | 01453 | |
| SANTIAGUE, RODNEY | | 1325 NE 127TH ST | 8 | | NORTH MIAMI | FL | 00003-3161 | |
| SANTIAGUE, RODNEY LOUIS | | ADDRESS REDACTED | | | | | | |
| SANTIAGUEL, ROMEO | | 386 CLARISSA DR | | | SUMMERSVILLE | WV | 26651 | |
| SANTIBANEZ, JOHNNY | | 421 PAGE AVE | | | LYNDHURST | NJ | 07071 | |
| SANTIBANEZ, JOHNNY D | | ADDRESS REDACTED | | | | | | |
| SANTICERMA III, JOHN JOSEPH | | 21951 SOUNDVIEW TERRACE | 206 | | BOCA RATON | FL | 33433 | |
| SANTILLAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| SANTILLAN, BRYAN E | | ADDRESS REDACTED | | | | | | |
| SANTILLAN, ERICK | | ADDRESS REDACTED | | | | | | |
| SANTILLAN, FERNANDO | | ADDRESS REDACTED | | | | | | |
| SANTILLAN, FERNANDO CRUZ | | ADDRESS REDACTED | | | | | | |
| SANTILLAN, HECTOR | | ADDRESS REDACTED | | | | | | |
| SANTILLAN, MARTALICIA | | ADDRESS REDACTED | | | | | | |
| SANTILLAN, MONICA | | 3358 LA CLEDE AVE | | | LOS ANGELES | CA | 90039 | |
| SANTILLAN, MONICA | | ADDRESS REDACTED | | | | | | |
| SANTILLANA, JEREMY JOSEPH | | 38243 MENTOR CT | | | PALMDALE | CA | 93550 | |
| SANTILLANA, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANTILLANA, MARTIN J | | 111W HI COUNTRY RD | | | HERRIMAN | UT | 84065 | |
| SANTILLANA, MARTIN JOSEPH | | 111W HI COUNTRY RD | | | HERRIMAN | UT | 84065 | |
| SANTILLANA, MARTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SANTILLANES, DIANA | | ADDRESS REDACTED | | | | | | |
| SANTILLANES, SERGIO JOHN | | ADDRESS REDACTED | | | | | | |
| SANTILLI, ALEXANDER | | 42 OSBORNE HILL RD | | | SANDY HOOK | CT | 06482-0000 | |
| SANTILLI, ALEXANDER EARNSHAW | | ADDRESS REDACTED | | | | | | |
| SANTILLI, ROBERT D | | ADDRESS REDACTED | | | | | | |
| SANTILLI, SABRINA LUCIA | | ADDRESS REDACTED | | | | | | |
| SANTIMARINO, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANTINI, ADAM B | | ADDRESS REDACTED | | | | | | |
| SANTINI, CHRISTOPHER RYAN | | 6788 2 WILLOWBROOK DR | | | FAYETTEVILLE | NC | 28314 | |
| SANTINI, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| SANTINI, EDWIN G | | ADDRESS REDACTED | | | | | | |
| SANTINI, JEFFREY M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23836 | |
| SANTINI, JEFFREY M | | 14307 SANTELL DR | | | CHESTER | VA | 23836 | |
| SANTINI, JUSTIN M | | 131 E GREEN ST APT 301 | | | ITHICA | NY | 14850 | |
| SANTINI, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| SANTINI, SCOTT AARON | | 4544 EXCALIBUR COURT | | | COLORADO SPRINGS | CO | 80917 | |
| SANTINI, SCOTT DANIEL | | 8768 BIRKENHEAD CT | | | LAUREL | MD | 20723 | |
| SANTINI, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| SANTINI, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| SANTINO, DANIELLE KRISTINE | | ADDRESS REDACTED | | | | | | |
| SANTINO, ERIKA LEIGH | | ADDRESS REDACTED | | | | | | |
| SANTISTEVAN, ADRIAN ANTHONY | | 365 SOUTH ARIZONA AVE | | | LOS ANGELES | CA | 90022 | |
| SANTISTEVAN, ADRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTIZO, MYNOR EMMANUEL | | 10818 ORO VISTA AVE | | | SUNLAND | CA | 91040 | |
| SANTIZO, MYNOR EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SANTO MARINO | MARINO SANTO | 16 MCNAMARA AVE | | | ROOCBURY PARK 10 | | VIC 3064 | |
| SANTO, BARBAGIOVANN | | 8 BROWN ST | | | WEST HAVEN | CT | 06516-0000 | |
| SANTO, LEON | | 995 E 1ST ST | | | HIALEAH | FL | 33010-5101 | |
| SANTOKE, TATYANA TALEAYA | | ADDRESS REDACTED | | | | | | |
| SANTOLLA, JESSICA ANNE | | 1701 PUEBLO CREST LANE | | | LA HABRA HEIGHTS | CA | 90631 | |
| SANTOLLA, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| SANTOLLA, RYAN PHILIP | | ADDRESS REDACTED | | | | | | |
| SANTOMAURO, CHRISTOPHER | | 131 SWAN QUARTER DR | | | CARY | NC | 27518-0000 | |
| SANTOMAURO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SANTONASTASO, DOMENICK | | 847 BEACH ST | | | LINDENHUST | NY | 11757 | |
| SANTONASTASO, DOMENICK | | ADDRESS REDACTED | | | | | | |
| SANTONI, KEVIN | | ADDRESS REDACTED | | | | | | |
| SANTOR, BRANDON | | 327 COUNTRY CLUB DR | | | SIMI VALLEY | CA | 93065-0000 | |
| SANTOR, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| SANTORA, JESSICA A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTORELLI, JILLIAN | | 4 SUNHILL RD | | | NESCONSET | NY | 11767-0000 | |
| SANTORELLI, JILLIAN MARADE | | ADDRESS REDACTED | | | | | | |
| SANTORELLI, LANA | | 39 FIFTH AVE | | | NEW YORK | NY | 10003-0000 | |
| SANTORO LUMBER CO INC | | 99 MADISON ST | | | NEWARK | NJ | 07105 | |
| SANTORO TRUSTEE, FRANK J | | PO BOX 3755 | | | NORFOLK | VA | 23514 | |
| SANTORO VINCENT W | | 2172 ABINGTON RD | | | BETHLEHEM | PA | 18018 | |
| SANTORO, ERICA A | | ADDRESS REDACTED | | | | | | |
| SANTORO, KATELYN ELLEN | | 14 GARDNER PL | | | PARLIN | NJ | 08859 | |
| SANTORO, KATELYN ELLEN | | ADDRESS REDACTED | | | | | | |
| SANTORO, MICHAEL | | 450 BYBERRY RDA 37 | | | PHILADELPHIA | PA | 19116 | |
| SANTORO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SANTORO, NICHOLAS RONALD | | ADDRESS REDACTED | | | | | | |
| SANTORO, SARAH LAURANE | | ADDRESS REDACTED | | | | | | |
| SANTORO, WILLIAM S | | 3548 BROADWAY | | | ALLENTOWN | PA | 18104 | |
| SANTORO, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| SANTORSIERO, MATTHEW JON | | ADDRESS REDACTED | | | | | | |
| SANTOS IRENIO | | 11630 178TH ST | | | ARTESIA | CA | 90701 | |
| SANTOS JR, REY FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SANTOS LLEWELLYN J | | 706 KARLY COURT | | | LOUISVILLE | KY | 40243 | |
| SANTOS LOPES, TORRI LEE | | 18012 MELIBEE STONE ST | | | TAMPA | FL | 33647 | |
| SANTOS LOPES, TORRI LEE | | ADDRESS REDACTED | | | | | | |
| SANTOS REYES, EDWIN E | | C/ARDENAS NO 527 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| SANTOS RICHARD | | 2204 PALOMINO RD | | | LIVERMORE | CA | 94551 | |
| SANTOS VASQUEZ, DARLENE KATHERINE | | ADDRESS REDACTED | | | | | | |
| SANTOS, A | | 6837 AVE NO R | | | HOUSTON | TX | 77011 | |
| SANTOS, ALBERTO | | 99 FIRST ST | | | GARDEN CITY PARK | NY | 11040-0000 | |
| SANTOS, ALBERTO JESSE | | ADDRESS REDACTED | | | | | | |
| SANTOS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANTOS, ALEXY R | | 564 JOLINE AVE | | | LONG BRANCH | NJ | 07740 | |
| SANTOS, ALICIA MADEANA | | 1337 S W 82ND ST | | | OKLAHOMA CITY | OK | 73059 | |
| SANTOS, ALICIA MADEANA | | ADDRESS REDACTED | | | | | | |
| SANTOS, ANDRES L | | 8959 BIRCH BAY CIRCLE | | | LORTON | VA | 22079 | |
| SANTOS, ANDRES L | | ADDRESS REDACTED | | | | | | |
| SANTOS, ANDREW | | 4143 SUNRISE CREEK DR | | | SAN ANTONIO | TX | 78244-0000 | |
| SANTOS, ANDREW LOUIS | | ADDRESS REDACTED | | | | | | |
| SANTOS, ANTONIO | | 33 31 104TH ST | | | CORONA | NY | 11368-1122 | |
| SANTOS, ARNULFO | | 1231 ST MICHAEL DR | | | LAREDO | TX | 78045 | |
| SANTOS, ARNULFO | | ADDRESS REDACTED | | | | | | |
| SANTOS, ASHLEY NICOLE | | 755 SOUTHERN BLVD | 6A | | BRONX | NY | 10455 | |
| SANTOS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SANTOS, ASLIN JANICE | | ADDRESS REDACTED | | | | | | |
| SANTOS, AUGUSTR | | 620 LAUREL RIDGE CT | | | GAHANNA | OH | 43230-0000 | |
| SANTOS, BETANZOS | | 3656 GLEN ARM RD G | | | INDIANAPOLIS | IN | 46224-0000 | |
| SANTOS, BRANDON | | ADDRESS REDACTED | | | | | | |
| SANTOS, BRIAN | | 4560 NW 79TH AVE | | | MIAMI | FL | 33166-0000 | |
| SANTOS, CARLOS | | ADDRESS REDACTED | | | | | | |
| SANTOS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, CRYSTAL | | 2393 VENUS DR | | | LOS ANGELES | CA | 90046 | |
| SANTOS, DARRYL NAVALES | | ADDRESS REDACTED | | | | | | |
| SANTOS, DAVID J | | ADDRESS REDACTED | | | | | | |
| SANTOS, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| SANTOS, DAVID RICHARD | | 4112 ELM ST | | | EAST CHICAGO | IN | 46312 | |
| SANTOS, DIAMOND MIGUEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, DONNIE | | 303 BARDLEY CT | | | POMONA | CA | 91766-0000 | |
| SANTOS, DONNIE REYES | | ADDRESS REDACTED | | | | | | |
| SANTOS, EDWIN | | ADDRESS REDACTED | | | | | | |
| SANTOS, EMILY | | 23 GERARD WAY | | | HOLYOKE | MA | 01040 | |
| SANTOS, ERIC EDUARDO | | ADDRESS REDACTED | | | | | | |
| SANTOS, ERIKA | | 88 BECKER ST | | | LAKE PEEKSKILL | NY | 10537 | |
| SANTOS, ERIKA | | ADDRESS REDACTED | | | | | | |
| SANTOS, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| SANTOS, FATIMA ATHENA | | ADDRESS REDACTED | | | | | | |
| SANTOS, FELIX E | | ADDRESS REDACTED | | | | | | |
| SANTOS, FRANK | | 15 CHESTNUT ST | | | CUMBERLAND | RI | 02864 | |
| SANTOS, FRANK CRUZ | | 2151 E LINCOLN HWY | B4 | | LEVITTOWN | PA | 19056 | |
| SANTOS, FRANK CRUZ | | ADDRESS REDACTED | | | | | | |
| SANTOS, GENEVIVE JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| SANTOS, GLAUBER ALBERTO | | 2529 SW GROTTO CIRCLE | | | PORT SAINT LUCIE | FL | 34953 | |
| SANTOS, IRENIO Q | | 17803 JERSEY AVE | | | ARTESIA | CA | 90701-3926 | |
| SANTOS, ISMAEL ANGEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, JACKIE | | ADDRESS REDACTED | | | | | | |
| SANTOS, JASON BRIAN | | 383 HEMLOCK ST | | | S DARTMOUTH | MA | 02748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS, JASON BRIAN | | ADDRESS REDACTED | | | | | | |
| SANTOS, JELISA JODY | | ADDRESS REDACTED | | | | | | |
| SANTOS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| SANTOS, JESSE A | | ADDRESS REDACTED | | | | | | |
| SANTOS, JESSEA | | 11474 STONEBORO CT | | | LA PLATA | MD | 20646-0000 | |
| SANTOS, JESUS MANUEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, JONATHAN | | 18601 HATTERAS ST | 205 | | TARZANA | CA | 91356 | |
| SANTOS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SANTOS, JORGE E | | 7216 NORMANS BRIDGE RD | | | HANOVER | VA | 23069 | |
| SANTOS, JORGE E | | ADDRESS REDACTED | | | | | | |
| SANTOS, JORGE KASSIEL | | 2352 BUCKINGHAM RUN CT | | | ORLANDO | FL | 32828 | |
| SANTOS, JOSE | | ADDRESS REDACTED | | | | | | |
| SANTOS, JOSHUA | | 859 MAIN ST | 2L | | HOLYOKE | MA | 01040 | |
| SANTOS, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| SANTOS, JUAN | | ADDRESS REDACTED | | | | | | |
| SANTOS, JUAN F | | 934 W SIERRA MADRE AVE | | | GILBERT | AZ | 85233-5730 | |
| SANTOS, JUAN H | | 9601 FONTAINEBLEAU BLVD APT 40 | | | MIAMI | FL | 33172-6853 | |
| SANTOS, JUANITA | | 538 MARWOOD RD | | | PHILADELPHIA | PA | 19120 | |
| SANTOS, JUANITA | | ADDRESS REDACTED | | | | | | |
| SANTOS, JUNIOR CESAR | | ADDRESS REDACTED | | | | | | |
| SANTOS, KELYN | | ADDRESS REDACTED | | | | | | |
| SANTOS, KENNETH B | | 10 ASH AVE | | | SOMERVILLE | MA | 02145 | |
| SANTOS, KENNETH B | | ADDRESS REDACTED | | | | | | |
| SANTOS, KENNETH DAVID | | 50 STAGECOACH LANE | | | SOMERSET | MA | 02726 | |
| SANTOS, KEVIN | | 4571 G ST | | | SAN DIEGO | CA | 92102 | |
| SANTOS, KEVIN | | ADDRESS REDACTED | | | | | | |
| SANTOS, KEVIN NORMAND | | ADDRESS REDACTED | | | | | | |
| SANTOS, LEANDREI | | ADDRESS REDACTED | | | | | | |
| SANTOS, LIDIA MARCELA | | ADDRESS REDACTED | | | | | | |
| SANTOS, LILLIAN | | 451 S 19TH AVE | | | HOLLYWOOD | FL | 33020-5091 | |
| SANTOS, LIZETTE | | ADDRESS REDACTED | | | | | | |
| SANTOS, LOU JIMENEZ | | ADDRESS REDACTED | | | | | | |
| SANTOS, LUCIANO | | 53 COKEY ST | | | EVERETT | MA | 02149-0000 | |
| SANTOS, LUIS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SANTOS, MANNY | | 1626 E 1ST AVE | | | SPOKANE | WA | 99202 | |
| SANTOS, MANUEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, MARIANNE | | 6565 MONTAIRE PLACE | | | LA PALMA | CA | 90623 | |
| SANTOS, MARLENE | | ADDRESS REDACTED | | | | | | |
| SANTOS, MARLON JOSUE | | ADDRESS REDACTED | | | | | | |
| SANTOS, MARLOW NAPENAS | | ADDRESS REDACTED | | | | | | |
| SANTOS, MATTHEW JAMES | | 213 BLOOMFIELD AVE | 1 | | ISELIN | NJ | 08830 | |
| SANTOS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SANTOS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, MICHAEL D | | 2984 SALMONBERRY DR | | | REDDING | CA | 96003 | |
| SANTOS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| SANTOS, MICHELLE MARIE | | 22712 VAN DEENE AVE | | | TORRANCE | CA | 90502 | |
| SANTOS, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SANTOS, MIKE E | | 1505 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| SANTOS, MIKE E | | ADDRESS REDACTED | | | | | | |
| SANTOS, NATHALIA | | ADDRESS REDACTED | | | | | | |
| SANTOS, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| SANTOS, NORMA | | 972 MARKEY PL | | | DENVER | CO | 80220-0000 | |
| SANTOS, OSWALD O | | 15120 SW 180TH ST | | | MIAMI | FL | 33187-6272 | |
| SANTOS, OYOSHY | | 120 WEST ST | 2 | | BOSTON | MA | 02136 | |
| SANTOS, OYOSHY | | ADDRESS REDACTED | | | | | | |
| SANTOS, PATRICK DELAMADRID | | ADDRESS REDACTED | | | | | | |
| SANTOS, PEDRO MIGUEL | | 2085 STEFKO BLVD | 6 | | BETHLEHEM | PA | 18017 | |
| SANTOS, PEDRO MIGUEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, PHILIP | | 810 E SYCAMORE AVE | | | TULARE | CA | 93274-4332 | |
| SANTOS, RANDY | | 4415 N LAVERGNE AVE | | | CHICAGO | IL | 60630-3919 | |
| SANTOS, RAYMOND ANGEL | | 1519 OAKHURST LANE | | | RICHMOND | VA | 23225 | |
| SANTOS, RAYMOND ANGEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, RAYMOND ESMINO | | ADDRESS REDACTED | | | | | | |
| SANTOS, RICKY | | PO BOX 748 | | | FELTON | CA | 95018-0000 | |
| SANTOS, ROBERTO W | | 110 WEST 13TH ST | | | MISHAWAKA | IN | 46544 | |
| SANTOS, ROBERTO W | | ADDRESS REDACTED | | | | | | |
| SANTOS, RODOLFO | | 1430 N PAULINA ST | | | CHICAGO | IL | 60622-2118 | |
| SANTOS, RODOLFO | | ADDRESS REDACTED | | | | | | |
| SANTOS, RUBEN | | 115 N 5TH AVE | | | COATESVILLE | PA | 19320-3228 | |
| SANTOS, SAMUEL | | 153 S PEMBERTON AVE | | | OCEANPORT | NJ | 07757-1041 | |
| SANTOS, SERGIO RAMON | | ADDRESS REDACTED | | | | | | |
| SANTOS, STEPHANIE | | 94 VILLA  CT | | | PISMO BEACH | CA | 93449 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS, STEPHANIE MURIEL | | 6426 GIFFORD AVE | | | BELL | CA | 90201 | |
| SANTOS, STEPHANIE MURIEL | | ADDRESS REDACTED | | | | | | |
| SANTOS, STEVE FERREIRA | | ADDRESS REDACTED | | | | | | |
| SANTOS, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| SANTOS, TAYLOR KENDALL | | ADDRESS REDACTED | | | | | | |
| SANTOS, TONY | | ADDRESS REDACTED | | | | | | |
| SANTOS, TRISHA DOLORES | | 383 HEMLOCK ST | | | DARTMOUTH | MA | 02748 | |
| SANTOS, TRISHA DOLORES | | ADDRESS REDACTED | | | | | | |
| SANTOS, TRISTAN | | ADDRESS REDACTED | | | | | | |
| SANTOS, WILMER | | ADDRESS REDACTED | | | | | | |
| SANTOS, ZALIMUN | | 1401 80TH ST | | | NORTH BERGEN | NJ | 07047 | |
| SANTOS, ZALIMUN | | ADDRESS REDACTED | | | | | | |
| SANTOSA, MICHAEL STEFANO | | ADDRESS REDACTED | | | | | | |
| SANTOSCOY, VANESSA ANGEL | | ADDRESS REDACTED | | | | | | |
| SANTOSDIAZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| SANTOSE, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| SANTOSO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SANTOSPAGO, RICHARD | | 86 JUTE RD | | | ROCKY POINT | NY | 11778-0000 | |
| SANTOSUS, MARGARET ANASTASIA | | ADDRESS REDACTED | | | | | | |
| SANTOYO, ALFREDO RAMON | | ADDRESS REDACTED | | | | | | |
| SANTOYO, ALLEN | | ADDRESS REDACTED | | | | | | |
| SANTOYO, AMBER PATRICE | | ADDRESS REDACTED | | | | | | |
| SANTSCHI, JEREMIAH JORDAN | | ADDRESS REDACTED | | | | | | |
| SANTUCCI, BRUNO | | ADDRESS REDACTED | | | | | | |
| SANTUCCI, MARCO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SANTY, PAT | | ADDRESS REDACTED | | | | | | |
| SANUDO, JUSTON J | | 4605 HALLEYS CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| SANWA BANK LIMITED, THE | | 133 PEACHTREE ST N E | | | ATLANTA | GA | 30303 | |
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | TAINAN 702 | | | TWN |
| SANYAL, NEHA | | ADDRESS REDACTED | | | | | | |
| SANYO ENERGY | | 2055 SANYO AVE | | | SAN DIEGO | CA | 92154 | |
| SANYO ENERGY USA CORP | | 218 RT 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | |
| SANYO FISHER | | 1200 W ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| SANYO FISHER | | 13985 FOREST HILL RD | | | EDEN PRAIRIE | MN | 55346 | |
| SANYO FISHER | | 21605 PLUMMER ST | ATTN KRISTINE STIMSON CREDIT | | CHATSWORTH | CA | 91311 | |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| SANYO FISHER DIV SANYO NO AMER | PETE WIDMANN | 2520 KINGSGLEN CT | | | ATLANTA | GA | 30360 | |
| SANYO FISHER DIV SANYO NO AMER | | C/O PNC BANK | LB 773279 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3279 | |
| SANYO FISHER USA CORPORATION | | PO BOX 70936 | | | CHICAGO | IL | 60673-0936 | |
| SANYO MANUFACTURING CORP | | 3333 SANYO RD | | | FORREST CITY | AR | 72335 | |
| SANYO MANUFACTURING CORP | | 3333 SANYO AVE | | | FORREST CITY | AR | 72335 | |
| SANZ, ANGELINA RENEE | | 15354 FERNVIEW ST | | | WHITTIER | CA | 90604 | |
| SANZO, KEVIN | | ADDRESS REDACTED | | | | | | |
| SANZONE, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAO JR , EDDIE | | ADDRESS REDACTED | | | | | | |
| SAO MARCOS, LISA | | 10 JOSHUA WEEKS LN | | | SOUTH DARTMOUTH | MA | 02748 | |
| SAO MARCOS, LISA S | | ADDRESS REDACTED | | | | | | |
| SAO, CHANDARA | | ADDRESS REDACTED | | | | | | |
| SAO, ING | | 509 JERSEY AVE | | | JOLIET | IL | 60435-7011 | |
| SAOMARCOS, JOHNNY | | ADDRESS REDACTED | | | | | | |
| SAONA, JAIME | | 482 SHARER RD | | | PENNSYLVANIA FURNACE | PA | 16865 | |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP CAMPBELL SOFTWARE INC | | 161 N CLARK ST STE 3700 | | | CHICAGO | IL | 60601-3290 | |
| SAP CAMPBELL SOFTWARE INC | | DEPT 77 2623 | | | CHICAGO | IL | 606782623 | |
| SAP CAMPBELL SOFTWARE INC | | DEPT 77 2623 | | | CHICAGO | IL | 60678-2623 | |
| SAP CAMPBELL SOFTWARE INC | | PO BOX 494 | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP RETAIL INC | | MR ERIC SNYDER | SAP RETAIL INC | 3999 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 | |
| SAP RETAIL INC | | DEPT CH 17723 | | | PALANTINE | IL | 60055-7723 | |
| SAPAA | | 1926 WAUKEGAN RD STE NO 1 | | | GLENVIEW | IL | 60025 | |
| SAPANAS, KELLY | | ADDRESS REDACTED | | | | | | |
| SAPANIC, JASON MITCHELL | | 407 RIVERSIDE AVE APT 2A | | | ELMIRA | NY | 14904 | |
| SAPANIC, JASON MITCHELL | | ADDRESS REDACTED | | | | | | |
| SAPASAP, RAYMUND COLIS | | ADDRESS REDACTED | | | | | | |
| SAPAUGH, PATRICK | | ADDRESS REDACTED | | | | | | |
| SAPELBWEYAR, HEATHER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SAPERE, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| SAPERSTEIN GOLDSTEIN ET AL | | 300 LAKESIDE DR STE 1000 | | | OAKLAND | CA | 946123534 | |
| SAPERSTEIN GOLDSTEIN ET AL | | 300 LAKESIDE DR STE 1000 | | | OAKLAND | CA | 94612-3534 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAPERSTON & DAY PC | | 1100 M&T CTR THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 142031486 | |
| SAPERSTON & DAY PC | | 1100 M&T CTR | THREE FOUNTAIN PLAZA | | BUFFALO | NY | 14203-1486 | |
| SAPIA, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| SAPIA, MECIA RENEE | | ADDRESS REDACTED | | | | | | |
| SAPIENTE, SHANNA MARIE | | 101 SYLVAN HILL RD | | | EAST HAVEN | CT | 06512 | |
| SAPIENTE, SHANNA MARIE | | ADDRESS REDACTED | | | | | | |
| SAPIENZA, JASON ARTHER | | 3637 SONOMA AVE APT 234 | | | SANTA ROSA | CA | 95405 | |
| SAPIENZA, JASON ARTHER | | ADDRESS REDACTED | | | | | | |
| SAPIENZA, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| SAPIER, JAMES T | | 12 BIRCHTREE LANE | | | HILLSBORO | NH | 03244 | |
| SAPINO, DANIELLE MARIE | | 98/145 KAMAHAO ST APT NO 120 | | | PEARL CITY | HI | 96782 | |
| SAPINO, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SAPINOSO, JOSEPH ARCE | | 187 SIMPSON DR | | | DALY CITY | CA | 94015 | |
| SAPINOSO, JOSEPH ARCE | | ADDRESS REDACTED | | | | | | |
| SAPOLIN, DAVID JEREMY | | ADDRESS REDACTED | | | | | | |
| SAPOLUCIA, RUTH GUMA | | ADDRESS REDACTED | | | | | | |
| SAPONARO, ANTHONY LAWRENCE | | 278 MCINTYRE RD | | | FRANKFORT | NY | 13340 | |
| SAPONARO, ANTHONY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SAPP ELECTRIC INC | | 7949 E HUBBARD RD | | | COLUMBIA | MO | 65201 | |
| SAPP, APRIL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SAPP, CHRISTINA LYNN | | 908 MARIETTA ST | | | LAKELAND | FL | 33803 | |
| SAPP, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| SAPP, DAVID | | 10487 LIBERTY RD | | | FREDERICK | MD | 21701 | |
| SAPP, DENISE LEA | | 52 BANCROFT ST | | | GOOSE CREEK | SC | 29445 | |
| SAPP, DENISE LEA | | ADDRESS REDACTED | | | | | | |
| SAPP, DOMINO MARIE | | ADDRESS REDACTED | | | | | | |
| SAPP, JEREL D | | 2784 NANCY DR | | | MACON | GA | 31206 | |
| SAPP, JEREL D | | ADDRESS REDACTED | | | | | | |
| SAPP, KIMBERLY CHAE | | ADDRESS REDACTED | | | | | | |
| SAPP, MICHAEL JARED | | 3900 YORKTOWNE BLVD | 4906 | | PORT ORANGE | FL | 32129 | |
| SAPP, MICHAEL JARED | | ADDRESS REDACTED | | | | | | |
| SAPP, OCTAVIUS MARQUIS | | ADDRESS REDACTED | | | | | | |
| SAPP, SEAN G | | ADDRESS REDACTED | | | | | | |
| SAPPERSTEIN, JULIAN MAXIMILLIA | | ADDRESS REDACTED | | | | | | |
| SAPPHIRE | | SAPPHIRE | | | | | | |
| SAPPHIRE FAMILY CHURCH | | 9 RIDGE RD | | | BALTIMORE | MD | 21228 | |
| SAPPHIRE TECHNOLOGIES INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | |
| SAPPINGTON, THOMAS | | 3103 ELLIS ST | | | AMES | IA | 50014-3509 | |
| SAPPLETON, LAMONT D | | ADDRESS REDACTED | | | | | | |
| SAPRONOV & ASSOCIATES PC | | 3 RAVINIA DR STE 1455 | | | ATLANTA | GA | 30346 | |
| SAPUTO, ANTHONY GIUSEPPE | | 1804 GARNET AVE NO 290 | | | SAN DIEGO | CA | 92109 | |
| SAPUTO, ANTHONY GIUSEPPE | | ADDRESS REDACTED | | | | | | |
| SAQI, SUHAIL ASHRAF | | ADDRESS REDACTED | | | | | | |
| SAQIB, BHATTI | | 12608 SPURRIER LN | | | ORLANDO | FL | 32824-0000 | |
| SAQR, OMAR HANY | | 5169 GREEN CASTLE CT | | | COLUMBUS | OH | 43221 | |
| SAQR, OMAR HANY | | ADDRESS REDACTED | | | | | | |
| SAR, SINATRA | | ADDRESS REDACTED | | | | | | |
| SAR, SOKHAN | | 1643 LUCRETIA AVE | | | LOS ANGELES | CA | 90026 | |
| SAR, SOKHAN | | ADDRESS REDACTED | | | | | | |
| SAR, TOD | | 13810 ECHO PARK CIRCLE | | | BURNSVILLE | MN | 55337 | |
| SARA DAWN SHELDON | SHELDON SARA DAWN | 50 W MILL ST | | | NEW PALESTINE | IN | 46163-9505 | |
| SARA, ARAFAT | | 5610 GRADUATE CR 301A | | | TAMPA | FL | 33617-0000 | |
| SARA, BARAJAS | | 2725 WALNUT AVE | | | ODESSA | TX | 79762-7815 | |
| SARA, BARRETT | | 11323 INWOOD CT | | | ORLANDO | FL | 32837-9008 | |
| SARA, D | | 2228 W OAKDALE RD | | | IRVING | TX | 75060-6511 | |
| SARA, FERREIRO | | 395 ALHAMBRA CR 301 | | | MIAMI | FL | 33134-0000 | |
| SARA, KING | | 2963 W EUCLID ST | | | DETROIT | MI | 48206-0000 | |
| SARA, RENTERIA | | 11363 AMANDA LN | | | DALLAS | TX | 75238-4095 | |
| SARA, TAMER TAYSER | | 39930 WALTON LN | | | BEACH PARK | IL | 60083 | |
| SARA, TAMER TAYSER | | ADDRESS REDACTED | | | | | | |
| SARA, THORNTON | | 3400 EMILY PLACE | | | MEMPHIS | TN | 38115-0000 | |
| SARABETH BROWNFIELD | BROWNFIELD SARABETH | 6616 WHITE MIST LN | | | CHARLOTTE | NC | 28269-3199 | |
| SARABIA HERNANDEZ, LUIS V | | ADDRESS REDACTED | | | | | | |
| SARABIA, ALMA | | 5807 NORTH 73RD AVE | | | GLENDALE | AZ | 85303 | |
| SARABIA, ANTONIO | | 33 08 84ST 6F | | | JACKSON HEIGHTS | NY | 11372 | |
| SARABIA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| SARABIA, JACOB JON | | ADDRESS REDACTED | | | | | | |
| SARABIA, MONIQUE NICHOLLE | | 27155 SILVER OAK LANE NO 2232 | | | SANTA CLARITA | CA | 91387 | |
| SARABIA, MONIQUE NICHOLLE | | ADDRESS REDACTED | | | | | | |
| SARACENO, ADRIANA M | | ADDRESS REDACTED | | | | | | |
| SARACENO, CHARLES | | 16 CHAPPELL DR | | | MILFORD | NH | 03055 | |
| SARACINAJ, ADAM BOBBY | | 2134 PEGGY DR | | | HOLIDAY | FL | 34690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARACINO, JOHN ROSS | | ADDRESS REDACTED | | | | | | |
| SARAFIAN, SERGE GARO | | 1230 FREEDOM WAY | | | CUMMING | GA | 30040 | |
| SARAFIAN, SERGE GARO | | ADDRESS REDACTED | | | | | | |
| SARAFIN, BETTY L | | ADDRESS REDACTED | | | | | | |
| SARAFINO, PAUL | | ADDRESS REDACTED | | | | | | |
| SARAGA, ADRIAN | | 410 BODE RD | | | HOFFMAN ESTATES | IL | 60169 | |
| SARAGA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| SARAGINO, VINCENT | | 902 WEST AVE | | | NEW CASTLE | DE | 19720 | |
| SARAGINO, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| SARAGUSA, SIOBHAN | | ADDRESS REDACTED | | | | | | |
| SARAH DEFOOR | DEFOOR SARAH | 4098 COAL SPRING LN APT 1B | | | GLEN ALLEN | VA | 23060-4377 | |
| SARAH FOLEY | | 10255 E CALLE PUEBLO | | | TUCSON | AR | | |
| SARAH K HUMPHRIES CUST | HUMPHRIES SARAH K | CHARLES M DAVIS III | UNIF TRF MIN ACT VA | 11600 PLEASANTVIEW RD | RICHMOND | VA | 23236-2539 | |
| SARAH L EDWARDS | EDWARDS SARAH L | 5309 KELLEYS MILL CIR | | | STONE MOUNTAIN | GA | 30088-3824 | |
| SARAH LINDSEY BOURNE | BOURNE SARAH LINDSEY | 210 NAGLEE AVE | | | SANDSTON | VA | 23150-1538 | |
| SARAH ROBINSON | ROBINSON SARAH | 3118 HARVESTTIME CRES | | | CHESAPEAKE | VA | 23321-5902 | |
| SARAH SCHOENFELD | SCHOENFELD SARAH | 515 N 31ST ST | | | RICHMOND | VA | 23223-7410 | |
| SARAH, JAMBROSEK | | 121 PINE LAKES PKWY N | | | PALM COAST | FL | 32137-0000 | |
| SARAH, MARIE | | 2909 GULF TO BAY BLVD | | | CLEARWATER | FL | 33759 | |
| SARAH, OSBORN | | 1106 SW L ST | | | GRANTS PASS | OR | 97526-2646 | |
| SARAH, RODRIGUES | | 171 OLIVER ST 3 | | | NEWARK | NJ | 07105-0000 | |
| SARAISON, MIKE | | ADDRESS REDACTED | | | | | | |
| SARALEGI, JOSE A | | ADDRESS REDACTED | | | | | | |
| SARAN, SANDEEP | | ADDRESS REDACTED | | | | | | |
| SARANDOS, JACQUELINE J | | ADDRESS REDACTED | | | | | | |
| SARANGI, AMIT | | 22 KESSLER FARM DR NO 328 | | | NASHUA | NH | 03063-0000 | |
| SARANT, MATTHEW ERNEST | | ADDRESS REDACTED | | | | | | |
| SARANTIS, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| SARANZAK, NICOLE | | ADDRESS REDACTED | | | | | | |
| SARAPATA, STEPHEN CLAY | | ADDRESS REDACTED | | | | | | |
| SARAS, SAM | | 1662 ITHACA DR | | | NAPERVILLE | IL | 60565 | |
| SARAS, SAM | | ADDRESS REDACTED | | | | | | |
| SARASOTA BUILDING DEPT, CITY OF | | PO BOX 1058 | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY | | 1301 CATTLEMEN RD | BLDG A 214 | | SARASOTA | FL | 34232 | |
| SARASOTA COUNTY CLERK OF COURT | | PO BOX 3079 | CIRCUIT & CO COURTS CRIMINAL | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | | P O  BOX 2553 | | | SARASOTA | FL | 34230-2553 | |
| SARASOTA COUNTY SHERIFFS DEPT | ALARM FEES ACCTNG | P O BOX 4115 | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY SHERIFFS DEPT | | P O BOX 4115 | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 S WASHINGTON | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 101 S WASHINGTON BLVD | 2ND FLOOR | SARASOTA | FL | | |
| SARASOTA COUNTY TAX COLLECTOR | | PO BOX 1358 | | | SARASOTA | FL | 342301358 | |
| SARASOTA COUNTY UTILITIES | | PO BOX 2553 | | | SARASOTA | FL | 342302553 | |
| SARASOTA COUNTY UTILITIES | | PO BOX 2553 | | | SARASOTA | FL | 34230-2553 | |
| SARASOTA HERALD TRIBUNE | | MARIA WITTY | 1741 MAIN ST | | SARASOTA | FL | 34236 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 21364 | | | TAMPA | FL | 336221364 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 21364 | | | TAMPA | FL | 33622-1364 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 31575 | | | TAMPA | FL | 33631-3575 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891 | |
| SARAT, ERIC | | 551 AUDREY CT | | | WHEELING | IL | 60090 | |
| SARAT, ERIC | | ADDRESS REDACTED | | | | | | |
| SARAT, PIOTR | | 224 S CHERRY ST | | | ITASCA | IL | 60143 | |
| SARAT, PIOTR | | ADDRESS REDACTED | | | | | | |
| SARATOGA COUNTY | | 40 MCMASTER ST | SUPREME & COUNTY COURT | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY SUP COLL UNIT | | PO BOX 15341 | | | ALBANY | NY | 12212 | |
| SARATOGA TRADING COMPANY INC | | PMB 125 | 1304 N REDWOOD RD | | SARATOGA SPRINGS | UT | 84045 | |
| SARAVANAN, CHARUMATHI | | ADDRESS REDACTED | | | | | | |
| SARAVIA, CONRADY | | ADDRESS REDACTED | | | | | | |
| SARAVIA, ENRIQUE | | 1106 E AICHENOR ST | | | COMPTON | CA | 90221 | |
| SARAVIA, JOSE C | | 1987 ALCOVY TRACE WAY | | | LAWRENCEVILLE | GA | 30045-7935 | |
| SARAVIA, JULIO A | | ADDRESS REDACTED | | | | | | |
| SARAVIA, KEVIN ZAMIR | | 2512 ABACUS CT | | | LAKE MARY | FL | 32746 | |
| SARAVIA, KEVIN ZAMIR | | ADDRESS REDACTED | | | | | | |
| SARAVIA, RAUL ANTONIO | | ADDRESS REDACTED | | | | | | |
| SARAVIA, SAUL H | | 17823 JUNIPER ST | | | ADELANTO | CA | 92301 | |
| SARAVIA, SAUL H | | ADDRESS REDACTED | | | | | | |
| SARAWESKY, DAVID A | | ADDRESS REDACTED | | | | | | |
| SARAY, NESTOR FABIAN | | ADDRESS REDACTED | | | | | | |
| SARBANIS, BOB PAUL | | ADDRESS REDACTED | | | | | | |
| SARBOU, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARCEWICZ, JOSHUA PETER | | 881 CLAY AVE | | | LANGHORNE | PA | 19047 | |
| SARCEWICZ, JOSHUA PETER | | ADDRESS REDACTED | | | | | | |
| SARCHET, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| SARCO HYDRAULICS & EQUIPMENT | | PO BOX 248 | | | LITCHFIELD | IL | 62056 | |
| SARD VERBINNEN & CO LLC | | 630 THIRD AVE 9TH FL | | | NEW YORK | NY | 10017 | |
| SARDA, MINESH | | ADDRESS REDACTED | | | | | | |
| SARDAN, CARLOS | | 13357 MONTEREY WAY | | | VICTORVILLE | CA | 92392 | |
| SARDAN, CARLOS M | | ADDRESS REDACTED | | | | | | |
| SARDAR, AHMED JAVEED | | 715 146TH ST SW | | | LYNNWOOD | WA | 98087 | |
| SARDAR, AHMED JAVEED | | ADDRESS REDACTED | | | | | | |
| SARDAR, IJLAL | | 715 146TH ST SW | | | LYNNWOOD | WA | 98087 | |
| SARDAR, IJLAL | | ADDRESS REDACTED | | | | | | |
| SARDAR, MARVA | | ADDRESS REDACTED | | | | | | |
| SARDELIS, RYAN C | | ADDRESS REDACTED | | | | | | |
| SARDELLI, MICHAEL A | | 11243 HANOVER | | | WARREN | MI | 48093 | |
| SARDER, MASUM | | 9617 VINCA CIR | | | CHARLOTTE | NC | 28213-0524 | |
| SARDINA, KATIE | | ADDRESS REDACTED | | | | | | |
| SARDINA, RAUL | | 84520 VIA DURANGO | | | COACHELLA | CA | 92236 | |
| SARDINA, RAUL | | ADDRESS REDACTED | | | | | | |
| SARDINAS, ADONIS | | ADDRESS REDACTED | | | | | | |
| SARDO, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| SARDON, LUIS | | ADDRESS REDACTED | | | | | | |
| SARDYNSKI, NICHOLAS ADAM | | 1683 W CARLA VISTA DR | | | CHANDLER | AZ | 85224 | |
| SARDYNSKI, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| SARENANA, JENNIFER HOLLY | | 7080 RUSSAN LN | | | LEMON GROVE | CA | 91945 | |
| SARENANA, JENNIFER HOLLY | | ADDRESS REDACTED | | | | | | |
| SARETSKY HART MICHAELS & GOULD | | 995 SOUTH ETON | | | BIRMINGHAM | MI | 48009 | |
| SARETTE, LAURA Q | | ADDRESS REDACTED | | | | | | |
| SAREYKA, ARMIN G | | 221 WORRILOW ST | | | LINWOOD | PA | 19061-4107 | |
| SARFARAZ, MISBAH | | ADDRESS REDACTED | | | | | | |
| SARFGEANT, DEON | | 147 MARTENSE ST | | | BROOKLYN | NY | 11226-3303 | |
| SARFO AWUAH, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SARFO, ANTHONY O | | 21005 BEDELIA WAY | | | GERMANTOWN | MD | 20876 | |
| SARFO, ANTHONY O | | ADDRESS REDACTED | | | | | | |
| SARG, NATHAN EUGENE | | ADDRESS REDACTED | | | | | | |
| SARGEANT, BRAD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SARGEMA, NICK EDWARD | | 7316 COLONIAL DR | | | FOUNTAIN | CO | 80817 | |
| SARGEMA, NICK EDWARD | | ADDRESS REDACTED | | | | | | |
| SARGENT III, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| SARGENT, ASA DANIEL | | 254 FORMAN ST | | | SPRINGVILLE | AL | 35146 | |
| SARGENT, ASA DANIEL | | ADDRESS REDACTED | | | | | | |
| SARGENT, DAVID BRYAN | | 2555 OLD TREVOSE RD | B 12 | | TREVOSE | PA | 19053 | |
| SARGENT, GREGORY | | 5528 S EVERETT AVE APT 1A | | | CHICAGO | IL | 60637-1995 | |
| SARGENT, JEREMY M | | 1391 N MAVERICK | | | PUEBLO | CO | 81007 | |
| SARGENT, JEREMY M | | ADDRESS REDACTED | | | | | | |
| SARGENT, JONATHAN MICHAEL | | 1400 N BERTRAND DR | 2222 | | LAFAYETTE | LA | 70506 | |
| SARGENT, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SARGENT, KOREY C | | ADDRESS REDACTED | | | | | | |
| SARGENT, MICHAEL MONELL | | ADDRESS REDACTED | | | | | | |
| SARGENT, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SARGENT, MILLIE A | | ADDRESS REDACTED | | | | | | |
| SARGENT, SAMANTHA SCOTT | | ADDRESS REDACTED | | | | | | |
| SARGENT, SIERRA RUTH | | ADDRESS REDACTED | | | | | | |
| SARGENT, TRAVON DAILON | | 6412 S INDIANA AVE | | | OKLAHOMA CITY | OK | 73159 | |
| SARGENT, TRAVON DAILON | | ADDRESS REDACTED | | | | | | |
| SARGENTELLI, CHRIS JOHN | | 127 APRICOT | | | WORCESTER | MA | 01603 | |
| SARGENTELLI, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| SARGENTINI, MATTEO JUSTUS | | ADDRESS REDACTED | | | | | | |
| SARGIS, ASHUR | | ADDRESS REDACTED | | | | | | |
| SARGIS, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SARHADI, BASHER | | ADDRESS REDACTED | | | | | | |
| SARIAN, DIANA | | 19649 GREEN MOUNTAIN | | | NEWHALL | CA | 91321 | |
| SARIAN, MARILEN | | 5610H TUMBLEWEED CIR | | | RICHMOND | VA | 23228 | |
| SARIBAY, JOMAR D | | 169 BRIDLEWOOD COURT | | | VALLEJO | CA | 94591 | |
| SARIBAY, JOMAR DACUYCUY | | 169 BRIDLEWOOD COURT | | | VALLEJO | CA | 94591 | |
| SARIBAY, JOMAR DACUYCUY | | ADDRESS REDACTED | | | | | | |
| SARIBEKYAN, EDGAR | | ADDRESS REDACTED | | | | | | |
| SARIC, DARIO | | ADDRESS REDACTED | | | | | | |
| SARIMANOLIS, SARAH JOY | | ADDRESS REDACTED | | | | | | |
| SARIN, RAHUL | | ADDRESS REDACTED | | | | | | |
| SARINA, POY | | 392 N HAMPTON RD C | | | AMHERST | MA | 01002-0000 | |
| SARINANA, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARINANA, PABLO ALBERTO | | ADDRESS REDACTED | | | | | | |
| SARIS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SARISKY, BRENDON | | 95 273 WAKALANI DR | | | MILILANI | HI | 96789 | |
| SARISKY, BRENDON DANIEL | | ADDRESS REDACTED | | | | | | |
| SARITA, MARIO NOEL | | ADDRESS REDACTED | | | | | | |
| SARJEANT, QUIANNA NATASHA | | ADDRESS REDACTED | | | | | | |
| SARJU, MARK CHRISTOPHE | | 133 02 97AVE | | | RICHMOND HILL | NY | 11419 | |
| SARJU, MARK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SARKAN, RICKIE | | ADDRESS REDACTED | | | | | | |
| SARKAR, SHADIA NOVA | | ADDRESS REDACTED | | | | | | |
| SARKAR, SHARMEEN | | 1410 AVE J 3FL | | | BROOKLYN | NY | 11230 | |
| SARKAR, SHARMEEN | | ADDRESS REDACTED | | | | | | |
| SARKEES, DENISE | | 4402 LEONARD PARKWAY | | | RICHMOND | VA | 23221 | |
| SARKEES, DENISE | | ADDRESS REDACTED | | | | | | |
| SARKEES, ERIN DULCINEA | | 1101 S RANDOLPH ST | | | RICHMOND | VA | 23220 | |
| SARKEES, ERIN DULCINEA | | ADDRESS REDACTED | | | | | | |
| SARKESIAN, PAUL | | 14481 TONIKAN RD | | | APPLE VALLEY | CA | 92307 | |
| SARKEY, SHERRI LYNN | | 4905 MORRIS LANE | | | OKLAHOMA CITY | OK | 73112 | |
| SARKI, NAFISA | | 3115 DUNLIN LAKE WAY | | | LAWRANCEVILLE | GA | 30044 | |
| SARKIS, KATHY G | | ADDRESS REDACTED | | | | | | |
| SARKIS, SUZANNE A | | ADDRESS REDACTED | | | | | | |
| SARKISIAN, DAVID DEMETRIOUS | | ADDRESS REDACTED | | | | | | |
| SARKISSIAN, DAVID | | ADDRESS REDACTED | | | | | | |
| SARKISSIAN, ERIC J | | 38437 SUTTON | | | STERLING HEIGHTS | MI | 48310 | |
| SARKISYAN, DAVID | | ADDRESS REDACTED | | | | | | |
| SARKISYAN, KARO | | ADDRESS REDACTED | | | | | | |
| SARKISYAN, SERGEY ARTUROVICH | | 43 PARTISAN PLACE | | | IRVINE | CA | 92602 | |
| SARKISYAN, SERGEY ARTUROVICH | | ADDRESS REDACTED | | | | | | |
| SARKODEE, SAMUEL OWUSU | | ADDRESS REDACTED | | | | | | |
| SARKOR, MARLON | | 403 NORTH 4TH ST | | | ALTOONA | PA | 16601 | |
| SARLA, STEVEN ANTHONY | | 1204 SMITH DR | | | KILLEEN | TX | 76541 | |
| SARLA, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SARLAT, KELLI | | 608 W SCHUYLKILL RD | | | POTTSTOWN | PA | 19465 | |
| SARLES, PATRICK FRANCIS | | 926 E LANSING ST | | | AURORA | CO | 80012 | |
| SARLES, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| SARLO IV, LOUIS | | ADDRESS REDACTED | | | | | | |
| SARLO, NICHOLAS LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SARMIENTO LETRAN, CARLOS A | | ADDRESS REDACTED | | | | | | |
| SARMIENTO, ANGELITO B | | ADDRESS REDACTED | | | | | | |
| SARMIENTO, FRANCIS | | 405A WAHINGTON VILLAGE | | | NORWALK | CT | 06854 | |
| SARMIENTO, FRANCIS | | ADDRESS REDACTED | | | | | | |
| SARMIENTO, LOUIS | | ADDRESS REDACTED | | | | | | |
| SARMIENTO, PRISCILLA ANN | | ADDRESS REDACTED | | | | | | |
| SARMIENTO, ROY EDWARD | | ADDRESS REDACTED | | | | | | |
| SARMIR, AMIE LYNN | | ADDRESS REDACTED | | | | | | |
| SARNAFIL SERVICES INC | | 225 DAN RD | | | CANTON | MA | 02021 | |
| SARNELLO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SARNESE, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SARNIK, JASON FREDRICK | | ADDRESS REDACTED | | | | | | |
| SARNO, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SARNO, MICHAEL S | | 17 BLACKSMITH WAY | | | SAUGUS | MA | 01906 | |
| SARNO, NIKKO ANTHONY | | ADDRESS REDACTED | | | | | | |
| SARNO, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SARNOFF COURT REPORTERS | | 46 CORPORATE PARK NO 100 | | | IRVINE | CA | 92606 | |
| SARNOFF, JASON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SARNOWSKI, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| SAROKFF, SCOTT | | 8464 NW 31ST CT | | | SUNRISE | FL | 33351-0000 | |
| SAROLI NORMA | | 14111 APRIL LANE | | | WARREN | MI | 48088 | |
| SAROUFIM, NATALIE | | ADDRESS REDACTED | | | | | | |
| SAROUSI, EREZ SAHAR | | 71 NICHOLAS RD | I | | FRAMINGHAM | MA | 01701 | |
| SAROUSI, EREZ SAHAR | | ADDRESS REDACTED | | | | | | |
| SAROYA, JASPREET SINGH | | 8 PATRICK ST | | | CARTERET | NJ | 07008 | |
| SAROYA, JASPREET SINGH | | ADDRESS REDACTED | | | | | | |
| SAROYA, PARISH | | ADDRESS REDACTED | | | | | | |
| SAROYA, PUNEET | | 23774 N VIA CANON | 29 203 | | NEWHALL | CA | 91321 | |
| SAROYA, PUNEET | | ADDRESS REDACTED | | | | | | |
| SAROYA, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SAROYAN, ARMOND | | 1135 E WILSON AVE APT 1 | | | GLENDALE | CA | 91206 | |
| SAROYAN, ARMOND | | 1135 EAST WILSON AVE | NO 1 | | GLENDALE | CA | 91206 | |
| SAROYAN, ARMOND | | 370 WILSON AVE NO 106 | | | GLENDALE | CA | 91203 | |
| SAROYAN, ARMOND | | ADDRESS REDACTED | | | | | | |
| SARPONG, FRANCIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARPONG, MAWRICE | | 146 NORTH GROVE ST 401 | 146 NORTH GROVE ST 401 | | EAST ORANGE | NJ | 07017 | |
| SARPONG, MAWRICE O | | ADDRESS REDACTED | | | | | | |
| SARPONG, SYREETA SHANTE | | ADDRESS REDACTED | | | | | | |
| SARPY, CHRISTOPHER FRANCIS | | ADDRESS REDACTED | | | | | | |
| SARPY, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| SARR, DELO | | 17046 DOWNING ST | | | GAITHERSBURG | MD | 21250 | |
| SARR, DELO | | ADDRESS REDACTED | | | | | | |
| SARR, JOSEPH | | 1587 ELDORADO DR | | | SUPERIOR | CO | 80027 | |
| SARRA, ALESSANDRO ANTHONY | | ADDRESS REDACTED | | | | | | |
| SARRACCO HEATING & AIR INC | | 71 NAUGATUCK DR | | | NAUGATUCK | CT | 06770 | |
| SARRAF, FARID REZA | | ADDRESS REDACTED | | | | | | |
| SARRAF, FARIDREZA | | 23420 THORNEWOOD DR | | | NEWHALL | CA | 91321-0000 | |
| SARRAF, WILLIAM SAED | | ADDRESS REDACTED | | | | | | |
| SARRAFF, ABRAHAM ELIAS | | 38 CUTLER ST | APT 2 | | WORCESTER | MA | 01604 | |
| SARRAFF, ABRAHAM ELIAS | | ADDRESS REDACTED | | | | | | |
| SARRAFZADEH, DARIUS HOSSAIN | | 12454 WOOD MANOR CIRCLE | | | FARMERS BRANCH | TX | 75234 | |
| SARRAFZADEH, DARIUS HOSSAIN | | ADDRESS REDACTED | | | | | | |
| SARRAN, KELLIE EILEEN | | ADDRESS REDACTED | | | | | | |
| SARRELL, MIKE | | 2005 COUNTY CT | APT 1 | | CHESTERFIELD | MO | 63017 | |
| SARRELS, BRIAN K | | 33621 WINNEBAGO COURT | | | GRAYSLAKE | IL | 60030 | |
| SARRELS, BRIAN K | | ADDRESS REDACTED | | | | | | |
| SARRESHTEH, NEIL | | 19622 VILLAGE OAKS CIRCLE | | | HUNTINGTON BEAC | CA | 92648 | |
| SARRETT, AMANDA PAIGE | | ADDRESS REDACTED | | | | | | |
| SARRETT, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SARRIA, ANA L | | 13478 69TH ST N | | | WEST PALM BEACH | FL | 33412-1921 | |
| SARRIA, EUGENIO | | ADDRESS REDACTED | | | | | | |
| SARRIA, MARIO MARTIN | | ADDRESS REDACTED | | | | | | |
| SARRIA, MAURICIO | | 1201 WEST ESPLANADE AVENU | 1224 | | KENNER | LA | 70065 | |
| SARRIA, MAURICIO | | ADDRESS REDACTED | | | | | | |
| SARRO, AARON | | 3809 STARVIEW DR | | | YORK | PA | 17402-0000 | |
| SARRO, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SARRO, CANDACE ELIZABETH | | 240 WEST MAIN | | | PORT JERVIS | NY | 12771 | |
| SARRO, CORINNE MELISSA | | ADDRESS REDACTED | | | | | | |
| SARRO, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | |
| SARRO, LESLIE MICHELLE | | 148 TREANA LANE | | | BRUNSWICK | GA | 31523 | |
| SARRO, LESLIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SARRO, PHILLIP | | 148 TREANA LANE | | | BRUNSWICK | GA | 31523 | |
| SARRO, PHILLIP | | ADDRESS REDACTED | | | | | | |
| SARROU, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SARSONY, KENNETH SCOTT | | ADDRESS REDACTED | | | | | | |
| SARSOUR, NAFEZ | | ADDRESS REDACTED | | | | | | |
| SARTAIN, AARON | | 12 SALEM RD | | | CONWAY | AR | 72034 | |
| SARTAIN, AARON CALEB | | ADDRESS REDACTED | | | | | | |
| SARTAIN, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| SARTAIN, NATHAN | | 215 N PRICE RD | | | FLORENCE | SC | 29506 | |
| SARTE JR, ANTONIO V | | 22 ROCKFORD AVE | | | DALY CITY | CA | 94015 | |
| SARTE JR, ANTONIO V | | ADDRESS REDACTED | | | | | | |
| SARTE, ARLEN A | | ADDRESS REDACTED | | | | | | |
| SARTE, JOELLE LYN DAMO | | ADDRESS REDACTED | | | | | | |
| SARTIN, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | |
| SARTIN, DARRIAN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SARTIN, KELSEY DANIELLE | | 103 W BISHOP | | | YATES CITY | IL | 61572 | |
| SARTIN, KELSEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| SARTIN, MATTHEW BLAKE | | 140 STRAWBERRY LANE | | | CLINTON | TN | 37716 | |
| SARTIN, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| SARTLER, SEAN | | ADDRESS REDACTED | | | | | | |
| SARTOR T V & VIDEO STUDIO | | 4512 MCKINNEY | | | DALLAS | TX | 75205 | |
| SARTOR TV & VIDEO | | 3100 INDEPENDENCE PKWY NO 209 | | | PLANO | TX | 75075 | |
| SARTORI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SARTORI, STEPHANIE K | | 26 OLD FRANKFORT WAY | | | FRANKFORT | IL | 60423 | |
| SARTORI, STEPHANIE K | | ADDRESS REDACTED | | | | | | |
| SARTORIO, WAYNE C | | ADDRESS REDACTED | | | | | | |
| SARU, BASNET | | 917 MELTED CANDLE COVE | | | PFLUGERVILLE | TX | 78660 | |
| SARUP, ABHISHEK | | 6N565 GLENDALE RD | | | MEDINAH | IL | 60157 | |
| SARUWATARI, LOGAN MICHAEL | | 658 STEPHER CT | | | GRAND JCT | CO | 81503 | |
| SARUWATARI, LOGAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SARVELA, ERIK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SARVER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SARVER, DEREK | | 600 FRANKLIN ST | | | EDINBURGH | IN | 46124 | |
| SARVER, DEREK RYAN | | ADDRESS REDACTED | | | | | | |
| SARVER, MARCUS ARMIN | | 6408 LOCUST ST | | | ROWLETT | TX | 75089 | |
| SARVER, MARCUS ARMIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARVER, SHELBY | | 27 WARWICK DR | | | CHAMBERSBURG | PA | 17201 | |
| SARVER, SHELBY | | ADDRESS REDACTED | | | | | | |
| SARVEYS SHOES | | 501 W GRANTLINE RD | | | TRACY | CA | 95376 | |
| SARVIS JR , ROBERT B | | ADDRESS REDACTED | | | | | | |
| SARWAR, DAVID | | 3863 SOUTHAMPTON TERRRACE | | | FREMONT | CA | 94555 | |
| SARWAR, DAVID | | ADDRESS REDACTED | | | | | | |
| SARWAR, OMAR | | 22 YORK DR | APT  NO 6 | | EDISON | NJ | 08817 | |
| SARWARZAD, EDREES | | ADDRESS REDACTED | | | | | | |
| SARY, NICHOLAS O | | ADDRESS REDACTED | | | | | | |
| SAS INSTITUTE INC | | SAS CAMPUS DR | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | SAS INSTITUTE INC | 100 SAS CAMPUS DR | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC | | PO BOX 65505 | | | CHARLOTTE | NC | 28265 | |
| SAS INSTITUTE INC | | PO BOX 65505 | | | CHARLOTTE | NC | 28265-0505 | |
| SASALA, ANDREW JOHN | | 10106 E CARMEL AVE | | | MESA | AZ | 85208 | |
| SASALA, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| SASAN, SARBJIT SINGH | | ADDRESS REDACTED | | | | | | |
| SASCHAS CATERING | | 527 N LOVEGROVE ST | | | BALTIMORE | MD | 21202 | |
| SASCO | | 950D ASHLAND RD | | | MANSFIELD | OH | 449052076 | |
| SASCO | | 950D ASHLAND RD | | | MANSFIELD | OH | 44905-2076 | |
| SASDELLI, JOSEPH MARIO | | 316 FRANKLIN AVE | | | NEWFIELD | NJ | 08344 | |
| SASDELLI, JOSEPH MARIO | | ADDRESS REDACTED | | | | | | |
| SASEDOR, MARY ANNE | | ADDRESS REDACTED | | | | | | |
| SASH, MICHAEL R | | 23 LEHIGH ST | | | ORCHARD PARK | NY | 14127 | |
| SASH, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SASKA, SUSAN E | | ADDRESS REDACTED | | | | | | |
| SASKO, CHRISTOPHER PAUL | | 16835 TRANQUIL DR | | | SUGAR LAND | TX | 77478 | |
| SASKO, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| SASPEY, JUANITA JACINTA | | ADDRESS REDACTED | | | | | | |
| SASS HERRIN AND ASSOCIATES | | 21 GAMECOCK AVE | SUITE C | | CHARLESTON | SC | 29407 | |
| SASS HERRIN AND ASSOCIATES | | SUITE C | | | CHARLESTON | SC | 29407 | |
| SASSAMAN, ANN | | 4326 LOWER SAUCON RD | | | HELLERTOWN | PA | 18055-3326 | |
| SASSAMAN, MARK A | | 133 RUSSELL CIRCLE | | | COLLEGEVILLE | PA | 19426 | |
| SASSAMAN, MARK A | | ADDRESS REDACTED | | | | | | |
| SASSAMANSVILLE PLUM & HEAT INC | | PO BOX 114 | | | SASSAMANSVILLE | PA | 19472 | |
| SASSANI, SHERWIN NIMA | | 10760 HOLDERMAN CT | | | TUSTIN | CA | 92782 | |
| SASSANI, SHERWIN NIMA | | ADDRESS REDACTED | | | | | | |
| SASSER III, BRADLEY | | 110 CALAIS CT | | | ROSWELL | GA | 30075 | |
| SASSER III, BRADLEY BREWER | | ADDRESS REDACTED | | | | | | |
| SASSER JOHN W | | NO 64 | 18601 NEWLAND ST | | HUNTINGTON BCH | CA | 92646 | |
| SASSER, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SASSEVILLE, GRANT OLIVER | | ADDRESS REDACTED | | | | | | |
| SASSEVILLE, NORMA | | 7327 LAKE LAKOTA DR | | | INDIANAPOLIS | IN | 46217 | |
| SASSEVILLE, NORMA E | | 7327 LAKE LAKOTA DR | | | INDIANAPOLIS | IN | 46217 | |
| SASSINE, GIORGIO ADIB | | ADDRESS REDACTED | | | | | | |
| SASSO, ADINA | | ADDRESS REDACTED | | | | | | |
| SASSO, MARILYN | | 6 PASEDENA RD | | | BRONXVILLE | NY | 10708 | |
| SASSO, RYAN EDWARD | | 164 HUNTERS POINTE | | | DALLAS | NC | 28034 | |
| SASSO, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SASSO, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SASSON, RICHARD | | 3204 SAN EDUARDO AVE | | | LAREDO | TX | 78401-0000 | |
| SASTHA COM INC | | 131 HALL PL | | | GROSSE POINTE FARMS | MI | 48236 | |
| SASU JOSEPH S | | 8239 IMPERIAL DR | | | LAUREL | MD | 20708 | |
| SAT COM | | PO BOX 29 | | | HOLLANSBURG | OH | 45332 | |
| SAT CONN | | 3051 45TH AVE | | | HIGHLAND | IN | 46322 | |
| SAT TECH ANTENNA SYSTEMS INC | | 3301 AVE T | | | BROOKLYN | NY | 11234 | |
| SAT TECH CO, THE | | 3308 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23450 | |
| SAT TECH CO, THE | | PO BOX 8031 | 3308 BOW CREEK BLVD | | VIRGINIA BEACH | VA | 23450 | |
| SAT TRONICS | | 318 E MAIN | PO BOX 1025 | | WARSAW | MO | 65355-1025 | |
| SAT TRONICS | | PO BOX 1025 | | | WARSAW | MO | 653551025 | |
| SAT VIEW SATELLITE SYSTEMS | | 1612 NORTH DALLAS | | | LAMESA | TX | 79331 | |
| SATAR, ABDUL J | | ADDRESS REDACTED | | | | | | |
| SATCHELL, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| SATCHER, THOMAS KEVIN | | ADDRESS REDACTED | | | | | | |
| SATEK | | PO BOX 821 | | | JACKSONVILLE | AR | 720780821 | |
| SATEK | | PO BOX 821 | | | JACKSONVILLE | AR | 72078-0821 | |
| SATELE, BEN | | 5454 21ST AVE SW | | | SEATTLE | WA | 98106-1413 | |
| SATELE, BEN | | 5454 21ST AVE SW | | | SEATTLE | WA | 98106 | |
| SATELECOM LLC | | 5715 DIVOT LN | | | MILTON | FL | 32570 | |
| SATELITE DIRECT | | PO BOX 37045 | | | BOONE | IA | 500370045 | |
| SATELITE DIRECT | | PO BOX 37045 | SUBSCRIPTION DEPT | | BOONE | IA | 50037-0045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATELLITE & ELECTRONIC SPECIAL | | 1300 GAUSE BLVD STE B2 | | | SLIDELL | LA | 70458 | |
| SATELLITE & ELECTRONIC SRVS | | 18 HALLOWELL RD | | | CHELSEA | ME | 04330 | |
| SATELLITE AMERICA | | 601 SKOKIE BLVD 2C | | | NORTHBROOK | IL | 60062 | |
| SATELLITE BROADCASTING & COMM | | PO BOX 80148 | | | BALTIMORE | MD | 212800148 | |
| SATELLITE BROADCASTING & COMM | | PO BOX 80148 | | | BALTIMORE | MD | 21280-0148 | |
| SATELLITE BUSINESS NEWS | | PO BOX 65493 | | | WASHINGTON | DC | 200355493 | |
| SATELLITE BUSINESS NEWS | | PO BOX 65493 | | | WASHINGTON | DC | 20035-5493 | |
| SATELLITE CENTER INC | | 566 RT 33 | | | HAMILTON SE | NJ | 08619 | |
| SATELLITE CENTER INC, THE | | 4415 N 1 10 SERVICE RD W | | | METAIRIE | LA | 70006 | |
| SATELLITE CENTER, THE | | 4593 BELDEN VILLAGE ST | | | CANTON | OH | 44718 | |
| SATELLITE CENTER, THE | | 6740 SOUTH COLLEGE AVE | | | FORT COLLINS | CO | 80525 | |
| SATELLITE COMMUNICATIONS | | 11719 US HWY 301 N | | | THONOTOSASSA | FL | 33592 | |
| SATELLITE CONNECTION | | 1010 HWY 24 W | | | WOODLAND PARK | CO | 80863 | |
| SATELLITE CONNECTION | | 124 E PAGOSA ST | PO BOX 2710 | | PAGOSA SPRINGS | CO | 81147 | |
| SATELLITE CONNECTION | | PO BOX 2710 | | | PAGOSA SPRINGS | CO | 81147 | |
| SATELLITE CONNECTIONS | | 206 E ZELLNER LANE | | | CAMP VERDE | AZ | 863223008 | |
| SATELLITE CONNECTIONS | | PO BOX 3008 | 206 E ZELLNER LANE | | CAMP VERDE | AZ | 86322-3008 | |
| SATELLITE CONNECTIONS | | PO BOX 6149 | | | WOODLAND PARK | CO | 80866 | |
| SATELLITE DEALER SUPPLY | | 11475 HWY 90 | | | BEAUMONT | TX | 77713 | |
| SATELLITE DIRECT | | 47 DUXBURY CT | | | HOLMDEL | NJ | 07733 | |
| SATELLITE DISH INSTALLATION | | 6565 WEST 45TH PLACE | | | WHEAT RIDGE | CO | 80033 | |
| SATELLITE EARTH ENTERPRISE | | 425 SO STARCH HWY | LANCTOTS CENTER | | SO WEARE | NH | 03281 | |
| SATELLITE EARTH ENTERPRISE | | LANCTOTS CENTER | | | SO WEARE | NH | 03281 | |
| SATELLITE ELECTRONICS | | 2005 SOUTHERN OAKS | | | AUSTIN | TX | 78745 | |
| SATELLITE ENGINEERING GROUP | | PO BOX 33475 | | | KANSAS CITY | MO | 64120-3475 | |
| SATELLITE ENTERTAINMENT | | 1001 W 6TH ST E | | | JUNCTION CITY | KS | 66441 | |
| SATELLITE ENTERTAINMENT | | 1212 N WOODS CHAPEL RD | | | BLUE SPRINGS | MO | 64015 | |
| SATELLITE ENTERTAINMENT | | 5978 A GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| SATELLITE ENTERTAINMENT | | CELLULAR/SATELLITE | 1001 W 6TH ST E | | JUNCTION CITY | KS | 66441 | |
| SATELLITE EXPRESS | | 1103 HOPE MILLS RD | | | FAYETTEVILLE | NC | 28304 | |
| SATELLITE EXPRESS | | PO BOX 97 | | | STANTON | TX | 79782 | |
| SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSK | | NEW YORK | NY | 10036 | |
| SATELLITE GUY III | | 1325 CREEK POINT CIR | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE GUY III | | 1325 CREEK POINTE CIR | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE GUY III V  CUSTOM THEATRE DESIGN GROUP | LINDA SCHMIDT | 1325 CREEK POINTE CIRCLE | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE HOME THEATER | | 2525 S STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| SATELLITE IMAGE TECHNOLOGY | | 339 MARYDELL RD | | | BALTIMORE | MD | 21229 | |
| SATELLITE INSTALLATION SERVICE | | 6447 COLONIAL WAY | | | EVINGTON | VA | 24550 | |
| SATELLITE INSTALLATION SPECIAL | | 7863 AIRWAY PARK DR | | | MOBILE | AL | 36608 | |
| SATELLITE INSTALLATION SPECIAL | | 804 HWY 59 S | | | SUMMERDALE | AL | 36580 | |
| SATELLITE INSTALLATION SPECIAL | | 8733 MOFFETT RD | | | SEMMES | AL | 36575 | |
| SATELLITE INSTALLATIONS | | 1401 SE 23 ST | | | CAPE CORAL | FL | 33990 | |
| SATELLITE INSTALLATIONS | | PO BOX 475 | | | BELLINGHAM | MA | 02019 | |
| SATELLITE INSTALLATIONS INC | | 10 VALLEY DR | | | JOHNSTON | RI | 02919 | |
| SATELLITE INSTALLATIONS INC | | 27 SAGAMORE ST | | | WARWICK | RI | 02889 | |
| SATELLITE JANITORIAL CO INC | | 5336 WINNER RD | | | KANSAS CITY | MO | 64128 | |
| SATELLITE JUNCTION | | 205 BRANDENBURG CR | | | ROSWELL | GA | 30075 | |
| SATELLITE KING | | PO BOX 4510 | | | BRYAN | TX | 77805 | |
| SATELLITE LINK | | 27233 COUNTY RD 500 N | | | SIDELL | IL | 61876 | |
| SATELLITE MASTERS | | 13702 FERNHILL DR | | | SUGAR LAND | TX | 77478 | |
| SATELLITE NETWORK INC | | 4660 159TH AVE SE | | | BELLEVUE | WA | 98006 | |
| SATELLITE OUTLET | | 2282 PEREZ ST NO 355 | | | SALINAS | CA | 93906 | |
| SATELLITE PROS | | 320 N JIM WRIGHT FWY | | | FORT WORTH | TX | 76108 | |
| SATELLITE SALES & SERVICE | | 2100 OXFORD CIRCLE | | | LEXINGTON | KY | 40504 | |
| SATELLITE SERVICE CENTER | | 205 DRIFTWOOD ST | | | MANDEVILLE | LA | 70448 | |
| SATELLITE SERVICE CENTER | | 5633 PONYTHOMAS TRAIL | | | DOUGLASVILLE | GA | 30135 | |
| SATELLITE SERVICES | | 1846 ROSEMEADE PKWY STE 250 | | | CARROLLTON | TX | 75007 | |
| SATELLITE SERVICES | | 3308 SAXONVILLE WAY | | | ANTELOPE | CA | 95843 | |
| SATELLITE SERVICES | | 822 HARTZ WAY 101 | | | DANVILLE | CA | 94526 | |
| SATELLITE SERVICES CO | | 599 NEWARK POMPTON TPKE | | | POMPTON PLAINS | NJ | 07444 | |
| SATELLITE SERVICES INC | | PO BOX 8074 | 13 CLINTON AVE | | WINSLOW | ME | 04901 | |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 554413695 | |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 55441-3695 | |
| SATELLITE SOLUTIONS | | 1427 E MASON ST | | | GREEN BAY | WI | 54301 | |
| SATELLITE SOLUTIONS | | 424 SPRINGFIELD RD | | | BELCHERTOWN | MA | 01007 | |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | |
| SATELLITE SOLUTIONS LLC | | 200 SOUTH ST | | | NEW PROVIDENCE | NJ | 07974 | |
| SATELLITE SOLUTIONS LLC | | 3783 EAST 100 NORTH | | | RIGBY | ID | 83442 | |
| SATELLITE SPECIALTIES | | 1621 E 8TH ST | | | ODESSA | TX | 79761 | |
| SATELLITE STORE INC, THE | | 14585 SOUTHERN BLVD | | | LOXAHATCHEE | FL | 33470 | |
| SATELLITE STORE, THE | | 2727 W RTE 66 31 | | | FLAGSTAFF | AZ | 86001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATELLITE STORE, THE | | 7412 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| SATELLITE SUPPLY | | 1325 N 108 E AVE | | | TULSA | OK | 74116 | |
| SATELLITE SUPPLY CO | | 5706 SUGARLOAF ST | | | ANACORTES | WA | 98221 | |
| SATELLITE SYSTEMS | | 137 E MAIN ST | | | LAKE CITY | SC | 29560 | |
| SATELLITE SYSTEMS | | 506 SO STEMMONS FRWY | | | LEWISVILLE | TX | 75067 | |
| SATELLITE TECHNOLOGIES | | 11 RIVERDALE AVE | | | WEST WARWICK | RI | 02893 | |
| SATELLITE TECHNOLOGIES | | 2209 WASHINGTON RD | | | WASHINGTON | IL | 61571 | |
| SATELLITE TECHNOLOGIES | | 2222 FLORAL DR | | | WHITE BEAR LAKE | MN | 55110 | |
| SATELLITE TECHNOLOGIES INC | | PO BOX 628282L 2028 | EXPRESS BUSINESS FUNDING | | ORLANDO | FL | 32862-8262 | |
| SATELLITE TRANSMISSION SYSTEMS | | INC 125 KENNEDY DR | | | HAUPPAUGE | NY | 11788 | |
| SATELLITE TV INSTALLATIONS INC | | PO BOX 203 | | | ST PETERS | MO | 63376 | |
| SATELLITE TV SERVICE CENTER | | 736 B TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| SATELLITE VIDEO | | 4714 HWY 61 SOUTH | | | VICKSBURG | MS | 39180 | |
| SATELLITE VISIONS | | 2211 E 7TH AVE | | | FLAGSTAFF | AZ | 86004 | |
| SATELLITE WAREHOUSE | | 7581 HWY 92 STE 100 | | | WOODSTOCK | GA | 30189 | |
| SATELLITE WEB LP | | 309 N PROSPECT ST | | | LOPATCONG | NJ | 08865 | |
| SATELLITE WORLD | | 2163 E TULARE AVE | | | TULARE | CA | 93274 | |
| SATELLITE ZONE | | 1255 S 500 E | | | KNOX | IN | 46534 | |
| SATELLITEPAGE SERVICES | | 2384 S DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| SATELLITES BY DICK | | PO BOX 252 | | | ROGERS CITY | MI | 49779 | |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | | | HARRISVILLE | MI | 48740 | |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | PO BOX 232 | | HARRISVILLE | MI | 48740 | |
| SATELLITES PLUS LLC | | 11610 ASHEVILLE HWY | | | INMAN | SC | 29349 | |
| SATELLITEVISION | | 45 WEST JOHN ST | | | HICKSVILLE | NY | 11801 | |
| SATEN, TIM | | 6231 FOREST WOOD DR | | | LAKELAND | FL | 33811 | |
| SATER, CRAIG | | 1881 SYKES CREEK DR | | | MERRITT ISLAND | FL | 32953-3023 | |
| SATHEESH, SANJAY | | 10330 LURIA COMMONS CT | 3H | | BURKE | VA | 22015-0000 | |
| SATHER, R ALAN | | 6122 N MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73112-1280 | |
| SATHIAN, TEJAS A | | ADDRESS REDACTED | | | | | | |
| SATHISH, KUMAR | | 11221 CHURCH GROVE COURT | | | RICHMOND | VA | 23233 | |
| SATHISH, KUMAR | | ADDRESS REDACTED | | | | | | |
| SATIN FINISH HARDWOOD FLOORING | | 16095 NW 57TH AVE | ATTEN KEN GRESS | | HIALEAH | FL | 33014 | |
| SATIN FINISH HARDWOOD FLOORING | | ATTEN KEN GRESS | | | HIALEAH | FL | 33014 | |
| SATISFICE INC | | PO BOX 568 | | | EASTSOUND | WA | 98245-0568 | |
| SATKOVICH, LEO | | ADDRESS REDACTED | | | | | | |
| SATKOWSKI, SARA | | ADDRESS REDACTED | | | | | | |
| SATO, JAYSE JAMES | | 6330 ENCHANTED VALLEY DR | | | RENO | NV | 89523 | |
| SATO, KEILI ANN | | 2800 ENTERPRISE RD | 111 D | | RENO | NV | 89512 | |
| SATO, KEILI ANN | | ADDRESS REDACTED | | | | | | |
| SATO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SATO, MIGUEL EDUARDO | | ADDRESS REDACTED | | | | | | |
| SATO, RIN | | 8225 BEHAN WAY | | | SAN GABRIEL | CA | 91775 | |
| SATOH, KEVIN | | ADDRESS REDACTED | | | | | | |
| SATORIUS, BENJY MICHEAL | | ADDRESS REDACTED | | | | | | |
| SATOW, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| SATRAM, KEVIN | | ADDRESS REDACTED | | | | | | |
| SATSCAN/MCDONALS ELECTRONIC | | 251 MAIN ST PO BOX 209 | | | QUINCY | CA | 95971 | |
| SATSUMA, CITY OF | | PO BOX 517 | | | SATSUMA | AL | 365720517 | |
| SATSUMA, CITY OF | | PO BOX 517 | | | SATSUMA | AL | 36572-0517 | |
| SATSUMA, CITY OF | | SATSUMA CITY OF | PO BOX 517 | | SATSUMA | AL | 36572-0517 | |
| SATTECH | | 202 HALTER DR | | | COPPERAS COVE | TX | 76522 | |
| SATTEK COMMUNICATIONS | | 111 HENRY ST | | | EAST HAVEN | CT | 06512 | |
| SATTERFIELD IV, DAVID OLIVER | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, ANDREW | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, ANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, CHARLES | | 1578 ROGERS POINTE LANE | | | CREEDMOOR | NC | 27522 | |
| SATTERFIELD, CRYSTAL LYNNETTE | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, ELISE R | | 1200 SCOTIA DR APT 503 | | | LANTANA | FL | 33462-7041 | |
| SATTERFIELD, JAMES | | 4702 E NEW YORK ST | | | INDIANAPOLIS | IN | 46201-3746 | |
| SATTERFIELD, MARIO MAURICE | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, MICHAEL | | 120 MCDONALD WAY | | | ATHENS | GA | 30605 | |
| SATTERFIELD, MICHAEL | | 1921 GRAVERS LANE | | | WILMINGTON | DE | 19810-0000 | |
| SATTERFIELD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| SATTERFIELD, VIRGINIA D | | 1717 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| SATTERFIELD, VIRGINIA D | | ADDRESS REDACTED | | | | | | |
| SATTERFIELDS APPLIANCE SERVICE | | 5715 E 100 N | | | KNOX | IN | 46534 | |
| SATTERLEE, DANNY W | | PSC 78 BOX 6882 | | | APO | AP | 96326-6800 | |
| SATTERLEE, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATTERTHWAIT, TERRELL | | 4625 C ST | | | PHILADELPHIA | PA | 19120-4522 | |
| SATTERTHWAITE, CASEY | | 921 130TH ST SW D104 | | | EVERETT | WA | 98204 | |
| SATTERTHWAITE, CASEY | | ADDRESS REDACTED | | | | | | |
| SATTERTHWAITE, THOMAS PAUL | | 123 GEORGE ST | | | NILES | OH | 44446 | |
| SATTERWHITE INC, HE | | PO BOX 5404 | | | RICHMOND | VA | 23220 | |
| SATTERWHITE MACHINE SHOP | | HCR 60 BOX 35B2 | | | SPRINGER | OK | 73458 | |
| SATTERWHITE, CHRISTIAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| SATTERWHITE, KREIGHTON BROCK | | 1106 SHERIDAN RD | | | NORMAL | IL | 61761 | |
| SATTERWHITE, KREIGHTON BROCK | | ADDRESS REDACTED | | | | | | |
| SATTERWHITE, NIOKA DEMIRRA | | ADDRESS REDACTED | | | | | | |
| SATTERWHITE, SHAAKIRA LETRICE | | ADDRESS REDACTED | | | | | | |
| SATTERWHITE, VARO | | 4907 TWELVE OAKS RD | | | MIDLOTHIAN | VA | 23112-2833 | |
| SATTIN, DAVID MARTIN | | 5801 EUBANK BLVD | 287 | | ALBUQUERQUE | NM | 87111 | |
| SATTIN, DAVID MARTIN | | ADDRESS REDACTED | | | | | | |
| SATTLER, BRANDON MATTHEW | | 1207 FENWAY PARK | | | PFLUGERVILLE | TX | 78660 | |
| SATTLER, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| SATTOF, TORREY | | 1056 MURRAY ST | | | FORTY FORT | PA | 18704 | |
| SATTUR, JONATHAN G | | 55 ROOSEVELT AVE | 2 | | JERSEY CITY | NJ | 07304 | |
| SATTUR, JONATHAN G | | ADDRESS REDACTED | | | | | | |
| SATURN OF CHARLOTTE | | 7036 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227 | |
| SATURN OF MARIETTA | | 1071 COBB PKY S | | | MARIETTA | GA | 30062 | |
| SATURN SATELLITE SYSTEMS | | 6073 BISSONNET | | | HOUSTON | TX | 77081 | |
| SATURNE, MARCELIN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| SATURNO, DANNY B | | 2409 N FROLIC AVE | | | WAUKEGAN | IL | 60087-5602 | |
| SATV LDS LIVE | | 1310 E PLUMB LANE | | | RENO | NV | 89502 | |
| SATVISION INC | | 2 6 S KINDERKAMACK RD | | | MONTVALE | NJ | 07645 | |
| SAUBER, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| SAUBER, SCOTT ZACHARY | | ADDRESS REDACTED | | | | | | |
| SAUCEDA, ANDRE | | 2504 KWIS AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| SAUCEDA, ANTHONY | | 2605 94TH ST | | | LUBBOCK | TX | 79423-0000 | |
| SAUCEDA, FELIX | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78521 | |
| SAUCEDA, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| SAUCEDO BROTHERS INC | | 7124 N MESA ST | | | EL PASO | TX | 79912 | |
| SAUCEDO BROTHERS INC | | PO BOX 1971 | | | EL PASO | TX | 79950 | |
| SAUCEDO, ANTONIO JOSE | | ADDRESS REDACTED | | | | | | |
| SAUCEDO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SAUCEDO, DANIEL | | ADDRESS REDACTED | | | | | | |
| SAUCEDO, DAVID EDUARDO | | ADDRESS REDACTED | | | | | | |
| SAUCEDO, EFRAIN | | 839 PRANCER | | | LAREDO | TX | 78045 | |
| SAUCEDO, GINA | | 1023 SOUTH OSAGE AVE APT 7 | | | INGLEWOOD | CA | 90301 | |
| SAUCEDO, ISMAEL | | ADDRESS REDACTED | | | | | | |
| SAUCEDO, JORGE | | 801 ENGLEWOOD PKWY APT B310 | | | ENGLEWOOD | CO | 80110-2387 | |
| SAUCEDO, MICHELLE JULIA | | 2263 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| SAUCEDO, MICHELLE JULIA | | ADDRESS REDACTED | | | | | | |
| SAUCEDO, MIGUEL | | 4025 W 142ND ST | A | | HAWTHORNE | CA | 90250 | |
| SAUCEDO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| SAUCEDO, MIKE | | 5333 EAST VERMONT | | | LONG BEACH | CA | 90814 | |
| SAUCEDO, ROLAND MARK | | 6648 CORNELL ST | | | TAYLOR | MI | 48180-1725 | |
| SAUCEDO, SERGIO LARA | | 1366 WITHORN CT | | | RIVERSIDE | CA | 92507 | |
| SAUCIER, BRANDEN J | | ADDRESS REDACTED | | | | | | |
| SAUCIER, KRISTINA M | | 445 MONUMENT RD | 516 | | JACKSONVILLE | FL | 32225 | |
| SAUCIER, MARCUS | | 9401 KINGS GRANT RD | | | LAUREL | MD | 20723 | |
| SAUCIER, MARCUS | | ADDRESS REDACTED | | | | | | |
| SAUCIER, NACOLE | | 4031 AIRPORT BLVD | APT  235 | | MOBILE | AL | 36608 | |
| SAUCIER, SUZANNE | | 27249 122ND AVE SE | | | KENT | WA | 98030-8822 | |
| SAUDADE, KATIE | | ADDRESS REDACTED | | | | | | |
| SAUDER WOODWORKING | | 502 MIDDLE ST | | | ACHBOLD | OH | 43502 | |
| SAUDER WOODWORKING | | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | |
| SAUDER WOODWORKING | | PO BOX 77578 | | | DETROIT | MI | 48277 | |
| SAUDER WOODWORKING CO | | 502 MIDDLE ST | | | ARCHBOLD | OH | 43502 | |
| SAUDER, JOEL | | 940 GREEN SPRING RD | | | YORK | PA | 17402-9468 | |
| SAUDER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| SAUDERS, JAMES TERRY | | ADDRESS REDACTED | | | | | | |
| SAUER CO, GEORGE J | | PO BOX 50954 | | | IDAHO FALLS | ID | 83405 | |
| SAUER III, CARL E | | 3141 DOREEN WAY | | | LOUISVILLE | KY | 40220 | |
| SAUER III, CARL E | | ADDRESS REDACTED | | | | | | |
| SAUER, ERIC PAUL | | 198 RIVER FARMS DR | | | WEST WARWICK | RI | 02893 | |
| SAUER, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| SAUER, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| SAUER, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| SAUER, MARCUS | | ADDRESS REDACTED | | | | | | |
| SAUER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUERBRUNN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SAUERS, CHRISTOPHER | | 5284 COBBLE CREEK RD | 13H | | MURRAY | UT | 84117 | |
| SAUERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SAUERS, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| SAUERSTEIN, ROBERT | | ADDRESS REDACTED | | | | | | |
| SAUFLEY, MATTHEW J | | 5703 GROVE FOREST CT | | | MIDLOTHIAN | VA | 23112 | |
| SAUFLEY, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| SAUGUS MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | 298 CENTRAL ST | SAUGUS | MA | | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C/O BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | C/O BASSER KAUFMAN | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | C/O BASSER KAUFMAN | 335 CENTRAL AVE | | SAUGUS | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C O BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| SAUGUS TOWN CLERK, TOWN OF | | 298 CENTRAL ST | TOWN HALL | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN CLERK, TOWN OF | | TOWN HALL | | | SAUGUS | MA | 01906 | |
| SAUGUS, TOWN OF | | 27 HAMILTON ST | ATTN SANDRA ST CLAIR | | SAUGUS | MA | 01906 | |
| SAUGUS, TOWN OF | | 37 HAMILTON ST | | | SAUGUS | MA | 01906 | |
| SAUHEAVER, KENDRA | | ADDRESS REDACTED | | | | | | |
| SAUHEAVER, KENDRA | | P O BOX 424 | | | BROOKLAND | AR | 72417 | |
| SAUK CO REGISTER IN PROBATE | | 515 OAK ST | SAUK COUNTY COURTHOUSE | | BARABOO | WI | 53913 | |
| SAUL & COMPANY, BILL | | 2114 LABURNUM AVE | | | ROANOKE | VA | 24015 | |
| SAUL EWING REMICK & SAUL LLP | | 214 CARNEGIE CTR STE 202 | | | PRINCETON | NJ | 08540 | |
| SAUL HOLDINGS LP | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 212644288 | |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 21264-4288 | |
| SAUL HOLDINGS, L P | NO NAME SPECIFIED | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAUL HOLDINGS, L P | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAUL HOLDINGS, L P | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | GLEN BURNIE | MD | 20814-6522 | |
| SAUL SUBSIDIARY I LP | | PO BOX 64812 | | | BALTIMORE | MD | 212644812 | |
| SAUL SUBSIDIARY I LP | | PO BOX 64812 | | | BALTIMORE | MD | 21264-4812 | |
| SAUL, A | | 1367 WHIRLAWAY | | | EL PASO | TX | 79936 | |
| SAUL, CALEF | | 26919 TERRI DR | | | CANYON COUNTRY | CA | 91351-4821 | |
| SAUL, CHARLES DUDELY | | ADDRESS REDACTED | | | | | | |
| SAUL, GOLDSTEIN | | 400 NORFOLK RD | | | FLOURTOWN | PA | 19031-2110 | |
| SAUL, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| SAUL, ORTIZ | | 16784 SULTANA ST | | | HESPERIA | CA | 92345-0000 | |
| SAUL, REBECCA LEIGH | | ADDRESS REDACTED | | | | | | |
| SAUL, ROBERT | | 18943 PELHAM WAY | | | YORBA LINDA | CA | 92886 | |
| SAUL, ROBERT | | ADDRESS REDACTED | | | | | | |
| SAUL, RODRIGUEZ | | 3535 W CAMELBACK RD 232 | | | PHOENIX | AZ | 85019-2740 | |
| SAUL, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| SAUL, SALONIS | | 1340 LAVERTE CIRCLE | | | MABLETON | GA | 30126 | |
| SAUL, SALONIS | | ADDRESS REDACTED | | | | | | |
| SAUL, SYLVIA | | 421 S KINGSBURY BLVD | | | DE LAND | FL | 32720-5149 | |
| SAULD, LEONIE | | ADDRESS REDACTED | | | | | | |
| SAULNIER, LISA M | | ADDRESS REDACTED | | | | | | |
| SAULNIER, MICHELLE CARSON | | 5 INGRID DR | | | WRENTHAM | MA | 02093 | |
| SAULNIER, MICHELLE CARSON | | ADDRESS REDACTED | | | | | | |
| SAULNIER, STEPHEN PAUL | | 5 INGRID DR | | | WRENTHAM | MA | 02093 | |
| SAULNIER, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| SAULO, HERNANI BINGO | | ADDRESS REDACTED | | | | | | |
| SAULS, DUSTY JAMES | | ADDRESS REDACTED | | | | | | |
| SAULS, SHERIKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SAULSBERRY, DAVID | | 2034 GATES COURT | | | MCDONOUGH | GA | 30253 | |
| SAULSBURY, ANN T | | 3105 PATTERSON AVE UNIT NO 1 | | | RICHMOND | VA | 23221 | |
| SAULSBURY, ANN T | | ADDRESS REDACTED | | | | | | |
| SAULTER, SHEREKA SHAWNA | | 2275 STRAUSS ST | | | BROOKLYN | NY | 11212 | |
| SAULTER, SHEREKA SHAWNA | | ADDRESS REDACTED | | | | | | |
| SAUM, ZACHARY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAUNDERLIN, LESLIE MARIE | | 2933 NORTHUMBERLAND AVE | | | RICHMOND | VA | 23220 | |
| SAUNDERLIN, LESLIE MARIE | | ADDRESS REDACTED | | | | | | |
| SAUNDERS & CO, MICHAEL | | 1801 MAIN ST | | | SARASOTA | FL | 34236 | |
| SAUNDERS & CO, MICHAEL | | 307 ORANGE AVE SOUTH | | | SARASOTA | FL | 34236 | |
| SAUNDERS & SONS, LE | | 1418 CHURCH ST | | | NASHVILLE | TN | 37203 | |
| SAUNDERS JEROME C | | 19126 152ND AVE SE | | | WOODINVILLE | WA | 98072 | |
| SAUNDERS JR, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| SAUNDERS LEON | | 4218 MOUNTAIN VIEW RD N W | | | ROANOKE | VA | 24017 | |
| SAUNDERS LUCY | | 7220 QUARTERS RD | | | WOODFORD | VA | 22580 | |
| SAUNDERS OIL COMPANY INC | | PO BOX 27586 | | | RICHMOND | VA | 23261 | |
| SAUNDERS SOFTWARE DUPLICATION | | 1237 STONEHAM CT | | | MCLEAN | VA | 22101 | |
| SAUNDERS TV & SATELLITE | | PO BOX 88 | | | HAINES | OR | 97833-0088 | |
| SAUNDERS, ADAM KIRTH | | 3350 S CLARKSON ST | 309 | | ENGLEWOOD | CO | 80113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS, ADAM KIRTH | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, ALEX | | 1430 GATEWAY LAKES DR | | | GROVE CITY | OH | 43123 | |
| SAUNDERS, ALEX | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, AMILLIA KMILLE | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, ANTWIONE DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, AVERY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, BETTY J | | 5309 MAYFIELD ST | | | ROANOKE | VA | 24019-6409 | |
| SAUNDERS, BREAUNA SHANTE | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, BRIDGETTE SHALANDA | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, CHRISTOPHER DEANDRE | | 250 EAST 244 | 204 | | EUCLID | OH | 44123 | |
| SAUNDERS, CHRISTOPHER ERNEST | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, CLARENCE W | | 556 NW 164TH AVE | | | PEMBROKE PINES | FL | 33028-1125 | |
| SAUNDERS, DAN MARK | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, DELROY | | 1403 SE OHIO AVE | | | ARCADIA | FL | 34266-7635 | |
| SAUNDERS, DIONNE M | | 4000 28TH AVE 103 | | | TEMPLE HILLS | MD | 20748 | |
| SAUNDERS, DIONNE M | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, DWAYNE KEITH | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, ERIKA YVONNE | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, FRANK A | | 4902 S W 166TH AVE | | | MIRAMAR | FL | 33027 | |
| SAUNDERS, FRANK A | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, JAMES C | | 880 HARRISON MILL RD | | | WINDER | GA | 30680-4305 | |
| SAUNDERS, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, JAMES MARVIN | | 1500 ROSE ST W | 5 | | ST PAUL | MN | 55106 | |
| SAUNDERS, JEFF C | | 4200 EILEEN DR | | | CINCINNATI | OH | 45209 | |
| SAUNDERS, KATHLEEN THORNTON | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, KENDALL LYNN | | 1118 BELKTON AVE | | | PORT CHARLOTTE | FL | 33948 | |
| SAUNDERS, KEVIN L | | 210 WARBLER DR | | | STEPHENS CITY | VA | 22655 | |
| SAUNDERS, KEVIN L | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, KIARA DESHAWN | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, KIARADE | | 1105 WYLAM DILLY CT | | | CHARLOTTE | NC | 28213-0000 | |
| SAUNDERS, LEE D | | 2826 NANOR COURT | | | SNELLVILLE | GA | 30078 | |
| SAUNDERS, MERLENE OLIVE | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, MICHAEL | | 210 PILOT KNOB LOOP | | | STAFFORD | VA | 22554 | |
| SAUNDERS, MONICA ANN | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, NICOLE D | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, PATRICIA | | 202 FOXHALL DR APT C | | | BEL AIR | MD | 21015 | |
| SAUNDERS, PATRICIA | | 2225 CHESTNUT TREE RD | | | HONEY BROOK | PA | 19344-9639 | |
| SAUNDERS, R | | 2924 DURBIN PLACE | | | VIRGINIA BEACH | VA | 23456 | |
| SAUNDERS, REGINALD SAUNDERS HENRY | | 3 JACQUETTE SQ | | | NEW CASTLE | DE | 19720 | |
| SAUNDERS, REGINALD SAUNDERS HENRY | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, REX RICHARD | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, RICHARD | | 7 WEST DR | | | BETHESDA | MD | 20814-1509 | |
| SAUNDERS, ROBERT HARTLEY | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, ROBIN NICOLE | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, SARAH M | | 13 E MAIN ST | | | RICHMOND | VA | 23219 | |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | | LOUISA | VA | 23093 | |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | | LOUISA | VA | 23093-2242 | |
| SAUNDERS, STEPHEN T | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, TARIQ KAHLIL | | 1607 HERITAGE HILL DR | | | RICHMOND | VA | 23238 | |
| SAUNDERS, TARIQ KAHLIL | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, TAYLOR | | 2845 BEECH GROVE LANE | | | WESLEY CHAPEL | FL | 33543 | |
| SAUNDERS, TIFFANY | | 67 264 B KAHAONE LP | | | WAIALUA | HI | 96791-0000 | |
| SAUNDERS, TIFFANY ANN | | 6528 MULLEN PKWY | | | REDDING | CA | 96001 | |
| SAUNDERS, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, TIMOTHY ALLAN | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, TORRANCE LAMONT | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, TYREE DAVON | | 10417 MONTEROSA PLACE | | | MANASSAS | VA | 20110 | |
| SAUNDERS, TYREE DAVON | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, VON | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, WAYNE ALLAN | | ADDRESS REDACTED | | | | | | |
| SAUNDERSJR, AUGUSTUS C | | 99 WEBSTER ST NE APT 303 | | | WASHINGTON | DC | 20011-4959 | |
| SAUNDRA L MAYES | MAYES SAUNDRA L | 11224 JAMES RIVER DR | | | HOPEWELL | VA | 23860-7762 | |
| SAUNIER, MARK HOWARD | | 219 B UNIVERSITY AVE | | | LEXINGTON | KY | 40503 | |
| SAUNIER, MARK HOWARD | | ADDRESS REDACTED | | | | | | |
| SAUPP, JENNIFER SUZANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUR, DANIEL KYLE | | ADDRESS REDACTED | | | | | | |
| SAURBORN, SHAUN | | 522 VALLEY DR | | | MANNINGTON | WV | 26582 | |
| SAURIOL, ANN C | | 1616 W GERMANN RD APT 2046 | | | CHANDLER | AZ | 85248-1986 | |
| SAURMAN, JAREB DANIEL | | ADDRESS REDACTED | | | | | | |
| SAURO, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| SAURO, RICHARD NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SAUSAMEDA, PAUL | | 2826 S BARTELL DR | APT 6 | | HOUSTON | TX | 770541470 | |
| SAUSAMEDA, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAUSEDO, KEITH | | 302 JASMINE CT | | | FRANKLIN | TN | 37067 | |
| SAUSMAN, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | |
| SAUSTINO, FAMILIA | | 61 WALLACE ST APT 2 | | | PROVIDENCE | RI | 02905 | |
| SAUTELET, GREGORY J | | ADDRESS REDACTED | | | | | | |
| SAUTER HOLT & ASSOCIATES LLC | | 2301 EXECUTIVE PARK WEST | | | GREENVILLE | NC | 27834 | |
| SAUTER JOANN M | | 9807 W LINDGREN AVE | | | SUN CITY | AZ | 85373 | |
| SAUTNER, ROBERT | | 2393 TABATHA DR | | | WARRINGTON | PA | 18976 | |
| SAUVE, ALBERT | | 1707 S TAYLOR ST | | | ARLINGTON | VA | 22204-0000 | |
| SAV MOR MECHANICAL INC | | 30 B HOWARD PLACE | | | RONKONKOMA | NY | 11779 | |
| SAV ON APPLIANCES REPAIR | | 3804 E 9TH ST | | | KANSAS CITY | MO | 64124 | |
| SAVADIAN, ERIC | | ADDRESS REDACTED | | | | | | |
| SAVAGE APPLIANCE | | 2861 DEWEY AVE | | | ROCHESTER | NY | 14616 | |
| SAVAGE WALKER & ASSOCS INC | | 10880 INDECO DR | | | CINCINNATI | OH | 452412959 | |
| SAVAGE WALKER & ASSOCS INC | | 10880 INDECO DR | | | CINCINNATI | OH | 45241-2959 | |
| SAVAGE, ANDREW C | | ADDRESS REDACTED | | | | | | |
| SAVAGE, BEN | | 13605 E  LAKEVIEW RD | | | LAKEVIEW | CA | 92040 | |
| SAVAGE, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAVAGE, BOBBY | | 13205 GREENACRES DR | | | OCEAN SPRINGS | MS | 39564-2223 | |
| SAVAGE, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAVAGE, BRITTANY LEANNE | | 1433 CLEVAND ST | B310C | | GREEVILLE | SC | 29607 | |
| SAVAGE, BRITTANY LEANNE | | ADDRESS REDACTED | | | | | | |
| SAVAGE, BRUCE | | 601 SEILER AVE | | | SAVANNAH | GA | 31401 | |
| SAVAGE, BRUCE E | | ADDRESS REDACTED | | | | | | |
| SAVAGE, CHRIS ROSS | | ADDRESS REDACTED | | | | | | |
| SAVAGE, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SAVAGE, CHRISTIAN | | P O BOX 4504 | | | WOODBRIDE | VA | 22194 | |
| SAVAGE, CHRISTOPHER A | | 2317 EMMETT AVE | | | NASHVILLE | TN | 37206 | |
| SAVAGE, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| SAVAGE, DANIEL M | | 3710 WEST F ST | | | BREMERTON | WA | 98312 | |
| SAVAGE, DANIEL M | | ADDRESS REDACTED | | | | | | |
| SAVAGE, DARREN MARQUEZ | | ADDRESS REDACTED | | | | | | |
| SAVAGE, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAVAGE, DONALD | | 5603 DAIRY BROOK COVE | | | SUGARLAND | TX | 77479 | |
| SAVAGE, DREW ALLEN | | ADDRESS REDACTED | | | | | | |
| SAVAGE, JAKE LEE | | ADDRESS REDACTED | | | | | | |
| SAVAGE, JAMELL | | ADDRESS REDACTED | | | | | | |
| SAVAGE, JAMES D | | 300 LINDA LN | | | MONTGOMERY | AL | 36108-5352 | |
| SAVAGE, JASMINE DENISE | | ADDRESS REDACTED | | | | | | |
| SAVAGE, JASON ROBERT | | 8907 LAKE BLUFF DR | | | BRIGHTON | MI | 48114 | |
| SAVAGE, JOHN | | ADDRESS REDACTED | | | | | | |
| SAVAGE, JULIA | | 28670 BECK RD | | | NOVI | MI | 48374 | |
| SAVAGE, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| SAVAGE, MARK D | | 232 FOX HILL RD | | | BURLINGTON | MA | 01803 | |
| SAVAGE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAVAGE, NICOLE MARIA | | ADDRESS REDACTED | | | | | | |
| SAVAGE, NIKKI JOE | | ADDRESS REDACTED | | | | | | |
| SAVAGE, RAYDREALLE MARIE | | ADDRESS REDACTED | | | | | | |
| SAVAGE, RUARI E | | 2603 WALDO LANE | | | RICHMOND | VA | 23228 | |
| SAVAGE, RUARI E | | ADDRESS REDACTED | | | | | | |
| SAVAGE, RYAN J | | 1506 KNOLLWOOD AVE | 7A | | KALAMAZOO | MI | 49006 | |
| SAVAGE, RYAN J | | ADDRESS REDACTED | | | | | | |
| SAVAGE, SEAN B | | ADDRESS REDACTED | | | | | | |
| SAVAGE, SHAMEKA AISHA | | ADDRESS REDACTED | | | | | | |
| SAVAGE, STEVEN P | | 156 TIMBERLAKE DR | | | INMAN | SC | 29349 | |
| SAVAGE, STEVEN P | | ADDRESS REDACTED | | | | | | |
| SAVAGE, TIMOTHY JERMAL | | ADDRESS REDACTED | | | | | | |
| SAVAGE, VALMORE | | 85 OSBORNE TERRACE | | | SPRINGFIELD | MA | 01104 | |
| SAVAGE, WILLIAM | | 2 LOGAN RD | | | NASHUA | NH | 03063 | |
| SAVAGLIO, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| SAVAL, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| SAVAL, NOAH ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SAVALA & ASSOCIATES | | 10078 ARROW RD | SUITE NO 202 | | RANCHO CUCAMONGA | CA | 91730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVALA & ASSOCIATES | | SUITE NO 202 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SAVALA, SABRINA MARIE | | ADDRESS REDACTED | | | | | | |
| SAVANE, FODE A | | 4432 ABILENE ST | | | DENVER | CO | 80239-4920 | |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 314020967 | |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 31402-0967 | |
| SAVANNAH MORNING NEWS | | GOLDIE GOODWIN | P O BOX 1088 | | SAVANNAH | GA | 31402 | |
| SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | AUGUSTA | GA | 30903-1486 | |
| SAVANNAH MORNING NEWS | | PO BOX 3117 | | | SAVANNAH | GA | 31402-3117 | |
| SAVANNAH NEWS PRESS | | ACCOUNTING DEPT | | | SAVANNAH | GA | 314023117 | |
| SAVANNAH NEWS PRESS | | PO BOX 3117 | ACCOUNTING DEPT | | SAVANNAH | GA | 31402-3117 | |
| SAVANNAH OFFICE OF RECEIVER CS | | CHILD SUPPORT | | | SAVANNAH | GA | 31412 | |
| SAVANNAH OFFICE OF RECEIVER CS | | PO BOX 9874 | CHILD SUPPORT | | SAVANNAH | GA | 31412 | |
| SAVANNAH POLICE DEPARTMENT | | 201 HABERSHAM ST | | | SAVANNAH | GA | 31412 | |
| SAVANNAH SCAPES | | PO BOX 1168 | | | WOODSTOCK | GA | 30188 | |
| SAVANNAH, CITY OF | | PO BOX 1228 | REVENUE DEPARTMENT | | SAVANNAH | GA | 31402 | |
| SAVANNAH, CITY OF | | PO BOX 1968 | REVENUE DEPT | | SAVANNAH | GA | 31402-1968 | |
| SAVANNAH, CITY OF | | REVENUE DEPT | | | SAVANNAH | GA | 314021968 | |
| SAVANNAH CITY OF | | SAVANNAH CITY OF | REVENUE DEPARTMENT | P O BOX 1228 | SAVANNAH | GA | 31402-1228 | |
| SAVANNAH, JAVARIO JEFFERY | | ADDRESS REDACTED | | | | | | |
| SAVANT, JUSTIN LAWRENCE | | 19076 BATNA RD | | | CULPEPER | VA | 22701 | |
| SAVANT, JUSTIN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SAVARESE, LOUIS | | ADDRESS REDACTED | | | | | | |
| SAVARIA, SHANNON | | 7430 BETULA DR | | | NEW PORT RICHEY | FL | 34653-2423 | |
| SAVARY, SHARON | | 2612 KIRKLAND RD | | | DOVER | FL | 33527 | |
| SAVARY, SHARRON K | | ADDRESS REDACTED | | | | | | |
| SAVASKI JR, JAMES | | ADDRESS REDACTED | | | | | | |
| SAVASSI, VINICIUS MACHADO | | ADDRESS REDACTED | | | | | | |
| SAVASTANO, SCOTT ANTHONY | | 21 VINEYARD AVE | | | EAST PROVIDENCE | RI | 02914 | |
| SAVASTANO, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAVASUK, TERRY | | P O BOX 513 | | | FORT OGDEN | FL | 34267 | |
| SAVCHUK, JANICE E | | 13711 MARTIN DR | | | GARFIELD HEIGHTS | OH | 44125 | |
| SAVCHUK, JANICE E | | ADDRESS REDACTED | | | | | | |
| SAVCHUK, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAVE & KWIK SERVICE | | 4325 W WASHINGTON ST | | | CHARLESTON | WV | 25313 | |
| SAVE A BACK INC | | 424 N DOWNTOWN MALL STE 400 | | | LAS CRUCES | NM | 88001 | |
| SAVE BARNEGAT BAY | | 906 B GRAND CENTRAL AVE | | | LAVALLETTE | NJ | 08735 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE  SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MOR PLUMBING & HEATING | | 5505 N 2ND ST | | | PHILADELPHIA | PA | 19120 | |
| SAVE MORE RESOURCES INC | | PO BOX 2559 | | | GRAND JUNCTION | CO | 81502 | |
| SAVE MORE RESOURCES INC | | 12700 PARK CENTRAL DR STE 200 | | | DALLAS | TX | 75251-1504 | |
| SAVE TUCSON JOBS | | 137 E UNIVERSITY DR | | | MESA | AZ | 85201 | |
| SAVE TUCSON JOBS | | C/O ARA | 137 E UNIVERSITY DR | | MESA | AZ | 85201 | |
| SAVE2MUCH COM | | 1123 E SECOND ST | | | OIL CITY | PA | 16301 | |
| SAVEANU, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| SAVELIFF, NICK | | 6844 ROSEWOOD LANE | | | NEWBURGH | IN | 47630 | |
| SAVELL, BRENT CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SAVELL, CHRISTOPHER STEVEN GRIFFIN | | ADDRESS REDACTED | | | | | | |
| SAVELL, LANCE LEE | | ADDRESS REDACTED | | | | | | |
| SAVELLI, BRETT IAN | | ADDRESS REDACTED | | | | | | |
| SAVEN, NICK T | | ADDRESS REDACTED | | | | | | |
| SAVER ASSOCIATES INC, HARVEY A | | 3993 HUNTINGDON PIKE STE 214 | | | HUNTINGDON VALLEY | PA | 19006 | |
| SAVERING, BILL | | 120 ALLEN ST | | | PORTAGE | PA | 15946-7100 | |
| SAVESKI, JULIJANA | | ADDRESS REDACTED | | | | | | |
| SAVICH, CHRISTOPHER J | | 31352 STATELINE RD | | | BEECHER | IL | 60401 | |
| SAVICH, CHRISTOPHER JOHN | | 31352 STATELINE RD | | | BEECHER | IL | 60401 | |
| SAVICH, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SAVICH, SCOTT RYAN | | ADDRESS REDACTED | | | | | | |
| SAVICKE, RAY ROBERT | | ADDRESS REDACTED | | | | | | |
| SAVIDES, EDWARD | | 11 WAGON DR | | | WILBRAHAM | MA | 01095 | |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVIGNAC, MICHAEL | | PO BOX 275 | | | PROVIDENCE | RI | 00000-2901 | |
| SAVIGNAC, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SAVIGNANO, KENNETH | | 83 CUTLER ST | | | CLIFTON | NJ | 07011-0000 | |
| SAVIGNANO, KENNETH | | ADDRESS REDACTED | | | | | | |
| SAVILLE JR, WILLIAM | | 108 MEADOWLARK LN | | | STEPHENS CITY | VA | 22655 | |
| SAVILLE, BRIAN | | 181 FREE UNION RD | | | BELVIDERE | NJ | 07823-0000 | |
| SAVILLE, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAVIN, JAY M | | ADDRESS REDACTED | | | | | | |
| SAVIN, MAX | | 2301 OCEAN AVE | 6L | | BROOKLYN | NY | 11229 | |
| SAVIN, MAX | | ADDRESS REDACTED | | | | | | |
| SAVINA, MARINA | | 12258 SW 144 TERRACE | | | MIAMI | FL | 33186 | |
| SAVINE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAVINGSFINDER COM | | PO BOX 25908 | | | EUGENE | OR | 97402 | |
| SAVINI, ERIK | | ADDRESS REDACTED | | | | | | |
| SAVINI, LON | | 54 HICKORY DR | | | GROTON | CT | 06340 | |
| SAVINO, DOUGLAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| SAVINO, JONATHAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| SAVINO, WILLIAM PETER | | ADDRESS REDACTED | | | | | | |
| SAVIS, DUSTIN | | 2606 CAMARGO | | | CORPUS CHRISTI | TX | 78415-0000 | |
| SAVIS, DUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| SAVLOV, STEVEN M | | 355 WEST PLEASANTVIEW AVEAPT 101 | | | HACKENSACK | NJ | 07601 | |
| SAVLOV, STEVEN M | | ADDRESS REDACTED | | | | | | |
| SAVOCA, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| SAVODGE, DAVID | | 4915 DUKESBERRY LN | | | BARRINGTON | IL | 60010 | |
| SAVODGE, DAVID | | ADDRESS REDACTED | | | | | | |
| SAVOIE II, PETER PAUL | | ADDRESS REDACTED | | | | | | |
| SAVOIE, AMANDA RENNA | | ADDRESS REDACTED | | | | | | |
| SAVOIE, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| SAVOIE, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| SAVON SHELTON | SHELTON SAVON | 2001 E GRACE ST APT 423 | | | RICHMOND | VA | 23223-7188 | |
| SAVON, YOANLY | | ADDRESS REDACTED | | | | | | |
| SAVOR, TRACY S | | 8155 VICTORIA LANE | | | CUMMING | GA | 30040 | |
| SAVOR, TRACY S | | ADDRESS REDACTED | | | | | | |
| SAVORIES | | PO BOX 384 | | | RED OAK | NC | 27868 | |
| SAVORY, EON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAVOVIC, DJORDJE | | ADDRESS REDACTED | | | | | | |
| SAVOY, CHEYANNA ROMAYNE | | ADDRESS REDACTED | | | | | | |
| SAVOY, CRYSTAL LAVELLE | | ADDRESS REDACTED | | | | | | |
| SAVOY, ERIC T | | 6020 ROSE HIL RD | | | POMFRET | MD | 20675 | |
| SAVOY, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| SAVOY, THOMAS | | 2820 HADLEY DR | | | WALDORF | MD | 20636 | |
| SAVOY, THOMAS W | | ADDRESS REDACTED | | | | | | |
| SAVOY, TORI DAYNA | | P O BOX 642 | | | BRANDYWINE | MD | 20613 | |
| SAVOY, TORI DAYNA | | ADDRESS REDACTED | | | | | | |
| SAVRICK, PATT M MD | | 7400 FANNIN NO 900 | | | HOUSTON | TX | 77054 | |
| SAVVA, SAVVAS ANDREAS | | ADDRESS REDACTED | | | | | | |
| SAVY, SAM | | 6032 GETTSBURG PL 70 | | | STOCKTON | CA | 95207-0000 | |
| SAW, JANICE H | | 2604 GLEN EAGLES DR | | | RICHMOND | VA | 23233 | |
| SAW, JANICE H | | ADDRESS REDACTED | | | | | | |
| SAWA, FUMIYA | | ADDRESS REDACTED | | | | | | |
| SAWA, JOHN | | 2293 S MARLOW RD | | | APACHE JUNCTION | AZ | 85219-8883 | |
| SAWA, TAKA | | 201 MARPLE RD | | | HAVERFORD | PA | 19041-0000 | |
| SAWA, TAKATOSHI | | 201 MARPLE RD | | | HAVERFORD | PA | 19041-0000 | |
| SAWA, TAKATOSHI | | ADDRESS REDACTED | | | | | | |
| SAWABE, CARLO K | | ADDRESS REDACTED | | | | | | |
| SAWAF, NABEEL AMIR | | 114 PENMOKEN PARK | | | LEXINGTON | KY | 40503 | |
| SAWAF, NABEEL AMIR | | ADDRESS REDACTED | | | | | | |
| SAWATA & ROSE PC | | 1650 EMERSON ST | | | DENVER | CO | 80218 | |
| SAWATSKI APPRAISAL SVC, JOHN P | | 86 CARMEL DR | | | LITTLE ROCK | AR | 72212 | |
| SAWCHUCK, ROBERT | | 2900 CARONE DR | | | JEFFERSON | MD | 21755-8027 | |
| SAWCZYN, MIKE JOHN | | 1131 115TH ST SW | NO A2 | | EVERETT | WA | 98204 | |
| SAWETAWAN, TITNAN | | 1414 ISL SHORES DR | | | GREEN ACRES | FL | 33413-0000 | |
| SAWGRASS SUPER SS | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33323 | |
| SAWHNEY, GAUTAM KUMAR | | ADDRESS REDACTED | | | | | | |
| SAWI, MOHAMAD | | ADDRESS REDACTED | | | | | | |
| SAWICKI, LINDA M | | 3323 NW 16TH AVE | | | POMPANO BEACH | FL | 33064-1405 | |
| SAWICKI, SHERYLANN | | 21 ORCHID RD | | | LEVITTOWN | NY | 11756 | |
| SAWICKI, SHERYLANN | | ADDRESS REDACTED | | | | | | |
| SAWICKY, JACQULYNE CLEO | | ADDRESS REDACTED | | | | | | |
| SAWIN, DWIGHT J | | ADDRESS REDACTED | | | | | | |
| SAWKA, CAROL | | 518 ELLSWORTH | | | NAPERVILLE | IL | 60563 | |
| SAWKA, ETHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAWLA, POOJA SURYAKANT | | ADDRESS REDACTED | | | | | | |
| SAWMILL PLACE PLAZA ASSOCIATES | | FILE NO 32149 PO BOX 99011 | | | CHICAGO | IL | 60693 | |
| SAWNEE EMC | | P O  BOX 100002 | | | CUMMING | GA | 30028-8302 | |
| SAWTELLE, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SAWYER BUSINESS PRODUCTS INC | | 7109 ROUTE 17 | | | YORKTOWN | VA | 23692 | |
| SAWYER BUSINESS PRODUCTS INC | | PO BOX 1324 | 7109 ROUTE 17 | | YORKTOWN | VA | 23692 | |
| SAWYER JR, BARRY R | | ADDRESS REDACTED | | | | | | |
| SAWYER JR, BARRY R | | PO BOX 993 | | | FARMINGTON | AR | 72730 | |
| SAWYER, ADAM C | | ADDRESS REDACTED | | | | | | |
| SAWYER, BRANDON | | 81 6TH ST | | | SHALIMAR | FL | 32579 | |
| SAWYER, BRANDON | | ADDRESS REDACTED | | | | | | |
| SAWYER, CIGI | | 3780 S CLYDE MORRIS BLVD NO 408 | | | PORT ORANGE | FL | 32129 | |
| SAWYER, CIGI R | | ADDRESS REDACTED | | | | | | |
| SAWYER, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| SAWYER, CYLEE KAY | | ADDRESS REDACTED | | | | | | |
| SAWYER, DOUGLAS F | | 2517 PRINGLE DR | | | CHESAPEAKE | VA | 23325-3428 | |
| SAWYER, GARRETT C | | ADDRESS REDACTED | | | | | | |
| SAWYER, HUNTER DALE | | 2227 E 19TH ST | | | TULSA | OK | 74104 | |
| SAWYER, HUNTER DALE | | ADDRESS REDACTED | | | | | | |
| SAWYER, JAMES ADAM | | 245 SOUTH SECOND ST APT 2 | | | LOVELAND | OH | 45140 | |
| SAWYER, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| SAWYER, JANSEN S | | 178 MAPLE AVE | | | GOSHEN | NY | 10924 | |
| SAWYER, JANSEN S | | ADDRESS REDACTED | | | | | | |
| SAWYER, JENNIFER | | 5624 ANADA CT | | | SALIDA | CA | 95368 | |
| SAWYER, JOSHUA | | 2 EUCLID DR | | | WORCESTER | MA | 01610 | |
| SAWYER, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| SAWYER, KENDALL LAMAR | | 112 EMERALD ST | | | BRIDGEPORT | CT | 06610 | |
| SAWYER, KENDALL LAMAR | | ADDRESS REDACTED | | | | | | |
| SAWYER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| SAWYER, MALCOLM ARCHIE | | ADDRESS REDACTED | | | | | | |
| SAWYER, MARK S | | ADDRESS REDACTED | | | | | | |
| SAWYER, PATRICIA B | | 6111 HARRISON ST | | | MERRILLVILLE | IN | 46410 | |
| SAWYER, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | |
| SAWYER, RICK | | P O BOX 2086 | | | HIGH POINT | NC | 27261 | |
| SAWYER, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| SAWYER, SARA RA | | ADDRESS REDACTED | | | | | | |
| SAWYER, SHAWN CODIE | | 18670 PURISSIMA WAY | | | MORGAN HILL | CA | 95037 | |
| SAWYER, SHAWN CODIE | | ADDRESS REDACTED | | | | | | |
| SAWYER, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | |
| SAWYER, TRISH MARIE | | ADDRESS REDACTED | | | | | | |
| SAWYER, ZAC ALLAN | | 3112 FAIRFIELD | | | MUSKEGON | MI | 49441 | |
| SAWYER, ZAC ALLAN | | ADDRESS REDACTED | | | | | | |
| SAWYERS, BRIAN | | 4416 MCKENZIE DR | | | MONROEVILLE | PA | 15146-1040 | |
| SAWYERS, CHRISTOPHER EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SAWYERS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| SAWYERS, KEISHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SAX, MICHAEL J | | 426 GATESHEAD DR | | | NAPERVILLE | IL | 60565 | |
| SAXBY, DAVID | | 943 BLATCHLEY | | | WINDSOR | NY | 13865 | |
| SAXBY, FLORENCE MARGARET | | 915 BELMONT AVE | 2FL | | BROOKLYN | NY | 11208 | |
| SAXBY, FLORENCE MARGARET | | ADDRESS REDACTED | | | | | | |
| SAXE, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| SAXE, JAMES GORDON | | ADDRESS REDACTED | | | | | | |
| SAXENA, SHASHANK | | 7116 BENNINGTON WOODS DR | | | PITTSBURGH | PA | 15237-6379 | |
| SAXER, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| SAXMAN, CARLY J | | 3923 LODGE ST | | | N VERSAILLES | PA | 15137-2413 | |
| SAXON APPLIANCE SERVICE INC | | 93 HILY AVE | | | SAVANNAH | GA | 31406 | |
| SAXON BARRY GARDNER KINCANNON | | 4275 EXECUTIVE SQUARE STE 530 | | | LA JOLLA | CA | 920371477 | |
| SAXON BARRY GARDNER KINCANNON | | 4275 EXECUTIVE SQUARE STE 530 | | | LA JOLLA | CA | 92037-1477 | |
| SAXON, CLARISSIE | | 617 ELLICOTT STATION | | | BUFFALO | NY | 14205 | |
| SAXOWSKY, ZACHARY HENRY LEE | | ADDRESS REDACTED | | | | | | |
| SAXTON CO INC, THE | | 5002 DODGE ST STE 206 | | | OMAHA | NE | 68132 | |
| SAXTON, BRENT LAINE | | 300 WILLET DR | | | BUDA | TX | 78610 | |
| SAXTON, BRENT LAINE | | ADDRESS REDACTED | | | | | | |
| SAXTON, CHARLES W | | 23 QUAILWOOD PARKWAY | | | LAPLATA | MD | 20646 | |
| SAXTON, CHARLES WILLIAM | | 23 QUAILWOOD PARKWAY | | | LAPLATA | MD | 20646 | |
| SAXTON, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| SAXTON, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| SAXTON, DEREK WAYNN | | ADDRESS REDACTED | | | | | | |
| SAXTON, ERIC SEAN | | 2575 W CRISWELL CT | | | TUCSON | AZ | 85745 | |
| SAXTON, JIMMY HOWARD | | 511 ACADEMY CREEK PLACE | | | DALLAS | GA | 30132 | |
| SAXTON, JIMMY HOWARD | | ADDRESS REDACTED | | | | | | |
| SAXTON, MONICA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAXTON, RAY KIRK | | ADDRESS REDACTED | | | | | | |
| SAXTON, YVETTE DENISE | | ADDRESS REDACTED | | | | | | |
| SAY WATT AUDIO VIDEO | | 1701 DEWITT | | | MATTOON | IL | 61938 | |
| SAY, ANDREW KOSAL | | ADDRESS REDACTED | | | | | | |
| SAYAD, EMIL ROBERT | | ADDRESS REDACTED | | | | | | |
| SAYADOV, RUFAT | | 164 EDEN RD | | | QUARRYVILLE | PA | 17566 | |
| SAYADOV, RUFAT E | | ADDRESS REDACTED | | | | | | |
| SAYAVONG, MICKY | | ADDRESS REDACTED | | | | | | |
| SAYBE, CHRISTOPHER O | | ADDRESS REDACTED | | | | | | |
| SAYCOCIE, JOHNNY | | 20253 RIVER RIDGE TERRACE | 303 | | ASHBURN | VA | 20147 | |
| SAYCOCIE, JOHNNY | | ADDRESS REDACTED | | | | | | |
| SAYE, EMMANUEL YELEBO | | ADDRESS REDACTED | | | | | | |
| SAYE, MARILYN | | 14227 SWALLOW DR | | | SAN ANTONIO | TX | 78217 | |
| SAYEB, MAHA M | | ADDRESS REDACTED | | | | | | |
| SAYED, BRANDON MANZOOR | | ADDRESS REDACTED | | | | | | |
| SAYEDZADA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAYEED, JAVAID MDPC | | PO BOX 919 | | | DALLAS | GA | 30132 | |
| SAYEED, ZAIN | | ADDRESS REDACTED | | | | | | |
| SAYEGH, JEFF | | 1168 LOMA PORTAL DR | | | EL CAJON | CA | 92020 | |
| SAYEGH, JEFF K | | ADDRESS REDACTED | | | | | | |
| SAYEGH, JOSEPH | | | | | BROOKLYN | NY | 11229 | |
| SAYEGH, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| SAYEN, ARTIMEIC | | 4528 WOODHALL ST | | | DETROIT | MI | 48224-2225 | |
| SAYEN, ROBERT M | | 6536 KINDRED ST | | | PHILADELPHIA | PA | 19149 | |
| SAYEN, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SAYER, CHRIS R | | ADDRESS REDACTED | | | | | | |
| SAYER, DERICK JAY | | 612 W CANARY WAY | | | CHANDLER | AZ | 85286 | |
| SAYER, JONATHAN | | 113 WELDON DR | | | YORK | PA | 17404 | |
| SAYERS, ADAM JAMES | | 38444 DARNEL CT | | | FREMONT | CA | 94536 | |
| SAYERS, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| SAYERS, BRYAN C | | 5B SALT MARSH QUAY | | | HAMPTON | VA | 23666 | |
| SAYERS, COLBY A | | 16304 118TH AVE CT E | | | PUYALLUP | WA | 98374 | |
| SAYERS, COLBY AARON | | 16304 118TH AVE CT E | | | PUYALLUP | WA | 98374 | |
| SAYERS, COLBY AARON | | ADDRESS REDACTED | | | | | | |
| SAYERS, JAMES | | 1178 CENTRAL PARKWAY | | | WARREN | OH | 44484 | |
| SAYERS, JASON | | ADDRESS REDACTED | | | | | | |
| SAYERS, MONTANA | | PO BOX 33 | | | CHIEFLAND | FL | 32644 | |
| SAYERS, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| SAYF TEE LINE INC | | 1906 COASTLAND AVE | | | SAN JOSE | CA | 95125 | |
| SAYGE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| SAYILIK, JARED CHARLES | | ADDRESS REDACTED | | | | | | |
| SAYKO, KELLY R | | ADDRESS REDACTED | | | | | | |
| SAYKOSY, SAYSAMAY | | 1921 SE 14TH ST | | | GRAND PRAIRIE | TX | 75051 | |
| SAYLE, JUSTIN ERWIN | | ADDRESS REDACTED | | | | | | |
| SAYLER, LANDON JAMES | | 5475 CANNON CT | E | | TERRE HAUTE | IN | 47803 | |
| SAYLES, BRANDON MAURICE | | 3950 SUGAR CREEK DR | 801 | | WINSTON SALEM | NC | 27106 | |
| SAYLES, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | |
| SAYLES, JENNIFER DANIELLE | | 4608 GRANDLEDGE COURT | | | RICHMOND | VA | 23231 | |
| SAYLES, JENNIFER DANIELLE | | ADDRESS REDACTED | | | | | | |
| SAYLES, JOANNA PATRICIA | | 1930 WEST SAN MARCOS BLVD | NO 67 | | SAN MARCOS | CA | 92078 | |
| SAYLES, KOREY DEMARIO | | ADDRESS REDACTED | | | | | | |
| SAYLES, RICARDO | | 393 CANTERBURY CR | | | FT WALTON BEACH | FL | 32548 | |
| SAYLOR, ADAM RAY | | 2441 CR 56 | | | AUBURN | IN | 46706 | |
| SAYLOR, ADAM RAY | | ADDRESS REDACTED | | | | | | |
| SAYLOR, ANTHONY R | | 2960 FOREST CIR | | | SEFFNER | FL | 33584-5772 | |
| SAYLOR, BRAIDEN SCOTT | | ADDRESS REDACTED | | | | | | |
| SAYLOR, BRANDAN | | ADDRESS REDACTED | | | | | | |
| SAYLOR, CATHERINE ROBIN | | 1208 HAMILTON BLVD | | | HAGERSTOWN | MD | 21742 | |
| SAYLOR, CATHERINE ROBIN | | ADDRESS REDACTED | | | | | | |
| SAYLOR, JAMES PAUL | | PO BOX 21 | | | UNION LAKE | MI | 48387-0021 | |
| SAYLOR, KRYSTLE C | | 507 LAKETOWER DR | 434 | | LEXINGTON | KY | 40502 | |
| SAYLOR, KRYSTLE C | | ADDRESS REDACTED | | | | | | |
| SAYLOR, ROBERT BRADLEY | | ADDRESS REDACTED | | | | | | |
| SAYLOR, STEVEN CARL | | ADDRESS REDACTED | | | | | | |
| SAYLORS, ELIZABETH A | | 50 TURNER ST | | | ATTLEBORO | MA | 02703 | |
| SAYLORS, MELISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| SAYLORS, TRISTA KAYE | | 154 CHAMPLAIN LN | | | WARD | AR | 72176 | |
| SAYLORS, TRISTA KAYE | | ADDRESS REDACTED | | | | | | |
| SAYMON III, GEORGE | | 22 TRAILS END RD | | | BRIDGEPORT | WV | 26330 | |
| SAYPHRARATH, SITTIPONG R | | 79 ROBINSON ST | | | WOONSOCKET | RI | 02895 | |
| SAYPHRARATH, SITTIPONG R | | ADDRESS REDACTED | | | | | | |
| SAYRE, BRENNAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAYRE, BRIAN CHARLES | | 1135 BERKELY RD | | | LAKE ZURICH | IL | 60047 | |
| SAYRE, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SAYRE, JARED TODD | | ADDRESS REDACTED | | | | | | |
| SAYRE, JOSEPH EDWARD | | 467 RACINE DR | 301 | | WILMINGTON | NC | 28403 | |
| SAYRE, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| SAYRE, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| SAYRE, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SAYYAH, HASSAN IZZAT | | 816 NE 18TH AVE | 2 | | FORT LAUDERDALE | FL | 33304 | |
| SAYYAH, HASSAN IZZAT | | ADDRESS REDACTED | | | | | | |
| SAZEGAR, JUSTIN TYLER | | 19 ROCKINGHAM COURT | | | GERMANTOWN | MD | 20874 | |
| SAZEGAR, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| SAZON, ELISA G | | PSC 490 BOX 7748 | | | FPO | AP | 96538-7700 | |
| SBAIH, MAHMUD KHALIL | | ADDRESS REDACTED | | | | | | |
| SBARBARO, STEVEN | | ADDRESS REDACTED | | | | | | |
| SBARRO INC | | 763 LARKFIELD RD | ATTN CASH CONTROL | | COMMACK | NY | 11725 | |
| SBC | | 1265 VAN BUREN ST RM 180 | ATTN CWBO UNIT | | ANAHEIM | CA | 92807 | |
| SBC | | 2600 CAMINO RAMON | ROOM 3N75OV | | SAN RAMON | CA | 94583 | |
| SBC | | 3939 CORONADO ST | ATTN HAZEL MALICOAT | | ANAHEIM | CA | 92807 | |
| SBC | | 60663 SBC DR | | | CHICAGO | IL | 60663-0001 | |
| SBC | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663-0003 | |
| SBC | | P O BOX 78657 | | | PHOENIX | AZ | 85062-8657 | |
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 958870001 | |
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| SBC | | PAYMENT CENTER | | | VAN NUYS | CA | 913880001 | |
| SBC | | PAYMENT CENTER | | | VAN NUYS | CA | 91388-0001 | |
| SBC | | PO BOX 0099 | | | HAMMOND | IN | 463250099 | |
| SBC | | PO BOX 0099 | | | HAMMOND | IN | 46325-0099 | |
| SBC | | PO BOX 10401 | | | VAN NUYS | CA | 91410-0401 | |
| SBC | | PO BOX 10900 | | | RENO | NV | 895200002 | |
| SBC | | PO BOX 10900 | | | RENO | NV | 89520-0002 | |
| SBC | | PO BOX 1838 | | | SAGINAW | MI | 48605-1838 | |
| SBC | | PO BOX 1861 | | | NEW HAVEN | CT | 065080901 | |
| SBC | | PO BOX 1861 | | | NEW HAVEN | CT | 06508-0901 | |
| SBC | | PO BOX 2356 | | | SAGINAW | MI | 48605 | |
| SBC | | PO BOX 4460 | | | HOUSTON | TX | 770970082 | |
| SBC | | PO BOX 4460 | | | HOUSTON | TX | 77097-0082 | |
| SBC | | PO BOX 4699 | | | HOUSTON | TX | 77097-0075 | |
| SBC | | PO BOX 5076 | | | SAGINAW | MI | 48605-5076 | |
| SBC | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| SBC | | PO BOX 630069 | | | DALLAS | TX | 75263 | |
| SBC | | PO BOX 84000 | | | COLUMBUS | OH | 43284-0001 | |
| SBC | | PO BOX 989045 | | | WEST SACRAMENTO | CA | 95798-9045 | |
| SBC AMERITECH | | 220 W WISCONSIN AVE FL 2 | | | WAUKESHA | WI | 53186 | |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | SAGINAW | MI | 486051838 | |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | SAGINAW | MI | 48605-1838 | |
| SBC SERVICES INC | | 105 AUDITORIUM CR 12 H 26 | | | SAN ANTONIO | TX | 78205 | |
| SBERNA, COLLEEN | | 2111 PALM CASTLE DR | | | LEAGUE CITY | TX | 77573 | |
| SBI TECHNOLOGIES | | 10753 FAIRVIEW AVE | | | TEMPLE CITY | CA | 91780 | |
| SBITA, ADAM A | | ADDRESS REDACTED | | | | | | |
| SBLM ARCHITECTS PC | | 151 WEST 26TH ST | | | NEW YORK | NY | 10001 | |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | NEW YORK | NY | 10001 | |
| SBLM ARCHITECTS PC | | 636 BROADWAY 9TH FLR | | | NEW YORK | NY | 10012 | |
| SBM ELCETRONICS INC | | PO BOX 101228 | | | PITTSBURGH | PA | 15237 | |
| SBMS INC | | PO BOX 910913 | | | DALLAS | TX | 753910913 | |
| SBMS INC | | PO BOX 910913 | | | DALLAS | TX | 75391-0913 | |
| SBORDONI, JEREMY | | ADDRESS REDACTED | | | | | | |
| SBS INDUSTRIES INC | | 83 WYLDEWOOD | | | EASTON | CT | 06612 | |
| SC CONTRACTORS LICENSING BOARD | | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29211 | |
| SC DEPT OF REVENUE | | USE V NO 703056 | | | COLUMBIA | SC | 29214-0004 | |
| SC DEPT OF REVENUE | | WITHHOLDING | | | COLUMBIA | SC | 292140004 | |
| SC EMPLOYMENT SECURITY COMM | | PO BOX 2644 | ATTN BPC GARNISHMENT SECTION | | COLUMBIA | SC | 29202 | |
| SC INTEGRITY INC | | 3855 MONTE VILLA PKY | STE 150 | | BOTHELL | WA | 98021 | |
| SC SECRETARY OF STATE | | PUBLIC CHARITIES DIVISION | PO BOX 11350 | | COLUMBIA | SC | 29211 | |
| SCA CREDIT INC | | 2053 152ND AVE NE | | | REDMON | WA | 98052 | |
| SCA PRODUCTS & SERVICES INC | | 100 PROSPECT ST | SOFTWARE CORP OF AMERICA | | STANFORD | CT | 06901 | |
| SCA PRODUCTS & SERVICES INC | | SOFTWARE CORP OF AMERICA | | | STANFORD | CT | 06901 | |
| SCABIS, JOSEPH | | 418 BLOSSOM TREE DR | | | ANNAPOLIS | MD | 21401 | |
| SCABORA, WILLIAM PAUL | | 3506 BROOKWOOD DR | | | LA PORTE | TX | 77571 | |
| SCABORA, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCACE, STEVEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| SCADDEN, RANDY R | | ADDRESS REDACTED | | | | | | |
| SCADU | | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | |
| SCADUTO &, DANIEL A | | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | | CA | | |
| SCADUTO, ROBERT | | 9710 43RD AVE NW | | | GIG HARBOR | WA | 98332 | |
| SCAFIDI, FRANK AND JANET | | INTERNAL DISTRIBUTION | | | RICHMOND | VA | | |
| SCAGGS JR , ROSS MARVIN | | 5806 TRENHOLM WOODS DR | | | POWHATAN | VA | 23139 | |
| SCAGGS JR , ROSS MARVIN | | ADDRESS REDACTED | | | | | | |
| SCAGGS, BRANDON DANIEL | | ADDRESS REDACTED | | | | | | |
| SCAGGS, DEXTER | | 2058 SARAH LOUISE DR | | | BRANDON | FL | 33510 | |
| SCAGGS, DUSTIN ISAAC | | ADDRESS REDACTED | | | | | | |
| SCAGGS, JESSICA E | | 5806 TRENHOLM WOODS DR | | | POWHATAN | VA | 23139 | |
| SCAGGS, JESSICA E | | ADDRESS REDACTED | | | | | | |
| SCAGLIONE, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| SCAGLIONE, MARGARET | | 85 BRIGGS AVE | | | YONKERS | NY | 10701-5603 | |
| SCAGLIONE, MATT M | | ADDRESS REDACTED | | | | | | |
| SCAGLIONE, MICHAEL | | 2108 COOK RD | | | IMPERIAL | MO | 63052-2200 | |
| SCAGLIONE, MIKE | | 18937 RIVERS EDGE | | | CHAGRIN FALLS | OH | 44023 | |
| SCAIA, PETER | | 1124 WILDWOOD GLEN | | | VILLA RICA | GA | 30180 | |
| SCAIA, PETER | | ADDRESS REDACTED | | | | | | |
| SCAIFE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SCALA, BENJAMIN | | 10 ROCKINGHAM RD | | | AUBURN | NY | 13021 | |
| SCALA, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SCALA, COURTNEY CHERIE | | ADDRESS REDACTED | | | | | | |
| SCALDAFERRI, RODRIGO T | | 117 LOCKLAND AVE | | | FRAMINGHAM | MA | 01701 | |
| SCALE SOURCE LLC | | 1134 INDUSTRIAL DR | | | YUKON | OK | 73099 | |
| SCALE, SEAN R | | 893 PINE ROC DR | | | STONE MOUTAIN | GA | 30083 | |
| SCALE, SEAN R | | ADDRESS REDACTED | | | | | | |
| SCALES, BRANDON | | 17005 LA VIDA CT | | | FONTANA | CA | 92337-0000 | |
| SCALES, BRANDON CLARK | | ADDRESS REDACTED | | | | | | |
| SCALES, BRITTNEY SHAE | | ADDRESS REDACTED | | | | | | |
| SCALES, CHARLES | | 2312 B LESLIE COURT | | | ROUNDROCK | TX | 78681 | |
| SCALES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SCALES, DAVONE MAURICE | | 325 HALSEY ST | | | PLAINFIELD | NJ | 07063 | |
| SCALES, DAVONE MAURICE | | ADDRESS REDACTED | | | | | | |
| SCALES, DON DEJUAN | | ADDRESS REDACTED | | | | | | |
| SCALES, DORA | | 2475 SOUTHERN BLVD | | | BRONX | NY | 10458-6511 | |
| SCALES, EBONY J | | ADDRESS REDACTED | | | | | | |
| SCALES, JASMINE RENEE | | 61 CENTRAL AVE FL 2 | | | EAST HARTFORD | CT | 06108 | |
| SCALES, JAYNE | | 127 NORTH MAIN ST | | | WEST BOYLSTON | MA | 01583 | |
| SCALES, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| SCALES, JIMMIE | | 2421 W ROOSEVELT DR | | | MILWAUKEE | WI | 53209-6640 | |
| SCALES, JOSEPH BRANDON | | 35 BYERS AVE | | | PORTSMOUTH | VA | 23701 | |
| SCALES, JOSEPH BRANDON | | ADDRESS REDACTED | | | | | | |
| SCALES, SHANTRELL CANTRICE | | ADDRESS REDACTED | | | | | | |
| SCALETTA, JOSEPH | | 1103 CORVALLIS DR | | | SAN JOSE | CA | 95120-0000 | |
| SCALETTA, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| SCALF, RYAN R | | 415 W SOUTH ST | | | KNOXVILLE | IL | 61448 | |
| SCALI, ANTHONY | | 10650 COPPER LAKE DR | | | BONITA SPRINGS | FL | 34135 | |
| SCALI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCALICE, ROBERT MATHEW | | ADDRESS REDACTED | | | | | | |
| SCALISE, FRANK | | ADDRESS REDACTED | | | | | | |
| SCALLAN, DAVID J | | 5 WHEATFIELD DR | | | WILMINGTON | DE | 19810 | |
| SCALLAN, DAVID JOHN | | 5 WHEATFIELD DR | | | WILMINGTON | DE | 19810 | |
| SCALLAN, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| SCALLION, AARON | | 1570 THOUSAND OAKS NO 411 | | | SAN ANTONIO | TX | 78232 | |
| SCALLON, PAT | | 32191 WEEPING WILLOW ST | | | TRABUCO CANYON | CA | 92679 | |
| SCALLY, JOHN C JR | | 120 POINCIANA LN | | | LARGO | FL | 33770-2614 | |
| SCALLY, RYAN DONALD | | 803 FAIRFIELD RD | | | FAYETTEVILLE | NC | 28303 | |
| SCALLY, RYAN DONALD | | ADDRESS REDACTED | | | | | | |
| SCALPATI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCALU CE ADMINISTRATORS | | PO BOX 1700 | | | COLUMBIA | SC | 29202 | |
| SCALZI, CHRIS | | 3161 SHIRLEY ST | | | MILFORD | MI | 48380-2248 | |
| SCALZO, ZACH | | 7619 MAYWOOD DR | | | PLEASANTON | CA | 94588-0000 | |
| SCALZO, ZACHARY | | 7561 SUNSET WY | | | APTOS | CA | 95003-0000 | |
| SCALZO, ZACHARY NATHAN | | ADDRESS REDACTED | | | | | | |
| SCAN COIN INC | | 21580 BEAUMEADE CIR STE 150 | | | ASHBURN | VA | 20147-6010 | |
| SCANA ENERGY | | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANALERT INC | | 860 NAPA VALLEY CORPORATE WY | STE R | | NAPA | CA | 94558 | |
| SCANCARD SYSTEMS LLC | | 4660 KENNY RD STE C | | | COLUMBUS | OH | 43220 | |
| SCANDORE, JOHN SPENCER | | ADDRESS REDACTED | | | | | | |
| SCANDRICK, GLORIA | | 16464 VISTA CONEJO | | | MORENO VALLEY | CA | 02551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCANDRICK, MARVIN | | 502 MONARCH LAKE WAY | | | STOCKBRIDGE | GA | 30281-7796 | |
| SCANGA, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SCANLAN, BRIAN | | 3715 LIBERTY SQ | | | FORT MYERS | FL | 33908-4147 | |
| SCANLAN, CHRIS | | ADDRESS REDACTED | | | | | | |
| SCANLAN, CHRISTOPHER | | 45 CRESCENT ST | | | FRANKLIN | MA | 02038-0000 | |
| SCANLAN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCANLAN, NICHOLAS MICHAEL | | 8325 ADBETH AVE | | | WOODRIDGE | IL | 60517 | |
| SCANLAN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCANLON, BENJAMIN JAMES | | 665 NORTH CREEK RD | | | LITTLE FALLS | NY | 13365 | |
| SCANLON, BRETT JOSPEH | | ADDRESS REDACTED | | | | | | |
| SCANLON, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SCANLON, GAIL | | 9221 SHAMOUTI DR | | | RIVERSIDE | CA | 92508 | |
| SCANLON, JANICE | | 1870 COLT RD | | | MEDIA | PA | 19063-1983 | |
| SCANLON, MATTHEW | | 227 CANDELIGHT LN | | | GLENBURNIE | MD | 21061-0000 | |
| SCANLON, MATTHEW CHAMBERS | | ADDRESS REDACTED | | | | | | |
| SCANLON, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCANLON, TEDDI A | | 49R GILMAN ST | | | NASHUA | NH | 03060 | |
| SCANLON, TEDDI A | | ADDRESS REDACTED | | | | | | |
| SCANNAPIECO, JOHN MICHEAL | | ADDRESS REDACTED | | | | | | |
| SCANNAPIEGO, DAVID CHRISTOPHER | | 330 FARMINGDALE PLACE | | | CLEVELAND | TN | 37323 | |
| SCANNAPIEGO, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SCANNELL, ALEX BRANDON | | 1424 S JENTILLY LN | 111 | | TEMPE | AZ | 85281 | |
| SCANNELL, GARY JAMES | | 833 BANDERA LN | | | GARLAND | TX | 75040 | |
| SCANNELL, GARY JAMES | | ADDRESS REDACTED | | | | | | |
| SCANNELLI, JONATHAN RALPH | | ADDRESS REDACTED | | | | | | |
| SCANNIELLO, DEE ANN | | 2143 E FARMDALE AVE | | | MESA | AZ | 85204 | |
| SCANNIELLO, MIKE | | 4703 SW 32RD AVE | | | CAPE CORAL | FL | 33914 | |
| SCANPAQ | | 19888 QUIROZ CT | | | INDUSTRY | CA | 91789 | |
| SCANTRONIC USA INC | | 4772 FRONTIER WAY | | | STOCKTON | CA | 95215 | |
| SCAPPATICCI, DOMINIC | | ADDRESS REDACTED | | | | | | |
| SCAPPATURA, REGINA | | 110 W NORTHERN AVE | | | PHOENIX | AZ | 85021-7225 | |
| SCARAFONE, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCARAMOZZINO, PAULA | | 47706 BOWLINE TERRACE | | | STERLING | VA | 20165 | |
| SCARAMOZZINO, PAULA | | ADDRESS REDACTED | | | | | | |
| SCARANTINO, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| SCARBERRY, CHRISTOPHER R | | 2657 JAMES RIVER TPK | | | ONA | WV | 25545 | |
| SCARBERRY, CHRISTOPHER RAY | | 2657 JAMES RIVER TPK | | | ONA | WV | 25545 | |
| SCARBERRY, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| SCARBERRY, DREW | | ADDRESS REDACTED | | | | | | |
| SCARBERRY, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| SCARBERRY, NADINE | | 1124 SW 53RD ST | | | OKLAHOMA CITY | OK | 73109-4110 | |
| SCARBOROUGH KENDALL, JAFFIDA FAITH | | 1087 CARROLL ST | B6 | | BROOKLYN | NY | 11225 | |
| SCARBOROUGH TV & VCR REPAIR | | 1418 HWY 199 S | | | EAST DUBLIN | GA | 31027 | |
| SCARBOROUGH, ALLEN | | 225 CHESTNUT WAY | | | SALISBURY | MD | 21804 | |
| SCARBOROUGH, DEBBI LYN | | ADDRESS REDACTED | | | | | | |
| SCARBOROUGH, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| SCARBOROUGH, JOHN | | 17853 DEER TRAIL | | | FLINT | TX | 75762 | |
| SCARBOROUGH, JOHN | | ADDRESS REDACTED | | | | | | |
| SCARBOROUGH, JONATHAN M | | 6729 LASSO CT | | | CITRUS HEIGHTS | CA | 95621 | |
| SCARBOROUGH, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| SCARBOROUGH, NATALIE FAYE | | ADDRESS REDACTED | | | | | | |
| SCARBOROUGH, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| SCARBOROUGH, TOWN OF | | PO BOX 360 | | | SCARBOROUGH | ME | 040700360 | |
| SCARBOROUGH, TOWN OF | | PO BOX 360 | | | SCARBOROUGH | ME | 04070-0360 | |
| SCARBOROUGH, TOWN OF | | SCARBOROUGH TOWN OF | | P O BOX 360 | SCARBOROUGH | ME | | |
| SCARBRO, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| SCARBROUGH, BRIAN MICHAEL | | 7286 LOCHER WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| SCARBROUGH, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCARBROUGH, TRAVIS GREGORY | | ADDRESS REDACTED | | | | | | |
| SCARDINA, ANDREW MARCUS | | ADDRESS REDACTED | | | | | | |
| SCARDINAS DELI | | 4084 EAST AVE | | | LIVERMORE | CA | 94550 | |
| SCARDINO, MICHAEL CHARLES | | 2492 STURROCK DR | | | HENDERSON | NV | 89044 | |
| SCARDINO, MIKE | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| SCARDINO, NICHOLAS PETER | | ADDRESS REDACTED | | | | | | |
| SCARDUZIO, MICHAEL BENJIUM | | ADDRESS REDACTED | | | | | | |
| SCARFO, CHRISTOPHER | | 1800 CORTE VISTA ST | | | BRENTWOOD | CA | 94513 | |
| SCARFO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SCARLETT, ARNITA MONAE | | ADDRESS REDACTED | | | | | | |
| SCARLETT, CHARNITA LORRAINE | | ADDRESS REDACTED | | | | | | |
| SCARLETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCARLOTTA, CARMEN | | 4720 SHRADER CT | APT A | | RICHMOND | VA | 23228 | |
| SCARLOTTA, CARMEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCARPA, JOHN | | 1183 PENSACOLA CT | | | AURORA | IL | 60504-4488 | |
| SCARPA, JOHN | | 24913 FRANKLIN LN | | | PLAINFIELD | IL | 60585 | |
| SCARPA, JOHN L | | ADDRESS REDACTED | | | | | | |
| SCARPELLA, C FRANK | | ADDRESS REDACTED | | | | | | |
| SCARPELLI, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| SCARPELLI, DOMINICK ANTONIO | | 525 BELL AVE | APT A 204 | | ELYRIA | OH | 44035 | |
| SCARPELLI, DOMINICK ANTONIO | | ADDRESS REDACTED | | | | | | |
| SCARPER RONNIE H | | 20446 SW ROSEMOUNT ST | | | BEAVERTON | OR | 97007 | |
| SCARPINI, PETE | | 5921 MEADOW DR | | | LISLE | IL | 60532 | |
| SCARPINO, JOSEPH PAUL | | 2720 BROUSE ST N W | | | UNIONTOWN | OH | 44685 | |
| SCARPINO, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| SCARSCIOTTI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCARSELLA, SHAWN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCARSORIE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| SCARTOCCI, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCARTOZZI, GREG | | 1800 FOX HILL LN | | | PAOLI | PA | 19301-0000 | |
| SCARTOZZI, GREG | | ADDRESS REDACTED | | | | | | |
| SCAT INC | | IMAGE STAFFING SERVICE | | | MACON | GA | 312084648 | |
| SCAT INC | | PO BOX 4648 | IMAGE STAFFING SERVICE | | MACON | GA | 31208-4648 | |
| SCATASTI, DEANNA CHARLENE | | ADDRESS REDACTED | | | | | | |
| SCATES, ANDREW | | ADDRESS REDACTED | | | | | | |
| SCATINA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SCATTOLINI, ELDA | | 11222 NW 75TH LANE | | | MEDLEY | FL | 33178-1498 | |
| SCATTON, JOHN MARK | | 1208 COWPATH RD | | | HATFIELD | PA | 19440 | |
| SCATTON, JOHN MARK | | ADDRESS REDACTED | | | | | | |
| SCAVDIS, JOHN | | 157 TARTAN DR | | | FOLLANSBEE | WV | 26037 | |
| SCAVELLA, ANTHONY FOSTER | | ADDRESS REDACTED | | | | | | |
| SCAVO JR, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCAVONE, MICHAEL | | 19 BURR FARMS RD | | | WESTPORT | CT | 06880-0000 | |
| SCAVUZZO, CARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCAZLO, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | |
| SCC NB PARTNERS LTD | | 4407 BEE CAVES RD STE 112 | C/O SCC DEVELOPMENT CO LLC | | AUSTIN | TX | 78746 | |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | |
| SCC SAN ANGELO PARTNERS LTD | | 301 CONGRESS AVE STE 1550 | | | AUSTIN | TX | 78701 | |
| SCC SAN ANGELO PARTNERS, LTD | SCOTT A  DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | |
| SCE&G SOUTH CAROLINA ELECTRIC & GAS | | SCE&G | | | COLUMBIA | SC | 29218-0001 | |
| SCEARBO, CHRIS SCEARBO ROBERT | | ADDRESS REDACTED | | | | | | |
| SCELFO, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCENE OF THE CRIME PRODUCTIONS | | 4205 N BROWN AVE STE F | | | SCOTTSDALE | AZ | 85251 | |
| SCENERY EAST | | 1910 E FRANKLIN ST REAR | | | RICHMOND | VA | 23223 | |
| SCENIC CITY PLUMBING | | PO BOX 15396 | | | CHATTANOOGA | TN | 37415 | |
| SCENIC REFLECTIONS | | 9820 PARKWAY LN | | | GAINESVILLE | GA | 30506 | |
| SCENIC SIGN CORP | | BOX 881 | | | ST CLOUD | MN | 56302 | |
| SCG | | P O BOX 9269 | | | BRIDGEPORT | CT | 066019269 | |
| SCG | | PO BOX 1999 | | | AUGUSTA | ME | 04332-1999 | |
| SCG | | PO BOX 7042 | | | BRIDGEPORT | CT | 06601-7042 | |
| SCG | | PO BOX 9231 | | | CHELSEA | MA | 02150-9231 | |
| SCG | | PO BOX 9269 | | | BRIDGEPORT | CT | 06601-9269 | |
| SCG & TACTICAL SUPPLY | | 3929 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |
| SCHAAB, HADEN A | | 7821 S SOLOMON AVE | | | TUCSON | AZ | 85747-5131 | |
| SCHAAB, JEFF | | 5104 SE PINEKNOLL WAY | | | STUART | FL | 34997-0000 | |
| SCHAAD DETECTIVE AGENCY INC | | 1114 ROOSEVELT AVE | | | YORK | PA | 17404 | |
| SCHAAD, ANDREW CARL | | ADDRESS REDACTED | | | | | | |
| SCHAAD, CRYSTAL GAYELYNN | | ADDRESS REDACTED | | | | | | |
| SCHAAF TARPAULIN COMPANY | | 2440 SPRING GROVE AVE | | | CINCINNATI | OH | 45214 | |
| SCHAAF, AMBER LORRAINE | | ADDRESS REDACTED | | | | | | |
| SCHAAF, DAVID C | | ADDRESS REDACTED | | | | | | |
| SCHAAF, VINCENT DOMINIC | | ADDRESS REDACTED | | | | | | |
| SCHAAL CATERING INC, JIM | | 717 13TH ST SW | | | ROANOKE | VA | 24016 | |
| SCHAAP HERMAN B | | 21140 JIMMERSALL LANE | | | GROVELAND | CA | 95321 | |
| SCHAAPMAN, PAUL | | 15303 BEACH RD | | | CHESTERFIELD | VA | 23838-1708 | |
| SCHAAR, DEVIN LEE | | ADDRESS REDACTED | | | | | | |
| SCHAB, ANTHONY | | 9020 MERION DR | | | ORLAND PARK | IL | 60462 | |
| SCHAB, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHABER LAWRENCE | | 8600 BRODIE LANE | APT 1421 | | AUSTIN | TX | 78745 | |
| SCHABER, CHRISTOPHER ADAM | | 5133 HILLSIDE AVE | | | INDIANAPOLIS | IN | 46205 | |
| SCHABER, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| SCHABER, LAWRENCE | | 8600 BRODIE LANE | APT 1421 | | AUSTIN | TX | 78745 | |
| SCHACHT, DAVID LEO | | ADDRESS REDACTED | | | | | | |
| SCHACKMANN, RODNEY | | 18 SE 87TH AVE | | | PORTLAND | OR | 97216-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHACTER, STACEY J | | 7720 MARSH CT NW | | | ATLANTA | GA | 30328 | |
| SCHACTER, SUSAN L | | 7720 MARSH CT NW | | | ATLANTA | GA | 30328 | |
| SCHAD ELECTRONIC INC | | 390 S 13TH ST | | | SAN JOSE | CA | 95112-2233 | |
| SCHAD TRACY SIGNS | | PO BOX 357 | | | ORONOCO | MN | 55960 | |
| SCHAD, DEANNA K | | 3053 SHATTUCK ARMS BLVD | APT 10 | | SAGINAW | MI | 48603 | |
| SCHAD, DEANNA K | | 3053 SHATTUCK ARMS BLVD | APT 10 | | SAGINAW | MI | 48603 | |
| SCHAD, DEANNA K | | ADDRESS REDACTED | | | | | | |
| SCHADE, CHARLES R | | 410 E HACK ST | | | CULLOM | IL | 60929-9763 | |
| SCHADY, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | |
| SCHAEBERLEIN, WILLIAM | | PO BOX 2071 | | | ANNAPOLIS | MD | 21404 | |
| SCHAECHER, JAMIE J | | ADDRESS REDACTED | | | | | | |
| SCHAEFER ELECTRIC INC | | 1020 SW JEFFERSON AVE | | | PEORIA | IL | 61605 | |
| SCHAEFER SERVICE, PAUL | | 223 SOUTHAMPTON DR | | | DECATUR | IL | 62526-1741 | |
| SCHAEFER SYSTEMS INC | | PO BOX 7009 | | | CHARLOTTE | NC | 282417009 | |
| SCHAEFER SYSTEMS INC | | PO BOX 7009 | | | CHARLOTTE | NC | 28241-7009 | |
| SCHAEFER WATER CENTER | | 2021 THEMIS | | | CAPE GIRARDEAU | MO | 63701 | |
| SCHAEFER, AARON WESTON | | 12803 MELVILLE LANE | | | FAIRFAX | VA | 22033 | |
| SCHAEFER, AARON WESTON | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, ANNE C | | 754 COLONY OAK LANE | | | MIDLOTHIAN | VA | 23114 | |
| SCHAEFER, ANNE C | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, ASHLEY L | | 20 EAGLES CT | | | KAUKAUNA | WI | 54914 | |
| SCHAEFER, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, BENJAMIN A | | 3514 HANOVER AVE NO 301 | | | RICHMOND | VA | 23221 | |
| SCHAEFER, BENJAMIN A | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, CALEB AARON | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, CHRISTIAN NICOLAS | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, DOUG ELLIOT | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, GEORGE | | 30 CAMPBELL DR | | | PARLIN | NJ | 08859-1841 | |
| SCHAEFER, JANELL L | | 1410 EAGLE AVE APT 12 | | | WASHINGTON | IL | 61571-1157 | |
| SCHAEFER, JEREMY EUGENE | | 12180 W 65TH AVE | | | ARVADA | CO | 80004 | |
| SCHAEFER, JEREMY EUGENE | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, JOHN | | 9886 KENOWA AVE NW | | | SPARTA | MI | 49345 | |
| SCHAEFER, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, JUSTIN M | | 6803 CLUBHOUSE DR | APT K | | HARRISBURG | PA | 17111 | |
| SCHAEFER, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, KEVIN M | | 1080 W MAIN ST | 912 | | HENDERSONVILLE | TN | 37075 | |
| SCHAEFER, KEVIN M | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, KRISTIE LEE | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, KYLE NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | LAS VEGAS | NV | 00008-9130 | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | LAS VEGAS | NV | 89130 | |
| SCHAEFER, MARIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, MIKE | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, NANCY | | 8411 COUNTY RD 6430 | | | LUBBOCK | TX | 79416 | |
| SCHAEFER, ROBERT | | 58 CHEROKEE CIR | | | MADISON | WI | 53704-8499 | |
| SCHAEFER, ROBERT | | 625 S VALLEY FORGE RD | | | LANSDALE | PA | 19446 | |
| SCHAEFER, ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, RYAN | | 1456 VISTA DR | | | PUYALLUP | WA | 98372 | |
| SCHAEFER, STEPHEN | | 330 W WALNUT ST | | | ELBERFELD | IN | 47613 | |
| SCHAEFER, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, WHITNEY ERIN | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, WILLIAM L | | 754 COLONY OAK LANE | | | MIDLOTHIAN | VA | 23114 | |
| SCHAEFER, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| SCHAEFERS, JOE RAYMOND | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER MFG CO | | PO BOX 790100 DEPT 3518 | | | ST LOUIS | MO | 63179-0100 | |
| SCHAEFFER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, BRANDON | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, CHARLES ERIC | | 413 NORTH FENWICK ST | | | ALLENTOWN | PA | 18109 | |
| SCHAEFFER, CHARLES ERIC | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, JENNIFER BERNADENE | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, JON P | | 390 GOLFVIEW RD APT B | | | NORTH PALM BEACH | FL | 33408-3570 | |
| SCHAEFFER, KERRY ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, MARTIN | | 17425 JESSICA LANE | | | CHINO HILLS | CA | 91709 | |
| SCHAEFFER, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, MICHAEL N | | 88 W MOUND DST | | | COLUMBUS | OH | 43215 | |
| SCHAEFFER, RICHARD COREY | | 438 WEST 10TH AVE | | | CONSHOHOCKEN | PA | 19428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAEFFER, RICHARD COREY | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, SHANTEL | | 1400 BOB ADAMS DR | | | STEAMBOAT SPRING | CO | 80487-0000 | |
| SCHAEFFER, THOMAS L II | | 6475 DUPONT AVE | | | DOVER | PA | 17315-3489 | |
| SCHAEFFER, THOMAS M | | 329 CATHERINE ST NO 1F | | | PHILADELPHIA | PA | 19147-3201 | |
| SCHAEFFER, TYLER | | ADDRESS REDACTED | | | | | | |
| SCHAEFFLER, STEVEN M | | ADDRESS REDACTED | | | | | | |
| SCHAEFFNER, JARAD GERARD | | 68 CASTLE POINTE BLVD | | | PISCATAWAY | NJ | 08854 | |
| SCHAEFFNER, JARAD GERARD | | ADDRESS REDACTED | | | | | | |
| SCHAEFGES, WILLIAM H | | PO BOX 71 | | | HERNANRD | IL | 60033- | |
| SCHAEPPI, KIMBERLY LYNN | | 2370 ARIEL ST NORTH | 210 | | NO SAINT PAUL | MN | 55109 | |
| SCHAEPPI, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | |
| SCHAER, AMY LEAH | | 73701 STANTON DR | | | THOUSAND PALMS | CA | 92276 | |
| SCHAER, AMY LEAH | | ADDRESS REDACTED | | | | | | |
| SCHAER, RYNE THOMAS | | 3140 HALEY LANE | | | REDDING | CA | 96003 | |
| SCHAER, RYNE THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHAER, STEVEN GEORGE | | ADDRESS REDACTED | | | | | | |
| SCHAERLI, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHAFER SERVICES | | PO BOX 308 | | | CANADIAN | TX | 79014 | |
| SCHAFER, DAVID | | ADDRESS REDACTED | | | | | | |
| SCHAFER, DOUGLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SCHAFER, HEATHER E | | ADDRESS REDACTED | | | | | | |
| SCHAFER, JOEL CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHAFER, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHAFER, JUSTIN FREDERICK | | ADDRESS REDACTED | | | | | | |
| SCHAFER, KYMBERLY LYNN | | ADDRESS REDACTED | | | | | | |
| SCHAFER, NICHOLAS GENE | | ADDRESS REDACTED | | | | | | |
| SCHAFER, ROD | | 3955 HAMMER DR | | | BELLINGHAM | WA | 98226 | |
| SCHAFER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHAFER, STEFAN | | 18710 NW ROCK CREEK CIR APT NO 4 | | | PORTLAND | OR | 97229 | |
| SCHAFER, STEFAN L | | ADDRESS REDACTED | | | | | | |
| SCHAFF, TASHA CORIN | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, ANDREW | | 8114 CANTERBURY LAKE BLVD | | | TAMPA | FL | 33619 | |
| SCHAFFER, ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, ANDREW ANTHONY | | 12 EVERGREEN CIRCLE | | | LITCHFIELD | NH | 03052 | |
| SCHAFFER, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, BRIELLE | | 327 W COUNTY LINE RD | | | HATBORO | PA | 19040-0000 | |
| SCHAFFER, BRIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, CARY | | 2018 SE WEST DUNBROOKECIRCLE | | | PORT SAINT LUCIE | FL | 34952-8122 | |
| SCHAFFER, DIANE | | RR 5 | | | MOSCOW | PA | 18444-8839 | |
| SCHAFFER, ELDON | | 1014 S RUSSELL AVE | | | MISHAWAKA | IN | 46544 4350 | |
| SCHAFFER, JANIE LOUISE | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, JESSICA KRISTEN | | 4676 QUITMAN ST | | | DENVER | CO | 80212 | |
| SCHAFFER, JESSICA KRISTEN | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, JOE ADAM | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, JOSHUA ANTON | | 303 ALTAMONTE BAY CLUB CI | 205 | | ALTAMONTE SPRINGS | FL | 32701 | |
| SCHAFFER, JOSHUA ANTON | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, KURT MARTIN | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, MAX EDWARD | | 125 ACDEMY ST | | | BERRYVILLE | VA | 22611 | |
| SCHAFFER, MAX EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, MICHAEL | | P O  BOX 494 | | | SPRINGTOWN | PA | 18081 | |
| SCHAFFER, PATRICK BRYAN | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, PHILIP | | 4743 STERLING HILL CT | | | ANTILCH | CA | 94531 | |
| SCHAFFER, SCOTT EVERETT | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, TERRY LEE | | 7910 SHELBURNE LN E | | | SOUTHAVEN | MS | 38672 | |
| SCHAFFER, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| SCHAFFNER, BRANDON C | | ADDRESS REDACTED | | | | | | |
| SCHAFFNER, DASHIELL JAMES | | ADDRESS REDACTED | | | | | | |
| SCHAFFNER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHAFFNER, REINALDO | | ADDRESS REDACTED | | | | | | |
| SCHAFFNER, STEPHEN | | 4700 E MANSLICK RD | | | LOUISVILLE | KY | 40219 | |
| SCHAFFNER, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| SCHAFFRIN, NICK PATRICK | | ADDRESS REDACTED | | | | | | |
| SCHAID, KENNETH A | | 2141 N EVERGREEN ST | 2037 | | CHANDLER | AZ | 85225 | |
| SCHAID, KENNETH A | | ADDRESS REDACTED | | | | | | |
| SCHALCO QUALITY GARAGE DOOR | | 10700 STATE RD 662 | | | NEWBURGH | IN | 47630 | |
| SCHALENBERG, HERMAN | | 103 SANFRANCISO ST | | | PEARL RIVER | LA | 70452 | |
| SCHALJO, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHALK, GREG E | | 7851 SENECA ST | | | EAST AURORA | NY | 14052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHALK, JASON M | | ADDRESS REDACTED | | | | | | |
| SCHALK, JOSEPH | | 1465 COLUMBUS DR | | | BOLINGBROOK | IL | 60440 | |
| SCHALL, GREG | | 195 POPLAR RD | | | LAKE FOREST | IL | 60045 | |
| SCHALL, STEPHEN | | UNCW STATION CB NO 23320 | | | WILMINGTON | NC | 28407-0000 | |
| SCHALL, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHALLE, GREGORY | | P O BOX 235 | | | CLAREMONT | VA | 23899 | |
| SCHALLER, GREGORY S | | 513 BRETT CT | | | ORLANDO | FL | 32828-8222 | |
| SCHALLER, GREGORY S | | ADDRESS REDACTED | | | | | | |
| SCHALLHORN, ERIC JAMES | | 6419 HIDDEN CREEK RD | | | RACINE | WI | 53402 | |
| SCHALLHORN, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| SCHALLS BRAKES & REPAIRS INC | | PO BOX 177 | | | BATH | PA | 18014 | |
| SCHALTENBRAND, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHAMING, AARON JOSEPH | | 944 HAYDEN DR | | | YORKVILLE | IL | 60560 | |
| SCHAMING, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHAMING, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHANAMAN, SHANE LANDON | | 382 SILVER CREEK RD | | | IDAHO SPRINGS | CO | 80452 | |
| SCHANAMAN, SHANE LANDON | | ADDRESS REDACTED | | | | | | |
| SCHANCK, KATHRYN & JAMES | | 182 MARA ROSE LN | | | HARPERS FERRY | WV | 25425 | |
| SCHANDELMEIE, SHAWN | | RR 3 BOX 433 | | | TYRONE | PA | 16686-9541 | |
| SCHANEBERG, TONY | | P O BOX 142 | | | FRANKLIN GROVE | IL | 61031 | |
| SCHANK JR, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| SCHANK, CRISTI | | 1134 NE 6TH ST | | | OCALA | FL | 34470 | |
| SCHANK, CRISTI | | ADDRESS REDACTED | | | | | | |
| SCHANK, JOHN S | | ADDRESS REDACTED | | | | | | |
| SCHAPANSKY, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| SCHAPER PAINTING CO INC | | 1590 BERRYESSA RD | | | SAN JOSE | CA | 95133 | |
| SCHAPER, GREG LOUIS | | ADDRESS REDACTED | | | | | | |
| SCHAPER, MATTHEW CHRISTOPHE | | 18 FAIRMEADE BEND DR | | | THE WOODLANDS | TX | 77381 | |
| SCHAPIRO, NATHANIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHARA, DANIEL SCOTT | | 8444 ANGELA CT | | | ZEPHYRHILLS | FL | 33541 | |
| SCHARA, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHARAGA, RICHARD NOLAN | | ADDRESS REDACTED | | | | | | |
| SCHARBACH, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| SCHARF, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHARF, THERESE | | 1211 BRYSON ST | | | YOUNGSTOWN | OH | 00004-4505 | |
| SCHARF, THERESE | | ADDRESS REDACTED | | | | | | |
| SCHARFF, MARTIN | | 4 SOUTH MAIN ST | | | DAYTON | OH | 45402 | |
| SCHARFF, MARTIN | | 803 AMERICAN BLDG | 4 SOUTH MAIN ST | | DAYTON | OH | 45402 | |
| SCHARFF, RITA ANN | | ADDRESS REDACTED | | | | | | |
| SCHARFF, TYLER EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHARNITZ, JAMES MICHAEL | | 605 BUCKINGHAM DR | | | NORTHAMPTON | PA | 18067 | |
| SCHARNITZ, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHARNOW, GEOFFREY PRICE | | 3502 WOODRUN CT | 225 | | WINTER PARK | FL | 32792 | |
| SCHARNOW, GEOFFREY PRICE | | ADDRESS REDACTED | | | | | | |
| SCHARON, ROBERTO J | | ADDRESS REDACTED | | | | | | |
| SCHARTON, ROBERT ALAN | | 7946 S VANCE CRT | | | LITTLETON | CO | 80128 | |
| SCHARTON, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| SCHATTE, MARGARET | | 260 HOBBS LN | | | CLINTON CORS | NY | 12514-2441 | |
| SCHATTENBERG, ASHLEY BROOKE | | ADDRESS REDACTED | | | | | | |
| SCHATZ, BRIAN RAY | | ADDRESS REDACTED | | | | | | |
| SCHATZ, DOUGLAS R | | 700 IVY FARM DR | | | CHARLOTTESVILLE | VA | 22901 | |
| SCHATZ, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| SCHATZ, EDITH | | 3749 CAHUENGA BLVD WEST STE NO 2 | | | STUDIO CITY | CA | 91604 | |
| SCHATZ, EDITH | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE NO 2 | | STUDIO CITY | CA | 91604 | |
| SCHATZ, NIKOLOS | | ADDRESS REDACTED | | | | | | |
| SCHATZBERG, CHRISTI LEE | | ADDRESS REDACTED | | | | | | |
| SCHATZEL, JOHN FRANCIS | | 14 LEWIS RD | | | FOXBOROUGH | MA | 02035 | |
| SCHATZEL, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD STE 700 | | | MIAMI | FL | 331562715 | |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD | DADELAND TOWERS N STE 700 | | MIAMI | FL | 33156-2715 | |
| SCHAUB ELECTRIC CO, WW | | 501 APPLEGROVE RD NW | | | NORTH CANTON | OH | 44720 | |
| SCHAUB, CHARLES W | | 2175 MORTON AVE | | | MUSKEGON | MI | 49441 | |
| SCHAUB, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHAUB, KENDALL NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHAUB, STEVEN | | 2924 SEAN PARK WAY | | | SAINT LOUIS | MO | 63129-0000 | |
| SCHAUBER, JOSEPH | | 820 TROPHY WAY | | | BEAR | DE | 19701-3121 | |
| SCHAUBER, JOSEPH B | | 820 TROPHY WAY | | | BEAR | DE | 19701 | |
| SCHAUDER, CHRYSTAL | | 8 ACKLEN AVE | | | TAYLORS | SC | 29687 | |
| SCHAUER, DEREK RYAN | | 1321 MURRAY AVE | | | CLEARWATER | FL | 33755 | |
| SCHAUER, DEREK RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | | RICHMOND | VA | 23223 | |
| SCHAUER, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| SCHAUER, LAURA | | 106 GREEN FOREST DR | | | WILMINGTON | NC | 28409 | |
| SCHAUER, LUCAS ALAN | | ADDRESS REDACTED | | | | | | |
| SCHAUER, SCOTT A | | 454 LORIMER ST APT 1 | | | BROOKLYN | NY | 11206 | |
| SCHAUER, TAYLOR R | | ADDRESS REDACTED | | | | | | |
| SCHAUFLER, ETHAN | | 405 AMESBURY DR | | | SMITHVILLE | MO | 00006-4089 | |
| SCHAUFLER, ETHAN D | | ADDRESS REDACTED | | | | | | |
| SCHAUM, MATTHEW DAVID | | 1910 PHELPS RD | | | BRISTOLVILLE | OH | 44402 | |
| SCHAUM, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SCHAUM, SARAH MARIA | | 13738 EAST 31ST PLACE | | | TULSA | OK | 74134 | |
| SCHAUM, THOMAS | | 2820 LINCOLN HWY E | | | RONKS | PA | 17572 | |
| SCHAUMAN RONALD C | | 111 WATERFRONT DR | | | MONCKS CORNER | SC | 29461 | |
| SCHAUMBURG FIRE PRVNTN BUREAU | | 1601 N ROSELLE RD | | | SCHAUMBURG | IL | 60195-3612 | |
| SCHAUMBURG PRINTING INC | | 1907 W GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| SCHAUMBURG TOYOTA INC | | 875 W GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| SCHAUMBURG, VILLAGE OF | | 1000 W SCHAUMBURG RD | POLICE DEPT | | SCHAUMBURG | IL | 60194-4198 | |
| SCHAUMBURG, VILLAGE OF | | 101 SCHAUMBURG CT | ATTN ACCOUNTS RECEIVABLE | | SCHAUMBURG | IL | 60193-1899 | |
| SCHAUMBURG, VILLAGE OF | | PO BOX 5919 | | | CAROL STREAM | IL | 601975919 | |
| SCHAUMBURG, VILLAGE OF | | PO BOX 5919 | | | CAROL STREAM | IL | 60197-5919 | |
| SCHAUMBURG, VILLAGE OF | | SCHAUMBURG VILLAGE OF | 101 SCHAUMBURG COURT | | SCHAUMBURG | IL | 60193-1899 | |
| SCHAUT, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHAVEY, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| SCHAYLTZ, KEVIN | | 3193 BIG BEAR DR | | | ROSEVILLE | CA | 95747-7172 | |
| SCHEAR CORP | | 5490 LEE ST | | | LEHIGH ACRES | FL | 33971 | |
| SCHEARER, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| SCHECHER, ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHECHNER, STEFAN AARON | | ADDRESS REDACTED | | | | | | |
| SCHECHTER, ISRAEL | | 125 E 63RD ST | | | NEW YORK | NY | 10021-7302 | |
| SCHECHTER, RYAN D | | 3383 PALOMETA DR | | | SPRING HILL | FL | 34607 | |
| SCHECHTER, RYAN D | | ADDRESS REDACTED | | | | | | |
| SCHECK, NICOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHECKEL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| SCHEDDEL, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHEEL, CARSTEN | | 1353 WESTON OAKS DR APT 5210 | | | HOLIDAY | FL | 34691-6205 | |
| SCHEEL, JAMES | | 23 CLINTON PL | | | MASSAPEQUA | NY | 11758-0000 | |
| SCHEEL, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHEELE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHEELY, BRYAN JAMES | | 7910 BERTHA AVE | | | PARMA | OH | 44129 | |
| SCHEELY, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SCHEEN, JEFFREY MICHAEL | | 6814 FIELD DR | | | HOLLY | MI | 48442 | |
| SCHEEN, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHEER, ALLISON CAITLYN | | ADDRESS REDACTED | | | | | | |
| SCHEER, APRIL MARIE | | ADDRESS REDACTED | | | | | | |
| SCHEER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SCHEETZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SCHEFERKORT, KATRINA MARION | | 439 WOLF RUN LANE | | | JACKSONVILLE | NC | 28546 | |
| SCHEFERKORT, KATRINA MARION | | ADDRESS REDACTED | | | | | | |
| SCHEFFLER, KYLE | | 2921 S 90 ST | | | WEST ALLIS | WI | 53227 | |
| SCHEFFLER, MELISSA A | | ADDRESS REDACTED | | | | | | |
| SCHEFFLER, MITCHELL | | 600 OLD ST RD | NO F204 | | TREVOSE | PA | 19053 | |
| SCHEIB, ERIC RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHEIB, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHEIB, LEIGH DYAN | | 37 WALNUT ST | | | INDIANAPOLIS | IN | 46227 | |
| SCHEIB, LEIGH DYAN | | ADDRESS REDACTED | | | | | | |
| SCHEIBEL, WALTER | | ADDRESS REDACTED | | | | | | |
| SCHEID, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHEID, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SCHEIDE, CARL | | 3605 ROSEDOWN | | | MATTHEWS | NC | 28105 | |
| SCHEIDELER, BRENDON ROBERT | | 80 HOSNER MOUNTAIN RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| SCHEIDELER, BRENDON ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHEIDELS FLEET SERVICE | | 731 N MARKET BLVD M | | | SACRAMENTO | CA | 958341211 | |
| SCHEIDELS FLEET SERVICE | | 731 N MARKET BLVD M | | | SACRAMENTO | CA | 95834-1211 | |
| SCHEIDERICH, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHEIDL, DONNA J | | 20771 INDEPENDENCE CT | | | LAKEVILLE | MN | 55044 | |
| SCHEIDLER, JENNIFER L | | 9520 POTTER RD | | | FLUSHING | MI | 48433-1953 | |
| SCHEIDLER, ROBERT R | | ADDRESS REDACTED | | | | | | |
| SCHEIDT, JUSTIN D | | 931 ADAH LANE | | | LAWRENCEVILLE | GA | 30043 | |
| SCHEIDT, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| SCHEIDT, KIRK WAYNE | | 8722 CINNAMON CREEK DR | APT 1148 | | SAN ANTONIO | TX | 78240 | |
| SCHEIDT, KIRK WAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHEIDT, MATTHEW T | | 11 CAMPBELL DR | | | EATONTOWN | NJ | 07724 | |
| SCHEIDT, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| SCHEIFFELE, DIANA | | 1903 NW 38TH DR | | | GAINESVILLE | FL | 32605 | |
| SCHEIKOFSKY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SCHEIMAN, THOMAS PHILIP | | ADDRESS REDACTED | | | | | | |
| SCHEINER, ADAM ROSS | | ADDRESS REDACTED | | | | | | |
| SCHEINGOLD, DANIEL | | 2608 SAXONY DR | | | MOUNT LAUREL | NJ | 08054 | |
| SCHEINGOLD, DANIEL K | | 2608 SAXONY DR | | | MOUNT LAUREL | NJ | 8054 | |
| SCHEINGOLD, DANIEL K | | ADDRESS REDACTED | | | | | | |
| SCHEIRICH, MARY C | | 4527 COYLE CT | | | SAINT LOUIS | MO | 63128-3772 | |
| SCHELAT, LESLIE | | ADDRESS REDACTED | | | | | | |
| SCHELAT, SARAH | | 4091 MARKS AVE | | | ROOTSTOWN | OH | 44272 | |
| SCHELAT, SARAH E | | ADDRESS REDACTED | | | | | | |
| SCHELCHER, GRANT DAVID | | ADDRESS REDACTED | | | | | | |
| SCHELER, RONALD W | | ADDRESS REDACTED | | | | | | |
| SCHELEVITZ, EDWARD | | 31013 HOMSTEAD | | | ROCKWOOD | MI | 48173 | |
| SCHELL TV & VCR REPAIR | | 79 MAPLE RIDGE DR | | | CARTERVILLE | GA | 30121 | |
| SCHELL, AMANDA L | | ADDRESS REDACTED | | | | | | |
| SCHELL, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHELL, BRAXTON | | 815 LINWOOD COURT | | | BIRMINGHAM | AL | 35222 | |
| SCHELL, CHRISTOPHER | | 8936 W OTTAWA AVE | | | LITTLETON | CO | 80128 | |
| SCHELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SCHELL, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHELL, DAVID SCOTT | | 854 24TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| SCHELL, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHELL, JULIE | | 10 OAKLAND DR | | | GREENVILLE | SC | 29607 | |
| SCHELL, JULIE | | ADDRESS REDACTED | | | | | | |
| SCHELL, KEITH L | | 6030 FERNVIEW AVE | | | CINCINNATI | OH | 45212 | |
| SCHELL, KEITH L | | ADDRESS REDACTED | | | | | | |
| SCHELL, KRISTOFER CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHELL, RANDALL JARED | | ADDRESS REDACTED | | | | | | |
| SCHELL, TYMIAS | | ADDRESS REDACTED | | | | | | |
| SCHELLDORF, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCHELLER JR, DEREK M | | ADDRESS REDACTED | | | | | | |
| SCHELLER, STEPHANIE | | 1840 51ST TERR S W | | | NAPLES | FL | 34116 | |
| SCHELLER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SCHELLHARDT, ANTHONY TODD | | ADDRESS REDACTED | | | | | | |
| SCHELLING, JOEL A | | ADDRESS REDACTED | | | | | | |
| SCHELLING, LAWRENCE | | 9320 WOODLEA COURT | | | MANASSAS | VA | 20110-5601 | |
| SCHELLMAN, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| SCHELMETTY, XAHIRA E | | URB JESUS M LAGO A11 | | | UTUADO | PR | 00641 | |
| SCHEMBRA PERSONAL PERF GROUP | | 302 WATERSEDGE AT SHELTER COVE | | | HILTON HEAD ISLN | SC | 299283520 | |
| SCHEMBRA PERSONAL PERF GROUP | | 302 WATERSEDGE AT SHELTER COVE | | | HILTON HEAD ISLN | SC | 29928-3520 | |
| SCHEMBS, VALERIE A | | 127 BALMORAL WAY | | | NEWARK | DE | 19702-5254 | |
| SCHEMICK, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHEMM, PATRICIA | | LOC NO 0073 | | | | | | |
| SCHEMM, PATRICIA | | LOC NO 0208 PETTY CASH | ATLANTA SVC PETTY CASH | | | | | |
| SCHEMM, PATRICIA | | LOC NO 0208 PETTY CASH | 9974 PREMIER PKY | | MIRAMAR | FL | 33025 | |
| SCHEN, TODD | | 9607 LONG RIFLE LANE | | | LOUISVILLE | KY | 40228 | |
| SCHEN, TODD A | | ADDRESS REDACTED | | | | | | |
| SCHENBECK, DAVID C | | 135 FLATWOOD TRAIL | | | MARIETTA | GA | 30066 | |
| SCHENBECK, DAVID C | | ADDRESS REDACTED | | | | | | |
| SCHENCK, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHENCK, WILLIAM | | 51 LOMA RD | | | REDWOOD CITY | CA | 94062 | |
| SCHENCK, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| SCHENDEL, JORDAN DANIEL | | 3710 VAN BUREN ST NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| SCHENDEL, LEONARD | | 1299 31ST AVE | | | SAN MATEO | CA | 94403 | |
| SCHENDEL, MICHAEL RUSS | | ADDRESS REDACTED | | | | | | |
| SCHENDELMAN, RICK | | 4812 LINKWOOD DR | | | LAS VEGAS | NV | 89110-3421 | |
| SCHENE, SABRINA R | | ADDRESS REDACTED | | | | | | |
| SCHENECTADY COUNTY | | 612 STATE ST | CHIEF CLERK SUPREME AND COUNTY | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY | | CHIEF CLERK SUPREME AND COUNTY | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY GAZETTE NEWSPAPERS | | JOHN PROKOP | P O BOX 1090 | | SCHENECTADY | NY | 12301 | |
| SCHENK, ALI MARIE | | ADDRESS REDACTED | | | | | | |
| SCHENK, MEGAN | | ADDRESS REDACTED | | | | | | |
| SCHENKEIN, SCOTT J | | 12506 TRITON SPRINGS DR | | | MIDLOTHIAN | VA | 23114 | |
| SCHENKEIN, SCOTT J | | ADDRESS REDACTED | | | | | | |
| SCHENKEL, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| SCHENKEL, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHENKER ANDRE | | 5147 WHETSTONE RD | | | RICHMOND | VA | 23234 | |
| SCHENKER, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHENKER, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHEPACARTER, CHELSEA LYNNE | | 217 TUCKERTON RD | | | MEDFORD | NJ | 08055 | |
| SCHEPACARTER, CHELSEA LYNNE | | ADDRESS REDACTED | | | | | | |
| SCHEPCOFF, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| SCHEPENS, SCOTT MICHAEL | | 947 SERRA WAY | | | COSTA MESA | CA | 92626 | |
| SCHEPENS, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHEPERS, JEFFRY | | 75 ATHERTON CIRCLE | | | PITTSBURG | CA | 94565 | |
| SCHEPIS, JACOB LEVI | | ADDRESS REDACTED | | | | | | |
| SCHEPIS, ROSE | | 5 COBBLESTONE LANE | | | LONG VALLEY | NJ | 07853 | |
| SCHEPPSKE, TYLER DAWN | | ADDRESS REDACTED | | | | | | |
| SCHER, JOSEPH | | 1081 ADAMS AVE | | | FRANKLIN SQUARE | NY | 11010 | |
| SCHER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHERAGA NO 1274, RONALD G | | 6701 DEMOCRACY BLVD NO 709 | | | BETHESDA | MD | 20817 | |
| SCHERB, KEITH JAMES | | 1240 S MAPLE | | | MESA | AZ | 85206 | |
| SCHERB, KEITH JAMES | | ADDRESS REDACTED | | | | | | |
| SCHERB, LOUISE | | 1501 SOUTHCREEK DR | | | COLONIAL HGTS | VA | 23834-6816 | |
| SCHERDER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHERER APPLIANCES | | 907 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| SCHERER, BRITTANEY ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SCHERER, DOUG N | | ADDRESS REDACTED | | | | | | |
| SCHERER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHERER, JOHN | | ADDRESS REDACTED | | | | | | |
| SCHERERS REPAIR | | 207 W CHERRY | | | OLNEY | IL | 62450 | |
| SCHEREVILLE, TOWN OF | | 10 E JOLIET ST | | | SCHEREVILLE | IN | 46375 | |
| SCHEREVILLE, TOWN OF | | SCHEREVILLE TOWN OF | 10 EAST JOLIET ST | | SCHERERVILLE | IN | 46375 | |
| SCHERF, GLEN | | 10833 CO RD 10 2 | | | DELTA | OH | 43515 | |
| SCHERF, GLEN E | | ADDRESS REDACTED | | | | | | |
| SCHERFFIUS, MICHAEL JOSEPH | | 5035 TIMBERCREEK WAY | | | SACRAMENTO | CA | 95841 | |
| SCHERL, AMANDA DANIELLE | | ADDRESS REDACTED | | | | | | |
| SCHERLER CLARENCE | | 12311 OLD OAKS | | | HOUSTON | TX | 77024-4909 | |
| SCHERLEY, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| SCHERLING, JONATHAN ROBERT | | 5658 E HILLERY DR | | | SCOTTSDALE | AZ | 85254 | |
| SCHERLING, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHERMERHORN, AMANDA K | | ADDRESS REDACTED | | | | | | |
| SCHERPENBERG, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHERR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHERR, STANLEY | | 7200 N RIDGE 3B | | | CHICAGO | IL | 60645 | |
| SCHERY, NICKOLAS A | | ADDRESS REDACTED | | | | | | |
| SCHERZ, KARA ELIZABETH | | 9309 JUDY LANE | | | OLYMPIA | WA | 98513 | |
| SCHERZ, KARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHERZER, GARY | | 5530 N 11TH ST | | | PHOENIX | AZ | 85014 | |
| SCHERZER, GRANT LIEF | | 200 119TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| SCHETTINO, FRANK PETER | | 3 NORTH TAYLOR AVE | | | NORWALK | CT | 06854 | |
| SCHETTINO, FRANK PETER | | ADDRESS REDACTED | | | | | | |
| SCHETTLER, SHAYNE GRIFFIN | | ADDRESS REDACTED | | | | | | |
| SCHEUCH, ALLEN | | 291 NORTH RIVER ST | 1 | | WILKES BARRE | PA | 18702 | |
| SCHEUERER, SHEREE | | ADDRESS REDACTED | | | | | | |
| SCHEUERMANN EXCAVATING INC | | 849 FRONT ST | | | WHITEHALL | PA | 18052 | |
| SCHEUERMANN, ADAM | | 139 SKYLINE VEIW 139 | | | COLLINSVILLE | IL | 62234 | |
| SCHEUERMANN, ALLEN KEITH | | ADDRESS REDACTED | | | | | | |
| SCHEURICH, JEFF | | 7713 MACKIE LANE | | | LOUISVILLE | KY | 40214 | |
| SCHEURING, JASON THOMAS | | 4835 FARMING RIDGE BLVD | | | READING | PA | 19606 | |
| SCHEURING, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| SCHEVE, GREG S | | ADDRESS REDACTED | | | | | | |
| SCHEVE, JACOB MARTIN | | 3923 SOUTH VALLEYVIEW DRI | 204 | | EAGAN | MN | 55122 | |
| SCHEVE, TINA | | 4507 FULLERTON AVE | | | BALTIMORE | MD | 21236 | |
| SCHEXNAILDRE, COREY STEVEN | | 3654 1/2 BAUVAIS ST | | | METAIRIE | LA | 70001 | |
| SCHEXNAYDER, CHRISTOPHER RANDAL | | ADDRESS REDACTED | | | | | | |
| SCHEXNAYDER, NATHAN GRANT | | 121 E TUCKEY LANE | | | PHOENIX | AZ | 85012 | |
| SCHEXNAYDER, NATHAN GRANT | | ADDRESS REDACTED | | | | | | |
| SCHEXNAYDER, TERRELL J | | 12805 STATON DR | | | AUSTIN | TX | 78727 | |
| SCHEXNAYDER, TERRELL J | | ADDRESS REDACTED | | | | | | |
| SCHEXNAYDER, WILLIAM OR BILLY ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHIADA, DANIEL LEONARD | | 305 KELLYRIDGE DR | | | APEX | NC | 27502 | |
| SCHIADA, DANIEL LEONARD | | ADDRESS REDACTED | | | | | | |
| SCHIAFFO, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHIANO, CARLO | | 27 ARION PL | | | BROOKLYN | NY | 11206 | |
| SCHIAVI, KEVIN MICHAEL | | 1045 NERGE RD | 106 | | ELK GROVE VILLAGE | IL | 60007 | |
| SCHIAVO, DENNIS M | | ADDRESS REDACTED | | | | | | |
| SCHIAVO, MARIAN | | 181 NE WAVECREST WAY NO 2FL | D B A ART ON FIRE | | BOCA | FL | 33432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHIAVO, MARIAN | | D B A ART ON FIRE | | | BOCA | FL | 33432 | |
| SCHIAVONE DANIEL P & DEBORAH A  CAM ONLY | | 5150 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SCHIAVONE, SAMANTHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SCHIAVONI, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SCHIAVONI, DOMINIC ORLANDO | | ADDRESS REDACTED | | | | | | |
| SCHIBELIUS, SEBASTIAN RALPH | | ADDRESS REDACTED | | | | | | |
| SCHIBIK, SHANNON ELIZABETH | | 2713 F ST | | | MCKEESPORT | PA | 15133 | |
| SCHICHTEL, BRADLEY | | 9397 E LAKEVIEW HILLS RD | | | TRAVERSE CITY | MI | 49686 | |
| SCHICK, CARL | | 406 PARK YORK LANE | | | CARY | NC | 27519 | |
| SCHICK, JOHN W | | 115 FREDERICKSBURG DR | | | STEPHEN CITY | VA | 22655 | |
| SCHICK, JOHN W | | 115 FREDERICKSBURG DR | | | STEPHEN CITY | VA | 22655 | |
| SCHICK, JOHN W | | ADDRESS REDACTED | | | | | | |
| SCHICK, JULIANNA | | 15790 FARMVIEW CT | | | FRASER | MI | 48026-0000 | |
| SCHICK, JULIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHICK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHICK, NEIL ALAN | | ADDRESS REDACTED | | | | | | |
| SCHICK, NICHOLAS JOHN | | 7091 WELLINGTON LN N | | | MAPLE GROVE | MN | 55369 | |
| SCHICK, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SCHICK, PAUL | | 509 SHANNON RD | | | ORLANDO | FL | 32806 | |
| SCHICK, SHIRA MARIE | | 7004 N COLTON ST | E206 | | SPOKANE | WA | 99208 | |
| SCHICKEDANZ, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SCHICKLING, KIMBERLY ERIN | | ADDRESS REDACTED | | | | | | |
| SCHICKLING, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | |
| SCHIDDEL, DAN JAMES | | ADDRESS REDACTED | | | | | | |
| SCHIE, TIMOTHY RICHARD | | 6554 DRAPER RD | | | AKRON | NY | 14001 | |
| SCHIE, TIMOTHY RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHIEBER, ELIZABETH | | 4803 NE 30TH AVE | | | PORTLAND | OR | 972117005 | |
| SCHIEBER, ELIZABETH S | | ADDRESS REDACTED | | | | | | |
| SCHIEBES HARDWARE | | 11319 HIGHWAY 55 | | | PLYMOUTH | MN | 55441 | |
| SCHIEBLER, MARK | | 70 CYPRESS LN | | | MAITLAND | FL | 32751-5810 | |
| SCHIECK, JACOB RANDALL | | ADDRESS REDACTED | | | | | | |
| SCHIEDING, BETHANY JOY | | ADDRESS REDACTED | | | | | | |
| SCHIELE, TYREL | | 16505 EAST 33RD ST | | | INDEPENDENCE | MO | 64055 | |
| SCHIELKE, KIMBERLY | | 37 NORTH 23RD ST | | | KENILWORTH | NJ | 07033 | |
| SCHIELKE, KIMBERLY LYNNE | | ADDRESS REDACTED | | | | | | |
| SCHIERENBECK, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHIERING, ERIN KRISTA | | 9705 ALDER CT | | | MENTOR | OH | 44060 | |
| SCHIERING, ERIN KRISTA | | ADDRESS REDACTED | | | | | | |
| SCHIESSER, ERIK ALEXANDER | | 502 E SARATOGA ST | | | GILBERT | AZ | 85296 | |
| SCHIETINGER, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| SCHIFANO, TALITHA ANN | | ADDRESS REDACTED | | | | | | |
| SCHIFF FOR STATE SENATE, ADAM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| SCHIFF HARDIN LLP | | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | CHICAGO | IL | 60606 | |
| SCHIFF P C , HOWARD LEE | | PO BOX 280245 | | | E HARTFORD | CT | 06128 | |
| SCHIFF, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| SCHIFF, DAVID | | ADDRESS REDACTED | | | | | | |
| SCHIFF, SCOTT | | 1516 HINMAN AVE APT 609 | | | EVANSTON | IL | 60201-4665 | |
| SCHIFF, STEPHEN HENRY | | ADDRESS REDACTED | | | | | | |
| SCHIFFERLI, JOHN WADE | | ADDRESS REDACTED | | | | | | |
| SCHIFFINGER, SHAUN MICHAEL | | 77 MAIN ST | | | WHITESBORO | NY | 13492 | |
| SCHIFFINGER, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHIFFMAN, STEVEN | | 200 N WYNEWOOD AVE | | | WYNNEWOOD | PA | 19096-0000 | |
| SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN CIRCUIT PROPERTIES | | SUITE 602 | | | LOS ANGELES | CA | 900693406 | |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN, ROBERT | | 71 HAMILTON ST 2ND FL | | | PATERSON | NJ | 07505 | |
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES  INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCHIKORE ALLAN P | | 1219 BERQUIST COURT | | | MANCHESTER | MO | 63011 | |
| SCHILD, GREGORY W | | 8205 ADELLA | | | FLORENCE | KY | 41042 | |
| SCHILDHOUSE, LOGAN CHRIS | | ADDRESS REDACTED | | | | | | |
| SCHILDKNECHT, JAMES | | 11454 SW 87TH TERR | | | MIAMI | FL | 33173 | |
| SCHILDKNECHT, ROBERT AARON | | ADDRESS REDACTED | | | | | | |
| SCHILDKRAUT, DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHILHAB, BRADLEY | | 535 BROKEN FEATHER TR | | | PFLUGERVILLE | TX | 78660-0000 | |
| SCHILHAB, BRADLEY | | ADDRESS REDACTED | | | | | | |
| SCHILL, BRENT RANDOLPH | | 292 CANYON SPIRIT DR | | | HENDERSON | NV | 89012 | |
| SCHILLACI, DARYL | | ADDRESS REDACTED | | | | | | |
| SCHILLACI, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SCHILLAGE, JENNA KAY | | ADDRESS REDACTED | | | | | | |
| SCHILLER, DANIELLE JANEENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHILLER, ERIC | | 852 HUNTINGTON | | | CRYSTAL LAKE | IL | 60014 | |
| SCHILLER, JAY S | | 173 MARINA LAKE DR | | | RICHMOND | CA | 94804 | |
| SCHILLER, JENNA K | | ADDRESS REDACTED | | | | | | |
| SCHILLER, JOEY | | PO BOX 525 | | | CHARLESTOWN | IN | 47111-0525 | |
| SCHILLER, JUSTIN | | 2601 SCOFIELD RIDGE PKWY | | | AUSTIN | TX | 78727 | |
| SCHILLER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SCHILLER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| SCHILLER, RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHILLER, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHILLING PAINTING, RICHARD | | 7302 NW 76 DR | | | TAMARAC | FL | 33321 | |
| SCHILLING TV INC | | 215 4TH ST | | | PITTSFIELD | MA | 01201 | |
| SCHILLING, CHRIS M | | 29 GRAND ST BOX 1193 | | | WURTSBORO | NY | 12790 | |
| SCHILLING, CHRIS M | | ADDRESS REDACTED | | | | | | |
| SCHILLING, GEORGE WILLIAM | | 2649 MISSOURI AVE | | | METAIRIE | LA | 70003 | |
| SCHILLING, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHILLING, JOHN K | | ADDRESS REDACTED | | | | | | |
| SCHILLING, RONALD | | 4615 BECKLEYSVILLE RD | | | HAMPSTEAD | MD | 21074 | |
| SCHILLING, RONNIE | | ADDRESS REDACTED | | | | | | |
| SCHILLING, STEVEN WILLIAM | | 90 MERCURY AVE | | | PATCHOGUE | NY | 11772 | |
| SCHILLING, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHILLING, TRAVIS CHARLES | | 2030 BROOKHURST ST | 10 | | MEDFORD | OR | 97504 | |
| SCHILLING, TRAVIS CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHILLING, TRAVIS HAYDEN | | ADDRESS REDACTED | | | | | | |
| SCHILLING, WALTER | | 3141 NICOLET DR | | | GREEN BAY | WI | 54311 | |
| SCHILLING, WALTER | | ADDRESS REDACTED | | | | | | |
| SCHILLING, WALTER A | | ADDRESS REDACTED | | | | | | |
| SCHILLINGER, STEVEN | | 12647 ALCOSTA BLVD | SUITE 500 | | SAN RAMON | CA | 94583 | |
| SCHILLINGER, STEVEN C | | ADDRESS REDACTED | | | | | | |
| SCHILLIO, ROBERT BERNARD | | 664 SALOON CT | | | HENDERSON | NV | 89011 | |
| SCHILLIO, ROBERT BERNARD | | ADDRESS REDACTED | | | | | | |
| SCHILLIZZI, STEPHAN JOSEPH | | 33 MORGAN PL | | | EAST BRUNSWICK | NJ | 08816 | |
| SCHILLIZZI, STEPHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHILLO, DARYA | | 304 CROSS LAKE DR | | | FUQUAY VARINA | NC | 27526 | |
| SCHILREFF, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHILTHROAT, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| SCHILZ, JOHN | | ADDRESS REDACTED | | | | | | |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 NORTH BEDFORD RD | | | MOUNT KISCO | NY | 10549 | |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 N BEDFORD RD | | | MT KISCO | NY | 10549 | |
| SCHIMIZZI, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| SCHIMKA, NEIL | | 1118 SHOREWOOD CT | | | GLENDALE HEIGHTS | IL | 60139 | |
| SCHIMLINGJR , MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| SCHIMMEL, KEITH E | | 2045 TIDEMILL HAVEN LN | | | HAYES | VA | 23072-3611 | |
| SCHIMMEL, LARRY STEVEN | | ADDRESS REDACTED | | | | | | |
| SCHIMMEL, MICHAEL AARON | | 2340 MITCHELL RD | | | MARIETTA | GA | 30062 | |
| SCHIMMEL, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| SCHIMMELE, GEOFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHIMMER, ANGELA LINN | | ADDRESS REDACTED | | | | | | |
| SCHIMP, JAMIE L | | 4070 QUAIL RANCH RD | | | NEW SMYRNA BEACH | FL | 32168-8844 | |
| SCHIN, JAMES | | ADDRESS REDACTED | | | | | | |
| SCHIN, RYAN | | 3951 BRUCE LN | | | BETHLEHEM | PA | 18020-0000 | |
| SCHIN, RYAN | | ADDRESS REDACTED | | | | | | |
| SCHINDELL, DAVID | | 1200 OLVERA WAY | | | LAS VEGAS | NV | 89128 | |
| SCHINDLER ELEVATOR CORP | | 562 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | |
| SCHINDLER ELEVATOR CORP | | 7 MIDLAND AVE | | | HICKSVILLE | NY | 11801-1509 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 21016 | | | CHICAGO | IL | 60673 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 606733050 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHINDLER, AMANDA | | 3632 HEATHER TRAIL DR | | | FLORISSANT | MO | 63031-0000 | |
| SCHINDLER, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, BRETT AMBROSE | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, CODY | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, COREY MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, HEATHER | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, JARED J | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, PHILIP GREGORY | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, STEPHEN | | 12701 GOLDENROD PLACE | | | SAINT JOHN | IN | 46373 | |
| SCHINER, CHRISTOPHER DANNIEL | | ADDRESS REDACTED | | | | | | |
| SCHINKER, ALEXANDER G | | ADDRESS REDACTED | | | | | | |
| SCHINNERER CO, WR | | 4849 RUGBY AVE 2ND FL | | | BETHESDA | MD | 208143043 | |
| SCHINNERER CO, WR | | 4849 RUGBY AVE 2ND FL | | | BETHESDA | MD | 20814-3043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHINZEL, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| SCHIPPANG, BARRY EDWARD | | 2115 SEQUOIA RD | | | BETHLEHEM | PA | 18020 | |
| SCHIPPER, CHRIS | | 5302 HOBLOKEN RD | | | MADISON | WI | 53713 | |
| SCHIPPER, CHRIS | | 5302 HOBOKEN RD | | | MADISON | WI | 53713 | |
| SCHIPPER, CHRIS | | ADDRESS REDACTED | | | | | | |
| SCHIPPERS III, JACK A | | ADDRESS REDACTED | | | | | | |
| SCHIPPERS, MATTHEW BRYCE | | ADDRESS REDACTED | | | | | | |
| SCHIPSKE, GEOFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| SCHIRA, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| SCHIRING, CLARK | | ADDRESS REDACTED | | | | | | |
| SCHIRMER ENGINEERING CORP | | PO BOX 5564 | | | BUFFALO GROVE | IL | 60089 | |
| SCHIRO, DOMINIC STEPHEN | | 2403 EVERGREEN POINT RD | | | MEDINA | WA | 98039 | |
| SCHIRO, DOMINIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| SCHIRO, THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHIRO, TIMOTHY JOHN | | 205 NORTH SILVER MAPLE DR | | | SLIDELL | LA | 70458 | |
| SCHIRO, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| SCHIRTZ, KENNETH JON | | ADDRESS REDACTED | | | | | | |
| SCHISLER, MICHAEL J | | 9203 PINESPRINGS DR | | | LOUISVILLE | KY | 40291 | |
| SCHISLER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SCHLABACH, CHARLIE EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHLABRA, MICHAEL ARON | | ADDRESS REDACTED | | | | | | |
| SCHLACHTA, ROBERT FRANCIS | | ADDRESS REDACTED | | | | | | |
| SCHLACHTER, NINA K DOPC | | STE 250 | 4015 S COBB DR | | SMYRNA | GA | 30081 | |
| SCHLACTUS, BRIAN HARMON | | ADDRESS REDACTED | | | | | | |
| SCHLAEGLE, CASEY DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHLAEPFER, CHRIS D | | 1306 DAVID DR | | | CHOCTAW | OK | 73020 | |
| SCHLAEPFER, CHRIS D | | ADDRESS REDACTED | | | | | | |
| SCHLAFF, NICOLE R | | ADDRESS REDACTED | | | | | | |
| SCHLAGEL, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| SCHLAGWEIN, JENNY | | ADDRESS REDACTED | | | | | | |
| SCHLAK, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHLAK, RICH PRESTON | | ADDRESS REDACTED | | | | | | |
| SCHLAKMAN, IAN | | 11500 ISLAND LAKES LANE | | | BOCA RATON | FL | 33498-0000 | |
| SCHLAKMAN, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHLANGEN, SCOTT A | | ADDRESS REDACTED | | | | | | |
| SCHLAPPER, JENNIFER ASHLEY | | 1909 8TH AVE | | | DELAND | FL | 32724 | |
| SCHLARBAUM, ANDREW KYLE | | 9105 RENNER BLVD APT NO 1208 | | | LENEXA | KS | 66219 | |
| SCHLARBAUM, ANDREW KYLE | | ADDRESS REDACTED | | | | | | |
| SCHLARMAN, ANISSA R | | ADDRESS REDACTED | | | | | | |
| SCHLATTER, SANDI | | PO BOX 1 | | | DALTON | GA | 30722-0001 | |
| SCHLAUCH, CARLY MARIE | | ADDRESS REDACTED | | | | | | |
| SCHLEAR, JACLYN F | | 3003 SOUTH 17TH ST | | | PHILADELPHIA | PA | 19145 | |
| SCHLEAR, JACLYN F | | ADDRESS REDACTED | | | | | | |
| SCHLECHT, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| SCHLECHT, HILARY VERONICA | | ADDRESS REDACTED | | | | | | |
| SCHLECHT, KJERSTI ANN | | ADDRESS REDACTED | | | | | | |
| SCHLECHT, KJERSTIANN | | 4531 GRAND AVE | APT 3 | | EVERETT | WA | 98203-0000 | |
| SCHLECKSER, TIFFANY L | | 5122 BRAMBLEWOOD DR | | | ACWORTH | GA | 30102 | |
| SCHLECKSER, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| SCHLEE, EMIL KLEMENS | | 1529 FLOYD AVE NO 3 | | | RICHMOND | VA | 23220 | |
| SCHLEE, EMIL KLEMENS | | ADDRESS REDACTED | | | | | | |
| SCHLEEPER, MICHAEL | | 128 PLEASANT RIDGE DR | | | EDWARDSVILLE | IL | 620253315 | |
| SCHLEEPER, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| SCHLEGEL III, NICHOLAS | | 932 MOSBY DR | | | FREDERICK | MD | 21701 | |
| SCHLEGEL JR, JOHN JAMES | | 8832 SOUTH ST | | | WEEDSPORT | NY | 13166 | |
| SCHLEGEL JR, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| SCHLEGEL, CLAUDELL | | 3607 JULIAN BLVD | | | AMARILLO | TX | 79102 | |
| SCHLEGEL, KRISTINA MORGAN | | ADDRESS REDACTED | | | | | | |
| SCHLEGELMILCH, JOHN D | | ADDRESS REDACTED | | | | | | |
| SCHLEIFER, HARRY | | 114 NOTTINGHAM CT | | | MERIDEN | CT | 06450-8138 | |
| SCHLEIFER, JAYSON M | | 1734 CENTER ST | | | BETHLEHEM | PA | 18017-4626 | |
| SCHLEIGER, BRETT WAYNE | | ADDRESS REDACTED | | | | | | |
| SCHLEIGH, BRANDON BRIAN | | ADDRESS REDACTED | | | | | | |
| SCHLEIMER, DAVID ALLAN | | ADDRESS REDACTED | | | | | | |
| SCHLEINING, SHERRI | | 104 BETHANY CT | | | DALLAS | GA | 30157 | |
| SCHLEISS, CHAPMAN | | ADDRESS REDACTED | | | | | | |
| SCHLEMMER, JOHNATHON | | ADDRESS REDACTED | | | | | | |
| SCHLEMMER, KATHRYN SUE | | 503 6TH ST | | | SAN LEON | TX | 77539 | |
| SCHLEMMER, KATHRYN SUE | | ADDRESS REDACTED | | | | | | |
| SCHLEMMER, SHELLEY | | 14 C DURANT AVE | | | BETHEL | CT | 06801 | |
| SCHLENDER, DAVID | | ADDRESS REDACTED | | | | | | |
| SCHLENER, DAVID BEN | | 3859 MIDWAY DR | 103 | | SAN DIEGO | CA | 92110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLENER, DAVID BEN | | ADDRESS REDACTED | | | | | | |
| SCHLENKER, SABRINA ANN | | ADDRESS REDACTED | | | | | | |
| SCHLENZ, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHLESENER, JASON AVERY | | ADDRESS REDACTED | | | | | | |
| SCHLESINGER ASSOCIATES DALLAS | | 14241 DALLAS PKWY STE 500 | | | DALLAS | TX | 75254 | |
| SCHLESINGER, LOIS | | PO BOX 1740 | | | JACKSONVILLE | FL | 322011740 | |
| SCHLESINGER, LOIS | | PO BOX 1740 | | | JACKSONVILLE | FL | 32201-1740 | |
| SCHLESINGER, PAUL D | | 7016 SHAWNEE RD | | | RICHMOND | VA | 23225 | |
| SCHLESINGER, PAUL D | | ADDRESS REDACTED | | | | | | |
| SCHLESINGER, ROBBY LOUIS | | ADDRESS REDACTED | | | | | | |
| SCHLESS, CHRISTOPHER P | | 7 SAN MATEO DR | | | FLORISSANT | MO | 63031 | |
| SCHLESS, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| SCHLESSMAN, REBEKAH | | 8018 SE ASPEN SUMMIT DRIV | NO 203 | | PORTLAND | OR | 97266-0000 | |
| SCHLESSMAN, REBEKAH | | ADDRESS REDACTED | | | | | | |
| SCHLETT, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| SCHLEUGER, DANIEL P | | ADDRESS REDACTED | | | | | | |
| SCHLEUGER, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| SCHLEY, BURGANDEE JENNE | | 260 MATIANUCK AVE | | | WINDSOR | CT | 06095 | |
| SCHLEY, BURGANDEE JENNE | | ADDRESS REDACTED | | | | | | |
| SCHLEY, CHRIS P | | ADDRESS REDACTED | | | | | | |
| SCHLEY, COREY SCOTT | | 949 ARMFIELD CIRCLE | 102 | | NORFOLK | VA | 23505 | |
| SCHLEY, COREY SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHLEY, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SCHLICHENMAI, SALLY | | 137 13TH AVE | | | INDIALANTIC | FL | 32903-3211 | |
| SCHLICHT, DYLAN ANTON | | ADDRESS REDACTED | | | | | | |
| SCHLICHTER & SHONACK LLP | | 3601 AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266 | |
| SCHLICHTER, ANNIE E | | ADDRESS REDACTED | | | | | | |
| SCHLICHTER, ANNIEE | | 1099 COVENTRY CT | | | GREENWOOD | IN | 46142 | |
| SCHLICHTING, COURTNEY | | 3622 LINK VALLEY DR | | | HOUSTON | TX | 00007-7025 | |
| SCHLICHTING, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| SCHLICKMAN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHLIE GEORGE H | | 2440 UPPER BOTTOM RD | | | ST CHARLES | MO | 63303 | |
| SCHLIE, GEORGE H | | ADDRESS REDACTED | | | | | | |
| SCHLIE, WILLIAM | | 41725 SYCAMORE | | | NOVI | MI | 48375 | |
| SCHLIEBE, KURTIS | | 1875 ALDER AVE | | | RICHLAND | WA | 99354 | |
| SCHLIEBE, KURTIS SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHLIEF, DAVID | | ADDRESS REDACTED | | | | | | |
| SCHLIEP, PHILIP DUNCAN | | ADDRESS REDACTED | | | | | | |
| SCHLIESSMAN, JOHN | | 8242 BEN NEVIS DR | | | RICHMOND | VA | 23235 | |
| SCHLINDWEIN, DANIEL R | | ADDRESS REDACTED | | | | | | |
| SCHLINSOG, GREG | | 3417 90TH ST | | | STURTEVENT | WI | 53177 | |
| SCHLINSOG, GREG M | | ADDRESS REDACTED | | | | | | |
| SCHLIPF, DEREK JAMES | | 680 S SHANNON DR | | | ROMEOVILLE | IL | 60446 | |
| SCHLIPF, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| SCHLITTER, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHLITZ, MIKE P | | PO BOX 4429 | | | LISLE | IL | 60532-9429 | |
| SCHLOBOHM, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| SCHLOESSER, TROY JASON | | 1007 IRONWOOD CT | 4 | | ROCHESTER | MI | 48307 | |
| SCHLOESSER, TROY JASON | | ADDRESS REDACTED | | | | | | |
| SCHLORF, JAY | | 15339 64TH PLACE NORTH | | | MAPLE GROVE | MN | 55311 | |
| SCHLOSBERG, GREGG D | | ADDRESS REDACTED | | | | | | |
| SCHLOSS, FILIP | | 4 MAIDEN LANE | | | NEW CITY | NY | 10956-0000 | |
| SCHLOSS, FILIP EVAN | | ADDRESS REDACTED | | | | | | |
| SCHLOSSER, CHRISTOPHER JACOB | | ADDRESS REDACTED | | | | | | |
| SCHLOSSER, DONAVAN JOHN | | ADDRESS REDACTED | | | | | | |
| SCHLOSSER, GEOFF DAVID | | ADDRESS REDACTED | | | | | | |
| SCHLOSSER, JASON BRIAN | | ADDRESS REDACTED | | | | | | |
| SCHLOSSER, JENNA TERESA | | 1755 PEACHTREE CIR | | | WHITEHALL | PA | 18052 | |
| SCHLOSSER, JENNA TERESA | | ADDRESS REDACTED | | | | | | |
| SCHLOSSER, MARIAN L | | 8107 KENLEY WAY | | | BIRMINGHAM | AL | 35242 | |
| SCHLOSSER, MARIAN L | | ADDRESS REDACTED | | | | | | |
| SCHLOTT, BRENDEN KEITH | | ADDRESS REDACTED | | | | | | |
| SCHLOTTERER, ERIC C | | ADDRESS REDACTED | | | | | | |
| SCHLOTTERLEIN, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHLOTTHAUER, JONATHAN DAVID VICTOR | | 7826 POWDERHOUSE RD | | | CHEYENNE | WY | 82009 | |
| SCHLOTTHAUER, JONATHAN DAVID VICTOR | | ADDRESS REDACTED | | | | | | |
| SCHLOTTMAN, DOUGLAS K | | ADDRESS REDACTED | | | | | | |
| SCHLOTZSKYS DELI | | 500 PARK BLVD SUITE 800 | C/O BUB ENTERPRISES LLC | | ITASCA | IL | 60143 | |
| SCHLOTZSKYS DELI | | C/O BUB ENTERPRISES LLC | | | ITASCA | IL | 60143 | |
| SCHLOTZSKYS DELI CATERING | | 309 HIGHLAND CT | | | DOUBLE OAK | TX | 75077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | ADDISON | TX | 75001 | |
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | ADDISON | TX | 75244 | |
| SCHLUMBOHM, ERIC | | 655 FREDERICK DR | | | GREEN COVE SPRINGS | FL | 32043 | |
| SCHLUNEGER, STEFAN JOSEF | | ADDRESS REDACTED | | | | | | |
| SCHLUTER, DEREK JAMES | | 279 MANNING BLVD | 1 | | ALBANY | NY | 12206 | |
| SCHLUTH, PATRICK STEPHEN | | 96 LIVINGSTON LN | | | TAYLORSVILLE | NC | 28681 | |
| SCHLYER, BLAKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHMADEL TRULA B | | 414 COWELL ST | | | MANTECA | CA | 95336 | |
| SCHMALBACH, ROBERT S JR | | 564 NOBLE ST | | | NORRISTOWN | PA | 19401-5520 | |
| SCHMALING, KATHERINE ELAINE | | ADDRESS REDACTED | | | | | | |
| SCHMALSTIG, GEORGE | | 1244 A HWY 32 E | | | LEESBURG | GA | 31763-0000 | |
| SCHMALZ, KADE RULON | | ADDRESS REDACTED | | | | | | |
| SCHMALZ, KADER | | 205 BLOSSOM | | | IDAHO FALLS | ID | 83401-0000 | |
| SCHMALZ, SIMON | | ADDRESS REDACTED | | | | | | |
| SCHMARA, TAYLOR | | 215 W 154TH ST 2 | | | HARVEY | IL | 60426-3467 | |
| SCHMAUSER, JUSTIN | | 17331 SE 134TH ST | | | RENTON | WA | 98059 | |
| SCHMECK, MICHAEL J | | 140 FLOSS FLOWER CT | | | ROSWELL | GA | 30076-2964 | |
| SCHMEHL, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| SCHMELING, ROBERT | | 2054 S 58TH ST | | | WEST ALLIS | WI | 53219-1538 | |
| SCHMELTZ, JESSICA ROSE | | 617 ROSS ST EXT | | | WALL | PA | 15148 | |
| SCHMELTZ, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| SCHMELTZER, JASON G | | ADDRESS REDACTED | | | | | | |
| SCHMELTZER, THOMAS M | | 25 MOELLER ST | | | HICKSVILLE | NY | 11801 | |
| SCHMELTZER, THOMAS M | | ADDRESS REDACTED | | | | | | |
| SCHMELZINGER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHMERBECK, MATT B | | 3100 WALNUT AVE | | | ALTOONA | PA | 16601 | |
| SCHMERBECK, MATT B | | ADDRESS REDACTED | | | | | | |
| SCHMERLING, BOB A | | 375 PALM SPRINGS DR | 1710 | | ALTAMONTE SPRINGS | FL | 32701 | |
| SCHMERLING, BOB ALLEN | | 375 PALM SPRINGS DR | 1710 | | ALTAMONTE SPRINGS | FL | 32701 | |
| SCHMERLING, BOB ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHMERMUND, JEFFREY BRYAN | | 5601 N WINSTON PARK BLVD | 205 | | COCONUT CREEK | FL | 33073 | |
| SCHMERMUND, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| SCHMID, JACOB DEAN | | ADDRESS REDACTED | | | | | | |
| SCHMID, JESSICA ANN | | 138 N SHAWNEE RIDGE CIR | | | THE WOODLANDS | TX | 77382 | |
| SCHMID, KENNETH GREGORY | | ADDRESS REDACTED | | | | | | |
| SCHMID, RYAN ANDREW | | 4017 QUIET CREEK DR | | | FAIRFAX | VA | 22033 | |
| SCHMID, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHMID, RYAN MICHAEL | | 7337 OAKMEADOWS DR | | | WORTHINGTON | OH | 43085 | |
| SCHMID, TOM | | ADDRESS REDACTED | | | | | | |
| SCHMIDT III, DANIEL JAMES | | 183 PRIES AVE | | | BUFFALO | NY | 14220 | |
| SCHMIDT III, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| SCHMIDT INDUSTRIAL SERVICE | | PO BOX 240657 | | | KANSAS CITY | KS | 64124 | |
| SCHMIDT INVESTMENTS | | 2313 LAKE AUSTIN BLVD | | | AUSTIN | TX | 78703-4545 | |
| SCHMIDT IV, HENRY T | | ADDRESS REDACTED | | | | | | |
| SCHMIDT JR, HARRY | | 3640 MAIDENS RD | | | POWHATAN | VA | 23139-4020 | |
| SCHMIDT JR, HARRY VERNON | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, AARON | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, ANDREW | | 8204 LINCOLN AVE APT A | | | EVANSVILLE | IN | 47715 | |
| SCHMIDT, ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, ANDREW J | | 855 EAST LAKE ST 7 | | | LAKE MILLS | WI | 53551 | |
| SCHMIDT, ANDREW J | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, ARMIN ERIC | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, ASHLEY ELIZABETH | | 7570 LEWIS CT | | | ARVADA | CO | 80005 | |
| SCHMIDT, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, AUBRIANN NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, BLAIR M | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, BRADFORD | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, BRIAN E | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CARL WILLIAM | | 6620 EAST J ST | | | TACOMA | WA | 98404 | |
| SCHMIDT, CARL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CHAD DAVID | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CHRIS | | 147 S LAKEWOOD CIR | | | MAITLAND | FL | 32751-3409 | |
| SCHMIDT, CHRISTOPHER BRYAN | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CHRISTOPHER LANE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CODY ALAN | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, D GREGORY | | 4213 COPPERFIELD LANE | | | CINCINNATI | OH | 45238 | |
| SCHMIDT, D GREGORY | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, DAVID | | 988 WILLIAM AND MARY CT | | | BARNHART | MO | 63012 | |
| SCHMIDT, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT, DEBORAH | | 1130 MEADOW LAKE DRNO 1 | | | VISTA | CA | 92084 | |
| SCHMIDT, DICK | | 1408 GREENDALE ST | | | MENASHA | WI | 54952 | |
| SCHMIDT, DOUGLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, EVAN T | | 6748 SHADY DALE CT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| SCHMIDT, EVAN T | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, GANJANA NICOLE | | 612 SUMTER ST | | | GREENVILLE | SC | 29617 | |
| SCHMIDT, GANJANA NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, GARY | | 830 CARNELLIAN LANE | | | PEACHTREE CITY | GA | 30269 | |
| SCHMIDT, GARY | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, GAVIN L | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, GEOFF | | 1841 WAYBRIDGE LANE | | | FENTON | MO | 63026 | |
| SCHMIDT, GEOFF | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, GEORGE A | | 5891 PINEHURST CT | | | LAKE VIEW | NY | 14085 | |
| SCHMIDT, GEORGE A | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, GORDON | | 40 LITTLE ROCK RD NW | | | RICE | MN | 56367-9645 | |
| SCHMIDT, JADE K | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JAMES | | 430 LEAH LANE 1D | | | WOODSTOCK | IL | 60098 | |
| SCHMIDT, JAMES | | 9150 NE FREMONT ST | | | POTLAND | OR | 97220-0000 | |
| SCHMIDT, JAMES IVER | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JEFFREY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JENNY LOUISE | | 155B BELKNAP RD | | | HUDSON | NH | 03051 | |
| SCHMIDT, JENNY LOUISE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JERRY THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JONATHON | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JORDAN KENT | | 865 BEAUFORD CT | | | GRAND RAPIDS | MI | 49508 | |
| SCHMIDT, JORDAN KENT | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JOSEPH F | | 2822 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23221 | |
| SCHMIDT, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JR | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, KENDALL JASMINE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, KEVIN JOSEPH | | 2002 NORTHMOOR TERR | | | PUEBLO | CO | 81008 | |
| SCHMIDT, KEVIN M | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, KIRSTEN E | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, LACEY LYNN | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, MARTHA | | 1710 NORWOOD CREEK WAY | | | POWHATAN | VA | 23139 | |
| SCHMIDT, MAX BRUNO | | 500 HANNA WAY | | | BEL AIR | MD | 21014 | |
| SCHMIDT, MAX BRUNO | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, MICHAEL | | 27680 CARAWAY LANE | | | SAUGUS | CA | 91350-0000 | |
| SCHMIDT, MICHAEL BLAKE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, MICHAEL LOYD | | 772 MARQUETTE CT | | | HARTLAND | WI | 53029 | |
| SCHMIDT, MITCHEL | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, NICHOLAS | | 78 TENNANT AVE | | | SAN JOSE | CA | 95138-0000 | |
| SCHMIDT, NICHOLAS BRENT | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, NOAH PAUL | | 19084 NW 151ST | | | ELK RIVER | MN | 55330 | |
| SCHMIDT, NOAH PAUL | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, PATRICK | | 2206 ADAMS | | | GRANITE | IL | 62040-0000 | |
| SCHMIDT, PAUL E | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, PETER | | 815 W BROAD ST D | | | RICHMOND | VA | 23220 | |
| SCHMIDT, ROBERT EMMETT | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, ROBERT L | | 2325 ECON CIR | 328 | | ORLANDO | FL | 32817 | |
| SCHMIDT, ROBERT L | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, RUSS | | 7705 SE HARMONY | | | MILWAUKIE | OR | 97222 | |
| SCHMIDT, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, SARAH P | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, STEPHEN AARON | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, STEPHEN M | | 109 LONGWOOD CIRCLE | | | DOYLESTOWN | PA | 18901 | |
| SCHMIDT, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, STEVE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| SCHMIDT, STEVE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SCHMIDT, STEVEN | | 4106 KLOSTERHOFF | | | ROSENBERG | TX | 77471-5338 | |
| SCHMIDT, SUZANNE | | 1932 VICKI LN | | | PLEASANT HILL | CA | 94523-0000 | |
| SCHMIDT, THOMAS NILES | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, TYSON JAMES | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, WILLIAM | | 123 BISHOP LANE | | | MADISON | CT | 06443 | |
| SCHMIED, COLIN | | 8722 PREAKNESS | | | FLORENCE | KY | 41042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMIED, COLIN MOFFATT | | ADDRESS REDACTED | | | | | | |
| SCHMIED, ERIC JOHN | | 9 PINE RD | | | MALVERN | PA | 19355 | |
| SCHMIED, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| SCHMIEDER & MEISTER INC | | 82 WASHINGTON ST STE 209 | | | POUGHKEEPSIE | NY | 12601 | |
| SCHMIEDHAUSER, ARIEL NICOLE | | 17329 ASPEN CT | | | STANHOPE | NJ | 07874 | |
| SCHMIEDHAUSER, ARIEL NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHMIEDICKE, AARON M | | ADDRESS REDACTED | | | | | | |
| SCHMIEG, TARA LOUISE | | 713 GREENBRIAR LN | | | LINDENHURST | IL | 60046 | |
| SCHMIEGE, DONALD | | 15575 97TH PL | | | DYER | IN | 46311 | |
| SCHMIEGE, DONALD | | ADDRESS REDACTED | | | | | | |
| SCHMIEGE, ERIC J | | 983 WIDGEON LANE | | | CHULA VISTA | CA | 91911 | |
| SCHMIEGE, ERIC J | | ADDRESS REDACTED | | | | | | |
| SCHMIEMAN, DIETRICH | | 337 WESTMORELAND DR | | | RICHLAND | WA | 99354 | |
| SCHMIEMAN, DIETRICH | | ADDRESS REDACTED | | | | | | |
| SCHMIEMAN, HANS W | | 337 WESTMORELAND | | | RICHLAND | WA | 99354 | |
| SCHMIESTER, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHMIT, CALE ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHMIT, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SCHMIT, RACHAEL LYNN | | ADDRESS REDACTED | | | | | | |
| SCHMITD, CAIO OLIVEIRA | | ADDRESS REDACTED | | | | | | |
| SCHMITS, PATRICK | | 6821 DELTA RIVER DR | | | LANSING | MI | 48906-0000 | |
| SCHMITS, PATRICK ARMIN | | ADDRESS REDACTED | | | | | | |
| SCHMITT III, RAYMOND CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHMITT, ALLY MAE | | ADDRESS REDACTED | | | | | | |
| SCHMITT, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHMITT, ASHANTA TASHIKA | | ADDRESS REDACTED | | | | | | |
| SCHMITT, DAVID | | 10806 ST RENE RD | | | LOUISVILLE | KY | 40299 | |
| SCHMITT, EDMUND RYAN | | ADDRESS REDACTED | | | | | | |
| SCHMITT, JACOB HENRY | | 3516 EMERALD AVE | | | STEGER | IL | 60475 | |
| SCHMITT, JEFFREY VINCENT | | ADDRESS REDACTED | | | | | | |
| SCHMITT, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| SCHMITT, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHMITT, KEVIN RAYMOND | | ADDRESS REDACTED | | | | | | |
| SCHMITT, MARK | | 16233 LAKE HILLS BLVD | | | BELLEVUE | WA | 98008 | |
| SCHMITT, MARK | | 2666 RIDGE RD | | | RANSOMVILLE | NY | 14131 | |
| SCHMITT, MARK | | ADDRESS REDACTED | | | | | | |
| SCHMITT, RANDY JAMES | | 24225 89TH STR | | | SALEM | WI | 53168 | |
| SCHMITT, REBEKAH LAUREN | | 10315 IROQUOIS LN | | | BAKERSFIELD | CA | 93312 | |
| SCHMITT, REBEKAH LAUREN | | ADDRESS REDACTED | | | | | | |
| SCHMITT, RICHARD L | | 3000 WOODLAND PARK DR APT 903 | | | HOUSTON | TX | 77082-2652 | |
| SCHMITT, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| SCHMITT, TUCKER ALEC | | 392 REXFORD DR | | | MOORE | SC | 29369 | |
| SCHMITT, TUCKER ALEC | | ADDRESS REDACTED | | | | | | |
| SCHMITT, WILL A | | ADDRESS REDACTED | | | | | | |
| SCHMITTOU, SCOTT A | | ADDRESS REDACTED | | | | | | |
| SCHMITTS FLORIST INC | | 5050 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40219 | |
| SCHMITZ APPRAISAL SERVICES | | PMB NO 236 | 30628 DETROIT RD | | WESTLAKE | OH | 44145 | |
| SCHMITZ, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, DANIEL JAMES | | 2125 N VERDE DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SCHMITZ, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, EVAN JACOBS | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, JOHN F | | 16918 MOLINA PL | | | PARKER | CO | 80134 | |
| SCHMITZ, JOHN F | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, MICHAEL | | 2640 W WILSON AVE | | | CHICAGO | IL | 60625-3028 | |
| SCHMITZ, PATRICK | | 3884 RIDGECOMBE DR | | | CINCINNATI | OH | 45248 | |
| SCHMITZ, PATRICK | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHMOELE, JOSEPH DANIEL | | 1249 CLINTON HILL CT | | | OFALLON | MO | 63366 | |
| SCHMOKE, ROBERT | | PO BOX 55 | | | TABERG | NY | 13471 | |
| SCHMOLCK MECHANICAL CONTRACTOR | | 949 STEDMAN ST | | | KETCHIKAN | AK | 99901 | |
| SCHMOLLER, JOSEPH | | 1298 THOMAS AVE | | | SAINT PAUL | MN | 55104 | |
| SCHMONSEES, RYAN J | | ADDRESS REDACTED | | | | | | |
| SCHMOTZER, CHELSEA JEANNINE | | ADDRESS REDACTED | | | | | | |
| SCHMOTZER, SARAH JILLIAN | | ADDRESS REDACTED | | | | | | |
| SCHMOTZER, THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHMUKE, ZACHARY NICKALAUS | | ADDRESS REDACTED | | | | | | |
| SCHMUTZ, DAVID C | | 5009 LEON DR | | | PALMETTO | FL | 34221 | |
| SCHNABEL ENGINEERING ASSOC INC | | 10215 FERNWOOD RD 250 | | | BETHESDA | MD | 20817 | |
| SCHNABEL ENGINEERING ASSOCIATE | | 1054 TECHNOLOGY PARK DR | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNABEL ENGINEERING ASSOCIATE | | 114 N RAILROAD AVE | | | ASHLAND | VA | 23005 | |
| SCHNABEL ENGINEERING ASSOCIATE | | PO BOX 60530 | | | CHARLOTTE | NC | 28260-0530 | |
| SCHNABEL, DANA MUSCATELLO | | ADDRESS REDACTED | | | | | | |
| SCHNABEL, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHNAIBLE, SHANNON MARIE | | 136 SOUTHWIND DR | | | PLEASANT HILL | CA | 94523 | |
| SCHNAIBLE, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| SCHNAIDER, ELLA GDALIT | | ADDRESS REDACTED | | | | | | |
| SCHNAIDT, CHRIS J | | 2782 PARK CREST CT | | | COLORADO SPRINGS | CO | 80906 | |
| SCHNAIDT, CHRIS J | | ADDRESS REDACTED | | | | | | |
| SCHNALL, MICHAEL | | 10110 GALSWORTHY PLACE | | | BETHESDA | MD | 20817 | |
| SCHNAUBER, JEREMY | | 226 BOSTWICK LANE | | | CHICOPEE | MA | 01020 | |
| SCHNAUTZ, BRITTANY | | 187 MAIN ST | 3 | | BROCKPORT | NY | 14420-0000 | |
| SCHNAUTZ, BRITTANY | | ADDRESS REDACTED | | | | | | |
| SCHNECK SERVICE & INSTALLATION | | 338 LOVELL AVE | | | ELMIRA | NY | 149051210 | |
| SCHNECK SERVICE & INSTALLATION | | 338 LOVELL AVE | | | ELMIRA | NY | 14905-1210 | |
| SCHNECK, ANDREW M | | 802 ARBUTUS VLG | APARTMENT E 10 | | JOHNSTOWN | PA | 15904 | |
| SCHNECK, ANDREW M | | ADDRESS REDACTED | | | | | | |
| SCHNECK, BRANDON STEPHEN | | ADDRESS REDACTED | | | | | | |
| SCHNECK, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHNECTADY COUNTY | | 612 STATE ST | | | SCHNECTADY | NY | 12305 | |
| SCHNECTADY COUNTY | | CHIEF CLERK SUPREME&COUNTY CT | 612 STATE ST | | SCHNECTADY | NY | 12305 | |
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | NEWTON | MA | 02166 | |
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | NEWTON | MA | 02466 | |
| SCHNEEBERGER SERVICE | | 6556 MAIN ST | | | CASS CITY | MI | 48726 | |
| SCHNEIDER DOWNS & CO INC | | 1133 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| SCHNEIDER ENGINEERING CORP | | PO BOX 5582 | | | INDIANAPOLIS | IN | 462555582 | |
| SCHNEIDER ENGINEERING CORP | | PO BOX 5582 | | | INDIANAPOLIS | IN | 46255-5582 | |
| SCHNEIDER NATHAN C | | 7797 GOLF CIRCLE DR BLDG | JNO 308 | | MARGATE | FL | 33063 | |
| SCHNEIDER NATIONAL INC | | PO BOX 2545 | | | Green Bay | WI | 54306-2545 | |
| SCHNEIDER NATIONAL INC | | SCHNEIDER NATIONAL CARRIERS INC | ATTN CONTRACT ADMINISTRATOR | 3101 SOUTH PACKERLAND DR | GREEN BAY | WI | 54313 | |
| SCHNEIDER PATRICIA A | | 104 ELBRING DR | | | CALVERTON | MO | 63135 | |
| SCHNEIDER SERVICES INC | | PO BOX 20614 | | | DALLAS | TX | 75312-0614 | |
| SCHNEIDER SERVICES INC | | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER TV | | 5415 NORTH WOOSTER AVE | | | DOVER | OH | 44622 | |
| SCHNEIDER TV INC | | 8531 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| SCHNEIDER TV INC | | 8531 OLIVE ST RD | | | ST LOUIS | MO | 63132 | |
| SCHNEIDER, ABRAHAM | | 2174 STONE RD | | | ANN ARBOR | MI | 48108 | |
| SCHNEIDER, ADAM JONATHAN | | 11909 AUTUMN LAKES DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| SCHNEIDER, ADAM JONATHAN | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, ADAM M | | 1342 JENNINGS CT | | | MASON | OH | 45040 | |
| SCHNEIDER, ADAM M | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, ALISON | | 35433 PHEASANT LN | | | WESTLAND | MI | 48185-6690 | |
| SCHNEIDER, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, ANDREA R | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, ANDREW | | 217 GILBERT ST | | | KIRKWOOD | MO | 63122-0000 | |
| SCHNEIDER, ANDREW ADAM | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, ANDREW GIBB | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, ANTHONY CHARLES | | 8952 HWY 1200 | | | COTILE | LA | 71409 | |
| SCHNEIDER, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, AUSTIN L | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, BRANDON | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, CAMERON PAUL | | 474 CARNIVAL TERRACE | | | SEBASTIAN | FL | 32958 | |
| SCHNEIDER, CARL D | | 31409 SUCCESS VALLEY DR | | | PORTERVILLE | CA | 93257 | |
| SCHNEIDER, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, CHRIS M | | 70 RUDDERS XING | | | NEWNAN | GA | 30263-7021 | |
| SCHNEIDER, CHRISTIN | | 925 S MERAMEC AVE | | | CLAYTON | MO | 63105-2540 | |
| SCHNEIDER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, COLE | | 811 BUENA VISTA AVE | | | ARNOLD | MD | 21012-0000 | |
| SCHNEIDER, COLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, DAN | | 2824 KINGSLAND CT | | | FORT WAYNE | IN | 46815 | |
| SCHNEIDER, DAN L | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, DANIELLE | | 108 BARNEGAT BLVD | | | BEACHWOOD | NJ | 08722 | |
| SCHNEIDER, DEJAY | | 2 SPRING VIEW CT APT C | | | MADISON | WI | 53704 | |
| SCHNEIDER, DEJAY J | | 14794 HIDDEN CREEK CT | | | NEW BERLIN | WI | 53151 | |
| SCHNEIDER, DEJAY J | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, DOUGLAS ADAM | | 8723 RAVINE AVE | | | PICKERINGTON | OH | 43147 | |
| SCHNEIDER, DOUGLAS ADAM | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, DOUGLAS C | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, ERIC DOUGLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, ERIK JAMES | | 24 ROCKY LANE | | | BASKING RIDGE | NJ | 07920 | |
| SCHNEIDER, FREDERICK CHARLES | | 1816 HOLLINGSWORTH DR | | | RICHMOND | VA | 23235 | |
| SCHNEIDER, FREDERICK CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, FREDERICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, GARRETT LEE | | 10249 BOURBON ST | | | NEWBURGH | IN | 47630 | |
| SCHNEIDER, HEATH | | 236 RUSTIC OAKS | | | LEAGUE CITY | TX | 77573-0000 | |
| SCHNEIDER, HEATH A | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, JAKE HENRY | | 2319 SCHOOL LANE | | | GREEN BAY | WI | 54313 | |
| SCHNEIDER, JAKE HENRY | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, JASON | | 5408 KNOLLWOOD DR | 3 | | PARMA | OH | 44129-0000 | |
| SCHNEIDER, JASON R | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, JASON TODD | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, JOHN | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, JOHN PAUL | | 2302 WEST LOOP 289 | APT 1203 | | LUBBOCK | TX | 79407 | |
| SCHNEIDER, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, JOSEPH R | | PO BOX 5647 | | | TUCSON | AZ | 85703-0647 | |
| SCHNEIDER, JOSIE | | 8002 CORAL BELL WAY | | | BUENA PARK | CA | 90620 | |
| SCHNEIDER, KC | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, KYLE | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, KYLE ALAN | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, KYLE C | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, MARC | | 4288 CR 175 | | | CLYDE | OH | 43410 | |
| SCHNEIDER, MARC A | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, MARK | | 22418 E FAIR LANE | | | AURORA | CO | 80015 | |
| SCHNEIDER, MARK L | | 5904 CHAPEL LAWN TERRACE | | | GLEN ALLEN | VA | 23059 | |
| SCHNEIDER, MARK L | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, MARSHALL RICHARD | | 99 EXCHANGE ST | HALL JUSTICE RM 6 | | ROCHESTER | NY | 14614 | |
| SCHNEIDER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, MELISSA N | | 9873 LAWRENCE RD B101 | | | BOYNTON BEACH | FL | 33436 | |
| SCHNEIDER, MELISSA N | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, NATALIE HOPE | | 570 MENTONE RD | | | LANTANA | FL | 33462 | |
| SCHNEIDER, NATALIE HOPE | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, NICHOLAS | | 25522 PURPLE SAGE LANE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| SCHNEIDER, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, NIKITA | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, NORMAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, PATRICIA | | 104 ELBRING DR | | | CALVERTON | MO | 63135 | |
| SCHNEIDER, PAUL S | | 1825 BRIDGETOWN PIKE APT 809 | | | FEASTERVILLE TRE | PA | 19053-2374 | |
| SCHNEIDER, PETER J | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, QUINTIN M | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, RICHARD | | CMR 3 BOX 16 223 | | | FORT RUCKER | AL | 36362-0000 | |
| SCHNEIDER, ROBERT | | P O BOX 8561 | | | MIDLAND | TX | 79708-0000 | |
| SCHNEIDER, ROBERT DERWOOD | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, SAMANTHA LINN | | 511 SCENERY DR | | | ELIZABETH | PA | 15037 | |
| SCHNEIDER, STEPHANIE EILEEN | | 124 WEST PARKER ST | | | SCRANTON | PA | 18508 | |
| SCHNEIDER, TROY ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, TYSON ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, WILLIE | | 24127 PRIMROSE CIRCLE | | | PLAINFIELD | IL | 60585 | |
| SCHNEIDER, WILLIE JOSEPH | | 24127 PRIMROSE CIRCLE | | | PLAINFIELD | IL | 60585 | |
| SCHNEIDER, WILLIE JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHNEIDERHEI, RON | | 1311 N FRANKLIN ST | | | KIRKSVILLE | MO | 63501-2241 | |
| SCHNEIDERS TV SERVICE | | 19763 STIMPSON RD PO BOX 536 | | | MACKINAW CITY | MI | 49701 | |
| SCHNEIDERS TV SERVICE | | PO BOX 536 | 19763 STIMPSON RD | | MACKINAW CITY | MI | 49701 | |
| SCHNEIDERWENDT, MIKE | | ADDRESS REDACTED | | | | | | |
| SCHNEIKART, LAUREN DIANE | | ADDRESS REDACTED | | | | | | |
| SCHNELL, GABRIEL JACOB | | ADDRESS REDACTED | | | | | | |
| SCHNELLMAN, DENNIS ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHNEPF, NICK J | | ADDRESS REDACTED | | | | | | |
| SCHNEPP, ANTHONY THEODORE | | 1701 NEWPORT RD | 1606 | | CROYDON | PA | 19021 | |
| SCHNEPP, ANTHONY THEODORE | | ADDRESS REDACTED | | | | | | |
| SCHNETZLER, HAL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHNEYMAN, JEREMY | | 24 QUAKER AVE | | | CORNWALL | NY | 12518-2109 | |
| SCHNIEDWIND, JAMES W | | ADDRESS REDACTED | | | | | | |
| SCHNIERLE, MADELYN | | 622 W PLYMOUTH | | | VILLA PARK | IL | 60181 | |
| SCHNIERLE, MADELYN | | ADDRESS REDACTED | | | | | | |
| SCHNITTJER, JACOB | | 1411 MARRIMANS | | | FRANKLIN | TN | 37067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNITZER, JORDAN | | ADDRESS REDACTED | | | | | | |
| SCHNUPP, DIANE | | 3601 JEWEL PARK LN | | | RICHMOND | VA | 23233 | |
| SCHNUR, ERIK VIKTOR | | ADDRESS REDACTED | | | | | | |
| SCHNUR, JACOB | | 46 OLD LAKE RD | | | HAWTHORN WOODS | IL | 60047 | |
| SCHNUR, JACOB | | ADDRESS REDACTED | | | | | | |
| SCHNUR, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHNURMAN, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHNURR, CRYSTAL | | 310 E COLUMBIA ST | | | COLORADO SPRINGS | CO | 80907-7510 | |
| SCHNURR, KEVIN | | 18 AMHERST RD | | | HICKSVILLE | NY | 11801-0000 | |
| SCHNURR, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHOBER, ANDREW | | 12871 OAKFIELD WAY | | | POWAY | CA | 92064 | |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | CINCINNATI | OH | 45258 | |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | CINCINNATI | OH | 45258-8641 | |
| SCHOCH, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHOCK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SCHOCK, RICHARD J | | ADDRESS REDACTED | | | | | | |
| SCHOCKEMOEHL, DYLAN | | ADDRESS REDACTED | | | | | | |
| SCHOCKER, MATHIEV | | ADDRESS REDACTED | | | | | | |
| SCHOECHERT, LORI | | PO BOX 725 | | | WISCONSIN RAPIDS | WI | 54495-0725 | |
| SCHOEDEL, DANIEL FREDERICK | | ADDRESS REDACTED | | | | | | |
| SCHOEFER, WALTER JULIUS | | ADDRESS REDACTED | | | | | | |
| SCHOEN ELECTRIC | | 2380 CONLEY DR | | | SAGINAW | MI | 48603 | |
| SCHOEN, BRAD | | 11499 SEDATE ST | | | BROOKSVILLE | FL | 34614 | |
| SCHOEN, BRAD | | ADDRESS REDACTED | | | | | | |
| SCHOEN, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| SCHOENBACHLER, KIMBERLY | | 2097 ARRINGTON CT | | | MARIETTA | GA | 30064 | |
| SCHOENBACHLER, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| SCHOENBECK & SCHOENBECK PA | | 1211 MILLTOWN RD STE A | | | WILMINGTON | DE | 19808 | |
| SCHOENBERGER, JEFFREY A | | 1414 E 5TH ST | | | BETHLEHEM | PA | 18015- | |
| SCHOENBERGER, KENNETH | | 1410 SUNSET AVE | | | ROUND LAKE BEACH | IL | 60073 | |
| SCHOENBORN, TYLOR JOHN | | 9019 12TH AVE S | | | BLOOMINGTON | MN | 55420 | |
| SCHOENBORN, TYLOR JOHN | | ADDRESS REDACTED | | | | | | |
| SCHOENEBERGER, BRIAN M | | 336 WEST MAIN ST | | | BATH | PA | 18014 | |
| SCHOENEBERGER, BRIAN M | | ADDRESS REDACTED | | | | | | |
| SCHOENECKE, DAVID JAMES | | 427 SIMONSON ST | | | CAMBRIDGE | WI | 53523 | |
| SCHOENECKE, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| SCHOENECKER, JASON | | 365 ROSALIE COURT | | | ALPHARETTA | GA | 30022-0000 | |
| SCHOENECKER, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| SCHOENFELD, NICK WT | | ADDRESS REDACTED | | | | | | |
| SCHOENFELD, SARAH | | 515 NORTH 31ST ST | | | RICHMOND | VA | 23223 | |
| SCHOENFELD, SARAH E | | ADDRESS REDACTED | | | | | | |
| SCHOENFELD, TIMOTHY SCOTT | | 12187 CHANCERY STATION CI | | | RESTON | VA | 20190 | |
| SCHOENFELD, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHOENFELDER, WILLIAM F | | 2041 DEERFIELD COMMONS | | | SHIPPENSBURG | PA | 17257 | |
| SCHOENGOLD, DEREK SHAUN | | ADDRESS REDACTED | | | | | | |
| SCHOENHERR, MELISSA ANNE | | 11120 HENSELL RD | | | HOLLY | MI | 48442 | |
| SCHOENHERR, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| SCHOENI, JAMES M | | 213 ROBINWOOD LANE | | | PELZER | SC | 29669 | |
| SCHOENI, JAMES M | | ADDRESS REDACTED | | | | | | |
| SCHOENICK, JOHN | | ADDRESS REDACTED | | | | | | |
| SCHOENIG, CHRISTOPHER ALLEN | | 3640 DORMER AVE | | | CONCORD | CA | 94618 | |
| SCHOENIG, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHOENLE, THOMAS MICHEAL | | 470 E SUMMIT | | | MILFORD | MI | 48381 | |
| SCHOENLEBER, BRYAN THOMAS | | 7841 WILLARD | | | LINCOLN | NE | 68507 | |
| SCHOENLEBER, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHOENMAKER, APRIL | | 315 MAPLE ST | | | FRUITPORT | MI | 49415-8739 | |
| SCHOENMAKER, APRIL JOY | | ADDRESS REDACTED | | | | | | |
| SCHOENTRUP, DOROTHY L | | 8610 LAGROTTE DR | | | INDIANAPOLIS | IN | 46239-9589 | |
| SCHOEPF, JAMES DAVID | | 5243 RIVERSDE DR APT 2107 | | | MACON | GA | 31210 | |
| SCHOEPF, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| SCHOEPFER, SHANEDE | | 4 BUCHAK CIRCLE | | | PRINCETON JUNCTION | NJ | 08550 | |
| SCHOERNER, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| SCHOETTLER, MARISSA ASHLEY | | 2230 N 25TH AVE | | | HOLLYWOOD | FL | 33020 | |
| SCHOETTLER, MARISSA ASHLEY | | ADDRESS REDACTED | | | | | | |
| SCHOETTLEY, HARRISON THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHOFFSTALL, DENNIS J | | ADDRESS REDACTED | | | | | | |
| SCHOFIELD FURNITURE & APPL | | 941 FRONT ST | | | EVANSTON | WY | 82930 | |
| SCHOFIELD, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOFIELD, BRET ANDREW | | 5631 S FLAX PL | | | BOISE | ID | 83716 | |
| SCHOFIELD, BRET ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHOFIELD, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHOFIELD, EMMA MAE | | ADDRESS REDACTED | | | | | | |
| SCHOFIELD, FRANCIS WILLIAM | | 1557 E HUNTING PRK AVE | | | PHILADELPHIA | PA | 19124 | |
| SCHOFIELD, HEATHER ELICE | | ADDRESS REDACTED | | | | | | |
| SCHOFIELD, NICOLE SUZANNE | | 1545 FAIRFIELD RD | | | GETTYSBURG | PA | 17325 | |
| SCHOFIELD, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | |
| SCHOFIELD, RICHARD | | 18290 RUTHERFORD | | | DETROIT | MI | 48235 | |
| SCHOFIELD, RICHARD S | | ADDRESS REDACTED | | | | | | |
| SCHOFIELD, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHOFILL, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHOFILLS | | 106 W 2ND ST | | | TIFTON | GA | 31794 | |
| SCHOHARIE CO CLERK OF COURT | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOHL, ANDREW LEE | | 6448 COTTONWOOD DR | | | FRUITPORT | MI | 49415 | |
| SCHOHL, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| SCHOLASTIC SPORTS INC | | 4878 RONSON CT STE L | C/O CHAPARRAL HIGH SCHOOL | | SAN DIEGO | CA | 92111 | |
| SCHOLD, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHOLER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHOLES, JAMES | | 630 N 240TH ST | | | MULBERRY | KS | 66756-4009 | |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | ATTN JIM SCHOLFIELD | | MARIETTA | GA | 30066 | |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | | | MARIETTA | GA | 30066 | |
| SCHOLFIELD, JAMIE DEANNE | | 58 SANTA ROSA AVE | B | | PACIFICA | CA | 94044 | |
| SCHOLL TELEVISION & APPLIANCE | | 1404 WHITESBORO ST | | | UTICA | NY | 13502 | |
| SCHOLL, BRIAN | | ADDRESS REDACTED | | | | | | |
| SCHOLL, DEREK T | | 715 7TH ST | | | WHITEHALL | PA | 18052 | |
| SCHOLL, DEREK T | | ADDRESS REDACTED | | | | | | |
| SCHOLL, JACLYN LEE | | ADDRESS REDACTED | | | | | | |
| SCHOLL, JAMES J | | 774 HASTINGS ST | | | ELGIN | IL | 60120-8219 | |
| SCHOLL, JOHN THEODEN | | ADDRESS REDACTED | | | | | | |
| SCHOLL, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| SCHOLLE, NATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| SCHOLLER, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| SCHOLNICK, RENEE | | ADDRESS REDACTED | | | | | | |
| SCHOLTEN ROOFING SERVICE | | 23401 MADERO SUITE C | | | MISSION VIEJO | CA | 92691 | |
| SCHOLTEN ROOFING SERVICE | | COMPANY | 23401 MADERO SUITE C | | MISSION VIEJO | CA | 92691 | |
| SCHOLTZ EQUIPMENT | | PO BOX 37385 | | | LOUISVILLE | KY | 402337385 | |
| SCHOLTZ EQUIPMENT | | PO BOX 37385 | | | LOUISVILLE | KY | 40233-7385 | |
| SCHOLZ, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| SCHOLZ, CHRISTOPHER SCOTT | | 3314 WEST 48TH ST | DOWN | | CLEVELAND | OH | 44102 | |
| SCHOLZ, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHOLZ, HEATHER LYNN | | 3314 WEST 48TH ST | UP | | CLEVELAND | OH | 44102 | |
| SCHOLZ, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| SCHOLZ, JESSICA SUE | | ADDRESS REDACTED | | | | | | |
| SCHOLZ, LOGAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCHOLZ, TONI M | | 965 WILSON BLVD | 1335 | | EL DORADO HILLS | CA | 95762 | |
| SCHOMAKER, BEN | | ADDRESS REDACTED | | | | | | |
| SCHOMBERG, LUKE M | | 3781 LAKE SPRING AVE | | | CONCORD | NC | 28213 | |
| SCHOMBERG, LUKE M | | ADDRESS REDACTED | | | | | | |
| SCHOMBURGER, RONALD | | 2025 NW 2ND PLACE | | | CAPE CORAL | FL | 33993 | |
| SCHOMBURGER, RONALD | | 3791 WINKLER AVE EXTENSION | APT NO 215 | | FORT MYERS | FL | 33916 | |
| SCHOMER, VALERIE ANN | | ADDRESS REDACTED | | | | | | |
| SCHOMERS TV SALES & SERVICE | | 12 MOSS ROSE DR | | | VON ORMY | TX | 780735809 | |
| SCHOMERS TV SALES & SERVICE | | 12 MOSS ROSE DR | | | VON ORMY | TX | 78073-5809 | |
| SCHON, MATHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHONROCK, DAVID | | ADDRESS REDACTED | | | | | | |
| SCHOOL DISTRICT 59 | | 2123 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005-4596 | |
| SCHOOL OF HAIR DESIGN INC | | 396 POTTSVILLE ST CLAIR HWY | | | POTTSVILLE | PA | 17901 | |
| SCHOOL, TOUSSAIN | | 777 E ATLANTIC AVE | | | DELRAY BEACH | FL | 33483 | |
| SCHOOL, TOUSSAIN | | 777 E ATLANTIC AVE | SUITE242 | | DELRAY BEACH | FL | 33483 | |
| SCHOOLCRAFT CONNECTION, THE | | 18600 HAGGERTY RD | | | LIVONIA | MI | 481522696 | |
| SCHOOLCRAFT CONNECTION, THE | | 18600 HAGGERTY RD | | | LIVONIA | MI | 48152-2696 | |
| SCHOOLCRAFT, BREANNA ELIZABETH | | 405 FRAME RD | | | ELKVIEW | WV | 25071 | |
| SCHOOLCRAFT, STEPHANIE | | 4361 22ND ST NW | | | CANTON | OH | 44718-0000 | |
| SCHOOLCRAFT, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | |
| SCHOOLER CONSULTING LTD | | 7514 WISCONSIN AVE STE 100 | | | BETHESDA | MD | 20814 | |
| SCHOOLER, AARON BRUCE | | ADDRESS REDACTED | | | | | | |
| SCHOOLER, JUDITH ANN | | 1615 CR 7500 | | | LUBBOCK | TX | 79423 | |
| SCHOOLER, JUDITH ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOOLER, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCHOOLEY, ASHLEY NICOLE | | 6800 E WOODSMALL DR | | | TERRE HAUTE | IN | 47802 | |
| SCHOOLEY, JOSEPH THOMAS | | 713 CLEARWATER COURT | L | | WILMINGTON | NC | 28405 | |
| SCHOOLEY, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHOOLEY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| SCHOOLEY, NICHOLAS MATTHEW | | 854 CLARK ST RD | | | AUBURN | NY | 13021 | |
| SCHOOLEY, SARAH HELEN | | ADDRESS REDACTED | | | | | | |
| SCHOOLEY, WILLIAM | | 53812 WESTMORELAND COURT | | | SOUTH BEND | IN | 46628-0000 | |
| SCHOOLEY, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| SCHOOLFIELD HARVEY ELECTRIC CO | | OF WV INC | PO BOX 10166 501 26TH ST W | | CHARLESTON | WV | 25312 | |
| SCHOOLFIELD HARVEY ELECTRIC CO | | PO BOX 10166 501 26TH ST W | | | CHARLESTON | WV | 25312 | |
| SCHOOLFIELD, STEVEN JAMAAR | | ADDRESS REDACTED | | | | | | |
| SCHOOLING, PETER RUSSELL | | ADDRESS REDACTED | | | | | | |
| SCHOOLMASTER, MAX | | ADDRESS REDACTED | | | | | | |
| SCHOOLPOP INC | | 923 HAMILTON AVE | | | MENLO PARK | CA | 94025 | |
| SCHOOLS, CHRIS | | ADDRESS REDACTED | | | | | | |
| SCHOOLS, SUSAN | | 5524 SUMMER CREEK WAY | | | GLEN ALLEN | VA | 23059 | |
| SCHOON, CHRISTOPHER ADAM | | 511 COUGAR VILLAGE DR | | | EDWARDSVILLE | IL | 62025 | |
| SCHOON, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| SCHOONOVER, ALAN A | | ADDRESS REDACTED | | | | | | |
| SCHOONOVER, CHARLES DARYL | | ADDRESS REDACTED | | | | | | |
| SCHOONOVER, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| SCHOONOVER, KENNET | | 8724 WEST CYPRESS ST | | | PHOENIX | AZ | 85037 | |
| SCHOONOVER, PHILIP J | | 323 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| SCHOONOVER, PHILIP J | | ADDRESS REDACTED | | | | | | |
| SCHOOT, ELIZABETH NICOLE | | 4900 GENTION RD | | | CHESTERFIELD | VA | 23832 | |
| SCHOPFER, TAMALA | | 8308 NW 84TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| SCHOPP, DAVID L | | 1003 HAWTHORNE LN | | | FORT WASHINGTON | PA | 19034-1736 | |
| SCHOPPE, JAMIE | | ADDRESS REDACTED | | | | | | |
| SCHOPPE, PETER MATTHEW | | 53321 JACLYN DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| SCHOPPE, PETER MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHOPPE, RICK | | ADDRESS REDACTED | | | | | | |
| SCHOPPE, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| SCHOPPERT, TREVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHOPPMAN, PRISCILLA NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHOR, ZACHARY LAURENT | | ADDRESS REDACTED | | | | | | |
| SCHORAH, STEVEN | | 20 CHERRY RD | | | NEW CASTLE | DE | 19720-0000 | |
| SCHORAH, STEVEN G | | ADDRESS REDACTED | | | | | | |
| SCHORGER, CHRIS REID | | ADDRESS REDACTED | | | | | | |
| SCHORK, ERICKA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHORK, MARK | | 5024 SENECA ST | | | WEST SENECA | NY | 14224-0000 | |
| SCHORK, MARK A | | ADDRESS REDACTED | | | | | | |
| SCHORK, NATHANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHORNICK & ASSOCIATES PC, ALAN H | | 5 SPLIT ROCK DR | | | CHERRY HILL | NJ | 08003 | |
| SCHORSCH, JOSIAH FRANKLIN | | 5408 B MARSHALL ST | | | LUBBOCK | TX | 79416 | |
| SCHORSCH, JOSIAH FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SCHORZ, JOHN | | 512 AYLESBURY DR APT 103 | | | VIRGINIA BEACH | VA | 23462-7156 | |
| SCHOTT TELEVISION SERVICE | | 11713 RIVERSHORE DR | | | DUNKIRK | MD | 20754 | |
| SCHOTT, JENNY | | 10646 ARGONNE DR | | | GLEN ALLEN | VA | 23060 | |
| SCHOTT, JENNY | | ADDRESS REDACTED | | | | | | |
| SCHOTT, KEVIN | | 275 SCHOTT DR | | | ESSEX | IL | 60935-0000 | |
| SCHOTTEL, ERVIN J | | 1066 SHALLOWBROOK DR | | | SAINT PETERS | MO | 63376-5118 | |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | THE HUNTINGTON CENTER | | COLUMBUS | OH | 43215 | |
| SCHOTTLER, JAMES | | ADDRESS REDACTED | | | | | | |
| SCHOUTEN, AMBER J | | 1720 WELLS BRANCH PKWY | 9104 | | AUSTIN | TX | 78728 | |
| SCHOUTEN, AMBER J | | ADDRESS REDACTED | | | | | | |
| SCHOUWEILER, ANNASTASIA JOY | | ADDRESS REDACTED | | | | | | |
| SCHOUWEILER, ZACKARY A | | ADDRESS REDACTED | | | | | | |
| SCHOW, KENNETH DAVID | | 511 WEST 40 NORTH | | | OREM | UT | 84057 | |
| SCHOWE, KIRA DANIELLE | | ADDRESS REDACTED | | | | | | |
| SCHOWEN, GREG | | 13244 EASTVIEW LN | | | VICTORVILLE | CA | 92392-8301 | |
| SCHOZER, ANDREW RICHARD | | 2282 SE MIDTOWN RD | | | PORT SAINT LUCIE | FL | 34952 | |
| SCHRACK, JAMES | | 8400 NW 10TH | | | OKLAHOMA CITY | OK | 73127 | |
| SCHRACK, JAMES | | ADDRESS REDACTED | | | | | | |
| SCHRAD, ERIC | | 2213 INDEPENDENCE DR | | | LINCOLN | NE | 68521-0000 | |
| SCHRAD, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHRADER FIRE EQUIPMENT CO | | PO BOX 1209 | | | STEUBENVILLE | OH | 43952 | |
| SCHRADER MATERIAL HANDLING INC | | PO BOX 28152 | | | COLUMBUS | OH | 432280152 | |
| SCHRADER MATERIAL HANDLING INC | | PO BOX 28152 | | | COLUMBUS | OH | 43228-0152 | |
| SCHRADER, BRANDON LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHRADER, FRIENDS OF DENNIS | | 9433 SUNFALL COURT | | | COLUMBIA | MD | 21046 | |
| SCHRADER, JOHN TRAVIS | | ADDRESS REDACTED | | | | | | |
| SCHRAER, COREY DON | | 317 LINDA | | | DEER PARK | TX | 77536 | |
| SCHRAER, COREY DON | | ADDRESS REDACTED | | | | | | |
| SCHRAGE, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHRAGUER, CHARLIE J | | ADDRESS REDACTED | | | | | | |
| SCHRAIER, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| SCHRAKE, RONALD DAVID | | ADDRESS REDACTED | | | | | | |
| SCHRAM, CRYSTAL SOFIA | | ADDRESS REDACTED | | | | | | |
| SCHRAM, MARK | | 745 WESTBROOKE PKWY | | | WAUKESHA | WI | 53186-5447 | |
| SCHRAM, PAUL | | 12608 BERNAY PLACE | | | LOUISVILLE | KY | 40243 | |
| SCHRAM, PHILLIPE | | 3714 EAST ST | | | CINCINNATI | OH | 45227-4403 | |
| SCHRAMECK, BRIAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| SCHRAMER, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHRAML II, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHRAML, KATELYN | | ADDRESS REDACTED | | | | | | |
| SCHRAML, KATELYN MARIE | | 41 DRURY DR | | | ESSEX JCT | VT | 05452 | |
| SCHRAMM | | 22 LINCON AVE | | | SOMERVILLE | MA | 02145-0000 | |
| SCHRAMM, BRUCE | | 9336 RURAL POINT DR | | | MECHANICSVILLE | VA | 23116 | |
| SCHRAMM, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHRAMM, MARK PETER | | ADDRESS REDACTED | | | | | | |
| SCHRAMMEL, DAVID | | ADDRESS REDACTED | | | | | | |
| SCHRAMMEL, MICHAEL MATTHEW | | 24 MULFORD RD | | | MIDDLETOWN | NY | 10940 | |
| SCHRANG MD, EUGENE A | | 125 E FOREST AVE | | | NEENAH | WI | 54956 | |
| SCHRANK, BENJAMIN | | 350 BEVERLY ST | | | HINESVILLE | GA | 31313-0000 | |
| SCHRANZ ROOFING INC, MM | | PO BOX 090168 | | | MILWAUKEE | WI | 53209-0168 | |
| SCHRANZ, BRIAN | | 1107 GRAYLN RD | | | WILMINGTON | DE | 19803 | |
| SCHRAUTEMEIER, JULIE KRISTEN | | ADDRESS REDACTED | | | | | | |
| SCHRAUTH, ANDREW COLBY | | ADDRESS REDACTED | | | | | | |
| SCHRECK, ROBERT JOHN | | 1340 IVERSON PL | | | RIVERSIDE | CA | 92506 | |
| SCHRECK, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| SCHRECK, SHAWN | | 345 EXTENSION ST | | | MANSFIELD | PA | 16933 | |
| SCHREEDER, JAMES D | | 6320 HIXSON PIKE | C148 | | HIXSON | TN | 37343 | |
| SCHREEDER, JAMES DOUGLAS | | 6320 HIXSON PIKE | C148 | | HIXSON | TN | 37343 | |
| SCHREEDER, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SCHREI, JEFFREY C | | 1906 BIRCH LANE | | | MCHENRY | IL | 60050 | |
| SCHREI, JEFFREY C | | ADDRESS REDACTED | | | | | | |
| SCHREIBER & GRIER PC | | PO BOX 819 | JOHN H GRIER | | TROY | MI | 48099 | |
| SCHREIBER APPRAISAL SERVICES | | 1930 S ALMA SCHOOL RD C 109 | | | MESA | AZ | 85210 | |
| SCHREIBER APPRAISAL SERVICES | | 600 EAST BASELINE RD NO A 4 | | | TEMPE | AZ | 85283 | |
| SCHREIBER, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, BRANDON | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, CHARLES WILLIAM | | 6976 BROOK HOLLOW RD | | | LAKE WORTH | FL | 33467 | |
| SCHREIBER, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, DIANA | | 15201 CLAYMOOR CT NO 11 | | | CHESTERFIELD | MO | 63017 | |
| SCHREIBER, JAMES P | | 439 HAROLD AVE | | | JOHNSTOWN | PA | 15906 | |
| SCHREIBER, JAMES P | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, JEREMY L | | 880 MARCH ST | | | LAKE ZURICH | IL | 60047 | |
| SCHREIBER, JEREMY L | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, JOSHUA ISAAC | | 64 WEST 5TH ST | APT 2 | | OSWEGO | NY | 13126 | |
| SCHREIBER, JOSHUA ISAAC | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, JUSTIN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, MARK T MD | | ATLANTIC PSYCHIATRIC | 780 LYNNHAVEN PKWY 220 | | VIRGINIA BEACH | VA | 23452 | |
| SCHREIBER, MATTHEW | | 2080 REED CT | APT 3A | | MERRILLVILLE | IN | 46410 | |
| SCHREIBER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHREINER, GREG | | ADDRESS REDACTED | | | | | | |
| SCHREINER, JORDAN DAVID | | ADDRESS REDACTED | | | | | | |
| SCHREINER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| SCHREINER, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| SCHREINER, PAUL DENNIS | | 615 N CONGRESS ST | | | YPSILANTI | MI | 48197 | |
| SCHREINER, PAUL DENNIS | | ADDRESS REDACTED | | | | | | |
| SCHREITER, PAMELA | | 7847 HEDGEWOOD CR | | | MASON | OH | 45040-0000 | |
| SCHREITZ CABINETMAKER, WM | | 1806D VIRGINIA AVE | | | ANNAPOLIS | MD | 21401 | |
| SCHREMP, REBECCA | | 228 EASTON RD | APT C 107 | | HORSHAM | PA | 19044 | |
| SCHREMP, REBECCA M | | ADDRESS REDACTED | | | | | | |
| SCHREURS, TRAVIS THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHREWE, BARBARA | | 7723 RAVENHILL DR | | | SAINT LOUIS | MO | 63123-2765 | |
| SCHRIBER, ANDREW | | 4528 MAJESTIC OAKS PL | | | EAGAN | MN | 55123 | |
| SCHRIBER, ANDREW J | | ADDRESS REDACTED | | | | | | |
| SCHRICKER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHRIEBER, JOSHUA VINCENT | | ADDRESS REDACTED | | | | | | |
| SCHRIER & TOLIN LLC | | 51 MONROE ST STE 1109 | | | ROCKVILLE | MD | 20850 | |
| SCHRIER, JACOB EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SCHRIER, JILLIAN M | | ADDRESS REDACTED | | | | | | |
| SCHRIER, RACHEL F | | 2925 WEST LEIGH | | | RICHMOND | VA | 23230 | |
| SCHRIER, RACHEL F | | ADDRESS REDACTED | | | | | | |
| SCHRIEVER, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| SCHRIMSHER EDWARD F | | 9005 SPLITWOOD CIRCLE | | | RICHMOND | VA | 23229 | |
| SCHRIMSHER, EDWARD F | | 9005 SPLITWOOD CIRCLE | | | RICHMOND | VA | 23229 | |
| SCHRIVER, DAVID | | 181 CLAY ST | | | THOMASTON | CT | 06787 | |
| SCHRIVER, MARTIN | | ADDRESS REDACTED | | | | | | |
| SCHRIVNER, JOSHUA | | 12667 LACE FALLS LOOP | | | BRISTOW | VA | 20136 | |
| SCHROADER, EVAN | | 765 RAINWATER DR | | | LEXINGTON | KY | 40515 | |
| SCHROADER, EVAN D | | 765 RAINWATER DR | | | LEXINGTON | KY | 40515 | |
| SCHROADER, EVAN D | | ADDRESS REDACTED | | | | | | |
| SCHROADER, NATHAN RICHARD | | 440 NORTH 800 EAST | | | KAYSVILLE | UT | 84037 | |
| SCHROADER, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHROCK, FRIENDS OF ED | | PO BOX 62996 | | | VIRGINIA BEACH | VA | 23466 | |
| SCHROCK, MATT LEE | | ADDRESS REDACTED | | | | | | |
| SCHROCKS JANITORIAL SERVICE | | 676 ZELETTA DR | | | AKRON | OH | 44319 | |
| SCHRODER, FRANK | | 218 PATTON DR | | | CORAOPOLIS | PA | 15108 | |
| SCHRODER, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| SCHRODT, ANN | | 3308 EDMUNDSON RD | | | ST LOUIS | MO | 63114 | |
| SCHROEDER JR , GARY MICHAEL | | 35491 BOOKOUT RD | | | PEARL RIVER | LA | 70452 | |
| SCHROEDER JR , GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, ALAN MATTHEW | | 1472 PHILOMENE | | | LINCOLN PARK | MI | 48146 | |
| SCHROEDER, ALAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, ALICIA MARIE | | 5555 WINGWOOD COURT | | | MINNETONKA | MN | 55345 | |
| SCHROEDER, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, BRANDY L | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, BRETT R | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, DANIEL | | 162 EDGEWOOD TERRACE | | | SOUTH BOUND BROOK | NJ | 08880 | |
| SCHROEDER, DANIEL | | 4213 SCOTT COURT | | | DENAIR | CA | 95316 | |
| SCHROEDER, DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, DANIEL D | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, DANIEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, DAVID LEE | | 3080 WHITTIER WAY | | | CUMMING | GA | 30040 | |
| SCHROEDER, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, EVAN E | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, HALIE ANN | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, JAMES | | 8033 LONG AVE | | | SKOKIE | IL | 60077 | |
| SCHROEDER, JAMES M | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, JERRI | | 4510 BELLEVIEW  SUITE 202 | | | KANSAS CITY | MO | 64111 | |
| SCHROEDER, JESSICA COURTLEE | | 10614 THORNLEA | | | HOUSTON | TX | 77089 | |
| SCHROEDER, JESSICA COURTLEE | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, JONATHAN RICHARD | | 607 SILVER GLEN | | | MCHENRY | IL | 60050 | |
| SCHROEDER, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, KELLEN THOMAS | | 900 OAK BLUFF DR | | | MOORPARK | CA | 93021 | |
| SCHROEDER, KELLEN THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, KEVIN RHETT | | 347 CHESTNUT ST | | | PAINESVILLE | OH | 44077 | |
| SCHROEDER, KEVIN RHETT | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, KYLE RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, MARVIN | | 26145 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | |
| SCHROEDER, MARVIN C | | 26145 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | |
| SCHROEDER, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, MATTHEW SOLOMON | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, RAISSA A | | 908 E PASADENA | | | PHOENIX | AZ | 85014 | |
| SCHROEDER, RAISSA A | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, REBECCA | | 6092 E MINERAL DR | | | CENTENNIAL | CO | 80112-0000 | |
| SCHROEDER, REBECCA A | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, REBECCAA | | 6092 E MINERAL DR | | | CENTENNIAL | CO | 80112-0000 | |
| SCHROEDER, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, SUSAN | | 1488 INDEPENDENCE ST | | | HOBART | IN | 46342 | |
| SCHROEDERS TV & APPLIANCE | | 710 W WASHINGTON | PO BOX 316 | | BRAINERD | MN | 56401 | |
| SCHROEDERS TV & APPLIANCE | | PO BOX 316 | | | BRAINERD | MN | 56401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHROEDERS TV INC | | 1452 W GURLEY ST | | | PRESCOTT | AZ | 86301 | |
| SCHROEPFER, ADAM | | 1710 E PROVIDENCE AVE | | | MILWAUKEE | WI | 53211-0000 | |
| SCHROEPFER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHROEPFER, KEVIN S | | ADDRESS REDACTED | | | | | | |
| SCHROER, NICOLE BETH | | 547 LAUREN ST | | | LIBERTY | MO | 64068 | |
| SCHROER, NICOLE BETH | | ADDRESS REDACTED | | | | | | |
| SCHROETER, BETHANY | | 717 S 10TH AVE | | | BRIGHTON | CO | 80601 | |
| SCHROETER, BETHANY | | ADDRESS REDACTED | | | | | | |
| SCHROETER, LANCE THOMAS | | 7710 HILLSBORO HOUSE SPRI | | | HILLSBORO | MO | 63050 | |
| SCHROETER, LANCE THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHROGIE, JOHN J | | 15718 FOX MARSH DR | | | MOSELEY | VA | 23120 | |
| SCHROGIE, JOHN J | | ADDRESS REDACTED | | | | | | |
| SCHROO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHROTER, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| SCHROTH, HENRY & PAUL | | PO BOX 132 | | | SUNCOOK | NH | 03275 | |
| SCHROTT, GERALD | | ADDRESS REDACTED | | | | | | |
| SCHROYER, ANDREA R | | ADDRESS REDACTED | | | | | | |
| SCHROYER, WHITNEY RENEE | | ADDRESS REDACTED | | | | | | |
| SCHRUEFER, CHERYL LYNN | | 21 ATLAS LANE | | | HICKSVILLE | NY | 11801 | |
| SCHRULL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SCHUBEL, TIMOTHY C | | 47 LAUER COURT | | | WENTZVILLE | MO | 63385 | |
| SCHUBEL, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, CHRISTINA MARIE | | 6002 E NORTH ST | | | TUCSON | AZ | 85712 | |
| SCHUBERT, DAVID JOHN | | 231 RUNYON AVE | | | ST LOUIS | MO | 63125 | |
| SCHUBERT, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, EDWARD J | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, ERIC ROBERT | | 308 S DERBYSHIRE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SCHUBERT, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, JOHN A | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, ROBERT MICHAEL | | 11238 FEATHERBROOK RD | 1 C | | CHARLOTTE | NC | 28262 | |
| SCHUBERT, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, RYAN | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, STEPHANIE DAWN | | ADDRESS REDACTED | | | | | | |
| SCHUBERTH INC, RA | | PO BOX 66534 | | | CHICAGO | IL | 60666534 | |
| SCHUBERTH INC, RA | | PO BOX 66534 | | | CHICAGO | IL | 60666-534 | |
| SCHUCK, SPENCER ANTHONY | | 2444 BASIL DR | | | SPRINGFIELD | IL | 62707 | |
| SCHUCK, SPENCER ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHUCK, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| SCHUCKER, MICHAEL | | 10655 WEST VIEWCREST LANE | | | NINE MILE FALLS | WA | 99026 | |
| SCHUEBERT, BRADLEY | | ADDRESS REDACTED | | | | | | |
| SCHUELKE, SYNDIE | | 13233 NEDDICK AVE | | | POWAY | CA | 92064 | |
| SCHUELKE, SYNDIE | | ADDRESS REDACTED | | | | | | |
| SCHUENEMANN TV APPLIANCE CTR | | 26949 CENTER RIDGE | | | WESTLAKE | OH | 44145 | |
| SCHUESSLER SOUNDS | | 2122 W PRAIRIE | | | DENTON | TX | 76201 | |
| SCHUETTE, DANIEL MAX | | 13574 PARTRIDGE CIRCLE NW | | | ANDOVER | MN | 55304 | |
| SCHUETTE, DANIEL MAX | | ADDRESS REDACTED | | | | | | |
| SCHUFF, BRENDAN JOHN | | 5016 LANTANA RD | | | LAKE WORTH | FL | 33463 | |
| SCHUFF, BRENDAN JOHN | | ADDRESS REDACTED | | | | | | |
| SCHUH, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| SCHUH, KELLY H | | ADDRESS REDACTED | | | | | | |
| SCHUH, NEIL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHUH, SUSAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHUHMACHER, SAM | | 321 YORKTOWN SQUARE COURT | | | ST CHARLES | MO | 63303 | |
| SCHUHMACHER, SAM | | ADDRESS REDACTED | | | | | | |
| SCHUHMACHER, SAM 10343601 | | 321 YORKTOWN SQUARE CT | | | ST CHARLES | MO | 63303 | |
| SCHUHMANN, ROBERT PRESCOTT | | ADDRESS REDACTED | | | | | | |
| SCHUILING, ANDREW RUSSELL | | ADDRESS REDACTED | | | | | | |
| SCHUILING, CODI DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHUIT, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SCHUITEMA, KYLE | | ADDRESS REDACTED | | | | | | |
| SCHUKART, BRYCE EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHULBERGER, ERIN | | ADDRESS REDACTED | | | | | | |
| SCHULD, TOM | | 4697 E 85TH ST | | | GARFIELD HEIGHTS | OH | 44125 | |
| SCHULDT, GARY | | 8135 S LOVERS LN | | | FRANKLIN | WI | 53132-2405 | |
| SCHULDT, TODD M | | 114 PHEASANT TRAIL | | | CARPENTERSVILLE | IL | 60110 | |
| SCHULDT, TODD M | | ADDRESS REDACTED | | | | | | |
| SCHULENBURG, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHULER PAINTING INC | | 42100 WILBUR ST | | | ELYRIA | OH | 44035 | |
| SCHULER, CHAUNTEE | | 5900 SMITH STATION RD | | | FREDERICKSBURG | VA | 22407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULER, DAVID | | 532 N 159TH LANE | | | GOODYEAR | AZ | 85338 | |
| SCHULER, DAVID | | ADDRESS REDACTED | | | | | | |
| SCHULER, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHULER, JOE H | | ADDRESS REDACTED | | | | | | |
| SCHULER, MARIA CLAIRE | | 1503 I AUTUMN HONEY CT | | | RICHMOND | VA | 23229 | |
| SCHULER, MARIA CLAIRE | | ADDRESS REDACTED | | | | | | |
| SCHULER, PAUL JEROME | | ADDRESS REDACTED | | | | | | |
| SCHULER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHULER, TD | | 1560 HACIENDA AVE | | | CAMPBELL | CA | 95008 | |
| SCHULIST, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHULKE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHULL, BRAD KENT | | ADDRESS REDACTED | | | | | | |
| SCHULL, RICKEY D | | 6100 AVERY DR APT NO 1110 | | | FORT WORTH | TX | 76132 | |
| SCHULL, RICKEY D | | ADDRESS REDACTED | | | | | | |
| SCHULLER, BRETTON | | 254 STEEPLECHASE | | | DEPTFORD | NJ | 08096 | |
| SCHULLER, TRACIE | | 4200 PAGE AVE | | | MICHIGAN CENTER | MI | 49254-1056 | |
| SCHULMAN, DANIEL A | | ADDRESS REDACTED | | | | | | |
| SCHULMAN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| SCHULMAN, FANNY | | 8133 SKYRIDGE DR | | | PLANO | TX | 75025 | |
| SCHULMAN, PETER FORDHAM | | ADDRESS REDACTED | | | | | | |
| SCHULMAN, SCOTT | | 8412 HOLLY LEAF DR | | | MCLEAN | VA | 22102-0000 | |
| SCHULMAN, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHULTE REALTY ADVISORS LLC | | 7044 CYPRESS BRIDGE DR S | | | PONTE VEDRA BEACH | FL | 32082 | |
| SCHULTE, MARK | | 10609 CALUMET AVE | | | DYER | IN | 46311 | |
| SCHULTE, MICHAEL | | 60 34 WETHEROLE ST | | | ELMHURST | NY | 11373 | |
| SCHULTE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHULTE, NICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHULTE, RENEE | | 7240 S PENROSE CT | | | LITTLETON | CO | 80122 | |
| SCHULTEN, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHULTES APPRAISAL SERVICES | | 2184 N WATERFORD DR | | | FLORISSANT | MO | 63033-2301 | |
| SCHULTES, JONATHAN | | 147 N RICHMOND | | | TULSA | OK | 74115 | |
| SCHULTES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SCHULTHEIS, CATHERINE JOANNE | | 121 ROCHESTER RD | | | EASLEY | SC | 29640 | |
| SCHULTHEIS, MICHAEL R | | 1403 LOCKETT RIDGE COURT | | | MIDLOTHIAN | VA | 23114 | |
| SCHULTHEIS, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SCHULTHEISS, JOEY PAUL | | 5405 HORN RD | | | HELLAM | PA | 17406 | |
| SCHULTHEISS, JOEY PAUL | | ADDRESS REDACTED | | | | | | |
| SCHULTHIES, JUSTIN LEE | | 5951 LOS ANGELES WAY | | | BUENA PARK | CA | 90620 | |
| SCHULTHIES, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ & ASSOCIATES, AUGUST | | PO BOX 415 | | | MANDEVILLE | LA | 70470 | |
| SCHULTZ & ASSOCIATES, HOWARD | | 9241 LBJ FREEWAY | | | DALLAS | TX | 75243 | |
| SCHULTZ & SON INC, CW | | PO BOX 231 | 216 PARRISH ST | | WILKES BARRE | PA | 18703 | |
| SCHULTZ APPLIANCE | | 93 HARRISON RD | | | WALLINGFORD | CT | 06492 | |
| SCHULTZ DONALD | | 127 WHEATFIELD COURT | | | QUARRYVILLE | PA | 17568 | |
| SCHULTZ DOOR INC | | 1533 FENPARK DR | | | FENTON | MO | 63026 | |
| SCHULTZ, ALEXANDER LEE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ALICIA JEAN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, AMBER | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ANDREW | | 5032 N KENSINGTON AVE | | | KANSAS CITY | MO | 64119-0000 | |
| SCHULTZ, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ANGELA ANN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, BRANDON CHRISTOPHE | | 4638 BLOOMBERG LN | | | INVER GROVE HTS | MN | 55076 | |
| SCHULTZ, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, CHASE JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, CORY KIRAN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, DAVID | | 4420 LUANN | | | TOLEDO | OH | 43623 | |
| SCHULTZ, DAVID C | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, DONALD | | 403 E MERCEDES AVE | | | TULARE | CA | 93274 | |
| SCHULTZ, DONALD JAY | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ED | | 103 VILLAGE ST | | | NORTHFORD | CT | 06472-1402 | |
| SCHULTZ, EDYTA | | 508 CARDINAL AVE | | | OSWEGO | IL | 60543 | |
| SCHULTZ, EDYTA | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, EMILY MARIE | | 311 HICKORY POINT | | | PASADENA | MD | 21122 | |
| SCHULTZ, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ERIC | | 1145 W 112TH AVE UNIT B | | | WESTMINSTER | CO | 80234 | |
| SCHULTZ, ERIC W | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ERIK JOHN | | 5319 WOLF DR | | | SCHERERVILLE | IN | 46375 | |
| SCHULTZ, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ERIK ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULTZ, FRANK RICHARD | | 4 AMES WALK | | | MARRERO | LA | 70072 | |
| SCHULTZ, FRANK RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, GREGORY C | | 2971 WHITE THORN CIRCLE | | | NAPERVILLE | IL | 60564 | |
| SCHULTZ, GREGORY C | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, HEATHER | | 3540 HWY H | | | RACINE | WI | 53126 | |
| SCHULTZ, HEATHER | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, HOWARD | | 105 TRAVIS | | | LA VERGNE | TN | 37086 | |
| SCHULTZ, JACOB | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JAMES DEAN | | 1861 ASBURY CIR DR | 202 | | JOLIET | IL | 60435 | |
| SCHULTZ, JAMES DEAN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JIM R | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JOCELYN COVERT | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JOHN | | 1518 KRAFT AVE | | | PANAMA CITY | FL | 32405 | |
| SCHULTZ, JOHN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JOSH | | 400 RANCH DR | | | MANCHESTER | MO | 63011 | |
| SCHULTZ, JOSH AARON | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JOSHUA | | 411 14TH ST | | | RAMONA | CA | 92065-0000 | |
| SCHULTZ, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, KATHLYN MARGENE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, KEITH | | 1684 FERNBROOK AVE | | | UPLAND | CA | 91784-2069 | |
| SCHULTZ, KEITH | | 1684 FERNBROOK WAY | | | UPLAND | CA | 91784 | |
| SCHULTZ, KEVIN PHILIP | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, KYLE | | 6830 RACCOON CT | | | WALDORF | MD | 20603 | |
| SCHULTZ, KYLE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, LYNDSIE MARIE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, MARILYN | | 1101 5TH AVE | | | ROCK FALLS | IL | 61071 1660 | |
| SCHULTZ, MATTHEW STUART | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, MICHAEL | | 2311 CARPENTER AVE | | | PLAINFIELD | IL | 60544-0000 | |
| SCHULTZ, MICHAEL ERIK | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, MICHAEL THOMAS | | 851 VIOLET CIR | | | NAPERVILLE | IL | 60540 | |
| SCHULTZ, MIKE HARLAND | | 1455 GREENWICH | | | MEDFORD | OR | 97501 | |
| SCHULTZ, NEAL | | 45944 GREEN VALLEY | | | PLYMOUTH | MI | 48170 | |
| SCHULTZ, PAMELA JEAN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, PATRICIA | | 3535 EDGEWATER DR | | | SEBRING | FL | 33872-2044 | |
| SCHULTZ, PATRICK AUSTIN | | 400 RANCH DR | | | MANCHESTER | MO | 63011 | |
| SCHULTZ, PATRICK AUSTIN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RACHEL ANNE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RANDY C | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RICHARD | | 1496 RIVER OAKS DR | | | TARPON SPRINGS | FL | 34689 | |
| SCHULTZ, RICHARD RAYMOND | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ROBERT ARTHUR | | 2828 HOME AVE | | | BERWYN | IL | 60402 | |
| SCHULTZ, ROBERT ARTHUR | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ROBERT GEOFFREY | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RODNEY PAUL | | 815 SLAUGHTER LN | 421 | | AUSTIN | TX | 78748 | |
| SCHULTZ, RYAN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RYAN ADAM | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RYAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, SARRELL JONG ME | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, SHANNON L | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, SHARON | | 4921 SEMINARY RD | | | ALEXANDRIA | VA | 22311 | |
| SCHULTZ, SHAUN R | | 748 STUART LN | | | PALATINE | IL | 60067 | |
| SCHULTZ, STEVE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, STEVEN R | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, TOM | | 1703 HILLINAD | | | | PA | 19002 | |
| SCHULTZ, TROY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, TYLER WILLIAM | | 8820 N IVANHOE ST | 21 | | PORTLAND | OR | 97203 | |
| SCHULTZ, TYLER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, WALTER | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, WAYNE M | | 1574 AUTUMN HILL ST | | | HENDERSON | NV | 89052 | |
| SCHULTZ, WAYNE M | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHULTZE, NICK A | | ADDRESS REDACTED | | | | | | |
| SCHULZ, ADAM RICHARD | | 1225 SPRINGHILL DR | | | ALGONQUIN | IL | 60102 | |
| SCHULZ, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHULZ, ASHLEY DELAYNE | | ADDRESS REDACTED | | | | | | |
| SCHULZ, CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULZ, CHRIS | | 436 N PINE ST | | | LANCASTER | PA | 17603 | |
| SCHULZ, COURTNEY R | | ADDRESS REDACTED | | | | | | |
| SCHULZ, DANNIEL JOSEPH | | 10626 148TH AVE SE | | | RENTON | WA | 98059 | |
| SCHULZ, DANNIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCHULZ, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHULZ, DUSTIN WILLIAM | | 1313 SWANLAKE RD | | | EDMOND | OK | 73003 | |
| SCHULZ, DUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHULZ, JOSPEH | | 5401 HOLLY TREE DR | 904 | | TYLER | TX | 75703 | |
| SCHULZ, JOSPEH | | ADDRESS REDACTED | | | | | | |
| SCHULZ, KEVIN RANDALL | | ADDRESS REDACTED | | | | | | |
| SCHULZ, KRISTIE | | 22492 ALEXANDER ST | | | SAINT CLAIR SHOR | MI | 48081-2045 | |
| SCHULZ, KYLE WILLIAM | | 1509 HARDY DR | | | ROYSE CITY | TX | 75189 | |
| SCHULZ, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHULZ, TAMMY S | | PO BOX 491 | | | OXFORD | MI | 48371-0491 | |
| SCHULZ, TIM SCOTT | | W256N9166 TOMAHAWK DR | | | SUSSEX | WI | 53089 | |
| SCHULZ, TONY | | ADDRESS REDACTED | | | | | | |
| SCHULZ, TYLER | | 627 RITTER DR | | | BATAVIA | IL | 60510 | |
| SCHULZ, TYLER | | ADDRESS REDACTED | | | | | | |
| SCHULZE, BRENDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHULZE, CHRISTOPHER | | & CHARLES MCDONALD AS ATTOR | 101 S 1ST ST | | BANGS | TX | 76823 | |
| SCHULZE, CHRISTOPHER | | PO BOX 74 | | | BANGS | TX | 76823 | |
| SCHULZE, JOSEPH | | 10403 WINN RD | | | SPRING GROVE | IL | 60081-0000 | |
| SCHULZE, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER SALES & SERVICE | | 7987 BOEDIGHEIMER RD SE | | | SUBLIMITY | OR | 97385 | |
| SCHUMACHER, BRENDA GAILE | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, BRIAN J | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, JOHN NAPIER | | 2708 IVYWOOD RD | | | FLORENCE | SC | 29501 | |
| SCHUMACHER, JOHN NAPIER | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, LUKE | | 1400 BAYSHORE DR APT 1D | | | COLUMBUS | OH | 43204 | |
| SCHUMACHER, LUKE | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, MARK EDWARD | | 1924 RUDDER DR | | | VALRICO | FL | 33594 | |
| SCHUMACHER, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, ROBERT J | | ADDRESS REDACTED | | | | | | |
| SCHUMACHER, SAMANTHA | | 926 WEST HAPPFIELD DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SCHUMACHER, STEPHEN A | | 42259 FOUNTAIN PARK DR N | 130 | | NOVI | MI | 48375 | |
| SCHUMACHER, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| SCHUMACKIII, WILLIAM F | | 2515 TERWOOD RD | | | HATBORO | PA | 19040-4217 | |
| SCHUMAKER, ZACHARY | | ADDRESS REDACTED | | | | | | |
| SCHUMAN ASSOCIATES, JR | | 600 WORCESTER ST | SUITE 8358 JRSA | | NATICK | MA | 01760 | |
| SCHUMAN ASSOCIATES, JR | | SUITE 8358 JRSA | | | NATICK | MA | 01760 | |
| SCHUMAN, ERIC LOUIS | | ADDRESS REDACTED | | | | | | |
| SCHUMAN, HEIDI JANE | | ADDRESS REDACTED | | | | | | |
| SCHUMAN, JOHN | | 558 ADAMS POND RD | | | HONESDALE | PA | 18431-0000 | |
| SCHUMAN, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHUMANN, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| SCHUMANN, MICHAEL A | | 2522 WILLOW KNOLL DR | | | SAINT LOUIS | MO | 63129-5539 | |
| SCHUMANN, ROBERT | | 11723 QUAY RD | | | OAKTON | VA | 22124 | |
| SCHUMM, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| SCHUMMER, JOHN LAWRENCE | | 4345 SHORTSVILLE RD | LOT 2 | | SHORTSVILLE | NY | 14548 | |
| SCHUMPERT, JON DEREK | | ADDRESS REDACTED | | | | | | |
| SCHUMPERT, LAMONT | | ADDRESS REDACTED | | | | | | |
| SCHUPP, ALEX | | 128 TALL PINES RD | | | NEWARK | DE | 19713 | |
| SCHUPP, ALEX L | | ADDRESS REDACTED | | | | | | |
| SCHUPP, MEGAN MARIE | | 1655 AMBERJACK CT | | | MERRITT ISLAND | FL | 32952 | |
| SCHUPP, THOMAS | | 6 SWEETWATER LN | | | SAVANNAH | GA | 31419 | |
| SCHUPP, THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHURZ, JOHN R | | ADDRESS REDACTED | | | | | | |
| SCHURZ, R L | | HENRICO POLICE ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| SCHURZ, R L | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| SCHURZ, RICHARD L | | 12117 JAMIESON PL | | | GLEN ALLEN | VA | 23059 | |
| SCHURZ, RICHARD L | | ADDRESS REDACTED | | | | | | |
| SCHUSS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| SCHUSSLER, EILEEN | | 2191 ALMA ST | | | PALO ALTO | CA | 94301-3904 | |
| SCHUSSLER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, CALVIN | | 10825 159TH AVE SE | | | SNOHOMISH | WA | 98290-0000 | |
| SCHUSTER, CALVIN PETER | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, CHRIS C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUSTER, DAN | | 1024 CORONADO DR | | | ROCKLEDGE | FL | 32955 | |
| SCHUSTER, DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, JAMES GEORGE | | 136 MISSION CT | | | LOVELAND | OH | 45140 | |
| SCHUSTER, JAMES GEORGE | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, ROBERT BEHL | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, ROBERT BRANDON | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, STEFAN H | | ADDRESS REDACTED | | | | | | |
| SCHUSTER, TREVOR | | 246 N NEW HOPE RD | | | GASTONIA | NC | 28054-4745 | |
| SCHUSTER, TREVOR | | 246 N NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| SCHUTRICK, CHARLES THOMAS | | 16 N BUFFUMVILLE SHORE RD | | | CHARLTON | MA | 01507 | |
| SCHUTRICK, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHUTT, BRADY L | | ADDRESS REDACTED | | | | | | |
| SCHUTT, BRADY LEE | | ADDRESS REDACTED | | | | | | |
| SCHUTT, JENNIFER | | LOC NO 0255 PETTY CASH | | | BETHLEHEM | PA | 18107 | |
| SCHUTT, JENNIFER M | | 130 SIXTH ST | | | WHITEHALL | PA | 18052 | |
| SCHUTT, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| SCHUTTE, CARRIE | | 7706 HOLLINS RD | | | RICHMOND | VA | 23229 | |
| SCHUTTE, CHRIS | | 849 BISCAYNE WAY | | | SUWANEE | GA | 30024 | |
| SCHUTTE, CHRIS | | ADDRESS REDACTED | | | | | | |
| SCHUTTE, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| SCHUTTER, CHRISTOPHER | | 4303 BILLMAR ST SW | | | GRANDVILLE | MI | 49418 | |
| SCHUTTER, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| SCHUTZ INTERNATIONAL INC | | PO BOX 751765 | | | CHARLOTTE | NC | 28275 | |
| SCHUTZ INTERNATIONAL INC | | PO BOX 85200 2155 | | | PHILADELPHIA | PA | 19178-2155 | |
| SCHUYLER, ALANA MARIA | | 22117 LUJON | | | NORTHVILLE | MI | 48167 | |
| SCHUYLER, JOSHUA TREY | | ADDRESS REDACTED | | | | | | |
| SCHUYLER, NATHANIEL RICHARD | | 2215 CAPSTONE CT | | | COLORADO SPRINGS | CO | 80919 | |
| SCHUYLER, NATHANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 532013128 | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAB & CO INC, CHARLES | CORPORATE SERVICES | | | | DENVER | CO | 80246 | |
| SCHWAB & CO INC, CHARLES | | 4500 CHERRY CREEK DR S STE 980 | ATTN CORPORATE SERVICES | | DENVER | CO | 80246 | |
| SCHWAB APPRAISALS, JEFFREY L | | 2120 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| SCHWAB HOTEL CORP | | 3041 W 12TH ST | | | ERIE | PA | 16505 | |
| SCHWAB KAPP, AUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHWAB TIRE CENTER, LES | | 36 N MARKET | | | CHEHALIS | WA | 98532 | |
| SCHWAB TIRE CENTER, LES | | 758 N CENTRAL | | | KENT | WA | 98032-2010 | |
| SCHWAB, ALISHA MAE | | ADDRESS REDACTED | | | | | | |
| SCHWAB, AMBER | | 777 N SILVER SPRINGS BLVD | APT 1505 | | WICHITA | KS | 67212 | |
| SCHWAB, AMBER | | ADDRESS REDACTED | | | | | | |
| SCHWAB, AUDREY ANNE | | ADDRESS REDACTED | | | | | | |
| SCHWAB, BRIAN J | | 1864 NW 107 TERR | | | PLANTATION | FL | 33322 | |
| SCHWAB, BRIAN J | | ADDRESS REDACTED | | | | | | |
| SCHWAB, CHRIS J | | 30 GREENWHICH AVE | | | EAST PROVIDENCE | RI | 02914 | |
| SCHWAB, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHWAB, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | |
| SCHWAB, KEN | | 4695 N CHURCH LN | | | SMYRNA | GA | 30080-0000 | |
| SCHWAB, LELAND | | PO BOX 304 | | | NEW CASTLE | CO | 81647 0304 | |
| SCHWAB, MIKE STEVEN | | ADDRESS REDACTED | | | | | | |
| SCHWAB, STEVEN W | | 3271 MIDDEN CR | | | CINCINNATI | OH | 45238 | |
| SCHWAB, STEVEN W | | ADDRESS REDACTED | | | | | | |
| SCHWABENLAND, MARK CONRAD | | 366 NORTH BUCK RD | | | DOWNINGTOWN | PA | 19335 | |
| SCHWABENLAND, MARK CONRAD | | ADDRESS REDACTED | | | | | | |
| SCHWABKAPP, AUSTIN | | 2893 S E 1ST PLACE | | | BOYNTON BEACH | FL | 33435-0000 | |
| SCHWAEGEL, CHRISTOPHER ALLEN | | 104 SOUTH HICKORY | | | PESOTUM | IL | 61863 | |
| SCHWAEGEL, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHWAEMMLE, JOHN FREDERICK | | ADDRESS REDACTED | | | | | | |
| SCHWAKE, DONALD FREDERICK | | 105 VIA SOLARA | | | ENCINITAS | CA | 92024 | |
| SCHWAKE, DONALD FREDERICK | | ADDRESS REDACTED | | | | | | |
| SCHWAKE, GARY | | 4601 SHILOH RD LOT 67 | | | FLOWER MOUND | TX | 75028 | |
| SCHWALBACHS AUTO CARE | | 8080 GRAND ST | | | DEXTER | MI | 48130 | |
| SCHWALBE, ERIC | | ADDRESS REDACTED | | | | | | |
| SCHWALLENBERG, KERRY ANN | | ADDRESS REDACTED | | | | | | |
| SCHWALLS, PRESTON CHASE | | 6817 NORMAN ROCKWELL | | | MCKINNEY | TX | 75071 | |
| SCHWALLS, PRESTON CHASE | | ADDRESS REDACTED | | | | | | |
| SCHWALM ELECTRIC | | 113 N MAIN ST | | | EL DORADO SPRINGS | MO | 647441141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWALM ELECTRIC | | 113 N MAIN ST | | | EL DORADO SPRINGS | MO | 64744-1141 | |
| SCHWALM, DAVID J | | ADDRESS REDACTED | | | | | | |
| SCHWALM, LARRY | | PO BOX 7002 | | | GOLDEN | CO | 80403 | |
| SCHWANDER, KATIE ELIZABETH | | 800 ANDREWS AVE | | | METAIRIE | LA | 70005 | |
| SCHWANDT, DEREK HENRY | | ADDRESS REDACTED | | | | | | |
| SCHWANENBERGER, CAROL S | | 138 OHIO ST | | | BRIDGEPORT | OH | 43912 | |
| SCHWANENBERGER, CAROL SUE | | 138 OHIO ST | | | BRIDGEPORT | OH | 43912 | |
| SCHWANENBERGER, CAROL SUE | | ADDRESS REDACTED | | | | | | |
| SCHWANS SALES | | 13100 RAMBLEWOOD RD | | | CHESTER | VA | 23831 | |
| SCHWANZ, DANIEL KARL | | ADDRESS REDACTED | | | | | | |
| SCHWARK, NATALIA | | ADDRESS REDACTED | | | | | | |
| SCHWARK, STEPHANIE ELIZABETH | | 4206 TIGER LILY LANE | 203 | | GURNEE | IL | 60031 | |
| SCHWARTEN ERIC C | | 236 VINCENT DR | | | MOUNT DORA | FL | 32757 | |
| SCHWARTZ & SON INC, LE | | 279 REID ST | | | MACON | GA | 31206 | |
| SCHWARTZ BROTHERS RESTAURANTS | | 325 118TH AVE SE STE 106 | | | BELLEVUE | WA | 98005 | |
| SCHWARTZ TOFTE NIELSON LTD | | 704 PARK AVE | | | RACINE | WI | 53403 | |
| SCHWARTZ WILLIAM | | P O BOX 33253 | | | N ROYALTON | OH | 44133 | |
| SCHWARTZ, AARON C | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ALLEN | | 88 JONQUIL DR | | | NEWTOWN | PA | 18940 | |
| SCHWARTZ, ALLEN | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ALYSON | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ARNOLD M & ASSC INC | | 1849C PEELER RD | | | ATLANTA | GA | 30338 | |
| SCHWARTZ, ASHLEY LIANNE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, BENJAMIN JACK | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, BRIAN WESLEY | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, BRITNEY LEN | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, BRITTANI JESSICA | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, DAN | | 1000 HORSESHOE PIKE | | | DOWNINGTOWN | PA | 19335 | |
| SCHWARTZ, DAN | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, DONNA H | | 287 ALLEN CT SW | | | LILBURN | GA | 30047-5232 | |
| SCHWARTZ, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ERIN LYNN | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, HEATHER MAE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, IRIS | | 307 WRIGHT AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| SCHWARTZ, JARED MICHAEL | | 13211 FRUITVILLE RD | | | SARASOTA | FL | 34240 | |
| SCHWARTZ, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JASON | | 1023 WALNUT ST | | | DAYTON | KY | 41074-0000 | |
| SCHWARTZ, JASON | | 924 CALLE CYNTHIA | | | ATASCADERO | CA | 93422 | |
| SCHWARTZ, JASON | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JENNIFER MERCEDES | | 9860 SHERIDAN ST | APT 104 | | PEMBROKE PINES | FL | 33024 | |
| SCHWARTZ, JENNIFER MERCEDES | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JERRY | | X | | | NEW YORK | NY | 10011 | |
| SCHWARTZ, JM MD | | 2211 CAVESDALE RD | | | OWINGS MILLS | MD | 21117 | |
| SCHWARTZ, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JOSH L | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JUDITH BERNICE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JULIANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JUSTINE T | | 8601 PELLINGTON PLACE | APT NO 7 | | RICHMOND | VA | 23294 | |
| SCHWARTZ, JUSTINE T | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, LANCE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, MARIE ANNE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, MARYANNE | | 4913 LIVE OAK CT | | | DUMFRIES | VA | 22026 | |
| SCHWARTZ, MATT TONY | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, MATTHEW JON | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, MELANIE SARA | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, NICK | | 3207 SAXON PLACE | | | PHILADELPHIA | PA | 00001-9114 | |
| SCHWARTZ, NICK A | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, PHILIP JEFFREY | | 8725 PREAKNESS DR | | | FLORENCE | KY | 41042 | |
| SCHWARTZ, PHILIP JEFFREY | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ROB | | 1758 WILTSHIRE VILLAGE DR | | | WELLINGTON | FL | 33414-0000 | |
| SCHWARTZ, ROBERT | | 3129 JAMES AVE | | | WINTHROP HARBOR | IL | 60087-0000 | |
| SCHWARTZ, ROBERT ALLAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, ROBERT JAMES | | 12602 W EUCLID AVE | | | NEW BERLIN | WI | 53151 | |
| SCHWARTZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, SARAH NICHOLE | | 810 CAGLE LN | | | HARKER HEIGHTS | TX | 76548 | |
| SCHWARTZ, SARAH NICHOLE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, SPENSER MAXWELL | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |
| SCHWARTZ, SPENSER MAXWELL | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, STEVE | | 403 FAIRMONT | | | BOSSIER CITY | LA | 71111 | |
| SCHWARTZ, STEVE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, TERRY JAMES | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, TIMOTHY TROY | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, TONY J | | 1280 124TH CT NE | | | BLAINE | MN | 55434 | |
| SCHWARTZ, TONY J | | ADDRESS REDACTED | | | | | | |
| SCHWARTZENGRABER, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| SCHWARTZMAN, DANIEL BUZZ | | ADDRESS REDACTED | | | | | | |
| SCHWARTZMAN, JESS H | | 4127 KELLY LEE DR | | | JACKSONVILLE | FL | 32224-7514 | |
| SCHWARZ ROBERT E | | 1909 PELHAM AVE | APT 302 | | LOS ANGELES | CA | 90025-5843 | |
| SCHWARZ, AMY | | 2077 CALOAWAY CT | | | ATLANTA | GA | 30318 | |
| SCHWARZ, BRIAN RONALD | | ADDRESS REDACTED | | | | | | |
| SCHWARZ, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHWARZ, LOU | | 61 ROE AVE | | | E PATCHOGUE | NY | 11772-0000 | |
| SCHWARZ, ROBERT V | | 2423 BURBANK ST | | | JOLIET | IL | 60435 | |
| SCHWARZ, ROBERT V | | ADDRESS REDACTED | | | | | | |
| SCHWARZ, WILL ROSS | | 3021 FREDNA PL | | | MIDLAND | TX | 79707 | |
| SCHWARZ, WILL ROSS | | ADDRESS REDACTED | | | | | | |
| SCHWARZSCHILD JEWELERS | | PO BOX 73628 | | | RICHMOND | VA | 23235-8044 | |
| SCHWEBEL IV, JAMES D | | 1707 MARIETTA AVE | | | LANCASTER | PA | 17603 | |
| SCHWEBEL IV, JAMES D | | ADDRESS REDACTED | | | | | | |
| SCHWEBKE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SCHWECKE, NATHAN | | 200 EDMONDSTON COURT | | | MAULDIN | SC | 29662-0000 | |
| SCHWECKE, NATHAN A | | ADDRESS REDACTED | | | | | | |
| SCHWECKENDIECK, ALAN | | 6805 FARMBROOK CT | | | FREDERICK | MD | 21703 | |
| SCHWEDER, JASON | | 30841 NORMAL ST | | | ROSEVILLE | MI | 48066-1699 | |
| SCHWEGLER, JESSICA LYNN | | 349 REVOLUTION DR | | | ST PETERS | MO | 63376 | |
| SCHWEGLER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| SCHWEGMANN FAMILY TRUST  NO  2 | | C/O ATTORNEY  LARRY DEMARCAY  III | FOWLER  RODRIGUEZ  VALDES  FAULI | 400 POYDRAS ST  30TH FLOOR | NEW ORLEANS | LA | 70130 | |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 20699 | | | NEW ORLEANS | LA | 70186 | |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 305 | | | METAIRIE | LA | 70004 | |
| SCHWEICHLER, LYNNE MARIE | | 105 GENTLE RIO COURT | | | GARNER | NC | 27529 | |
| SCHWEICHLER, LYNNE MARIE | | ADDRESS REDACTED | | | | | | |
| SCHWEICKART & CO | SCHWEICKART | PO BOX 766 | | | SCRANTON | PA | 18501-0766 | |
| SCHWEIG STUDIO&GALLERY, MARTIN | | 4658 MARYLAND AVE | | | ST LOUIS | MO | 63108 | |
| SCHWEIGER, SUZANNE | | 4295 E MEXICO AVE APT 704 | | | DENVER | CO | 80222-4150 | |
| SCHWEIGHARDT, RYAN | | 4812 GREEN ASH LANE | | | MAYS LANDING | NJ | 08330 | |
| SCHWEIHS, JAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHWEIM, SUNNIE LYNN | | ADDRESS REDACTED | | | | | | |
| SCHWEINER, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHWEINHART, KATHERINE | | 4037 EDEN LANE | | | LOUISVILLE | KY | 40216 | |
| SCHWEINHART, KATHERINE R | | ADDRESS REDACTED | | | | | | |
| SCHWEITZER APPRAISALS INC | | 624 MAYWOOD AVE | | | SAN BERNARDINO | CA | 92404 | |
| SCHWEITZER, BECK | | 2224 HENRY ST | | | NEENAH | WI | 54956 | |
| SCHWEITZER, BECK | | ADDRESS REDACTED | | | | | | |
| SCHWEITZER, BEN | | ADDRESS REDACTED | | | | | | |
| SCHWEITZER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| SCHWEITZER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHWEITZER, NICHOLAS | | 10733 SEDGEGRASS DR | | | INDIANAPOLIS | IN | 46235-8154 | |
| SCHWEITZER, PETER | | ADDRESS REDACTED | | | | | | |
| SCHWEITZER, SARA | | 35 LOWELL ST | | | ISELIN | NJ | 08830 | |
| SCHWEITZER, SARA | | ADDRESS REDACTED | | | | | | |
| SCHWEITZER, SPENCER ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHWEIZER PEST CONTROL, PAUL | | 3340 SE MORRISON 512 | | | PORTLAND | OR | 97214 | |
| SCHWEIZER, CAROL JEANNE | | 1715 WEST 72ND ST | | | RICHFIELD | MN | 55423 | |
| SCHWEIZER, GREGORY LEE | | 1501 DAVIS AVE | | | PITTSBURGH | PA | 15212 | |
| SCHWEIZER, GREGORY LEE | | ADDRESS REDACTED | | | | | | |
| SCHWEIZER, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| SCHWEIZER, WALTER H | | 157 W COUNTY LINE RD | | | HATBORO | PA | 19040 | |
| SCHWEIZER, WALTER H | | ADDRESS REDACTED | | | | | | |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LANE | | | POWHATAN | VA | 23139 | |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LN | | | POWHATAN | VA | 23139 | |
| SCHWENDIMAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SCHWENK, JEFFREY PAUL | | FRONT ST BOX 146 | | | ELMHURST | PA | 18416 | |
| SCHWEPPE, CHRIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWERDTFEGE, MARVIN | | 6439 STUMP RD | | | PIPERSVILLE | PA | 18947-1309 | |
| SCHWERDTFEGER, JONATHAN PAUL | | 307 EDMONDSTON DR | | | PIEDMONT | SC | 29673 | |
| SCHWERDTFEGER, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| SCHWERMAN, SCOTT ANTHONY | | 4 KENSINGTON CIR | | | BLOOMINGTON | IL | 61704 | |
| SCHWERMAN, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCHWETMAN, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| SCHWIETERMAN, ZACH DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHWIETERS, YOLANDA | | 912 LARAMIE DR | | | SAN DIAMS | CA | 91773 | |
| SCHWIMMER, JASON SAMUEL | | ADDRESS REDACTED | | | | | | |
| SCHWIND, ERIC | | 296 WEST MARKET ST | | | HARRISONBURG | VA | 22801 | |
| SCHWIND, JOEL ALAN | | ADDRESS REDACTED | | | | | | |
| SCHWINDT, PHILIP JAMES | | ADDRESS REDACTED | | | | | | |
| SCHWING, VANESSA LYNN | | ADDRESS REDACTED | | | | | | |
| SCHWINN, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHWIZER, MORGAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SCHWOERKE, KEIRAN PHELAN | | 73 DAVIS RD | | | BURLINGTON | CT | 06013 | |
| SCHWOERKE, KEIRAN PHELAN | | ADDRESS REDACTED | | | | | | |
| SCHWOERKE, KEITH | | 4502 GRAND LAKE DR | | | CORPUS CHRISTI | TX | 78413-0000 | |
| SCHWOERKE, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHWORM, TINA | | ADDRESS REDACTED | | | | | | |
| SCHWOYER, MATTHEW ROBERT | | 4121 NORTH CHURCH ST | | | WHITEHALL | PA | 18052 | |
| SCHWOYER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SCHWYHART, LEE D | | ADDRESS REDACTED | | | | | | |
| SCI ENGINEERING INC | | 130 POINT WEST BLVD | | | ST CHARLES | MO | 63301 | |
| SCI FI CHANNEL | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| SCI FI CHANNEL | | BANK OF AMERICA LOCKBOX | PO BOX 404951 | | ATLANTA | GA | 30384-4951 | |
| SCIABARASSI, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| SCIACCA, CHRISTOPHER JUSTIN | | 32 LEEDS DR | | | PORT WASHINGTON | NY | 11050 | |
| SCIACCA, CHRISTOPHER JUSTIN | | ADDRESS REDACTED | | | | | | |
| SCIACCA, MARCO | | 86 ROSSITER AVE | | | PATERSON | NJ | 07502 | |
| SCIACCA, MARCO | | ADDRESS REDACTED | | | | | | |
| SCIACCHITANO, ANDREW | | ADDRESS REDACTED | | | | | | |
| SCIALABBA, BRADLEY EDWARD | | 306 W 21ST | | | MERCED | CA | 95340 | |
| SCIALABBA, BRADLEY EDWARD | | ADDRESS REDACTED | | | | | | |
| SCIALDONE, MICHAEL | | 7 SYCAMORE DR EAST | | | NEW HARTFORD | NY | 13413-1221 | |
| SCIALDONE, SAMUEL DONALD | | ADDRESS REDACTED | | | | | | |
| SCIALLA, DOMINICK | | 615 SANDUSKY | | | JACKSONVILLE | IL | 62650-0000 | |
| SCIANCALEPORE, DOMINIC PAUL | | 167 TOWNLINE RD | | | EAST NORTHPORT | NY | 11731 | |
| SCIANCALEPORE, DOMINIC PAUL | | ADDRESS REDACTED | | | | | | |
| SCIANCALEPORE, DREW LOUIS | | 51 DREW CT | | | MANALAPAN | NJ | 07726 | |
| SCIANCALEPORE, DREW LOUIS | | ADDRESS REDACTED | | | | | | |
| SCIANCE, JONATHAN S | | ADDRESS REDACTED | | | | | | |
| SCIANDRA, DAVID | | 6 PARA DR | | | INKERMAN | PA | 18640 | |
| SCIANDRA, DAVID | | ADDRESS REDACTED | | | | | | |
| SCIANNI, ROBERT FRANK | | ADDRESS REDACTED | | | | | | |
| SCIARAPPA, JEREMY | | 5 LANE ST | | | LONG BRANCH | NJ | 07740 | |
| SCIARAPPA, JEREMY | | ADDRESS REDACTED | | | | | | |
| SCIARRETTA, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| SCIARRETTI ASPHALT PAVING CO | | PO BOX D | | | BRADDOCK | PA | 15104 | |
| SCIARRILLO, JAMES | | P O BOX 610146 | | | FLUSHING | NY | 11361 | |
| SCIARRINO, JOHN J | | 366 EAST PLEASANT RD | | | ANGOLA | NY | 14006 | |
| SCIARRINO, JOHN J | | ADDRESS REDACTED | | | | | | |
| SCIARRINO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCIASCIA, BENJAMIN | | 302 E MARHALL ST | 614 | | WEST CHESTER | PA | 18045-0000 | |
| SCIASCIA, BENJAMIN MICHAL | | ADDRESS REDACTED | | | | | | |
| SCIASCIA, JOSEPH V | | 9200 SW 183RD TER | | | VILLAGE OF PALME | FL | 33157-5774 | |
| SCIASCIA, SALVATORE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCIBA KENNETH R | | 3027 HICKORY WOODS DR NE | APTNO 75 | | ROANOKE | VA | 24012 | |
| SCIBA, MIKE | | 51866 MILLER DR | | | GRANGER | IN | 46530 | |
| SCIBA, RYAN PAUL | | 618 TAYLOR ST | | | MISHAWAKA | IN | 46544 | |
| SCIBA, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| SCICCHITANO BRUNO J | | 30 BELL DR | | | WHITMAN | MA | 02382 | |
| SCICCHITANO, BRUNO J | | 30 BELL DR | | | WHITMAN | MA | 2382 | |
| SCICERE, TIMOTHY EARL | | 6184 RALEIGH ST | 114 | | ORLANDO | FL | 32835 | |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 30384-8347 | |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 30384-8347 | |
| SCIENCE CHANNEL DISCOVERY | | PO BOX 79963 | | | BALTIMORE | MD | 21279 | |
| SCIENCE MUSEUM OF VIRGINIA | | 2500 W BROAD ST | | | RICHMOND | VA | 23220-2054 | |
| SCIENSKI, RYAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| SCIENTIFIC ATLANTA, INC | | 1 TECHNOLOGY PKWY | | | SOUTH NORCROSS | GA | 30092 | |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVE 1ST FL | | | RICHMOND | VA | 23220 | |
| SCIENTIFIC COMPUTING & RESEARC | | 2208 PARK AVE | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCIENTIFIC PLANT SERVICE INC | | PO BOX 62 | | | BROOKLANDVILLE | MD | 21022 | |
| SCIFO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCIGLIANO, ANTHONY F | | 3695 WINKLER AVE EXT APT 72 | | | FORT MYERS | FL | 33916-9439 | |
| SCIGLIANO, JOSEF | | 1186 BARROILHET DR | | | HILLSBOROUGH | CA | 94010-6523 | |
| SCIMECA, GIUSEPPE SANTO | | ADDRESS REDACTED | | | | | | |
| SCIMECA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| SCIMECA, RYAN MIKE | | ADDRESS REDACTED | | | | | | |
| SCIMONE, JAMES | | 35680 CARISSA CT | | | WILDOMAR | CA | 92595 | |
| SCINSKI, THEODORE RYERSON | | ADDRESS REDACTED | | | | | | |
| SCINTO, LENNY | | ADDRESS REDACTED | | | | | | |
| SCIOSCIA, FABIO M | | 197 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| SCIOSCIA, FABIO M | | ADDRESS REDACTED | | | | | | |
| SCIPIO, EDWARD | | ADDRESS REDACTED | | | | | | |
| SCIRE, IVORY | | 2007 BRINTON MANOR DR | | | PITTSBURGH | PA | 15221-4909 | |
| SCIRE, MICHAEL P | | 31 COOPER TERRACE | | | STATEN ISLAND | NY | 10314 | |
| SCISM, FELICIA MARIE | | ADDRESS REDACTED | | | | | | |
| SCITERR, SCOTT | | 95 CANTERBURY RD | NO 844 | | ATLANTA | GA | 30324 | |
| SCITEX AMERICA CORP | | PO BOX 50615 | | | WOBURN | MA | 01815-0615 | |
| SCIUK, MARGUERITE | | 2355 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| SCIULLI, LAURA | | 217 PATTON DR | | | CORAOPOLIS | PA | 15108-2519 | |
| SCIUTO, ALAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SCIUTO, KATHY | | 177 PADDON PLACE | | | MARINA | CA | 93933 | |
| SCIUTO, PETER JOSEPH | | 16620 N NEVADA CT | | | SPOKANE | WA | 99208 | |
| SCIUTO, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCLOGIC INC | | 304 M HARRY S TRUMAN PKY | | | ANNAPOLIS | MD | 21401 | |
| SCM MARKETING LTD | | 3475 MYER LEE DR NE | | | WINSTON SALEM | NC | 27101 | |
| SCM MICROSYSTEMS INC | | 20 CARTER DR | | | GUILFORD | CT | 06437 | |
| SCOBEE, APRIL RENEE | | ADDRESS REDACTED | | | | | | |
| SCOBEE, RICHARD | | 8245 LAKE DR APT 305 | | | MIAMI | FL | 33166-7818 | |
| SCOBEE, RICHARD J | | 8245 LAKE DR APT 305 | | | MIAMI | FL | 33166-7818 | |
| SCOBEY, MICHELLE MARIE | | 8342 BENT WATERS | | | SAN ANTONIO | TX | 78239 | |
| SCOBEY, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SCOBY, SHATERICA SHUNDRIKA | | 813 SOUTH ST | D | | ALEXANDRIA | LA | 71301 | |
| SCOBY, SHATERICA SHUNDRIKA | | ADDRESS REDACTED | | | | | | |
| SCOFIELD ELECTRIC CO | | PO BOX 2765 | | | EUGENE | OR | 97402 | |
| SCOFIELD, AMISSA LEAH | | ADDRESS REDACTED | | | | | | |
| SCOFIELD, DREW | | ADDRESS REDACTED | | | | | | |
| SCOFIELD, JAMES G | | 1315 32ND ST W | | | BRADENTON | FL | 34209 | |
| SCOFIELD, JAMES G | | ADDRESS REDACTED | | | | | | |
| SCOFIELD, PETER | | 4036 ALBANY ST | | | SCHENECTADY | NY | 12304 | |
| SCOFIELD, PETER | | ADDRESS REDACTED | | | | | | |
| SCOGGIN & TRIPP INC | | 69106 HWY 190 SERVICE RD | | | COVINGTON | LA | 70433 | |
| SCOGGINS HOME FURNISHINGS INC | | 120 NORTH 2ND | BOX B | | CYRIL | OK | 73029 | |
| SCOGGINS HOME FURNISHINGS INC | | BOX B | | | CYRIL | OK | 73029 | |
| SCOGGINS, DEREK JOHN | | 85 OAKSDALE ST | | | MILLBROOK | AL | 36054 | |
| SCOGGINS, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| SCOGGINS, KATIE N | | ADDRESS REDACTED | | | | | | |
| SCOGGINS, KATIE NICOLE | | 2718 W 28TH AVE | 116 | | DENVER | CO | 80211 | |
| SCOGGINS, KYLE JACOB | | ADDRESS REDACTED | | | | | | |
| SCOGGINS, ORLANDO | | 42 MARIES CT | | | HOLLISTER | CA | 95023 | |
| SCOGGINS, ORLANDO | | ADDRESS REDACTED | | | | | | |
| SCOGIN, JOSH E | | ADDRESS REDACTED | | | | | | |
| SCOGIN, TRACY D | | 26931 NANTICOKE RD | | | SALISBURY | MD | 21801 | |
| SCOGIN, TRACY D | | ADDRESS REDACTED | | | | | | |
| SCOHERA, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCOLA, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| SCOLARI, MAX | | ADDRESS REDACTED | | | | | | |
| SCOLES, VINCENT | | PO BOX 11631 | | | DAYTONA BEACH | FL | 32120 | |
| SCOLNICK, NATALIE | | 219 WOODLAND RIDGE RD | | | COLUMBIA | SC | 29229 | |
| SCOMAZZON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SCONIERS, AIESHA E | | 4712 CARTEGENA CT | | | ORLANDO | FL | 32808 | |
| SCONYERS PLUMBING CO LLC, WALT | | PO BOX 5492 | | | MACON | GA | 31208 | |
| SCONYERS, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| SCONYERS, LESTER GERARD | | ADDRESS REDACTED | | | | | | |
| SCOOLIDGE, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCOON, AHMAD HUSAYN | | 6800 FORDWICK DR | | | NORFOLK | VA | 23518 | |
| SCOON, AHMAD HUSAYN | | ADDRESS REDACTED | | | | | | |
| SCOOTER SOFTWARE INC | | 2828 MARSHALL CT STE 208 | | | MADISON | WI | 53705 | |
| SCOPE DISPLAY & BOX CO INC | | 1840 CRANSTON ST | | | CRANSTON | RI | 02920 | |
| SCOPPETTA, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SCORDATO, SAMUEL JAMES | | 300 N MONROE ST | APT 2 | | RICHMOND | VA | 23220 | |
| SCORDATO, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCORE, PETE | | 336 SAXONWOOD RD | | | ALTOONA | WI | 54720-2752 | |
| SCOREADEAL COM | | PO BOX 3071 | | | COEUR D ALENE | ID | 83816 | |
| SCORES JR, ROBERT MICHAEL | | 24 TERBAR CT | | | DOVER PLAINS | NY | 12522 | |
| SCORES JR, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCORPIO SATELLITE | | 2040 W MAIN ST STE 210 | | | RAPID CITY | SD | 57702 | |
| SCORTINO, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVE | | | OXNARD | CA | 93033 | |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | OXNARD | CA | 93034 | |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | OXNARDRK | CA | 93034 | |
| SCOT BUSINESS SYSTEMS | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242 | |
| SCOTLAND, ALEXANDER CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SCOTLAND, COREY | | ADDRESS REDACTED | | | | | | |
| SCOTLAND, MARTINEZ DESENTA | | ADDRESS REDACTED | | | | | | |
| SCOTLAND, SHANNA SHERITA | | 2931 CYPRESS AVE | | | MIRAMAR | FL | 33025 | |
| SCOTLAND, SHANNA SHERITA | | ADDRESS REDACTED | | | | | | |
| SCOTLAND, SHAUNA KAYE L | | ADDRESS REDACTED | | | | | | |
| SCOTT & FROM COMPANY INC | | 3820 SOIUTH JUNETT | | | TACOMA | WA | 98409 | |
| SCOTT & GOBLE ARCHITECTS | | 1437 S BOULDER STE 800 | | | TULSA | OK | 74119 | |
| SCOTT & WHITE CLINIC | | 2401 S 31ST ST | | | TEMPLE | TX | 76508 | |
| SCOTT & WHITE CLINIC | | PO BOX 847500 | | | DALLAS | TX | 75284-7500 | |
| SCOTT & WHITE PROPERTIES | | 2625 S 31ST ST | | | TEMPLE | TX | 76504 | |
| SCOTT & WHITE PROPERTIES | | 2625 SOUTH 31ST ST | | | TEMPLE | TX | 76504 | |
| SCOTT A ADAMS CUST | | JOSHUA S ADAMS UNIF | GIFT MIN ACT PA | 111 S HAAS ST | TOPTON | PA | 19562-1104 | |
| SCOTT A KOSLOWSKI | KOSLOWSKI SCOTT A | 7619 SAW TIMBER LN | | | JACKSONVILLE | FL | 32256-2354 | |
| SCOTT A WAUGH | | 4823 NW 91ST WAY | | | CORAL SPRINGS | FL | 33067-1908 | |
| SCOTT A WHITE | WHITE SCOTT A | 3117 SONIA TRL | | | ELLICOTT CITY | MD | 21043 | |
| SCOTT APPRAISAL CO, RJ | | 1426 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| SCOTT APPRAISAL COMPANY | | 3509 J F K BLVD NO 100 | | | N LITTLE ROCK | AR | 72116 | |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON RD | | | MADISON | WI | 53705 | |
| SCOTT BALLINGER | BALLINGER SCOTT | 261 SIESTA AVE | | | THOUSAND OAKS | CA | 91360-1818 | |
| SCOTT BEY, JASON | | ADDRESS REDACTED | | | | | | |
| SCOTT BURNETT INC | | PO BOX 2394 W S | | | TALLAHASSEE | FL | 32316 | |
| SCOTT CHARLES L | | 12801 COLEFIELD DR | | | HANOVER | VA | 23069 | |
| SCOTT COMMUNICATIONS INC | | 2888 BETHLEHEM PKE | | | HATFIELD | PA | 19440 | |
| SCOTT COUNTY CIRCUIT COURT | | COURT CLERK | | | BENTON | MO | 63736 | |
| SCOTT COUNTY CIRCUIT COURT | | PO BOX 249 | COURT CLERK | | BENTON | MO | 63736 | |
| SCOTT COUNTY CLERK OF COURT | | 104 E JACKSON ST STE 2 | 30TH CIRCUIT COURT | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY CLERK OF COURT | | 30TH CIRCUIT COURT | | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY TREASURER CSEU | | 200 4TH AVE W RM 101 | | | SHAKOPEE | MN | 55379-1220 | |
| SCOTT D CARMAN | CARMAN SCOTT D | 35 POLLENA | | | IRVINE | CA | 92602-1648 | |
| SCOTT ELECTRIC COMPANY | | 1919 N PORT AVE | | | CORPUS CHRISTI | TX | 78403 | |
| SCOTT ELECTRIC COMPANY | | PO BOX 1819 | 1919 N PORT AVE | | CORPUS CHRISTI | TX | 78403 | |
| SCOTT EMUAKPOR, UFUOMA NINA | | 102 FALLON CT | | | APEX | NC | 27502 | |
| SCOTT EMUAKPOR, UFUOMA NINA | | ADDRESS REDACTED | | | | | | |
| SCOTT ENTERPRISES INC | | 10547 BONDESSON CIR | | | OMAHA | NE | 68122 | |
| SCOTT FLORISTS | | 5722 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| SCOTT HENRETTY | | | | | | GA | | |
| SCOTT HILLMANN | HILLMANN SCOTT | 675 PILGRIM WAY | | | WATERFORD WORKS | NJ | 08089-2112 | |
| SCOTT HOPPE | | NP | NP | | NP | | | |
| SCOTT III NEWTON W | | 2038 JIMMIE KERR RD | | | HAW RIVER | NC | 27258 | |
| SCOTT III, KENNETH A | | ADDRESS REDACTED | | | | | | |
| SCOTT III, TYRONE TARRECUS | | 3941 GLENBURNE | | | LANSING | MI | 48911 | |
| SCOTT INEZ G | | 14 WALTA CIRCLE | | | PETERSBURG | VA | 23805 | |
| SCOTT J KISER | KISER SCOTT J | 805 JOSEPI DR | | | KNOXVILLE | TN | 37918 | |
| SCOTT JR , HENRY | | ADDRESS REDACTED | | | | | | |
| SCOTT JR, LARRY WAYNE | | ADDRESS REDACTED | | | | | | |
| SCOTT JURECIC | | 3909 MACARTHUR | | | | MI | | |
| SCOTT KANE GIBSON | GIBSON SCOTT KANE | 269 WHITCOMBE | | | YATE L0 | | GLO5 BS37 | |
| SCOTT L ROBBINS | ROBBINS SCOTT L | 2338 AMBER GLEN DR | | | MURFREESBORO | TN | 37128-8517 | |
| SCOTT LABEAU | | 205 REGENCY DR APT 417 | | | BLOOMINGDALE | IL | 60108-2147 | |
| SCOTT PAPER COMPANY | | 2650 N MILITARY TRAIL | STE 300 | | BOCA RATON | FL | 33431 | |
| SCOTT PAYER | PAYER SCOTT | 5 HANBURY CLOSE | | | PENRITH SOUTH 10 | | NSW 2750 | |
| SCOTT PHD, RICHARD | | PO BOX 826 | | | MCMURRAY | PA | 15317 | |
| SCOTT PLUMBING & HEATING INC | | 18 YORKTOWN RD | | | NEWPORT NEWS | VA | 236031126 | |
| SCOTT PLUMBING & HEATING INC | | 18 YORKTOWN RD | | | NEWPORT NEWS | VA | 23603-1126 | |
| SCOTT REAL ESTATE, JOHN L | | 12900 NE 180TH STE 120 | | | BOTHELL | WA | 98011 | |
| SCOTT REAL ESTATE, JOHN L | | 201 E 13TH AVE | | | EUGENE | OR | 97401 | |
| SCOTT SECURITY SVC INC | | PO BOX 2081 | | | CHARLESTON | WV | 25328 | |
| SCOTT SHERMAN ADV/GRAPHIC DSGN | | 2018 PARK AVE | | | RICHMOND | VA | 232202712 | |
| SCOTT SHERMAN ADV/GRAPHIC DSGN | | 2018 PARK AVE | | | RICHMOND | VA | 23220-2712 | |
| SCOTT SIGN SYSTEMS INC | | PO BOX 1047 | | | TALLEVAST | FL | 34270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT SLATTON | SLATTON SCOTT | 721 BROOKFIELD AVE | | | CHATTANOOGA | TN | 37412-2609 | |
| SCOTT SYKES | | 5473 WEST PLACITA | | | TUCSON | AZ | | |
| SCOTT SYSTEMS, AJ | | 94 EMERALD RD | | | HOLDEN | ME | 04429 | |
| SCOTT T MERCURIO | | 7186 PARKSIDE DR | | | HAMBURG | NY | 14075-6943 | |
| SCOTT TELEVISION | | 503 SOUTH BLAKELY ST | | | DUNMORE | PA | 18512 | |
| SCOTT THADDEUS | | 433 W 18TH ST | | | JACKSONVILLE | FL | 32206 | |
| SCOTT, AARON | | 3875 26TH AVEUNE | | | TEMPLE HILL | MD | 20748 | |
| SCOTT, ADAM | | 601 SW 151 | | | OKLAHOMA CITY | OK | 73170 | |
| SCOTT, ADAM | | 6900 NORTH WALNUT ST | | | GLADSTONE | MO | 64118 | |
| SCOTT, ADAM | | ADDRESS REDACTED | | | | | | |
| SCOTT, ADAM BLAIR | | 3587 CALLE QUEBRACHO | | | THOUSAND OAKS | CA | 91360 | |
| SCOTT, ADAM BLAIR | | ADDRESS REDACTED | | | | | | |
| SCOTT, ADAM K | | 3251 SW 22ND CT | | | GRESHAM | OR | 97080 | |
| SCOTT, ADAM K | | ADDRESS REDACTED | | | | | | |
| SCOTT, ADAM L | | ADDRESS REDACTED | | | | | | |
| SCOTT, ADDISON VANCE | | ADDRESS REDACTED | | | | | | |
| SCOTT, ADRIANNA YVETTA | | ADDRESS REDACTED | | | | | | |
| SCOTT, ALBANY SHERESE | | ADDRESS REDACTED | | | | | | |
| SCOTT, ALESHIA NICOLE | | 1018 ROYAL ST | | | FLORENCE | SC | 29501 | |
| SCOTT, ALEX LEE | | ADDRESS REDACTED | | | | | | |
| SCOTT, AMANDA K | | 1827 LONGVIEW | | | MESQUITE | TX | 75149 | |
| SCOTT, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| SCOTT, AMBER MONA | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANDRE BARON | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANDREA LOUISE | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANDREW | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANDREW HARRISON | | 1244 NC HWY 127 | | | TAYLORSVILLE | NC | 28681 | |
| SCOTT, ANDREW HARRISON | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANDREW TYLER | | 2601 NEW ORLEANS ST SW | APT 1222 | | HUNTSVILLE | AL | 35805 | |
| SCOTT, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANTONIO MICHAEL | | 6709 BEAR CANYON DR | | | OKLAHOMA CITY | OK | 73162 | |
| SCOTT, ANTONIO MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCOTT, ANTWON D | | ADDRESS REDACTED | | | | | | |
| SCOTT, ARICA MOANEKA | | ADDRESS REDACTED | | | | | | |
| SCOTT, ARNEL | | 1229 VIZCAYA LAKES RD | 205 | | OCOEE | FL | 34761 | |
| SCOTT, ARNEL | | ADDRESS REDACTED | | | | | | |
| SCOTT, ASA SAMUEL | | ADDRESS REDACTED | | | | | | |
| SCOTT, ASHTON COURTNEY | | ADDRESS REDACTED | | | | | | |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | EAST WEST REALTY | | MIDLOTHIAN | VA | 23112 | |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | | | MIDLOTHIAN | VA | 23112 | |
| SCOTT, BARRY FRANCIS | | ADDRESS REDACTED | | | | | | |
| SCOTT, BEN A | | ADDRESS REDACTED | | | | | | |
| SCOTT, BERNADETTE | | 26 SHAYLA DR | | | SWANTON | VT | 05488 | |
| SCOTT, BERRIMOND THOMAS | | ADDRESS REDACTED | | | | | | |
| SCOTT, BITRELL R | | ADDRESS REDACTED | | | | | | |
| SCOTT, BLAIR T | | 5325 KIMBALL PL NO H | | | OAK LAWN | IL | 60453-1270 | |
| SCOTT, BOBBY | | 8266 NW 5TH AVE | | | MIAMI | FL | 33150 | |
| SCOTT, BRANDON ALAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRANDON L | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRANDON TYRICE | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRANDON W | | 2730 MATTHEWS AVE | | | BRONX | NY | 10467 | |
| SCOTT, BRE ANNA MAERIE | | ADDRESS REDACTED | | | | | | |
| SCOTT, BREANNA | | 5567 SANTA MONICA DR | | | MEMPHIS | TN | 38116-0000 | |
| SCOTT, BRET | | 980 TUCSON ST | | | AURORA | CO | 80011 | |
| SCOTT, BRET | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRETT MAURICE | | 6175 HOCKER DR D | | | HARRISBURG | PA | 17111 | |
| SCOTT, BRETT MAURICE | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRIAN A | | 4716 SE 25TH | | | DEL CITY | OK | 73115 | |
| SCOTT, BRIAN A | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRIAN W | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRITTANY | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRITTANY NICOLE | | 7374 WEST BLVD | 104 | | BOARDMAN | OH | 44512 | |
| SCOTT, CAMERON RANDAL | | ADDRESS REDACTED | | | | | | |
| SCOTT, CAMRON CORDELLE | | 1622 JOSEPH CT | | | CINCINNATI | OH | 45231 | |
| SCOTT, CARL | | 1620 E COUNTYLINE RD2B | | | JACKSON | MS | 39157-0000 | |
| SCOTT, CARL DEVIN | | ADDRESS REDACTED | | | | | | |
| SCOTT, CAROLYN | | 3028 SOUTHERN ELM CT | | | FAIRFAX | VA | 22031-1101 | |
| SCOTT, CARRIE | | 830N 500 WEST | APT 29 | | BOUNTIFUL | UT | 84010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, CARY | | 201 B DAUPHIN ST | | | MOBILE | AL | 36602 | |
| SCOTT, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| SCOTT, CASSIUS R | | ADDRESS REDACTED | | | | | | |
| SCOTT, CECIL | | 1121 BRANCH LANE | | | GLEN BURNIE | MD | 21061 | |
| SCOTT, CHAD ASHLEY | | 116 WINDY COVE DR | | | MURFREESBORO | TN | 37130 | |
| SCOTT, CHAD ASHLEY | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHAD PATRICK | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHAD R | | 631 W PRINCESS ANNE RD | | | NORFOLK | VA | 23517-1805 | |
| SCOTT, CHARLES | | 10 LUKE DR | | | PASADENA | MD | 21122 | |
| SCOTT, CHARLES E | | 931 NE 79TH ST | | | MIAMI | FL | 33138 | |
| SCOTT, CHAUNCEY RUFUS | | 11773 WATTLE TREE RD NORTH | | | JACKSONVILLE | FL | 32246 | |
| SCOTT, CHAUNCEY RUFUS | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRIS | | 962 EUGENE | | | OXFORD | MI | 48371 | |
| SCOTT, CHRIS | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRIS ALEXANDER | | 5210 W GREENWAY RD | | | GLENDALE | AZ | 85306 | |
| SCOTT, CHRIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRIS R | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRIS THOMAS | | 11640 LAKELAND ACRES RD | | | LAKELAND | FL | 33810 | |
| SCOTT, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRISTENSEN | | 40650 WELSH GENE DR | | | MURRIETA | CA | 92562-0000 | |
| SCOTT, CHRISTINE A | | 120 BOSTON POST RD | | | AMHERST | NH | 03031 | |
| SCOTT, CHRISTOP A | | 402 LOUISE LN | | | CLARKSVILLE | TN | 37042-6121 | |
| SCOTT, CHRISTOPHER | | 2855 BRYANT CT | | | CUMMING | GA | 30040 | |
| SCOTT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRISTOPHER ANTHONY | | 5211 7TH AVE DR W | | | BRADENTON | FL | 34209 | |
| SCOTT, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRISTOPHER BISHOP | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRISTOPHER MAURICE | | ADDRESS REDACTED | | | | | | |
| SCOTT, CHRISTOPHER WILLIAM | | 837 COTTONWOOD DR | | | MALVERN | PA | 19355 | |
| SCOTT, CHYNA | | 1908 NW 4 AVE | 208 | | BOCA RATON | FL | 33432 | |
| SCOTT, CLIFTON MARTIN | | ADDRESS REDACTED | | | | | | |
| SCOTT, CORY RAYMON | | 100 4TH AVE SOUTH | 103 | | ST PETERSBURG | FL | 33701 | |
| SCOTT, CORY RAYMON | | ADDRESS REDACTED | | | | | | |
| SCOTT, CRAIG | | 1860 KRAMER DR | | | CARSON | CA | 90746 | |
| SCOTT, DALE B | | 521 TULIPTREE SQUARE | | | LEESBURG | VA | 20176 | |
| SCOTT, DALE B | | ADDRESS REDACTED | | | | | | |
| SCOTT, DALPHANE | | 4094 SLUMBER LANE | | | MEMPHIS | TN | 38127 | |
| SCOTT, DALTON LEE | | 101 CALUMET TURN | | | YORKTOWN | VA | 23693 | |
| SCOTT, DANIEL IVY | | ADDRESS REDACTED | | | | | | |
| SCOTT, DANNESHA SHEREKA | | 1046 E 38TH ST | 2 | | BROOKLYN | NY | 11210 | |
| SCOTT, DANNESHA SHEREKA | | ADDRESS REDACTED | | | | | | |
| SCOTT, DANNY | | 6046 CORNER STONE COURT  W | STE 215 | | SAN DIEGO | CA | 92121 | |
| SCOTT, DANTAE | | ADDRESS REDACTED | | | | | | |
| SCOTT, DARREN PATRICK | | ADDRESS REDACTED | | | | | | |
| SCOTT, DARRYL LAMAR | | 8926 S VAN NESS | | | LOS ANGELES | CA | 90047 | |
| SCOTT, DARRYL LAMAR | | ADDRESS REDACTED | | | | | | |
| SCOTT, DAVID | | 3 TREEWOOD CT | | | MANSFIELD | TX | 76063 | |
| SCOTT, DAVID | | 835 TOMALES RD | | | PETALUMA | CA | 94952-0000 | |
| SCOTT, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| SCOTT, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | |
| SCOTT, DAVID G | | ADDRESS REDACTED | | | | | | |
| SCOTT, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| SCOTT, DAVID M | | ADDRESS REDACTED | | | | | | |
| SCOTT, DEANDRE JOSHAWN | | ADDRESS REDACTED | | | | | | |
| SCOTT, DEANNA RENEE | | 2134 ATKINS DR | | | HUNTSVILLE | AL | 35810 | |
| SCOTT, DEANNA RENEE | | ADDRESS REDACTED | | | | | | |
| SCOTT, DELAUREN | | 5550 GENESEE CT E | | | SAN DIEGO | CA | 92111-0000 | |
| SCOTT, DELAUREN | | ADDRESS REDACTED | | | | | | |
| SCOTT, DEMECHER TONY | | 853 BURTON ST | N/A | | ROCKY MOUNT | NC | 27803 | |
| SCOTT, DEMECHER TONY | | ADDRESS REDACTED | | | | | | |
| SCOTT, DENISE | | PSC 80 BOX 20542 | | | APO | AP | 96367 | |
| SCOTT, DEREK | | ADDRESS REDACTED | | | | | | |
| SCOTT, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| SCOTT, DESHAUN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCOTT, DESHAWNA DENISE | | ADDRESS REDACTED | | | | | | |
| SCOTT, DEVON M | | ADDRESS REDACTED | | | | | | |
| SCOTT, DOMINIC R | | ADDRESS REDACTED | | | | | | |
| SCOTT, DONALD L | | 10259 LACKLAND | | | ST LOUIS | MO | 63114-2217 | |
| SCOTT, DONNA | | 42 HENRY ST | | | HAMPTON | VA | 23669 | |
| SCOTT, DOUGLAS | | 152 TOWNSHIP RD | | | CHESAPEAKE | OH | 45619 | |
| SCOTT, DOUGLAS | | 200 ACORN HILL LANE | | | APEX | NC | 27502 | |
| SCOTT, DOUGLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| SCOTT, DUSTIN | | 4211 COCHINS LN | | | PASCO | WA | 99301 | |
| SCOTT, DUSTIN | | ADDRESS REDACTED | | | | | | |
| SCOTT, DUSTIN NATHANIEL | | 1512 5TH ST | | | WASHINGTON | DC | 20001 | |
| SCOTT, DWAYNE D | | ADDRESS REDACTED | | | | | | |
| SCOTT, DYLAN JAMES | | ADDRESS REDACTED | | | | | | |
| SCOTT, EBED | | 1505 PLOVER ST | | | MOBILE | AL | 36605-0000 | |
| SCOTT, EBED B | | ADDRESS REDACTED | | | | | | |
| SCOTT, ED | | ADDRESS REDACTED | | | | | | |
| SCOTT, ELKINS | | 4601 KEMPER ST | | | LUBBOCK | TX | 79416-2301 | |
| SCOTT, ERIC | | ADDRESS REDACTED | | | | | | |
| SCOTT, ERIC TYRONE | | ADDRESS REDACTED | | | | | | |
| SCOTT, ERICA LEE | | ADDRESS REDACTED | | | | | | |
| SCOTT, ERIK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCOTT, ESHOD ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCOTT, ESMER | | ADDRESS REDACTED | | | | | | |
| SCOTT, EUNICE D | | PO BOX 485 | | | BUCKEYE | AZ | 85326-0037 | |
| SCOTT, EVAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SCOTT, EVERETT NELSON | | 6242 BRIDLEWOOD DR SOU | | | CLARENCE | NY | 14051 | |
| SCOTT, EVERETT NELSON | | ADDRESS REDACTED | | | | | | |
| SCOTT, FE L | | 2950 NW 12TH AVE | | | MIAMI | FL | 33127-3850 | |
| SCOTT, FRANK | | 1705 E HNNONG AVE | | | TAMPA | FL | 33612 | |
| SCOTT, FRANK | | ADDRESS REDACTED | | | | | | |
| SCOTT, FRANK VERNON | | ADDRESS REDACTED | | | | | | |
| SCOTT, FREEDMAN | | 9481 HIGHLAND OAK DR | | | TAMPA | FL | 33647-0000 | |
| SCOTT, GAREY SHANE | | 418 A CAMDEN AVE | APT E 3 | | ELMIRA | NY | 14845 | |
| SCOTT, GAREY SHANE | | ADDRESS REDACTED | | | | | | |
| SCOTT, GARNETH | | 744 CASTLEWOOD RD | | | GLENSIDE | PA | 19038 | |
| SCOTT, GARY | | 9137 LYNISS DR | | | WALLED LAKE | MI | 48390 | |
| SCOTT, GARY E | | ADDRESS REDACTED | | | | | | |
| SCOTT, GEOFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCOTT, GEORGIANNA | | ADDRESS REDACTED | | | | | | |
| SCOTT, GRADY | | 328 SAHALLI COURT | | | DAVENPORT | FL | 33837 | |
| SCOTT, GRADY | | 328 SAHALLI CT | | | DAVENPORT | FL | 33837 | |
| SCOTT, GRADY A | | ADDRESS REDACTED | | | | | | |
| SCOTT, GREG MARK | | ADDRESS REDACTED | | | | | | |
| SCOTT, GREGORY | | 628 1/4 W 92ND ST | | | LOS ANGELES | CA | 90044-5620 | |
| SCOTT, GREGORY JONATHON | | ADDRESS REDACTED | | | | | | |
| SCOTT, GUILLET | | 292 AUSTIN RD UNIT 7 | | | WATERBURY | CT | 06705-0000 | |
| SCOTT, HARRY | | 1703 E 24TH AVE | | | TAMPA | FL | 33605-1823 | |
| SCOTT, HERBERT E | | PSC 811 BOX 567 | | | FPO | AE | 09609-1567 | |
| SCOTT, HILARY KAY | | ADDRESS REDACTED | | | | | | |
| SCOTT, IROQOUISE O | | 7531 CONNOR WAY | 2 | | LOUISVILLE | KY | 40215 | |
| SCOTT, IROQOUISE O | | ADDRESS REDACTED | | | | | | |
| SCOTT, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| SCOTT, JACQUELINE | | 5115 N SOCRUM LP | 238 | | LAKELAND | FL | 33809-0000 | |
| SCOTT, JACQUELINE DIANE | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMAL | | 4939 W ROSCOE STAPT NO 2 | | | CHICAGO | IL | 60641 | |
| SCOTT, JAMAR LARON | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES | | 10416 AVE L | | | BROOKLYN | NY | 11236-0000 | |
| SCOTT, JAMES | | 3116 MAYBELLE DR | | | ST LOUIS | MO | 63121 | |
| SCOTT, JAMES | | 529 MORNINGSIDE DR | | | YUKON | OK | 73099 | |
| SCOTT, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES ANTONIO | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES ASHER | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES E | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES F | | 5738 HWY 412 WEST | | | LINDEN | TN | 37096 | |
| SCOTT, JAMES F | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES M | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES R | | 22111 ERWIN ST NO R117 | | | WOODLAND HILLS | CA | 91367 | |
| SCOTT, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES ROBERT | | 22111 ERWIN ST NO R117 | | | WOODLAND HILLS | CA | 91367 | |
| SCOTT, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMIAH | | 168 14 140TH AVE | | | SPRINGFIELD GARDENS | NY | 11434-0000 | |
| SCOTT, JAMIAH | | ADDRESS REDACTED | | | | | | |
| SCOTT, JANET | | 3632 MANSLICK RD APT NO 26 | | | LOUISVILLE | KY | 40215 | |
| SCOTT, JANET E | | ADDRESS REDACTED | | | | | | |
| SCOTT, JANETE | | 3632 MANSLICK RD APT NO 26 | | | LOUISVILLE | KY | 00004-0215 | |
| SCOTT, JARRAD DONTE | | ADDRESS REDACTED | | | | | | |
| SCOTT, JARROD TOLMAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, JASMIN D | | ADDRESS REDACTED | | | | | | |
| SCOTT, JASMINE | | 9332 210TH PL | | | QUEENS VILLAGE | NY | 11428-1056 | |
| SCOTT, JASON | | 1201 E WILLARD ST | | | URBANA | IL | 618016948 | |
| SCOTT, JASON | | 2305 DOUGLAS AVE | 10 | | BELLINGHAM | WA | 98225 | |
| SCOTT, JASON | | ADDRESS REDACTED | | | | | | |
| SCOTT, JASON A | | ADDRESS REDACTED | | | | | | |
| SCOTT, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SCOTT, JEANETTE S | | ADDRESS REDACTED | | | | | | |
| SCOTT, JEANNE | | 10343 S HAMILTON AVE | | | CHICAGO | IL | 60643 2414 | |
| SCOTT, JEFF | | 104 RANCHO MADERAS WAY | | | HENDERSON | NV | 89002-9130 | |
| SCOTT, JEFF D | | ADDRESS REDACTED | | | | | | |
| SCOTT, JEFFERY | | 34 HOLLANDALE LN | | | CLIFTON PARK | NY | 12065-0000 | |
| SCOTT, JEFFERY LAMONT | | ADDRESS REDACTED | | | | | | |
| SCOTT, JEFFREY | | 2701 COFFEE TREE WAY | | | ANTIOCH | CA | 94509 | |
| SCOTT, JENNA | | 902 DREW ST | 164 | | BROOKLYN | NY | 11208 | |
| SCOTT, JENNA | | ADDRESS REDACTED | | | | | | |
| SCOTT, JENNIFER | | 324 MOUNTAIN VIEW WAY | | | SCRANTON | PA | 18508 | |
| SCOTT, JENNIFER NICOLE | | 412 DICKSON ST PO BOX 293 | | | MIDWAY | PA | 15060 | |
| SCOTT, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| SCOTT, JEREMY CHARLES | | 1205 WEIGLE AVE | | | SEBRING | FL | 33870 | |
| SCOTT, JEREMY CHARLES | | ADDRESS REDACTED | | | | | | |
| SCOTT, JEREMY DALE | | ADDRESS REDACTED | | | | | | |
| SCOTT, JEROME | | 1239 LAND GRANT RD | | | CHARLOTTE | NC | 28217 | |
| SCOTT, JEROME | | ADDRESS REDACTED | | | | | | |
| SCOTT, JERRY | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| SCOTT, JO | | 142 PLUM NELLY CIR | | | BRENTWOOD | TN | 37027-4626 | |
| SCOTT, JOE | | 9008 MICHAUX LANE | | | RICHMOND | VA | 23229 | |
| SCOTT, JOHN | | 13131 WINAMACK RD | | | MIDLOTHIAN | VA | 23114-0000 | |
| SCOTT, JOHN | | 1996 SOUTH AVE | | | MARION | OH | 43302-8677 | |
| SCOTT, JOHN | | ADDRESS REDACTED | | | | | | |
| SCOTT, JOHN R | | 1996 SOUTH AVE | | | MARION | OH | 43302 | |
| SCOTT, JOHN WES | | 8746 NE GLISAN | | | PORTLAND | OR | 97220 | |
| SCOTT, JOHN WES | | ADDRESS REDACTED | | | | | | |
| SCOTT, JON E | | ADDRESS REDACTED | | | | | | |
| SCOTT, JONAS KEITH | | ADDRESS REDACTED | | | | | | |
| SCOTT, JONATHAN | | 212 FOREST DR | | | TRUSSVILLE | AL | 35173 | |
| SCOTT, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, JONATHAN DAVID | | 3068 WEXFORD WALK DR | | | SMYRNA | GA | 30080 | |
| SCOTT, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| SCOTT, JONATHAN LEE | | 904 HOOVER ST | 207 | | LOS ANGELES | CA | 90029 | |
| SCOTT, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| SCOTT, JOSEPH BUDDIE | | ADDRESS REDACTED | | | | | | |
| SCOTT, JOSHUA | | 10115 HOLLY DR APT H104 | | | EVERETT | WA | 98204 | |
| SCOTT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SCOTT, JOSHUA DOMINIC | | ADDRESS REDACTED | | | | | | |
| SCOTT, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| SCOTT, JOYCE | | 12019 E UTAH PLACE | | | AURORA | CO | 80012 | |
| SCOTT, KARDELL | | PO BOX 8 | | | ORLANDO | FL | 32802-0008 | |
| SCOTT, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| SCOTT, KELLY | | 8841 SW 212TH TER | | | MIAMI | FL | 33189-3876 | |
| SCOTT, KENNETH | | PO BOX 28143 | | | MIDFIELD | AL | 35228-0002 | |
| SCOTT, KENNETH IVANHOE | | 3939 DURYEA AVE | | | BRONX | NY | 10466 | |
| SCOTT, KERI | | 320 4TH AVE N | | | FRANKLIN | TN | 37064 | |
| SCOTT, KEVIN | | 5 CROYDEN | | | HAWTHORN WOODS | IL | 60047-0000 | |
| SCOTT, KEVIN ROHLWING | | ADDRESS REDACTED | | | | | | |
| SCOTT, KIP | | 21606 OLD BARRINGTON RD | | | BARRINGTON | IL | 60010 | |
| SCOTT, KOREY | | 405 LOOP 265 NORTH | P O BOX 342 | | ROSEBUD | TX | 76570 | |
| SCOTT, KOREY | | ADDRESS REDACTED | | | | | | |
| SCOTT, KRISTA | | ADDRESS REDACTED | | | | | | |
| SCOTT, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| SCOTT, KRYS TINA | | ADDRESS REDACTED | | | | | | |
| SCOTT, KYLE | | 1424 W HARVARD AVE | | | VISALIA | CA | 93277 | |
| SCOTT, KYLE | | ADDRESS REDACTED | | | | | | |
| SCOTT, KYLE WADE | | 11616 MYRNA DR | | | GRASS VALLEY | CA | 95945 | |
| SCOTT, LAMARCUS DEMOND | | ADDRESS REDACTED | | | | | | |
| SCOTT, LASHAUNA WAKIA | | ADDRESS REDACTED | | | | | | |
| SCOTT, LASHAUNA WAKIA | | PO BOX 43 | | | TATUMS | OK | 73487 | |
| SCOTT, LATASHA NICLOE | | 161 SOUTH DIAMOND ST | | | MANSFIELD | OH | 44903 | |
| SCOTT, LATOYA MARIE | | ADDRESS REDACTED | | | | | | |
| SCOTT, LAURA | | 327 LANSING ISLAND DR | | | SATELLITE BEACH | FL | 32937-5106 | |
| SCOTT, LAWRENCE MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, LENNON J | | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| SCOTT, LENNON J | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| SCOTT, LEONARD | | 183 W STEVENS AVE NO 13 | | | SANTA ANA | CA | 92708-0000 | |
| SCOTT, LEVI JOSEPH | | ADDRESS REDACTED | | | | | | |
| SCOTT, LOLA | | 5406 GANTRY DR | | | MONTGOMERY | AL | 36108 | |
| SCOTT, LORIEN | | 1126 BILLINGS CT SE APT 2B | | | GRAND RAPIDS | MI | 49508 | |
| SCOTT, LORIEN MARIE | | ADDRESS REDACTED | | | | | | |
| SCOTT, LOUIS EDWARD | | 12200 I H 10 WEST | APT NO 702 | | SAN ANTONIO | TX | 78230 | |
| SCOTT, MARCIA | | 5145 ROSWELL RD NE | | | ATLANTA | GA | 30342-2267 | |
| SCOTT, MARIO | | 1020 FRANCIS ST | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SCOTT, MARIO A | | 1020 FRANCIS ST | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SCOTT, MARIO A | | ADDRESS REDACTED | | | | | | |
| SCOTT, MARZELL A | | 784 AVALON SPRINGS CT | | | HIGHPOINT | NC | 27265 | |
| SCOTT, MARZELL A | | ADDRESS REDACTED | | | | | | |
| SCOTT, MASON IAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCOTT, MATTHEW C | | 2318 W ROSELAWN ST | | | ROGERS | AR | 72756 | |
| SCOTT, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| SCOTT, MAXINE | | ADDRESS REDACTED | | | | | | |
| SCOTT, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCOTT, MELISSA DIAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, MELISSA PAIGE | | ADDRESS REDACTED | | | | | | |
| SCOTT, MELVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| SCOTT, MELVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SCOTT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCOTT, MICHAEL | | HC 63 BOX 55 1 | | | CAULFIELD | MO | 65626 | |
| SCOTT, MICHAEL B | | 205 KINCHAFOONEE CREEK RD | LOT 24 | | LEESBURG | GA | 31763 | |
| SCOTT, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| SCOTT, MICHAEL CORNELIUS | | 5000 BELLE TERRACE NO 229 | | | BAKERSFIELD | CA | 93309 | |
| SCOTT, MICHAEL CORNELIUS | | ADDRESS REDACTED | | | | | | |
| SCOTT, MICHAEL D | | 2776 SYCAMORE AVE | APT NO 3 | | ROSAMOND | CA | 93560 | |
| SCOTT, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| SCOTT, MICHAEL L | | 15162 W COLONIAL DR | 101 | | WINTER GARDEN | FL | 34787 | |
| SCOTT, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| SCOTT, MOCHRIE | | 4527 3RD ST N | | | SAINT PETERSBURG | FL | 33709-0000 | |
| SCOTT, MONIQUE C | | 525 TUCKAHOE CLUB COURT | | | RICHMOND | VA | 23229 | |
| SCOTT, MONIQUE C | | 525 TUCKAHOE CLUB COURT | | | RICHMOND | VA | 23229-7289 | |
| SCOTT, MONIQUE C | | ADDRESS REDACTED | | | | | | |
| SCOTT, NANCY | | 2610 GREENWAY AVE | | | RICHMOND | VA | 23228 | |
| SCOTT, NAQUIA N | | ADDRESS REDACTED | | | | | | |
| SCOTT, NATASHA SHENIECE | | ADDRESS REDACTED | | | | | | |
| SCOTT, NATHAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, NATHAN TYLER | | 159 JEROME ST | G | | ROSELLE PARK | NJ | 07204 | |
| SCOTT, NATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| SCOTT, NATOYA STACY ANN | | ADDRESS REDACTED | | | | | | |
| SCOTT, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SCOTT, NICK | | PO BOX 327 | | | CLARENCE | IA | 52216 | |
| SCOTT, OLENDA CARISE | | 6501 CHERRY AVE | 5 | | LONG BEACH | CA | 90805 | |
| SCOTT, OLENDA CARISE | | ADDRESS REDACTED | | | | | | |
| SCOTT, ONAJE JAMES | | ADDRESS REDACTED | | | | | | |
| SCOTT, ONOFREY | | 22471 ALLEN RD | | | SST CLAIR SHORES | MI | 48080-0000 | |
| SCOTT, ORLANDO P | | 108 BLECKLEY AVE | | | MYRTLE BEACH | SC | 29579 | |
| SCOTT, ORLANDO P | | ADDRESS REDACTED | | | | | | |
| SCOTT, OWEN | | 329 NW 4TH AVE | | | DELRAY BEACH | FL | 33444-2717 | |
| SCOTT, PATRICIA | | 8224 PILGRIM TERRACE | | | RICHMOND | VA | 232271666 | |
| SCOTT, PATRICIA | HARRIS D BUTLER ESQ  BULTER WILLIAMS & SKILLING  PC | 100 SHOCKOE SLIP  FOURTH FLOOR | | | RICHMOND | VA | 23219 | |
| SCOTT, PATRICIA | | ADDRESS REDACTED | | | | | | |
| SCOTT, PATRICIA K | | 3104 A TANNERS WAY | | | RICHMOND | VA | 23224 | |
| SCOTT, PATRICIA K | | ADDRESS REDACTED | | | | | | |
| SCOTT, PATRICK RYAN | | 59 MAST RD | | | LYMAN | ME | 04002 | |
| SCOTT, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, PAUL DAVID | | 5401 CHIMNEY ROCK RD 1035 | | | HOUSTON | TX | 77081 | |
| SCOTT, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| SCOTT, PAULETTE | | 1343 N 20TH ST | | | GRAND JUNCTION | CO | 81501 | |
| SCOTT, PAULETTE S | | 11906 TAPLOW RD | | | MIDLOTHIAN | VA | 23112 | |
| SCOTT, PAULETTE S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, PHYLLIS AUDREY | | 104 GIRARD AVE | | | PLYMOUTH | PA | 18651 | |
| SCOTT, PHYLLIS AUDREY | | ADDRESS REDACTED | | | | | | |
| SCOTT, QUINTON TREVOR | | ADDRESS REDACTED | | | | | | |
| SCOTT, RANDALL | | 517 CR 1201 | | | PLANTERSVILLE | MS | 38862 | |
| SCOTT, RANDALL | | ADDRESS REDACTED | | | | | | |
| SCOTT, RAOUL D | | 3018 CHOCTAW RIDGE CT APT 32 | | | WOODBRIDGE | VA | 22192-1820 | |
| SCOTT, RAYMOND | | 6705 MASON DALE PLACE | | | RICHMOND | VA | 23234 | |
| SCOTT, RAYMOND M | | ADDRESS REDACTED | | | | | | |
| SCOTT, RAYMOND WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCOTT, REBECCA | | 38 WILLOW ROCK PL | | | FENTON | MO | 63026 | |
| SCOTT, REBECCA J | | ADDRESS REDACTED | | | | | | |
| SCOTT, RESHONDA TIERRA | | ADDRESS REDACTED | | | | | | |
| SCOTT, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | |
| SCOTT, ROBERT B | | 4716 CLAIREMONT DR | | | SAN DIEGO | CA | 92117-2703 | |
| SCOTT, ROLAND | | 57 LA CROSSE ST | | | HAMPTON | VA | 23663-2417 | |
| SCOTT, RONALD KENNETH | | ADDRESS REDACTED | | | | | | |
| SCOTT, RONICA DEVONE | | ADDRESS REDACTED | | | | | | |
| SCOTT, ROSHAN KARL | | ADDRESS REDACTED | | | | | | |
| SCOTT, RUSSELL J | | 8 DEVYN DR | | | CHICHESTER | NH | 03258 | |
| SCOTT, RUSSELL J | | ADDRESS REDACTED | | | | | | |
| SCOTT, SARAH NICOLE | | 5382 NEW CENTRE DR | K | | WILMINGTON | NC | 28403 | |
| SCOTT, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| SCOTT, SARAH RAYNETTE | | ADDRESS REDACTED | | | | | | |
| SCOTT, SEAN | | 147 22 WELLER LANE | | | ROSEDALE | NY | 11422 | |
| SCOTT, SEAN | | 3117 E 4TH ST | | | LONG BEACH | CA | 90814-0000 | |
| SCOTT, SEAN | | ADDRESS REDACTED | | | | | | |
| SCOTT, SEAN DARNELL | | ADDRESS REDACTED | | | | | | |
| SCOTT, SHANAE TINEAL | | 5936 THE ALAMEDA | | | BALTIMORE | MD | 21239 | |
| SCOTT, SHARON | | ADDRESS REDACTED | | | | | | |
| SCOTT, SHARON P | | 807 KELLEY DR | | | O FALLON | IL | 62269-7228 | |
| SCOTT, SHEA THOMAS | | ADDRESS REDACTED | | | | | | |
| SCOTT, SHEENA ASHLEY | | 38 GLENWOOD AVE | | | NORWALK | CT | 06854 | |
| SCOTT, SHEENA ASHLEY | | ADDRESS REDACTED | | | | | | |
| SCOTT, SHELANA MARIE | | ADDRESS REDACTED | | | | | | |
| SCOTT, SHERMAN W | | 103 WILLIAMS AVE | | | HYDE PARK | MA | 02136 | |
| SCOTT, SHERRI | | 11212 WEST PARK DR APTNO 1013 | | | HOUSTON | TX | 77042 | |
| SCOTT, SHERRI G | | ADDRESS REDACTED | | | | | | |
| SCOTT, SHEVONNE SHARMAINE | | ADDRESS REDACTED | | | | | | |
| SCOTT, SONYA | | ADDRESS REDACTED | | | | | | |
| SCOTT, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SCOTT, STEPHANIE MARSHA | | ADDRESS REDACTED | | | | | | |
| SCOTT, STEPHEN | | 2621 FIRLAND ST SW | | | TUMWATER | WA | 98512 | |
| SCOTT, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SCOTT, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| SCOTT, STERLING | | ADDRESS REDACTED | | | | | | |
| SCOTT, STERLING | | UNEW STATION CB NO 22922 | | | WILMINGTON | NC | 28407-0000 | |
| SCOTT, STEVEN EUGENE | | 3584 CEDAR AVE | | | LONG BEACH | CA | 90807 | |
| SCOTT, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | |
| SCOTT, SUSAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCOTT, TAMARA L | | 1512 PATRICIA DR | | | MIDWEST CITY | OK | 73130-1637 | |
| SCOTT, TARA C | | ADDRESS REDACTED | | | | | | |
| SCOTT, TAYLOR NICOLE | | ADDRESS REDACTED | | | | | | |
| SCOTT, TAYLOR WAYNE | | 3711 W LOUISIANA | | | MIDLAND | TX | 79703 | |
| SCOTT, TEDDRICK T | | ADDRESS REDACTED | | | | | | |
| SCOTT, TERRANCE WESLEY | | ADDRESS REDACTED | | | | | | |
| SCOTT, TERRY WAYNE | | 169 WEST SEVIER AVE | | | KINGSPORT | TN | 37667 | |
| SCOTT, TERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| SCOTT, THERESA | | 106 ROSEWOOD | | | COLUMBUS | GA | 31907 | |
| SCOTT, TIFFANNIE M | | ADDRESS REDACTED | | | | | | |
| SCOTT, TIFFANY DIANE | | ADDRESS REDACTED | | | | | | |
| SCOTT, TIMOTHY | | 408 BRANT ST | 310 | | DURHAM | NC | 27707 | |
| SCOTT, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| SCOTT, TIMOTHY P | | ADDRESS REDACTED | | | | | | |
| SCOTT, TINA | | 1612 CLOVER STAPT 101 | | | LOUISVILLE | KY | 40216 | |
| SCOTT, TINA M | | ADDRESS REDACTED | | | | | | |
| SCOTT, TOM | | 9813 ZIMARRON TRAILS DR | | | BAKERSFILED | CA | 93311 | |
| SCOTT, TOMMY LAMAR | | 3138 SUNSET RD | | | FORT MYERS | FL | 33901 | |
| SCOTT, TOMMY LAMAR | | ADDRESS REDACTED | | | | | | |
| SCOTT, TRAVIS JEROME | | ADDRESS REDACTED | | | | | | |
| SCOTT, TREVOR LEWIS | | 15651 LABON TERRACE | | | MINNETONKA | MN | 55345 | |
| SCOTT, TREVOR LEWIS | | ADDRESS REDACTED | | | | | | |
| SCOTT, UPMAL | | 500 BRICK BLVD | | | BRICK | NJ | 08724-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, VELVET A | | 374 FRUIT ST | | | LONE GROVE | OK | 73443 | |
| SCOTT, VELVET A | | 374 FRUIT ST | | | LONE GROVE | OK | 73443 | |
| SCOTT, VELVET A | | ADDRESS REDACTED | | | | | | |
| SCOTT, VICTOR | | P O BOX 2256 | | | CHESTERFIELD | VA | 23832-9112 | |
| SCOTT, VICTORIA ROBIN | | ADDRESS REDACTED | | | | | | |
| SCOTT, VINCENT ANDREW | | 2717 IVERSON ST | | | TEMPEL HILLS | MD | 20748 | |
| SCOTT, VINCENT ANDREW | | ADDRESS REDACTED | | | | | | |
| SCOTT, VINCENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCOTT, VIRGINIA | | 348 LEXINGTON RD | | | RICHMOND | VA | 23226 | |
| SCOTT, WHITNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| SCOTT, WILLIAM | | 1196 BONITA CIR | | | JONESBORO | GA | 30238-7882 | |
| SCOTT, WILLIAM | | 2345 N 25TH ST | | | LAFAYETTE | IN | 47904-1232 | |
| SCOTT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCOTT, WILLIAM H | | PO BOX 1354 | | | MIDDLEBURG | VA | 20118 | |
| SCOTT, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| SCOTT, YESENIA Z | | ADDRESS REDACTED | | | | | | |
| SCOTT, ZAKERICIA | | ADDRESS REDACTED | | | | | | |
| SCOTTI, CARMINE WILLIAM | | 120 NOEL RD | | | BROAD CHANNEL | NY | 11693 | |
| SCOTTI, CARMINE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCOTTI, ROBERT | | 260 MOUNT AUBURN ST | | | WATERTOWN | MA | 02472-1969 | |
| SCOTTIES BUILDING SERVICES | | PO BOX 821 | | | APEX | NC | 27502 | |
| SCOTTIII, KENNETH | | 2732 21ST AVE | | | OAKLAND | CA | 94606-0000 | |
| SCOTTJR, LARRY | | 14221 ONEAL RD | | | GULFPORT | MS | 39503-0000 | |
| SCOTTO DI CARLO, FRANCESCO WILLIAM | | 15857 BROAD CREEK DR | | | CLEAR SPRING | MD | 21722 | |
| SCOTTO PLUMBING SERVICE INC | | PO BOX 1632 | | | CLEARWATER | FL | 33757 | |
| SCOTTO, KATIE | | 23 VERNON RD | | | MARLBORO | NJ | 07746 | |
| SCOTTO, KATIE | | ADDRESS REDACTED | | | | | | |
| SCOTTO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| SCOTTON, DELOIN LAMONT | | 2051 KENT RD | | | FOLCROFT | PA | 19032 | |
| SCOTTON, DELOIN LAMONT | | ADDRESS REDACTED | | | | | | |
| SCOTTRUSSELL, CHRISTOPHER J | | 5302 30TH AVE SOUTH | | | MINNEAPOLIS | MN | 55417 | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | 5302 30TH AVE SOUTH | | | MINNEAPOLIS | MN | 55417 | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SCOTTS APPLIANCE | | 1402 S MAIN ST | | | WILLITS | CA | 95490 | |
| SCOTTS LANDSCAPING INC | | 134 MAIN ST NORTH | | | BRIDGEWATER | CT | 06752 | |
| SCOTTS LANDSCAPING INC | | 322 KENT RD | | | NEW MILFORD | CT | 06776 | |
| SCOTTS LOCK & KEY SHOP | | 3052 SASHABAW RD | | | WATERFORD | MI | 48329 | |
| SCOTTS MAYTAG | | 2264 W US 30 | | | VALPARAISO | IN | 46385 | |
| SCOTTS MAYTAG HOME APPLIANCE | | 1515 TOWN EAST BLVD NO 120 | | | MESQUITE | TX | 75150 | |
| SCOTTS TV | | 119 FIRST AVE | | | GRIFFIN | GA | 30223 | |
| SCOTTS TV & APPLIANCE | | 4425 HUBBELL AVE | | | DES MOINES | IA | 50317 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 100 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85027-2617 | |
| SCOTTSDALE FASHION SQUARE | | DEPT SFSRET PO BOX 52623 | | | PHOENIX | AZ | 850722623 | |
| SCOTTSDALE FASHION SQUARE | | PO BOX 52623 | DEPT SFSRET | | PHOENIX | AZ | 85072-2623 | |
| SCOTTSDALE LOCK & KEY INC | | 7118 E SAHUARO DR N | STE A | | SCOTTSDALE | AZ | 85254 | |
| SCOTTSDALE LOCK & KEY INC | | STE A | | | SCOTTSDALE | AZ | 85254 | |
| SCOTTSDALE PLAZA RESORT, THE | | 7200 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85253 | |
| SCOTTSDALE PRINCESS | | 7575 EAST PRINCESS DR | | | SCOTTSDALE | AZ | 85255 | |
| SCOTTSDALE TECHNOLOGIES | | 7590 E GRAY STE 103 | | | SCOTTSDALE | AZ | 85260 | |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD STE 10 | | | SCOTTSDALE | AZ | 852521949 | |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD | STE 110 | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE, CITY OF | | PO BOX 1949 | 7447 E INDIAN SCHL RD STE 110 | | SCOTTSDALE | AZ | 85252-1949 | |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BLVD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCOTTSDALE/101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCOTTY, WALTON | | 676 PROSPECT ST NO 308 | | | BEREA | OH | 44017-0000 | |
| SCOTTYS GLASS CLEANING | | PO BOX 62 | | | MESA | AZ | 85211 | |
| SCOUT SOURCING INC | | 401 DEVON AVE | | | PARK RIDGE | IL | 60068 | |
| SCOUT SOURCING INC | | 5685 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SCOUTEN, C DAVID | | ADDRESS REDACTED | | | | | | |
| SCOVENS JR, CARL JAMES | | ADDRESS REDACTED | | | | | | |
| SCOVENS, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | |
| SCOVIL, DEREK JOSEPH | | 4 SPRING COVE RD | | | NASHUA | NH | 03062 | |
| SCOVILL, COLLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCOVILLE, LAURA ANNE | | ADDRESS REDACTED | | | | | | |
| SCOWCROFT, JOANNE | | PO BOX 2193 | | | TRUCKEE | CA | 96160-2193 | |
| SCRABECK, ANDREW MITCHELL | | ADDRESS REDACTED | | | | | | |
| SCRABIS, MICHAEL | | 1641 MENDOTA CT | | | WALNUT CREEK | CA | 94596 | |
| SCRAGGINS, TERRENCE DARBY | | ADDRESS REDACTED | | | | | | |
| SCRANTON TIMES | | 149 PENN AVE | | | SCRANTON | PA | 18503 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCRANTON TIMES TRIBUNE | | A J CROSS JR | 149 PENN AVE | | SCRANTON | PA | 18503 | |
| SCRANTON, DOUGLAS R | | 10321 WOODMAN HILLS TERRA | | | GLEN ALLEN | VA | 23060 | |
| SCRANTON, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| SCRANTON, HERBERT | | 811 SILVER MEADOW DR | | | LEBANON | TN | 37090 | |
| SCRANTON, JASON GENE | | 506 ACORN DR | | | NEW BRAUNFELS | TX | 78130 | |
| SCRANTON, JASON GENE | | ADDRESS REDACTED | | | | | | |
| SCRANTON, SHAUN FRANCIS | | 430 OLD RANCH RD | | | SEAL BEACH | CA | 90740 | |
| SCRANTON, SHAUN FRANCIS | | ADDRESS REDACTED | | | | | | |
| SCRATCHLEY, BART | | 40 BRYAN RD | | | BROADWAY | NJ | 08808-0000 | |
| SCRATCHLEY, BART ALLAN | | ADDRESS REDACTED | | | | | | |
| SCREAMIN EXPRESS | | 1112 LITTLE SPRING HILL DR | | | OCOEE | FL | 34761 | |
| SCREEN AMERICA | | 44652 GUILFORD DR | | | ASHBURN | VA | 20147 | |
| SCREEN AMERICA | | 44652 GUILFORD DR | SUITE 114 | | ASHBURN | VA | 20147-6006 | |
| SCREEN AMERICA | | SUITE 114 | | | ASHBURN | VA | 201476006 | |
| SCREEN CRAFTS INC | | 2915 W MOORE ST | | | RICHMOND | VA | 23230 | |
| SCREEN PLAY | | 1630 15TH AVE W STE 200 | | | SEATTLE | WA | 98119 | |
| SCREENDREAMS USA | | 2183 WIDENER TERRACE | | | W PALM BEACH | FL | 33414 | |
| SCREENED IMAGES INC | | 159 BURGIN PKY | | | QUINCY | MA | 02169 | |
| SCREENLIFE INC | | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | |
| SCREENLIFE INC | | 811 FIRST AVE STE 640 | | | SEATTLE | WA | 98104 | |
| SCREENLIFE INC | CARRIE BRATLIE | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | |
| SCREENTEK INC | | 8282 EL RIO ST | STE 100 | | HOUSTON | TX | 77054-4636 | |
| SCREENVISION CINEMA NETWORK | | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| SCRIBE ASSOC COURT REPORTING | | 515 N MAIN ST | SUITE 303 | | GAINESVILLE | FL | 32601 | |
| SCRIBE ASSOC COURT REPORTING | | SUITE 303 | | | GAINESVILLE | FL | 32601 | |
| SCRIBNER, CHARLES GILBERT | | 2741 GREY FOX LANE | | | ORLANDO | FL | 32826 | |
| SCRIBNER, CHARLES GILBERT | | ADDRESS REDACTED | | | | | | |
| SCRIBNER, JAMES J | | ADDRESS REDACTED | | | | | | |
| SCRIBNER, JAMES JEREMY | | ADDRESS REDACTED | | | | | | |
| SCRIBNER, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| SCRIBNER, MIKE | | 16 RIDGEWAY RD | | | MEDFORD | MA | 02155 | |
| SCRIFFINY, KELLEN | | ADDRESS REDACTED | | | | | | |
| SCRIM, COREY MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCRIMA, DANIEL | | ADDRESS REDACTED | | | | | | |
| SCRIMPSHIRE, KEVIN | | ADDRESS REDACTED | | | | | | |
| SCRIPCENTS LLC | | 5955 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| SCRITCHLOW, RYAN | | 33 KENFIELD | | | BLOOMINGTON | IL | 61704 | |
| SCRIVANO, ROBERT | | 642 HAMPTON WAY A | | | RICHMOND | KY | 404758234 | |
| SCRIVEN, HELEN W | | ADDRESS REDACTED | | | | | | |
| SCRIVEN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| SCRIVEN, KENNETH BERNARD | | ADDRESS REDACTED | | | | | | |
| SCRIVEN, KUANTE T | | ADDRESS REDACTED | | | | | | |
| SCRIVEN, SEBRANA R | | 167 BUCKMEADOW DR | | | BRUNSWICK | GA | 31525 | |
| SCRIVEN, SEBRANA R | | ADDRESS REDACTED | | | | | | |
| SCRIVENS, GABRIEL | | ADDRESS REDACTED | | | | | | |
| SCRIVENS, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| SCRIVNER, BRENT REED | | ADDRESS REDACTED | | | | | | |
| SCRIVNER, CORY DALE | | ADDRESS REDACTED | | | | | | |
| SCRIVNER, NICOLE | | 7436 HEATHROW WAY | | | HUGHSON | CA | 95326 | |
| SCRIVNER, NICOLE | | ADDRESS REDACTED | | | | | | |
| SCRIVNER, SHELTON N | | ADDRESS REDACTED | | | | | | |
| SCROGAN, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCROGGIE, RALPH | | 6702 TOWHE DR | | | SEFFNER | FL | 33584-2414 | |
| SCROGGIN APPRAISAL SERVICE | | 1124 PECAN BLVD | | | MCALLEN | TX | 78501 | |
| SCROGGINS, AMANDA LEIGH | | 6320 ARTESIAN | | | DETROIT | MI | 48228 | |
| SCROGGINS, DANIEL | | ADDRESS REDACTED | | | | | | |
| SCROGGINS, ISAIAH JAHMAL | | 2980 EAST PARIS | | | KENTWOOD | MI | 49512 | |
| SCROGGINS, KEITH DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SCROGGINS, WENDELL RYAN | | ADDRESS REDACTED | | | | | | |
| SCROGGS, BRADLEY KENNETH | | ADDRESS REDACTED | | | | | | |
| SCRUBB ARTHUR J | | 10301 PINEMIST CT | | | UPPER MARLBORO | MD | 20772 | |
| SCRUGGS ELECTRIC | | 5609 CENTRAL AVE | | | TAMPA | FL | 33604 | |
| SCRUGGS, CHRISTOPHER ALLEN | | 250 CLEVELAND RD | 203 | | BOGART | GA | 30622 | |
| SCRUGGS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, DEBBIE A | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, DIONTA DWAYNE | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, GARRETT ANDREW | | 13245 SW SHORE DR | | | TIGARD | OR | 97223 | |
| SCRUGGS, GARRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, JAMES | | 340 STONEGATE DR | | | FRANKLIN | TN | 37064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCRUGGS, JAMES E | | 107 ELLA ST | | | SMYRNA | TN | 37167 | |
| SCRUGGS, KELVIN BERNARD | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, KERRY ALAN | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, LOIS F | | 908 13TH ST | | | ALTAVISTA | VA | 24517 | |
| SCRUGGS, MATTHEW LEE | | 2754 BRANDON AVE SW | B9 | | ROANOKE | VA | 24015 | |
| SCRUGGS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, PAMELA | | 10320 S GREASY BEND LOOP | | | MANNSVILLE | OK | 73447 | |
| SCRUGGS, RODNEY | | 2915 PALISADES PL | | | MESQUITE | TX | 75181 | |
| SCRUGGS, SASHA ZEFFERENE | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, SHONTAY HOLLY | | ADDRESS REDACTED | | | | | | |
| SCS FLOORING SYSTEMS | | 6330 SAN VICENTE BLVD | STE 100 | | LOS ANGELES | CA | 90048 | |
| SCS GROUP INC | | 1507B INDUSTRIAL DR | | | ITASCA | IL | 60143 | |
| SCS PERSONNEL | | 430 N VINEYARD AVE STE 300 | | | ONTARIO | CA | 91764-5495 | |
| SCS PERSONNEL | | PO BOX 72122 | | | CHICAGO | IL | 606782122 | |
| SCS PERSONNEL | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| SCS PRODUCTIONS | | 622 PRATT AVE NORTH | | | SCHAUMBURG | IL | 60193 | |
| SCT II INC DBA HOT BOXES | | C/O COMMERCIAL CAPITAL MGMT | | | BATON ROUGE | LA | 708984914 | |
| SCT II INC DBA HOT BOXES | | PO BOX 14914 | C/O COMMERCIAL CAPITAL MGMT | | BATON ROUGE | LA | 70898-4914 | |
| SCUDDER, JAMES C | | 30914 VILLAGE GREEN BLVD NO 914 | | | WARRENVILLE | IL | 60555-5915 | |
| SCUDDER, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| SCUDDER, SCOTT ANDREW | | 42 LINWOOD AVE | | | ERLANGER | KY | 41018 | |
| SCUDDER, TIMOTHY D | | 8350 E 145TH PL | | | BRIGHTON | CO | 80601 | |
| SCUDERI, CHRISTOPHER MICHAEL | | 29 PINE TREE DR | | | FARMINGDALE | NY | 11735 | |
| SCUDERI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCUDERI, JIMMY | | 316 22ND AVE | | | SAN MATEO | CA | 94403 | |
| SCUDERI, JIMMY | | ADDRESS REDACTED | | | | | | |
| SCUDERI, MEGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCUDERI, MICHAEL CONRAD | | 23 LINCOLN AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| SCUDERI, MICHAEL CONRAD | | ADDRESS REDACTED | | | | | | |
| SCUKANEC, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| SCULLIN, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| SCULLION, SHANE | | 507 WOODSTOCK CIRCLE | | | MONONA | WI | 53714 | |
| SCULLY, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| SCULLY, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| SCULLY, STEPHEN | | 98 ROBINSON ST | | | LYNN | MA | 01905 | |
| SCUNGIO, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| SCUREMAN, KATHERINE | | 13606 RIVERTON DR | | | MIDLOTHIAN | VA | 23113 | |
| SCUREMAN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| SCURLOCK SR, JUSTIN QUINN | | ADDRESS REDACTED | | | | | | |
| SCURLOCK, ANTHONY WADE | | 13541 MICHAEL LYNN RD | | | CHARLOTTE | NC | 28278 | |
| SCURLOCK, ANTHONY WADE | | ADDRESS REDACTED | | | | | | |
| SCURLOCK, CASSANDRA LAVERNE | | ADDRESS REDACTED | | | | | | |
| SCURLOCK, DEVON L | | ADDRESS REDACTED | | | | | | |
| SCURRY, HENRY LEE | | ADDRESS REDACTED | | | | | | |
| SCURRY, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCURRY, LYNNEA C | | ADDRESS REDACTED | | | | | | |
| SCURTI, JOE | | 5833 DAILEY LN | | | NEW PORT RICHEY | FL | 34652 | |
| SCURVILLE, JASON MICHAEL | | 28 FITZFERALD DR BLDG 2 APT 11A | | | MIDDLETOWN | NY | 10940 | |
| SCURVILLE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCUTELLA, ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | |
| SCUTT, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| SCWARTZ, JOHN | | 312 E 83RD ST | | | MANHATTAN | NY | 10028-4299 | |
| SCYPHERS, MICHAEL | | 11716 BOSWORTH DR | | | GLEN ALLEN | VA | 23509 | |
| SCZEPANSKI, ERIC A | | 35 TINSMITH LANE | | | MARLTON | NJ | 08053 | |
| SCZEPANSKI, ERIC A | | ADDRESS REDACTED | | | | | | |
| SCZEPANSKI, KEITH | | 35 TINSMITH LANE | | | MARLTON | NJ | 08053 | |
| SCZEPANSKI, KEITH | | ADDRESS REDACTED | | | | | | |
| SCZERZEN, KRYSTLE | | 2486 S DELEWARE AVE | | | BAYVIEW | WI | 53207 | |
| SCZERZEN, KRYSTLE | | ADDRESS REDACTED | | | | | | |
| SD 97 | | DEPT 44526 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4526 | |
| SD 97 | | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144526 | |
| SD CONSTRUCTORS INC | | STEVE EVERIDGE | 3925 MCCULLOUGH RD | | MIMS | FL | 32754 | |
| SD DEACON CORP OF CALIFORNIA | | 17681 MITCHEL NORTH STE 100 | | | IRVINE | CA | 92614 | |
| SD DEACON CORP OF WASHINGTON | | 2375 130TH AVE NE STE 200 | | | BELLEVUE | WA | 98005 | |
| SDA ASSOCIATES INC | | 163 BURLINGTON PATH RD STE N | | | CREAM RIDGE | NJ | 08514 | |
| SDA MECHANICAL SERVICES INC | | PO BOX 28 | 2522 METROPOLITAN DR | | TREVOSE | PA | 19053-0028 | |
| SDI | | 5752 RIDGEWAY DR | | | HASLETT | MI | 48840 | |
| SDI TECHNOLOGIES INC | | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| SDI TECHNOLOGIES INC | LINDA DRUHOT | 1299 MAIN ST | | | RAHWAY | NJ | 07065 | |
| SDI TECHNOLOGIES INC | VICTORIA SACINA | 1299 MAIN ST | | | RAHWAY | NJ | 07065-5024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SDI TECHNOLOGIES INC | | PO BOX 2004 | | | RAHWAY | NJ | 07065 | |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | FRANKLIN PARK | IL | 60131 | |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | FRANKLIN PARK | IL | 60131-1112 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | NO NAME SPECIFIED | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | | |
| SE WILLIAMS ELECTRIC | | 1730 SW WILLISTON RD | | | GAINESVILLE | FL | 32608 | |
| SE WILLIAMS ELECTRIC | | 2115 SW 63RD AVE | ATTN NANCI M PRITCHARD | | GAINESVILLE | FL | 32608-5439 | |
| SE&M CONSTRUCTORS INC | | PO BOX 1320 | | | ROCKY MOUNT | NC | 27802 | |
| SEA BEE SUPPLY | | 4553 N OSAGE | | | NORRIDGE | IL | 60656 | |
| SEA DREAM LEATHER | | 3302 W BROAD ST | | | RICHMOND | VA | 23230 | |
| SEA HAWK DISTRIBUTORS INC | | 1600 ROSENEATH RD STE 224 | | | RICHMOND | VA | 23230 | |
| SEA MERIDEN LLC | | 333 NEWBURY ST | | | BOSTON | MA | 02115 | |
| SEA OF SOUND PRODUCTION INC | | 13650 STONEGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| SEA PROPERTIES I L L C | | 223 RIVERVIEW DR | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I L L C | | C/O SOUTHEASTERN ASSOC INC | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIATION HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | |
| SEA STAR LINE LLC | | 100 BELL TEL WAY SUITE 300 | | | JACKSONVILLE | FL | 32216 | |
| SEA STAR LINE LLC | | SEA STAR LINE LLC | ATTN FRED SCHLOTH | 100 BELL TEL WAY | JACKSONVILLE | FL | 32216 | |
| SEA STAR LINE LLC | | PO BOX 409363 | | | ATLANTA | GA | 30384 | |
| SEA TAC ELECTRIC INC | | 6265 SOUTH 143RD PLACE | | | TUKWILA | WA | 98168 | |
| SEA TAC ELECTRIC INC | | 7056 S 220TH ST | | | KENT | WA | 98032 | |
| SEA TAC SWEEPING SERVICE | | 715 W SMITH ST | | | KENT | WA | 98032-4470 | |
| SEA TAC SWEEPING SERVICE | | SEA TAC SWEEPING SERVICE | | | KENT | WA | 98032 | |
| SEA TRAIL RESORT & GOLF LINKS | | 211 CLUBHOUSE RD | | | SUNSET BEACH | NC | 28488 | |
| SEA WORLD ADVENTURE PARKS INC | | 7007 SEA HARBOR DR | | | ORLANDO | FL | 32821 | |
| SEA WORLD ADVENTURE PARKS INC | | SPECIAL EVENT C/O COLLEEN KISE | 7007 SEA HARBOR DR | | ORLANDO | FL | 32821 | |
| SEA, BRAD | | ADDRESS REDACTED | | | | | | |
| SEA, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEA, ROBERT | | 10704 WADING LANE | | | CHARLOTTE | NC | 28215 | |
| SEA, ROBERT | | ADDRESS REDACTED | | | | | | |
| SEAA | | PO BOX 210219 | | | COLUMBIA | SC | 29221 | |
| SEABERRY, GEOFFREY | | 2481 RICHTON ST | | | CHICAGO | IL | 60628-1456 | |
| SEABO, JAMES | | 137 LEITHA WAY | | | LAKELAND | FL | 33809 | |
| SEABOARD ENGINEERING CO | | 1100 SOUTH BEVERLY DR | | | LOS ANGELES | CA | 90035 | |
| SEABOARD MECHANICAL INC | | 1244C EXECUTIVE BLVD STE 104 | | | CHESAPEAKE | VA | 23320 | |
| SEABOARD MECHANICAL INC | | PO BOX 85080 LOCKBOX 4654 | | | RICHMOND | VA | 23285-4654 | |
| SEABOARD TV & ELECTRONICS | | 1312 CESERY BLVD | | | JACKSONVILLE | FL | 32211 | |
| SEABOLT, DON ROSS | | ADDRESS REDACTED | | | | | | |
| SEABOLT, JASON S | | 1522 LEWIS ST | APT 1 | | CHARLESTON | WV | 25311 | |
| SEABOLT, JASON S | | ADDRESS REDACTED | | | | | | |
| SEABOLT, JOHN D | | 2835 PUNCH HAMMOND RD | | | CUMMING | GA | 30040 | |
| SEABOLT, JOHN DEREK | | 2835 PUNCH HAMMOND RD | | | CUMMING | GA | 30040 | |
| SEABOLT, JOHN DEREK | | ADDRESS REDACTED | | | | | | |
| SEABOLT, ROBERT A | | PO BOX 765 | | | APPALACHIA | VA | 24216-0765 | |
| SEABOLT, TARA ANNETTE | | ADDRESS REDACTED | | | | | | |
| SEABORG, TIMOTHY RAY | | 18930 HIGHLAND DR | | | FAIRHOPE | AL | 36532 | |
| SEABORG, TIMOTHY RAY | | ADDRESS REDACTED | | | | | | |
| SEABORN, GERALD JERMAINE | | ADDRESS REDACTED | | | | | | |
| SEABORNE, JEREMY SCOTT | | 4213 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | |
| SEABORNE, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| SEABROOK, ALEXANDER | | 11C SOUTH AVE | C | | HARRISONBURG | VA | 22801 | |
| SEABROOK, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SEABROOK, ROBERT JEROME | | ADDRESS REDACTED | | | | | | |
| SEABROOKS, JAMETA | | 6314 QUEENS LACE CIR | | | MECHANICSVILLE | VA | 23111 | |
| SEABROOKS, NICIA | | ADDRESS REDACTED | | | | | | |
| SEABURY DISTRIBUTORS | | 16 HILLCREST DR PO BOX 97 | | | TOWACO | NJ | 07082 | |
| SEABURY DISTRIBUTORS | | PO BOX 97 | 16 HILLCREST RD | | TOWACO | NJ | 07082 | |
| SEACAT, MATTHEW PAUL | | 11672 LARKSPUR DR | | | PARKER | CO | 80134 | |
| SEACAT, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| SEACE, AZIKIWE TUMAINI | | 4504 OLIVER ST | | | RIVERDALE | MD | 20737 | |
| SEACE, AZIKIWE TUMAINI | | ADDRESS REDACTED | | | | | | |
| SEACH, ALLYSON ANN | | 2126 WILSHIRE RD | | | INDIANAPOLIS | IN | 46228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEACH, ALLYSON ANN | | ADDRESS REDACTED | | | | | | |
| SEACOAST APPLIANCE | | 562 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST AUDIO VIDEO SERVICE | | 176 HOLLY LN | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST BUSINESS MACHINES | | 2 GREENHILL RD | | | BARRINGTON | NH | 03825 | |
| SEACOAST BUSINESS MACHINES | | PO BOX 6791 | | | SCARBOROUGH | ME | 04070-6791 | |
| SEACOAST FIRE EQUIPMENT CO INC | | 319 VAUGHAN ST | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST LOCK & SAFE CO INC | | 110 HAVERHILL RD STE 304 | | | AMESBURY | MA | 01913 | |
| SEACOAST LOCK & SAFE CO INC | | 2800 LAFAYETTE RD | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST NEWSPAPERS | | KATRINA GREEN | 111 MAPLEWOOD AVE | | PORTSMOUTH | NH | 03801 | |
| SEACOAST NEWSPAPERS | | PO BOX 250 | ATTN ACCOUNTING DEPT | | EXETER | NH | 03833 | |
| SEACOAST NEWSPAPERS | | PO BOX 250 | | | EXETER | NH | 03833 | |
| SEACOAST REDICARE | | 396 HIGH ST | | | SOMERSWORTH | NH | 03878 | |
| SEACOAST SUPPLY | | 3018 SHADER RD | | | ORLANDO | FL | 32808 | |
| SEACREST & KALKOWSKI PC | | 1111 LINCOLN MALL | SUITE 350 | | LINCOLN | NE | 68508-3910 | |
| SEACREST & KALKOWSKI PC | | SUITE 350 | | | LINCOLN | NE | 685083910 | |
| SEADLER, PAIGE MARIE | | 101 E WHITNEY AVE | | | LOUISVILLE | KY | 40214 | |
| SEAFORD, ADAM GIBSON | | 2005 SHERWOOD ST | | | KANNAPOLIS | NC | 28081 | |
| SEAFORD, ADAM GIBSON | | ADDRESS REDACTED | | | | | | |
| SEAGATE CANAL ASSOCIATES LLC | | 980 FIFTH AVE | ATTN MARK B POLITE | | SAN RAFAEL | CA | 94901 | |
| SEAGATE RECOVERY SERVICES | | 3101 JAY ST | STE 110 | | SANTA CLARA | CA | 95054 | |
| SEAGATE RECOVERY SERVICES | | 50 E COMMERCE DR STE 190 | | | SCHAUMBURG | IL | 60173 | |
| SEAGATE SOFTWARE | | 1095 WEST PENDER ST | | | VANCOUVER | BC | | CAN |
| SEAGATE SOFTWARE | | 7573 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SEAGATE TECHNOLOGY LLC | | RETAIL MARKETING MS SUV24H6 | PO BOX 71000 | | SUNNYVALE | CA | 94086 | |
| SEAGATE TECHNOLOGY LLC | | PO BOX 60000 | C/O BANK OF AMERICA LB 072446 | | SAN FRANCISCO | CA | 64160-2446 | |
| SEAGER, KIMBERLY B | | ADDRESS REDACTED | | | | | | |
| SEAGER, RICHARD MENISH | | ADDRESS REDACTED | | | | | | |
| SEAGLE, ROGER | | ADDRESS REDACTED | | | | | | |
| SEAGRAVE, SHAUN PATRICK | | 5817 ELMHURST RD | | | LAKEVIEW | NY | 14085 | |
| SEAGRAVE, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| SEAGRAVES, COLLIN G | | ADDRESS REDACTED | | | | | | |
| SEAGRAVES, JAMES LLOYDD | | 2030 BROOKHURST ST | 10 | | MEDFORD | OR | 97504 | |
| SEAGRAVES, JAMES LLOYDD | | ADDRESS REDACTED | | | | | | |
| SEAGRAVES, TOMMARA | | 12540 SE 115TH ST | | | OCKLAWHA | FL | 32179-0000 | |
| SEAGRAVES, TOMMARA LOUVEINA | | ADDRESS REDACTED | | | | | | |
| SEAJAY COMPUTER SERVICES | | 9145 SOUTH HIGHWAY DR | SUITE 150 | | CIRCLE PINES | MN | 55014 | |
| SEAJAY COMPUTER SERVICES | | SUITE 150 | | | CIRCLE PINES | MN | 55014 | |
| SEAL & STRIPE | | COMMERCE ST | | | POUGHKEEPSIE | NY | 12603 | |
| SEAL BEACH, CITY OF | | PO BOX 11370 | | | SANTA ANA | CA | 92711 | |
| SEAL BEACH, CITY OF | | SEAL BEACH CITY OF | 211 8TH ST | | SEAL BEACH | CA | | |
| SEAL FOSS, WILLIAM REED | | 152 AUTUM HORSESHOE BEND | | | NEWARK | DE | 19702 | |
| SEAL IT SEALING & SEALCOATING | | 1223 FAIRMONT ST | | | WHITEHALL | PA | 18052 | |
| SEAL PRO COATING CORP | | 4736 ROCKFORD PLAZA STE B | | | LOUISVILLE | KY | 40216 | |
| SEAL, BRANT | | 6 DEVONSHIRE DR | | | NEW HOPE | PA | 18938 | |
| SEAL, BRANT | | ADDRESS REDACTED | | | | | | |
| SEAL, BRIAN | | ADDRESS REDACTED | | | | | | |
| SEAL, DYVER TAGE | | ADDRESS REDACTED | | | | | | |
| SEAL, DYVERTAGE | | 4100 N OAKLEY AVE | | | CHICAGO | IL | 60618-0000 | |
| SEAL, JASON K | | 1305 MISTY CT | | | CLARKSVILLE | TN | 37042 | |
| SEAL, JASON K | | ADDRESS REDACTED | | | | | | |
| SEAL, JENNIFER MAE | | ADDRESS REDACTED | | | | | | |
| SEAL, SCOTT | | 600 JIMMY ANN DR | | | DAYTONA BEACH | FL | 32114-1353 | |
| SEAL, TOREY QUINN | | 5572 S 150 E | | | WASHINGTON TERRACE | UT | 84405 | |
| SEAL, TOREY QUINN | | ADDRESS REDACTED | | | | | | |
| SEALCO ASPHALT INC | | 617 N US HWY 287 | | | FT COLLINS | CO | 80524 | |
| SEALE, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| SEALE, BRIAN | | 5316 STILLWATER DR | | | FORT WORTH | TX | 76137 | |
| SEALE, BRIAN J | | ADDRESS REDACTED | | | | | | |
| SEALED AIR CORPORATION | | PO BOX 277835 | | | ATLANTA | GA | 30384-7835 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| SEALED AIR CORPORATION CRYOVAC | ATTN CREDIT DEPT | PO BOX 464 | | | DUNCAN | SC | 29334 | |
| SEALED UNIT PARTS CO INC | | PO BOX 21 | | | ALLENWOOD | NJ | 08720 | |
| SEALER OF WEIGHTS & MEASURES | | E BUILDING 70 TAPLEY ST | | | SPRINGFIELD | MA | 011014 | |
| SEALER OF WEIGHTS AND MEASURES | | SEALER OF WEIGHTS AND MEASURES | E BLDG 70 TAPLEY ST | | SPRINGFIELD | MA | 01104 | |
| SEALES, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| SEALES, EDWARD ONEAL | | ADDRESS REDACTED | | | | | | |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | 155 TECHNOLOGY PL | | LIBERTY | SC | 29657 | |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | | | LIBERTY | SC | 29657 | |
| SEALEY, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEALEY, EBONY IYANNA | | 10622 SE 252ND ST | G202 | | KENT | WA | 98030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEALEY, RAY D | | PO BOX 10635 | | | VIRGINIA BEACH | VA | 23450-0635 | |
| SEALEY, TINIA R | | ADDRESS REDACTED | | | | | | |
| SEALS SWEEPING & STRIPING | | 2358 WESTWOOD | | | ABILENE | TX | 79603 | |
| SEALS, JAMES | | 100 SILVERTHORNE DR | | | HUNTSVILLE | AL | 35806-4026 | |
| SEALS, JIM | | 6611 WOODEN AVE | | | KANSAS CITY | KS | 66106 | |
| SEALS, MARCUS SOLOMON | | 2301 SOUTH 96TH ST APT A109 | | | TACOMA | WA | 98444 | |
| SEALS, MARCUS SOLOMON | | ADDRESS REDACTED | | | | | | |
| SEALS, MARVELL | | 186 SANDRIDGE DR | | | COLLINSVILLE | IL | 62234 | |
| SEALS, MELISSA LEIGH | | ADDRESS REDACTED | | | | | | |
| SEALS, MYCAH | | ADDRESS REDACTED | | | | | | |
| SEALS, QUALYNDREA PATRICE | | ADDRESS REDACTED | | | | | | |
| SEALS, ROBERT | | 320 NELBON AVE | | | PITTSBURGH | PA | 15235-0000 | |
| SEALS, ROY | | 14083 OLD STAGE RD | | | GIBSON | NC | 28343 | |
| SEALS, WESLEY DEAN | | ADDRESS REDACTED | | | | | | |
| SEALY & COMPANY INC | | 333 TEXAS STE 1050 | | | SHREVEPORT | LA | 71107 | |
| SEALY, ASA | | 15006 SW 104TH ST | | | MIAMI | FL | 33196-0000 | |
| SEALY, BENJAMIN OSCAR | | ADDRESS REDACTED | | | | | | |
| SEALY, BIANCA AMINA | | ADDRESS REDACTED | | | | | | |
| SEALY, JON | | 4112 WHITFORD CIRCLE | 201 | | GLEN ALLEN | VA | 23060 | |
| SEALY, JON | | ADDRESS REDACTED | | | | | | |
| SEALY, LAUREN J | | ADDRESS REDACTED | | | | | | |
| SEALY, MICHAEL L | | 655 SOUTH 300 WEST | | | BRIGHAM CITY | UT | 84302 | |
| SEALY, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| SEAMAN, AMBER N | | 3939 RUTLAND RD | | | BETHLEHEM | PA | 18020 | |
| SEAMAN, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEAMAN, DANA RENEE | | 14023 E COLORADO DR | | | AURORA | CO | 80012 | |
| SEAMAN, DANA RENEE | | ADDRESS REDACTED | | | | | | |
| SEAMAN, JORDAN W | | ADDRESS REDACTED | | | | | | |
| SEAMAN, LESTER REDFIELD | | ADDRESS REDACTED | | | | | | |
| SEAMAN, LOLA M | | ADDRESS REDACTED | | | | | | |
| SEAMAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| SEAMAN, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| SEAMAN, PATRICIA | | 7820 BAYMEADOWS RD E | NO 726 | | JACKSONVILLE | FL | 32256 | |
| SEAMAN, SCOTT | | ADDRESS REDACTED | | | | | | |
| SEAMON, JONATHAN S | | 620 N PARK ST | | | OWOSSO | MI | 48867 | |
| SEAMON, JONATHAN S | | ADDRESS REDACTED | | | | | | |
| SEAMONDS INSURANCE & FINANCIAL SOLUTIONS | | PO BOX 633 | 1703 SUPERIOR ST | | WEBSTER CITY | IA | 50595-2926 | |
| SEAMSTER, JASON | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| SEAMSTER, JASON | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| SEAN BRANCH | | | | | POOLER | GA | | |
| SEAN MICHAEL REILLY | REILLY SEAN MICHAEL | 1905 SPIREROCK PATH | | | COLORADO SPRINGS | CO | 80919-2915 | |
| SEAN R HASLING | | 645 MARK AND RANDY DR | | | SATALITE BEACH | FL | 32937-3928 | |
| SEAN SABINI | SABINI SEAN | 41 CHURCH ST | | | LODI | NJ | 07644-2420 | |
| SEAN, C | | PO BOX 1722 | | | TRINITY | TX | 75862-1722 | |
| SEAN, CORBIN | | 430 S OLIVE APT 2 | | | SAN ANTONIO | TX | 78203-0000 | |
| SEAN, CROFT | | 1868 CHAMPION RD | | | CLINTON | NY | 13323-0000 | |
| SEAN, DARLING | | 6 PARKVIEW | | | BUFFALO | NY | 14210-0000 | |
| SEAN, DELOHERY | | WAMC BOX 27 | | | FORT BRAGG | NC | 28310-0000 | |
| SEAN, FULLER | | 13906 W 63RD TER APT NO 70 | | | SHAWNEE | KS | 66216-2247 | |
| SEAN, HOEFKE | | 5908 OAKLAND PARK DR NO H | | | BURKE | VA | 22015-2441 | |
| SEAN, KRAUSE | | RR 8 BOX 283A | | | STATESVILLE | NC | 28677-9808 | |
| SEAN, LIGHTFOOT | | 2927 LUCIERNAGA | | | ENCINITAS | CA | 92024-0000 | |
| SEAN, M | | 131 MEMORY LN APT 1401 | | | PALESTINE | TX | 75801-6123 | |
| SEAN, MCDANIEL | | 7576 W MONA LISA RD | | | TUCSON | AZ | 85741-0000 | |
| SEAN, ROBINSON | | 3971 | | | SMYRNA | GA | 30080-0000 | |
| SEAN, TERRY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEAN, WADDOUPS | | 6021 NE 50TH ST | | | KANSAS CITY | MO | 64119-0000 | |
| SEAN, WADDOUPS | | 6021 NE 50TH | | | KANSAS CITY | MO | 64119-0000 | |
| SEANG, LEEDA | | 8527 HIAWATHA AVE | | | EDEN PRAIRIE | MN | 55347 | |
| SEANG, LEEDA | | ADDRESS REDACTED | | | | | | |
| SEANG, LIM | | 2304 EDENBROOK DR | | | RICHMOND | VA | 23228-0000 | |
| SEANG, LIM | | ADDRESS REDACTED | | | | | | |
| SEAR BROWN GROUP, THE | | 85 METRO PARK | | | ROCHESTER | NY | 14623 | |
| SEARA, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| SEARAY CONSTRUCTION INC | | 1727 MARYLAND AVE | SUITE 2 | | ORMOND BEACH | FL | 32174 | |
| SEARAY CONSTRUCTION INC | | SUITE 2 | | | ORMOND BEACH | FL | 32174 | |
| SEARCH & RECOVERY | | PO BOX 44022 | | | ATLANTA | GA | 30336 | |
| SEARCH ANT | | 310 ARMOUR RD | STE 203 | | NORTH KANSAS CITY | MO | 64116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEARCH PROFESSIONAL INC | | PO BOX 1900 | | | BRAINTREE | MA | 02184 | |
| SEARCHANDISE COMMERCE, INC | | 100 CUMMINGS CENTER | SUITE 334 C | | BEVERLY | MA | 01915 | |
| SEARCHLIGHT ADVERTISING | | 1613 S NEW YORK AVE | | | EVANSVILLE | IN | 47714 | |
| SEARCHLIGHT ADVERTISING | | 3595 MCCARTY LN | | | LAFAYETTE | IN | 47905 | |
| SEARCY, CAMERON JAMON | | ADDRESS REDACTED | | | | | | |
| SEARCY, JENNIE MARIE | | ADDRESS REDACTED | | | | | | |
| SEARCY, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| SEARCY, MARGARET | | 5411 ALBER AVE | | | PARMA | OH | 44129 | |
| SEARCY, MARGARET | | ADDRESS REDACTED | | | | | | |
| SEARCY, RUTH | | 2602 ST CHARLES | | | JACKSON | MS | 39209-0000 | |
| SEARFOSS, GRANT | | 813 PITTMAN | | | YPSILANTI | MI | 48197 | |
| SEARFOSS, JOHN | | 412 POTAPSCO AVE | | | NOTTINGHAM | MD | 21236 | |
| SEARGENT, MITCHELL EUGENE | | 6596 WILLSON RD | | | RICHMOND | VA | 23231 | |
| SEARGENT, MITCHELL EUGENE | | ADDRESS REDACTED | | | | | | |
| SEARING, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEARING, MATTHEW CARDEN | | ADDRESS REDACTED | | | | | | |
| SEARL, THOMAS | | 1149 HUGHES DR | | | HAMILTON | NJ | 08690-0000 | |
| SEARL, THOMAS D | | ADDRESS REDACTED | | | | | | |
| SEARLE CHARLES F | | 6185 BRANDON ST | | | PALM BEACH GARDENS | FL | 33418 | |
| SEARLE, BRYCE | | ADDRESS REDACTED | | | | | | |
| SEARLE, JOAN | | 421 SYCAMORE HILL | | | DANVILLE | CA | 94526 | |
| SEARLES, DEJARIOUS KENTRELL | | 116 PERIGON CT | | | GREENVILLE | SC | 29607 | |
| SEARLES, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| SEAROR, SAMANTHA LYNN | | 221 EAST DUNSTABLE RD | | | NASHUA | NH | 03062 | |
| SEAROR, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| SEARS | | 100 HUNTINGTON MALL | | | BARBOURSVILLE | WV | 25504 | |
| SEARS | | 4700 CREEK RD | | | CINCINNATI | OH | 45242 | |
| SEARS | | 75 REMITTANCE DR STE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS | | 9804 CHARTWELL DR | | | DALLAS | TX | 75243 | |
| SEARS | | PO BOX 5549 | DEPT 30 20 | | ROUND ROCK | TX | 78683 | |
| SEARS | | PO BOX 740020 | | | ATLANTA | GA | 30374 | |
| SEARS & ANDERSON INC | | 245 NORTH ERIC DR | | | PALATINE | IL | 60067 | |
| SEARS DEALER STORE | | 320 N COMMERCE | | | ARDMORE | OK | 73401 | |
| SEARS DONALD | | SP 110 | 2412 FOOTHILL BLVD | | CALISTOGA | CA | 94515 | |
| SEARS POINT RACEWAY | | HIGHWAYS 37 & 121 | | | SONOMA | CA | 95476 | |
| SEARS ROEBUCK & CO | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | |
| SEARS ROEBUCK & CO | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456 | |
| SEARS ROEBUCK & CO | | 333 BEVERLY RD 824RE CUBICLE B2162A | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & CO | | 3333 BEVERLY RD B2 105A | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & CO | | 3630 FRONT ST | | | KANSAS CITY | MO | 64120 | |
| SEARS ROEBUCK & CO | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| SEARS ROEBUCK & CO | | PO BOX 41688 | C/O PAUL D GUGLIELMO | | TUCSON | AZ | 85717 | |
| SEARS ROEBUCK & COMPANY | | 201 ROBERT S KERR SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| SEARS ROEBUCK & COMPANY | | 204 N ROBINSON STE 1100 | C/O STEPHEN BRUCE & ASSOC | | OKLAHOMA CITY | OK | 73102 | |
| SEARS ROEBUCK & COMPANY | | PO BOX 526 5 N KENT ST RM 2D | WINCHESTER GEN DIST CT | | WINCHESTER | VA | 22601 | |
| SEARS ROEBUCK & COMPANY | | PO BOX 550858 | HIDAY & RICKE PA | | JACKSONVILLE | FL | 32255 | |
| SEARS ROEBUCK & COMPANY | | STEPHEN BRUCE | 201 ROBERT S KERR SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | |
| SEARS, AMBER ALTURA | | ADDRESS REDACTED | | | | | | |
| SEARS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SEARS, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| SEARS, CRAIGE ALLEN | | ADDRESS REDACTED | | | | | | |
| SEARS, DOMINIQUE LENNART | | ADDRESS REDACTED | | | | | | |
| SEARS, DONALD | | 7441 HWY 70 S | STE 409 | | NASHVILLE | TN | 37221 | |
| SEARS, DREW FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SEARS, ERIC A | | 420 GARDEN BLVD | | | BELLEVILLE | IL | 62220 | |
| SEARS, ERIC A | | ADDRESS REDACTED | | | | | | |
| SEARS, HERBERT P | | 2000 18TH ST | | | BAKERSFIELD | CA | 93303 | |
| SEARS, JACQUELINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SEARS, JAMES STUART | | 3433 BUCKEYSTOWN PIKE | | | BUCKEYSTOWN | MD | 21717 | |
| SEARS, JARED JEFFREY | | 7 GENTLE VALLEY DR | | | NORTH DARTMOUTH | MA | 02747 | |
| SEARS, JOSH TYLER | | 11702 MERIDIAN | | | FRISCO | TX | 75035 | |
| SEARS, JUSTIN | | 9282 CHAPS LANE | | | PALO CEDRO | CA | 96073-0000 | |
| SEARS, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| SEARS, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SEARS, MATT | | 34 CHELSEA RD | | | ESSEX JUNCTION | VT | 05452 | |
| SEARS, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| SEARS, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| SEARS, NATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SEARS, NICOLE | | 4532 HAVRE WAY | | | PENSACOLA | FL | 32505-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEARS, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | |
| SEARS, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SEARS, RYAN JEFFREY | | 206 ROCKLAND ST | 3 | | NEW BEDFORD | MA | 02740 | |
| SEARS, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| SEARS, SHAYE | | 13400 QUAIL VIEW DR | | | HASLET | TX | 76052 | |
| SEARS, TABITHA L | | ADDRESS REDACTED | | | | | | |
| SEARS, TIMOTHY JEROME | | ADDRESS REDACTED | | | | | | |
| SEARSTOWN MALL SECURITY | | COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| SEARY, ANGEL M | | ADDRESS REDACTED | | | | | | |
| SEAS, JARET ROY | | ADDRESS REDACTED | | | | | | |
| SEAS, MARCUS BRYAN | | ADDRESS REDACTED | | | | | | |
| SEASCALE INDUSTRIAL CONTROLS | | 26 108TH ST SW | | | EVERITT | WA | 98204 | |
| SEASE, EMILY WYETH | | ADDRESS REDACTED | | | | | | |
| SEASE, JOHN | | 4083 WALNUT HILL DR | | | KEEZLETOWN | VA | 22832 | |
| SEASE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SEASE, NATALIE WELLS | | 3400 BRIDGE DR | | | SLIDELL | LA | 70458 | |
| SEASE, NATALIE WELLS | | ADDRESS REDACTED | | | | | | |
| SEASIDE MAINTENANCE INC | | 197 AVE LA CUESTA | | | SAN CLEMENTE | CA | 92672 | |
| SEASIDE SANITATION | | 7228 HUDSON AVE | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | | 8608 ARCOLA AVE | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | | PO BOX 31420 | | | TAMPA | FL | 336313420 | |
| SEASIDE SUMMER CONCERT SERIES | | 572 FLATBUSH AVE | | | BROOKLYN | NY | 11225 | |
| SEASONAL SOLUTIONS | | 110 DEERCROSSING RD | | | LIMERICK | ME | 04048 | |
| SEASONAL SPECIALTY STORES | | 99 WASHINGTON ST | | | FOXBORO | MA | 02035 | |
| SEASONS CATERING & MULTICULTURAL, THE | | EVENT CENTER INC | 945 MCHENRY AVE | | MODESTO | CA | 95350-5416 | |
| SEASONS INDUSTRIAL CONTRACTING | | 266 GREEN VALLEY RD | | | STATEN ISLAND | NY | 10312 | |
| SEASTAR COMMUNICATIONS INC | | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 | |
| SEASTONE LC | | 5152 NORTH EDGEWOOD DR | STE 165 | | PROVO | UT | 84604 | |
| SEASTROM, KATIE M | | ADDRESS REDACTED | | | | | | |
| SEAT, JONATHAN W | | 21 GATEWAY EAST | | | RICHMOND | VA | 23229 | |
| SEAT, JONATHAN W | | ADDRESS REDACTED | | | | | | |
| SEATON & HUSK, LAW OFFICE OF | | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | |
| SEATON CANDACE | | 118 CALHOUN ST | | | HUNTSVILLE | AL | 35801 | |
| SEATON, ALICIA MONET | | ADDRESS REDACTED | | | | | | |
| SEATON, CANDACE S | | 118 CALHOUN ST | | | HUNTSVILLE | AL | 35801 | |
| SEATON, CANDACE S | | ADDRESS REDACTED | | | | | | |
| SEATON, NIKI | | ADDRESS REDACTED | | | | | | |
| SEATON, TEYONA DANYELL | | ADDRESS REDACTED | | | | | | |
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | GLEN GATLIN | | SILVERDALE | WA | 98383-2768 | |
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | | | SILVERDALE | WA | 983832768 | |
| SEATTLE SEAHAWKS | | 11220 NE 53RD ST | | | KIRKLAND | WA | 98033 | |
| SEATTLE TIMES | CIRCULATION CUST SERVICE | P O BOX 70 | | | SEATTLE | WA | 98111-0070 | |
| SEATTLE TIMES | | PO BOX 84647 | | | SEATTLE | WA | 98124-5947 | |
| SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124 1805 | |
| SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | |
| SEATTLE TIMES POST | | MIKE KLOBUCHAR | P O BOX 70 | | SEATTLE | WA | 98111 | |
| SEATTLE WEEKLY LLC | | 1008 WESTERN AVE NO 300 | | | SEATTLE | WA | 98104 | |
| SEATTLE, PORT OF | | PO BOX 34249 1249 | | | SEATTLE | WA | 981241249 | |
| SEATTLE, PORT OF | | PO BOX 34249 1249 | | | SEATTLE | WA | 98124-1249 | |
| SEATTS, CLYDE B | | ADDRESS REDACTED | | | | | | |
| SEAVERS, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| SEAVEY, DANIEL TODD | | ADDRESS REDACTED | | | | | | |
| SEAVEY, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| SEAWARD, SHON DEVIN | | ADDRESS REDACTED | | | | | | |
| SEAWRIGHT, BLAKE G | | ADDRESS REDACTED | | | | | | |
| SEAWRIGHT, BRIANNA SADA | | 206 GLENBORO AVE | | | FORT MYERS | FL | 33916 | |
| SEAWRIGHT, BRIANNA SADA | | ADDRESS REDACTED | | | | | | |
| SEAWRIGHT, QUINN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SEAWRIGHT, TRENTON MAURICE | | ADDRESS REDACTED | | | | | | |
| SEAY & SONS AUTO SERVICE | | 11010 MOUNT HOPE CHURCH RD | | | DOSWELL | VA | 23047 | |
| SEAY FURNITURE | | PO BOX 399 | | | SHARPSBURG | GA | 30277 | |
| SEAY JR, JOHN W | | 9008 MEREDITHS BRANCH DR | | | GLEN ALLEN | VA | 23060 | |
| SEAY, ADAM COREY | | ADDRESS REDACTED | | | | | | |
| SEAY, ANDRE MAURICE | | ADDRESS REDACTED | | | | | | |
| SEAY, AUSTIN D | | 15358 WINDRUSH COURT | | | GULFPORT | MS | 39503 | |
| SEAY, AUSTIN DANIEL | | 15358 WINDRUSH COURT | | | GULFPORT | MS | 39503 | |
| SEAY, AUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| SEAY, BOWEN | | 202 E 10TH ST LOT 39 | | | SHERIDAN | IN | 46069-8736 | |
| SEAY, CANDACE SILECE | | ADDRESS REDACTED | | | | | | |
| SEAY, CHRISTOPHER TROY | | ADDRESS REDACTED | | | | | | |
| SEAY, CLIFTON WALTER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAY, DEBORAH ANN | | ADDRESS REDACTED | | | | | | |
| SEAY, HOPE | | PO BOX 85 | | | WORTHINGTON SPRINGS | FL | 32697 | |
| SEAY, JAQUA L | | ADDRESS REDACTED | | | | | | |
| SEAY, KARA LYNN | | ADDRESS REDACTED | | | | | | |
| SEAY, NATHAN LANE | | 5747 GILLIAM RD | | | ORLANDO | FL | 32818 | |
| SEAY, NATHAN LANE | | ADDRESS REDACTED | | | | | | |
| SEAY, STACEY | | FACILITIES MNGMT PETTY CASH | | | | | | |
| SEAY, STEVEN DEWAN | | ADDRESS REDACTED | | | | | | |
| SEBA, MICHAEL B | | 4241 GOLDEN WHEAT DR | | | ST CHARLES | MO | 63304 | |
| SEBAGALA, IDRIS | | 6414 N DAMEN AVE | | | CHICAGO | IL | 60645-5606 | |
| SEBAGH, PHILIPPE PASCAL | | ADDRESS REDACTED | | | | | | |
| SEBAGO LAKE POOLS FROST N FLAME | | 629 MAIN ST | | | GORHAM | ME | 04038 | |
| SEBAIHI, AMER | | ADDRESS REDACTED | | | | | | |
| SEBAK, BRIAN | | ADDRESS REDACTED | | | | | | |
| SEBAN III, ANTON PHILIPP | | ADDRESS REDACTED | | | | | | |
| SEBANC, ALLAN A | | 2805 RALSTON AVE | | | HILLSBOROUGH | CA | 94010-6547 | |
| SEBASTIA, N | | 233 MIDDLESTONE DR | | | LAREDO | TX | 78045-7743 | |
| SEBASTIAN COUNTY COLLECTOR | | PO BOX 1358 | | | FORT SMITH | AR | 72902 | |
| SEBASTIAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1358 | | FORT SMITH | AR | | |
| SEBASTIAN, ADAM P | | ADDRESS REDACTED | | | | | | |
| SEBASTIAN, ADAM P | | PO BOX 2002 | | | MIDLOTHIAN | VA | 23113 | |
| SEBASTIAN, BRYAN JOSEPH | | 314 RIVERSIDE AVE | 402 | | MEDFORD | MA | 02155 | |
| SEBASTIAN, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SEBASTIAN, CHERYL LENETTE | | ADDRESS REDACTED | | | | | | |
| SEBASTIAN, MITCHAEL ALCEDO | | 7518 LIVE OAK | | | CORAL SPRINGS | FL | 33065 | |
| SEBASTIAN, MITCHAEL ALCEDO | | ADDRESS REDACTED | | | | | | |
| SEBASTIANELLI, JEREMIE RYAN | | 1798 BUSHNELL AVE | | | NORTH PORT | FL | 34286 | |
| SEBASTIANELLI, JEREMIE RYAN | | ADDRESS REDACTED | | | | | | |
| SEBAUGH, ROBERT D | | ADDRESS REDACTED | | | | | | |
| SEBECK, CATHLEEN | | 100 SIMPSON DR | | | CLAIRTON | PA | 15025-3818 | |
| SEBELIEN, MARK STEPHEN | | ADDRESS REDACTED | | | | | | |
| SEBERLE, BRIAN T | | ADDRESS REDACTED | | | | | | |
| SEBERO, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| SEBERT LANDSCAPING | | 31W060 WEST BARTLETT RD | | | BARTLETT | IL | 60103 | |
| SEBERT LANDSCAPING | | PO BOX 309 | | | ITASCA | IL | 60143 | |
| SEBESTA, BETHANY RUTH | | ADDRESS REDACTED | | | | | | |
| SEBESTA, FRANK | | 200 LIVE OAK BND | | | BAY CITY | TX | 77414-8860 | |
| SEBHAT, MILLENA SEGHEN | | ADDRESS REDACTED | | | | | | |
| SEBO, DWAYNE | | ADDRESS REDACTED | | | | | | |
| SEBOLKA, KEVIN | | 638 MEDFORD PL SE | | | SMYRNA | GA | 30080-1115 | |
| SEBOROWSKI JR, JOSEPH MICHAEL | | 866 FIR AVE | | | LANGHORNE | PA | 19047 | |
| SEBOURN, MATTHEW BERNARD | | 1415 S QUINCY | 3 | | TULSA | OK | 74120 | |
| SEBREE, DILLON EARL | | ADDRESS REDACTED | | | | | | |
| SEBREE, DONNA | | 11601 SUN DIAL COURT | | | LOUISVILLE | KY | 40272 | |
| SEBREE, DONNA M | | ADDRESS REDACTED | | | | | | |
| SEBREE, JEREMY JULIUS | | ADDRESS REDACTED | | | | | | |
| SEBREROS, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| SEBRIGHT, MICHAEL CARRELL OLIVER | | 11006 BALDWIN DR | | | HAGERSTOWN | MD | 21742 | |
| SEBRIGHT, MICHAEL CARRELL OLIVER | | ADDRESS REDACTED | | | | | | |
| SEBRING GAS SYSTEM INC | | 3515 US HWY 27 SOUTH | | | SEBRING | FL | 33870-5452 | |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | |
| SEBRING RETAIL ASSOCIATES LLC | | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | |
| SEBRING RETAIL ASSOCIATES, L L C | AFAQ AHUSAIN | 3610 N E 1ST AVE | | | MIAMI | FL | 33137 | |
| SEBRING RETAIL ASSOCIATES, L L C | AFAQ AHUSAIN | 3610 N E 1ST AVE | | | MIAMI | FL | 33137 | |
| SEBRING, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SEBRING, JENNIFER | | 640 LEMOYNE DR | | | LAPLACE | LA | 70068 | |
| SEBRING, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| SEBRING, ROBERT | | 12245 SPRUCE LANE | | | RENO | NV | 89511 | |
| SEBSEBIE, MESSAY ABATE | | ADDRESS REDACTED | | | | | | |
| SEBTI, SAMUEL JULIAN | | ADDRESS REDACTED | | | | | | |
| SEBUA PACLEW, NINO | | P O  BOX 3126 | | | TOMS RIVER | NJ | 08756 | |
| SEC | BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SEC COMPUTER CO | | PO BOX 28067 | | | RICHMOND | VA | 23228 | |
| SEC INSTITUTE INC , THE | | 2801 PONCE DE LEON BLVD | STE 580 | | CORAL GABLES | FL | 33134 | |
| SEC INSTITUTE INC , THE | | SUITE 275 | | | CORAL GABLES | FL | 33134 | |
| SECHLER, CHRIS TODD | | ADDRESS REDACTED | | | | | | |
| SECHLER, MICHAEL THOMAS | | 2121 PALM TERRACE | | | SARASOTA | FL | 34231 | |
| SECHLER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| SECHLER, TAMMIE YVONNE | | ADDRESS REDACTED | | | | | | |
| SECHRIST, RYAN ALLEN | | 10732 CONNOR DR | | | WILLIAMSPORT | MD | 21795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECHRIST, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| SECHRIST, RYNE KENNETH | | ADDRESS REDACTED | | | | | | |
| SECK, TREVOR THOMAS | | ADDRESS REDACTED | | | | | | |
| SECKANOVIC, ALEN | | 5203 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| SECKANOVIC, ALEN | | ADDRESS REDACTED | | | | | | |
| SECKAR, RUDOLF | | 1255 WEST HOLDEN AVE | | | ORLANDO | FL | 32839-1339 | |
| SECKEL APPRAISAL GROUP | | 523 S 4TH ST | | | COLUMBUS | OH | 43206 | |
| SECKEL JR, ROBERT | | 11015 FREEMONT DR | | | NEW PORT RICHEY | FL | 34654 | |
| SECKEL JR, ROBERT L | | ADDRESS REDACTED | | | | | | |
| SECKEL, JUSTIN MATTHEW | | 602 MELODY LANE | | | DOTHAN | AL | 36301 | |
| SECKEL, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SECKINGER, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| SECKINGER, TAYLOR ANTHONY | | 10639 QUINCY BLVD N E | | | BLAINE | MN | 55434 | |
| SECKINGER, TAYLOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| SECKLER, CHRISTIN | | 15 CEDAR ST | | | YONKERS | NY | 10701-0000 | |
| SECKMAN PRINTING INC | | 305 ENTERPRISE DR | | | FOREST | VA | 24551 | |
| SECKMAN PRINTING INC | | 305 ENTERPRISE | | | FOREST | VA | 23231 | |
| SECKMAN, SHANE WARREN | | 2808 ABRAHAM AVE | | | MASSILLON | OH | 44647 | |
| SECKMAN, SHANE WARREN | | ADDRESS REDACTED | | | | | | |
| SECLER, KEVIN BARRY | | 760 DURHAM LANE | | | GRAYSLAKE | IL | 60030 | |
| SECODA DOLORES A | | 27 RAINBOW LANE | | | LEVITTOWN | PA | 19055 | |
| SECON | | 260 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| SECOND SHIFT | | 32 CHAUNCEY ST | | | DEDHAM | MA | 02026 | |
| SECOND SOURCE ELECTRONICS | | 5389 ENTERPRISE ST STE C | | | ELDERSBURG | MD | 21784-9321 | |
| SECOND ST CATERING COMPANY | | 132 E QUEEN ST | | | HAMPTON | VA | 23669 | |
| SECOND TAXING DISTRICT WATER | | PO BOX 468 | | | NORWALK | CT | 06856-0468 | |
| SECOND TAXING DISTRICT WATER DEPARTMENT | | P O  BOX 468 | | | NORWALK | CT | 06856-0468 | |
| SECOND TO NONE INC | | 3045 MILLER RD | | | ANN ARBOR | MI | 48103 | |
| SECOR INTERNATIONAL INC | | PO BOX 60447 | | | CHARLOTTE | NC | 28260 | |
| SECOR, BRIAN | | ADDRESS REDACTED | | | | | | |
| SECOR, STEPHEN KARL | | ADDRESS REDACTED | | | | | | |
| SECORD, NATHANIAL HOYT | | ADDRESS REDACTED | | | | | | |
| SECORE, DANIEL PAUL | | 14 OLD KEENE RD | | | GILSUM | NH | 03448 | |
| SECORE, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| SECORE, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| SECOY, JULIA RAYE | | 2507 37TH ST | | | PARKERSBURG | WV | 26101 | |
| SECOY, JULIA RAYE | | ADDRESS REDACTED | | | | | | |
| SECREST, JEREL BRAIN | | ADDRESS REDACTED | | | | | | |
| SECREST, JO L | | 906 CHEYENNE | | | ARDMORE | OK | 73401 | |
| SECREST, JO L | | 906 CHEYENNE | | | ARDMORE | OK | 73401 | |
| SECREST, JO L | | ADDRESS REDACTED | | | | | | |
| SECREST, JOSH | | ADDRESS REDACTED | | | | | | |
| SECREST, LAW OFFICES OF DAVID S | | PO BOX 1029 | | | EL GRANADA | CA | 94018-1029 | |
| SECREST, MACKENZIE SCOTT | | ADDRESS REDACTED | | | | | | |
| SECRETARIO DE HACIENDO | | 250 MUNOZ RIVERA AVE 9TH FL | ATTN JOSE IGNACIO POSADA UBS TRUST CO | | SAN JUAN | PR | 00918 | |
| SECRETARY OF STATE | | PO BOX 5616 | | | MONTGOMERY | AL | 36103-5616 | |
| SECRETARY OF THE TREASURY | STATE OF ALABAMA | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | SAN JUAN | PR | 00902-2501 | |
| SECRIST CARRIKER, LORI | | 2518 STUDLEY RD | | | CHARLOTTE | NC | 28212 | |
| SECRIST CARRIKER, LORI LYN | | ADDRESS REDACTED | | | | | | |
| SECRIST, APRIL | | PO BOX 20352 | | | ROANOKE | VA | 24018 | |
| SECRIST, BRIAN MATTHEW | | 1062 MARTINI RD | | | CINCINNATI | OH | 45233 | |
| SECRIST, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SECTION JR , HASKELL MARLON | | ADDRESS REDACTED | | | | | | |
| SECTION, JIHADD | | 86 GREEN ST | | | AUGUSTA | ME | 04430-0000 | |
| SECTION, JIHADD LEE | | ADDRESS REDACTED | | | | | | |
| SECUMSKI, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SECUR IT SELF STORAGE | | 2450 E OLIVE RD | | | PENSACOLA | FL | 32514 | |
| SECURATEX | | 75 REMITTANCE DR STE 1481 | | | CHICAGO | IL | 60076-1481 | |
| SECURE BARRIER SYSTEMS INC | | 1488 DOWNHAM MARKET | | | ANNAPOLIS | MD | 21401 | |
| SECURE ECOSHRED | | 33085 W 9 MILE RD | | | FARMINGTON | MI | 48336 | |
| SECURE FASTENERS | | 401 MEADOW LN | | | CARLSTADT | NJ | 07072 | |
| SECURE IT IRON WORKS INC | | 19670 JOHN R | | | DETROIT | MI | 48203 | |
| SECURE MEDICAL CARE | | 803 RUSSELL AVE | | | GAITHERSBURG | MD | 208793584 | |
| SECURE MEDICAL CARE | | 803 RUSSELL AVE | | | GAITHERSBURG | MD | 20879-3584 | |
| SECURE PRODUCTS CORP | | PO BOX 914 | | | HILLSIDE | IL | 60162 | |
| SECURE SYSTEMS INC | | 4705 STEWART AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| SECURE TECHNOLOGY CONCEPTS | | 105 THEODORE ST | | | WASHINGTON | IL | 61571 | |
| SECURED PROPERTIES INVESTORS | | 3625 CUMBERLAND BLVD | | | ATLANTA | GA | 30339 | |
| SECURED PROPERTIES INVESTORS | | ONE OVERTON PARK 12TH FL | C/O JAMESTOWN MGMT CORP | | ATLANTA | GA | 30339 | |
| SECUREWATCH | | PO BOX 162256 | | | ATLANTA | GA | 30321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURIT | | 10115 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| SECURITAS | | 500 BI COUNTY BLVD | | | FARMINGDALE | NY | 11735 | |
| SECURITAS | | FILE 99477 | | | LOS ANGELES | CA | 90074-9477 | |
| SECURITAS | | PO BOX 99477 | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES | | MR MIKE PIERCE | SECURITAS SECURITY SERVICES USA | 2790 NORTH ACADEMY BLVD SUITE 130 | COLORADO SPRINGS | CO | 80917 | |
| SECURITAS SECURITY SERVICES | | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES | | 4001 WEST ALAMADA AVE STE 100 | | | BURBANK | CA | 91505-4338 | |
| SECURITAS SECURITY SERVICES | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITAS SECURITY SERVICES | | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITIES & EXCHAN | | 450 5TH ST NW | JUDICIARY PLAZA | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHAN | | JUDICIARY PLAZA | | | WASHINGTON | DC | 20549 | |
| SECURITIES DATA PUBLISHING | | 40 W 57TH ST 11TH FL | | | NEW YORK | NY | 10019 | |
| SECURITIES EQUIPMENT LEASING | | 1200 E ALOSTA AVE STE 109 | P O BOX 877 | | GLENDORA | CA | 91740 | |
| SECURITIES EQUIPMENT LEASING | | P O BOX 877 | | | GLENDORA | CA | 91740 | |
| SECURITY & DATA TECHNOLOGIES INC | | PO BOX 8503C | 101 PHEASANT RUN | | NEWTON | PA | 18940 | |
| SECURITY & ENTERTAINMENT INC | | 4200 BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64133 | |
| SECURITY ABSTRACT & TITLE CO | | 434 N MAIN ST | | | WICHITA | KS | 67202 | |
| SECURITY ADJUSTMENT BUREAU | | 47 E 7200 S STE 207 | | | MIDVALE | UT | 84047 | |
| SECURITY ARMORED CAR COURIER | | PO BOX 2073 | | | HONOLULU | HI | 96805 | |
| SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | ST LOUIS | MO | 63104 | |
| SECURITY ARMORED EXPRESS | | PO BOX 4937 | | | HELENA | MT | 59604 | |
| SECURITY ASSOCIATES INTERNATIONAL | | 2973 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| SECURITY ASSOCIATES LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | |
| SECURITY CENTRAL | | 316 SECURITY DR | | | STATESVILLE | NC | 28677 | |
| SECURITY DOOR SPECIALIST INC | | 1424 WELLS DR | | | BENSALEM | PA | 19020 | |
| SECURITY FINANCE CORP | | 116 W MAIN | | | ARDMORE | OK | 73401 | |
| SECURITY FINANCE CORP | | 202 WEST MAIN | | | ARDMORE | OK | 73401 | |
| SECURITY FINANCE CORP | | 206 PLAZA | | | MADILL | OK | 73446 | |
| SECURITY FINANCE CORP | | 215 W WALNUT | | | CARBONDALE | IL | 62901 | |
| SECURITY FINANCE CORP | | 222 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| SECURITY FINANCE CORP | | 2222 PLAINFIELD RD UNIT A | | | CREST HILL | IL | 60435 | |
| SECURITY FINANCE CORP | | 318 N FIFTH ST | | | PEKIN | IL | 61554 | |
| SECURITY FINANCE CORP OF IL | | 2193 STEVENSON DR | | | SPRINGFIELD | IL | 627034392 | |
| SECURITY FINANCE CORP OF IL | | 2193 STEVENSON DR | | | SPRINGFIELD | IL | 62703-4392 | |
| SECURITY FIRE PROTECTION COINC | | PO BOX 18333 | | | MEMPHIS | TN | 381810333 | |
| SECURITY FIRE PROTECTION COINC | | PO BOX 18333 | | | MEMPHIS | TN | 38181-0333 | |
| SECURITY FORCES INC | | PO BOX 1003 | | | NEW BRITAIN | CT | 060501003 | |
| SECURITY FORCES INC | | PO BOX 1003 | | | NEW BRITAIN | CT | 06050-1003 | |
| SECURITY LAND TITLE COMPANY | | 791 NORTHEAST RICE RD | | | LEES SUMMIT | MO | 64086 | |
| SECURITY LINK | | 2110 WESTMORELAND ST | | | RICHMOND | VA | 23230-3230 | |
| SECURITY LINK | | C/O MARC P KATZ | TWO MID AMERICA PLAZA STE 200 | | OAKBROOK | IL | 60181 | |
| SECURITY LINK | | DEPT L277 | NATIONAL ACCOUNTS GROUP 277 | | COLUMBUS | OH | 43260 | |
| SECURITY LINK | | NATIONAL ACCOUNTS GROUP DEPT L | 277 | | COLUMBUS | OH | 43260 | |
| SECURITY LINK | | PO BOX 185489 | | | FORT WORTH | TX | 761810489 | |
| SECURITY LINK | | PO BOX 185489 | | | FORT WORTH | TX | 76181-0489 | |
| SECURITY LINK | | PO BOX 85430 | | | LOUISVILLE | KY | 40285 | |
| SECURITY LINK | | PO BOX 85940 | | | LOUISVILLE | KY | 40285 | |
| SECURITY LINK | | PO BOX 85990 | | | LOUISVILLE | KY | 40285 | |
| SECURITY LOCK & KEY INC | | 3730 FRANKLIN RD S W | TANGLEWOOD MALL | | ROANOKE | VA | 24014 | |
| SECURITY LOCK & KEY INC | | TANGLEWOOD MALL | | | ROANOKE | VA | 24014 | |
| SECURITY LOCK & SAFE CO | | 705 ROSWELL ST | | | MARIETTA | GA | 30060 | |
| SECURITY LOCK SERVICE | | 529 W MAIN ST | | | BRIGHTON | MI | 48116-1478 | |
| SECURITY LOCK SYSTEMS INC | | PO BOX 540054 | | | ORLANDO | FL | 32854-0054 | |
| SECURITY LOCKSMITH | | 1742 SECOND ST | | | LIVERMORE | CA | 94550 | |
| SECURITY LOCKSMITHS INC | | 2040 7TH ST N | | | ST CLOUD | MN | 56303 | |
| SECURITY MASTERS PROTECTIVE | | PO BOX 44069 | | | TACOMA | WA | 98445 | |
| SECURITY ONE | | PO BOX 19 | | | MILTON | VT | 05468-0019 | |
| SECURITY PACIFIC BUSINESS | | POST OFFICE BOX 3283 | GENERAL POST OFFICE | | NEW YORK | NY | 10116 | |
| SECURITY PATROL INC | | PO BOX 19007 | | | ROANOKE | VA | 24019 | |
| SECURITY PERSONNEL INC | | 8518 W CAPITOL DR | | | MILWAUKEE | WI | 53222 | |
| SECURITY PROFESSIONALS INC | | 550 OLD COUNTRY RD STE 116 | | | HICKSVILLE | NY | 11801 | |
| SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | CHERRY HILL | NJ | 08003 | |
| SECURITY ROOFING SYSTEMS | | 677 KINGS ROW | | | SAN JOSE | CA | 95112 | |
| SECURITY SAFE | | 1753 ADDISON WAY | | | HAYWARD | CA | 94544 | |
| SECURITY SAFE & LOCK CO INC | | 2061 YORK RD | | | TIMONIUM | MD | 21093 | |
| SECURITY SELF STORAGE | | BOX 424 RT 13 SOUTH | | | MILFORD | NH | 03055 | |
| SECURITY SERVICES | | 2060 HEATHER LN | | | IDAHO FALLS | ID | 83406 | |
| SECURITY SERVICES | | 475 YELLOWSTONE STE K | | | POCATELLO | ID | 83201 | |
| SECURITY SERVICES | | PO BOX 50575 | | | KNOXVILLE | TN | 37950-9998 | |
| SECURITY SERVICES INC | | 1009 N SHERIDAN RD | | | PEORIA | IL | 61606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY SERVICES OF LUFKIN | | 5049 N US 69 | | | LUFKIN | TX | 75904-8906 | |
| SECURITY SHRED LLC | | 16240 W 110TH ST | | | LENEXA | KS | 66219 | |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 730642050 | |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 73064-2050 | |
| SECURITY SOURCE INC | | 200 MINUTEMAN RD STE 202 | | | ANDOVER | MA | 01810 | |
| SECURITY SOURCE INC | | 7910 LORRAINE CT NE | | | ALBUQUERQUE | NM | 87113 | |
| SECURITY STAR, LTD | | 4508 TOUCAN ST | | | TORRANCE | CA | 90503 | |
| SECURITY STORAGE COMPANY | | 1701 FLORIDA AVE NW | | | WASHINGTON | DC | 200092621 | |
| SECURITY STORAGE COMPANY | | 1701 FLORIDA AVE NW | | | WASHINGTON | DC | 20009-2621 | |
| SECURITY TITLE COMPANY INC | | 5865 RIDGEWAY CENTER PKWY | | | MEMPHIS | TN | 38120 | |
| SECURITY TRUCK LOCKS INC | | 5600 W ARBOR VITAE ST | | | LOS ANGELES | CA | 90045 | |
| SECURITYLINK | | PO BOX 3815 | | | OAK BROOK | IL | 605223815 | |
| SECURITYLINK | | PO BOX 3815 | | | OAK BROOK | IL | 60522-3815 | |
| SECURITYLINK FROM AMERITECH | | 111 WINDSOR DR | | | OAKBROOK | IL | 60521 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001076 | | | LOUISVILLE | KY | 402901076 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001086 | | | LOUISVILLE | KY | 40290-1086 | |
| SEDA | | 3251 AMB CAFFERY SUITE B | | | LAFAYETTE | LA | 70506 | |
| SEDA ROBLES, JORGE RUBEN | | CALLE 19 AT 5 PRADERA | | | JOA BAJA | PR | 00949 | |
| SEDA, GIL DAVID | | ADDRESS REDACTED | | | | | | |
| SEDABRES, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| SEDANO, FERNANDO DAVID | | ADDRESS REDACTED | | | | | | |
| SEDANO, JONATHAN HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| SEDANO, MICHAEL ANTHONY | | 7 AGOSTINA DR | | | JACKSON | NJ | 08527 | |
| SEDANO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SEDDON JR, THOMAS D | | ADDRESS REDACTED | | | | | | |
| SEDDON, JUSTIN | | 78 CUTTER PLACE | | | WEST BABYLON | NY | 11704-0000 | |
| SEDDON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SEDEKUM, APRIL MARIE | | ADDRESS REDACTED | | | | | | |
| SEDENO, JESSE | | ADDRESS REDACTED | | | | | | |
| SEDER, AARON M | | ADDRESS REDACTED | | | | | | |
| SEDER, ANTHONY GEORGE | | ADDRESS REDACTED | | | | | | |
| SEDER, JACOB | | ADDRESS REDACTED | | | | | | |
| SEDGASS, ADAM | | ADDRESS REDACTED | | | | | | |
| SEDGEFIELD FLORIST | | 3618 GROOMETOWN RD | HELEN S WILSON | | GREENSBORO | NC | 27407 | |
| SEDGEFIELD FLORIST | | HELEN S WILSON | | | GREENSBORO | NC | 27407 | |
| SEDGWICK CLAIMS MANAGEMENT | | PO BOX 5076 | | | MEMPHIS | TN | 38101-5076 | |
| SEDGWICK COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2961 | | WICHITA | KS | | |
| SEDGWICK COUNTY TREASURER | | PO BOX 2961 | | | WICHITA | KS | 67201-2961 | |
| SEDGWICK, BRIAN J | | ADDRESS REDACTED | | | | | | |
| SEDGWICK, REMISHA | | 7925 MANDAN RD APT | 302 | | GREENBELT | MD | 20770 | |
| SEDGWICK, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| SEDGWICK, RYAN DANIELLE | | ADDRESS REDACTED | | | | | | |
| SEDGWICK, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | |
| SEDIGHZADEH, KAVEH | | 3709 COLONNADE GROVE DR | | | FRISCO | TX | 75034 | |
| SEDIGHZADEH, KAVEH | | ADDRESS REDACTED | | | | | | |
| SEDIGHZADEH, KIAN | | 3709 COLONNADE GROVE DR | | | FRISCO | TX | 75034 | |
| SEDIGHZADEH, KIAN | | ADDRESS REDACTED | | | | | | |
| SEDILES, EDUARDO | | 2302 NW 27TH AVE | | | CAPE CORAL | FL | 33993 | |
| SEDILES, EDUARDO | | ADDRESS REDACTED | | | | | | |
| SEDILLO, ABEL | | 111 PACIFIC SW | | | ALBUQUERQUE | NM | 87102 | |
| SEDILLO, LEONARD | | 5217 EVERGREEN MEADOW AVE | | | LAS VEGAS | NV | 89103 | |
| SEDILLO, RENE | | 12740 TOMLINSON DR SE | | | ALBUQUERQUE | NM | 87123 | |
| SEDITA, JOSEPH | | 3021 WALNUT CREEK PKWY G | | | RALEIGH | NC | 27606-0000 | |
| SEDITA, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| SEDLACEK, CODY GENE | | 262 OAKVIEW CIR | | | KILLEN | AL | 35645 | |
| SEDLACEK, CODY GENE | | ADDRESS REDACTED | | | | | | |
| SEDLACEK, EDWARD DANIEL | | 5000 BENNETT RD | | | JACKSON | MI | 49201 | |
| SEDLACEK, EDWARD DANIEL | | ADDRESS REDACTED | | | | | | |
| SEDLAK, MARY ALICE | | 261 LODEN LANE | | | ROCHESTER | NY | 14623 | |
| SEDLAK, ROBERT J | | 2715 BURLWOOD DR | | | MILTON | FL | 32583-3315 | |
| SEDLAR, DARKO | | ADDRESS REDACTED | | | | | | |
| SEDLER, ANDREW | | ADDRESS REDACTED | | | | | | |
| SEDLIER, CORINNA | | 152 SUMMER ST | | | DANVERS | MA | 01923 | |
| SEDLOCK, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SEDMAK NURSERY & LANDSCAPE | | 1421 HILLYER ROBINSON PKY | | | ANNISTON | AL | 36207 | |
| SEDO, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| SEDONA, CITY OF | | 102 RDRUNNER DR | | | SEDONA | AZ | 86336 | |
| SEDONA, CITY OF | | SEDONA CITY OF | 102 RDRUNNER DR | | SEDONA | AZ | | |
| SEDORY, GRAYSON PHILIP | | ADDRESS REDACTED | | | | | | |
| SEDOTI, DONNA EILEEN | | 203 WEST NEVERSINK RD | | | READING | PA | 19606 | |
| SEE COMMERCE | | 3420 HILLVIEW AVE LOBBY 8 | | | PALO ALTO | CA | 94304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEE, CATLIN | | 8460 BOARDWALK TRAIL DR | | | TEMPLE TERRACE | FL | 33637 | |
| SEE, CURTIS EASTMAN | | 1492 SEDGEFIELD DR | | | NEW ALBANY | OH | 43054 | |
| SEE, CURTIS EASTMAN | | ADDRESS REDACTED | | | | | | |
| SEE, HEATHER LEE | | ADDRESS REDACTED | | | | | | |
| SEE, MARK J | | 16420 JOHN MORRIS RD | | | FT MYERS | FL | 33908 | |
| SEE, TYRA ALYCE | | ADDRESS REDACTED | | | | | | |
| SEEBER, AMY | | 691 LAFAYETTE BLVD | | | CHEYENNE | WY | 82009 | |
| SEEBER, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| SEEBER, JESSICA JAY | | 700 E PECKHAM LN APT NO 70 | | | RENO | NV | 89502 | |
| SEEBER, JESSICA JAY | | ADDRESS REDACTED | | | | | | |
| SEECHARRAN, CHANDI ANTHONY | | ADDRESS REDACTED | | | | | | |
| SEECOOMAR, RYAN RAJENDRA | | ADDRESS REDACTED | | | | | | |
| SEEDAT, SUFYAN YOUSUF | | ADDRESS REDACTED | | | | | | |
| SEEFELD, STEPHEN TYLER | | ADDRESS REDACTED | | | | | | |
| SEEFELDT, SHEA MICHEAL | | ADDRESS REDACTED | | | | | | |
| SEEFELDT, SHOLLY | | 19006 E 18TH ST NORTH | | | INDEPENDENCE | MO | 64057 | |
| SEEFELDT, SHOLLY | | 19006 EAST 18TH ST NORTH | | | INDEPENDENCE | MO | 64058 | |
| SEEGARS FENCE CO INC | | PO BOX 1558 | | | ROCKY MOUNT | NC | 27802 | |
| SEEGER, CHRISTOPHER MICHAEL | | 25418 STEFFY CIRCLE | | | MORENO VALLEY | CA | 92553 | |
| SEEGER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEEGER, JUSTIN SEAN | | ADDRESS REDACTED | | | | | | |
| SEEGER, KELLY | | 3115 ALDER WAY | | | WEST SACRAMENTO | CA | 95691-5111 | |
| SEEGERS, JOHN | | 13325 LADY ASHLEY RD | | | MIDLOTHIAN | VA | 23114 | |
| SEEGERS, SHANE NATHAN | | 661 CORBY GLEN AVE | | | CHESAPEAKE | VA | 23322 | |
| SEEGET, MAX EDWARD | | ADDRESS REDACTED | | | | | | |
| SEEGMILLER, ALEX GREGG | | ADDRESS REDACTED | | | | | | |
| SEEHOLZER, CHRISTINA MARIE | | 16042 BRYANT ST | | | NORTH HILLS | CA | 91343 | |
| SEEHOLZER, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| SEEHOLZER, PRESTON PHILIP | | ADDRESS REDACTED | | | | | | |
| SEEHUSEN, MASON MITCHEL | | 9621 SOUTH IRON GATE RD | | | SOUTH JORDAN | UT | 84095 | |
| SEEHUSEN, MASON MITCHEL | | ADDRESS REDACTED | | | | | | |
| SEEK CONSULTING GROUP, INC | | 11 AUDOBON DR | | | WAKEFIELD | VA | 01880 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES  INC | | TIME EQUITIES  INC | 55 5TH AVE | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | SEEKONK | NY | 10003 | |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE | TIME EQUITIES INC | | NEW YORK | NY | 10003 | |
| SEEKONK, TOWN OF | TOWN CLERK | | | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | | 100 PECK ST | OFFICE OF TREASURER/COLLECTOR | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | | BOARD OF HEALTH | TOWN HALL 100 PECK ST | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | | PO BOX 447 | | | MARLBORO | MA | 01752-0447 | |
| SEEKONK, TOWN OF | | PO BOX 504 | | | MEDFORD | MA | 02155-0006 | |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | BOARD OF HEALTH | TOWN HALL 100 PECK ST | SEEKONK | MA | | |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | PO BOX 504 | | MEDFORD | MA | | |
| SEELAL, MELISA | | ADDRESS REDACTED | | | | | | |
| SEELEY & ASSOCIATES INC | | 4072 CHICAGO DR SW | | | GRANDVILLE | MI | 09418 | |
| SEELEY SAVIDGE & AUSSEM | | 600 SUPERIOR AVE EAST | 800 BANK ONE CENTER | | CLEVELAND | OH | 44114-2655 | |
| SEELEY SAVIDGE & AUSSEM | | 800 BANK ONE CENTER | | | CLEVELAND | OH | 441142655 | |
| SEELEY, BRIAN | | 117 N EIM ST APT 5 | | | GREENVILLE | NC | 27858-0000 | |
| SEELEY, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| SEELEY, BRIAN DUNCAN | | ADDRESS REDACTED | | | | | | |
| SEELEY, DANIEL KEVIN | | 3934 GOLFLINKS DR | | | ACWORTH | GA | 30101 | |
| SEELEY, DANIEL KEVIN | | ADDRESS REDACTED | | | | | | |
| SEELEY, DANIEL WILLIAM | | 5433 MARLSTONE LN | | | FAIRFAX | VA | 22030 | |
| SEELEY, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEELEY, SAM RIZAL | | ADDRESS REDACTED | | | | | | |
| SEELEY, SAMANTHA | | 23 VALLEY VIEW DR | | | MIDDLETOWN | NY | 10940 | |
| SEELEY, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| SEELEY, SHAWN | | 4657 WOODHURST DR | APT 5 | | YOUNGSTOWN | OH | 44515 | |
| SEELEY, SHAWN | | ADDRESS REDACTED | | | | | | |
| SEELEY, TREA C | | ADDRESS REDACTED | | | | | | |
| SEELIG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEELY, HANNAH ELIZABETH | | 1020 CRYSTAL SPRINGS PLAC | | | ESCONDIDO | CA | 92026 | |
| SEELY, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SEELYE, SHERMAN D | | ADDRESS REDACTED | | | | | | |
| SEELYE, STEVEN DUANE | | ADDRESS REDACTED | | | | | | |
| SEEMAN ELECTRONICS & COMM INC | | 3436 W LAKE RD | | | ERIE | PA | 16505 | |
| SEEMS, MIKE | | | | | COACHELLA | CA | 92236 | |
| SEEMUTH, SCOTT | | 464 HENWOOD CT | | | FUQUAY VARINA | NC | 27526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEEN, ADAM KENNETH | | ADDRESS REDACTED | | | | | | |
| SEENATH, VISHAN DARREN | | ADDRESS REDACTED | | | | | | |
| SEEPAUL, JEVAN SEAN | | ADDRESS REDACTED | | | | | | |
| SEEPERSAD, LOLITA | | 176 20 90 AVE | | | JAMAICA | NY | 11432-0000 | |
| SEERY, CHRISTOPHER | | 10839 VALJEAN AVE | | | GRANADA HILLS | CA | 91344 | |
| SEERY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SEERY, PATRICK | | ADDRESS REDACTED | | | | | | |
| SEES, MICHAEL | | 8058 CLEVELAND AVE NWAPT 5 | | | NORTH CANTON | OH | 44720 | |
| SEES, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| SEESE, DANIEL | | 306 GLOSSER ST | | | EAST PITTSBURGH | PA | 15112 | |
| SEESE, DANIEL | | ADDRESS REDACTED | | | | | | |
| SEESE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| SEETHARAM, RAMNATH | | 15 DEER PATH LN | | | NEWARK | DE | 19711-4393 | |
| SEEVERS, JILL DANIELLE | | ADDRESS REDACTED | | | | | | |
| SEFA, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | |
| SEFACK, ROBERT CARL | | 105 OAK CREST DR | | | NESHANIC STATION | NJ | 08853 | |
| SEFCHICK, JOHN | | 1902 LIME TERRACE | | | DELTONA | FL | 32725 | |
| SEFFENS GERALD A | | 343 FURY DR | | | FENTON | MO | 63026-2814 | |
| SEFFRON, ANDY JAMES | | ADDRESS REDACTED | | | | | | |
| SEFTON, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| SEGA | JASEN CHIN | 650 TOWNSEND ST NO 650 | | | SAN FRANCISCO | CA | 94103 | |
| SEGA | TERRI BOBB | 650 TOWNSEND ST NO 650 | | | SAN FRANCISCO | CA | 94103 | |
| SEGA | | SEGA OF AMERICA | 350 RHODE ISLAND ST STE 400 | | SAN FRANCISCO | CA | 94103 | |
| SEGA OF AMERICA INC | | 650 TOWNSEND ST STE 650 | ATTN ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94103-4908 | |
| SEGAL CO, THE | | PO BOX 3700 34 | | | BOSTON | MA | 02241-0734 | |
| SEGAL MCCAMBRIDGE SINGER ET AL | | 35067 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| SEGAL, ADAM | | 6232 WINDLASS CIRCLE | | | BOYNTON BEACH | FL | 33437-0000 | |
| SEGAL, ADAM CHARLES | | ADDRESS REDACTED | | | | | | |
| SEGAL, ANDREW J | | ADDRESS REDACTED | | | | | | |
| SEGAL, EDWARD | | 41561 DEQUINDRE RD | | | TROY | MI | 48085-4058 | |
| SEGAL, JACOB ALAN | | 7146 GILLESPIE ST | | | PHILADELPHIA | PA | 19135 | |
| SEGAL, JEREMY | | ADDRESS REDACTED | | | | | | |
| SEGAL, NATHAN SCOTT | | 4925 SOUTH KENWOOD LANE | | | TEMPE | AZ | 85282 | |
| SEGAL, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SEGAL, PASCAL | | 45 OCEAN AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| SEGAL, SAMUEL A | | ADDRESS REDACTED | | | | | | |
| SEGALLY, ROBERT S | | ADDRESS REDACTED | | | | | | |
| SEGARRA, JUAN A | | ADDRESS REDACTED | | | | | | |
| SEGARS, MARVIN KEITH | | ADDRESS REDACTED | | | | | | |
| SEGASOFT INC | | 150 SHORELINE DR | | | REDWOOD CITY | CA | 94065 | |
| SEGEDY, PAVOL | | ADDRESS REDACTED | | | | | | |
| SEGER, BEN | | 9850 SWEET MINT DR | | | VIENNA | VA | 22181 | |
| SEGERS, CURTIS JEROME | | 101 BROOKFIELD HEIGHTS RD | | | COLUMBIA | SC | 29223 | |
| SEGERS, CURTIS JEROME | | ADDRESS REDACTED | | | | | | |
| SEGIEN, CHRIS | | ADDRESS REDACTED | | | | | | |
| SEGOUIN, GARET CAMBELL | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, CRISTINA INGRID | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, EMMANUEL | | 5723 TURTLE CREEK | | | HOUSTON | TX | 77017 | |
| SEGOVIA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, JOSE RICARDO | | 11422 APPLEDOWRE WAY | | | GERMANTOWN | MD | 20876 | |
| SEGOVIA, JOSE RICARDO | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, JUAN DANIEL | | 5841 THREADGILL | | | EL PASO | TX | 79924 | |
| SEGOVIA, JUAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, LUIS | | 2339 W PAPAGO ST | | | PHOENIX | AZ | 85009-6411 | |
| SEGOVIA, MAC | | 15204 S MARKS AVE | | | CARUTHERS | CA | 93609-9621 | |
| SEGOVIA, MARCO ANTONIO | | 1414 EVERTON PL | | | RIVERSIDE | CA | 92507 | |
| SEGOVIA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, MATTHEW DAVID | | 6117 DAYBREAK | | | EL PASO | TX | 79932 | |
| SEGOVIA, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, RACHEL | | 1755 S HIGHLAND AVE | | | LOS ANGELES | CA | 90019-0000 | |
| SEGOVIA, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, SERGIO R | | 78454 CALLE SEAMA | | | LA QUINTA | CA | 92253 | |
| SEGOVIA, SERGIO R | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, VIVIANA | | ADDRESS REDACTED | | | | | | |
| SEGOVIA, YESENIA | | 11422 APPLEDOWRE WAY | | | GERMANTOWN | MD | 20876 | |
| SEGOVIA, YESENIA | | ADDRESS REDACTED | | | | | | |
| SEGRAVE, DALE A | | ADDRESS REDACTED | | | | | | |
| SEGRAVES, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| SEGREE, ANDRE AKEEM | | 360 EAST 59TH ST | | | BROOKLYN | NY | 11203 | |
| SEGREST, MARCUS HOLLAND | | ADDRESS REDACTED | | | | | | |
| SEGSWORTH, JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGUE | | 1320 CENTRE ST | | | NEWTON CENTRE | MA | 02159 | |
| SEGUIN GAZETTE ENTERPRISE | | GAY LYNN OLSOVSKY | 1012 SCHRIEWER | | SEGUIN | TX | 78155 | |
| SEGUIN, CHRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| SEGUIN, JAMES | | 4512 PHILIPS PATH | | | KENTS STORE | VA | 23084-2100 | |
| SEGUIN, NICOLE | | ADDRESS REDACTED | | | | | | |
| SEGUIN, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| SEGUINOT, CHRISTOPHER SAMUEL | | 246 OLD LAKE ST | | | WEST HARISON | NY | 10604 | |
| SEGUINOT, STEVEN | | ADDRESS REDACTED | | | | | | |
| SEGUINOT, STEVEN | | PRINCETON ARMS BLDG | 78N | | CRANBURY | NJ | 08512 | |
| SEGURA JR, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SEGURA, APRIL | | ADDRESS REDACTED | | | | | | |
| SEGURA, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| SEGURA, ERNIE | | 4217 N 9TH | | | ABILENE | TX | 79603 | |
| SEGURA, ERNIE | | ADDRESS REDACTED | | | | | | |
| SEGURA, JOSE | | 950 W GRANTLINE RD | | | TRACY | CA | 95376-0000 | |
| SEGURA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| SEGURA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| SEGURA, JOSUE STEVEN | | 3517 18TH ST | | | PLANO | TX | 75074 | |
| SEGURA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| SEGURA, LUIS M | | 1117 N OAK TER | | | ROUND LAKE BEACH | IL | 60073-2709 | |
| SEGURA, MANUEL | | 2030 W WARNER 1ST FL | | | CHICAGO | IL | 60618 | |
| SEGURA, MANUEL | | ADDRESS REDACTED | | | | | | |
| SEGURA, MARCELO | | 8176 ESSEN WAY | | | SACRAMENTO | CA | 95823-5563 | |
| SEGURA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| SEGURA, PATRICIA CATHERINE | | ADDRESS REDACTED | | | | | | |
| SEGURA, REBEKAH ANN | | 11001 WATCHFUL FOX DR | | | AUSTIN | TX | 78748 | |
| SEGURA, REBEKAH ANN | | ADDRESS REDACTED | | | | | | |
| SEGURA, RICARDO | | 23515 RHEA DR | | | MORENO VALLEY | CA | 92557 | |
| SEGURA, RICARDO | | 4343 N MONTICELLO AVE NO 2F | | | CHICAGO | IL | 60618-1004 | |
| SEGURA, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| SEGURA, SAUL | | 7653 DALLAS ST | | | CORPUS CHRISTI | TX | 78414 | |
| SEGURA, SAUL | | ADDRESS REDACTED | | | | | | |
| SEGURA, ZULMA C | | 1421 BAYSHIRE LN | | | HERNDON | VA | 20170-3611 | |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH COURT | | | MIAMI | FL | 33168 | |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH CT | | | MIAMI | FL | 33168 | |
| SEH, TIMOTHY F | | 1079 STONES THROW DR | | | HUNTSVILLE | AL | 35806 | |
| SEH, TIMOTHY F | | ADDRESS REDACTED | | | | | | |
| SEHER, CRAIG | | 2968 FOX DEN CIR | | | LINCOLN | CA | 95648 | |
| SEHGAL AND SONS INTERPRISE INC | | PO BOX 772583 | | | HOUSTON | TX | 77215 | |
| SEHGAL, SIDDARTH | | ADDRESS REDACTED | | | | | | |
| SEHL, CHRISTINE B | | 4603 RADFORD AVE | | | RICHMOND | VA | 23230 | |
| SEHL, CHRISTINE B | | ADDRESS REDACTED | | | | | | |
| SEHLHORST THE FLORIST INC | | 991 NEEB RD | | | CINCINNATI | OH | 45233 | |
| SEHNER, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| SEHRING, RICHARD | | 745 BETHANY GREEN CT | | | ALPHARETTA | GA | 30004-0000 | |
| SEHRING, RICHARD PATRICK | | ADDRESS REDACTED | | | | | | |
| SEIB, KELLY MICHEAL | | ADDRESS REDACTED | | | | | | |
| SEIB, NATHAN RICHARD | | 2716 HRINDA DR | | | ERIE | PA | 16506 | |
| SEIBEL, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| SEIBEL, HANK | | 861 E BELLERIVE PL | | | CHANDLER | AZ | 85249 | |
| SEIBEL, HANK | | ADDRESS REDACTED | | | | | | |
| SEIBER, SHANE LAWRENCE | | 7532 HONEY CT | | | DUBLIN | CA | 94568 | |
| SEIBER, SHANE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SEIBERT & ASSOC INC, FREDERICK | | 128 S POTOMAC ST | | | HAGERSTOWN | ND | 21740 | |
| SEIBERT, ADAM C | | 3632 N BELL AVE | | | CHICAGO | IL | 60618 | |
| SEIBERT, ADAM C | | ADDRESS REDACTED | | | | | | |
| SEIBERT, DAVID | | 109 NATHANS LANE | | | MT ORAB | OH | 45154 | |
| SEIBERT, DAVID J | | ADDRESS REDACTED | | | | | | |
| SEIBERT, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| SEIBERT, KRONDA L | | 5555 BILLINGS ST | | | DENVER | CO | 80239 | |
| SEIBERT, KRONDA L | | ADDRESS REDACTED | | | | | | |
| SEIBERT, MARLENE | | 117 BOULDER DR | | | MT ORAB | OH | 45154 | |
| SEIBERT, MARLENE | | ADDRESS REDACTED | | | | | | |
| SEIBERT, MATT P | | 107 ROLLING MEADOW DR | | | RICHLANDS | NC | 28574 | |
| SEIBERT, MATT P | | ADDRESS REDACTED | | | | | | |
| SEIBERT, MEGAN | | ADDRESS REDACTED | | | | | | |
| SEIBERT, MICHAEL | | 254 S VECINO | | | GLENDORA | CA | 91740 | |
| SEIBERT, RICHARD W | | 57 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| SEIBERT, SHERI LYNN | | ADDRESS REDACTED | | | | | | |
| SEIBLES JR, ARTHUR LEON | | ADDRESS REDACTED | | | | | | |
| SEIBLES, AUSTON BRENADEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEID, DARIN MICHELE | | ADDRESS REDACTED | | | | | | |
| SEIDBERG LAW OFFICES | | PO BOX 7290 | | | PHOENIX | AZ | 85011 | |
| SEIDEL, AL | | 15 W 656 75TH ST | | | WILLOWBROOK | IL | 60527 | |
| SEIDEL, JESSICA LOUISE | | ADDRESS REDACTED | | | | | | |
| SEIDEL, JOSHUA | | 4500 PARK VIEW DR | APT 210 | | CHEYENNE | WY | 82001 | |
| SEIDEL, MARK | | 284 LARKSPOR LANE | | | MARTINSBURG | WV | 25403 | |
| SEIDEL, MARK K | | ADDRESS REDACTED | | | | | | |
| SEIDEL, TED | | 7540 W NORTH AVE | | | ELMWOOD PARK | IL | 60707 | |
| SEIDEN ESQ, WILLIAM | | 9 AVONWOOD RD | | | AVON | CT | 06001 | |
| SEIDEN KRIEGER ASSOCIATES INC | | 375 PARK AVE | | | NEW YORK | NY | 10152 | |
| SEIDENBERG, RICHARD | | 1811NW 51ST | | | FT LAUDERDALE | FL | 33309-7125 | |
| SEIDENBERGER, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEIDENSTRICKER, CHAD LEE | | ADDRESS REDACTED | | | | | | |
| SEIDERS, KARESSA JANE | | ADDRESS REDACTED | | | | | | |
| SEIDERS, KARESSAJANE | | 525 S 6TH ST | | | HARRISBURG | OR | 97446-0000 | |
| SEIDERS, KATY | | ADDRESS REDACTED | | | | | | |
| SEIDL APPRAISAL SERVICES INC | | 106 GROH LANE | | | ANNAPOLIS | MD | 21403 | |
| SEIDL, BROOKE A | | ADDRESS REDACTED | | | | | | |
| SEIDL, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | |
| SEIDLE, MARIE BERTHA | | ADDRESS REDACTED | | | | | | |
| SEIDLER, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| SEIDMAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| SEIDMAN, DOUGLAS RYAN | | ADDRESS REDACTED | | | | | | |
| SEIDMAN, KEITH | | ADDRESS REDACTED | | | | | | |
| SEIDMON ASSOCIATES LTD | | 375 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| SEIDNER, NICK PHILLIP | | ADDRESS REDACTED | | | | | | |
| SEIDNER, RACHEL ASHLEY | | 1106 E JEFFERSON ST | 2 | | BLOOMINGTON | IL | 61701 | |
| SEIDNER, RACHEL ASHLEY | | ADDRESS REDACTED | | | | | | |
| SEIER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| SEIER, JOCELYN | | ADDRESS REDACTED | | | | | | |
| SEIERSEN, JONATHAN MICHAEL | | 1717 JACOBS MEADOW DR | | | SEVERN | MD | 21144 | |
| SEIERSEN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEIF, ZACHARY | | ADDRESS REDACTED | | | | | | |
| SEIFERT, CORTNEY PAIGE ALEXIS | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| SEIFERT, CORTNEY PAIGE ALEXIS | | ADDRESS REDACTED | | | | | | |
| SEIFERT, JAMES PETER | | ADDRESS REDACTED | | | | | | |
| SEIFERT, JOSEPH WILLIAM | | 312 EAST ORANGE ST | | | SHIPPENSBURG | PA | 17257 | |
| SEIFERT, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEIFERT, JUSTIN B | | 1009 JACARANDA CIR | | | ROCKLEDGE | FL | 32955 | |
| SEIFERT, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| SEIFERT, NICHOLAS | | 3346 JENKINS | | | SAN ANTONIO | TX | 78247 | |
| SEIFERT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SEIFERT, ROBERT | | 3572 TREATY LN | | | HOFFMAN EST | IL | 60192-0000 | |
| SEIFERT, STEVEN RUSSELL | | 63 CLIFFORD ST | | | TAUNTON | MA | 02780 | |
| SEIFERT, STEVEN RUSSELL | | ADDRESS REDACTED | | | | | | |
| SEIG, DOUG | | 25 CHESTER PL | | | ASHEVILLE | NC | 28806-0000 | |
| SEIGEL DDS, HAROLD S | | 1425 NORHT COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| SEIGEL DDS, HAROLD S | | ARLINGTON COUNTY GEN DIS | 1425 NORHT COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| SEIGEL, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEIGFREID, BINGHAM, LEVY, SELZER & GEE | | 911 MAIN ST | STE 2800 | | KANSAS CITY | MO | 64105 | |
| SEIGIDO FERMIN | | 3455 BELMONT TERRACE | | | DAVIE | FL | 33328 | |
| SEIGLER MOUNTAIN GROUP INC,THE | | 68 LEVERONI COURT | | | NOVATO | CA | 94949 | |
| SEIGLER, LAUREN | | 220 THOMPSON RD | | | GREER | SC | 29651-0000 | |
| SEIGLER, LAUREN BRITTANY | | ADDRESS REDACTED | | | | | | |
| SEIGLER, STEVEN | | 1230 QUIVERO CIRCLE | | | CORONA | CA | 92879 | |
| SEIGNEURAY, CHRISTOPHER CHARLES | | 708 GREENBELT PKWY W | | | HOLBROOK | NY | 11741 | |
| SEIGNEURAY, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| SEIHOON, AMIR MOHAMAD | | 3470 FOSBERG | | | TURLOCK | CA | 95382 | |
| SEIHOON, AMIR MOHAMAD | | ADDRESS REDACTED | | | | | | |
| SEIJA, HUMBERTO | | 3485 OLD PORT ISABEL RD | | | BROWNSVILLE | TX | 78526 | |
| SEIJA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| SEIJO, FELIX JONATHAN | | ADDRESS REDACTED | | | | | | |
| SEIKO INSTRUMENTS INC | | PO BOX 13838 | | | NEWARK | NJ | 071880838 | |
| SEIKO INSTRUMENTS INC | | PO BOX 13838 | | | NEWARK | NJ | 07188-0838 | |
| SEIKO INSTRUMENTS INC | | PO BOX 200997 | | | DALLAS | TX | 75320-0997 | |
| SEIKO INSTRUMENTS USA INC | | PO BOX 201621 | | | DALLAS | TX | 75320-1621 | |
| SEIKOSHA AMERICA | | 10 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430 | |
| SEILENBINDER, JAMES AARON | | 1100 SYLVIA WAY | | | BEN LOMOND | CA | 95005 | |
| SEILENBINDER, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| SEILER, ASHLEY BROOKE | | 2408 JENNIFER COURT | | | CLARKSBURG | MD | 20871 | |
| SEILER, BEN N | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEILER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| SEILER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SEILER, WILLIAM | | 2420 GLEN CANYON RD | | | SANTA CRUZ | CA | 95060 | |
| SEILHEIMER, DONALD LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SEILTZ, TRAVIS REINHART | | ADDRESS REDACTED | | | | | | |
| SEIM APPLIANCE CO INC | | 507 S 4TH AVE | | | WAUSAU | WI | 54401 | |
| SEIM, MICHAEL | | 418 4TH AVE S | | | SOUTH ST PAUL | MN | 55075 | |
| SEIM, MICHAEL HOWARD | | ADDRESS REDACTED | | | | | | |
| SEIN, ROBERT ALEXANDER | | 425 EAST 102ND ST | 1A | | NEWYORK | NY | 10029 | |
| SEINANDER, ELMER | | 21 BLACKSMITH WAY | | | SANTA ROSA | CA | 95407 | |
| SEIPEL, LESLIE | | 1010 N BEVERLY DR | | | WICHITA FALLS | TX | 76305 | |
| SEIRAFIPOUR, NIMA | | ADDRESS REDACTED | | | | | | |
| SEITER, BILLY JOSEPH | | 1281 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| SEITER, COLIN FREDERICK | | 700 W 91ST AVE | B307 | | THORNTON | CO | 80260 | |
| SEITES, NATHAN | | 5112 CADY ST | | | TWIN LAKE | MI | 49457-0000 | |
| SEITES, NATHAN | | ADDRESS REDACTED | | | | | | |
| SEITH, ED | | ADDRESS REDACTED | | | | | | |
| SEITHALIL, JUSTIN ALLEN | | 251 OLD PRATTVILLE RD | | | MILLBROOK | AL | 36054 | |
| SEITHEL, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SEITZ TECHNOLOGY | | PO BOX 2625 | | | MIDLOTHIAN | VA | 23113 | |
| SEITZ, AMBER L | | 776 COMMERCE ST | NO 701 | | TACOMA | WA | 98402 | |
| SEITZ, CAMERON | | 860 LOS ALAMOS RD | | | SANTA ROSA | CA | 95409-0000 | |
| SEITZ, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| SEITZ, DANIEL N | | ADDRESS REDACTED | | | | | | |
| SEITZ, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SEITZ, TRENT KELLEY | | ADDRESS REDACTED | | | | | | |
| SEITZER, AIMEE | | 2192 NORTHWAY RD EXT | | | WILLIAMSPORT | PA | 17701 | |
| SEITZER, AIMEE | | ADDRESS REDACTED | | | | | | |
| SEIULI, DALLACE ALII | | ADDRESS REDACTED | | | | | | |
| SEIVERD, JARED REILLEY | | 82 WOODALL RD | | | PERRYVILLE | MD | 21903 | |
| SEIVERD, JARED REILLEY | | ADDRESS REDACTED | | | | | | |
| SEIVERD, PAUL J | | 82 WOODALL RD | | | PERRYVILLE | MD | 21903 | |
| SEIVERD, PAUL J | | ADDRESS REDACTED | | | | | | |
| SEIWERT, ERIC M | | ADDRESS REDACTED | | | | | | |
| SEIWERT, KELLAN JAMES | | ADDRESS REDACTED | | | | | | |
| SEIZ, ADAM ADAIR | | ADDRESS REDACTED | | | | | | |
| SEIZMIC | | 161 ATLANTIC AVE | | | POMONA | CA | 91768 | |
| SEJBA, ELIZABETH ANN | | 865 NAVAJO TRAIL | | | MACEDONIA | OH | 44056 | |
| SEJBA, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| SEJOUR, DALIE | | ADDRESS REDACTED | | | | | | |
| SEJU ENGINEERING CO LTD | | 611 1 GUAM DONG | YUSUNG GU | DAEJEON | KOREA | | | KOR |
| SEK ENTERPRISE | | PO BOX 630303 | | | IRVING | TX | 750630303 | |
| SEK ENTERPRISE | | PO BOX 630303 | | | IRVING | TX | 75063-0303 | |
| SEKANDAR, WALI | | ADDRESS REDACTED | | | | | | |
| SEKELY, KELLY H | | ADDRESS REDACTED | | | | | | |
| SEKHON, RYAN | | 515 OAK ST | | | CHICO | CA | 95928 | |
| SEKHON, RYAN JASKARAN | | ADDRESS REDACTED | | | | | | |
| SEKHRI, SUNEEL | | 3539 DELAWARE DR | | | TROY | MI | 48083 | |
| SEKI, FREDERICK K | | 821 23RD ST | | | VIRGINIA BEACH | VA | 23451-6310 | |
| SEKI, JOHN | | 525 OSPREY ST | | | PATTERSON | CA | 95363 | |
| SEKI, JOHN D | | ADDRESS REDACTED | | | | | | |
| SEKIN, ADDULLAH | | 151 S BISHOP AVE | | | SECANE | PA | 19018-1971 | |
| SEKINGER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEKO WORLDWIDE | | PO BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | |
| SEKOSKI, JARROD DAVID | | ADDRESS REDACTED | | | | | | |
| SELASSIE, STEVEN | | 121 ALIENTO | | | RSM | CA | 92688 | |
| SELASSIE, STEVEN | | ADDRESS REDACTED | | | | | | |
| SELAVE, YRINA V | | ADDRESS REDACTED | | | | | | |
| SELBACH, MARK | | 12210 LENE PL | | | BAKERSFIELD | CA | 93306 | |
| SELBURG, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SELBY, BERT CLIFTON | | ADDRESS REDACTED | | | | | | |
| SELBY, DANNY LYNN | | ADDRESS REDACTED | | | | | | |
| SELBY, DAVID | | ADDRESS REDACTED | | | | | | |
| SELBY, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SELBY, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| SELBY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SELBY, MICHAEL | | 5744 CLIFTMERE DR | | | NEWBURGH | IN | 47630 | |
| SELBY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SELBY, RYAN | | ADDRESS REDACTED | | | | | | |
| SELBY, SCOTT GLENN | | 3495 MILLER ST | | | WHEAT RIDGE | CO | 80033 | |
| SELBY, SCOTT GLENN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | EVANSVILLE | IN | 47715 | |
| SELBYVILLE TV INC | | PO BOX 632 | 64 W CHURCH ST | | SELBYVILLE | DE | 19975 | |
| SELDEN III, WELLINGTON | | ADDRESS REDACTED | | | | | | |
| SELDEN, BENJAMIN J | | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227 | |
| SELDEN, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| SELDEN, BRYANT C | | 3921 S PACKARD AVE | NO 17 | | ST FRANCIS | WI | 53235 | |
| SELDER, TONY | | 8028 WISH COURT | | | CASTLETON | IN | 46250 | |
| SELDERS, TYLER ROBERT | | ADDRESS REDACTED | | | | | | |
| SELDOMRIDGE, ERIC COLE | | ADDRESS REDACTED | | | | | | |
| SELDON, JEFFREY DAMONE | | ADDRESS REDACTED | | | | | | |
| SELDOTT, ROBERT | | 380 WEST 200 SOUTH | NO 201 | | SALT LAKE CITY | UT | 84101 | |
| SELEB, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| SELEB, ELIZABETH JOVANA | | ADDRESS REDACTED | | | | | | |
| SELECT BUSINESS SYSTEMS | | 4927 EAST MCKINLEY | | | FRESNO | CA | 93727 | |
| SELECT CARPET CARE | | 9916 DOROTHY PL NE | | | ALBUQUERQUE | NM | 87111 | |
| SELECT DRINK & FOODS INC | | 5401 N LINDBERGH | | | ST LOUIS | MO | 63042-3111 | |
| SELECT ENERGY | | PO BOX 3427 | | | BUFFALO | NY | 14240-3427 | |
| SELECT ENERGY | | PO BOX 270 | | | HARTFORD | CT | 06141-0270 | |
| SELECT EXPRESS & LOGISTICS | | PO BOX 2671 | | | NEW YORK | NY | 10108 | |
| SELECT FENCE COMPANY INC | | PO BOX 93268 | | | CITY OF INDUSTRY | CA | 91715 | |
| SELECT GROUP INC, THE | | PO BOX 69990 | | | ODESSA | TX | 797690990 | |
| SELECT GROUP INC, THE | | PO BOX 69990 | | | ODESSA | TX | 79769-0990 | |
| SELECT IMAGING | | 6398 DOUGHERTY RD UNIT 27 | | | DUBLIN | CA | 94568 | |
| SELECT MEDIA SERVICES | | 1685 BOGGS RD STE 400 | | | DULUTH | GA | 30096 | |
| SELECT O HITS INC | | 1981 FLETCHER CREEK DR | ATTN DENISE JOHNSON | | MEMPHIS | TN | 38133 | |
| SELECT OFFICE SYSTEMS | | 303 ASHCAKE RD STE F | | | ASHLAND | VA | 23005 | |
| SELECT OFFICE SYSTEMS | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| SELECT PERSONNEL SERVICES | | PO BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | |
| SELECT PRODUCTS | | 2122 S W 60TH TERRACE STE N | | | MIRAMAR | FL | 33023 | |
| SELECT PRODUCTS | | 2400 SW 60TH WAY | | | MIRAMAR | FL | 33023 | |
| SELECT PRODUCTS | | 6851 W SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| SELECT REFRIGERATION | | 120 INTERSTATE W PKY STE 450 | | | LITHIA SPRINGS | GA | 30122 | |
| SELECT SATELLITE | | 1820 ADAMS RD ROUTE 2 | | | MANSFIELD | OH | 44903 | |
| SELECT SATELLITE SERVICES | | 929 WITCHER RD | | | NEWNAN | GA | 30263 | |
| SELECT SOLUTIONS GROUP LLC | | 28 WOODLAND AVE | | | BRONXVILLE | NY | 10708 | |
| SELECT SPACE LOGISTICS COMPANY | | 3001 DIRECTORS ROW | | | ORLANDO | FL | 32809 | |
| SELECT SPACE LOGISTICS COMPANY | | PO BOX 690636 | | | ORLANDO | FL | 32869-0636 | |
| SELECT STAFFING | | PO BOX 100985 | | | PASADENA | CA | 91189-0985 | |
| SELECT STAFFING SERVICES | | PO BOX 3240 | | | RESTON | VA | 201951240 | |
| SELECT STAFFING SERVICES | | PO BOX 3240 | | | RESTON | VA | 20195-1240 | |
| SELECT STAFFING SERVICES | | PO BOX 8304 | | | MCLEAN | VA | 22106 | |
| SELECT STAFFING SERVICES | | PO BOX 8350 | | | MCLEAN | VA | 22106-8350 | |
| SELECT STAFFING TEMPS | | PO BOX 4260 DEPT J | | | CAROL STREAM | IL | 60197 | |
| SELECTIVE CATERING | | PO BOX 13792 | | | DURHAM | NC | 27709-3792 | |
| SELECTRONICS INC | | 14 INVERNESS DR E BLDG A140 | | | ENGLEWOOD | CO | 80112 | |
| SELECTRONICS INC | | 76368 LOUIS QUAVE RD | | | COVINGTON | LA | 70435 | |
| SELECTRONICS INC | | 9398 HIGHWAY 412 | | | HUNTSVILLE | AR | 72740 | |
| SELEDEE, KEVIN CRAIG | | ADDRESS REDACTED | | | | | | |
| SELENA, VILLET | | P O BOX 642 | | | KEYES | CA | 95328-0642 | |
| SELES, NATHAN CHARLES | | 824 174TH ST | | | HAMMOND | IN | 46324 | |
| SELES, NATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SELEY, VICKIE | | 2812 STRATFORD LANE | | | FLOWER MOUND | TX | 75028 | |
| SELEZNOW, BENJAMIN MORRIS | | ADDRESS REDACTED | | | | | | |
| SELF INSURANCE PLANS | | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 | |
| SELF INSURANCE PLANS | | INDUSTRIAL RELATIONS DEPT OF | 2265 WATT AVE STE 1 | | SACRAMENTO | CA | 95825 | |
| SELF INSURERS SECURITY FUND | | FILE 030576 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| SELF INSURERS SECURITY FUND | | 3509 EL CAMINO AVE | C/O BANK OF THE WEST | | SACRAMENTO | CA | 95821 | |
| SELF INSURERS SECURITY FUND | | 637 AUBURN BLVD STE B | | | CITRUS HEIGHTS | CA | 95621 | |
| SELF JR , STEVEN ARLIE | | ADDRESS REDACTED | | | | | | |
| SELF MULLINS ROBINSON ET AL | | PO BOX 751 | | | COLUMBUS | GA | 31902 | |
| SELF TEST SOFTWARE | | 4651 WOODSTOCK RD | STE 203 281 | | ROSWELL | GA | 30075-1686 | |
| SELF TEST SOFTWARE | | STE 203 281 | | | ROSWELL | GA | 300751686 | |
| SELF, ART H | | ADDRESS REDACTED | | | | | | |
| SELF, BELINDA | | 744 BRISTOL RD | | | WILSON | OK | 73463 | |
| SELF, BELINDA K | | ADDRESS REDACTED | | | | | | |
| SELF, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SELF, CAITLIN REGINA | | ADDRESS REDACTED | | | | | | |
| SELF, CARLA K | | ADDRESS REDACTED | | | | | | |
| SELF, CARLEY AMELIA | | 1128 SUMMIT PLACE | | | BIRMINGHAM | AL | 35243 | |
| SELF, CARLEY AMELIA | | ADDRESS REDACTED | | | | | | |
| SELF, CARY THOMAS | | ADDRESS REDACTED | | | | | | |
| SELF, CODY BLAKE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELF, HOWARD | | 811 NEWTON RD | | | CHARLESTON | WV | 25314-0000 | |
| SELF, HOWARD GLENN | | 811 NEWTON RD | | | CHARLESTON | WV | 25314 | |
| SELF, HOWARD GLENN | | ADDRESS REDACTED | | | | | | |
| SELF, JAMIE ALLEN | | ADDRESS REDACTED | | | | | | |
| SELF, JECIKA LYNN | | ADDRESS REDACTED | | | | | | |
| SELF, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SELF, LATIF HAKEEM | | ADDRESS REDACTED | | | | | | |
| SELF, LINDA W | | 1398 PALMORE RD | | | POWHATAN | VA | 23139-7136 | |
| SELF, MATTHEW EVAN | | ADDRESS REDACTED | | | | | | |
| SELF, MATTHEW JONATHAN | | ADDRESS REDACTED | | | | | | |
| SELF, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| SELF, SABRINA | | ADDRESS REDACTED | | | | | | |
| SELF, WILLIAM CAMERON | | ADDRESS REDACTED | | | | | | |
| SELFE, JAMES | | 2307 PLEASANT RUN DR | | | RICHMOND | VA | 23238 | |
| SELFE, JAMES W | | ADDRESS REDACTED | | | | | | |
| SELFINGER, EVELYN | | 415 WEST ELM ST | | | CONSHOHOCKEN | PA | 19428 | |
| SELFINGER, STEVE MARK | | ADDRESS REDACTED | | | | | | |
| SELIG | | PO BOX 26722 | | | CHARLOTTE | NC | 28221 | |
| SELIG | | PO BOX 43106 | | | ATLANTA | GA | 30336-0106 | |
| SELIG | | PO BOX 43106 | | | ATLANTA | GA | 30378 | |
| SELIG | | PO BOX 58265 | | | LOS ANGELES | CA | 90058 | |
| SELIG | | PO BOX 99296 | | | LOUISVILLE | KY | 40269-0296 | |
| SELIG ENTERPRISES INC | | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING ST NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING ST NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING ST NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SELIG, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SELIG, KAREN | | 423 LAPLAND RD | | | WATERVILLE | VT | 05492 | |
| SELIGA, JUSTIN ROSS | | 11961 CENTER ST | | | NORTH HUNTINGDON | PA | 15642 | |
| SELIGA, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| SELIGMAN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| SELIGSON PROPERTIES, STANLEY M | | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 | |
| SELIGSON PROPERTIES, STANLEY M | | 605 W AVE | | | NORWALK | CT | 06850 | |
| SELIM, DAVID ANWAR | | ADDRESS REDACTED | | | | | | |
| SELIM, HOSSAM A | | ADDRESS REDACTED | | | | | | |
| SELIM, SAM F | | ADDRESS REDACTED | | | | | | |
| SELIMOVIC, NAZIF | | ADDRESS REDACTED | | | | | | |
| SELINSKI, MICHAEL | | 2616 SHADY BROOK DR | | | BEDFORD | TX | 76021-0000 | |
| SELINSKI, MICHAEL ROCKAS | | ADDRESS REDACTED | | | | | | |
| SELINSKY, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| SELIUKAS, CHRISTIN M | | 4920 W 124TH ST | | | ALSIP | IL | 60803-2959 | |
| SELIVRA, ANDREJ | | ADDRESS REDACTED | | | | | | |
| SELL ROOFING CO | | 18032C LEMON DR 428 | | | YORBA LINDA | CA | 92886 | |
| SELL, BRIAN M | | ADDRESS REDACTED | | | | | | |
| SELL, CHASE | | 622 WEST WASHINGTON ST | | | SLATINGTON | PA | 18080-1617 | |
| SELL, CHASE H | | ADDRESS REDACTED | | | | | | |
| SELL, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| SELL, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| SELL, JOHN | | 3415 42ND ST | | | LUBBOCK | TX | 79413-3021 | |
| SELL, LEAH JAYNE | | 31339 OLD OCEAN CITY RD | A | | SALISBURY | MD | 21804 | |
| SELL, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| SELLARDS TV & APPLIANCE INC | | 509 KNOX ST | | | BARBOURVILLE | KY | 40906 | |
| SELLARS KENNETH | | 1009 EAST 8TH ST | | | CHEYENNE | WY | 82007 | |
| SELLARS TV & SATELLITE INC | | 627 S WESTERN DR | | | BLOOMINGTON | IN | 47403 | |
| SELLARS, AHBLEZA JODOC | | ADDRESS REDACTED | | | | | | |
| SELLARS, CATHERINE E | | 1444 HIAWATHA DR | | | VIRGINIA BEACH | VA | 23464 | |
| SELLARS, CATHERINE ELIZABETH | | 1444 HIAWATHA DR | | | VIRGINIA BEACH | VA | 23464 | |
| SELLARS, CATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SELLARS, CHRISTIE | | 2691 ROCKY FORK RD | | | FRANKLIN | TN | 37067 | |
| SELLARS, KENNETH | | 1009 E 8TH ST | | | CHEYENNE | WY | 82007 | |
| SELLARS, MARK GORDON | | 600 S CLYDE MORRIS BL | 147309 | | DAYTONA BEACH | FL | 32114 | |
| SELLARS, MARK GORDON | | ADDRESS REDACTED | | | | | | |
| SELLARS, NATHANAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| SELLARS, ROXANA | | PO BOX 9803 | | | TULSA | OK | 74157 | |
| SELLARS, RYAN EUGENE | | ADDRESS REDACTED | | | | | | |
| SELLARS, TRAVIS | | 2111 HUNTER ST | | | GREENSBORO | NC | 27401 | |
| SELLARS, TRAVIS GLENN | | ADDRESS REDACTED | | | | | | |
| SELLAS, JOSEPH E | | 5771 MYRA AVE | | | CYPRESS | CA | 90630-4605 | |
| SELLATI, BRENTON | | ADDRESS REDACTED | | | | | | |
| SELLBERG, ANDREW J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELLBERG, SEAN MIKE | | 845 4TH AVE | | | GENEVA | IL | 60134 | |
| SELLE, GUSTAV MARK | | ADDRESS REDACTED | | | | | | |
| SELLECK, STEPHEN R | | 19966 GARFIELD | | | REDFORD | MI | 48240 | |
| SELLECK, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| SELLENS, SPENSER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SELLERGREN, NATE RICHARD | | ADDRESS REDACTED | | | | | | |
| SELLERGREN, SEAN | | 341 COLONY GREEN DR | | | BLOOMINGDALE | IL | 60108 | |
| SELLERS APPLIANCE SERVICE | | 331 N WASHINGTON | | | SHAWNEE | OK | 74801 | |
| SELLERS HARDWARE/IND SUPP INC | | 8013 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| SELLERS JR, RICHARD BAXTER | | ADDRESS REDACTED | | | | | | |
| SELLERS REAL ESTATE | | 64 SOUTH COURT SQUARE | | | HARRISONBURG | VA | 22801 | |
| SELLERS SRA, MELANIE | | 15923 MOONLIGHT CREEK COURT | | | HOUSTON | TX | 77095 | |
| SELLERS, AARON | | 56 GREENSIDE | | | YPSILANTI | MI | 48197 | |
| SELLERS, ADAM CLAY | | ADDRESS REDACTED | | | | | | |
| SELLERS, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| SELLERS, COLLIN JAMES | | ADDRESS REDACTED | | | | | | |
| SELLERS, CRANDON D | | ADDRESS REDACTED | | | | | | |
| SELLERS, DARREN WAYNE | | ADDRESS REDACTED | | | | | | |
| SELLERS, DEMESHIA M | | 4801 FIRESIDE DR | | | CHARLOTTE | NC | 28213 | |
| SELLERS, DEMESHIA M | | ADDRESS REDACTED | | | | | | |
| SELLERS, JAMES BRADY | | ADDRESS REDACTED | | | | | | |
| SELLERS, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| SELLERS, JEREMY MATTHEW | | 3432 RIVER RD | | | CONESTOGA | PA | 17516 | |
| SELLERS, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | |
| SELLERS, JERMAINE SHELTON | | 8900 CHIMNEY ROCK | 44B | | HOUSTON | TX | 77096 | |
| SELLERS, JORAE GINNY | | ADDRESS REDACTED | | | | | | |
| SELLERS, JUSTIN D | | 161 WILLOW POND WAY | | | BRUNSWICK | GA | 31525 | |
| SELLERS, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| SELLERS, KINLEY | | ADDRESS REDACTED | | | | | | |
| SELLERS, KRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| SELLERS, LUKE ALLEYN | | ADDRESS REDACTED | | | | | | |
| SELLERS, LYNNE | | 6424 PLANET RD | | | RICHMOND | VA | 23234 | |
| SELLERS, LYNNE | | ADDRESS REDACTED | | | | | | |
| SELLERS, PAUL D | | ADDRESS REDACTED | | | | | | |
| SELLERS, QUINN A | | 2002 CREST DR | | | EL CAJON | CA | 92021 | |
| SELLERS, QUINN A | | ADDRESS REDACTED | | | | | | |
| SELLERS, SCOTT S | | 216 RICHARD RD | | | GODDARD | KS | 67052 | |
| SELLERS, SCOTT S | | ADDRESS REDACTED | | | | | | |
| SELLERS, SUSAN | | MORGAN COUNTY CIRCUIT CLERK | | | JACKSONVILLE | IL | 62650 | |
| SELLERS, SUSAN | | MORGAN COUNTY COURTHOUSE | MORGAN COUNTY CIRCUIT CLERK | | JACKSONVILLE | IL | 62650 | |
| SELLERS, TREVOR RYAN | | 182 HEDGEROW DR | | | LEESBURG | GA | 31763 | |
| SELLERS, TREVOR RYAN | | ADDRESS REDACTED | | | | | | |
| SELLES, LAGONN | | 6149A JOAQUIN MURIETA AVE | | | NEWARK | CA | 94560 | |
| SELLES, LAGONN T | | ADDRESS REDACTED | | | | | | |
| SELLEY, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| SELLEY, KAYLA ELIZABETH | | 3699 PAWTUCKET AVE | | | RIVERSIDE | RI | 02915 | |
| SELLIMAN, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| SELLING COMMUNICATIONS INC | | 520 WHITE PLAINS RD | STE 120 | | TARRYTOWN | NY | 10591 | |
| SELLMAN, BRENT THOMAS | | 4124 HUCKLEBERRY DR | | | FORT WORTH | TX | 76137 | |
| SELLMAN, BRENT THOMAS | | ADDRESS REDACTED | | | | | | |
| SELLMAN, ERICA LUCINDA | | ADDRESS REDACTED | | | | | | |
| SELLMAN, KEMBERLY L | | ADDRESS REDACTED | | | | | | |
| SELLNER, BRIAN K | | 11270 LADY JANE LOOP APT 203 | | | MANASSAS | VA | 20109-7892 | |
| SELLNER, STEVEN MICHAEL WARD | | ADDRESS REDACTED | | | | | | |
| SELLON, KELLY CLARE | | ADDRESS REDACTED | | | | | | |
| SELLS BROTHERS CO INC | | 2104 TEJAS DR | | | ROUND ROCK | TX | 78681 | |
| SELLS, CLIFFORD | | 6407 W BRANHAM LANE | | | LAVEEN | AZ | 85339-0000 | |
| SELLS, JANAI ANGENISE | | ADDRESS REDACTED | | | | | | |
| SELLS, LINDA | | 1708 EAST FRANCISCO DR | | | PHOENIX | AZ | 85042 | |
| SELLS, RAYMOND | | 125 SURREY HTS | | | WESTLAND | MI | 48186 | |
| SELLS, THOMAS | | 12432 E GENTLE KNOLL DR | | | JACKSONVILLE | FL | 32258 | |
| SELLS, THOMAS R | | ADDRESS REDACTED | | | | | | |
| SELLSTROM | | PO BOX 71602 | | | CHICAGO | IL | 60694-1602 | |
| SELLSTROM, ANDREW JONATHON | | 1621 9TH ST | APT 6 | | BOULDER | CO | 80302 | |
| SELLSTROM, ANDREW JONATHON | | ADDRESS REDACTED | | | | | | |
| SELMA SERVICE SHOP | | 1919 WHITSON | | | SELMA | CA | 93662 | |
| SELMA TIMES JOURNAL | | PO BOX 2153 DEPT 3327 | | | BIRMINGHAM | AL | 35287-3327 | |
| SELMA TIMES JOURNAL | | PO BOX 611 | | | SELMA | AL | 36702-0611 | |
| SELMA, CITY OF | | PO BOX 450 | | | SELMA | AL | 36702-0450 | |
| SELMA, CITY OF | | SELMA CITY OF | BUSINESS LICENSE DEPT | PO BOX 450 | SELMA | AL | 36702-0450 | |
| SELMA, ERICA | | 2012 RIDGEVIEW DR | | | GLENN HEIGHTS | TX | 75154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELMA, ERICA | | ADDRESS REDACTED | | | | | | |
| SELMAN, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SELMAN, BRIAN DAJUAN | | ADDRESS REDACTED | | | | | | |
| SELMAN, CESAR | | 1631 RED CEDAR DR | | | FT MYERS | FL | 00003-3907 | |
| SELMAN, CESAR | | ADDRESS REDACTED | | | | | | |
| SELMAN, FRANK | | 3808 LAKE AIRE DR | | | NASHVILLE | TN | 37217 | |
| SELMAN, JACOB BYARS | | 5 HEATHER RD | | | ROME | GA | 30161 | |
| SELMAN, JAYME | | 75 CLEVELAND RD | | | LAKE WORTH | FL | 33467-0000 | |
| SELMAN, JAYME SCOTT | | ADDRESS REDACTED | | | | | | |
| SELMAS COOKIES | | PO BOX 160756 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| SELMAS COOKIES | | PO BOX 160756 | ONE COOKIE PL | | ALTAMONTE SPRINGS | FL | 32716-0756 | |
| SELMI, GREGORY PATRICK | | 106 GRAND CANAL | | | NEWPORT BEACH | CA | 92662 | |
| SELMI, GREGORY PATRICK | | ADDRESS REDACTED | | | | | | |
| SELMON, CHANELL MONIQUE | | ADDRESS REDACTED | | | | | | |
| SELOD, ADNAN | | 21259 E NUBIA ST | | | COVINA | CA | 91724 | |
| SELOD, ADNAN A | | ADDRESS REDACTED | | | | | | |
| SELPH, CLARENCE A | | 5402 ASHCOMB CT | | | CENTERVILLE | VA | 20120 | |
| SELPH, GEORGE | | 3121 TROUT ST | | | BRUNSWICK | GA | 31525 | |
| SELPH, LOIS | | 16511 WASHINGTON ST | | | BROOMFIELD | CO | 80623-0000 | |
| SELPH, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SELTEK INC | | PO BOX 5007 | | | GLEN ALLEN | VA | 23058-3683 | |
| SELTER, ZACHARY D | | 8124 FERNCLIFF RD | | | NORFOLK | VA | 23518 | |
| SELTER, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| SELTZER BARBARA | | 7511 OAKSHIRE DR | | | PORT RICHEY | FL | 34668 | |
| SELTZER, INDRIA BRANDILYN | | ADDRESS REDACTED | | | | | | |
| SELTZER, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SELTZER, JOSEPH KEITH | | ADDRESS REDACTED | | | | | | |
| SELTZER, PATRICIA | | 2923 ASHWOOD | | | EVANSVILLE | IN | 47711 | |
| SELTZER, PHILIP | | ADDRESS REDACTED | | | | | | |
| SELTZER, STEVEN | | 12503 WILLOW SPRING CIR | | | GERMANTOWN | MD | 20874 | |
| SELVEY GROVER | | 1124 E RIALTO AVE | | | SAN BERNARDINO | CA | 92408 | |
| SELVEY, JESSICA RUTH | | ADDRESS REDACTED | | | | | | |
| SELWOOD, JAY CARL | | 16 LINDLEY AVE P O BOX 45 | | | FACTORYVILLE | PA | 18419 | |
| SELZEE SOLUTIONS INC | | 1834 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| SEM CORP | | 2398 ROCHESTER RD | | | SEWICKLEY | PA | 15143 | |
| SEM INDUSTRIES O/B SABNANI | | CHEUNG LEE INDUSTRIAL BLDG | UNIT 3 B 9 CHEUNG LEE ST | | HONG KONG | | | HKG |
| SEM, SAVY | | PO BOX 691833 | | | STOCKTON | CA | 95269 | |
| SEMA, LUPE | | 503 EMPEROR DR | | | SUISUN | CA | 94585 | |
| SEMA, LUPE | | ADDRESS REDACTED | | | | | | |
| SEMA, MASALLAH | | 25 FISHER AVE | | | CONGERS | NY | 10920 | |
| SEMA, MASALLAH | | ADDRESS REDACTED | | | | | | |
| SEMAK, JOSEPH CLAYTON | | ADDRESS REDACTED | | | | | | |
| SEMALES, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| SEMAN, BERTAN ALI | | ADDRESS REDACTED | | | | | | |
| SEMAN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SEMAN, RICHARD ALAN | | 5101 OBANNON DR | 225 | | LAS VEGAS | NV | 89145 | |
| SEMAN, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| SEMAN, THOMAS JUSTIN | | ADDRESS REDACTED | | | | | | |
| SEMANA NEWSPAPER | | PO BOX 742149 | | | HOUSTON | TX | 77274-2149 | |
| SEMANCIK, ALLISON | | 2719 SW 22ND AVE | | | MIAMI | FL | 33133 | |
| SEMANS, KELLY HOLLIS | | ADDRESS REDACTED | | | | | | |
| SEMAS, ERIN NICHOLE | | 334 RIVERVIEW AVE | | | CAPITOLA | CA | 95010 | |
| SEMAS, ERIN NICHOLE | | ADDRESS REDACTED | | | | | | |
| SEMASYS | | 702 ASHLAND | | | HOUSTON | TX | 77007 | |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 772161775 | |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 77216-1775 | |
| SEMBOWER MIKESELL INC | | 1711 DOUGLAS DR | | | PITTSBURGH | PA | 15221 | |
| SEMCO | | PO BOX 1899 | | | OCALA | FL | 34478-1899 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 5005 | | | PORT HURON | MI | 480615005 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 5005 | | | PORT HURON | MI | 48061-5005 | |
| SEMCO ENTERPRISES INC | | PO BOX 147 | | | WINTER PARK | FL | 32790 | |
| SEMCO ENTERPRISES INC | | PO BOX 181265 | | | CASSELBERRY | FL | 32718-1265 | |
| SEMCO LEGGETT & PLATT INC | | C/O NATIONS BANK | | | ATLANTA | GA | 30384 | |
| SEMCO LEGGETT & PLATT INC | | DRAWER CS198747 | C/O NATIONS BANK | | ATLANTA | GA | 30384 | |
| SEMEDO, ESTIVONE | | ADDRESS REDACTED | | | | | | |
| SEMENAK, ANDREW | | 3843 E JOAN DE ARC AVE | | | PHOENIX | AZ | 85032-6243 | |
| SEMENKO, ALEKSEY FEDOROVICH | | 8909 N COLTION ST | 58 | | SPOKANE | WA | 99218 | |
| SEMENOV, EURENE | | ADDRESS REDACTED | | | | | | |
| SEMENOVA, YULIYA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMERTSIDES, CHRISTTOPHER | | ADDRESS REDACTED | | | | | | |
| SEMERTZIDES, HARALAMBOS ROBERT | | ADDRESS REDACTED | | | | | | |
| SEMERZIER, SAMUEL | | 70 FREMONT ST NO G2 | | | BRIDGEPORT | CT | 06605 | |
| SEMERZIER, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SEMI EXPRESS INC | | SEMI EXPRESS INC | ATTN MATTHEW RITTER | 8271 BROCK BRIDGE RD | LAUREL | MD | 20724 | |
| SEMICEK, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEMIDEY JR , CARLOS A | | ADDRESS REDACTED | | | | | | |
| SEMIDEY, DARNELLE RAFAEL | | ADDRESS REDACTED | | | | | | |
| SEMINAR INFORMATIION SERVICE | | 17752 SKYPARK CIRCLE | SUITE 210 | | IRVINE | CA | 92714 | |
| SEMINAR INFORMATIION SERVICE | | SUITE 210 | | | IRVINE | CA | 92714 | |
| SEMINARA, DOMINIC ROCCO | | ADDRESS REDACTED | | | | | | |
| SEMINOLE COUNTY | | PO BOX 630 | C/O RAY VALDES TAX COLLECTOR | | SANFORD | FL | 32772-0630 | |
| SEMINOLE COUNTY | | PO DRAWER 630 | | | SANFORD | FL | 327720630 | |
| SEMINOLE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | SANFORD | FL | 32772 | |
| SEMINOLE COUNTY CIRCUIT COURT | | PO BOX 918 | CLERK OF COURT | | SANFORD | FL | 32772 | |
| SEMINOLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 630 | SANFORD | FL | | |
| SEMINOLE ENERGY SERVICES LLC | | DEPT 1886 | | | TULSA | OK | 74182 | |
| SEMINOLE TOWING/TRANSPORT INC | | 4690 A U S HIGHWAY 27 | | | FT LAUDERDALE | FL | 33332 | |
| SEMIZO, VICTORIA | | 132 45 MAPLE AVE | 301 | | FLUSHING | NY | 11355 | |
| SEMIZO, VICTORIA | | ADDRESS REDACTED | | | | | | |
| SEMKAM, MIKE | | 297 PLEASANT AVE | 5B | | NEW YORK | NY | 10029 | |
| SEMKAM, MIKE | | ADDRESS REDACTED | | | | | | |
| SEMKIW, MIKE | | ADDRESS REDACTED | | | | | | |
| SEMLER, KEITH | | 96 17 163 AVE | | | HOWARD BEACH | NY | 11414 | |
| SEMMES BOWEN SEMMES | | 25 S CHARLES ST | STE 1400 | | BALTIMORE | MD | 21201 | |
| SEMMLER, NICHOLAS RAY | | 126 ROCKY HILL RD | | | VACAVILLE | CA | 95688 | |
| SEMMLER, NICHOLAS RAY | | ADDRESS REDACTED | | | | | | |
| SEMO, KEVIN | | ADDRESS REDACTED | | | | | | |
| SEMON, ADAM LEE | | 4133 YELLOWWOD DR | | | VARICO | FL | 33594 | |
| SEMON, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| SEMON, JASON L | | 150 SOUTHFIELD AVE | 1412 | | STAMFORD | CT | 06902 | |
| SEMONES, DAVID GEORGE | | 3310 DEER VALLEY DR | | | ALPHARETTA | GA | 30004 | |
| SEMONES, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| SEMONES, SHANE A | | ADDRESS REDACTED | | | | | | |
| SEMONIN COMMERCIAL GROUP | | NO 200 | | | LOUISVILLE | KY | 402226301 | |
| SEMONIN COMMERCIAL GROUP | | 4967 U S HWY 42 | NO 200 | | LOUISVILLE | KY | 40222-6301 | |
| SEMOSH, JONATHAN OAKS | | 1997 EAGLE POINTE COVE | | | SOUTHAVEN | MS | 38672 | |
| SEMOSH, JONATHAN OAKS | | ADDRESS REDACTED | | | | | | |
| SEMPER, KRYSTAL JASMINE | | ADDRESS REDACTED | | | | | | |
| SEMPLE, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | |
| SEMPLE, OWEN PATRICK | | ADDRESS REDACTED | | | | | | |
| SEMPRA ENERGY SOLUTIONS | | 24220 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| SEMPRINI, JEFF | | ADDRESS REDACTED | | | | | | |
| SEMPRINI, PHILLIP J | | ADDRESS REDACTED | | | | | | |
| SEMRINEC, GARRETT | | ADDRESS REDACTED | | | | | | |
| SEMRO, NICHOLE L | | ADDRESS REDACTED | | | | | | |
| SEN GUPTA, SAMIR KUMAR | | ADDRESS REDACTED | | | | | | |
| SEN, JUDY NARIN | | 1558 GALENA DR | | | SAN JOSE | CA | 95121 | |
| SEN, JUDY NARIN | | ADDRESS REDACTED | | | | | | |
| SEN, KEMAL | | ADDRESS REDACTED | | | | | | |
| SEN, MEDIN YETKIN | | ADDRESS REDACTED | | | | | | |
| SEN, SABREENA | | 719 GUNTERS MTN LN | | | WYLIE | TX | 75098 | |
| SEN, SABREENA | | ADDRESS REDACTED | | | | | | |
| SEN, SAMRAT | | 4 LAKE RIDGE PL | | | COCKEYSVILLE | MD | 21030-4289 | |
| SENA, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| SENA, MICHAEL F | | 734 CORRELL AVE | | | STATEN ISLAND | NY | 10309 | |
| SENA, NORRIS ELVIS | | ADDRESS REDACTED | | | | | | |
| SENA, SANDRA L | | 9888 ORANGEWOOD DR | | | THORNTON | CO | 80260 | |
| SENA, SANDRA L | | ADDRESS REDACTED | | | | | | |
| SENANAYAKE, CHUNKY NAGINDA | | ADDRESS REDACTED | | | | | | |
| SENANTE MAJORITY LEADERS PAC | | 4551 COX RD STE 110 | | | RICHMOND | VA | 23060 | |
| SENARIO LLC | | PO BOX 88643 DEPT A | | | CHICAGO | IL | 60680 | |
| SENART JR, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | |
| SENART, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SENAT, ELSIE | | 1705 SOUTH DR | | | FT MYERS | FL | 33907 | |
| SENAT, ELSIE | | ADDRESS REDACTED | | | | | | |
| SENATE DEMOCRATIC LEADERSHIP | | 1006 P ST | | | SACRAMENTO | CA | 95814 | |
| SENATE DEMOCRATIC LEADERSHIP | | 159 ALHAMBRA ST | C/O CAROLYN CARPENETI & CO | | SAN FRANCISCO | CA | 94123 | |
| SENATE REPUBLICAN LEADERSHIP | | PO BOX 846 | GOLF TOURNAMENT | | RANCHO CUCAMONGA | CA | 91729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENATE REPUBLICAN VICTORY COMM | | 60 FOREST ST | | | HARTFORD | CT | 06105 | |
| SENATUS, JUDE VERLENS | | ADDRESS REDACTED | | | | | | |
| SENCHANTIXAY, KRIS S | | 1315 E 30TH AVE | | | SPOKANE | WA | 99203 | |
| SENCORE | | 3200 SENCORE DR | | | SIOUX FALLS | SD | 57107 | |
| SENDEJAS, VICTOR MIGUEL | | ADDRESS REDACTED | | | | | | |
| SENDELE, EDWARD | | 8020 W POTOMAC AVE | | | MILWAUKEE | WI | 53218 | |
| SENDELE, EDWARD G | | ADDRESS REDACTED | | | | | | |
| SENDERAK, MARK | | 11913 BOULWARE CT | | | GLEN ALLEN | VA | 23059 | |
| SENDERAK, MARK | | ADDRESS REDACTED | | | | | | |
| SENDERLING, ALEX ROBERT | | 3217 EAST ORAIBI DR | | | PHOENIX | AZ | 85050 | |
| SENDERLING, ALEX ROBERT | | ADDRESS REDACTED | | | | | | |
| SENDISH, DENITA | | ADDRESS REDACTED | | | | | | |
| SENDISH, MARQUITA | | ADDRESS REDACTED | | | | | | |
| SENDRA, MARC | | ADDRESS REDACTED | | | | | | |
| SENDRICK, RYAN WILLIAM | | 1401 GRACE AVE | | | MAYSLANDING | NJ | 08330 | |
| SENDRICK, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SENDROWSKI, LUCAS | | ADDRESS REDACTED | | | | | | |
| SENECA AUTOMATIC DOOR | | PO BOX 569 | | | BINGHAMTON | NY | 139020569 | |
| SENECA AUTOMATIC DOOR | | PO BOX 569 | | | BINGHAMTON | NY | 13902-0569 | |
| SENECA AUTOMATIC DOOR | | PO BOX 6636 | | | ITHACA | NY | 14851 | |
| SENECA COUNTY CLERK OF COURT | | 1 DIPRONIO DR | SUPREME & COUNTY COURT | | WATERLOO | NY | 13165-1396 | |
| SENECA COUNTY CLERK OF COURT | | 48 W WILLIAMS ST | | | WATERLOO | NY | 131651396 | |
| SENECA MICRONICS | | 110 E N FIRST ST | | | SENECA | SC | 29678 | |
| SENECAL, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SENEGAL, AHMAD JERMAINE | | 2870 VILLA MONTEREY | | | SAN JOSE | CA | 95111 | |
| SENEGAL, AHMAD JERMAINE | | ADDRESS REDACTED | | | | | | |
| SENEGAL, TERRYL RICARDO | | ADDRESS REDACTED | | | | | | |
| SENEKER, CHRIS LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SENESI, MELISSA LEANNA | | ADDRESS REDACTED | | | | | | |
| SENEVIRATNE, THIVANKA N | | ADDRESS REDACTED | | | | | | |
| SENEZ III, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| SENFTNER, KEGAN NEAL | | ADDRESS REDACTED | | | | | | |
| SENG, BILLY | | ADDRESS REDACTED | | | | | | |
| SENG, CHANVEASNA SARA | | 4020 COGBILL RD | | | RICHMOND | VA | 23234 | |
| SENG, CHANVEASNA SARA | | ADDRESS REDACTED | | | | | | |
| SENG, LINNA | | ADDRESS REDACTED | | | | | | |
| SENG, NAY | | ADDRESS REDACTED | | | | | | |
| SENG, SINO | | ADDRESS REDACTED | | | | | | |
| SENG, STEVE | | 1940 E LAKETON AVE | | | MUSKEGON | MI | 49442-6126 | |
| SENGCO, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| SENGER, CODY TYLER | | 1998 SE CAMDEN ST | | | PORT ST LUCIE | FL | 34952 | |
| SENGER, CODY TYLER | | ADDRESS REDACTED | | | | | | |
| SENGER, JARED | | 11614  88TH TERRACE NORTH | | | SEMINOLE | FL | 33772 | |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | HARRISONBURG | VA | 22801 | |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | HARRISONBURG | VA | 22802 | |
| SENGES, CARLOS | | 10927 SW 71 ST | | | MIAMI | FL | 33173-0000 | |
| SENGES, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | |
| SENGSOURIYA, PAISITH | | 12310 SINGLE TREE LN | 2249 | | EDEN PRAIRIE | MN | 55344 | |
| SENGUPTA SAMIR | | 60 COMMONS DR | APT 12 | | SHREWSBURY | MA | 01545 | |
| SENICAL, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| SENIFF, DEAN CLARKE | | 533 MARION ST | | | WINCHESTER | VA | 22601 | |
| SENIOR HIGH SCHOOL NEWSPAPERS | | 940 N JEFFERSON | SCHOOL DIST SPRINGFIELD R12 | | SPRINGFIELD | MO | 65802 | |
| SENIOR HIGH SCHOOL NEWSPAPERS | | SCHOOL DIST SPRINGFIELD R12 | | | SPRINGFIELD | MO | 65802 | |
| SENIOR, CARL J | | ADDRESS REDACTED | | | | | | |
| SENIOR, FELICIA LEEANNE | | ADDRESS REDACTED | | | | | | |
| SENIOR, LIVIN | | 2589 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146-0000 | |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | MT VERNON | OH | 43050 | |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | MT VERON | OH | 43050 | |
| SENITTS APPLIANCE & TV SVC, B | | 669A N SANDUSKY ST | | | MOUNT VERNON | OH | 43050 | |
| SENKO, RICHARD LEE | | 2563 NW 57 TERRACE | | | MARGATE | FL | 33063 | |
| SENKO, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| SENKOVICH, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| SENKOW, CHRISTOPHER | | 540 SCHAFER PL | | | ESCONDIDO | CA | 92025 | |
| SENKOW, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| SENN, JESSICA LORRAINE | | ADDRESS REDACTED | | | | | | |
| SENN, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| SENN, MICHAEL JEROME | | 4520 WEST NORFOLK RD | | | PORTSMOUTH | VA | 23701 | |
| SENNA, ANTHONY J | | 369 MASTERS DR | | | KEARNEYSVILLE | WV | 25430 | |
| SENNA, VENASSA NICOLE | | ADDRESS REDACTED | | | | | | |
| SENNCO SOLUTIONS INC | | 123515 INDUSTRIAL DR EAST | | | PLAINFIELD | IL | 60585 | |
| SENNCO SOLUTIONS INC | | 14407 COIL PLUS DR | | | PLAINFIELD | IL | 60544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENNE, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| SENNER, SHAE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SENNET, DELPHINE | | 4476 RAVEN ST | | | BEAUMONT | TX | 77705-4725 | |
| SENNETT GORDON | | 4000 SO EL CAMINO REAL | A PTNO 125 | | SAN MATEO | CA | 94403 | |
| SENNETT, DAVID | | 4630 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| SENNETT, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| SENNHEISER ELECTRONIC CORP | | 1 ENTERPRISE DR | | | OLD LYME | CT | 6371 | |
| SENNHEISER ELECTRONIC CORP | | PO BOX 30962 | | | HARTFORD | CT | 06150-0962 | |
| SENNHEISER ELECTRONIC CORP | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| SENNINGER PLUMBING SERVICES | | 7210A FEGENBUSH LN | | | LOUISVILLE | KY | 40228 | |
| SENNOTT, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | |
| SENO FORMAL WEAR INC | | 3433 RUPP PARKWAY | | | DECATUR | IL | 62526 | |
| SENOIA AREA SELF STORAGE | | PO BOX 677 | | | SENOIA | GA | 30276 | |
| SENOSK, ANDREW WILLIAM | | 101 PROVIDENCE ST | 3 | | WORCESTER | MA | 01604 | |
| SENOT, TRISTAMIR | | ADDRESS REDACTED | | | | | | |
| SENOUILLET, MARIO | | ADDRESS REDACTED | | | | | | |
| SENOVIO, MOLINA | | 205 GREG DR | | | PHARR | TX | 78577-9136 | |
| SENPIKE MALL CO | | 4 CLINTON SQ | | | SYRACUSE | NY | 132021078 | |
| SENPIKE MALL CO | | PO BOX 1163 | | | BUFFALO | NY | 14240-1163 | |
| SENSABAUGH, CLINTON JOHN | | ADDRESS REDACTED | | | | | | |
| SENSABAUGH, EWA | | 1404 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| SENSE8 CORPORATION | | 100 SHORELINE HIGHWAY | SUITE 282 | | MILL VALLEY | CA | 94941 | |
| SENSE8 CORPORATION | | SUITE 282 | | | MILL VALLEY | CA | 94941 | |
| SENSEMAN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SENSENBACH, NATHANIEL CY | | ADDRESS REDACTED | | | | | | |
| SENSENIG, KYLE BRENDON | | ADDRESS REDACTED | | | | | | |
| SENSENIG, LEVI | | 19968 EAST EVANS CR RD | | | WHITE CITY | OR | 97503-0000 | |
| SENSENIG, LEVI JAMES | | ADDRESS REDACTED | | | | | | |
| SENSIBAUGH, ANDREW G | | ADDRESS REDACTED | | | | | | |
| SENSIBLE PAINTING INC | | 806 LINCOLN AVE | | | STOUGHTON | WI | 53589 | |
| SENSORMATIC ELECTRONICS CORP | | BNY FINANCIAL CORP | PO BOX 60576 | | CHARLOTTE | NC | 28260 | |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 60576 | | | CHARLOTTE | NC | 28260 | |
| SENSTAD, ANNE KATRINE | | 245 W 29TH ST 11TH FL | | | NEW YORK | NY | 10001 | |
| SENTARA MEDICAL GROUP | | PO BOX 179 | | | NORFOLK | VA | 23501-0179 | |
| SENTARA MEDICAL GROUP | | PO BOX 2316 | | | NORFOLK | VA | 23501 | |
| SENTARA MEDICAL GROUP | | PO BOX 79777 | | | BALTIMORE | MD | 21279-0777 | |
| SENTARA NORFOLK GENERAL HOSP | | 811 E CITY HALL COURTROOM 4 | | | NORFOLK | VA | 23510 | |
| SENTER REALTORS | | PO BOX 6868 | | | ABILENE | TX | 79608 | |
| SENTER, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| SENTER, JOHN | | 5704 GRABER DR | | | FORT WAYNE | IN | 46835 | |
| SENTER, LIZ | | 10910 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| SENTER, LIZ | | PETTY CASH/LOC 585 | 10910 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | |
| SENTER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SENTER, VINCENT | | 4118 CHASEWICK CIRCLE | | | HOUSTON | TX | 77014-1816 | |
| SENTINEL | | 1800 GREEN HILLS RD STE 210 | | | SCOTTS VALLEY | CA | 95066-4985 | |
| SENTINEL | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SENTINEL & ENTERPRISE | | PO BOX 1477 | | | LOWELL | MA | 01853-1477 | |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| SENTINEL COMMUNICATIONS CO | | PO BOX 911017 | | | ORLANDO | FL | 328911017 | |
| SENTINEL COMMUNICATIONS CO | | PO BOX 911017 | | | ORLANDO | FL | 32891-1017 | |
| SENTINEL FIRE EQUIPMENT CO | | PO BOX 161265 | | | SACRAMENTO | CA | 95816 | |
| SENTINEL RESOURCES | | PO BOX 940400 | | | HOUSTON | TX | 77094 | |
| SENTINEL SECURITY & PATROL | | 333 HEGENBERGER RD STE 501 | | | OAKLAND | CA | 94621 | |
| SENTINEL SILENT ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| SENTINEL TITLE CORP | | 537 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | |
| SENTINEL, THE | | 307 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| SENTNER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| SENTROL INC | | PO BOX 8500 S 7740 | | | PHILADELPHIA | PA | 191787740 | |
| SENTROL INC | | PO BOX 8500 S 7740 | | | PHILADELPHIA | PA | 19178-7740 | |
| SENTRY ALARM SYSTEMS | | 10500 NW 7TH AVE | | | MIAMI | FL | 33150 | |
| SENTRY ALARM SYSTEMS | | 549 N VIRGINIA AVE | | | WINTER PARK | FL | 327893178 | |
| SENTRY ALARM SYSTEMS | | 549 N VIRGINIA AVE | | | WINTER PARK | FL | 32789-3178 | |
| SENTRY CREDIT INC | | PO BOX 12070 | | | EVERETT | WA | 98206 | |
| SENTRY ELECTRONICS UNLIMITED | | PO BOX 152 | | | SILOAM SPRINGS | AR | 72761 | |
| SENTRY FIRE & SAFETY INC | | 1294 S INCA | | | DENVER | CO | 80223 | |
| SENTRY FIRE & SAFETY INC | | 300 E 16TH ST 208 | | | GREELEY | CO | 80631 | |
| SENTRY FIRE & SAFETY INC | | 3719 WALNUT ST | | | DENVER | CO | 80205 | |
| SENTRY GROUP, INC | | P O BOX 911303 | | | DALLAS | TX | 75391-1303 | |
| SENTRY NORTH APPLIANCE SERVICE | | 845 NIAGARA FALLS BLVD | | | AMHERST | NY | 14226 | |
| SENTRY PROTECTION PRODUCTS | | 16927 DETROIT AVE STE 3 | | | LAKEWOOD | OH | 44107 | |
| SENTRY SECURITY LLC | | 2832 E APPLE AVE | | | MUSKEGON | MI | 49443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENTRY SECURITY LLC | | PO BOX 1621 | | | MUSKEGON | MI | 49443 | |
| SENTRY SOUTH APPLIANCE SVC | | 174 ORCHARD PARK RD | | | WEST SENECA | NY | 14224 | |
| SENTS, SCOTT P | | ADDRESS REDACTED | | | | | | |
| SENYSZYN, JAMIE ANN | | ADDRESS REDACTED | | | | | | |
| SEO, JONATHAN G | | ADDRESS REDACTED | | | | | | |
| SEO, JUWON | | ADDRESS REDACTED | | | | | | |
| SEO, SUNG | | 5290 DUKE ST APT 210 | | | ALEXANDRIA | VA | 22304-2935 | |
| SEOKHOE, SOEDESH | | ADDRESS REDACTED | | | | | | |
| SEONARAIN, MARTIN | | 12550 POST CREEK PLACE | | | GEREMANTOWN | MD | 20874 | |
| SEONARAIN, MARTIN | | ADDRESS REDACTED | | | | | | |
| SEOUNG, JOHN | | ADDRESS REDACTED | | | | | | |
| SEOW, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SEPANEK, IAN CHRISTOPHER | | 6395 ST ANDREWS DR | APT 5 | | CANFIELD | OH | 44406 | |
| SEPANEK, IAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SEPARATIONS UNLIMITED INC | | 11501 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | |
| SEPE, JASON | | ADDRESS REDACTED | | | | | | |
| SEPE, L SUSAN | | ADDRESS REDACTED | | | | | | |
| SEPEDA, PEGGY | | 2542 ASCROZON CIR | | | COLORADO SPRINGS | CO | 80916-1116 | |
| SEPEDA, PEGGY A | | 2542 ASCROZON CIR | | | COLORADO SPRINGS | CO | 80916-1116 | |
| SEPEHRI, ALI REZA | | 264 MAPLEWOOD S | | | KYLE | TX | 78640 | |
| SEPEHRI, CARLOS CYRUS | | ADDRESS REDACTED | | | | | | |
| SEPEHRI, JONATHAN | | 2208 SEAGULL | | | EL PASO | TX | 79936-0000 | |
| SEPEHRI, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SEPEHRNIA, SAHAR M | | ADDRESS REDACTED | | | | | | |
| SEPHANIE, LAZERSON | | 46 CHASE ST | | | BURLINGTON | VT | 05401-1520 | |
| SEPIAN, VICKEN SARKIS | | ADDRESS REDACTED | | | | | | |
| SEPORGHAN, MICHEL MANSOOR | | ADDRESS REDACTED | | | | | | |
| SEPPMAN, BRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SEPTIMUS, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, AMALIA MARLENE | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, CESAR ANTONIO | | 1212 WEST MIDDLE TPKE | B1 | | MANCHESTER | CT | 06040 | |
| SEPULVEDA, ELIZABET | | 2423 S CENTRAL PARK AVE | | | CHICAGO | IL | 60623 | |
| SEPULVEDA, ELVIRA ILEANA | | 5929 WOOLDRIDGE | 308 | | CORPUS CHRISTI | TX | 78414 | |
| SEPULVEDA, ELVIRA ILEANA | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, ERICK M | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, ERICK M | | PO BOX 1109 | | | SABANA GRANDE | PR | 00637 | |
| SEPULVEDA, FILIBERTO | | 4842 W 24TH PL | | | CICERO | IL | 60804 | |
| SEPULVEDA, FILIBERTO | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, GERARDO | | 927 BRENTWOOD | | | ROUND LAKE BEACH | IL | 60073 | |
| SEPULVEDA, GERARDO | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, ISREAL | | 334 BUBBLE CREEK | | | FAYETTEVILLE | NC | 28311 | |
| SEPULVEDA, JOEL HERNANDEZ | | 26449 198TH CT SE | | | KENT | WA | 98042 | |
| SEPULVEDA, JOEL HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, LUIS ALBERTO | | 2505 VISTA ST | | | PHILADELPHIA | PA | 19152 | |
| SEPULVEDA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, NELSON | | 208 PERSHING BLVD | | | WHITEHALL | PA | 18052 | |
| SEPULVEDA, NELSON | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, NOE T | | PO BOX 1012 | | | COMBES | TX | 78535 | |
| SEPULVEDA, OMAR | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, ZORNAE MONIQUE | | ADDRESS REDACTED | | | | | | |
| SEQUATCHIE CIRCUIT COURT CLERK | | PO BOX 551 | | | DUNLAP | TN | 37327 | |
| SEQUEIDA, CARLOS | | 5712 CASTLE DR | | | HUNTINGTON BEACH | CA | 92647 | |
| SEQUEIDA, CARLOS A | | ADDRESS REDACTED | | | | | | |
| SEQUEIRA PLUMBING | | 2474 W AVE 133RD | | | SAN LEANDRO | CA | 94577 | |
| SEQUEIRA, GUSTAVO ALBERTO | | ADDRESS REDACTED | | | | | | |
| SEQUEIRA, PHILIP | | 28786 FOXTAIL WAY | | | HIGHLAND | CA | 92346 | |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | CAMPTON SHOPPPING CENTER | | CAMPTON | NH | 03223 | |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | | | CAMPTON | NH | 03223 | |
| SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155-1200 | |
| SEQUINOT, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| SEQUOIA BILLARD SUPPLY INC | | 3415 PACIFIC BLVD | | | SAN MATEO | CA | 944032836 | |
| SEQUOIA BILLARD SUPPLY INC | | 3415 PACIFIC BLVD | | | SAN MATEO | CA | 94403-2836 | |
| SEQUOIA ELECTRONICS SERVICE | | 15995 MAIDU LN | | | GRASS VALLEY | CA | 95945 | |
| SEQUOIA PLAZA ASSOCIATES L P | | 17671 IRVINE BLVD ST 203 | C/O PAYNTER WILLSEY PROP | | TUSTIN | CA | 92680 | |
| SEQUOIA PLAZA ASSOCIATES L P | | C/O PAYNTER WILLSEY PROP | | | TUSTIN | CA | 92680 | |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 3738 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 8020 W DOE C | | | VISALIA | CA | 93291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEQUOIA PROFESSIONAL CORP | | 2117 L ST N W SUITE 750 | | | WASHINGTON | DC | 20037 | |
| SEQUOIA RECORDS INC | | 1106 SECOND AVE STE 119 | | | ENCINITAS | CA | 92024 | |
| SEQUOYAH ELECTRIC | | 12316 134TH CT NE | | | REDMOND | WA | 98052 | |
| SERADILLA, EUGENE | | 716 LUKEPANE AVE NO 304 | | | HONOLULU | HI | 96816 | |
| SERADSKY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SERAFIN, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| SERAFIN, MATTHEW ROBERT | | 3051 NORHTWOODS WAY | | | REDDING | CA | 96002 | |
| SERAFIN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SERAFIN, ZACH | | ADDRESS REDACTED | | | | | | |
| SERAFINI, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SERAFINO JR ALBERT | | 2227 COLONIAL CT | | | WALNUT CREEK | CA | 94598 | |
| SERANO, ERNEST | | ADDRESS REDACTED | | | | | | |
| SERANO, ESTRELLA | | 70 CANTERBURY AVE | | | DALY CITY | CA | 94015-4434 | |
| SERAPHIN, WINDELL | | 285 ALBANY AVE 1A | | | BROKLYN | NY | 11213 | |
| SERAPHIN, WINDELL | | ADDRESS REDACTED | | | | | | |
| SERAPIO, DARCEL ALANA | | 220 KOSCIUSZKO ST | | | BROOKLYN | NY | 11216 | |
| SERAPIO, DARCEL ALANA | | ADDRESS REDACTED | | | | | | |
| SERAPIO, RAMON C | | ADDRESS REDACTED | | | | | | |
| SERBETCI, BURAK AHMET | | 194 RUMFORD RD | | | ROCHESTER | NY | 14626 | |
| SERBETCI, BURAK AHMET | | ADDRESS REDACTED | | | | | | |
| SERCHAY, SUZANNE | | 7001 ENVIRON BLVD APT 507 | | | LAUDERHILL | FL | 33319-4272 | |
| SERCO COMPANY, THE | | PO BOX 200241 | | | DALLAS | TX | 753200241 | |
| SERCO COMPANY, THE | | PO BOX 200241 | | | DALLAS | TX | 75320-0241 | |
| SERCO SOUTHWEST SALE & SERVICE | | 2550 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SERCU, JAMES THOMAS | | 8711 N E 110ST | | | KANSAS CITY | MO | 64157 | |
| SERCU, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| SERDECHNY, GARY | | 66 BISHOP CROSSING RD | | | GRISWOLD | CT | 06351 | |
| SERDYUK, VITALIY VICTOR | | ADDRESS REDACTED | | | | | | |
| SEREBRYAKOVA, ALEXANDR | | 411 4TH WEST ST | | | GREENVILLE | NC | 27834-0000 | |
| SEREDA, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| SERENA SOFTWARE | | 2755 CAMPUS DR 3RD FL | | | SAN MATEO | CA | 94403-2538 | |
| SERENA SOFTWARE | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| SERENCHICK, CHRISTOPHER | | 5249 SANTA MONICA BLVD N | | | JACKSONVILLE | FL | 32207 | |
| SERETTI, TARA | | 910 LIBERTY ST | | | MCKEES ROCKS | PA | 15136 | |
| SEREWICZ, SANDRA | | 4N012 ARBOR CREEK RD | | | SAINT CHARLES | IL | 60175-7728 | |
| SERFASS JR, KEEN G | | 11 COSTENBADER LN | | | PALMERTON | PA | 18071 | |
| SERFASS JR, KEEN G | | ADDRESS REDACTED | | | | | | |
| SERFASS, ERIC M | | 151 VIRGINIA DR | | | NAZARETH | PA | 18064 | |
| SERFASS, ERIC M | | ADDRESS REDACTED | | | | | | |
| SERGE ELEVATOR CO INC | | 1 DONNA DR | | | WOOD RIDGE | NJ | 07075 | |
| SERGE ELEVATOR CO INC | | 1 INDUSTRIAL RD | | | WOOD RIDGE | NJ | 07075 | |
| SERGEICHIK, NICOLE L | | 12845 TOWN AND FOUR DR | | | ST LOUIS | MO | 63141 | |
| SERGEICHIK, NICOLE L | | ADDRESS REDACTED | | | | | | |
| SERGENT, KENENTH | | 4541 TRADEWINDS DR | | | PENSACOLA | FL | 32514 | |
| SERGENT, MIKE | | 9601 BOBWHITE COURT | | | PLYMOUTH | MI | 48170 | |
| SERGENT, STEVEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SERGEY, PROKOPETS | | 10449 SE COOK CT | | | PORTLAND | OR | 97222-0000 | |
| SERGEYS, LEAH ROSE | | ADDRESS REDACTED | | | | | | |
| SERGI, CLINT MICHAEL | | 2800 OLD MILTARY RD | | | CENTRAL POINT | OR | 97502 | |
| SERGI, CLINT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SERGIO, AMATHON | | 2320 W 76TH AVE | | | DENVER | CO | 80221-0000 | |
| SERGIO, PEREZ | | 3415 PRIMM LN | | | BIRMINGHAM | AL | 35216-0000 | |
| SERGIO, VAZQUEZ | | 6202 LAIRD DR | | | AUSTIN | TX | 78757-3237 | |
| SERGOT, GEORGE J III | | 1701 S GRACE AVE | | | PARK RIDGE | IL | 60068-5157 | |
| SERGOVIC, SHAWN | | 506 BUTTERNUT DR | | | PARKESBURG | PA | 19365-0000 | |
| SERIFOVIC, ALEN | | ADDRESS REDACTED | | | | | | |
| SERIGHT, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SERIGNESE, JOHN | | 107 HARMUND PL | | | WETHERSFIELD | CT | 06109-1253 | |
| SERIKI, TEMI | | ADDRESS REDACTED | | | | | | |
| SERIKI, TIMI | | ADDRESS REDACTED | | | | | | |
| SERINA, DOUGLAS | | 225 HICKORY CIRCLE | | | ELYRIA | OH | 44035 | |
| SERINA, DOUGLAS J | | ADDRESS REDACTED | | | | | | |
| SERINE, DOMINIC SALVATORE | | 703 FRONT LINCOLN ST | | | DICKSON CITY | PA | 18519 | |
| SERINE, DOMINIC SALVATORE | | ADDRESS REDACTED | | | | | | |
| SERINO, CHRISTOPHER | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| SERINO, ROBERT M | | 3100 APACHE DR | | | JONESBORO | AR | 72401 | |
| SERIO, DORA | | 2475 BRICKELL AVE | | | MIAMI | FL | 33129-0000 | |
| SERIO, JASON A | | ADDRESS REDACTED | | | | | | |
| SERIO, TAMMY ELLEN | | ADDRESS REDACTED | | | | | | |
| SERIOUS USA INC | | 375 W BROADWAY | STE 302 | | NEW YORK | NY | 10012 | |
| SERIOUS USA INC | | 495 BROADWAY FOURTH FLOOR | | | NEW YORK | NY | 10012 | |
| SERIOUS USA INC | | 495 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERLES, RANDY | | 150 SWEETGUM LN | | | PORT ORANGE | FL | 32129-3742 | |
| SERMAR CLEANING SERVICE INC | | 4 STANFORD DR UNIT 1A | | | BRIDGEWATER | NJ | 08807 | |
| SERNA GREY, DONALD FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SERNA, ANITA LYNN | | ADDRESS REDACTED | | | | | | |
| SERNA, CLAUDIA | | 2221 NANNETTE AVE | | | BROWNSVILLE | TX | 78526 | |
| SERNA, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| SERNA, GABRIEL JESUS | | ADDRESS REDACTED | | | | | | |
| SERNA, GUSTAVO | | 1088 NE 157 ST | 1088 NE 157TG ST | | NORTH MIAMI | FL | 33162-0000 | |
| SERNA, JOAQUIN | | ADDRESS REDACTED | | | | | | |
| SERNA, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| SERNA, JOSE | | 17760 GLENTHORNE | | | LA PUENTE | CA | 91744 | |
| SERNA, LUIS A | | ADDRESS REDACTED | | | | | | |
| SERNA, ORTENSIA | | 1559 DOWNING ST | | | GROVELAND | FL | 34736 | |
| SERNA, ORTENSIA | | ADDRESS REDACTED | | | | | | |
| SERNA, TYLER RAY | | ADDRESS REDACTED | | | | | | |
| SERNA, WILLIAN | | 2207 MANDARIN WAY | | | ANTIOCH | CA | 94509-3221 | |
| SERNA, WINTER MARIE | | ADDRESS REDACTED | | | | | | |
| SERNATINGER, MICHAEL | | 509 N KALAMAZOO ST | | | PAW PAW | MI | 49079-2125 | |
| SERNAZ, BERTIN | | 3525 SABINA ST | | | LOS ANGELES | CA | 90023-1721 | |
| SERNULKA, AMANDA JANE | | ADDRESS REDACTED | | | | | | |
| SEROCK, HELEN | | 304 BRADLEY AVE | | | BELLMAWR | NJ | 08031 | |
| SEROPIAN ENTERPRISE, GEORGE P | | PO BOX 3202 | | | SAN DIMAS | CA | 91773 | |
| SEROPIAN, STEVE G | | ADDRESS REDACTED | | | | | | |
| SEROR CHAPTER 7 TRUSTEE, DAVID | | 1925 CENTURY PARK E | | | LOS ANGELES | CA | 90067 | |
| SERPA, DIEGO | | 200 PALM CIR W | | | PEMBROKE PINES | FL | 33025-1174 | |
| SERPA, NICHOLAS JOSEPH | | 4 WAGON TRAIL | | | NASHUA | NH | 03062 | |
| SERPA, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SERPAS, MARCUS EDWARD | | ADDRESS REDACTED | | | | | | |
| SERPE, SALVATORE J MD | | 373 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| SERPICO, DOMINICK | | 313 JAMESTOWN COURT | | | FLEMINGTON | NJ | 08822 | |
| SERPICO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| SERQUINA, MARK ANDREW FULGENCIO | | ADDRESS REDACTED | | | | | | |
| SERRA, ALEX MARIO | | 4182 HAMPSHIRE LN | | | EUGENE | OR | 97404 | |
| SERRA, ALEX MARIO | | ADDRESS REDACTED | | | | | | |
| SERRA, CARLOS FERNANDO | | ADDRESS REDACTED | | | | | | |
| SERRA, DIONE | | ADDRESS REDACTED | | | | | | |
| SERRA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| SERRA, KEVIN | | 2727 RHAWN ST | 24A | | PHILADELPHIA | PA | 19152 | |
| SERRA, KEVIN | | ADDRESS REDACTED | | | | | | |
| SERRA, MARC | | 2421 FOOTHILL BLVD 9D | | | LA VERNE | CA | 91750 | |
| SERRAGO, JASON KEITH | | ADDRESS REDACTED | | | | | | |
| SERRAGO, ROBERT | | 613 SE DEAN TER | | | PORT ST LUCIE | FL | 34984 | |
| SERRAGO, ROBERT | | ADDRESS REDACTED | | | | | | |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | C/O RYAN COMMUNITY CONSULTANTS | | IRVINE | CA | 92619-1084 | |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | | | IRVINE | CA | 926191084 | |
| SERRANO JR , ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SERRANO OCASIO, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| SERRANO, AGUSTIN D | | 6330 S KOMERS KOY | | | CHICAGO | IL | 60629 | |
| SERRANO, ALEAN MANUEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, ALFREDO ISAAC | | ADDRESS REDACTED | | | | | | |
| SERRANO, ANDY P | | ADDRESS REDACTED | | | | | | |
| SERRANO, ANGELA SERRANO CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SERRANO, ANTONIO | | 280 LA PALA DR | 31 | | SAN JOSE | CA | 95127 | |
| SERRANO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| SERRANO, ARMANDO | | 9683 N RUNNING BACK WAY | | | MARANA | AZ | 85653 | |
| SERRANO, ARMANDO A | | ADDRESS REDACTED | | | | | | |
| SERRANO, AUREA MARIA | | 12310 OAK CREEK LN NO 911 | | | FAIRFAX | VA | 22033 | |
| SERRANO, BLANCA E | | ADDRESS REDACTED | | | | | | |
| SERRANO, CARLOS | | 4465 SALMON ST | | | PHILADELPHIA | PA | 19137 1641 | |
| SERRANO, CYNTHIA MARISELA | | ADDRESS REDACTED | | | | | | |
| SERRANO, DANIEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, DANIEL MANUEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, DENNIS A | | ADDRESS REDACTED | | | | | | |
| SERRANO, ELI JAMES | | ADDRESS REDACTED | | | | | | |
| SERRANO, EMMANUEL R | | ADDRESS REDACTED | | | | | | |
| SERRANO, GABRIEL | | 167 STOCKHOLME STAPT 2A | | | BROOKLYN | NY | 11237 | |
| SERRANO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, GIGI | | 3212 POPPYPATCH DR | | | MODESTO | CA | 95354 | |
| SERRANO, GILBERTO | | ADDRESS REDACTED | | | | | | |
| SERRANO, HIGINIO | | 1411 S IRVING | | | SAN ANGELO | TX | 76903-7350 | |
| SERRANO, HUMBERTO MANUEL | | 2881 3/4 CLARENDON AVE | | | HUNTINGTON PARK | CA | 90255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO, HUMBERTO MANUEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, JASMINE | | ADDRESS REDACTED | | | | | | |
| SERRANO, JAVIER | | ADDRESS REDACTED | | | | | | |
| SERRANO, JHONNY | | ADDRESS REDACTED | | | | | | |
| SERRANO, JORGE | | 2107 N LAWLER | | | CHICAGO | IL | 60639 | |
| SERRANO, JORGE | | 5917 N 15TH ST | | | TAMPA | FL | 33610-3501 | |
| SERRANO, JORGE | | ADDRESS REDACTED | | | | | | |
| SERRANO, JORGE L | | 6881 E ALTA AVE | | | FRESNO | CA | 93727 | |
| SERRANO, JORGE L | | ADDRESS REDACTED | | | | | | |
| SERRANO, JOSE ISAIAS | | ADDRESS REDACTED | | | | | | |
| SERRANO, JOSE JALOMO | | ADDRESS REDACTED | | | | | | |
| SERRANO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| SERRANO, JOSHUA | | 5254 W 86TH ST | | | BURBANK | IL | 60459-2964 | |
| SERRANO, KRISTOPH | | 2793 CYPRESS RD | | | PALM SPRINGS | CA | 92262-0000 | |
| SERRANO, LARRY | | 8380 CUTLER EAY | | | SACRAMENTO | CA | 95828 | |
| SERRANO, LARRY | | ADDRESS REDACTED | | | | | | |
| SERRANO, LEIDALEE | | ADDRESS REDACTED | | | | | | |
| SERRANO, MARIO | | 950 1/4 N SERRANO AVE | | | LOS ANGELES | CA | 90029 | |
| SERRANO, MARIO A | | 950 1/4 N SERRANO AVE | | | LOS ANGELES | CA | 90029-3206 | |
| SERRANO, MICHAEL DEREK | | ADDRESS REDACTED | | | | | | |
| SERRANO, NINA MARIE | | ADDRESS REDACTED | | | | | | |
| SERRANO, OSCAR | | 3240 W 111TH ST | | | INGLEWOOD | CA | 90303 | |
| SERRANO, OSCAR | | ADDRESS REDACTED | | | | | | |
| SERRANO, OSWALDO LEONEL | | 400 PALM CIRCLE WEST NO 208 | | | PEMBROKE PINES | FL | 33025 | |
| SERRANO, OSWALDO LEONEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, PEDRO L | | ADDRESS REDACTED | | | | | | |
| SERRANO, POCHOLO | | 108 PARK ST | B | | ALHAMBRA | CA | 91801 | |
| SERRANO, POCHOLO | | ADDRESS REDACTED | | | | | | |
| SERRANO, RAELEEN MONIQUE | | ADDRESS REDACTED | | | | | | |
| SERRANO, RAELEEN MONIQUE | | P O BOX 996 | | | THERMAL | CA | 92274 | |
| SERRANO, RAFAEL | | 505 W 1ST ST | | | AZUSA | CA | 91702 | |
| SERRANO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, RAYMOND | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SERRANO, RICARDO | | 130 VESPER PL | | | LAKE MARY | FL | 32746 | |
| SERRANO, RICARDO | | ADDRESS REDACTED | | | | | | |
| SERRANO, ROBERT | | ADDRESS REDACTED | | | | | | |
| SERRANO, ROSE | | ADDRESS REDACTED | | | | | | |
| SERRANO, RUBEN A | | ADDRESS REDACTED | | | | | | |
| SERRANO, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SERRANO, SARAI | | ADDRESS REDACTED | | | | | | |
| SERRANO, SERGIO | | 4109 W 25TH PL | | | CHICAGO | IL | 60623-3629 | |
| SERRANO, STEVEN | | 9040 78TH ST | | | WOODHAVEN | NY | 11421-0000 | |
| SERRANO, STEVEN | | ADDRESS REDACTED | | | | | | |
| SERRANO, VANESA TAMARA | | 2247 N LECLAIRE | | | CHICAGO | IL | 60639 | |
| SERRANO, VANESA TAMARA | | ADDRESS REDACTED | | | | | | |
| SERRANO, WILFREDO | | 14719 PADEMON DR | | | WOODBRIDGE | VA | 22193 | |
| SERRANO, WILFREDO | | 410 E 105TH ST | 8E | | NEW YORK | NY | 10029 | |
| SERRANO, WILFREDO | | ADDRESS REDACTED | | | | | | |
| SERRATA, DANIEL | | ADDRESS REDACTED | | | | | | |
| SERRATA, GERARD C | | 1174 PASADERO DR | | | BROWNSVILLE | TX | 78526 | |
| SERRATA, LISA | | 761 LANSDOWN | | | CORPUS CHRISTI | TX | 78412 | |
| SERRATA, LISA ANNETTE | | ADDRESS REDACTED | | | | | | |
| SERRATA, VANESSA | | 2615 EL PUENTE ST | | | BROWNSVILLE | TX | 78521 | |
| SERRATO, ANGELICA | | 874 HYATTSVILLE ST | | | LAS VEGAS | NV | 89110-1456 | |
| SERRATO, CONSTANCE ISABEL | | ADDRESS REDACTED | | | | | | |
| SERRATO, DAVID | | ADDRESS REDACTED | | | | | | |
| SERRATO, JESSICA | | ADDRESS REDACTED | | | | | | |
| SERRATO, MIGUEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| SERRATOS JR , GUSTAVO | | ADDRESS REDACTED | | | | | | |
| SERRATOS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SERRATOS, RICARDO | | ADDRESS REDACTED | | | | | | |
| SERRETTE, MARIO C | | ADDRESS REDACTED | | | | | | |
| SERRILL ROBINS, JOHN | | 462 15 ST APT 4L | 4L | | BROOKLYN | NY | 11215 | |
| SERRILL ROBINS, JOHN | | ADDRESS REDACTED | | | | | | |
| SERRUDO, OSCAR A | | ADDRESS REDACTED | | | | | | |
| SERRUDO, OSCAR A | | CALLE 412 MJ23 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| SERRY, ABDUL | | ADDRESS REDACTED | | | | | | |
| SERSON, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| SERTICH, JOHN | | ADDRESS REDACTED | | | | | | |
| SERTIMA, JASMIN TANESHA | | ADDRESS REDACTED | | | | | | |
| SERTZEL, PAUL RYAN | | ADDRESS REDACTED | | | | | | |
| SERUGA, MARGIE R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERUYA, MICHAEL ROBERT | | 8701 N SHERMER RD | | | NILES | IL | 60714 | |
| SERUYA, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SERUYA, TIFFANY ERIN | | 8701 N SHERMER | | | NILES | IL | 60714 | |
| SERUYA, TIFFANY ERIN | | ADDRESS REDACTED | | | | | | |
| SERV A TRONICS OF GLEN BURNIE | | 144 AZAR AVE | | | GLEN BURNIE | MD | 21060 | |
| SERV MART INC | | PO BOX 861570 | | | PLANO | TX | 75086 | |
| SERV RITE RECORD & TAPE CO | | 65 RICHARD RD | | | IVYLAND | PA | 18974 | |
| SERVA, JUSTIN ANDREW | | 9116 MCROY RD | | | SEBRING | FL | 33875 | |
| SERVA, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| SERVALL CO | | PO BOX 641218 | | | DETROIT | MI | 482641218 | |
| SERVALL CO | | PO BOX 641218 | | | DETROIT | MI | 48264-1218 | |
| SERVALL COMPANY | | 1834 E 55TH ST | | | CLEVELAND | OH | 44103 | |
| SERVANTEZ, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| SERVANTEZ, JULIO | | 1635 VANNTENN | | | ATWATER | CA | 95301 | |
| SERVANTIS SYSTEMS INC | | 4411 E JONES BRIDGE RD | | | NORCROSS | GA | 30092 | |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | HONULULU | HI | 96819 | |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | HONULULU | HI | 96819-4408 | |
| SERVCO APPLIANCE SERVICE | | 201 BROADWAY | | | IDAHO FALLS | ID | 83402 | |
| SERVE ALL APPLIANCE PARTS | | 1702 GRISWOLD ST | | | PORT HURON | MI | 48060 | |
| SERVELLO, JESSICA | | ADDRESS REDACTED | | | | | | |
| SERVELLON JR, ARMANDO | | ADDRESS REDACTED | | | | | | |
| SERVER TECHNOLOGY INC | | 1288 HAMMERWOOD | | | SUNNYVALE | CA | 94089 | |
| SERVER TECHNOLOGY INC | | 521 E WEDDELL STE 120 | | | SUNNYVALE | CA | 94089-2136 | |
| SERVERA, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| SERVERS STANDING BY CATERING | | 1464 FOX PLAZA LN | | | BURLINGAME | CA | 94010 | |
| SERVERS STANDING BY CATERING | | 297 EL CAMINO REAL PMB 203 | | | SAN BRUNO | CA | 94066 | |
| SERVICE & SUPPORT PROFESSIONALS | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | |
| SERVICE ACADEMY CAREER CONFRNC | | 247 KING GEORGE ST | | | ANNAPOLIS | MD | 214025068 | |
| SERVICE ACADEMY CAREER CONFRNC | | 247 KING GEORGE ST | | | ANNAPOLIS | MD | 21402-5068 | |
| SERVICE ADVANTAGE, THE | | 2590 RIDGE RD WEST | | | ROCHESTER | NY | 14626 | |
| SERVICE BENCH INC, THE | | 227 CARNEGIE ROW | | | NORWOOD | MO | 02062 | |
| SERVICE CARE INC | | 2812 5TH AVE S | | | BIRMINGHAM | AL | 35210 | |
| SERVICE CARE INC | | 2812 5TH AVE SOUTH | | | BIRMINGHAM | AL | 35210 | |
| SERVICE CENTER | | PO BOX 996 | | | LEVELLAND | TX | 793360996 | |
| SERVICE CENTER | | PO BOX 996 | | | LEVELLAND | TX | 79336-0996 | |
| SERVICE CENTER CO | | 8819 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324 | |
| SERVICE CENTER INC, THE | | PO BOX 110786 | | | NASHVILLE | TN | 37211 | |
| SERVICE CENTER INC, THE | | PO BOX 8566 | | | ROANOKE | VA | 24014 | |
| SERVICE CENTER SPECIALISTS | | 136 JAYCEE DR STE 10 | | | JOHNSTOWN | PA | 15904 | |
| SERVICE CENTER, THE | | 18 N 5TH ST | | | MARTINS FERRY | OH | 43935 | |
| SERVICE CENTER, THE | | 3071 BECHELLI LANE | | | REDDING | CA | 96002 | |
| SERVICE CENTER, THE | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | |
| SERVICE COMPANY OF VA, THE | | 1726 ALTAMONT AVE | | | RICHMOND | VA | 23230 | |
| SERVICE CONNECTION, THE | | 1603 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870 | |
| SERVICE CONTRACT INDUSTRY CNCL | | 204 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| SERVICE CONTRACT INDUSTRY CNCL | | PO BOX 11068 | | | TALLAHASSEE | FL | 323023068 | |
| SERVICE CONTRACT INDUSTRY CNCL | | PO BOX 11068 | | | TALLAHASSEE | FL | 32302-3068 | |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WAY | | | TACOMA | WA | 98409 | |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WY | | | TACOMA | WA | 98409 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 180025025 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 18002-5025 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 7800 | | | WILKES BARRE | PA | 18703-7800 | |
| SERVICE ELECTRIC COMPANY | | P O BOX 7800 | | | WILKES BARRE | PA | 187037800 | |
| SERVICE ELECTRIC COMPANY | | P O BOX 7800 | | | WILKES BARRE | PA | 18703-7800 | |
| SERVICE ELECTRONIC SUPPLY INC | | 1046A NEW CIRCLE RD N E | GILSON PLAZA | | LEXINGTON | KY | 40505-4189 | |
| SERVICE ELECTRONIC SUPPLY INC | | GILSON PLAZA | | | LEXINGTON | KY | 405054189 | |
| SERVICE ELECTRONICS INC | | PO BOX 50823 | | | DENTON | TX | 76206 | |
| SERVICE EXPERTS | | 7900 W HWY 80 | | | MIDLAND | TX | 79706 | |
| SERVICE EXPERTS OF ORLANDO | | 1026 SAVAGE CT | | | LONGWOOD | FL | 32750 | |
| SERVICE FORCE USA INC | | 45662 TERMINAL DR STE 200 | | | DULLES | VA | 20152-4340 | |
| SERVICE FORCE USA INC | | PO BOX 1300 | | | STERLING | VA | 20167-8428 | |
| SERVICE GLASS & STOREFRONT CO | | 630 W MERRICK RD | | | VALLEY STREAM | NY | 11580 | |
| SERVICE GLASS, A | | 1363 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| SERVICE INTERNATIONAL | | 21 EAGLE PLAZA | | | VOORHEES | NJ | 08043 | |
| SERVICE INTERNATIONAL INC | | 17466 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| SERVICE MANAGEMENT USA INC | | PO BOX 3124 | | | FAIRFAX | VA | 220383124 | |
| SERVICE MANAGEMENT USA INC | | PO BOX 3124 | | | FAIRFAX | VA | 22038-3124 | |
| SERVICE MASTER A1 | | 412 SW JACKSON | | | TOPEKA | KS | 66603 | |
| SERVICE MASTER BUILDING MAINT | | 4251 SPRUCE CREEK RD BLDG II | STE E | | PORT ORANGE | FL | 32127 | |
| SERVICE MASTER BY BAKER | | 2687 MT MORIAH TERR | | | MEMPHIS | TN | 38115 | |
| SERVICE MERCHANDISE | | PO BOX 25070 | | | NASHVILLE | TN | 37202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE MERCHANDISE | | PO BOX 402675 | BANK OF AMERICA SERVICE MERCH | | ATLANTA | GA | 30384-2675 | |
| SERVICE METAL FABRICATORS INC | | 1708 ENDEAVOR DR | | | WILLIAMSBURG | VA | 23185 | |
| SERVICE METRICS | | 4900 NAUTILUS CT STE 200 | | | BOULDER | CO | 80301 | |
| SERVICE NEON SIGNS INC | | 6611 IRON PLACE | | | SPRINGFIELD | VA | 22151 | |
| SERVICE OF CINCINNATI | | 1039 NORTH BEND RD | | | CINCINNATI | OH | 45224 | |
| SERVICE OFFICE SUPPLY INC | | 238 MACCORKLE AVE | | | S CHARLESTON | WV | 25303 | |
| SERVICE OFFICE SUPPLY INC | | PO BOX 8275 | 238 MACCORKLE AVE | | S CHARLESTON | WV | 25303 | |
| SERVICE ONE | | 20 NORTHWOOD DR | | | BLOOMFIELD | CT | 06002 | |
| SERVICE ONE | | DBA ABC APPLIANCE SERVICE CO | 20 NORTHWOOD DR | | BLOOMFIELD | CT | 06002 | |
| SERVICE PLACE INC, THE | | 3380 55TH AVE N | | | ST PETERSBURG | FL | 33714 | |
| SERVICE PLAN, INC | | 123 N WACKER DR | | | CHICAGO | IL | 60606 | |
| SERVICE PLUS | | 5885 TRANSIT RD | | | DEPEW | NY | 14043 | |
| SERVICE PLUS INC | | 3221 GATEWAY W | | | EL PASO | TX | 79903 | |
| SERVICE PORT REFRIGERATION CO | | 340 A ANDREWS RD | | | TREVOSE | PA | 19053 | |
| SERVICE POWER INC | | 1503 SOUTH COAST DR NO 320 | | | COSTA MESA | CA | 92626 | |
| SERVICE POWER INC | | 175 ADMIRAL COCHRANE DR | SUITE 203 | | ANNAPOLIS | MD | 21401 | |
| SERVICE POWER INC | | SERVICE POWER INC | 175 ADMIRAL COCHRANE DR | | ANNAPLIS | MD | 21401 | |
| SERVICE POWER SYSTEMS INC | | 264 EISENHOWER LN N | | | LOMBARD | IL | 60148 | |
| SERVICE PROS | | 135 ANNETTE TERR | | | RUTLAND | VT | 05701 | |
| SERVICE ROOFING & SHEET METAL | | PO BOX 791 | | | MARTINSVILLE | VA | 24114 | |
| SERVICE SANITATION INC | | 135 BLAINE ST | | | GARY | IN | 46406-9902 | |
| SERVICE STAMPINGS INC | | PO BOX 75128 | | | CLEVELAND | OH | 44094 | |
| SERVICE STATION EQUIPMENT | | PO BOX 74425 | | | CLEVELAND | OH | 44194 | |
| SERVICE TEAM OF PROFESSIONALS | | 101 HWY 49 NORTH | | | BYRON | GA | 31008 | |
| SERVICE TIRE TRUCK CENTERS | | 2255 AVE A | | | BETHLEHEM | PA | 18017 | |
| SERVICE TODAY | | 141 SUMMIT ST | | | PEABODY | MA | 01960 | |
| SERVICE TODAY | | 5922 MAYFIELD RD | | | MAYFIELD HTS | OH | 441242905 | |
| SERVICE TODAY | | 5922 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124-2905 | |
| SERVICE TRANSFER INC | | 4101 WILCOX ST | | | CHESAPEAKE | VA | 23324 | |
| SERVICE WEST | | 6651 S STATE ST | | | SALT LAKE CITY | UT | 84107 | |
| SERVICE WEST CORP OF NV | | 1320 E PLUMB LANE | | | RENO | NV | 89502 | |
| SERVICE WEST ELECTRONIC REPAIR LLC | | 1320 EAST PLUMB LN | | | RENO | NV | 89502 | |
| SERVICE WORLD | | 14315 NATIONAL HWY | | | LAVALE | MD | 21502 | |
| SERVICE WORLD | | 1902 FENTON RD | | | FLINT | MI | 48507 | |
| SERVICE WORLD TV/ELECTRONICS | | 11321 KATY FRWY | | | HOUSTON | TX | 77079 | |
| SERVICE, BOLINGBROOK | | 465 WOODCREEK DR | | | BOLINGBROOK | IL | 60440 | |
| SERVICE, LIVERMORE | | 400 LONGFELLOWS COURT B | | | LIVERMORE | CA | 94550 | |
| SERVICE, OLYMPIC | | 505 SOUTH CHERYL LANE | | | WALNUT | CA | 91789 | |
| SERVICEFORCE INC | | 21411 CIVIC CENTER DR | SUITE 102 | | SOUTHFIELD | MI | 48076 | |
| SERVICEFORCE INC | | SUITE 102 | | | SOUTHFIELD | MI | 48076 | |
| SERVICEMAN SUPPLIES INC | | PO BOX 4346 DEPT 460 | | | HOUSTON | TX | 77210-4346 | |
| SERVICEMAN SUPPLIES INC | | PO BOX 5746 | | | ARLINGTON | TX | 76005 | |
| SERVICEMARK APPRAISAL CO | | 6406 MALLORY DR | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER | | 12017 LEBANON RD | | | MT JULIET | TN | 37122 | |
| SERVICEMASTER | | 12017 LEBANON RD | | | MT JULIET | TN | 37122-2508 | |
| SERVICEMASTER | | 1311 PARKVIEW LN | | | DOWNINGTOWN | PA | 19335 | |
| SERVICEMASTER | | 1600 132ND AVE NE | | | BELLEVUE | WA | 980052230 | |
| SERVICEMASTER | | 1600 132ND AVE NE | | | BELLEVUE | WA | 98005-2230 | |
| SERVICEMASTER | | 19647 NEILLS BLUFF RD | | | SPRINGDALE | AR | 72764 | |
| SERVICEMASTER | | 2041 AVE C STE 200 | | | BETHLEHEM | PA | 18017 | |
| SERVICEMASTER | | 2109 C NORTH HAMILTON ST | | | RICHMOND | VA | 23230 | |
| SERVICEMASTER | | 2320 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| SERVICEMASTER | | 2709 SWAMP CABBAGE CT | | | FT MYERS | FL | 33901 | |
| SERVICEMASTER | | 3894 COURTNEY ST | | | BETHLEHEM | PA | 18017 | |
| SERVICEMASTER | | 520 S WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27803 | |
| SERVICEMASTER | | 5729 SONOMA DR STE G | | | PLEASANTON | CA | 94566 | |
| SERVICEMASTER | | 6421 RIGSBY RD | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER | | 85 SERVICEMASTER DR | | | PARIS | TN | 38242 | |
| SERVICEMASTER | | PO BOX 12652 | | | PENSACOLA | FL | 325742652 | |
| SERVICEMASTER | | PO BOX 12652 | | | PENSACOLA | FL | 32594-2652 | |
| SERVICEMASTER | | PO BOX 16044 | | | SAVANNAH | GA | 31416 | |
| SERVICEMASTER | | PO BOX 29427 | | | PARMA | OH | 44129 | |
| SERVICEMASTER | | PO BOX 440 | | | GRAND LEDGE | MI | 48837 | |
| SERVICEMASTER | | PO BOX 80296 | | | LANSING | MI | 48917 | |
| SERVICEMASTER | | PO BOX 8081 | | | LAKELAND | FL | 33802 | |
| SERVICEMASTER | | PO BOX 896 | | | CHESTER | VA | 23831 | |
| SERVICEMASTER BY G NECCO | | 108 MICHAEL DR | | | TRAFFORD | PA | 15085 | |
| SERVICEMASTER BY RYBERG | | 69 E CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014 | |
| SERVICEMASTER BY TERRY | | PO BOX 5545 | | | CLEARWATER | FL | 33758 | |
| SERVICEMASTER CARPET/UPHOLSTRY | | 6324 MALLORY DR | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER CARPET/UPHOLSTRY | | CLEANING | 6324 MALLORY DR | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER CHARLESTON | | PO BOX 4566 | | | CHARLESTON | WV | 25364 | |
| SERVICEMASTER CHICO | | 2545 ZANELLA WAY STE C | | | CHICO | CA | 95928 | |
| SERVICEMASTER CLEAN | | 290 SW 12TH AVE STE 11 | | | POMPANO BEACH | FL | 33069 | |
| SERVICEMASTER CLEANING SERVICE | | 2442 MOTTMAN RD SW | | | TUMWATER | WA | 98512 | |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | NORTHAMPTON BUSINESS CTR | | VIRGINIA BEACH | VA | 23455 | |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | | | VIRGINIA BEACH | VA | 23455 | |
| SERVICEMASTER COMMERCIAL CLEAN | | 34B WINTHROP ST | | | ROCHESTER | NY | 14607 | |
| SERVICEMASTER COMMERCIAL SVCS | | 610 BELLENDEN DR | | | PEACHTREE CITY | GA | 30269 | |
| SERVICEMASTER CONTRACT SERVICE | | 819 S FLOYD ST | | | LOUISVILLE | KY | 40203 | |
| SERVICEMASTER DELTA | | 4430 PELTON | | | CLARKSTON | MI | 48346 | |
| SERVICEMASTER DISASTER ASSOC | | 4 MANSION ST | | | STONEHAM | MA | 02180 | |
| SERVICEMASTER ESCONDIDO | | 140 ENGEL ST | | | ESCONDIDO | CA | 92029 | |
| SERVICEMASTER INC | | PO BOX 4707 | | | WICHITA | KS | 67204 | |
| SERVICEMASTER JACKSON & ASSOC | | 1753B ALPINE DR | | | CLARKSVILLE | TN | 37040 | |
| SERVICEMASTER JANITORIAL SVC | | PO BOX 1960 | | | ATTLEBORO | MA | 02703 | |
| SERVICEMASTER LYNCHBURG | | 3435 FOREST BROOK RD | | | LYNCHBURG | VA | 24501 | |
| SERVICEMASTER MAINTENANCE | | PO BOX 140729 | | | GAINESVILLE | FL | 326140729 | |
| SERVICEMASTER MAINTENANCE | | PO BOX 140729 | | | GAINESVILLE | FL | 32614-0729 | |
| SERVICEMASTER MAINTENANCE SYS | | 5125 S US 1 STE 3 | | | ROCKLEDGE | FL | 32955 | |
| SERVICEMASTER OF COBB COUNTY | | 309 BELL PARK DR | | | WOODSTOCK | GA | 30188 | |
| SERVICEMASTER OF OKLAHOMA CITY | | PO BOX 271353 | | | OKLAHOMA CITY | OK | 73137 | |
| SERVICEMASTER OF ROCHESTER | | 2171 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| SERVICEMASTER OF SE BROWARD | | 5990 NW 16 ST | | | SUNRISE | FL | 33313 | |
| SERVICEMASTER OF TYLER | | PO BOX 7464 | | | TYLER | TX | 75711 | |
| SERVICEMASTER OF UTICA | | 1500 BLEECKER ST | | | UTICA | NY | 13501 | |
| SERVICEMASTER OF YOUNGSTOWN | | 5912 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| SERVICEMASTER PRO CLEANING | | PO BOX 180503 | | | FORT SMITH | AR | 72918 | |
| SERVICEMASTER PROFESSIONAL | | 21234 OLEAN BLVD STE 5 | | | PORT CHARLOTTE | FL | 33952 | |
| SERVICEMASTER PROFESSIONAL | | 9001 N GRAND TURN RD | | | MARSHALL | IL | 62441 | |
| SERVICEMASTER ROME | | 15 COMMERCE COURT | | | ROME | GA | 301616848 | |
| SERVICEMASTER ROME | | 15 COMMERCE COURT | | | ROME | GA | 30161-6848 | |
| SERVICEMASTER SANTA BARBARA | | 224 ANACAPA ST A | | | SANTA BARBARA | CA | 931011806 | |
| SERVICEMASTER SANTA BARBARA | | 224 ANACAPA ST A | | | SANTA BARBARA | CA | 93101-1806 | |
| SERVICEMASTER SANTA BARBARA | | 415 EAST MONTECITO ST | | | SANTA BARBARA | CA | 93101 | |
| SERVICEMASTER SHAKER HTS | | 17925 SCOTTSDALE BLVD | | | SHAKER HTS | OH | 44122 | |
| SERVICEMASTER SOUTH SHORE INC | | PO BOX 399 | 9 FORD PL | | SCITUATE | MA | 02066 | |
| SERVICEMASTER TOTAL CLEAN | | PMB 203 312 CROSSTOWN RD | | | PEACHTREE CITY | GA | 30269 | |
| SERVICEMASTER TOTAL CLEANING | | 155 SHAMROCK INDUSTRIAL BLVD | | | TYRONE | GA | 30290 | |
| SERVICEMASTER TROY | | 1130 COOLIDGE HIGHWAY | | | TROY | MI | 48084 | |
| SERVICEMASTER VISALIA | | 744 EAST DOUGLAS | | | VISALIA | CA | 93292 | |
| SERVICENTER APPLIANCE | | 611 N CLOVERDALE BLVD | | | CLOVERDALE | CA | 95425 | |
| SERVICEPOWER BUSINESS SOLUTIONS LIMITED 2007 | | PETERSGATE HOUSE | ST PETERSGATE | | STOCKDOA | | SK1 1HE | GBR |
| SERVICES BY REYNARD LLC | | PO BOX 5273 | | | DEPTFORD | NJ | 08096 | |
| SERVICEWARE INC | | 333 ALLEGHENY AVE | | | OAKMONT | PA | 15139 | |
| SERVIDIO, FRANK | | 9940 SHADDUCK | | | MCKEAN | PA | 16426 | |
| SERVIN, FIDEL | | 2503 S LOMBARD AVE NO 2 | | | CICERO | IL | 60804-3008 | |
| SERVIN, JOSE DE JESUS | | 6941 SHANGRILA WAY | | | RIVERDALE | GA | 30296 | |
| SERVIN, PAT ELISA | | ADDRESS REDACTED | | | | | | |
| SERVIS, CHARLES | | 5417 AMBERWOOD LN | | | ROCKVILLE | MD | 20853 | |
| SERVIS, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| SERVIS, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| SERVISS, JOSEPH | | PO BOX 1604 | | | WEST BABYLON | NY | 00001-1704 | |
| SERVISS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SERVPRO | | 101 N PHILLIPPI RD | | | BOISE | ID | 83706 | |
| SERVPRO | | 1334 BROMMER ST STE B2 | | | SANTA CRUZ | CA | 95062 | |
| SERVPRO | | 43454 N I 94 SERVICE DR | | | BELLEVILLE | MI | 48111 | |
| SERVPRO | | 536 SOSCOL AVE 10 | | | NAPA | CA | 94559 | |
| SERVPRO | | 540 N MAIN ST | | | MANCHESTER | CT | 06040 | |
| SERVPRO | | PO BOX 10526 | | | NAPA | CA | 94581-2526 | |
| SERVPRO | | PO BOX 10787 | | | JEFFERSON | LA | 701810787 | |
| SERVPRO | | PO BOX 10787 | | | JEFFERSON | LA | 70181-0787 | |
| SERVPRO | | PO BOX 2144 | | | FREMONT | CA | 94536 | |
| SERVPRO JACKSONVILLE | | PO BOX 24651 | | | JACKSONVILLE | FL | 32241 | |
| SERVPRO MARTINEZ | | PO BOX 211135 | | | MARTINEZ | GA | 30917 | |
| SERVPRO OF ALBEMARLE INC | | PO BOX 7283 | | | CHARLOTTESVILLE | VA | 22906 | |
| SERVPRO OF CHESTERFIELD | | 12001 DEERHILL RD | | | MIDLOTHIAN | VA | 23112 | |
| SERVPRO OF CITRUS HEIGHTS | | 5920 ROSEBUD LN NO 4 | | | SACRAMENTO | CA | 95841 | |
| SERVPRO OF GREATER JACKSONVIL | | JACKSONVILLE WEST | PO BOX 6975 | | JACKSONVILLE | FL | 32236 | |
| SERVPRO OF GREATER JACKSONVIL | | PO BOX 6975 | | | JACKSONVILLE | FL | 32236 | |
| SERVPRO OF GREENVILLE, EAST | | 3305 RUTHERFORD RD | SUITE J | | TAYLORS | SC | 29687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO OF GREENVILLE, EAST | | SUITE J | | | TAYLORS | SC | 29687 | |
| SERVPRO OF HANOVER | | 218 S WASHINGTON HWY B 1 | | | ASHLAND | VA | 23005 | |
| SERVPRO OF INDIANAPOLIS NORTH | | PO BOX 811 | | | CARMEL | IN | 460820811 | |
| SERVPRO OF INDIANAPOLIS NORTH | | PO BOX 811 | | | CARMEL | IN | 46082-0811 | |
| SERVPRO OF LAKE COUNTY | | PO BOX 1249 | | | CLEARLAKE OAKS | CA | 954231249 | |
| SERVPRO OF LAKE COUNTY | | PO BOX 1249 | | | CLEARLAKE OAKS | CA | 95423-1249 | |
| SERVPRO OF LANSDALE | | PO BOX 1505 | | | LANSDALE | PA | 19446 | |
| SERVPRO OF MONTGOMERY | | 5939 TROY HWY | | | MONTGOMERY | AL | 36116 | |
| SERVPRO OF NORTHRIDGE | | 8225 REMMET AVE | | | CANOGA PARK | CA | 91304 | |
| SERVPRO OF RICHMOND INC | | PO BOX 29614 | | | RICHMOND | VA | 232420614 | |
| SERVPRO OF RICHMOND INC | | PO BOX 29614 | | | RICHMOND | VA | 23242-0614 | |
| SERVPRO OF SOUTH LOUISVILLE | | PO BOX 34303 | | | LOUISVILLE | KY | 40232-4303 | |
| SERVUS ELECTRONICS INC | | 9328 W CENTRAL | | | WICHITA | KS | 67212 | |
| SERWAN, EDWARD W | | ADDRESS REDACTED | | | | | | |
| SERWINEK, DARREN ANTHONY | | 19019 IOWA ST | | | ROSEVILLE | MI | 48066 | |
| SERWINEK, MOLLY MAE | | 26815 GROVELAND | | | ROSEVILLE | MI | 48066 | |
| SERWINEK, MOLLY MAE | | ADDRESS REDACTED | | | | | | |
| SES STAFFING SOLUTIONS | | PO BOX 75148 | | | BALTIMORE | MD | 21275-5148 | |
| SES STAFFING SOLUTIONS | | PO BOX 930943 | | | ATLANTA | GA | 31193 | |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| SESAR, NARMIN | | ADDRESS REDACTED | | | | | | |
| SESAY, ALPHA DOMINIC | | ADDRESS REDACTED | | | | | | |
| SESAY, JOHN H | | ADDRESS REDACTED | | | | | | |
| SESAY, MALCOLM DANIEL | | ADDRESS REDACTED | | | | | | |
| SESCO, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| SESE, DICKS | | 1208 DUNBLANE COURT | | | CHARLOTTE | NC | 00002-8269 | |
| SESE, DICKSON E | | ADDRESS REDACTED | | | | | | |
| SESE, RODOLFO | | 157 ALTA ST | | | ARCADIA | CA | 91006 | |
| SESKO, JASON L | | 24599 E LOUISIANA CIR | | | AURORA | CO | 80018-6067 | |
| SESMA, RYAN | | 1172 5TH ST | NO 3 | | MONTEREY | CA | 93940 | |
| SESS, CAROLL | | 425 OLD MILL GROVE RD | | | LAKE ZURICH | IL | 60047 | |
| SESSA LEONARD | | 10318 GLOBE DR | | | ELLICOTT CITY | MD | 21042 | |
| SESSINOU, SOKE | | 3027 SANCTUARY LANE | | | FREDERICK | MD | 21701 | |
| SESSINOU, SOKE | | ADDRESS REDACTED | | | | | | |
| SESSION, AKESHIA JANIECE | | 120 COOK AVE | | | ALEXANDRIA | LA | 71301 | |
| SESSION, DARREN | | ADDRESS REDACTED | | | | | | |
| SESSIONS & KIMBALL CLIENT TRUST ACCOUNT | | 23456 MADERO STE 170 | | | MISSION VIEJO | CA | 92691 | |
| SESSIONS FISHMAN & NATHAN LLP | | 201 ST CHARLES AVE STE 3500 | | | NEW ORLEANS | LA | 70170 | |
| SESSIONS FISHMAN & NATHAN LLP | | PO BOX 30807 | | | NEW ORLEANS | LA | 70190-0807 | |
| SESSIONS, GEOFFREY D | | 7361 BENT CREEK CT | | | JACKSONVILLE | FL | 32216-5764 | |
| SESSIONS, JEFFREY GENE | | ADDRESS REDACTED | | | | | | |
| SESSIONS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SESSIONS, ROBERT R | | 103 KENNETH DR | | | APTOS | CA | 95003 | |
| SESSIONS, ROBERT R | | ADDRESS REDACTED | | | | | | |
| SESSIONS, ROBERT ROY | SYLVIA BRAVO  LABOR COMMISSIONER  CALIFORNIA | 1870 NORTH MAIN ST  SUITE 150 | | | SALINAS | CA | 93906 | |
| SESSIONS, RYAN | | 1234 VIOLA AVE NO 2 | | | GLENDALE | CA | 91206-0000 | |
| SESSIONS, RYAN WAYNE | | ADDRESS REDACTED | | | | | | |
| SESSOMS, ANDREA | | 7105 FERNWOOD ST NO 2511 | | | RICHMOND | VA | 23228 | |
| SESSOMS, ERIC LAMAR | | ADDRESS REDACTED | | | | | | |
| SESSOMS, HARRISON | | 17 S YEWDALL ST | | | PHILADELPHIA | PA | 19139-3357 | |
| SESSOMS, JESSICA N | | 2323 DUCK CROSSING DR | | | GRAHAM | NC | 27253 | |
| SESSOMS, JESSICA N | | ADDRESS REDACTED | | | | | | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| SESSOMS, JOHN D | | ADDRESS REDACTED | | | | | | |
| SESSOMS, JOSHUA LONNIE | | ADDRESS REDACTED | | | | | | |
| SESSOMS, KRISTOPHER ONEAL | | 1411 WEST 41ST ST | A | | NORFOLK | VA | 23508 | |
| SESSOMS, KRISTOPHER ONEAL | | ADDRESS REDACTED | | | | | | |
| SESSOMS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SESSOMS, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| SESSOMS, TIFFANY HERNANDEZ | | 8322 SIERRA HILL CT | | | HOUSTON | TX | 77083 | |
| SESSUM, ALESCIA J | | 10668 PLUMMER CIR | | | GULFPORT | MS | 39503-4413 | |
| SESSUMS, TRAVIS | | 2792 MARIETTA ST | | | SALEM | OR | 97302 | |
| SESSUMS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| SESTITO, BRIELLE LYN | | ADDRESS REDACTED | | | | | | |
| SESTITO, STEFANO | | ADDRESS REDACTED | | | | | | |
| SESTON, JUDY | | 5667 KRUSE RD | | | MOUNT ZION | IL | 62549 | |
| SESTRICH, JASON | | 6565 DUFFY RD | | | DELAWARE | OH | 43015 | |
| SESZKO, JULIE A | | ADDRESS REDACTED | | | | | | |
| SET DEPO INC | | PO BOX 52659 | | | ATLANTA | GA | 30355 | |
| SET RITE CORP | | PO BOX 988 | | | LEVITTOWN | PA | 19057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SET RITE CORP | | PO BOX 988 | | | LEVITTOWN | PA | 19058 | |
| SET SHOP | | 36 W 20 ST | | | NEW YORK | NY | 10011 | |
| SET UP | | 38 WEST RD | | | CIRCLE PINES | MN | 55014 | |
| SETA USA INC | | 105 E RENO AVE STE 22 | | | LAS VEGAS | NV | 89119 | |
| SETAGHIAN, ARMEN | | ADDRESS REDACTED | | | | | | |
| SETAREH, ROHULLAH | | ADDRESS REDACTED | | | | | | |
| SETEGN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| SETELIN, JEREMY | | 10315 CHARLESTON RD | | | MECHANICSVILLE | VA | 23116 | |
| SETH CROTHERS INDEPENDENT CONTRACTOR | | 316 CASEY LANE | | | ROCKVILLE | MD | 20850 | |
| SETH, BLUM | | 9 FORT WASHINGTON AVE 113 | | | NEW YORK | NY | 10032-0000 | |
| SETH, BRADLEY | | 2975 GULF TO BAY BLVD 101 | | | CLEARWATER 33 | | 00755-0000 | |
| SETH, DAVIS | | 3702 NOBLE CREEK DR | | | ATLANTA | GA | 30332-0000 | |
| SETHER, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SETHI, GAGANDEE | | 350 3RD ST | | | CAMBRIDGE | MA | 02142-1136 | |
| SETHI, GAGANDEE S | | 10 SUMMERED ST | APT 309 | | MALDEN | MA | 2148 | |
| SETHI, MANINDER | | 4676 KETCHWOOD CIR | | | HIGHLANDS RANCH | CO | 80130 | |
| SETHI, MANINDER | | ADDRESS REDACTED | | | | | | |
| SETHI, SACHIT | | ADDRESS REDACTED | | | | | | |
| SETHI, SAMIR SINGH | | ADDRESS REDACTED | | | | | | |
| SETLIFF & HOLLAND PC | | 500 LIBBIE AVE 2ND FL | | | RICHMOND | VA | 23226 | |
| SETLOCK, MARK | | ADDRESS REDACTED | | | | | | |
| SETO, GARY KIMSUN | | 703 N BUNKER HILL AVE 14 | | | LOS ANGELES | CA | 90012 | |
| SETO, GARY KIMSUN | | ADDRESS REDACTED | | | | | | |
| SETO, JOHN | | ADDRESS REDACTED | | | | | | |
| SETON | | FILE NO 22143 | | | LOS ANGELES | CA | 900742214 | |
| SETON | | FILE NO 22143 | | | LOS ANGELES | CA | 90074-2214 | |
| SETON | | PO BOX 18485 | | | NEWARK | NJ | 07191 | |
| SETON | | PO BOX 5141 | | | STAMFORD | CT | 06904 | |
| SETON | | PO BOX 819 | | | BRANFORD | CT | 06405 | |
| SETON | | PO BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| SETTE, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| SETTE, DANIEL MARTIN | | 105 SUNRISE DR | | | NORTH WALES | PA | 19454 | |
| SETTE, DANIEL MARTIN | | ADDRESS REDACTED | | | | | | |
| SETTECASI, NICHOLAS | | 10020 FOUNTAIN SPRINGS CT | | | INDIANAPOLIS | IN | 46236 | |
| SETTECASI, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| SETTEDUCATO, CHRISTOPHER MICHAEL | | 105 HARRIS AVE | | | STANHOPE | NJ | 07874 | |
| SETTEDUCATO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SETTER, MARTIN | | 2155 MEMORIAL PARKWAY | | | FORT THOMAS | KY | 41075 | |
| SETTER, MARTIN J | | 2155 MEMORIAL PKWY | | | FT THOMAS | KY | 41075-1326 | |
| SETTER, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SETTERS, TIMOTHY | | 1319 LOBELIA LANE | | | BELCAMP | MD | 21017 | |
| SETTICASE, CYNTHIA E | | ADDRESS REDACTED | | | | | | |
| SETTIPANI, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SETTLE, JARED DANE | | ADDRESS REDACTED | | | | | | |
| SETTLE, LUKAS PAUL | | 2709 RIDGVIEW RD | | | RICHMOND | VA | 23139 | |
| SETTLE, LUKAS PAUL | | ADDRESS REDACTED | | | | | | |
| SETTLE, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| SETTLEMIRE, CHARLES | | 2070 VALLEY DR | | | DUNEDIN | FL | 34698 | |
| SETTLEMYRE, DAVID | | 9759 NC HWY 127 NORTH | | | HICKORY | NC | 28601 | |
| SETTLES GLASS COMPANIES INC | | PO BOX 3179 | | | BOSTON | MA | 022413179 | |
| SETTLES GLASS COMPANIES INC | | PO BOX 3179 | | | BOSTON | MA | 02241-3179 | |
| SETTLES, AARON | | PO BOX 316 | | | SOMERVILLE | IN | 47683-0316 | |
| SETTLES, CHRISTOPHER | | 1406 ARAGONA BLVD | | | FT WASHINGTON | MD | 20744-0000 | |
| SETTLES, CHRISTOPHER ADRAIN | | ADDRESS REDACTED | | | | | | |
| SETTLES, KEVIN BLAKE | | ADDRESS REDACTED | | | | | | |
| SETTLES, MATT M | | ADDRESS REDACTED | | | | | | |
| SETTLES, STANLEY | | 743 CHESNUT ST SE | | | KNOXVILLE | TN | 37914 | |
| SETTLES, STANLEY R | | ADDRESS REDACTED | | | | | | |
| SETTLES, TRAVIS DESHAWN | | ADDRESS REDACTED | | | | | | |
| SETTLES, VANESSA L | | 920 PARK AVE | | | HERNDON | VA | 20170-3417 | |
| SETTY, VINAY POLEPALLI | | ADDRESS REDACTED | | | | | | |
| SETZER, JASON | | 7259 GENOA LANE | | | KNOXVILLE | TN | 37918 | |
| SETZER, JASON E | | ADDRESS REDACTED | | | | | | |
| SETZER, ROBERT WALTER | | 173 WEISS RD | | | OWEGO | NY | 13827 | |
| SETZER, ROBERT WALTER | | ADDRESS REDACTED | | | | | | |
| SETZER, STEPHEN GLENN | | ADDRESS REDACTED | | | | | | |
| SETZER, TRISTAN JAMES | | ADDRESS REDACTED | | | | | | |
| SEUL, MARK | | 2459 ARDEN DR | | | SARASOTA | FL | 34232-0000 | |
| SEUL, MARK | | ADDRESS REDACTED | | | | | | |
| SEUNG, ALEX | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEUS, THOMAS | | 31 CHESTNUT ST | | | LAKE RONKONKOMA | NY | 11779 | |
| SEUS, THOMAS J | | ADDRESS REDACTED | | | | | | |
| SEVA, ALEXANDER RAYMOND | | ADDRESS REDACTED | | | | | | |
| SEVALLOS, CARLOS | | 852 REFLECTION LANE | | | MIAMI | FL | 33172-0000 | |
| SEVAST, JASON P | | 1010 OLDE HICKORY RD | | | LANCASTER | PA | 17601-4936 | |
| SEVASTOS, STELIANOS | | 755 MAIN ST | | | DUNEDIN | FL | 34698-5042 | |
| SEVCO INC | | 3457 N UNIVERSITY SUITE 141 | | | PEORIA | IL | 61604 | |
| SEVEKE, DEBBIE | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| SEVEKE, NICOLE C | | 5503 MEADOW CHASE RD | | | MIDLOTHIAN | VA | 23112 | |
| SEVEKE, NICOLE C | | 5503 MEADOW CHASE RD | | | MIDLOTHIAN | VA | 23112 | |
| SEVEKE, NICOLE C | | ADDRESS REDACTED | | | | | | |
| SEVEN DAYS NEWSPAPER | | PO BOX 1164 | | | BURLINGTON | VT | 05402 | |
| SEVEN HILLS ELECTRONICS | | 501 ALLEGHANY AVE | | | LYNCHBURG | VA | 24501 | |
| SEVEN MAPLES CORPORATION | | 1907 SHELBURNE RD | | | SHELBURNE | VT | 05482 | |
| SEVEN MAPLES CORPORATION | | DBA EVERGREEN EDDYS WILDERNES | 1907 SHELBURNE RD | | SHELBURNE | VT | 05482 | |
| SEVEN O ELECTRIC INC | | 2005 THORN RD | | | LAKE CHARLES | LA | 70605 | |
| SEVEN OAKS RESORT | | 1400 AUSTIN HIGHWAY | | | SAN ANTONIO | TX | 78209 | |
| SEVEN SPRINGS RESORT | | RD 1 | | | CHAMPION | PA | 15622 | |
| SEVEN SUSAN CREATIVE CATERING | | 1821 W 213TH ST D | | | TORRANCE | CA | 90501 | |
| SEVEN, RYAN | | 19 SPLENDORE DR | | | NEWPORT COAST | CA | 92657 | |
| SEVENING, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEVENTH DIST REPUBLICAN COMM | | 320 FIRST ST SE | WINTER MEETING ATTN KIM MONSON | | WASHINGTON | DC | 20003 | |
| SEVENTH DIST REPUBLICAN COMM | | 4914 FITZHUGH AVE STE 200 | CONGRESSIONAL TRUST | | RICHMOND | VA | 23230 | |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 252 | | | THE WOOD LANDS | TX | 77381 | |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 | | | THE WOODLANDS | TX | 77381 | |
| SEVER, DANA CATHERINE | | ADDRESS REDACTED | | | | | | |
| SEVERA, ROSLYN A | | ADDRESS REDACTED | | | | | | |
| SEVERANCE, AMANDA LYNN | | 1820 N WESTWOOD AVE | D | | TOLEDO | OH | 43607 | |
| SEVERANCE, JEREMIAH JAMES | | ADDRESS REDACTED | | | | | | |
| SEVERANCE, JEREMIAH JAMES | | PO BOX 912 | | | BLACK CANYON CITY | AZ | 85324 | |
| SEVERE, MIKE | | 251 NORTH ST MAILBOX | | | FITCHBURG | MA | 01420 | |
| SEVERE, WILLIAM FRANCIS | | 3 TIMBERCROFT | | | HIGH BRIDGE | NJ | 08826 | |
| SEVERIN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| SEVERIN, FARAH | | ADDRESS REDACTED | | | | | | |
| SEVERIN, NATHANIEL RONALD | | 317 E SOUTH ST | | | STOUGHTON | WI | 53589 | |
| SEVERIN, NATHANIEL RONALD | | ADDRESS REDACTED | | | | | | |
| SEVERINO, ALYSSA N | | ADDRESS REDACTED | | | | | | |
| SEVERINO, KENNETH JOHN | | 715 PURDUE AVE | | | WENONAH | NJ | 08090 | |
| SEVERINO, KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| SEVERINO, MARC | | 104 HARRISON AVE | 2 | | YONKERS | NY | 10705 | |
| SEVERINO, MARC | | ADDRESS REDACTED | | | | | | |
| SEVERINO, YOWI M | | 50 KNOLLWOOD DR | | | BETHEL | CT | 06801 | |
| SEVERINO, YOWI M | | ADDRESS REDACTED | | | | | | |
| SEVERN M DEMOTT | DEMOTT SEVERN M | 11617 COACHMANS CARRIAGE PL | | | GLEN ALLEN | VA | 23059 | |
| SEVERN, LUKE STEPHEN | | 2390 QUAIL CANYON RD | | | SANTA MARIA | CA | 93455 | |
| SEVERN, LUKE STEPHEN | | ADDRESS REDACTED | | | | | | |
| SEVERNS, STUART | | ADDRESS REDACTED | | | | | | |
| SEVERS, IRVIN | | 7002 BROOK BEND WAY | | | LOUISVILLE | KY | 40229 | |
| SEVERSON III, JACK | | 7912 ODYSSCUS AVE | | | LAS VEGAS | NV | 89131 | |
| SEVERSON, PATRICIA ANN | | 18811 ARBOR CT | | | ADELANTO | CA | 92301 | |
| SEVERSON, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| SEVERUD ASSOCIATES CONSULTING | | 469 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| SEVESO, MARTIN N | | 79TH ST APT 5C | | | MIAMI BEACH | TX | 33141 | |
| SEVESO, MARTIN N | | ADDRESS REDACTED | | | | | | |
| SEVIER COUNTY CLERK OF COURT | | 125 COURT AVE 204 E | 4TH DISTRICT CIRCUIT COURT | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY CLERK OF COURT | | 4TH DISTRICT CIRCUIT COURT | | | SEVIERVILLE | TN | 37862 | |
| SEVIER, BENJAMIN TRAVIS | | ADDRESS REDACTED | | | | | | |
| SEVIER, JESSE ALAN | | ADDRESS REDACTED | | | | | | |
| SEVIGNY, MICHELLE RENEE | | 24950 VIA FLORECER | 15 | | MISSION VIEJO | CA | 92692 | |
| SEVIGNY, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| SEVILLA, BRYAN | | 261 E KINGSBRIDGE RD NO N65 | | | BRONX | NY | 10458 | |
| SEVILLA, BRYAN | | ADDRESS REDACTED | | | | | | |
| SEVILLA, DAVID NOEL | | ADDRESS REDACTED | | | | | | |
| SEVILLA, FREDERICK | | 15055 W MELVIN | | | GOODYEAR | AZ | 85338 | |
| SEVILLA, FREDERICK | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| SEVILLA, IVAN | | 1408 BIRCHWOOD DR | | | PASADENA | TX | 77502 | |
| SEVILLA, IVAN | | ADDRESS REDACTED | | | | | | |
| SEVILLA, JENNY MARLENE | | 495 N MAPLE AVE | 32 | | FONTANA | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVILLA, JENNY MARLENE | | ADDRESS REDACTED | | | | | | |
| SEVILLA, JHEANNE RENEE BATE | | 20 HILLCREST RD | | | MAPLEWOOD | NJ | 07040 | |
| SEVILLA, JHEANNE RENEE BATE | | ADDRESS REDACTED | | | | | | |
| SEVILLA, MARIA CHRISTINA | | 104 NICOLE DR | | | MOUNT CARMEL | TN | 37642 | |
| SEVILLA, PETER | | ADDRESS REDACTED | | | | | | |
| SEVILLANO, DIANA ELIZABETH | | 8732 BUCKLES ST | | | DOWNEY | CA | 90241 | |
| SEVILLANO, DIANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SEVILLANO, YANSI MARISOL | | ADDRESS REDACTED | | | | | | |
| SEVILLE, THERAUNE S | | ADDRESS REDACTED | | | | | | |
| SEVIN, JARROD POWELL | | 214 WEST 22ND ST | | | CUT OFF | LA | 70345 | |
| SEVIN, JARROD POWELL | | ADDRESS REDACTED | | | | | | |
| SEVITS, RICHARD | | 3303 CARTER ST | | | PASADENA | TX | 77503 | |
| SEVOR, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| SEVRET, STEVEN LOUIS | | 750 MIDLAND BLVD | | | UNION | NJ | 07083 | |
| SEVY, RALPH EUGENE | | ADDRESS REDACTED | | | | | | |
| SEW ONE INC | | 161 STATE ST | | | RUTLAND | VT | 05701 | |
| SEWALD, JONATHON W | | 3649 139TH LANE NW | | | ANDOVER | MN | 55304 | |
| SEWALD, JONATHON W | | ADDRESS REDACTED | | | | | | |
| SEWALL CO, JAMES W | | 147 CENTER ST | | | OLDTOWN | ME | 04468 | |
| SEWALL, CHAD WILLIAM | | 35 JOYCE DR | | | PLYMOUTH | MA | 02360 | |
| SEWALL, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| SEWARD & SEWARD ATTORNEY TRUST | | 51 FRONT ST | | | ROCKVILLE CENTRE | NY | 11570 | |
| SEWARD, BRENDA | | ADDRESS REDACTED | | | | | | |
| SEWARD, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEWARD, DAMON LAMONT | | ADDRESS REDACTED | | | | | | |
| SEWARD, GEORGE | | ADDRESS REDACTED | | | | | | |
| SEWARD, GREGORY ROBERT | | 4990 DERBY LANE | | | BETHLEHEM | PA | 18020 | |
| SEWARD, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| SEWARD, JAMES | | 1 REISNER RD 1 | | | RANDOLPH | MA | 02368 | |
| SEWARD, LOUIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SEWARD, NEAL CLIFFORD | | ADDRESS REDACTED | | | | | | |
| SEWARD, NICHOLAS BYRD | | ADDRESS REDACTED | | | | | | |
| SEWARD, SEAN KEVIN | | ADDRESS REDACTED | | | | | | |
| SEWARD, ZACH | | 417 THUNDER RIDGE | | | LAKE IN THE HILLS | IL | 60156 | |
| SEWARD, ZACH WILLIAM | | ADDRESS REDACTED | | | | | | |
| SEWELL JR, ERIC | | 640 SWEETWOOD DR | | | PORT ORANGE | FL | 32127-5851 | |
| SEWELL, ANNE | | 104 ELIZABETH LN | | | BREMEN | GA | 30110-1600 | |
| SEWELL, ANTIONETTE LACHELLE | | ADDRESS REDACTED | | | | | | |
| SEWELL, AUTUMN CANAE | | 7254 AUTUMN FOREST DR | | | MEMPHIS | TN | 38125 | |
| SEWELL, AUTUMN CANAE | | ADDRESS REDACTED | | | | | | |
| SEWELL, BRIAN | | 4344 AYLESBURY DR | | | KNOXVILLE | TN | 37918 | |
| SEWELL, BRIAN | | 609 MERROW RD | 13 | | TOLLAND | CT | 06084-0000 | |
| SEWELL, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEWELL, CORD | | 318 JULIANNE RD | | | CHEYENNE | WY | 82007 | |
| SEWELL, DAVID | | 1206 HALIFAX LN | | | FORNEY | TX | 75126 | |
| SEWELL, DEMOND ANTWAUN | | 130 S JOSEPHINE | | | WATERFORD | MI | 48328 | |
| SEWELL, DEMOND ANTWAUN | | ADDRESS REDACTED | | | | | | |
| SEWELL, GENEVEIGH LOUISE | | ADDRESS REDACTED | | | | | | |
| SEWELL, JONATHAN NORMAN | | ADDRESS REDACTED | | | | | | |
| SEWELL, JOSH TAYLOR | | ADDRESS REDACTED | | | | | | |
| SEWELL, KENLSEY KEOFIS | | 1005 AMERICANA LN | 1008 | | MESQUITE | TX | 75150 | |
| SEWELL, KENLSEY KEOFIS | | ADDRESS REDACTED | | | | | | |
| SEWELL, LOGAN ANTONE | | 967 PARK LANE | E | | MIDDLETOWN | OH | 45042 | |
| SEWELL, LOGAN ANTONE | | ADDRESS REDACTED | | | | | | |
| SEWELL, ROBERT DEANDRE | | 500 WILLIAMS ST | | | MELBOURNE | FL | 32901 | |
| SEWELL, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SEWELL, TYLER | | ADDRESS REDACTED | | | | | | |
| SEWELL, VANESSA ROMOA | | ADDRESS REDACTED | | | | | | |
| SEWELL, WADE ANDREW | | 88 STAGG WALK | 3B | | BROOKLYN | NY | 11206 | |
| SEWELL, WADE ANDREW | | ADDRESS REDACTED | | | | | | |
| SEWELL, WILLIAM TRAVIS | | ADDRESS REDACTED | | | | | | |
| SEWER & WATER ASSESSMENT CORP | | 1829 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| SEWER & WATER ASSESSMENT CORP | | STE 410 WOODHOLME CENTER | 1829 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | |
| SEWERAGE & WATER BOARD OF | | 625 ST JOSEPH ST | | | NEW ORLEANS | LA | 701656501 | |
| SEWERAGE & WATER BOARD OF | | 625 ST JOSEPH ST | | | NEW ORLEANS | LA | 70165-6501 | |
| SEWERE, JAMES JONTE | | 5677 WEISS ST | | | LANSING | MI | 48603 | |
| SEWICKLEY COUNTRY INN | | 801 OHIO RIVER BLVD | | | SEWICKLEY | PA | 15143 | |
| SEWIMLER, BRAD ALLEN | | 193 BUTTERNUT CT | | | SINKING SPRING | PA | 19608 | |
| SEWIMLER, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| SEWPERSAUD, BHOPAL | | ADDRESS REDACTED | | | | | | |
| SEXAUER, JA | | 531 CENTRAL PARK AVE | | | SCARSDALE | NY | 10583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEXAUER, JA | | PO BOX 404284 | | | ATLANTA | GA | 30384-4284 | |
| SEXAUER, JA | | PO BOX 950 | | | FLORENCE | SC | 29503 | |
| SEXAUER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEXTON ASSOCIATES, GEORGE | | 3222 N ST NW | 5TH FLOOR | | WASHINGTON | DC | 20007 | |
| SEXTON ASSOCIATES, GEORGE | | 5TH FLOOR | | | WASHINGTON | DC | 20007 | |
| SEXTON WELDING SUPPLY CO | | 3815 GOVENORS DR W | | | HUNTSVILLE | AL | 35805 | |
| SEXTON, AARON R | | 6506 39TH AVE W | | | BRADENTON | FL | 34209 | |
| SEXTON, AARON R | | ADDRESS REDACTED | | | | | | |
| SEXTON, CHARLENE MARIE | | 44 KIRK AVE | | | RONKONKOMA | NY | 11779 | |
| SEXTON, CHARLENE MARIE | | ADDRESS REDACTED | | | | | | |
| SEXTON, CHARLES W | | ADDRESS REDACTED | | | | | | |
| SEXTON, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| SEXTON, DANIEL | | ADDRESS REDACTED | | | | | | |
| SEXTON, DAVID | | 5905 GOLDEN CANYON | | | CORPUS CHRISTI | TX | 784142537 | |
| SEXTON, DAVID | | 5905 GOLDEN CANYON | | | CORPUS CHRISTI | TX | 78414-2537 | |
| SEXTON, DERICK | | ADDRESS REDACTED | | | | | | |
| SEXTON, ELIZABETH LYNNE | | 2245 GREENRIDGE RD | APT 313 | | NORTH CHARLESTON | SC | 29406 | |
| SEXTON, ELIZABETH LYNNE | | ADDRESS REDACTED | | | | | | |
| SEXTON, EMILY LYNN | | ADDRESS REDACTED | | | | | | |
| SEXTON, IAN GRAHAM | | ADDRESS REDACTED | | | | | | |
| SEXTON, JAMES | | 11630 CARTERS CREEK DR | | | CHESTERFIELD | VA | 23838 | |
| SEXTON, JENNIFER LEIGH | | 923 LAUREN WAY | | | BALTIMORE | MD | 21226 | |
| SEXTON, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| SEXTON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| SEXTON, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| SEXTON, JERRY | | 193 MOUNTAIN SUN RD | | | CHEHALIS | WA | 98532 | |
| SEXTON, JOE | | 134 OUTER LOOP | | | LOUISVILLE | KY | 40214 | |
| SEXTON, JOHN | | 20 N BLVD NO 2 | | | RICHMOND | VA | 23220 | |
| SEXTON, KALIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEXTON, KAREN S | | 639 GALLI CT | | | COLUMBUS | OH | 43228 | |
| SEXTON, KAREN S | | ADDRESS REDACTED | | | | | | |
| SEXTON, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| SEXTON, LINDA | | ADDRESS REDACTED | | | | | | |
| SEXTON, MEGAN KRISTEN | | ADDRESS REDACTED | | | | | | |
| SEXTON, MIKE & PAULINE | | 7819 CAPISTRANO AVE | | | WEST HILLS | CA | 91304 | |
| SEXTON, NICOLE CHRISTINE | | 4957 OLD MOUNTAIN PARK RD | | | ROSWELL | GA | 30075 | |
| SEXTON, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SEXTON, ROBERT | | 303 WATSON RD | | | TAYLORS | SC | 29687-2745 | |
| SEXTON, SAMUEL | | 8316 PACES OAKS BLVD | 714 | | CHARLOTTE | NC | 28213-0000 | |
| SEXTON, SAMUEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SEXTON, TAMMI | | 10507 RUNNING CEDAR LN NO 303 | | | FREDERICKSBURG | VA | 22407 | |
| SEXTON, TAMMI | | 5761 ACCOMAC SQ | | | VIRGINIA BEACH | VA | 23455 | |
| SEXTON, TAMMI S | | 1341 SW HUTCHINS ST | | | PORT SAINT LUCIE | FL | 34983 | |
| SEXTON, TAMMI S | | ADDRESS REDACTED | | | | | | |
| SEXTON, THOMAS | | 5 LOOKING GLASS LANE | | | ASHEVILLE | NC | 28805-0000 | |
| SEXTON, THOMAS ZACHERY | | ADDRESS REDACTED | | | | | | |
| SEXTON, TODD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SEXTON, TREVOR A | | ADDRESS REDACTED | | | | | | |
| SEXTON, TYLER C | | 4900 PHOENIX DR | | | CHEYENNE | WY | 82001 | |
| SEXTON, TYLER C | | ADDRESS REDACTED | | | | | | |
| SEXTON, WILLIAM M | | 1201 CATHRIDGE TRCE | | | FORT WALTON BEAC | FL | 32547-5255 | |
| SEXTON, YVONNE | | 35115 NOLIN | | | SPARKS | NV | 89431 | |
| SEY, MAMLIE | | 10812 BADGER DR | | | GAITHERSBURG | MD | 20876 | |
| SEY, MAMLIE | | ADDRESS REDACTED | | | | | | |
| SEY, TEMPE TEM PI | | ADDRESS REDACTED | | | | | | |
| SEYAL, YOUSEF | | 430 BERKLEY RD | | | FAIRFIELD | CT | 06432 | |
| SEYBERT, HEATHER JANE | | 3038 NW 3RD PL | | | CAPE CORAL | FL | 33993 | |
| SEYBERT, HEATHER JANE | | ADDRESS REDACTED | | | | | | |
| SEYBERT, JUSTIN ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SEYBERT, MELANIE | | 851 5TH ST | | | EAST ROCHESTER | PA | 15074 | |
| SEYBERT, MELANIE M | | ADDRESS REDACTED | | | | | | |
| SEYBOLD COMPANY, THE | | 107 NORTHEAST DR | | | LOVELAND | OH | 45140 | |
| SEYBOLD COMPANY, THE | | PO BOX 631046 | | | CINCINNATI | OH | 45263-1046 | |
| SEYEDAN, AMIR | | 7102 N 43RD AVE | APT 513 | | GLENDALE | AZ | 85301 | |
| SEYEDI, SEYED KAVIAN | | ADDRESS REDACTED | | | | | | |
| SEYEDTALEBI, NIMA MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEYFARTH SHAW ET AL | | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603-5803 | |
| SEYFARTH SHAW ET AL | | 55 E MOROE ST STE 4200 | | | CHICAGO | IL | 606035803 | |
| SEYFERTH, BRIAN | | 317 WASHTENAW | | | YPSILANTI | MI | 48197-0000 | |
| SEYFERTH, BRIAN LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEYFFERT, ANDREW DENNIS | | 878 BEAUFORD CT SE | | | GRAND RAPIDS | MI | 49508 | |
| SEYFFERT, ANDREW DENNIS | | ADDRESS REDACTED | | | | | | |
| SEYFORTH ROOFING CO INC | | PO BOX 550576 | | | DALLAS | TX | 75335 | |
| SEYFRIED, JOEL D | | ADDRESS REDACTED | | | | | | |
| SEYLER, BILL | | 4160 MARWICK AVE | | | LAKEWOOD | CA | 90712 | |
| SEYMORE, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| SEYMORE, ANTWAN | | ADDRESS REDACTED | | | | | | |
| SEYMORE, LAURA | | ADDRESS REDACTED | | | | | | |
| SEYMORE, NICOLE FRANCIS | | ADDRESS REDACTED | | | | | | |
| SEYMOUR BAYEWITCH | BAYEWITCH SEYMOUR | 403 DOGWOOD AVE | | | W HEMPSTEAD | NY | 11552-2837 | |
| SEYMOUR LUMBER | | 208 W WISCONSIN ST | | | SEYMOUR | WI | 54165-1457 | |
| SEYMOUR MARIE C | | 19103 FRANCES ST | | | APPLE VALLEY | CA | 92308 | |
| SEYMOUR TRIBUNE COMPANY | | 100 ST LOUIS AVE | PO BOX 447 | | SEYMOUR | IN | 47274 | |
| SEYMOUR, BRADLEY ALAN | | 2510 ATLANTIC PALMS LANE | 720 | | CHARLESTON | SC | 29406 | |
| SEYMOUR, BRADLEY ALAN | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, BRYAN | | 3704 WINTERBERRY CT | | | CONCORD | NC | 28027 | |
| SEYMOUR, BRYAN T | | 40 WELLINGTON WALK | | | DOUGLASVILLE | GA | 30134 | |
| SEYMOUR, BRYAN T | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, DWAYNE EDWARD | | 501 15TH ST NE | | | CANTON | OH | 44714 | |
| SEYMOUR, ESTHER ANU | | 111 SYCAMORE DR | 513 | | PARK FOREST | IL | 60466 | |
| SEYMOUR, ESTHER ANU | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, HORACE | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, JAYCE | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, JENNIFER B | | 7700 W GLASGOW PL NO 11C | | | LITTLETON | CO | 80128 | |
| SEYMOUR, JENNIFER BRIANNE | | 7700 W GLASGOW PL NO 11C | | | LITTLETON | CO | 80128 | |
| SEYMOUR, JENNIFER BRIANNE | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, JESSE THOMAS | | 303 LOVORN CIR | | | WARNER ROBINS | GA | 31088 | |
| SEYMOUR, JESSE THOMAS | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, MICHAEL LEONARD | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, RASHAD DERELLL | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, RON | | 12 CHERYL LN | | | PITTSBURGH | PA | 15236 | |
| SEYMOUR, RON | | 3645 PORTMAN LN SE | | | GRAND RAPIDS | MI | 49508 | |
| SEYMOUR, RONALD | | 5614 RENSSLAER | | | BARTLETT | TN | 38135 | |
| SEYMOUR, TOBIN SEAN | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, TREVOR CHARLES | | 521 VINE ST APT C | | | HARRISONBURG | VA | 22802 | |
| SEYMOUR, TREVOR CHARLES | | ADDRESS REDACTED | | | | | | |
| SEYMOURRUDECOFF, JACQUELYN | | ADDRESS REDACTED | | | | | | |
| SEYOUM, YODIT | | 3908 172 ST SW | | | LYNNWOOD | WA | 98037-0000 | |
| SEZANAYEV, ARIEL | | 12097 E COLORADO PL | | | AURORA | CO | 80012 | |
| SEZANAYEV, ARIEL | | ADDRESS REDACTED | | | | | | |
| SEZGEN, DEVIN | | ADDRESS REDACTED | | | | | | |
| SEZGINIS, ALKAN | | ADDRESS REDACTED | | | | | | |
| SF COMMUNICATIONS INC | | 3959 ELECTRIC RD | SUITE 155 | | ROANOKE | VA | 24018 | |
| SF COMMUNICATIONS INC | | SUITE 155 | | | ROANOKE | VA | 24018 | |
| SF IN HOME TV SERVICE | | 555 FULTON ST STE 107 | | | SAN FRANCISCO | CA | 94102 | |
| SF NEWSPAPER LLC SF EXAMINER | | 450 MISSION ST 5TH FL | | | SAN FRANCISCO | CA | 94105 | |
| SF PROFESSIONAL SATELLITES | | 4704 CARLISLE PIKE LOWER LEVEL STEB | | | MECHANICSBURG | PA | 17055 | |
| SF WEEKLY LP | | 185 BERRY LOBBY 4 STE 3800 | | | SAN FRANCISCO | CA | 94109 | |
| SFEIR, SIMON S | | ADDRESS REDACTED | | | | | | |
| SFERRAZZA, FRANCIS C | | ADDRESS REDACTED | | | | | | |
| SFI ELECTRONICS INC | | 400 A CLANTON RD | | | CHARLOTTE | NC | 28217 | |
| SFI INC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | |
| SFPUC WATER DEPARTMENT, CA | | 1155 MARKET ST 1ST FL | | | SAN FRANCISCO | CA | 94103 | |
| SFT CORPORATION | | 1917 GREENHURST DR | | | RICHMOND | VA | 23229 | |
| SFX MARKETING INC | | 2000 W LOOP SOUTH STE 1300 | | | HOUSTON | TX | 77027 | |
| SFX MOTOR SPORTS, INC D/B/L LIVE NATION | | 4255 MERIDIAN PKWY | | | AURORA | IL | 60504 | |
| SFX SPORTS EVENT MANAGEMENT | | 220 W 42ND ST 11TH FL | | | NEW YORK | NY | 10036 | |
| SGAMBETTERA, JOHN MICHAEL DOUGLAS | | 4500 BAYMEADOWS RD | 145 | | JACKSONVILLE | FL | 32217 | |
| SGI BEAUMONT L LTD | | 1827 POWERS FERRY RD BLDG 13 | | | ATLANTA | GA | 30339 | |
| SGOBBA MARSHAL, MICHAEL | | PO BOX 85306 | | | SAN DIEGO | CA | 921865306 | |
| SGOBBA MARSHAL, MICHAEL | | PO BOX 85306 | | | SAN DIEGO | CA | 92186-5306 | |
| SGOBBA MARSHALL, MICHAEL | | 250 E MAIN ST | | | EL CAHON | CA | 92020 | |
| SGOBBA, MICHAEL MARSHALL | | 500 THIRD AVE NO 4 | | | CHULA VISTA | CA | 91910 | |
| SGOBBO, ROBERT | | 25 CHESTNUT ST | | | PRINCETON | NJ | 08542 | |
| SGRILLO, JUDITH | | 14234 N 2ND AVE | | | PHOENIX | AZ | 85023 | |
| SGRO, FRANK | | 2015 LAKESHORE LANDING | | | ALPHARETTA | GA | 30005 | |
| SGRO, ROBERT A | | ADDRESS REDACTED | | | | | | |
| SGROI, BRITTANY SUSAN | | ADDRESS REDACTED | | | | | | |
| SGROMOLO, MARIA ANN | | 315 BIG POND LANE | | | CHESAPEAKE | VA | 23323 | |
| SGROMOLO, MARIA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SGS HONG KONG LIMITED | | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SGS HONG KONG LIMITED | | SF 8F&28F METROPOLE SQUARE | 2 ON YIU ST SIU LEK YUEN | | SHATIN NT | | | CHN |
| SGUEGLIA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHA RHONDA, YVETTE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHAAT, AMMAR KHALIL | | ADDRESS REDACTED | | | | | | |
| SHABALA, RONALD MARTIN | | 1946 S 11TH ST | NO 3 B | | KALAMAZOO | MI | 49009 | |
| SHABAN, NAJI | | 6033 148TH CT NE | | | REDMOND | WA | 98052 | |
| SHABAZZ, AVERY L | | ADDRESS REDACTED | | | | | | |
| SHABAZZ, JALAL | | 5 WILBUR COURT | | | HAMILTON | NJ | 08609 | |
| SHABAZZ, JALAL M | | ADDRESS REDACTED | | | | | | |
| SHABAZZ, RAHMANI NICOLE | | ADDRESS REDACTED | | | | | | |
| SHABAZZ, RAHSHAN A | | ADDRESS REDACTED | | | | | | |
| SHABAZZ, RAHSHANA | | 673 GEORGIA AVE | | | BROOKLYN | NY | 11207-0000 | |
| SHABAZZ, ZAKIYY ASIM | | 600 WARWICK AVE | N4 | | NORFOLK | VA | 23503 | |
| SHABAZZ, ZAKIYY ASIM | | ADDRESS REDACTED | | | | | | |
| SHABIB, DAWLA | | ADDRESS REDACTED | | | | | | |
| SHABRA ELECTRONICS INC | | 277 GLEN ST | | | GLEN COVE | NY | 11542 | |
| SHABURA, SERGEY | | 16505 VANOWEN ST | 227 | | VAN NUYS | CA | 91406 | |
| SHABURA, SERGEY | | ADDRESS REDACTED | | | | | | |
| SHACK, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| SHACKELFORD, DONISHA LATANYA | | ADDRESS REDACTED | | | | | | |
| SHACKELFORD, JOHN C | | 101 G CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| SHACKELFORD, JOHN C | | LOC NO 0071 PETTY CASH | 101 G CREEK RIDGE RD | | GREENSBORO | NC | 27406 | |
| SHACKELFORD, ROBERT | | 1201 ESSEX AVE | | | RICHMOND | VA | 23229-0000 | |
| SHACKELTON, KYLE WARD | | 30 KING ARTHURS CT | | | BRIDGEWATER | NJ | 08807 | |
| SHACKELTON, KYLE WARD | | ADDRESS REDACTED | | | | | | |
| SHACKLEFORD, LATOSHA M | | ADDRESS REDACTED | | | | | | |
| SHACKLEFORD, NICK | | 3550 OLD CREEK RD | | | CHESTERFIELD | VA | 23832 | |
| SHACKLEFORD, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SHACKLEFORD, ZACH BEATY | | 2391 HERITAGE PARK CIRCLE NW | | | KENNESAW | GA | 30144 | |
| SHACKLEFORD, ZACH BEATY | | ADDRESS REDACTED | | | | | | |
| SHACKLEFORDS | | 10496 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | |
| SHACKLETON, JORDON SCOTT | | 2273 GOLD DR | | | FITCHBURG | WI | 53711 | |
| SHACKLETON, JORDON SCOTT | | ADDRESS REDACTED | | | | | | |
| SHACKLETT, JOHN R | | 609 LAMAR DR | | | NASHVILLE | TN | 37205-3123 | |
| SHACKLETTE, GREG | | 3711 SUMERLIN DR | | | BUCKNER | KY | 40010 | |
| SHACKLETTE, GREG B | | ADDRESS REDACTED | | | | | | |
| SHACKLKETT, JAQUELIN | | 37912 S GROESBECK HWY | | | CLINTON TWP | MI | 48036-2342 | |
| SHAD, ANNA ALICIA | | 7085 GREENHOLLY DR | | | JACKSONVILLE | FL | 32277 | |
| SHAD, ANNA ALICIA | | ADDRESS REDACTED | | | | | | |
| SHADCO ADVERTISING | | 527 ARMOUR CIRCLE N E | | | ATLANTA | GA | 30324 | |
| SHADCO ADVERTISING | | SPECIALTIES INC | 527 ARMOUR CIRCLE N E | | ATLANTA | GA | 30324 | |
| SHADD, DWANE | | 424 W GOETHE | 103 | | CHICAGO | IL | 60610 | |
| SHADD, DWANE | | ADDRESS REDACTED | | | | | | |
| SHADDOCK, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| SHADDOX, AARON | | 2609 CATALINA WAY | | | IRVING | TX | 75060-0000 | |
| SHADDOX, AARON N | | ADDRESS REDACTED | | | | | | |
| SHADDOX, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHADDUCK, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| SHADE & WISE INC | | PO BOX 11212 | 2010 DABNEY RD | | RICHMOND | VA | 23230 | |
| SHADE SYSTEMS ENTERPRISES INC | | 7228 HIGHWAY 85 BLDG NO 3 | | | RIVERDALE | GA | 302960025 | |
| SHADE SYSTEMS ENTERPRISES INC | | PO BOX 960025 | 7228 HIGHWAY 85 BLDG NO 3 | | RIVERDALE | GA | 30296-0025 | |
| SHADE TREE LANDSCAPING | | 4346 RESERVOIR HILL RD | | | MACUNGIE | PA | 18062 | |
| SHADE, LANCE | | 340 WAVERLY | | | CRETE | IL | 60417 | |
| SHADEL, ANDREW C | | ADDRESS REDACTED | | | | | | |
| SHADEL, BRANDON ALLEN | | 7615 VIRGINIA COURT | | | WILLOWBROOK | IL | 60527 | |
| SHADEL, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | |
| SHADES SCREEN PRINTING | | 6300 OLDSTATE RD | | | EVANSVILLE | IN | 47710 | |
| SHADID, KIMBERLY | | 9 VERNON | | | NEWPORT COAST | CA | 92657-0101 | |
| SHADIX TV SALES & SERVICE INC | | 203 MONTGOMERY | | | MARIETTA | OH | 45750 | |
| SHADIX, JOHN | | 4508 MARSHALL DR | | | KNOXVILLE | TN | 37918 | |
| SHADLE, CHARLES LEROY | | 11909 MOLLY PITCHER CL | | | MANASSAS | VA | 20109 | |
| SHADLE, CHARLES LEROY | | ADDRESS REDACTED | | | | | | |
| SHADMAN, DOUGLAS | | 8415 PIPER GLEN WAY | | | ANTELOPE | CA | 95843 | |
| SHADMANI, FARNAM | | ADDRESS REDACTED | | | | | | |
| SHADOW AGENCY, THE | | P O BOX 54303 | | | HURST | TX | 760549952 | |
| SHADOW AGENCY, THE | | P O BOX 54303 | | | HURST | TX | 76054-9952 | |
| SHADOW APPLIANCE REPAIR | | 1851 W WASHINGTON AVE | | | W TERRE HAUTE | IN | 47885 | |
| SHADOW HILL ENTERPRISES | | 22 CHESTNUT HILL AVE | | | ATHOL | MA | 01331 | |
| SHADOW SHOPPER, THE | | PO BOX 3357 | | | CUMMING | GA | 30028 | |
| SHADOWBOX PICTURES LLC | | 37 SOUTH DELAWARE AVE | | | YARDLEY | PA | 19067 | |
| SHADOWENS, BETTY | | 5856 OLD HICKORY BLVD | | | NASHVILLE | TN | 37218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHADOWENS, BETTY L | | ADDRESS REDACTED | | | | | | |
| SHADOWENS, TONIA | | 1017 LOCKWALL DR | | | CHAPMANSBORO | TN | 37035 | |
| SHADOWENS, TONIA R | | ADDRESS REDACTED | | | | | | |
| SHADOWORKS INC | | 3509 W SAN LUIS | | | TAMPA | FL | 33629 | |
| SHADRACH, SHARON | | 987 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| SHADRICK, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| SHADROCH, STEVE | | 4480 AUSTIN VALLEY CT | | | SAINT CHARLES | MO | 63304 | |
| SHADRON, JEFFREY | | 2606 COTTAGE COVE DR | | | RICHMOND | VA | 23233 | |
| SHADRON, JEFFREY A | | 2606 COTTAGE COVE DR | | | RICHMOND | VA | 23233 | |
| SHADRON, RUSSELL WARREN | | ADDRESS REDACTED | | | | | | |
| SHADROW, LUANA | | PO BOX 3778 | | | RANCHO SANTA FE | CA | 92067-0000 | |
| SHADWELL, MICHAEL STUART | | ADDRESS REDACTED | | | | | | |
| SHADWICK ELECTRIC & MAINT | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | |
| SHADY GROVE WALK IN | | 14800 PHYSICIANS LN STE 131 | | | ROCKVILLE | MD | 20850 | |
| SHADY TREE SERVICE | | 247 HELENA CIRCLE | | | LITTLETON | CO | 80124 | |
| SHAE, BENJAMIN | | 3709 19TH ST NO 213 | | | LUBBOCK | TX | 79410 | |
| SHAE, BENJAMIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SHAFER & BAILEY | | 1218 THIRD AVE STE 2201 | | | SEATTLE | WA | 98101 | |
| SHAFER & BAILEY | | SUITE 2201 SEATTLE TOWER | 1218 THIRD AVE | | SEATTLE | WA | 98101 | |
| SHAFER KLINE & WARREN | | 11100 W 91ST ST | | | OVERLAND PARK | KS | 66214 | |
| SHAFER KLINE & WARREN | | 11250 CORPORATE AVE | | | LENEXA | KS | 66219-1392 | |
| SHAFER, ALAN | | ADDRESS REDACTED | | | | | | |
| SHAFER, BRIAN MICHAEL | | 417 E 12TH ST | RM NO 1 | | ERIE | PA | 16503 | |
| SHAFER, CHRISTIAN SCOTT | | 4903 COVENTRY | | | ARLINGTON | TX | 76017 | |
| SHAFER, CHRISTIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SHAFER, DANNY HAROLD | | ADDRESS REDACTED | | | | | | |
| SHAFER, DAVE | | 1125 N HOLLAND SYLVANIA | 4L | | TOLEDO | OH | 43615 | |
| SHAFER, DAVE | | ADDRESS REDACTED | | | | | | |
| SHAFER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SHAFER, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | |
| SHAFER, JOSEPH | | 6575 AMBLEWOOD ST NW | | | CANTON | OH | 44718 | |
| SHAFER, JOSIAH A | | ADDRESS REDACTED | | | | | | |
| SHAFER, KEVIN D | | 5718 WALKABOUT RD | | | HOPE MILLS | NC | 28348 | |
| SHAFER, KEVIN D | | ADDRESS REDACTED | | | | | | |
| SHAFER, LEE MICHAEL | | 123 N GRANT ST | | | PORTLAND | MI | 48875 | |
| SHAFER, LEE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHAFER, LISA K | | RRI BOC 125C | | | WAPWALLOPEN | PA | 18660 | |
| SHAFER, MICHAEL | | 141 NAOMI COURT | | | LEVITTOWN | PA | 19057 | |
| SHAFER, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| SHAFER, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SHAFER, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| SHAFER, SHAINA RUTH | | ADDRESS REDACTED | | | | | | |
| SHAFER, SHAWN A | | ADDRESS REDACTED | | | | | | |
| SHAFEY, OMAR MOUSTAFA | | 69 HAWTHORNE AVE | | | HOLMDEL | NJ | 07733 | |
| SHAFEY, OMAR MOUSTAFA | | ADDRESS REDACTED | | | | | | |
| SHAFFER IV, EARL FRANCIS | | ADDRESS REDACTED | | | | | | |
| SHAFFER JR, GARY LEE | | ADDRESS REDACTED | | | | | | |
| SHAFFER SECURITY COMPANY LLC | | 555 SPARKMAN DR NO 1206 | | | HUNTSVILLE | AL | 35816 | |
| SHAFFER, AARON | | 2609 LOOKOUT DR APT 7206 | | | GARLAND | TX | 75044 | |
| SHAFFER, AARON M | | 272 HAMPTON LANE | | | BEAUMONT | TX | 77707 | |
| SHAFFER, AARON M | | ADDRESS REDACTED | | | | | | |
| SHAFFER, AARON MICHAEL | | 272 HAMPTON LANE | | | BEAUMONT | TX | 77707 | |
| SHAFFER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHAFFER, ADAM LEE | | 575 JAYTON DR | | | COLORADO SPRINGS | CO | 80911 | |
| SHAFFER, ANDREW GEORGE | | ADDRESS REDACTED | | | | | | |
| SHAFFER, ANDREW M | | ADDRESS REDACTED | | | | | | |
| SHAFFER, ANNETTE | | ADDRESS REDACTED | | | | | | |
| SHAFFER, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| SHAFFER, BRETT | | ADDRESS REDACTED | | | | | | |
| SHAFFER, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| SHAFFER, BRUCE WAYNE | | ADDRESS REDACTED | | | | | | |
| SHAFFER, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHAFFER, CAROLINE | | 10618 SPRINGMAN DR | | | FAIRFAX | VA | 22030-0000 | |
| SHAFFER, CAROLYN | | 607 INDUSTRIAL ST | | | SAND SPRINGS | OK | 74063-6124 | |
| SHAFFER, CHRISTOPHER DAVID | | 103 PICKWICK AVE | | | STATE COLLEGE | PA | 16803 | |
| SHAFFER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| SHAFFER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SHAFFER, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| SHAFFER, COLE S | | 207 NORTH THIRD ST | | | NEW FREEDOM | PA | 17349 | |
| SHAFFER, COLE S | | ADDRESS REDACTED | | | | | | |
| SHAFFER, DANIEL I | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAFFER, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SHAFFER, DAVID NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SHAFFER, DEANNA LEE | | 5092 STATION RD | | | ERIE | PA | 16510 | |
| SHAFFER, DEANNA LEE | | ADDRESS REDACTED | | | | | | |
| SHAFFER, DENNIS RAY | | ADDRESS REDACTED | | | | | | |
| SHAFFER, FRANK | | 165 BALDWIN RD | | | CARNEGIE | PA | 15106 | |
| SHAFFER, FRANK JOSEPH | | 165 BALDWIN RD | | | CARNEGIE | PA | 15106 | |
| SHAFFER, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHAFFER, FREIDA | | 8018 DOVIE LN | | | GERMANTOWN | TN | 38138-6029 | |
| SHAFFER, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| SHAFFER, IAN DANIEL | | 7466 STODDARD HAYES RD | | | FARMDALE | OH | 44417 | |
| SHAFFER, IAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JAMES E | | 1501 EDENBURRY DR | | | RICHMOND | VA | 23238 | |
| SHAFFER, JAMES E | | 1501 EDENBURRY DR | | | RICHMOND | VA | 23238-4020 | |
| SHAFFER, JAMES E | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JASON PATRICK | | 2014 AUSTIN DR | | | SPRINGFIELD | IL | 62704 | |
| SHAFFER, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JESSE A | | KIEFFER HALL | 120 | | SHIPPENSBURG | PA | 17257 | |
| SHAFFER, JOHN PAUL | | 275 R ST | | | LINCOLN | CA | 95648 | |
| SHAFFER, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JOSH P | | ADDRESS REDACTED | | | | | | |
| SHAFFER, JUSTIN JOSEPH | | 604 VALLEY DR | | | ROSSFORD | OH | 43460 | |
| SHAFFER, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHAFFER, KENNETH | | 13009 FULTON ST | | | CEDAR LAKE | IN | 46303 | |
| SHAFFER, KENNETH | | 13009 FULTON ST | | | CEDAR LAKE | IN | 46303-0000 | |
| SHAFFER, KENNETH EUGINE | | ADDRESS REDACTED | | | | | | |
| SHAFFER, LLOYD LEE | | 4252 SHADY MEADOWS | | | GROVE CITY | OH | 43123 | |
| SHAFFER, LLOYD LEE | | ADDRESS REDACTED | | | | | | |
| SHAFFER, LYLE | | 52 LEISURE LN | | | WINTER HAVEN | FL | 33881-9192 | |
| SHAFFER, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| SHAFFER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHAFFER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| SHAFFER, PATRICIA | | PO BOX 579 | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| SHAFFER, PATRICIA | | PO BOX 579 | | | HENRIETTA | NY | 14467 | |
| SHAFFER, PATRICK | | 8044 N 62ND ST | | | BROWN DEER | WI | 53223-3402 | |
| SHAFFER, RAYMOND | | PO BOX 69 | | | BELMONT | WV | 26134 | |
| SHAFFER, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SHAFFER, THOMAS | | 317 LOCH HAVEN DR | | | CONYERS | GA | 30013 | |
| SHAFFER, THOMAS | | ADDRESS REDACTED | | | | | | |
| SHAFFER, TODD | | ADDRESS REDACTED | | | | | | |
| SHAFFER, WILLIAM GEORGE | | 442 MARSHALL DR | | | MCKEESPORT | PA | 15132 | |
| SHAFFER, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| SHAFFERS SALES & SERVICE | | 11 PLAN RT 1 | | | SHREWSBURY | PA | 17361 | |
| SHAFFNER, BRIAN KENT | | ADDRESS REDACTED | | | | | | |
| SHAFFNER, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| SHAFFNER, KANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHAFI, AYESHA FATIMA | | ADDRESS REDACTED | | | | | | |
| SHAFI, MJ PA | | 368 MILL ST | | | HAGERSTOWN | MD | 21740 | |
| SHAFIQ, WALID | | 108 EAST GRACE ST | | | RICHMOND | VA | 23219 | |
| SHAFIQUE, NOMAN | | 445 BROADWAY GREENLAWN | 208 | | HUNTINGTON | NY | 11743 | |
| SHAFKAT, ADNAN | | ADDRESS REDACTED | | | | | | |
| SHAFRAN, GUY | | ADDRESS REDACTED | | | | | | |
| SHAFTO, SAMANTHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHAGORY & SHAGORY | | 105 UNION WHARF | | | BOSTON | MA | 021091281 | |
| SHAGORY & SHAGORY | | 105 UNION WHARF | | | BOSTON | MA | 02109-1281 | |
| SHAH HULLON ABDULLAH, MOHD | | 2095 CATTIAL CR | | | ROCHESTER HILLS | MI | 48309 | |
| SHAH, AMAR S | | ADDRESS REDACTED | | | | | | |
| SHAH, AMISHA | | ADDRESS REDACTED | | | | | | |
| SHAH, ANKIT RAJU | | ADDRESS REDACTED | | | | | | |
| SHAH, ANKIT S | | ADDRESS REDACTED | | | | | | |
| SHAH, ASHISH K | | ADDRESS REDACTED | | | | | | |
| SHAH, BHAVIN | | ADDRESS REDACTED | | | | | | |
| SHAH, BHUSHIR D | | ADDRESS REDACTED | | | | | | |
| SHAH, DAVIS | | 910 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523-0000 | |
| SHAH, DAVIS HIREN | | ADDRESS REDACTED | | | | | | |
| SHAH, HASIT VIPUL | | ADDRESS REDACTED | | | | | | |
| SHAH, HEMA | | ADDRESS REDACTED | | | | | | |
| SHAH, IMRAN | | 402 FRANKLIN ST | | | READING | PA | 19602-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAH, IMRAN | | ADDRESS REDACTED | | | | | | |
| SHAH, J | | PO BOX 1210 | | | LAWRENCEVILLE | GA | 30246 | |
| SHAH, JAY D | | ADDRESS REDACTED | | | | | | |
| SHAH, JAYESH | | ADDRESS REDACTED | | | | | | |
| SHAH, KEYUR | | ADDRESS REDACTED | | | | | | |
| SHAH, MARIA JUSTINE | | 470 QUARRY LANE | | | WARREN | OH | 44483 | |
| SHAH, MILAN | | 10204 BYRNE AVE | | | CUPERTINO | CA | 95014 | |
| SHAH, MOHAMMAD NAZIER | | ADDRESS REDACTED | | | | | | |
| SHAH, N MD | | BAYSHORE CARDIOLOGY | P O BOX 304 | | RED BANK | NJ | 7733 | |
| SHAH, NEEL | | 3125 ST IVES CC PKWY | | | DULUTH | GA | 30097 | |
| SHAH, NIHAR | | ADDRESS REDACTED | | | | | | |
| SHAH, PALAK | | ADDRESS REDACTED | | | | | | |
| SHAH, PATHIK | | 13430 JUNIPER POINT DR | | | HOUSTON | TX | 77083 | |
| SHAH, PATHIK J | | ADDRESS REDACTED | | | | | | |
| SHAH, PRIYANG | | 0 CODY CIRCLE | | | SOUTH WINDSOR | CT | 06074 | |
| SHAH, RAKESH | | 1560 N PROSPECT AVE | | | MILWAUKEE | WI | 53202-0000 | |
| SHAH, RIPAL S | | 4847 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92117 | |
| SHAH, RIPAL S | | ADDRESS REDACTED | | | | | | |
| SHAH, SHASHI K | | 8 MEADOW LAKE DR | | | DOWNINGTOWN | PA | 19335 | |
| SHAH, SHASHI K | | ADDRESS REDACTED | | | | | | |
| SHAH, SWAPNIL D | | ADDRESS REDACTED | | | | | | |
| SHAH, UDAI B | | 216 OAKBRIAR FARM DR | | | BALLWIN | MO | 63021-7925 | |
| SHAH, VANDAN | | 31259 APPLEWOOD LANE | | | FARMINGTON HILLS | MI | 48331 | |
| SHAH, VARUN | | 4104 GREENLEAF CT | 206 | | PARK CITY | IL | 60085 | |
| SHAH, WALID | | ADDRESS REDACTED | | | | | | |
| SHAH, YASHESH | | ADDRESS REDACTED | | | | | | |
| SHAHAB, KHURRAM | | ADDRESS REDACTED | | | | | | |
| SHAHAB, OSAMA | | 14218 SILVER GLADE LN | | | SUGAR LAND | TX | 77478 | |
| SHAHAB, OSAMA | | ADDRESS REDACTED | | | | | | |
| SHAHAM, LIBBY | | ADDRESS REDACTED | | | | | | |
| SHAHAN, BAYLOR CHRIS | | ADDRESS REDACTED | | | | | | |
| SHAHAN, KAITLYN TAYLOR | | 206 STATURE DR | | | NEWARK | DE | 19713 | |
| SHAHAN, LAUREN M | | ADDRESS REDACTED | | | | | | |
| SHAHAN, SANDRA | | 2230 RIVER HILL RD | | | IRVING | TX | 75061 | |
| SHAHAN, TODD | | 202 CRIMMONS CIRCLE | | | CARY | NC | 27511 | |
| SHAHANSKY, YASSEN KOLEV | | ADDRESS REDACTED | | | | | | |
| SHAHAT, SABREEN | | 64 WHITEHEAD AVE | | | SAYREVILLE | NJ | 08872 | |
| SHAHED, ASIF M | | ADDRESS REDACTED | | | | | | |
| SHAHEEN, DAMON RAY | | 1880 BEVERLY AVE | | | WILLIAMSPORT | PA | 17701 | |
| SHAHEEN, DAMON RAY | | ADDRESS REDACTED | | | | | | |
| SHAHEEN, RICHARD NICHOLAS | | 3839 GROVE ST NE | | | CANTON | OH | 44721 | |
| SHAHEEN, RICHARD NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SHAHERI, ALI A | | 6636 COLEMAN ST | | | DEARBORN | MI | 48126-1775 | |
| SHAHID, ABUBAKAR | | ADDRESS REDACTED | | | | | | |
| SHAHID, BRITNI AKIR | | ADDRESS REDACTED | | | | | | |
| SHAHID, JUNAID | | ADDRESS REDACTED | | | | | | |
| SHAHID, MOHSIN | | ADDRESS REDACTED | | | | | | |
| SHAHIN, ANDREW ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SHAHIN, NADER M | | ADDRESS REDACTED | | | | | | |
| SHAHINIAN, KYLE | | 8431 JACK PINE CT | | | YPSILANTI | MI | 48197 | |
| SHAHINIAN, SUSIE | | 15 E GRACE ST APT E | | | RICHMOND | VA | 23219 | |
| SHAHMORADIAN, RENEH | | 537 N KENWOOD ST | 209 | | GLENDALE | CA | 91206-0000 | |
| SHAHMORADIAN, RENEH | | ADDRESS REDACTED | | | | | | |
| SHAHNAZARIAN, ARTUR | | ADDRESS REDACTED | | | | | | |
| SHAHNAZARIAN, DALAR HELIK | | ADDRESS REDACTED | | | | | | |
| SHAHRESTANI AZAR, FARNAZ | | ADDRESS REDACTED | | | | | | |
| SHAHRZAD, REZA | | ADDRESS REDACTED | | | | | | |
| SHAHVARI, MAX BEHROOZ | | 7 HILL ST | | | NATICK | MA | 01760 | |
| SHAHVARI, MAX BEHROOZ | | ADDRESS REDACTED | | | | | | |
| SHAHZAD, SOHAIL | | ADDRESS REDACTED | | | | | | |
| SHAHZADI, MEHVISH | | ADDRESS REDACTED | | | | | | |
| SHAIBLEY, DAVID K | | ADDRESS REDACTED | | | | | | |
| SHAID, VICTOR ADEYIZA | | ADDRESS REDACTED | | | | | | |
| SHAIDNAGLE, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| SHAIK, SUFIYA | | ADDRESS REDACTED | | | | | | |
| SHAIKH, ABDUL SAMAD | | ADDRESS REDACTED | | | | | | |
| SHAIKH, ADRIANA D | | 11220 WOODLEY AVE | | | GRANADA HILLS | CA | 91344 | |
| SHAIKH, ADRIANA D | | ADDRESS REDACTED | | | | | | |
| SHAIKH, AHMED | | 411 E BUCKINGHAM RD | 1112 | | RICHARDSON | TX | 75081-0000 | |
| SHAIKH, AHMED | | ADDRESS REDACTED | | | | | | |
| SHAIKH, FILZA | | 8 KENMAR DR | UNIT 65 | | BILLERICA | MA | 01821 | |
| SHAIKH, MAHMED | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAIKH, MATEEN NASIR | | ADDRESS REDACTED | | | | | | |
| SHAIKH, MOHAMMAD IMRAN | | ADDRESS REDACTED | | | | | | |
| SHAIKH, MOHAMMAD T | | 8301 WILLOW PLACE DR NORT | 2606 | | HOUSTON | TX | 77070 | |
| SHAIKH, MOHAMMAD TALHA | | 8301 WILLOW PLACE DR NORT | 2606 | | HOUSTON | TX | 77070 | |
| SHAIKH, MOHAMMAD TALHA | | ADDRESS REDACTED | | | | | | |
| SHAIKH, MOHAMMED | | 8330 WILLOW PLACE DR S NO 1116 | | | HOUSTON | TX | 77070 | |
| SHAIKH, NASIR | | ADDRESS REDACTED | | | | | | |
| SHAIKH, SAQIB | | 1583 STACY DR NO 20 | | | CANTON | MI | 48188 1402 | |
| SHAIN, AUSTIN | | ADDRESS REDACTED | | | | | | |
| SHAIN, PATRIC | | 6930 CARSON RD | | | EVERETT | WA | 98203-0000 | |
| SHAIN, PATRIC DALTON | | ADDRESS REDACTED | | | | | | |
| SHAIN, PATRICE | | 6930 CARSON RD | | | EVERETT | WA | 98203-0000 | |
| SHAINA, SIDES DENISE | | ADDRESS REDACTED | | | | | | |
| SHAINMAN, SCOTT DAVID | | 8325 STELLING DR S | | | JACKSONVILLE | FL | 32244 | |
| SHAINMAN, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| SHAIT DDS, ABRAHAM | | PARHAM AT HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| SHAJIEE, ALI | | ADDRESS REDACTED | | | | | | |
| SHAKE, MORGAN D | | 2623 HALMA ST | | | LANCASTER | CA | 93535 | |
| SHAKE, MORGAN D | | ADDRESS REDACTED | | | | | | |
| SHAKER HTS MUNICIPAL COURT | | 3355 LEE RD | CLERK OF COURTS OFFICE | | SHAKER HTS | OH | 44120 | |
| SHAKER, MOHAMMED MOHSEN | | ADDRESS REDACTED | | | | | | |
| SHAKESPEARE | | PO BOX 733 | | | NEWBERRY | SC | 29108 | |
| SHAKESPEARE, CHRISTOPHER READ | | ADDRESS REDACTED | | | | | | |
| SHAKH, MAHMED | | 16218 PLEASANT CREEK COURT | | | SUGAR LAND | TX | 77478 | |
| SHAKHBANDARYAN, EMIN | | ADDRESS REDACTED | | | | | | |
| SHAKIR, MALIK YUSUF | | ADDRESS REDACTED | | | | | | |
| SHAKIR, NAUSHAD L | | ADDRESS REDACTED | | | | | | |
| SHAKIR, REEMA | | 3008 ANDRE LANE | | | TURLOCK | CA | 95382 | |
| SHAKIR, REEMA | | ADDRESS REDACTED | | | | | | |
| SHAKIR, RICHARD OMAR | | ADDRESS REDACTED | | | | | | |
| SHAKIR, SONIA | | 3008 ANDRE LANE | | | TURLOCK | CA | 95382 | |
| SHAKIR, SONIA | | ADDRESS REDACTED | | | | | | |
| SHAKIRA S SIMPSON, | | 1413 TARTAN DR | ALLEN TX 75013 4652 | | | TX | | |
| SHAKOOR, HAROON | | 1718 E BERETTA PL | | | CHANDLER | AZ | 85249-0000 | |
| SHAKOOR, IBN | | 7208 HERTFORDSHIRE WAY | | | MECHANICSVILLE | VA | 23111 | |
| SHAKOUR, AMANDA LEIGH | | 3768 CINDY LANE | | | SEVEN HILLS | OH | 44131 | |
| SHAKOUR, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| SHAKTI GROUP INC | | 29201 HEATHERCLIFF RD | STE 108 | | MALIBU | CA | 90265 | |
| SHAL, VLADIMIR | | 15809 N MOON VALLEY DR | | | PHOENIX | AZ | 85022 | |
| SHALABI, YASMINE HUSSEIN | | ADDRESS REDACTED | | | | | | |
| SHALACHMAN, ADAM MATTHEW | | 24 DANIELS RD | | | FRAMINGHAM | MA | 01701 | |
| SHALACHMAN, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHALBRACK, MATTHEW | | 2535 TAMMY LANE | | | RACINE | WI | 53402 | |
| SHALBRACK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SHALCHI, AMIR | | 578 SABLE | | | LOS FLORES | CA | 92688 | |
| SHALKOWSKY, KEVIN C | | ADDRESS REDACTED | | | | | | |
| SHALL, KEVIN | | 10135 W ORANGE DR | | | GLENDALE | AZ | 85307 | |
| SHALLCROSS, GRACE ELAINE | | ADDRESS REDACTED | | | | | | |
| SHALLENBERGE, DEBORAH | | 12477 TIERRA LIMON DR | | | EL PASO | TX | 79938-4518 | |
| SHALLER JR, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| SHALLIN, JANICE | | 3412 SEASHORE DR | | | NEWPORT BEACH | CA | 92663 | |
| SHALON, WEBB | | 15855 WABASH AVE | | | SOUTH HOLLAND | IL | 60473-1410 | |
| SHAM, FARIDA | | 2541 MCGINNIS DR | | | NASHVILLE | TN | 37216-4226 | |
| SHAM, FARIDA | | 2541 MCGINNIS DR | | | NASHVILLE | TN | 37216 | |
| SHAMA, ASAM NAYEL | | ADDRESS REDACTED | | | | | | |
| SHAMA, EMILY SUSAN | | 3054 SALMON ST | | | PHILADELPHIA | PA | 19134 | |
| SHAMA, EMILY SUSAN | | ADDRESS REDACTED | | | | | | |
| SHAMA, PHOZEIA | | 3054 SALMON ST | | | PHILADELPHIA | PA | 19134 | |
| SHAMA, S | | 4518 TOPAZ TRAIL DR | | | SUGAR LAND | TX | 77479-5223 | |
| SHAMAMYAN, MELKON | | 6841 COLDWATER CYN APT10 | | | NORTH HOLLYWOOD | CA | 91605 | |
| SHAMAMYAN, MELKON | | ADDRESS REDACTED | | | | | | |
| SHAMANY, ELIZABET E | | 12 BERKLEY DR | | | NEWARK | DE | 19702-7702 | |
| SHAMAS, DOUGLAS CRAIG | | 325 DRIFTWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| SHAMAS, DOUGLAS CRAIG | | ADDRESS REDACTED | | | | | | |
| SHAMASIAN, PAUL JAMES | | ADDRESS REDACTED | | | | | | |
| SHAMAYAHU, OBADIYAH | | 407 N 1ST ST | | | RICHMOND | VA | 23219 | |
| SHAMAYAHU, OBADIYAH | | ADDRESS REDACTED | | | | | | |
| SHAMBAUGH & SON | | PO BOX 1287 | | | FT WAYNE | IN | 46801 | |
| SHAMBERGER, MAURICE | | 4505 FORSYTH COURT | | | UPPER MARLBORO | MD | 20772 | |
| SHAMBERGER, MAURICE A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAMBLEN, NATALIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SHAMBLIN, CHARLES | | 723 GORDON DR | | | SOUTH CHARLESTON | WV | 00002-5303 | |
| SHAMBLIN, CHARLES JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHAMBLIN, CHRISTIAN R | | ADDRESS REDACTED | | | | | | |
| SHAMBOW, ANTHONY W | | 2121 W MAIN ST | 1140 | | MESA | AZ | 85201 | |
| SHAMBRY, TROY JARRELL | | 924 ALBERT AVE | | | NORFOLK | VA | 23513 | |
| SHAMBURG, MEGAN LYNN | | ADDRESS REDACTED | | | | | | |
| SHAMBURGER, JEREMY WADE | | ADDRESS REDACTED | | | | | | |
| SHAMECA R HAMMOND | HAMMOND SHAMECA R | 1427 SPRINGLEAF CIRCLE | | | SMYRNA | GA | 30080 | |
| SHAMEEM, IMRAAN ALI | | ADDRESS REDACTED | | | | | | |
| SHAMES, SARA | | ADDRESS REDACTED | | | | | | |
| SHAMI, NADEEM | | 4907 MANITOBA DR APT T3 | | | ALEXANDRIA | VA | 22312-4910 | |
| SHAMIM, IMRAN | | 1674 WEST 5TH ST | A 2 | | BROOKLYN | NY | 11223 | |
| SHAMIM, IMRAN | | ADDRESS REDACTED | | | | | | |
| SHAMIM, UROOJ A | | ADDRESS REDACTED | | | | | | |
| SHAMLOO, AJAND JOHN | | 8623 SW AMICUS TER | | | BEAVERTON | OR | 97007 | |
| SHAMLOO, AJAND JOHN | | ADDRESS REDACTED | | | | | | |
| SHAMLOO, PEJMAAN MICHAEL | | 8623 SW AMICUS TER | | | BEAVERTON | OR | 97007 | |
| SHAMLOO, PEJMAAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHAMMO, HIWA DAKHIL | | ADDRESS REDACTED | | | | | | |
| SHAMMO, ZIRIAN DAKHIL | | ADDRESS REDACTED | | | | | | |
| SHAMOON, FAREDREK | | ADDRESS REDACTED | | | | | | |
| SHAMOU, PAULA M | | 1330 WOOD BRIDGE | | | WIXOM | MI | 48393 | |
| SHAMOU, PAULA M | | ADDRESS REDACTED | | | | | | |
| SHAMOU, STEPHEN | | 1330 WOODBRIDGE LANE | | | WIXOM | MI | 48393 | |
| SHAMOUN, SALWAN | | 1372 N ELM ST | | | ESCONDIDO | CA | 92026 | |
| SHAMOUN, SALWAN | | ADDRESS REDACTED | | | | | | |
| SHAMPANG, RAYMOND CURT | | ADDRESS REDACTED | | | | | | |
| SHAMROCK ASPHALT SEALCOATING | | & REPAIR | 810 REYNOLDS AVE | | COLUMBUS | OH | 43201 | |
| SHAMROCK LANDSCAPE & MAINT | | PO BOX 1884 | | | ONTARIO | CA | 91762 | |
| SHAMROCK MOBILE AUTO GLASS | | 500 THORNTON RD STE 3 | | | LITHIA SPRINGS | GA | 30122 | |
| SHAMROCK MOBILE AUTO GLASS | | 5655 STEWART WOODS DR | | | DOUGLASVILLE | GA | 30135 | |
| SHAMROCK PARTS INC | | 364 LITTLETON RD | STE ONE | | WESTFORD | MA | 01886 | |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9677 | | | RICHMOND | VA | 23228-0716 | |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9716 | | | RICHMOND | VA | 232280716 | |
| SHAMROCKS GRILL & PUB | | 1920 DONEGAL DR STE 200 | | | WOODBURY | MN | 55125 | |
| SHAMS, AYEH | | ADDRESS REDACTED | | | | | | |
| SHAMS, YAWAR | | 12400 GRACE HILL LANE | | | GLEN ALLEN | VA | 23059 | |
| SHAMS, YAWAR | | ADDRESS REDACTED | | | | | | |
| SHAMSHAD, AYMAN AFTAB | | ADDRESS REDACTED | | | | | | |
| SHAMSHAD, MISHAL AHMED | | ADDRESS REDACTED | | | | | | |
| SHAMSHAD, TAHA | | ADDRESS REDACTED | | | | | | |
| SHAMSUDDIN, MOSTAFA | | ADDRESS REDACTED | | | | | | |
| SHAMSUDDOHA, SYED MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| SHAN, GENE | | 228 SCOTT ST | | | WILKES BARRE | PA | 18702-5519 | |
| SHAN, TIMOTHY | | 4924 CREEKSIDE PLACE | | | DECATUR | GA | 30035 | |
| SHANABERGER, CHAD | | 1397 STEWART ST | | | NORTHAMPTON | PA | 18067 | |
| SHANABERGER, CHAD T | | ADDRESS REDACTED | | | | | | |
| SHANABERGER, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| SHANAHAN, ALEX VINCENT | | 46 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | |
| SHANAHAN, ALEX VINCENT | | ADDRESS REDACTED | | | | | | |
| SHANAHAN, ANTHONY VALENTIM | | ADDRESS REDACTED | | | | | | |
| SHANAHAN, DAVID | | 2704 BACK CREEK RD | | | PASADENA | MD | 21122 | |
| SHANAHAN, KAITLIN MARGARET | | ADDRESS REDACTED | | | | | | |
| SHANAHAN, KAITLYN MAE | | ADDRESS REDACTED | | | | | | |
| SHANAHAN, MICHAEL A | | 46 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | |
| SHANAHAN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SHANAHAN, SEAN | | 10755 W 7TH PL APT 3 | | | LAKEWOOD | CO | 80215 5681 | |
| SHAND, KRISTEN D | | ADDRESS REDACTED | | | | | | |
| SHANDERSKY, MICHAEL J | | 3914 75TH ST W APT 2012 | | | BRADENTON | FL | 34209-5843 | |
| SHANDONAY, ALISHA CHERIE | | ADDRESS REDACTED | | | | | | |
| SHANDOR, ZACHARY MICHAEL | | 1700 LAKE COUNTRY DR | | | ASHEBORO | NC | 27205 | |
| SHANDOR, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHANDS, DOUGLAS ISAAC | | ADDRESS REDACTED | | | | | | |
| SHANDS, KISHANA | | 12 EAST 31 ST ST | | | BROOKLYN | NY | 11226-0000 | |
| SHANDS, KISHANA | | ADDRESS REDACTED | | | | | | |
| SHANDWICK PUBLIC AFFAIRS | | PO BOX 1213 DEPT 14984 | | | NEWARK | NJ | 07101 | |
| SHANDY, JASON RAY | | ADDRESS REDACTED | | | | | | |
| SHANDY, LASHAWNDA RENEE | | ADDRESS REDACTED | | | | | | |
| SHANE C GILSTRAP | GILSTRAP SHANE C | 660 HALTON RD | | | GREENVILLE | SC | 29607-3437 | |
| SHANE COMPANIES INC | | 4920 NIAGARA RD STE 409 | | | COLLEGE PARK | MD | 20740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANE D COUNCIL | COUNCIL SHANE D | 1092 DRY BAYOU RD | | | WASHINGTON | LA | 70589-4238 | |
| SHANE DISTRIBUTION SYSTEMS | | PO BOX 2729 | | | FRESNO | CA | 93745 | |
| SHANE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SHANE, E | | 6900 RIDGLEY WAY | | | EL PASO | TX | 79904 | |
| SHANE, FINGER | | 1525 E PALM VALLEY | | | ROUND ROCK | TX | 78664-7748 | |
| SHANE, JUSTIN RYAN | | 3510 GRIFFIN AVE | | | LADY LAKE | FL | 32159 | |
| SHANE, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| SHANE, KEVIN DEXTER | | 1665 N ORCHARD ST | G01 | | CHICAGO | IL | 60614 | |
| SHANE, KEVIN DEXTER | | ADDRESS REDACTED | | | | | | |
| SHANE, RAQUEL LOREN | | ADDRESS REDACTED | | | | | | |
| SHANE, RILEY L | | 3717 IROQUOIS AVE | | | LONG BEACH | CA | 90808 | |
| SHANE, RILEY L | | ADDRESS REDACTED | | | | | | |
| SHANE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHANEBROOK, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| SHANECK, CRAIG | | 402 HAMILTON DR | | | STEWARTSVILLE | NJ | 08886-0000 | |
| SHANECK, JAMES GARLAND | | 3927 GALBRATH DR | | | NORTH HIGHLANDS | CA | 95660 | |
| SHANECK, JAMES GARLAND | | ADDRESS REDACTED | | | | | | |
| SHANEHSAZ, BEHNAM | | 54 MOLLY PITCHER DR | | | MANALAPAN | NJ | 07726 | |
| SHANEHSAZ, BEHNAM | | ADDRESS REDACTED | | | | | | |
| SHANELL, ROBINSON | | 1133 MISSISSIPPI AVE | | | DORMONT | PA | 15216-0000 | |
| SHANER, JOSH PAUL | | 6251 BRAUNING DR | | | REYNOLDSBURG | OH | 43068 | |
| SHANER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| SHANES, RYAN A | | 5484 SANDBEACH RD | | | GRASS LAKE | MI | 49240 | |
| SHANES, RYAN A | | ADDRESS REDACTED | | | | | | |
| SHANGHAI SFECO TRADING COMPANY LTD | | 15TH FLOOR 358 YAN AN RD W | MEILIYUAN MANSION | SHANGHAI | PRC CHINA | | | CHN |
| SHANGLE, GWENDOLYN | | 337 NORTH RIDGE DR | | | ORANGE PARK | FL | 32003 | |
| SHANHANA, WEST TYLER | | ADDRESS REDACTED | | | | | | |
| SHANI, MUSTOE | | 2788 MIRROR DR | | | SPRINGFIELD | OR | 97477-0000 | |
| SHANIN, JEFFREY | | 133 LUCERNE BLVD | | | CHERRY HILL | NJ | 08003 | |
| SHANIN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SHANIN, SERGE | | 743 DOVER PLACE | | | WHEELING | IL | 60090 | |
| SHANIN, SERGE | | 743 DOVER PL | | | WHEELING | IL | 60090-2629 | |
| SHANIN, SERGE | | ADDRESS REDACTED | | | | | | |
| SHANK, BRIAN | | 753 LETORT RD | NO B | | WASHINGTON BORO | PA | 17582 | |
| SHANK, CHARLES FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SHANK, CHERYL | | 536 EDGEVIEW RD | | | LOWER BURRELL | PA | 15068-2211 | |
| SHANK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SHANK, DOUG | | ADDRESS REDACTED | | | | | | |
| SHANK, GERMAINE | | ROSALYN WILLIAMS  SR INVESTIGATOR  EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA ST  SW  SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| SHANK, GERMAINE ISAAC | | ADDRESS REDACTED | | | | | | |
| SHANK, JARED R | | 52247 LANDSDOWNE CIR | | | CHESTERFIELD | MI | 48051 | |
| SHANK, JARED R | | ADDRESS REDACTED | | | | | | |
| SHANK, MIRA | | 408 ARROWHEAD TRAIL | | | LOVELAND | OH | 45140 | |
| SHANK, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHANK, QUENTIN L | | ADDRESS REDACTED | | | | | | |
| SHANK, STEPHANI | | 9548 SANDPIPER EAST DR | | | INDIANAPOLIS | IN | 46268-3239 | |
| SHANKAR, RICKY | | ADDRESS REDACTED | | | | | | |
| SHANKEL, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| SHANKER, KEVIN | | ADDRESS REDACTED | | | | | | |
| SHANKER, VIJAY | | ADDRESS REDACTED | | | | | | |
| SHANKLE, COURTNEY | | ADDRESS REDACTED | | | | | | |
| SHANKLES, SILVER K | | ADDRESS REDACTED | | | | | | |
| SHANKLIN, GREGORY W | | 13601 S 44TH ST NO 2021 | APT 2021 | | PHOENIX | AZ | 85044 | |
| SHANKLIN, GREGORY W | | ADDRESS REDACTED | | | | | | |
| SHANKMAN, BRIAN S | | 1328 SW EVERGREEN LANE | | | PALM CITY | FL | 34990 | |
| SHANKMAN, BRIAN S | | ADDRESS REDACTED | | | | | | |
| SHANKS, ANNIE | | ADDRESS REDACTED | | | | | | |
| SHANKS, BENJAMIN DEREK | | 711 BRANDON ST | | | CENTRAL POINT | OR | 97502-3724 | |
| SHANKS, BENJAMIN DEREK | | C/O BAILEY PINNEY & ASSOCIATES | 1498 SE TECH CENTER PL STE 290 | | VANCOUVER | WA | 98683 | |
| SHANKS, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| SHANKS, DAVID | | 262 WALL ST | | | METUCHEN | NJ | 08840 | |
| SHANKS, JAIMELYNE DENISE | | ADDRESS REDACTED | | | | | | |
| SHANKS, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| SHANKS, JASON MICHAEL | | 5603 S LOUGHS WAY | | | BOISE | ID | 83709 | |
| SHANKS, JOHN | | 413 NORTH BRUFFEY ST | | | SALEM | VA | 24153 | |
| SHANKS, JOHN D | | ADDRESS REDACTED | | | | | | |
| SHANKS, MARQUIS PIERRE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANLE, ZACH DAVID | | ADDRESS REDACTED | | | | | | |
| SHANLEY, DANIEL ANDREW | | ADDRESS REDACTED | | | | | | |
| SHANLEY, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| SHANLEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHANLEY, KALLY BETHANY | | ADDRESS REDACTED | | | | | | |
| SHANLEY, MICHAEL | | 103 HILLSIDE DR | | | NORTH PROVIDENCE | RI | 02911 | |
| SHANN, ERIN MARIE | | 8600 BROADACRE DR | | | POWELL | OH | 43065 | |
| SHANN, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| SHANNA L LAWS | LAWS SHANNA L | 1851 BLAKEMORE RD | | | RICHMOND | VA | 23225-2223 | |
| SHANNAHAN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SHANNENS ELECTRONICS | | 1619 N TAYLOR AVE | | | GARDEN CITY | KS | 67846 | |
| SHANNON | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| SHANNON & WILSON INC | | 11500 OLIVE BLVD STE 276 | | | ST LOUIS | MO | 631417126 | |
| SHANNON & WILSON INC | | 11500 OLIVE BLVD STE 276 | | | ST LOUIS | MO | 63141-7126 | |
| SHANNON & WILSON INC | | PO BOX 967 | 303 WELLSIAN WAY | | RICHLAND | WA | 99352 | |
| SHANNON APPRAISALS INC | | 6940 S HOLLY CIR STE 110 | | | ENGLEWOOD | CO | 80112 | |
| SHANNON CORP | | PO BOX 970717 | | | DALLAS | TX | 753970717 | |
| SHANNON CORP | | PO BOX 970717 | | | DALLAS | TX | 75397-0717 | |
| SHANNON CORPORATION | | 2890 112TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| SHANNON I BEER | SHANNON I BEER | 745 HEATH ST | | | CHESTNUT HILL | MA | 02467-2200 | |
| SHANNON REALTY SERVICES, BILL | | 860 BRADBURY RD | | | CINCINNATI | OH | 45245 | |
| SHANNON TOWING INC | | 19106 B HWY 99 | | | LYNNWOOD | WA | 98036 | |
| SHANNON, AARON LEE | | 5609 44TH | | | LUBBOCK | TX | 79414 | |
| SHANNON, ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| SHANNON, ASHLEEY | | 711 43RD ST | | | WEST PALM BEACH | FL | 33407-0000 | |
| SHANNON, ASHLEEY R | | ADDRESS REDACTED | | | | | | |
| SHANNON, BRADEN CURTISS | | ADDRESS REDACTED | | | | | | |
| SHANNON, BRANDON GAIL | | ADDRESS REDACTED | | | | | | |
| SHANNON, BRITTANY RENAE | | ADDRESS REDACTED | | | | | | |
| SHANNON, CLARENCE E | | ADDRESS REDACTED | | | | | | |
| SHANNON, DEBORAH | | 3855 DARLENE DR | | | LOUISVILLE | KY | 40216 | |
| SHANNON, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| SHANNON, DESMOND QUINTEN | | ADDRESS REDACTED | | | | | | |
| SHANNON, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| SHANNON, EDWARD J | | 750 5TH AVE | | | PROSPECT PARK | PA | 19076-1608 | |
| SHANNON, IAN JEFFERY | | ADDRESS REDACTED | | | | | | |
| SHANNON, IAN Y | | ADDRESS REDACTED | | | | | | |
| SHANNON, JAMES | | 1726 MAYO CT | | | LANCASTER | CA | 93535 | |
| SHANNON, JESSA | | 8621 BARRETT HALL LANE | | | WAKE FOREST | NC | 27587 | |
| SHANNON, JOHN | | 7490 BROMPTON 237 | | | HOUSTON | TX | 77025-0000 | |
| SHANNON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SHANNON, JOSEPH PERRY | | 11252 MARBELLA DR | APT 5 | | SAINT LOUIS | MO | 63138 | |
| SHANNON, JOSEPH PERRY | | ADDRESS REDACTED | | | | | | |
| SHANNON, JUSTIN W | | ADDRESS REDACTED | | | | | | |
| SHANNON, KELLY | | 7083 WHITE PINE LANE | | | MECHANICSVILLE | VA | 23111 | |
| SHANNON, MELISSA SHIGEYO | | ADDRESS REDACTED | | | | | | |
| SHANNON, MICHAEL | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| SHANNON, MICHAEL M | | PO BOX 235 | | | CHESTER | VA | 23831 | |
| SHANNON, NORMAN | | 5555 CALIFORNIA AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| SHANNON, ROBERT LEE | | 195 ARTHURS LANE | | | COVINGTON | GA | 30016 | |
| SHANNON, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| SHANNON, RODNEY MICHAEL | | 2107 PARK PLACE | | | BALTIMORE | MD | 21207 | |
| SHANNON, RODNEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHANNON, RYAN NATHANEL | | ADDRESS REDACTED | | | | | | |
| SHANNON, TERRENCE | | 1100 DEWITT TER | | | LINDEN | NJ | 07036-3941 | |
| SHANNON, TIMOTHY AARON | | 26990 PEBBLE BEACH DR | | | VALENCIA | CA | 91381 | |
| SHANNON, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| SHANNON, TORRES | | RR 9 BOX 6750 | | | LUFKIN | TX | 75901-9537 | |
| SHANNON, VECCHIARELLO | | 6320 HALLATON DR | | | HUNTERSVILLE | GA | 30082-6406 | |
| SHANTA, FLETCHER | | 424 N CHARLES ST | | | DAYTONA BEACH | FL | 32114-0000 | |
| SHANTEAU, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SHANTI, CAROLYN | | 92 HUDSON ST | | | PROVIDENCE | RI | 02909 | |
| SHANTON, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| SHANTON, ELIZABETH ANN | | PO BOX 1154 | | | MARTINSBURG | WV | 25402 | |
| SHANTOUR, JACKSON | | 141 SHEFFIELD AVE | | | NEW HAVEN | CT | 06511-0000 | |
| SHANTY RESTAURANT, THE | | 617 NORTH 19TH ST | | | ALLENTOWN | PA | 181044333 | |
| SHANTY RESTAURANT, THE | | 617 NORTH 19TH ST | | | ALLENTOWN | PA | 18104-4333 | |
| SHANTY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SHAO, ARYANA | | 14444 SANFORD AVE | | | FLUSHING | NY | 11355-1683 | |
| SHAO, JINQIU | | 3950 MOCKERNUT CT | | | HERNDON | VA | 20171 | |
| SHAO, SHEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAOULIAN, HOWARD | | 38 ROSE AVE | | | GREAT NECK | NY | 11021 | |
| SHAPAZIAN, CHRISTIAN LOREN | | ADDRESS REDACTED | | | | | | |
| SHAPHAN, COLEMAN | | 1821 1/2 DEANE BLVD UPPER | | | RACINE | WI | 53403-2351 | |
| SHAPIAMA, MERCEDES ELIDA | | ADDRESS REDACTED | | | | | | |
| SHAPIRO & ASSOCIATES, LEO J | | 455 E ILLINOIS ST | | | CHICAGO | IL | 60611 | |
| SHAPIRO & CROLAND | | 411 HACKENSACK AVE | | | KACKENSACK | NJ | 07601 | |
| SHAPIRO & CROLAND | | CONTINENTAL PLAZA II | 411 HACKENSACK AVE | | KACKENSACK | NJ | 07601 | |
| SHAPIRO APPRAISAL SERVICE | | 32835 7TH COURT S W | | | FEDERAL WAY | WA | 98023 | |
| SHAPIRO HAROLD A | | 1003 BRAD DR | | | CARROLLTON | KY | 41008 | |
| SHAPIRO JR, STANLEY B | | 1455 BARTLETT RD | | | RICHMOND | VA | 23231 | |
| SHAPIRO SHELDON | | 10301 BUCHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| SHAPIRO, BRIAN A | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, CINDY E | | 160 WICKSFORD GLEN | | | DUNWOODY | GA | 30350 | |
| SHAPIRO, CLAUDIA ANN | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, CORY M | | 8 DOGWOOD TRAIL | | | LAGRANGEVILLE | NY | 12540 | |
| SHAPIRO, CORY M | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, DANIEL CHAD | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, DENISE | | 6124 W GRAND AVE NO 3127 | | | GURNEE | IL | 60031 | |
| SHAPIRO, DENISE | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, HEATHER | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, HOWARD | | 7623 VILLAGE TRAIL | | | DALLAS | TX | 75254 | |
| SHAPIRO, JASON S | | 412 GARDEN ST | | | EAST MEADOW | NY | 11554 | |
| SHAPIRO, LEO | | 2427 LEXINGTON DR | | | LONG GROVE | IL | 60047 | |
| SHAPIRO, LIANA MICHELE | | 6500 CLAREMONT AVE | | | RICHMOND | CA | 94805 | |
| SHAPIRO, LIANA MICHELE | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, MATTHEW JAY | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, MICAH | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, RYAN LOUIS | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, SHAYNA | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, STEVEN | | 9253 DAYFLOWER DR | | | TAMPA | FL | 33647 | |
| SHAPLEIGH, HEATHER L | | 46 FISKE DR | | | BRIDGEWATER | MA | 02324 | |
| SHAPLEIGH, HEATHER L | | ADDRESS REDACTED | | | | | | |
| SHAQDIEH, RAND I | | ADDRESS REDACTED | | | | | | |
| SHARADIN, PETER | | ADDRESS REDACTED | | | | | | |
| SHARAN, MELISSA D | | 10338 BUTTERNUT CIR | | | MANASSAS | VA | 20110-7988 | |
| SHARBER, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| SHARE INC | | PO BOX 809138 | | | CHICAGO | IL | 60680 | |
| SHARED INSIGHTS | | 150 PRESIDENTIAL WY | STE 520 | | WOBURN | MA | 01801-1123 | |
| SHARED INSIGHTS | | LOCKBOX 83109 | | | WOBURN | MA | 01813-3109 | |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 7247 7202 | | | PHILADELPHIA | PA | 191707202 | |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 7247 7202 | | | PHILADELPHIA | PA | 19170-7202 | |
| SHAREDATA INC | | 2465 AUGUSTINE DR | | | SANTA CLARA | CA | 95054 | |
| SHAREHOLDER COM | | PO BOX 757502 | | | PHILADELPHIA | PA | 19175-7502 | |
| SHAREHOLDER COM | | 12 CLOCK TOWER PLACE STE 300 | | | MAYNARD | MA | 01754 | |
| SHAREHOLDER COM | | LOCKBOX 30200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| SHAREIT INC | | PO BOX 844 | | | GREENSBURG | PA | 15601-0844 | |
| SHARER, KEVIN JAMES | | 444 HARRISON AVE | | | BOSTON | MA | 02118 | |
| SHARER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| SHARET, STEFAN | | ADDRESS REDACTED | | | | | | |
| SHARF, IGOR | | 4506 PARKVIEW | | | MISSOURI CITY | TX | 77459 | |
| SHARGEL, JASONLEE D | | ADDRESS REDACTED | | | | | | |
| SHARIEF, SUMMERA | | ADDRESS REDACTED | | | | | | |
| SHARIEF, SUNNIYA A | | ADDRESS REDACTED | | | | | | |
| SHARIF, IBRAHIM A | | 4921 SEMINARY RD NO 701 | | | ALEXANDRIA | VA | 22311 | |
| SHARIF, IBRAHIM A | | ADDRESS REDACTED | | | | | | |
| SHARIF, IBRAHIM HUSSEIN | | 341 EAST 800 SOUTH | E309 | | SALT LAKE CITY | UT | 84111 | |
| SHARIF, MUHAMMAD YUSUF | | ADDRESS REDACTED | | | | | | |
| SHARIFI, ASHKAN SHAWN | | ADDRESS REDACTED | | | | | | |
| SHARIFI, BIJAN NADER | | ADDRESS REDACTED | | | | | | |
| SHARIFI, YOUSSUF | | ADDRESS REDACTED | | | | | | |
| SHARISA, BREAUX | | 606 S JULES ST | | | MORSE | LA | 70559-0000 | |
| SHARKANSKY LOUIS | | 24311 CORTES DR | | | DANA PT | CA | 92629 | |
| SHARKAS, ABRAHAM | | 333 NORTH 6TH ST | | | PROSPECT PARK | NJ | 07508 | |
| SHARKAS, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SHARKEY COUNTY CIRCUIT COURT | | CHANCERY & CIRCUIT COURT | | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY CIRCUIT COURT | | PO BOX 218 | CHANCERY & CIRCUIT COURT | | ROLLING FORK | MS | 39159 | |
| SHARKEY JOSEPH E | | 335 LINCOLN AVE | | | WOODBURY HEIGHTS | NJ | 08097 | |
| SHARKEY, BLAINE ALAN | | ADDRESS REDACTED | | | | | | |
| SHARKEY, MATT EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARKEY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SHARKEY, PAUL VINCENT | | ADDRESS REDACTED | | | | | | |
| SHARKEY, WILL | | 1018 HARBOR DR | | | ANNAPOLIS | MD | 21403-0000 | |
| SHARKEY, WILL MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHARKO, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| SHARKYS | | 4032A COX RD | | | GLEN ALLEN | VA | 23060 | |
| SHARLOW, JASON AARON | | ADDRESS REDACTED | | | | | | |
| SHARLOW, ANJNA | | 6820 DONAHUE CT | | | FALLS CHURCH | VA | 22042 | |
| SHARMA, ASHOK | | P O BOX 2428 | | | COVINA | CA | 91722 | |
| SHARMA, CHANDER S | | 115 CAPTAINS WAY | | | ANDERSON | SC | 29625 | |
| SHARMA, CHANDER S | | ADDRESS REDACTED | | | | | | |
| SHARMA, DIPTI | | ADDRESS REDACTED | | | | | | |
| SHARMA, DR SANJEEV | | 28 WORCESTER RD | | | FRAMINGHAM | MA | 071015308 | |
| SHARMA, DR SANJEEV | | 28 WORCESTER RD | | | FRAMINGHAM | MA | 07101-5308 | |
| SHARMA, GAURAV | | ADDRESS REDACTED | | | | | | |
| SHARMA, HAMISH | | ADDRESS REDACTED | | | | | | |
| SHARMA, KUSHAGRA | | ADDRESS REDACTED | | | | | | |
| SHARMA, MANAN R | | 8708 QUEENSMERE PLACE | APT 6 | | RICHMOND | VA | 23294 | |
| SHARMA, MANAN R | | ADDRESS REDACTED | | | | | | |
| SHARMA, MEENA KUMAR | | 43 SIXTH ST | | | MEDFORD | MA | 02155 | |
| SHARMA, NEIL | | ADDRESS REDACTED | | | | | | |
| SHARMA, PRERNA KUMAR | | 1018 LONGFORD RD | | | BARTLETT | IL | 60103 | |
| SHARMA, RAVINDER | | ADDRESS REDACTED | | | | | | |
| SHARMA, ROHINI MANAN | | 8708 QUEENSMERE PL | APT NO 6 | | RICHMOND | VA | 23294 | |
| SHARMA, ROHINI MANAN | | ADDRESS REDACTED | | | | | | |
| SHARMA, RUBAL | | ADDRESS REDACTED | | | | | | |
| SHARMA, SABHYASANCHI | | 2744 GOLDFIELD PL | | | SIMI VALLEY | CA | 93063 | |
| SHARMA, SARIKA MD | | 211 ESSEX ST SUITE 30 | | | HACKENSACK | NJ | 7601 | |
| SHARMA, SHAVIEL | | ADDRESS REDACTED | | | | | | |
| SHARMA, SHELVINA | | 4728 176TH ST SW | P1 | | LYNNWOOD | WA | 98037 | |
| SHARMA, SHELVINA | | ADDRESS REDACTED | | | | | | |
| SHARMA, SURAJ | | ADDRESS REDACTED | | | | | | |
| SHARMA, VIJAY | | 176 HANA RD | | | EDISON | NJ | 08817-2047 | |
| SHARMA, VINAYAK | | ADDRESS REDACTED | | | | | | |
| SHARMA, VINAYAK | | APARTMENT NO A | 9020 HORRIGAN COURT | | RICHMOND | VA | 23294 | |
| SHARMA, VINOD | | 46 HASSEMER RD | | | CHERRY HILL | NJ | 08002 | |
| SHARMA, VISHAL | | 5 DEERPATH LANE | | | NEWARK | DE | 19711 | |
| SHARMA, VISHAL | | ADDRESS REDACTED | | | | | | |
| SHARON & NINA SMITH | | 2739 WEST 61ST PLACE | | | MERRILLVILLE | IN | 46410 | |
| SHARON CARVALHO | | | | | DENVER | CO | | |
| SHARON D COKER & | COKER SHARON D | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | ARCADIA | FL | 34266-8601 | |
| SHARON D COKER & | | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | | | |
| SHARON D HEMPHILL | HEMPHILL SHARON D | 2356 EDGEWATER DR SW | | | ATLANTA | GA | 30311-2524 | |
| SHARON D SQUIRE | SQUIRE SHARON D | 810 BROOK HILL RD NO 224 | | | RICHMOND | VA | 23227-2511 | |
| SHARON E CALEB | CALEB SHARON E | 846 GREYSTONE AVE | | | RICHMOND | VA | 23224-3326 | |
| SHARON K GRAY CUST | GRAY SHARON K | ROBERT W GRAY | UNIF TRF MIN ACT NC | PO BOX 1676 | SPARTA | NC | 28675-1676 | |
| SHARON L HAINES | HAINES SHARON L | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1510 | |
| SHARON MECH INC | | 306 BENFIELD RD | | | SEVERNA PARK | MD | 21146 | |
| SHARON PAPER CO INC | | PO BOX 328 | | | CLOSTER | NJ | 07624 | |
| SHARON, DALE | | 2445 JONESBORO RD 15 | | | JONESBORO | GA | 30236-2433 | |
| SHARON, J | | 1019 OAK MEADOW LN | | | DESOTO | TX | 75115-4117 | |
| SHARON, KRUSZKA | | 1032 BROOKSIDE LN | | | OMAHA | NE | 68126-0000 | |
| SHARON, LONG | | 6507 PARK PLACE DR A | | | RICHLAND HILLS | TX | 76118-0000 | |
| SHARON, PAUL | | 781 FLINT RIVER ESTATES R | | | ROBERTA | GA | 31078 | |
| SHARON, PAUL | | ADDRESS REDACTED | | | | | | |
| SHARON, SINGLETON | | 1986 MARMION AVE APT 1 | | | BRONX | NY | 10460-6166 | |
| SHARON, VALENTINE | | 5450 PR 1162 | | | FARMERSVILLE | TX | 75442 | |
| SHARONDA, FREEMAN | | 28E CEDAR RUINI RD | | | DUNWOODY | GA | 30350-0000 | |
| SHARP ELECTRONIC CORP | | PO BOX 650 | SHARP PLAZA | | MAHWAH | NY | 07430 | |
| SHARP ELECTRONICS ASIA LTD | | PO BOX 281831 | GMAC COMMERCIAL FIN | | ATLANTA | GA | 30384-1831 | |
| SHARP ELECTRONICS CORP | | CUSTOMER CARE CENTER | 1 SHARP PLAZA BOX NO 30 | | MAHWAH | NJ | 7430 | |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | MAHWAH | NJ | 07430-2135 | |
| SHARP ELECTRONICS CORP | | DEPT CHI 10331 | | | PALATINE | IL | 60055-0331 | |
| SHARP ELECTRONICS CORP | | ID 104570 DEPT CHI 10331 | | | PALATINE | IL | 60055-0331 | |
| SHARP ELECTRONICS CORP | | ID801501 | | | CHARLOTTE | NC | 282751590 | |
| SHARP ELECTRONICS CORP | | MARIO ZINICOLA | | | | | | |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | | | CHARLOTTE | NC | 282751582 | |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | ID 700773 | | CHARLOTTE | NC | 28275-1582 | |
| SHARP ELECTRONICS CORP | | PO BOX 80 | | | LONG BEACH | CA | 900010060 | |
| SHARP ELECTRONICS CORP | | PO BOX 80 | | | LONG BEACH | CA | 90001-0060 | |
| SHARP II, TIMOTHY STEVEN | | ADDRESS REDACTED | | | | | | |
| SHARP JERRY | | 109 MOSS HILL CIRCLE | | | CALERA | AL | 35040 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARP JR , DARRELL EUGENE | | ADDRESS REDACTED | | | | | | |
| SHARP LANDSCAPE & DESIGN, A | | 660 S NOB HILL RD | | | PLANTATION | FL | 33324 | |
| SHARP OFFICE SYSTEMS | | PO BOX 4951 | | | CLEARWATER | FL | 33758-4951 | |
| SHARP REES STEALY MEDICAL | | 4000 BUFFIN RD STE E | | | SAN DIEGO | CA | 92123 | |
| SHARP REFRIGERATION | | 1206 MARIE ST | | | LAWRENCEBURG | IN | 47025 | |
| SHARP RICHARD L | | P O BOX 42333 | | | RICHMOND | VA | 23242 | |
| SHARP, ALVIN LEWIS | | ADDRESS REDACTED | | | | | | |
| SHARP, ASHLEY K | | 5358 ANNANDALE | | | MEMPHIS | TN | 38125 | |
| SHARP, ASHLEY K | | ADDRESS REDACTED | | | | | | |
| SHARP, BENJAMIN CORF | | ADDRESS REDACTED | | | | | | |
| SHARP, BRANDON J | | ADDRESS REDACTED | | | | | | |
| SHARP, BRETT CAMERON | | 551 W 6TH ST | | | TEMPE | AZ | 85281 | |
| SHARP, BRETT CAMERON | | ADDRESS REDACTED | | | | | | |
| SHARP, CHAD JARED | | ADDRESS REDACTED | | | | | | |
| SHARP, CHARLES | | 4630 AVE LONGCHAMPS | | | LUTZ | FL | 33558-5342 | |
| SHARP, CHASE C | | ADDRESS REDACTED | | | | | | |
| SHARP, CHRIS KYLE | | ADDRESS REDACTED | | | | | | |
| SHARP, CHRISTOPHER ALLEN | | 18500 SISTERS RD | N/A | | PONCHATOULA | LA | 70454 | |
| SHARP, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| SHARP, CORBIN WARREN | | ADDRESS REDACTED | | | | | | |
| SHARP, CORY A | | 4461 WALTON | | | WYOMING | MI | 49548 | |
| SHARP, DANE R | | 34 HENRY ST | | | RIVERSIDE | NJ | 08075 | |
| SHARP, DANE R | | ADDRESS REDACTED | | | | | | |
| SHARP, DANIEL HOWARD | | ADDRESS REDACTED | | | | | | |
| SHARP, DAVID | | 5277 FOX RIDGE CT | | | ANN ARBOR | MI | 48103-9601 | |
| SHARP, DAVID DUANE | | 3752 GUS THOMASSON RD | 1407 | | MESQUITE | TX | 75150 | |
| SHARP, DAVID DUANE | | ADDRESS REDACTED | | | | | | |
| SHARP, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| SHARP, DEBORAH S | | 6706 CAMDEN BAY DR APT 205 | | | TAMPA | FL | 33635 | |
| SHARP, DEMETRIUS C | | ADDRESS REDACTED | | | | | | |
| SHARP, EVAN MOREY | | 2270 WINDOSR DR | | | MERRITT ISLAND | FL | 32952 | |
| SHARP, EVAN MOREY | | ADDRESS REDACTED | | | | | | |
| SHARP, FORREST MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHARP, HALEY NICOLE | | 7486 MOUSE CREEK RD | | | CLEVELAND | TN | 37312 | |
| SHARP, HALEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SHARP, IRA J | | ADDRESS REDACTED | | | | | | |
| SHARP, JEREMIAH SCOTT | | ADDRESS REDACTED | | | | | | |
| SHARP, JEREMY | | ADDRESS REDACTED | | | | | | |
| SHARP, JESSCA FRANCES | | ADDRESS REDACTED | | | | | | |
| SHARP, JIM | | 1922 W HAMPTON WAY | | | FRESNO | CA | 93705 | |
| SHARP, JOE | | POBOX 901 | | | OROVILLE | CA | 95965 | |
| SHARP, JOHN COLIN | | 50 MOUNT HOLLY AVE | | | MOUNT HOLLY | NJ | 08060 | |
| SHARP, JOHN COLIN | | ADDRESS REDACTED | | | | | | |
| SHARP, JOHN DILLON | | 808 NORTH COLLEGE DR | | | CEDERTOWN | GA | 30125 | |
| SHARP, JOHN DILLON | | ADDRESS REDACTED | | | | | | |
| SHARP, JOSH PAUL | | ADDRESS REDACTED | | | | | | |
| SHARP, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| SHARP, JUSTIN LLOYD | | P O BOX 670 | | | BURLINGTON | VT | 05401 | |
| SHARP, JUSTIN RICHARD | | 1045 ATASCADERO RD | 49 | | MORRO BAY | CA | 93442 | |
| SHARP, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| SHARP, KAI | | 10836 KLING ST | 201 | | TOLUCA LAKE | CA | 91602 | |
| SHARP, KAI | | ADDRESS REDACTED | | | | | | |
| SHARP, KATIE | | 938 1ST NEW HAMPSHIRE TURNPIKE | APT  NO  D | | NORTHWOOD | NH | 03261 | |
| SHARP, KAYLA DIANE | | ADDRESS REDACTED | | | | | | |
| SHARP, KENYON LEGRAND | | ADDRESS REDACTED | | | | | | |
| SHARP, KRYSTAL KAY | | ADDRESS REDACTED | | | | | | |
| SHARP, MASON JAMES | | 5122 NORTH TORTOLITA RD | | | TUCSON | AZ | 85745 | |
| SHARP, MICHAEL E | | 4218 CLAIBORNE | | | LANSING | MI | 48917 | |
| SHARP, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| SHARP, NATHAN AARON | | 4245 KOCHVILLE RD | | | SAGINAW | MI | 48423 | |
| SHARP, NATHAN AARON | | ADDRESS REDACTED | | | | | | |
| SHARP, NATHANIAL DAVID | | 4747 W WATERS AVE | 4007 | | TAMPA | FL | 33614 | |
| SHARP, NATHANIAL DAVID | | ADDRESS REDACTED | | | | | | |
| SHARP, RICHARD L | | 9020 STONY POINT PKY STE 180 | | | RICHMOND | VA | 23235 | |
| SHARP, RICHARD L | | P O BOX 42332 | | | RICHMOND | VA | 23242 | |
| SHARP, RICK | | 1008 WEDGELAND DR | | | RALEIGH | NC | 27615 | |
| SHARP, ROBB TAYLOR | | 504 WAYNE DR | | | WACO | TX | 76712 | |
| SHARP, ROBB TAYLOR | | ADDRESS REDACTED | | | | | | |
| SHARP, ROBERT | | 1639 N COURTLAND DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SHARP, ROBERT | | ADDRESS REDACTED | | | | | | |
| SHARP, ROBERT ADAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARP, RYAN | | ADDRESS REDACTED | | | | | | |
| SHARP, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHARP, STEPHEN ROSS | | 1575 W WARM SPRINGS RD | | | HENDERSON | NV | 89014 | |
| SHARP, TAIA | | ADDRESS REDACTED | | | | | | |
| SHARP, TAYLOR | | 9182 HESTER BEASLEY RD | | | NASHVILLE | TN | 37221 | |
| SHARP, TERRI | | 2028 ARTHUR AVE | | | RACINE | WI | 53405-3832 | |
| SHARP, TERRY | | 5107 SAPPHIRE DR | | | MARIETTA | GA | 30068 | |
| SHARP, THEODORE | | 1819 MARLBORO WAY | | | LEXINGTON | KY | 40505 | |
| SHARP, TOBIAS L | | ADDRESS REDACTED | | | | | | |
| SHARP, TORA LATEE | | 3400 SHORELINE DR | 925 | | AUSTIN | TX | 78758 | |
| SHARP, TORA LATEE | | ADDRESS REDACTED | | | | | | |
| SHARP, TRAVIS D | | ADDRESS REDACTED | | | | | | |
| SHARP, TRENT LAMONT | | ADDRESS REDACTED | | | | | | |
| SHARP, TRISTAN WARREN | | ADDRESS REDACTED | | | | | | |
| SHARP, TYLER | | ADDRESS REDACTED | | | | | | |
| SHARP, VERSIE DE NICE | | ADDRESS REDACTED | | | | | | |
| SHARP, WILLIE | | 120 MINNESBTA AIR | | | JACKSONVILLE | AR | 72076 | |
| SHARP, YVONNE LAZARA | | ADDRESS REDACTED | | | | | | |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | |
| SHARPE PARTNERS LLC | | 134 FIFTH AVE 3RD FL | | | NEW YORK | NY | 10011 | |
| SHARPE, ANDREEN S | | ADDRESS REDACTED | | | | | | |
| SHARPE, APRIL D | | ADDRESS REDACTED | | | | | | |
| SHARPE, BRANDY JOY | | ADDRESS REDACTED | | | | | | |
| SHARPE, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| SHARPE, CHARLES B | | ADDRESS REDACTED | | | | | | |
| SHARPE, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| SHARPE, DAVID | | 7038 SIMPKINS COURT | | | MECHANICSVILLE | VA | 23111 | |
| SHARPE, DONTE S | | ADDRESS REDACTED | | | | | | |
| SHARPE, JEFF | | 152 SAYRES | | | NILES | OH | 44446 | |
| SHARPE, JOHN | | 2 PATRIOT LN | 8 | | GEORGETOWN | MA | 01833 | |
| SHARPE, KAYLA CHERIE | | ADDRESS REDACTED | | | | | | |
| SHARPE, KENNITH LEE | | 1027 EDGEMOOR CT | | | LANCASTER | PA | 17601 | |
| SHARPE, KENNITH LEE | | ADDRESS REDACTED | | | | | | |
| SHARPE, LAURA J | | 8374 MARKET ST NO 509 | | | BRADENTON | FL | 34202 | |
| SHARPE, LAURA J | | ADDRESS REDACTED | | | | | | |
| SHARPE, MARLIN N | | ADDRESS REDACTED | | | | | | |
| SHARPE, MICHEAL LEWIS | | 299 S EUREKA AVE | | | COLUMBUS | OH | 43204 | |
| SHARPE, MICHEAL LEWIS | | ADDRESS REDACTED | | | | | | |
| SHARPE, MICHELLE HEATHER | | ADDRESS REDACTED | | | | | | |
| SHARPE, NICOLE MARIE | | 10 ARTHUR RD | | | STANHOPE | NJ | 07874 | |
| SHARPE, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| SHARPE, NINA LEEANN | | ADDRESS REDACTED | | | | | | |
| SHARPE, PAMELA P | | ADDRESS REDACTED | | | | | | |
| SHARPE, PAUL | | 4500 19TH ST | | | BOULDER | CO | 80304-0615 | |
| SHARPE, ROBERT | | ADDRESS REDACTED | | | | | | |
| SHARPE, RODNEY | | ADDRESS REDACTED | | | | | | |
| SHARPE, RYAN SCOTT | | 13330 OLD CAMDEN RD | | | MIDLAND | NC | 28107 | |
| SHARPE, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SHARPE, STACEY CIERRA | | 1808 HANCOCK AVE | | | NORFOLK | VA | 23509 | |
| SHARPE, STACEY CIERRA | | ADDRESS REDACTED | | | | | | |
| SHARPE, TERRELL | | 7319 ORCHARDHILL DR | | | RICHMOND | VA | 23234 | |
| SHARPE, WESLEY L | | ADDRESS REDACTED | | | | | | |
| SHARPER IMAGE LANDSCAPING | | 16 ABORN ST | | | SALEM | MA | 01970 | |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | CARROLLTON | GA | 30116 | |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | CARROLLTON | GA | 30116 | |
| SHARPER IMAGE, THE | | PO BOX 676667 | | | DALLAS | TX | 75267-6667 | |
| SHARPER INNOVATIONS LTD | | 14A BLOCK A CHUNG MEI CENTRE | 15 HING YIP ST | | HONG KONG | | | HKG |
| SHARPER PALATE CATERING CO, A | | 5511 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| SHARPER VIDEO | | 2645 SE 50TH | | | PORTLAND | OR | 97206 | |
| SHARPER, DONISHA LATORRIA | | ADDRESS REDACTED | | | | | | |
| SHARPERSON III, CARL HENRICK | | ADDRESS REDACTED | | | | | | |
| SHARPES FLOWERS INC | | 820 MOTTER AVE | | | FREDERICK | MD | 21701 | |
| SHARPJR, DARRELL | | 4910 OSBORN RD | | | GARFIELD HTS | OH | 44128-0000 | |
| SHARPLES, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | |
| SHARPLES, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| SHARPLESS, ANNALISE | | 821 N LAKE ST | | | NEENAH | WI | 54956 | |
| SHARPLESS, ANNALISE | | ADDRESS REDACTED | | | | | | |
| SHARPLESS, MICHELLE DENISE | | ADDRESS REDACTED | | | | | | |
| SHARPLEY, THOMAS | | 4590 CLUB DR NE | | | ATLANTA | GA | 30319-1124 | |
| SHARPS LOCK & KEY INC | | 908D ROLLING HILLS DR | | | FAYETTEVILLE | AR | 72703 | |
| SHARPS PLAQUE MASTERS | | 8373 KINGSTON PIKE | SUITE 700 | | KNOXVILLE | TN | 37919 | |
| SHARPS PLAQUE MASTERS | | SUITE 700 | | | KNOXVILLE | TN | 37919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARPS, ALAN DE VAUGHN | | ADDRESS REDACTED | | | | | | |
| SHARPS, JAKISHA DENISE | | ADDRESS REDACTED | | | | | | |
| SHARRAH DUNLAP SAWYER INC | | 6590 LOCKHEED DR | | | REDDING | CA | 96002-9013 | |
| SHARRAH DUNLAP SAWYER INC | | SUITE 103 | | | REDDING | CA | 96002 | |
| SHARRAH, MELISSA ELAINA | | ADDRESS REDACTED | | | | | | |
| SHARRATT JR, ROBERT | | 2337 ROSADO WAY | | | RANCHO CORDOVA | CA | 95670 | |
| SHARRATT JR, ROBERT W | | 2209 CERVANTES DR | | | RANCHO CORDOVA | CA | 95670-4104 | |
| SHARRATT JR, ROBERT W | | ADDRESS REDACTED | | | | | | |
| SHARRATTA, ANTHONY B | | 51 HEFFNER RD | NO GARAGE | | LIMERICK | PA | 19468-1701 | |
| SHARRIEF, ALLAH | | 2101 W PINE ST | | | HATTIESBURG | MS | 39402 | |
| SHARROCK, SHIRQUITA YVETTE | | ADDRESS REDACTED | | | | | | |
| SHARTILOV, TIMUR ARTHUR | | ADDRESS REDACTED | | | | | | |
| SHAS GRAPHICS | | 13003 MURPHY RD | SUITE B 3 | | STAFFORD | TX | 77477 | |
| SHAS GRAPHICS | | SUITE B 3 | | | STAFFORD | TX | 77477 | |
| SHASHY, ROBERT | | 14511 LUTH DR NORTH | | | JACKSONVILLE BEACH | FL | 32250 | |
| SHASTA COUNTY DCSS | | PO BOX 994130 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY DCSS | | REFER CASE 413641A | | | REDDING | CA | 96099 | |
| SHASTA COUNTY DIST ATTNY FSD | | CASE NO 136187 A | P O BOX 994130 | | REDDING | CA | 96099 | |
| SHASTA COUNTY DIST ATTNY FSD | | P O BOX 994130 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY PROBATE | | 1500 COURTS ST RM 319 | | | REDDING | CA | 96001 | |
| SHASTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 991830 | | REDDING | CA | | |
| SHASTA COUNTY TREASURER | | PO BOX 991830 | | | REDDING | CA | 96099-1830 | |
| SHASTA SATELLITE | | 3053 STATE HWY W | | | OZARK | MO | 65721 | |
| SHASTA SATELLITE | | 3053 STATE HWY | | | OZARK | MO | 65721 | |
| SHATSWELL, KEVIN WAYNE | | 206 THELMA AVE | | | ROGERSVILLE | MO | 65742 | |
| SHATTERGARD INC | | 3065 MCCALL DR STE 3 | | | DORAVILLE | GA | 30340 | |
| SHATTLES, SAM | | 106 W POPE ST | | | SYLVESTER | GA | 31791-2030 | |
| SHATTO, IAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SHATTO, ROBERT JON | | ADDRESS REDACTED | | | | | | |
| SHATTUCK, HUNTER | | 325 NORTH 5TH AVE SW | B | | OLYMPIA | WA | 98512 | |
| SHAUB CONSTRUCTION COMPANY INC | | PO BOX 40160 | | | NASHVILLE | TN | 37204 | |
| SHAUF, DAVID S | | 986 ASHTON DR | | | SHIPPENSBURG | PA | 17257 | |
| SHAUF, DAVID S | | ADDRESS REDACTED | | | | | | |
| SHAUGHNESSY, COLLEEN | | ADDRESS REDACTED | | | | | | |
| SHAUGHNESSY, COLLIN | | 903 FERNWOOD DR | | | JONESBORO | AR | 72401-0000 | |
| SHAUGHNESSY, COLLIN ROBERT | | ADDRESS REDACTED | | | | | | |
| SHAUGHNESSY, JOHN | | ADDRESS REDACTED | | | | | | |
| SHAUGHNESSY, KATHERINE ALANNA | | 21744 LAKE VISTA DR | | | LAKE FOREST | CA | 92630 | |
| SHAUGHNESSY, KATHERINE ALANNA | | ADDRESS REDACTED | | | | | | |
| SHAUGHNESSY, MARY R | | 19745 SW 101ST AVE | | | MIAMI | FL | 33157-8606 | |
| SHAUGHNESSY, STEPHEN MATHEW | | 16 AMBLER DR | | | NORWALK | CT | 06851 | |
| SHAUGHNESSY, STEPHEN MATHEW | | ADDRESS REDACTED | | | | | | |
| SHAUGHNESSY, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| SHAUKAT, ADNAN | | 750 DELACOURTE AVE | | | BOLINGBROOK | IL | 60490 | |
| SHAUKAT, ADNAN | | ADDRESS REDACTED | | | | | | |
| SHAULIS, AMANDA D | | ADDRESS REDACTED | | | | | | |
| SHAULIS, BRANDEN EVERETT THOMAS | | 4410 COLUMBIA AVE | | | NEWTON FALLS | OH | 44444-1415 | |
| SHAULIS, BRANDEN EVERETT THOMAS | | ADDRESS REDACTED | | | | | | |
| SHAULOV, BORIS SERGEYEVIC | | ADDRESS REDACTED | | | | | | |
| SHAUN, BRODIE | | 1334 48TH AVE 5 | | | ALLENDALE | MI | 49401-0000 | |
| SHAUN, FARLEY | | 14 LARKSPUR DR | | | CROMWELL | CT | 06416-1219 | |
| SHAUN, PRESTON | | 15534 N PORTLAND AVE 224 | | | OKLAHOMA CITY | OK | 73112-0000 | |
| SHAVER, DAKARI L | | ADDRESS REDACTED | | | | | | |
| SHAVER, DAN | | 15600 E MISSISSIPPI AVE | | | AURORA | CO | 80017-3504 | |
| SHAVER, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| SHAVER, GILBERT | | 4917 FRIDEN WAY | | | LOUISVILLE | KY | 40214 | |
| SHAVER, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| SHAVER, JOSEPH | | 21 BIRCH COURT | | | BURLINGTON | VT | 05401 | |
| SHAVER, RENN RYAN | | ADDRESS REDACTED | | | | | | |
| SHAVER, RUBEN ANTHONEY | | ADDRESS REDACTED | | | | | | |
| SHAVER, THOMAS P | | 70 BUTLER CIRCLE | | | LEESBURG | FL | 34788 | |
| SHAVER, THOMAS P | | ADDRESS REDACTED | | | | | | |
| SHAVER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| SHAVERS, CATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHAVLIK TECHNOLOGIES LLC | | 2665 LONG LAKE RD STE 400 | | | ROSEVILLE | MN | 55113 | |
| SHAW BLACKSTONE | | 194 SCHOOL ST PO BOX 598 | | | COLMA | CA | 94014 | |
| SHAW BLACKSTONE | | PO BOX 598 194 SCHOOL ST | C/O RICHARD J BOCCI REALTY | | DALY CITY | CA | 94017 | |
| SHAW BLACKSTONE LLC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | FRESNO | CA | 93792-9440 | |
| SHAW BROTHERS CONSTRUCTION INC | | 511 MAIN ST | | | GORHAM | ME | 04038 | |
| SHAW BROTHERS CONSTRUCTION INC | | PO BOX 69 | 511 MAIN ST | | GORHAM | ME | 04038 | |
| SHAW COMPANY, RJ | | PO BOX 88103 | | | CAROL STREAM | IL | 601880103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW COMPANY, RJ | | PO BOX 88103 | | | CAROL STREAM | IL | 60188-0103 | |
| SHAW CONTRACT FLOORING | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| SHAW CONTRACT FLOORING | | MAIL DROP 202 | PO BOX 402143 | | ATLANTA | GA | 30384 | |
| SHAW CONTRACT FLOORING | | PO BOX 402143 | MAIL DROP 255 | | ATLANTA | GA | 30384-2143 | |
| SHAW DAVIDSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| SHAW DONALD O | | 6055 GLACIER RUN | | | NORCROSS | GA | 30093 | |
| SHAW II, DANIEL ERIC | | ADDRESS REDACTED | | | | | | |
| SHAW II, WILLIAM D | | 8950 DUNNSTON DR | | | AMELIA COURTHOUSE | VA | 23002 | |
| SHAW II, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| SHAW JR, CLIFFORD D | | 716 OHIO AVE | | | GLASSPORT | PA | 15045 | |
| SHAW JR, CLIFFORD D | | ADDRESS REDACTED | | | | | | |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | BARTLETT | TN | 38133 | |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | BARTLETT | TN | 38184 | |
| SHAW PITTMAN LLP | | & LISA PETERSON & RENEE LOWERY | 2300 N ST NW | | WASHINGTON | DC | 20037 | |
| SHAW PITTMAN LLP | | 2300 N ST NW | | | WASHINGTON | DC | 200371128 | |
| SHAW PITTMAN LLP | | 2300 N ST NW | | | WASHINGTON | DC | 20037-1128 | |
| SHAW SOUND PRODUCTIONS | | 3044 GLEN OAK AVE | | | CLEARWATER | FL | 33759 | |
| SHAW WINKLER INC | | 4910 DAWN AVE | | | EAST LANSING | MI | 48823 | |
| SHAW, ABZAL AHMAD | | ADDRESS REDACTED | | | | | | |
| SHAW, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| SHAW, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHAW, ANDREL | | 510 E 14TH ST | | | SANFORD | FL | 32771 | |
| SHAW, ANDREL | | ADDRESS REDACTED | | | | | | |
| SHAW, ANDREW CELLIN | | 1308 THOMAS LANE APT 5 | | | RENTON | WA | 98055 | |
| SHAW, ANDREW CELLIN | | ADDRESS REDACTED | | | | | | |
| SHAW, ANDREW CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SHAW, BAMBI JEAN | | ADDRESS REDACTED | | | | | | |
| SHAW, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SHAW, BRAD | | 761 PARK AVE | | | LAKE PARK | FL | 33403 | |
| SHAW, BRADLEY ALDEN | | ADDRESS REDACTED | | | | | | |
| SHAW, BRANDON | | 32153 PASEO SAN ESTEBAN | | | TEMECULA | CA | 92592 | |
| SHAW, BRANDON DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| SHAW, BRANDON WAYNE | | 41969 MARGARITA RD | 35 | | TEMECULA | CA | 92591 | |
| SHAW, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | |
| SHAW, BRIAN | | 1315 HWY 315 | | | FORTSON | GA | 31808 | |
| SHAW, BRIAN S | | ADDRESS REDACTED | | | | | | |
| SHAW, BRITTANY | | 4700 MASON WAY COURT | | | RICHMOND | VA | 23234 | |
| SHAW, BRITTANY NICOLE | | 2500 SOCORRO BEND | | | LEANDER | TX | 78641 | |
| SHAW, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SHAW, BRYAN JEFFREY | | 7017 BLACKWELL RD | | | CENTRAL POINT | OR | 97502 | |
| SHAW, CALLIE ELISE | | ADDRESS REDACTED | | | | | | |
| SHAW, CATHERIN | | 2716 SW MURRAY DR | | | OKLAHOMA CITY | OK | 73119-5221 | |
| SHAW, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| SHAW, CHARLES DEVON | | ADDRESS REDACTED | | | | | | |
| SHAW, CHARLES KEITH | | ADDRESS REDACTED | | | | | | |
| SHAW, CHET RICHARD | | ADDRESS REDACTED | | | | | | |
| SHAW, CHRIS A | | 510 SOUTH HANCOCK RD | | | NORTH WALES | PA | 19454 | |
| SHAW, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| SHAW, CHRISTOPHER MATHEW | | ADDRESS REDACTED | | | | | | |
| SHAW, COBY | | 402 PAPER MILL RD | | | NEWARK | DE | 19711 | |
| SHAW, COBY | | 402 PAPERMILL RD | | | NEWARK | DE | 19 711 00 | |
| SHAW, CONNIE J | | PO BOX 316 | | | GRAY COURT | SC | 29645-0316 | |
| SHAW, DAVID | | 28 HINSDALE LN | | | WILLINGBORO | NJ | 08046 | |
| SHAW, DAVID | | ADDRESS REDACTED | | | | | | |
| SHAW, DERYK MICHEAL | | ADDRESS REDACTED | | | | | | |
| SHAW, DUELL M | | ADDRESS REDACTED | | | | | | |
| SHAW, ERICK L | | 110 BONNEY ST | | | ELIZABETH CITY | NC | 27909 | |
| SHAW, ERICKA | | 2412 SCHUTTE RD | | | EVANSVILLE | IN | 47712-3560 | |
| SHAW, ERON L | | 1571 BANCROFT ST | | | CUYAHOGA FALLS | OH | 44221 | |
| SHAW, ERON L | | ADDRESS REDACTED | | | | | | |
| SHAW, FELTON MARIA | | ADDRESS REDACTED | | | | | | |
| SHAW, GARRY BERNARD | | 5105 LEVINDALE RD | | | BALTIMORE | MD | 21215 | |
| SHAW, GARRY BERNARD | | ADDRESS REDACTED | | | | | | |
| SHAW, GRAYSON | | 1903 S WOODMILL DR | | | WILMINGTON | DE | 19808 | |
| SHAW, GRAYSON C | | ADDRESS REDACTED | | | | | | |
| SHAW, GRAYSON JEREMY | | ADDRESS REDACTED | | | | | | |
| SHAW, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| SHAW, HERMAN | | 4006 WOODHAVEN AVE | | | BALTIMORE | MD | 21216-1536 | |
| SHAW, HILARY JOY | | ADDRESS REDACTED | | | | | | |
| SHAW, IAN HUGH | | ADDRESS REDACTED | | | | | | |
| SHAW, JACKIE B | | 7819 WOODLARK COVE | | | CORDOVA | TN | 38016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW, JAMES NAPOLOEN | | ADDRESS REDACTED | | | | | | |
| SHAW, JARED TYLER | | ADDRESS REDACTED | | | | | | |
| SHAW, JASON | | 640 LOKCHAPEE RIDGE | | | MACON | GA | 31210 | |
| SHAW, JASON | | ADDRESS REDACTED | | | | | | |
| SHAW, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| SHAW, JENNIFER KRISTY | | ADDRESS REDACTED | | | | | | |
| SHAW, JEREMY ADAM | | 3421 W STEWARTS MILL RD | 10I | | DOUGLASVILLE | GA | 30135 | |
| SHAW, JEREMY ADAM | | ADDRESS REDACTED | | | | | | |
| SHAW, JEROD ALTON | | ADDRESS REDACTED | | | | | | |
| SHAW, JESSICA L | | ADDRESS REDACTED | | | | | | |
| SHAW, JOHN | | 18 PLANTATION DR | | | CUMBERLAND | RI | 02864 | |
| SHAW, JOHN | | 53 KUSKIE LN | | | SWANTON | MD | 21561-1301 | |
| SHAW, JOHNNIE ROBERTA | | 1587 LINDA DR | | | DECATUR | GA | 30032 | |
| SHAW, JOHNNIE ROBERTA | | ADDRESS REDACTED | | | | | | |
| SHAW, JONATHAN CARMEN | | ADDRESS REDACTED | | | | | | |
| SHAW, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHAW, JOSEPH ANDREW | | 4601 N VIA ENTRADA APT 2059 | | | TUCSON | AZ | 85718 | |
| SHAW, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| SHAW, JOSEPH KENT | | 1259 OXFORD PL | | | GREENVILLE | MS | 38701 | |
| SHAW, JOSHUA | | 1300 3RD AVE S | 317 | | BIRMINGHAM | AL | 35233 | |
| SHAW, JOSHUA | | 18320 S WALKER RD | | | OREGON CITY | OR | 97045 | |
| SHAW, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SHAW, JUDITH | | 14700 W HIDDEN CREEK CT | | | NEW BERLIN | WI | 53151 | |
| SHAW, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| SHAW, KATHY | | UNKNOWN | | | | | | |
| SHAW, KELLEY SALVALAS | | ADDRESS REDACTED | | | | | | |
| SHAW, KENNETH JUSTEN | | ADDRESS REDACTED | | | | | | |
| SHAW, KEVIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SHAW, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| SHAW, KEVIN RAY | | 8746 SOUTH CORNELL | | | CHICAGO | IL | 60617 | |
| SHAW, KEVIN RAY | | ADDRESS REDACTED | | | | | | |
| SHAW, KITT | | 1483 S 4TH ST NO 2 | | | LOUISVILLE | KY | 40208 | |
| SHAW, KITT | | ADDRESS REDACTED | | | | | | |
| SHAW, KRISTIN C | | ADDRESS REDACTED | | | | | | |
| SHAW, LADEVA | | 2015 W 99TH ST | | | LOS ANGELES | CA | 90047-4004 | |
| SHAW, LATOSHA NESHAY | | ADDRESS REDACTED | | | | | | |
| SHAW, LAURA LYNN | | 3028 STONY LAKE DR APT NO 2A | | | RICHMOND | VA | 23235 | |
| SHAW, LAURA LYNN | | ADDRESS REDACTED | | | | | | |
| SHAW, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| SHAW, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SHAW, LINK | | 112 TERRI BETH PL | | | NEWPORT NEWS | VA | 23602 | |
| SHAW, LINK W | | ADDRESS REDACTED | | | | | | |
| SHAW, LORNA | | 2157 75TH ST | | | DARIEN | IL | 60561-0000 | |
| SHAW, MARISSA A | | ADDRESS REDACTED | | | | | | |
| SHAW, MELISSA A | | ADDRESS REDACTED | | | | | | |
| SHAW, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| SHAW, MONTREZ JAMALL | | 135 JAMES RD | | | HIGH POINT | NC | 27265 | |
| SHAW, MONTREZ JAMALL | | ADDRESS REDACTED | | | | | | |
| SHAW, NANCY | | 141 N WATER ST UNIT 41 | | | MILWAUKEE | WI | 53202-6094 | |
| SHAW, NAQUAN SHARIFF | | ADDRESS REDACTED | | | | | | |
| SHAW, NICHOLAS | | 39 TIMBERWOOD DR | | | HILTON | NY | 14468 | |
| SHAW, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SHAW, OCARY G | | 1031 CORTLANDT ST | | | PEEKSKILL | NY | 10566 | |
| SHAW, OCARY G | | ADDRESS REDACTED | | | | | | |
| SHAW, PATRICK ENGLAND | | ADDRESS REDACTED | | | | | | |
| SHAW, PATRICK JASON | | ADDRESS REDACTED | | | | | | |
| SHAW, PAULA A | | 629 LOWRY AVE | | | JEANNETTE | PA | 15644-2451 | |
| SHAW, PHILIP | | 119 WIND FOREST LA | | | YORKTOWN | VA | 23692 | |
| SHAW, PHILIP | | ADDRESS REDACTED | | | | | | |
| SHAW, PHILLIP | | 10705 TAYLOR FARM COURT | | | PROSPECT | KY | 40059 | |
| SHAW, RACHAEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| SHAW, RANDEE NICOLE | | 142 DOSS LANE | | | CLEVELAND | TN | 37312 | |
| SHAW, RANDEE NICOLE | | ADDRESS REDACTED | | | | | | |
| SHAW, RAYMEL TYRONE | | 740 CASANOVA | | | MONTEREY | CA | 93940 | |
| SHAW, RAYMEL TYRONE | | ADDRESS REDACTED | | | | | | |
| SHAW, ROBERT EARL | | 2973 W SWAIN RD APT NO 6 | | | STOCKTON | CA | 95219 | |
| SHAW, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| SHAW, RONN | | ADDRESS REDACTED | | | | | | |
| SHAW, RYAN | | 2824 KNOLLWOOD | | | PLANO | TX | 75075 | |
| SHAW, STEPHANIE C | | ADDRESS REDACTED | | | | | | |
| SHAW, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | |
| SHAW, STEPHEN E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW, STEPHEN HOWARD | | ADDRESS REDACTED | | | | | | |
| SHAW, STEVEN B | | 2905 QUAIL WALK DR | | | GLEN ALLEN | VA | 23059 | |
| SHAW, STEVEN B | | ADDRESS REDACTED | | | | | | |
| SHAW, TARVIS L | | 15539 WAXWING PARK | | | HUMBLE | TX | 77396 | |
| SHAW, TARVIS LZHUAN | | 15539 WAXWING PARK | | | HUMBLE | TX | 77396 | |
| SHAW, TARVIS LZHUAN | | ADDRESS REDACTED | | | | | | |
| SHAW, TAYLOR BETHANY | | 2510 VANCE RD | 1 | | CLEVELAND | TN | 37312 | |
| SHAW, TAYLOR BETHANY | | ADDRESS REDACTED | | | | | | |
| SHAW, TERRANCE L | | 14117 RIDING HILL AVE | | | CHARLOTTE | NC | 28213 | |
| SHAW, TERRANCE L | | ADDRESS REDACTED | | | | | | |
| SHAW, TERRELL MAURICE | | 229 HARDWOOD DR | | | COLUMBIA | SC | 29229 | |
| SHAW, TERRELL MAURICE | | ADDRESS REDACTED | | | | | | |
| SHAW, THOMAS | | 1917 WATERCOURSE ST | | | STOCKTON | CA | 95206-0000 | |
| SHAW, THOMAS NAPOLEN | | ADDRESS REDACTED | | | | | | |
| SHAW, TIMOTHY ALLEN | | 12 KENMAR DR | 84 | | BILLERICA | MA | 01821 | |
| SHAW, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| SHAW, TIMOTHY JORDAN | | ADDRESS REDACTED | | | | | | |
| SHAW, TRAVOHN | | 9254 FOREST LN | 301 | | DALLAS | TX | 75243 | |
| SHAW, TYESHA SHAVRON | | ADDRESS REDACTED | | | | | | |
| SHAW, VICTORIA LETISHEA | | ADDRESS REDACTED | | | | | | |
| SHAW, VINCENT X | | ADDRESS REDACTED | | | | | | |
| SHAW, WILL LAMONT | | ADDRESS REDACTED | | | | | | |
| SHAW, ZACHARY EARL | | 18341 LINDA LANE | | | GURNEE | IL | 60031 | |
| SHAW, ZACHARY EARL | | ADDRESS REDACTED | | | | | | |
| SHAW, ZACHARY RONAN | | ADDRESS REDACTED | | | | | | |
| SHAWAR, RAMZEY FAISAL | | ADDRESS REDACTED | | | | | | |
| SHAWDA, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| SHAWE & ROSENTHAL | | 20 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| SHAWELS TV & APPLIANCE CO | | 9720 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| SHAWGER, NICHOLAS CHRIS | | ADDRESS REDACTED | | | | | | |
| SHAWHAN, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| SHAWKY YANI, MOHEB S | | ADDRESS REDACTED | | | | | | |
| SHAWL, HARIS | | ADDRESS REDACTED | | | | | | |
| SHAWLER, PATRICIA RAHN | | 1364 YORKTOWNE RD | | | MECHANICSBURG | PA | 17050 | |
| SHAWLER, PATRICIA RAHN | | ADDRESS REDACTED | | | | | | |
| SHAWMUT BANK NA | | COPORATE TRUST DEPT 31ST FLOOR | ONE FEDERAL ST | | BOSTON | MA | 02211 | |
| SHAWMUT BANK NA | | ONE FEDERAL ST | | | BOSTON | MA | 02211 | |
| SHAWN ADAMS | ADAMS SHAWN | 4145 E HORNE AVE | | | FARMVILLE | NC | 27828-1472 | |
| SHAWN HAUF | | 4349 PIERCE AVE | | | CHEYENNE | WY | | |
| SHAWN LAWRENCE | LAWRENCE SHAWN | 338 CEDAR AVE APT 5 | | | LONG BEACH | CA | 90802-2869 | |
| SHAWN, BROWN | | 2439 DE LOACH CT | | | DECATUR | IL | 62521-4941 | |
| SHAWN, FEEHAN F | | ADDRESS REDACTED | | | | | | |
| SHAWN, KING | | 421 27 AVE | | | ASTORIA | NY | 11102-0000 | |
| SHAWN, R | | 710 CR NO 326 | | | ADKINS | TX | 78101 | |
| SHAWN, SLOAN | | 26646 LAKE FRST | | | BLUE JAY | CA | 92317-0000 | |
| SHAWN, TUCKER | | 123 NORTH | | | ALTAMONTE SPG | FL | 32714-0000 | |
| SHAWN, WOODY | | 7670 GASBURG RD | | | ROXBORO | NC | 27271-0000 | |
| SHAWNEE COUNTY DISTRICT COURT | | 200 SE 7TH ST | CLERK OF THE DISTRICT COURT | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY DISTRICT COURT | | CHILD SUPPORT DIVISION | | | TOPEKA | KS | 66601 | |
| SHAWNEE COUNTY DISTRICT COURT | | PO BOX 678 | CHILD SUPPORT DIVISION | | TOPEKA | KS | 66601 | |
| SHAWNEE COUNTY REFUSE DEPT | | 1515 N W W SALINE | SUITE 150 | | TOPEKA | KS | 66618-2844 | |
| SHAWNEE COUNTY REFUSE DEPT | | SUITE 150 | | | TOPEKA | KS | 666182844 | |
| SHAWNEE COUNTY TREASURER | | 200 E 7TH ROOM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY TREASURER | | ATTN TREASURERS OFFICE | COURTHOUSE | 200 E 7TH ST RM 107 | TOPEKA | KS | 66603 | |
| SHAWNEE ELCETRICAL CONTRACTOR | | 74 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| SHAWNEE ELCETRICAL CONTRACTOR | | 774 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| SHAWNEE EXPRESS INC | | 1207 N PARK | | | HERRIN | IL | 62948 | |
| SHAWNEE EXPRESS INC | | SHAWNEE EXPRESS INC | ATTN PRESIDENT OF CORPORATION | 1207 NORTH PARK AVE | HERRIN | IL | 62948 | |
| SHAWNEE GOLF CLUB | | 1602 OLD CREAL SPRINGS RD | | | MARION | IL | 62959 | |
| SHAWONNA LEE L | L SHAWONNA LEE | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2101 | |
| SHAWS APPLIANCE INC | | 851 PROSPECT AVE | | | HOLLISTER | CA | 95023 | |
| SHAWS CATERING INC | | 161 S JASPER ST | | | DECATUR | IL | 62521 | |
| SHAWS RADIO & TV | | 413 LOCUST ST | | | MARTINS FERRY | OH | 43935 | |
| SHAWVER, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| SHAWVER, SADINA MARIE | | 3305 ROCHDALE ST | | | HOUSTON | TX | 77025 | |
| SHAWVER, SADINA MARIE | | ADDRESS REDACTED | | | | | | |
| SHAWYER, AARON WESLEY | | ADDRESS REDACTED | | | | | | |
| SHAY WATER CO INC | | PO BOX 1926 | | | SAGINAW | MI | 486051926 | |
| SHAY WATER CO INC | | PO BOX 1926 | | | SAGINAW | MI | 48605-1926 | |
| SHAY, ASHLEY ELIZABETH | | 4956 SR 5 | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAY, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHAY, FRANCIS MAXIMILIAN | | ADDRESS REDACTED | | | | | | |
| SHAY, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SHAY, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHAY, TYLER MICHAEL | | CHESTNUT 114A 1 BOX 32 700 | 285 OLD WESTPORT RD | | NO DARTMOUTH | MA | 02747 | |
| SHAYEK, WAHAB ABDUL | | ADDRESS REDACTED | | | | | | |
| SHCHERBAKOV, IVAN A | | 11910 ASPEN FOREST DR | | | ALPHARETTA | GA | 30004 | |
| SHCHERBAKOV, IVAN A | | ADDRESS REDACTED | | | | | | |
| SHCHERBENKO, GINA N | | ADDRESS REDACTED | | | | | | |
| SHCHERBENKO, GINA N | | BU BOX 17529 PO BOX 6017 | | | BINGHAMTON | NY | 13902 | |
| SHE POOLS & SATELLITE SERVICE | | 144 A DANIELSON PIKE RT 6 | | | FOSTER | RI | 02825 | |
| SHEA CO INC, JOHN F | | PO BOX 365 | | | MATTAPAN | MA | 02126 | |
| SHEA JR , MARK J | | ADDRESS REDACTED | | | | | | |
| SHEA LAW OFFICE INC | | 132 N TELEMENUS ST | | | NEW ORLEANS | LA | 70119 | |
| SHEA, BRENDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHEA, BRETT | | ADDRESS REDACTED | | | | | | |
| SHEA, BRIAN | | 13405 CRANDALL CT | | | RICHMOND | VA | 23233 | |
| SHEA, BRIAN | | 25 JEFFRESS AVE | | | ASHEVILLE | NC | 28803-0000 | |
| SHEA, BRIAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| SHEA, COLLEEN HOPE | | ADDRESS REDACTED | | | | | | |
| SHEA, DANIEL JOSEPH | | 5924 AUVERS BLVD | 203 | | ORLANDO | FL | 32807 | |
| SHEA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHEA, DANIEL PHILIP | | 27W552 MAYFIELD CT | | | NAPERVILLE | IL | 60565 | |
| SHEA, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| SHEA, JOAN | | 43146 W VENTURE RD | | | MARICOPA | AZ | 85239 | |
| SHEA, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEA, JORDAN | | 3414 BAIN PLACE | | | TYLER | TX | 75701-0000 | |
| SHEA, JORDAN MCCLENDON | | ADDRESS REDACTED | | | | | | |
| SHEA, JUSTINE MARIE | | 525 BELL AVE APT E303 | | | ELYRIA | OH | 44035 | |
| SHEA, JUSTINE MARIE | | ADDRESS REDACTED | | | | | | |
| SHEA, KEEGAN | | 9224 MONTROSE WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| SHEA, KEEGAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEA, MICHAEL | | 10490 MARYLAND AVE | | | REMINDERVILLE | OH | 44202 | |
| SHEA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEA, MICHELLE | | 287 W BARSTOW | 140 | | CLOVIS | CA | 93612-0000 | |
| SHEA, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| SHEA, PATRICK LOUIS | | ADDRESS REDACTED | | | | | | |
| SHEA, RAINER WILSON | | ADDRESS REDACTED | | | | | | |
| SHEA, ROBERT | | 1707 RIDGEWOOD | | | CRESTWOOD | MO | 63126 | |
| SHEA, ROMAN | | 4407 CLARISSA AVE | | | LOS ANGELES | CA | 90027 | |
| SHEA, ROMAN | | ADDRESS REDACTED | | | | | | |
| SHEA, TIMOTHY STERLING | | 171 EDGEWATER DR | | | PEMBROKE | MA | 02359 | |
| SHEA, TIMOTHY STERLING | | ADDRESS REDACTED | | | | | | |
| SHEA, TOBIN | | ADDRESS REDACTED | | | | | | |
| SHEA, TONY HALL | | ADDRESS REDACTED | | | | | | |
| SHEA, VICTORIA | | 115 HILLDALE COURT | | | CLAYMONT | DE | 19703 | |
| SHEA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| SHEABAR, ZAIDAN FAY | | 14213 JEFFRIES PLACE | | | MIDLOTHIAN | VA | 23114 | |
| SHEABAR, ZAIDAN FAY | | ADDRESS REDACTED | | | | | | |
| SHEAD, CANDICE JEANNINE | | ADDRESS REDACTED | | | | | | |
| SHEAFFER, DANIEL HOYLE | | ADDRESS REDACTED | | | | | | |
| SHEAFFER, DANIEL L JR | | 3266 ROSSTOWN RD NO 5 | | | WELLSVILLE | PA | 17365-9785 | |
| SHEAFFER, DEREK T | | ADDRESS REDACTED | | | | | | |
| SHEAHAN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEAKLEY, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHEALEY, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| SHEALEY, LAMAR | | ADDRESS REDACTED | | | | | | |
| SHEALEY, RANDY ELLIOTT | | 3007 OAKCREST AVE | | | HIGH POINT | NC | 27260 | |
| SHEALEY, RANDY ELLIOTT | | ADDRESS REDACTED | | | | | | |
| SHEALY COMMUNICATIONS INC | | 1630 W MAIN ST | | | LEXINGTON | SC | 29072-3499 | |
| SHEALY, AMY LEIGH | | ADDRESS REDACTED | | | | | | |
| SHEALY, KAREN D | | 1221 ROCK CASTLE RD | | | GOOCHLAND | VA | 23063 | |
| SHEALY, KAREN D | | ADDRESS REDACTED | | | | | | |
| SHEALY, SEAN PATRICK | | 6148 KENDRA WAY | | | CENTREVILLE | VA | 20121 | |
| SHEALY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SHEALY, WILLIAM C | | 1114 PURCELL ST | | | NEWBERRY | SC | 29108-2753 | |
| SHEAN, SHANNON BRITTANY | | ADDRESS REDACTED | | | | | | |
| SHEAR CONTRACTORS INC | | 1317 LOWER BROADWAY | | | SCHENECTADY | NY | 12306 | |
| SHEAR, JONATHAN H | | ADDRESS REDACTED | | | | | | |
| SHEAR, PATRICIA MOORE | | ADDRESS REDACTED | | | | | | |
| SHEARD, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHEARD, CHRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEARD, CLARA | | 7655 WOOLSTON AVE | | | PHILADELPHIA | PA | 19150-2612 | |
| SHEARD, TIFFANY | | 5931 N LOVERS LANE RD | 103 | | MILWAUKEE | WI | 53225-0000 | |
| SHEARD, TIFFANY RYAN | | ADDRESS REDACTED | | | | | | |
| SHEAREN, KYLE KEONI | | ADDRESS REDACTED | | | | | | |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | NEWARK | NJ | 00718-002 | |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | NEWARK | NJ | 007188-0025 | |
| SHEARER JR, DAVID | | 733 VILLAGE RD | | | PENNSDALE | PA | 17756 | |
| SHEARER JR, DAVID A | | ADDRESS REDACTED | | | | | | |
| SHEARER, AARON JEFFREY | | ADDRESS REDACTED | | | | | | |
| SHEARER, BRIAN JACOB | | ADDRESS REDACTED | | | | | | |
| SHEARER, BRIAN M | | ADDRESS REDACTED | | | | | | |
| SHEARER, CHARLES J | | ADDRESS REDACTED | | | | | | |
| SHEARER, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEARER, JAMES GARRETT | | ADDRESS REDACTED | | | | | | |
| SHEARER, STEVE A | | 7240 W CUSTER AVE UNIT 104 | | | LAKEWOOD | CO | 80226 | |
| SHEARER, STEVE A | | ADDRESS REDACTED | | | | | | |
| SHEARIN, EMILY MAE | | ADDRESS REDACTED | | | | | | |
| SHEARIN, LAMAR RASHAD | | 5400 PORTREE PLACE | 10 | | RALEIGH | NC | 27606 | |
| SHEARIN, LAMAR RASHAD | | ADDRESS REDACTED | | | | | | |
| SHEARIN, MITCHELL R | | ADDRESS REDACTED | | | | | | |
| SHEARMAN, DAVID N | | 43026 THOROUGHGOOD DRAPT 200 | | | SOUTH RIDING | VA | 20152 | |
| SHEARMAN, DAVID N | | ADDRESS REDACTED | | | | | | |
| SHEARMAN, MATHEW | | ADDRESS REDACTED | | | | | | |
| SHEARMAN, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHEARN, GREG | | 1016 ANDREA WAY | | | ST JOHNS | FL | 32259 | |
| SHEARN, GREG W | | ADDRESS REDACTED | | | | | | |
| SHEARN, NATHAN ALLEN | | 29704 53RD PL S | | | AUBURN | WA | 98001 | |
| SHEARN, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| SHEAROUSE, FREDERICK M | | ADDRESS REDACTED | | | | | | |
| SHEARRION, PRECIOUS | | ADDRESS REDACTED | | | | | | |
| SHEARS, ADRIAN | | 5 NEPTUNE CT | | | PORTSMOUTH | VA | 23703 | |
| SHEARS, ADRIAN L | | ADDRESS REDACTED | | | | | | |
| SHEARS, JOSHUA A | | 2431 DEVONSHIRE DR | | | LINCOLN | NE | 68506 | |
| SHEARS, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| SHEBESH, ANTON | | 4172 OAK LANE | | | GARY | IN | 46408 | |
| SHEBOYGAN CO CLERK OF COURT | | 615 N 6TH ST | | | SHEBOYGAN | WI | 53081-4692 | |
| SHECHTER, NAOMI | | 55 CENTRAL PARK WEST | APT 5F | | NEW YORK | NY | 10023 | |
| SHECHTMAN, ARNOLD J | | 443 HERON DR | | | LINDENHURST | IL | 60046-8516 | |
| SHECHTMAN, DAVID | | 3530 N OPAL AVE | | | CHICAGO | IL | 60634-3028 | |
| SHECKELLS, EMILY KATE | | 307 JACKSON RD | | | HATTIESBURG | MS | 39401 | |
| SHECKELLS, EMILY KATE | | ADDRESS REDACTED | | | | | | |
| SHECKELLS, PAUL EDWARD | | 4402 OAKWOOD LN | | | SACHSE | TX | 75048 | |
| SHECKELLS, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| SHEDD, CAROL | | 25 WHIPPLE AVE 2R | | | ROSLINDALE | MA | 02131 | |
| SHEDD, CAROL A | | ADDRESS REDACTED | | | | | | |
| SHEDD, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| SHEDD, REBECCA | | 1398 HARD SCRABBLE RD | | | MIDDLEVILLE | NY | 13406 | |
| SHEDD, REBECCA | | 1398 HARDSCRABBLE RD | | | MIDDLEVILLE | NY | 13406 | |
| SHEDD, SHANDI DYANNE | | ADDRESS REDACTED | | | | | | |
| SHEDLETSKY, MATTHEW ARTHUR | | ADDRESS REDACTED | | | | | | |
| SHEDLOCK, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SHEDLOSKY, MARK E | | 312 W MAIN ST | | | SHIREMANSTOWN | PA | 17011-6332 | |
| SHEDRICK, JESSE LEWIS | | ADDRESS REDACTED | | | | | | |
| SHEEAN, DAVID | | ADDRESS REDACTED | | | | | | |
| SHEEDER, JAMES | | 538 TROLLS LAKE RD | | | SOMERSET | PA | 15501 | |
| SHEEDY, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| SHEEDY, JOE TYLER | | ADDRESS REDACTED | | | | | | |
| SHEEHAN APPRAISAL COMPANY | | 15 COTTAGE ST | | | NORWOOD | MA | 02062 | |
| SHEEHAN, BARBARA | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, ERIN MICHELE | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, HEATHER | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, JAKE THOMAS | | 169 ALLEN ST | | | BRAINTREE | MA | 02184 | |
| SHEEHAN, JAKE THOMAS | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, KATHLEEN F | | 21 NORTH MARSHAL ST | | | YORK | PA | 17402 | |
| SHEEHAN, KELLIE MAUREEN | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, KYLE | | 105 TOWERING PINES DR | | | THE WOODLANDS | TX | 77381-0000 | |
| SHEEHAN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, MEGHAN H | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, MICHAEL J | | 761 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEEHAN, PAIGE JACQUELINE | | 5451 S FEDERAL CIR APT D105 | | | LITTLETON | CO | 80123 | |
| SHEEHAN, PAIGE JACQUELINE | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, ROBERT | | 44050 ASHBURN SHOPPING PLZ | PMB 230 | | ASHBURN | VA | 20147-7915 | |
| SHEEHAN, RYAN | | 314 HISLINGTON | | | PORTSMOUTH | NH | 03801-0000 | |
| SHEEHAN, RYAN | | 906A MERRITT DR | | | HILLSBOROUGH | NJ | 08844 | |
| SHEEHAN, RYAN | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, TYLER RYAN | | ADDRESS REDACTED | | | | | | |
| SHEEHY ASSOCIATES | | PO BOX 826 | | | SHELTON | CT | 06484 | |
| SHEEHY PLUMBING & HEAT,MICHEAL | | 399 MAIN ST | | | YALESVILLE | CT | 06492 | |
| SHEEHY, NICOLE TERESA | | 1224 STONYBROOK DR | | | DEPTFORD | NJ | 08096 | |
| SHEEHY, NICOLE TERESA | | ADDRESS REDACTED | | | | | | |
| SHEEHY, PAUL FRANCIS | | 16 TREMONT ST | | | KINGSTON | MA | 02364 | |
| SHEEHY, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| SHEEHY, RYAN | | 784 PADDOCK AVE | | | MERIDEN | CT | 06450-0000 | |
| SHEEHY, RYAN D | | ADDRESS REDACTED | | | | | | |
| SHEELAR, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| SHEELER, RHONDA | | 3457 DIXIANA DR | | | LEXINGTON | KY | 40517 | |
| SHEELER, RODELL | | ADDRESS REDACTED | | | | | | |
| SHEELEY SERVICE | | 1345 N 74TH ST | | | WAUWATOSA | WI | 53213 | |
| SHEELEY, BRUCE A | | ADDRESS REDACTED | | | | | | |
| SHEELEY, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SHEELY, STEVAN ROY | | ADDRESS REDACTED | | | | | | |
| SHEERAN, AMY ROSE | | ADDRESS REDACTED | | | | | | |
| SHEERIN, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| SHEESE, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| SHEESLEY, JOSEPH B | | 111 SHELL ST | | | HARRISBURG | PA | 17109-3727 | |
| SHEESLEY, KAYLEY MARIE | | ADDRESS REDACTED | | | | | | |
| SHEETS, AARON MICHAEL | | 1377 SILVERTREE DR | | | GALLOWAY | OH | 43219 | |
| SHEETS, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEETS, ALEXIS A | | ADDRESS REDACTED | | | | | | |
| SHEETS, BRIAN | | 945 GUNTER CT | | | ALPHARETTA | GA | 30022 | |
| SHEETS, BRIAN | | ADDRESS REDACTED | | | | | | |
| SHEETS, BRYAN | | ADDRESS REDACTED | | | | | | |
| SHEETS, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| SHEETS, JAMIE CARL | | ADDRESS REDACTED | | | | | | |
| SHEETS, JEFFREY | | 100 N NEW AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| SHEETS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SHEETS, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| SHEETS, JENNIFER NICOLE | | 987 7TH ST | NO D | | MENASHA | WI | 54952 | |
| SHEETS, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| SHEETS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SHEETS, KEVIN | | 3425 MANOR RD | | | ANDERSON | IN | 46011-2224 | |
| SHEETS, KEVIN | | ADDRESS REDACTED | | | | | | |
| SHEETS, KEVIN ROBERT | | 804 S 400 W | | | HEBRON | IN | 46341 | |
| SHEETS, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| SHEETS, LARRY | | 967 CLOPPER RD T 2 | | | GAITHERSBURG | MD | 20878-1211 | |
| SHEETS, MICHAEL | | 8538 SOUTH 850 EAST | | | ELBERFELD | IN | 47613 | |
| SHEETS, MICHAEL | | RR 2 BOX 279 | | | ELBERFIELD | IN | 47613 | |
| SHEETS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SHEETS, RENAE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHEETS, SAMANTHA | | 233 PAWNEE RD | | | JOHNSTOWN | PA | 15904 | |
| SHEETS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| SHEETS, SHAUN ALLEN | | ADDRESS REDACTED | | | | | | |
| SHEETZ, KATHARINE | | ADDRESS REDACTED | | | | | | |
| SHEFCHEK, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEFF, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| SHEFFER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD ELECTRICAL CONTR INC | | 2085 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| SHEFFIELD, AMANDA IRENE | | 11900 CITY PARK CENTRAL L | 4303 | | HOUSTON | TX | 77047 | |
| SHEFFIELD, ANNA M | | 6185 GREENPOND RD | | | POLK CITY | FL | 33868-9648 | |
| SHEFFIELD, JEFFREY COLIN | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, JEROD WAYNE | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, JOSEPH | | 1706 WICHITA | | | PASADENA | TX | 77502-0000 | |
| SHEFFIELD, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, KEITH LAMAR | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, KIMBERLY KASSAUNDRA | | 1917 EAST WEST HIGHWAY | APT NO 302 | | SILVER SPRING | MD | 20910 | |
| SHEFFIELD, KIMBERLY KASSAUNDRA | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, LEAH CAITLIN | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, SHANE MICHAEL | | 971 SCHILLER AVE | | | LOUISVILLE | KY | 40204 | |
| SHEFFIELD, SHAWN EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEFFIELD, SKYE MARLENE | | ADDRESS REDACTED | | | | | | |
| SHEFFIELD, TRISTAN D | | 1198 OLD HWY 31 LOT 7 | | | KILGORE | TX | 75662 | |
| SHEFFIELD, TRISTAN D | | ADDRESS REDACTED | | | | | | |
| SHEFFLER & COMPANY INC | | 914 BEAVER GRADE RD | | | CORAOPOLIS | PA | 15108 | |
| SHEFSKY & FROELICH LTD | | 444 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| SHEFSKY, JOE P | | ADDRESS REDACTED | | | | | | |
| SHEFTEL, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHEGANI, ANISA | | ADDRESS REDACTED | | | | | | |
| SHEGOG, JASON DEANDRE | | ADDRESS REDACTED | | | | | | |
| SHEGRUD, AARON BRADLEY | | ADDRESS REDACTED | | | | | | |
| SHEHAB, ABDULLAH | | ADDRESS REDACTED | | | | | | |
| SHEHADEH, RAMZEY SAM | | 7635 WEST FOREST PRESERVE | | | CHICAGO | IL | 60634 | |
| SHEHADEH, RAMZEY SAM | | ADDRESS REDACTED | | | | | | |
| SHEHAIBER, IAN YALE | | 1635 SOUTH FLAGLER AVE | | | FLAGLER BEACH | FL | 32136 | |
| SHEHAIBER, IAN YALE | | ADDRESS REDACTED | | | | | | |
| SHEHANE, JOSHUA ETHAN | | ADDRESS REDACTED | | | | | | |
| SHEHATA, MENA ALBERT | | ADDRESS REDACTED | | | | | | |
| SHEIB, TOMMY JACOB | | ADDRESS REDACTED | | | | | | |
| SHEIBLE, WARREN DAVID | | ADDRESS REDACTED | | | | | | |
| SHEIH, ANVI | | 516 ANDY DR | | | MELROSE PARK | IL | 60160 | |
| SHEIKH IBRAHIM, ABDIFATAH | | ADDRESS REDACTED | | | | | | |
| SHEIKH NOOR, AYAAN F D | | ADDRESS REDACTED | | | | | | |
| SHEIKH, ARABIA EILEEN | | 1111W 53RD ST | | | LOS ANGELES | CA | 90037 | |
| SHEIKH, ARABIA EILEEN | | ADDRESS REDACTED | | | | | | |
| SHEIKH, ASFAND MAHMOOD | | ADDRESS REDACTED | | | | | | |
| SHEIKH, BENAZIR | | ADDRESS REDACTED | | | | | | |
| SHEIKH, BRIAN TAMER | | ADDRESS REDACTED | | | | | | |
| SHEIKH, FAHAD | | 16 PAPAKATING RD | | | HOPATCONG | NJ | 07843 | |
| SHEIKH, FAHAD A | | ADDRESS REDACTED | | | | | | |
| SHEIKH, GUZANSAR | | ADDRESS REDACTED | | | | | | |
| SHEIKH, HAMID | | ADDRESS REDACTED | | | | | | |
| SHEIKH, IRFAN S | | ADDRESS REDACTED | | | | | | |
| SHEIKH, JUNAID HUSSEIN | | ADDRESS REDACTED | | | | | | |
| SHEIKH, MOSTAFA | | 142 ALE | | | MORENO VALLEY | CA | 92553-0000 | |
| SHEIKH, SAAD IRFAN | | ADDRESS REDACTED | | | | | | |
| SHEIKH, SANAM | | 59 GELSTON AVE | 3B | | BROOKLYN | NY | 11209 | |
| SHEIKH, WAQAR | | 8719 NORTH MOUTHWOOD | | | SKOKIE | IL | 60077 | |
| SHEIKHALMOLOOKI, KAMRON | | ADDRESS REDACTED | | | | | | |
| SHEILA, C | | 1919 ROBIN RD | | | IRVING | TX | 75061 | |
| SHEILA, GODFREY | | 14 EASTON TRACE | | | ADAIRSVILLE | GA | 30103-0000 | |
| SHEILA, GUARDIOLA | | 7749 RESEDA BLVD | | | RESEDA | CA | 91335-0000 | |
| SHEILA, Q | | 500 CANYONWOOD DR | | | DRIPPING SPRINGS | TX | 78620-3921 | |
| SHEILS, JUSTIN | | 48 DAVIS ST | | | PLYMOUTH | MA | 02360 | |
| SHEILS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHEIMAN, MAX | | 3020 RIVIERA DR | | | DELRAY BEACH | FL | 33445 | |
| SHEINBERG, HERBERT G | | 625 LIBERTY AVE 2900 CNG TOWER | | | PITTSBURGH | PA | 152223115 | |
| SHEINBERG, HERBERT G | | 625 LIBERTY AVE | 2900 CNG TOWER | | PITTSBURGH | PA | 15222-3115 | |
| SHEINER, DAVID | | 3125 INDIAN HILSS DR | | | MARIETTA | GA | 30068 | |
| SHEK, PETER | | 803 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SHEKAR, VAIDYANA | | 752 FAIRVIEW RD | | | PITTSBURGH | PA | 15238-1743 | |
| SHEKELL INC, JE | | 424 W TENNESSEE ST | | | EVANSVILLE | IN | 47710 | |
| SHEKH M YOUSUF | YOUSUF SHEKH M | 7035 COZYCROFT AVE | | | CANOGA PARK | CA | 91306-3408 | |
| SHEKHADA, HIMANSHU | | 86 ADAMS ST | | | ISELIN | NJ | 08830-0000 | |
| SHEKHADA, HIMANSHU | | ADDRESS REDACTED | | | | | | |
| SHEKHTMAN, ILYA ALFREDOVICH | | ADDRESS REDACTED | | | | | | |
| SHELAGH, FORREST | | 2700 SW 14TH DR | | | GAINESVILLE | FL | 32608-0000 | |
| SHELAN, AARON | | ADDRESS REDACTED | | | | | | |
| SHELANDER, SARAH | | 24112 N  FOREST DR | | | LAKE ZURICH | IL | 60047 | |
| SHELAT, KUNAL | | 132 MOUNTAIN OAKS RD | | | YARDLEY | PA | 19067 | |
| SHELAT, NANDISH | | ADDRESS REDACTED | | | | | | |
| SHELATGH, FORREST | | 2700 SW 14TH DR | | | GAINESVILLE | FL | 32608-0000 | |
| SHELBY CO CLERK CHRIS THOMAS | | 140 ADAMS ST STE 124 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 150 WASHINGTON AVE | COUNTY CLERK | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN | CLERK | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 201 POPLAR AVE STE 401 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | CRIMINAL CRT CLK CRIMINAL RCDS | 201 POPLAR AVE STE 401 | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | PO BOX 431 4TH DISTRICT CT | CLERK OF COURT | | HARLAN | IA | 51537 | |
| SHELBY COUNTY APPLIANCE | | 632 FRANKFORT RD | | | SHELBYVILLE | KY | 400659447 | |
| SHELBY COUNTY APPLIANCE | | 632 FRANKFORT RD | | | SHELBYVILLE | KY | 40065-9447 | |
| SHELBY COUNTY ASSESSOR | PAUL MATTILA   TRUSTEE | 160 N MAIN STE 200 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY BUSINESS REVENUE | | PO BOX 800 | | | COLUMBIANA | AL | 35051-0800 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY CIRCUIT COURT | | PO BOX 1810 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CLERK | | SHELBY COUNTY CLERK | PO BOX 3743 | | MEMPHIS | TN | 38173 | |
| SHELBY COUNTY CRIMINAL RECORDS | JEANE JURGENS | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CRIMINAL RECORDS | | PO BOX 1436 | ATTN JEANE JURGENS | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROBATE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROBATE CLERK | | 140 ADAMS AVE STE 124 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION  SUITE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2751 | MEMPHIS | TN | | |
| SHELBY COUNTY TRUSTEE | | BOB PATTERSON | PO BOX 2751 | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 | |
| SHELBY STAR | | TITUS WOKMAN | 1893 REMOUNT RD | | GASTONIA | NC | 28054 | |
| SHELBY STAR, THE | | PO BOX 48 | | | SHELBY | NC | 28150 | |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER MAINTENANCE ISSUES TO THE COMMON AREA | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHELBY TOWN CENTER I LLC | | 4295 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SHELBY TOWN CENTER I, L L C | RANDALL TYRER | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | C/O GORDON MATHEWS | | PITTSBURGH | PA | 15228 | |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | | | PITTSBURGH | PA | 152282702 | |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 | |
| SHELBY, ALLEN | | ADDRESS REDACTED | | | | | | |
| SHELBY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| SHELBY, BENJAMIN L | | 5154 GRAYWOOD CT | | | INDIANAPOLIS | IN | 46235 | |
| SHELBY, BENJAMIN L | | ADDRESS REDACTED | | | | | | |
| SHELBY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHELBY, BRUCE A | | 509 DORCAS LN | | | ARLINGTON | TX | 76013 | |
| SHELBY, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| SHELBY, MITCHELL ROY | | 1926 SEALE ST | | | MOBILE | AL | 36617 | |
| SHELBY, MITCHELL ROY | | ADDRESS REDACTED | | | | | | |
| SHELBY, RONALD | | ADDRESS REDACTED | | | | | | |
| SHELBY, TOWN OF | | 6333 23 MILE RD | DEPARTMENT OF PUBLIC WORKS | | SHELBY TWP | MI | 48316-4405 | |
| SHELBY, TOWN OF | | 52700 VAN DYKE AVE | WATER DEPT | | SHELBY TWP | MI | 48316-3572 | |
| SHELBY, TOWN OF | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 483163572 | |
| SHELBY, TOWN OF | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316-3572 | |
| SHELBY, TOWN OF | | SHELBY TOWN OF | 52700 VANDYKE | TREASURERS OFFICE | SHELBY TOWNSHIP | MI | 48316-3572 | |
| SHELBYS EXPRESS | | 1008 OAKWOOD LN | | | MARION | IL | 62950 | |
| SHELBYVILLE NEWS, THE | | 123 E WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY | 12975 SHELBYVILLE RD | SUITE 100 | | LOUISVILLE | KY | 40243 | |
| SHELBYVILLE ROAD PLAZA LLC | | PO BOX 911250 | | | DALLAS | TX | 75391-1250 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE RD | SUITE 100 | | LOUISVILLE | KY | 40243 | |
| SHELDEN, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| SHELDON JORDAN DUNHAM LLP | | 905 ORLEANS | | | BEAUMONT | TX | 77701 | |
| SHELDON LAW OFFICE | | 606 25TH AVE S STE 211 | | | ST CLOUD | MN | 56302 | |
| SHELDON LOBEL PC | | 9 EAST 40TH ST 14TH FL | | | NEW YORK | NY | 10016 | |
| SHELDON, ANGELA NICOLE | | 103 WINDSOR DR | | | ELKTON | MD | 21921 | |
| SHELDON, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| SHELDON, ELLIOTT RYAN | | 15087 N 89TH AVE | | | PEORIA | AZ | 85381 | |
| SHELDON, ELLIOTT RYAN | | ADDRESS REDACTED | | | | | | |
| SHELDON, JEFF | | 2022 STORM CANYON RD | | | WINSTON SALEM | NC | 27106 | |
| SHELDON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHELDON, LAURA | | 21403 BROADWELL AVE | | | TORRANCE | CA | 90502 | |
| SHELDON, LAURA E | | 21403 BROADWELL AVE | | | TORRANCE | CA | 90502-1871 | |
| SHELDON, MIKE JOHN | | 4 H KINGS COURT | | | SYRACUSE | NY | 13031 | |
| SHELDON, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| SHELDON, PHILIPPA M | | 11528 RANCH ELSIE RD | | | GOLDEN | CO | 80403-7301 | |
| SHELDON, SARA | | 50 W MILL ST | | | NEW PALESTINE | IN | 46163-9505 | |
| SHELEY, KYLE A | | ADDRESS REDACTED | | | | | | |
| SHELEY, SMITH | | 1080 RENOIST FARM RD | | | WEST PALM BEACH | FL | 33411-0000 | |
| SHELF MASTER INC | | 2837 E CORONADO ST | | | ANAHEIM | CA | 928062504 | |
| SHELF MASTER INC | | 2837 E CORONADO ST | | | ANAHEIM | CA | 92806-2504 | |
| SHELF TAG SUPPLY | | 611 THIRD AVE SW | | | CARMEL | IN | 46032 | |
| SHELHAMER, DONALD JERROLD | | 13692 OLD DIXIE HWY | | | SEBASTIAN | FL | 32958 | |
| SHELHAMER, DONALD JERROLD | | ADDRESS REDACTED | | | | | | |
| SHELIA, JORDAN | | 350 E TAYLOR ST | | | SAN JOSE | CA | 95112-0000 | |
| SHELINSKY, THOMAS | | 11239 JEANES PL | | | PHILADELPHIA | PA | 19116-2747 | |
| SHELKOFSKY, ROBERT | | ADDRESS REDACTED | | | | | | |
| SHELKOP TV | | 4 HILLVIEW DR | | | LAKE BARRINGTON | IL | 60010 | |
| SHELL ENERGY SERVICES | | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 | |
| SHELL FUELING SERVICES | | 77 SECOND ST PO BOX 974 | | | SOMERVILLE | NJ | 08876 | |
| SHELL FUELING SERVICES | | PO BOX 974 | | | SOMERVILLE | NJ | 08876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELL OIL | | PO BOX 110 | | | TULSA | OK | 74102 | |
| SHELL OIL | | PO BOX 790071 | | | HOUSTON | TX | 77279-0071 | |
| SHELL OIL | | PO BOX 98470 | | | LOUISVILLE | KY | 40298-8470 | |
| SHELL, ANDREW MATTHIAS | | ADDRESS REDACTED | | | | | | |
| SHELL, CHERIE | | 9450 HOLDSWORTH RD | | | DISPUTANTA | VA | 23842 | |
| SHELL, CHERIE J | | ADDRESS REDACTED | | | | | | |
| SHELL, COREY LYNN | | ADDRESS REDACTED | | | | | | |
| SHELL, DALE | | ADDRESS REDACTED | | | | | | |
| SHELL, DANIEL S | | ADDRESS REDACTED | | | | | | |
| SHELL, DAYDRIN LAMAR | | ADDRESS REDACTED | | | | | | |
| SHELL, ERIC JOSEF | | ADDRESS REDACTED | | | | | | |
| SHELL, GARRETT | | 1436 PICO AVE | | | CLOVIS | CA | 93611-0000 | |
| SHELL, GARRETT C | | ADDRESS REDACTED | | | | | | |
| SHELL, JAY F | | PO BOX 7545 | | | LITTLE ROCK | AR | 72217 | |
| SHELL, JAY F | | SUITE 950 / PROSPECT BLDG | PO BOX 7545 | | LITTLE ROCK | AR | 72217 | |
| SHELL, KEVIN | | 1915 S CRESENT HEIGHTS BL | | | LOS ANGELES | CA | 90034-0000 | |
| SHELL, KEVIN BENARD | | ADDRESS REDACTED | | | | | | |
| SHELL, PATRICK LEON | | ADDRESS REDACTED | | | | | | |
| SHELLEN, MATTHEW | | 199 DENILEE CT | | | COMSTOCK PARK | MI | 49321 | |
| SHELLEN, MATTHEW JON | | ADDRESS REDACTED | | | | | | |
| SHELLENBERGE, AARON M | | 213 MAPLE AVE APT K159 | | | HORSHAM | PA | 19044-3329 | |
| SHELLER, JOSHUA | | 205 ALYSSA CR | | | WEST CHESTER | PA | 19380-0000 | |
| SHELLEY A BATTISTE | | C/O SHELLEY A BATTISTE LEWIS | 1803 ANNISTON RD | | JACKSONVILLE | FL | 32246-8532 | |
| SHELLEY B SCOTT | SCOTT SHELLEY B | 134 ACRES CT | | | LYNCHBURG | VA | 24502-2539 | |
| SHELLEY FOR ASSEMBLY | | 1915 15TH ST | | | SACRAMENTO | CA | 95814 | |
| SHELLEY, ADAM DOUGLAS | | 656 DOWNINGTON AVE | | | SALT LAKE CITY | UT | 84105 | |
| SHELLEY, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| SHELLEY, IAN | | ADDRESS REDACTED | | | | | | |
| SHELLEY, LAZER GARET | | 2053 TALON WAY | | | SAN DIEGO | CA | 92123 | |
| SHELLEY, LAZER GARET | | ADDRESS REDACTED | | | | | | |
| SHELLEY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| SHELLEY, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| SHELLEY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| SHELLEY, STEVEN | | 7864 ROGUE RIVER TRAIL | | | FORT WORTH | TX | 76137 | |
| SHELLEY, STEVEN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| SHELLEYE, WARNER | | 5802 CASTLEBERRY PEAK AVE | | | LAS VEGAS | NV | 89131-0000 | |
| SHELLEYS TV | | 100 BAKER ST | | | LANCASTER | KY | 40444 | |
| SHELLI, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHELLINGTON, MICHAEL MCLEOD | | ADDRESS REDACTED | | | | | | |
| SHELLL, ANTHONY LEON | | ADDRESS REDACTED | | | | | | |
| SHELLMAN, DEDRIC O | | ADDRESS REDACTED | | | | | | |
| SHELLMAN, SCOTT | | 277 HACIENDA CIRCLE | | | LITCHFIELD PARK | AZ | 00008-5340 | |
| SHELLMAN, SCOTT EUGENE | | ADDRESS REDACTED | | | | | | |
| SHELLMAR CO | | 4820 AYERS | | | CORPUS CHRISTI | TX | 78415 | |
| SHELLOCK, BRUCE E | | 1619 WASHINGTON AVE | | | NORTHAMPTON | PA | 18067 | |
| SHELLOCK, BRUCE E | | ADDRESS REDACTED | | | | | | |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | LOS ANGELES | CA | 90045-1037 | |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | LOS ANGELES | CA | 90045 | |
| SHELLY A HENDERSON | | 7123 HUMMINGBIRD LN | | | NEW PORT RICHEY | FL | 34655-4010 | |
| SHELLY PRODUCTIONS | | 374 E H ST STE A | PMB 414 | | CHULA VISTA | CA | 91910-7496 | |
| SHELLY WRIGHT RESEARCH | | PO BOX 1590 | | | CALDWELL | ID | 83606 | |
| SHELLY, BRYAN SCOTT | | 343 CREEKSIDE LANE | | | LITITZ | PA | 17543 | |
| SHELLY, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SHELLY, CALANNE DANNASHEA | | 3333 BROADWAY WEST 135 | D19H | | N Y C | NY | 10031 | |
| SHELLY, CALANNE DANNASHEA | | ADDRESS REDACTED | | | | | | |
| SHELLY, DOUGLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| SHELLY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SHELLY, SNYDER | | 21280 BEACH BLVD P206 | | | HUNTINGTON BEACH | CA | 92648-5718 | |
| SHELLY, STEVEN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| SHELMON, SIERRA NICOLE | | ADDRESS REDACTED | | | | | | |
| SHELOR MOTOR MILE | | 1 E MAIN ST STE 201 | | | CHRISTIANSBURG | VA | 24073 | |
| SHELPUK, AUSTIN DREW | | ADDRESS REDACTED | | | | | | |
| SHELTON III, DONALD WILLIAM | | 1735 PARLEY DR | | | IDAHO FALLS | ID | 83404 | |
| SHELTON III, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHELTON JR , JAMES ADRIAN | | ADDRESS REDACTED | | | | | | |
| SHELTON, AARON | | 92 CORPORATE PARK C 624 | | | IRVINE | CA | 00009-2606 | |
| SHELTON, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHELTON, ADAM | | 1730 HUNTERS TRACE | | | MEMPHIS | TN | 38120-0000 | |
| SHELTON, ADAM | | ADDRESS REDACTED | | | | | | |
| SHELTON, ANTHONY | | 4811 ILLINOIS AVE | | | NASHVILLE | TN | 37209 | |
| SHELTON, ANTHONY H | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| SHELTON, ANTHONY PHILLIP | | 13416 STANFORD AVE | | | LOS ANGELES | CA | 90059 | |
| SHELTON, ANTHONY PHILLIP | | ADDRESS REDACTED | | | | | | |
| SHELTON, AUSTEN CHASE | | ADDRESS REDACTED | | | | | | |
| SHELTON, BROOKE | | 8223 GALESPOINT | | | SAN ANTONIO | TX | 78250 | |
| SHELTON, BROOKE | | ADDRESS REDACTED | | | | | | |
| SHELTON, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHELTON, BYRON | | 9955 BUFFALO SPEEDWAY APT 5203 | | | HOUSTON | TX | 77054-0000 | |
| SHELTON, BYRON | | 9955 BUFFALO SPEEDWAY | APT 5203 | | HOUSTON | TX | 77054 | |
| SHELTON, BYRON SCOTT | | ADDRESS REDACTED | | | | | | |
| SHELTON, CAROL | | 2060 CHICHESTER AVE NO 2 | | | BOOTHWYN | PA | 19061-0000 | |
| SHELTON, CAROL P | | ADDRESS REDACTED | | | | | | |
| SHELTON, CASSIE | | ADDRESS REDACTED | | | | | | |
| SHELTON, CEDDRICK T | | ADDRESS REDACTED | | | | | | |
| SHELTON, CHRIS ALAN | | 3771 REGENCY OAKS COVE | | | BARTLETT | TN | 38135 | |
| SHELTON, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| SHELTON, CHRISTOPHER LEIGH | | ADDRESS REDACTED | | | | | | |
| SHELTON, CORDERO R | | ADDRESS REDACTED | | | | | | |
| SHELTON, CORY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SHELTON, DAMIEN RAMEL | | ADDRESS REDACTED | | | | | | |
| SHELTON, DANIEL | | ADDRESS REDACTED | | | | | | |
| SHELTON, DAVID M | | ADDRESS REDACTED | | | | | | |
| SHELTON, DEBRA | | 102 RACOVE | | | WEST MONROE | LA | 71291 | |
| SHELTON, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| SHELTON, DEROL A | | ADDRESS REDACTED | | | | | | |
| SHELTON, ELIZABETH MILLAR | | ADDRESS REDACTED | | | | | | |
| SHELTON, ESTES | | 3805 ADESSO LANE | | | JOLIET | IL | 60435 | |
| SHELTON, ESTES | | ADDRESS REDACTED | | | | | | |
| SHELTON, GABRIELLE V | | 3020 QUARTER CREEK LANE | APT 38 | | RICHMOND | VA | 23294 | |
| SHELTON, GABRIELLE V | | ADDRESS REDACTED | | | | | | |
| SHELTON, GARY V | | 11146 COBBS RD | | | GLEN ALLEN | VA | 23059 | |
| SHELTON, GARY V | | ADDRESS REDACTED | | | | | | |
| SHELTON, GREG | | ADDRESS REDACTED | | | | | | |
| SHELTON, JACKIE | | 2199 TEAL BRIAR LANE | | | BURLINGTON | KY | 41005 | |
| SHELTON, JACOB | | ADDRESS REDACTED | | | | | | |
| SHELTON, JAMES | | 811 ROEHAMPTON CT | | | RICHMOND | VA | 232363727 | |
| SHELTON, JASHEENA J | | 162 THE BOTTOM | | | BUMPASS | VA | 23024 | |
| SHELTON, JASHEENA J | | ADDRESS REDACTED | | | | | | |
| SHELTON, JENNIFER | | 2508 WHISPERING OAKS CT | | | MIDLOTHIAN | VA | 23112 | |
| SHELTON, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| SHELTON, JEREMY DWAYNE | | ADDRESS REDACTED | | | | | | |
| SHELTON, JEREMY QUINTA | | ADDRESS REDACTED | | | | | | |
| SHELTON, JEREMYQ | | 6315 N 16TH ST | 131 | | PHOENIX | AZ | 85016-0000 | |
| SHELTON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| SHELTON, JOEL J | | 24712 VIA DEL RIO | | | LAKE FOREST | CA | 92630 | |
| SHELTON, JOEL J | | ADDRESS REDACTED | | | | | | |
| SHELTON, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| SHELTON, JORDAN | | 120 ALCOTT PL | 30J | | BRONX | NY | 10475 | |
| SHELTON, JORDAN | | ADDRESS REDACTED | | | | | | |
| SHELTON, JOSEPH | | 3566 ATVONN DR | | | HOOVER | AL | 35226 | |
| SHELTON, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| SHELTON, JUAN TYRE | | ADDRESS REDACTED | | | | | | |
| SHELTON, KEITH | | 13446 WALTONS TAVERN RD | | | MONTPELIER | VA | 00002-3192 | |
| SHELTON, KEITH | | 13446 WALTONS TAVERN RD | | | MONTPELIER | VA | 23192 | |
| SHELTON, KEITH J | | ADDRESS REDACTED | | | | | | |
| SHELTON, KIBWE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SHELTON, KURT | | ADDRESS REDACTED | | | | | | |
| SHELTON, KURVEY | | 1402 ENGLEWOOD | | | MEMPHIS | TN | 38106 | |
| SHELTON, LYN | | 1259 COLONIAL DR | | | SALISBURY | NC | 28144 | |
| SHELTON, MARCUS R | | 4635 HINSDALE WAY APT 396 | | | COLORADO SPRINGS | CO | 80917 | |
| SHELTON, MARCUS R | | ADDRESS REDACTED | | | | | | |
| SHELTON, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| SHELTON, MICHAEL | | 2933 S MIAMI BLVD | | | ANGIER | NC | 27501 | |
| SHELTON, MICHAEL | | 3916 S YOUNGS PLACE | | | OKLAHOMA CITY | OK | 73119 | |
| SHELTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHELTON, MICHAEL | | 2933 S MIAMI BLVD | STE 12 | | ANGIER | NC | 27501 | |
| SHELTON, MICHAEL E | | 88 DEER TRACK | | | CLOVERDALE | VA | 24077 | |
| SHELTON, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| SHELTON, MORGAN | | 331 E GARFIELD AVE 1 | | | MILWAUKEE | WI | 53212 | |
| SHELTON, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| SHELTON, QUENTIN DERAE | | 3030 QUARTER CREEK LANE | 4 | | RICHMOND | VA | 23294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTON, QUENTIN DERAE | | ADDRESS REDACTED | | | | | | |
| SHELTON, RHYS | | 2248 PENNINGTON RD | | | EWING | NJ | 08638 | |
| SHELTON, RHYS L | | ADDRESS REDACTED | | | | | | |
| SHELTON, ROBERT AARON | | 1877 CHERRY GROVE RD | | | SUFFOLK | VA | 23432 | |
| SHELTON, ROBERT AARON | | ADDRESS REDACTED | | | | | | |
| SHELTON, ROBERT SCOTT | | 3771 REGENCY OAKS CV | | | BARTLETT | TN | 38135 | |
| SHELTON, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| SHELTON, RON QUINCY | | ADDRESS REDACTED | | | | | | |
| SHELTON, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| SHELTON, SAVON R | | ADDRESS REDACTED | | | | | | |
| SHELTON, SHIRLEY | | 9266 THREE CHOPT RD NO B | | | RICHMOND | VA | 23229 | |
| SHELTON, SINNAMON NICOLE | | ADDRESS REDACTED | | | | | | |
| SHELTON, SMITH | | 7322 CADDINGTON DR | | | CONVERSE | TX | 78109-3282 | |
| SHELTON, TARRON | | ADDRESS REDACTED | | | | | | |
| SHELTON, TAYLOR DOUGLAS | | 9888 WHIPPOORWILL LN | | | MASON | OH | 45040 | |
| SHELTON, TERRY J | | 14225 MEDINAH PLACE | | | CHESTER | VA | 23831 | |
| SHELTON, TERRY J | | ADDRESS REDACTED | | | | | | |
| SHELTON, THOMAS | | 2100 MAPLEWOOD AVE | | | RICHMOND | VA | 23220 | |
| SHELTON, TIFFANY NICHOLLE | | ADDRESS REDACTED | | | | | | |
| SHELTON, TIFFINIE ALICIA | | ADDRESS REDACTED | | | | | | |
| SHELTON, TIM JOHN | | ADDRESS REDACTED | | | | | | |
| SHELTON, TIMOND W | | ADDRESS REDACTED | | | | | | |
| SHELTON, TORION | | 109 PARKVIEW LN | | | POWDER SPRINGS | GA | 00003-0127 | |
| SHELTON, TORION DANDRE | | ADDRESS REDACTED | | | | | | |
| SHELTON, WANDA LEE | | 1171 GARDNERS RD | | | MINERAL | VA | 23117 | |
| SHELTON, WANDA LEE | | ADDRESS REDACTED | | | | | | |
| SHELTON, WILLIARD | | ADDRESS REDACTED | | | | | | |
| SHELTONS ELECTRONIC SERVICE | | 178 ZOO RD | | | ROANOKE RAPIDS | NC | 27870 | |
| SHELVIN, JASMINE CHERISE | | ADDRESS REDACTED | | | | | | |
| SHELY, JACK DEE | | ADDRESS REDACTED | | | | | | |
| SHEMESH, ELDAD | | PO BOX 4694 | | | FORT LAUDERDALE | FL | 33338-4694 | |
| SHEMORRY, DUSTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| SHEMWELL, DAVID BRETT | | ADDRESS REDACTED | | | | | | |
| SHEMWELL, MATTHEW DAVIS | | 3435 PLANTATION DR | | | ALBANY | GA | 31721 | |
| SHEMWELL, MATTHEW DAVIS | | ADDRESS REDACTED | | | | | | |
| SHEN, JACK | | 108 SAW CREEK ESTATE | | | BUSHKILL | PA | 18324 | |
| SHEN, LI | | 307 | APT  A FARGO HALL | | BUFFALO | NY | 14261 | |
| SHEN, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| SHEN, ROCKY | | ADDRESS REDACTED | | | | | | |
| SHENANDOAH APPLE BLOSSOM FEST | | 135 NORTH CAMERON ST | | | WINCHESTER | VA | 22601 | |
| SHENANDOAH APPLIANCE PLUMBING | | 2245 PAPERMILL RD | | | WINCHESTER | VA | 22601 | |
| SHENANDOAH COMBINED COURT | | 114 W COURT ST | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH CONSTRUCTION | | 1888 NW 22ND ST | | | POMPANO BEACH | FL | 33069 | |
| SHENANDOAH GAS | | PO BOX 2400 | | | WINCHESTER | VA | 226041600 | |
| SHENANDOAH GAS | | PO BOX 2400 | | | WINCHESTER | VA | 22604-1600 | |
| SHENANDOAH GENERAL DISTRICT CT | | MAIN ST | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH GENERAL DISTRICT CT | | PO BOX 189 | MAIN ST | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH TRUCK RENTAL | | PO BOX 2016 | | | WINCHESTER | VA | 22604 | |
| SHENANDOAH VALLEY WATER CO | | PO BOX 2555 | | | STAUNTON | VA | 24402 | |
| SHENBERG, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| SHENBERG, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHENBERGER & ASSOCIATES INC | | 8227 BRECKSVILLE RD | | | CLEVELAND | OH | 44141-1363 | |
| SHENBERGER, DEREK JONATHON | | 531 IMPALA DR | | | MANSFIELD | OH | 44903 | |
| SHENBERGER, TYLER | | ADDRESS REDACTED | | | | | | |
| SHENG, CHEN | | 3385 HWY 17 82 | | | CASSELBERRY | FL | 32707-0000 | |
| SHENIGO, JARED | | ADDRESS REDACTED | | | | | | |
| SHENK, JENNIFER | | 42 S LOTUS AVE | | | PASADENA | CA | 91107-0000 | |
| SHENK, JENNIFER RAE | | ADDRESS REDACTED | | | | | | |
| SHENK, LAUREN THERES | | ADDRESS REDACTED | | | | | | |
| SHENOY, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| SHENOY, JAMES A | | ADDRESS REDACTED | | | | | | |
| SHENTON ASSOCIATES | | PO BOX 662 | | | HUNT VALLEY | MD | 21030 | |
| SHENZEN CONTEL ELECTRONICS TEC | | 13/F DAWNING BUILDING | 12 KEJI NAN RD SHIP | | GUANGDONG | | 51805 | |
| SHENZHEN CODYSON | | 5/F G5A SHA HE INDUSTRIAL ZONE | NANSHAN | | DISTRICT SHENZHEN | | | CHN |
| SHENZHEN J&D ELECTRICAL CO LTD | | R 504 PHASE 1 TOWER A TIANAN | HIGH TECH PLAZA TIANA CYBER PARK | CHEGONGMIAO FU TIAN | CHINA 518040 | | | CHN |
| SHEPAN, RODNEY RAY | | ADDRESS REDACTED | | | | | | |
| SHEPARD, ANDREW | | 3450 HOWARD RD NO 162 | | | HAMBURG | NY | 14075 | |
| SHEPARD, ANDREW | | ADDRESS REDACTED | | | | | | |
| SHEPARD, ANDREW LAWRENCE | | 22 LAKE RUBY DR | | | DELAND | FL | 32724 | |
| SHEPARD, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPARD, ASHLEE N | | 1830 MILLER LAKE DR | | | BETHLEHEM | GA | 30620 | |
| SHEPARD, ASHLEE N | | ADDRESS REDACTED | | | | | | |
| SHEPARD, BENJAMIN | | 912 N ELMWOOD HD APT | | | PEORIA | IL | 61606 | |
| SHEPARD, BRADLEY | | 15 B ROANOLA AVE | | | ATLANTA | GA | 30305 | |
| SHEPARD, BRANDON RAHN | | ADDRESS REDACTED | | | | | | |
| SHEPARD, DARYL LAVANT | | ADDRESS REDACTED | | | | | | |
| SHEPARD, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| SHEPARD, DESIREE JACQUELINE | | ADDRESS REDACTED | | | | | | |
| SHEPARD, EDMOND LOUIS | | ADDRESS REDACTED | | | | | | |
| SHEPARD, GARY | | ADDRESS REDACTED | | | | | | |
| SHEPARD, GILBERT | | 1185 LAKE BLVD | | | MARION | OH | 43302 | |
| SHEPARD, GLADYS C | | 1017 LESLIE ANN DR | | | RICHMOND | VA | 23223-2209 | |
| SHEPARD, JASMINE T | | ADDRESS REDACTED | | | | | | |
| SHEPARD, JEREMY | | 607 GLENBROOK DR | APT 7 | | NEWARK | OH | 43055-0000 | |
| SHEPARD, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| SHEPARD, JOHN MATHEW | | ADDRESS REDACTED | | | | | | |
| SHEPARD, JOSH J | | ADDRESS REDACTED | | | | | | |
| SHEPARD, MAGEN NELL | | ADDRESS REDACTED | | | | | | |
| SHEPARD, MATTHEW JOHN | | 66 CHESTERFIELD LAKES RD | | | CHESTERFIELD | MO | 63005 | |
| SHEPARD, MICHAEL JOSEPH | | 7767 LAKE RIDGE DR | | | WATERFORD | MI | 48327 | |
| SHEPARD, PETER | | 2503 GLEEN LAKES LN | | | MISSOURI CITY | TX | 77459 | |
| SHEPARD, PETER C | | ADDRESS REDACTED | | | | | | |
| SHEPARD, RALPH LYNN | | 7623 E 79TH ST | | | KANSAS CITY | MO | 64138 | |
| SHEPARD, RALPH LYNN | | ADDRESS REDACTED | | | | | | |
| SHEPARD, RICK | | 7200 STATE FARM | | | CENTER LINE | MI | 48015-0000 | |
| SHEPARD, ROBERT BRADLEY | | 1345 RAVEAN CT | | | ENCINITAS | CA | 92024 | |
| SHEPARD, ROBERT BRADLEY | | ADDRESS REDACTED | | | | | | |
| SHEPARD, SASHA | | 5959 TRIANGLETOWN BLVD | | | RALEIGH | NC | 27616 | |
| SHEPARD, SHANE M | | ADDRESS REDACTED | | | | | | |
| SHEPARD, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| SHEPARD, TAMARA RENEE | | 2620 NORTHCHASE PKWY SE | A 205 | | WILMINGTON | NC | 28405 | |
| SHEPARD, TAMARA RENEE | | ADDRESS REDACTED | | | | | | |
| SHEPARD, THOMAS N | | 1725 PHILADELPHIA AVE SE | | | GRAND RAPIDS | MI | 49507-2253 | |
| SHEPARD, UNIQUE NICOLE | | 68 LONGMEADOW AVE | | | HAMDEN | CT | 06514 | |
| SHEPARDSON, KAYLA DAWN | | 8439 MARIPOSA AVE | | | CITRUS HEIGHTS | CA | 95610 | |
| SHEPARDSON, KAYLA DAWN | | ADDRESS REDACTED | | | | | | |
| SHEPERD, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| SHEPETT, ROBIN D | | 8516 THOUSAND PINES CT | | | WEST PALM BEACH | FL | 33411-1912 | |
| SHEPHARD, BRENTON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SHEPHARD, KYLE A | | ADDRESS REDACTED | | | | | | |
| SHEPHARD, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| SHEPHARD, MATTHEW JOHNATHON | | 7416 STEWARD LANE | | | NRH | TX | 76180 | |
| SHEPHARD, MATTHEW JOHNATHON | | ADDRESS REDACTED | | | | | | |
| SHEPHARD, SEAN DEAN | | ADDRESS REDACTED | | | | | | |
| SHEPHARD, SHARON NICOLE | | 12 PEACHTREE | | | LITTLE ROCK | AR | 72204 | |
| SHEPHARD, SHARON NICOLE | | ADDRESS REDACTED | | | | | | |
| SHEPHARD, TAYLOR GENE | | 717 BOALSBURG PIKE | | | BOALSBURG | PA | 16827 | |
| SHEPHARD, TAYLOR GENE | | ADDRESS REDACTED | | | | | | |
| SHEPHARD, TERONE ARNEZ | | ADDRESS REDACTED | | | | | | |
| SHEPHEARD, MICHAEL | | 336 N CHAPEL NO H | | | ALHAMBRA | CA | 91801 | |
| SHEPHERD CAROL | | 7347 HIDDEN LAKE ESTATE DR | | | NECHANICSVILLE | VA | 23111 | |
| SHEPHERD EXPRESS METRO | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203 | |
| SHEPHERD, ALEXANDRA JANE | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, ALLEN COLBERT | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, ANDREW DEVIN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, BEVERLY | | 21419 102 ST E | | | BUCKLEY | WA | 98321 | |
| SHEPHERD, BRAD MARVIN | | 160 GAZETTE | 8 | | LEXINGTON | KY | 40508 | |
| SHEPHERD, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, BRIDGET NICOLE | | 1800 GROVE POINT RD | 912 | | SAVANNAH | GA | 31419 | |
| SHEPHERD, CAROL | | 7347 HIDDEN LAKE ESTATE DR | | | MECHANICSVILLE | VA | 23111 | |
| SHEPHERD, CHAD TYLER | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, CHRISTOPHER M | | 3713 RIVERDOWN NORTH DR | | | MIDLOTHIAN | VA | 23113 | |
| SHEPHERD, CHRISTOPHER MICHAEL | | 3861 BRIAR HILL WAY | | | COLUMBUS | IN | 47203 | |
| SHEPHERD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, DANIEL | | 433 POPLAR TRACE | | | ELIZABETH TOWN | KY | 42701 | |
| SHEPHERD, DANIEL HEINZ | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, DANIELLE RENEE | | 1800 GROVE POINT RD | 912 | | SAVANNAH | GA | 31419 | |
| SHEPHERD, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, DEREK KEITH | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, DOUGLAS EUDAVID | | 12478 MUGO LN LOT NO 61 | | | INDIANAPOLIS | IN | 46236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPHERD, DOUGLAS EUDAVID | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, ERIK MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, FRANCIE | | NO 2D | | | | | | |
| SHEPHERD, FRANCIE | | 214 W 84TH ST | NO 2D | | NEW YORK | NY | 10024 | |
| SHEPHERD, GARY | | 1706 LAIE ST | | | WAIKOLOA | HI | 96738-5114 | |
| SHEPHERD, GERARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, HEROLDLYN M | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, JABBAR | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, JACOB ROBERT | | 5921 WHITSETT AVE | 114 | | VALLEY VILLAGE | CA | 91607 | |
| SHEPHERD, JACOB ROBERT | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, JASMINE Y | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, JASON NORMAN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, JOHN | | 116 NAUEDA DR | | | KNOXVILLE | TN | 37912 | |
| SHEPHERD, JOSEPH A | | 401 W ASHDALE ST | | | PHILADELPHIA | PA | 19120 | |
| SHEPHERD, JUSTIN | | 2702 N JUDGE ELY BLVD | 917 | | ABILENE | TX | 79601 | |
| SHEPHERD, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, KEVIN MARQUISE | | 1305 EAST BANKERS DR | | | CARSON | CA | 90746 | |
| SHEPHERD, KEVIN MARQUISE | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, KRISTA ANN | | 6 BIRCHWOOD DR | | | MONTAGUE | NJ | 07827 | |
| SHEPHERD, KRISTA ANN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, LAURELLIE | | 1100 LESPERANCE | | | ONTARIO CANA DA | | | |
| SHEPHERD, MICHAEL TAKESHI | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, MICHAEL TAKESHI | | P O BOX 43 | | | SCIPIO | IN | 47273 | |
| SHEPHERD, REBECCA ANN | | 7527 COOK AVE | A | | CITRUS HEIGHTS | CA | 95610 | |
| SHEPHERD, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, RENA P | | 4545 EAGLE ST | | | DENVER | CO | 80239-5420 | |
| SHEPHERD, RICHARD ALANSON | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, SARA ANN | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, SHANNON | | 217 MERCHANT ST | | | ASHEVILLE | NC | 28803 | |
| SHEPHERD, SKY LETESHA | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, STEVEN | | 11019 NW 61ST COURT | | | PARKLAND | FL | 33076 | |
| SHEPHERD, TAMARA | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, THOMAS CHRIS | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, TORIN ELLIOTT | | 7148 CHADWOOD LN | 2C | | COLUMBUS | OH | 43235 | |
| SHEPHERD, TRISHA | | 423 NEWLAKE DR | | | BOYNTON BEACH | FL | 33426-5486 | |
| SHEPLEY, LESLIE | | 6299 SALEM RD | | | MYRTLE BEACH | SC | 29588 | |
| SHEPP, CHARLES LEA | | ADDRESS REDACTED | | | | | | |
| SHEPPARD AIR CONDITIONING | | 1032 SKIPPER RD | | | TAMPA | FL | 33613 | |
| SHEPPARD ELECTRIC CO | | 1032 SKIPPER RD | | | TAMPA | FL | 33613 | |
| SHEPPARD ELECTRICAL SERVICES | | 14512 N NEBRASKA AVE | | | TAMPA | FL | 33613 | |
| SHEPPARD JEANNE B | | 21 LAKESIDE DR | | | COLUMBIA | VA | 23038 | |
| SHEPPARD MULLIN RICHTER ET AL | | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | |
| SHEPPARD, ANDRE BERNARD | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, ANDREW DALE | | 1930 MELROSE VALLEY CIR | 722 | | RALEIGH | NC | 27603 | |
| SHEPPARD, ANDREW DALE | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, BRANDON SHEPPARD SCOTT | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, BRETT | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, BRYAN | | 4401 WHEELER | NT 711 | | HOUSTON | TX | 77004 | |
| SHEPPARD, CHAKARA SHONTAL | | 570 MLK JR DR | | | EDISON | GA | 39846 | |
| SHEPPARD, CHERITH B | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, DANIEL | | 2274 DEWING AVE | | | CLAYVILLE | NY | 13322 | |
| SHEPPARD, DAVID WAYNE | | 608 RAINBOW DR | | | SHREVEPORT | LA | 71106 | |
| SHEPPARD, EMMARIE | | PO BOX 986 | | | POLACCA | AZ | 86042-0986 | |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43215 | |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| SHEPPARD, JACOB ARVIN | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, JAMES MIKE | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, JEFFREY T | | 303 MILLCREEK CIR | | | DOTHAN | AL | 36305 | |
| SHEPPARD, JOHN RYAN | | 2979 SHADY VIEW DR | | | HIGH POINT | NC | 27265 | |
| SHEPPARD, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, JORDAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, JOSHUA BREE | | 2116 SHAWNEE TR | | | JUSTIN | TX | 76247 | |
| SHEPPARD, JOSHUA BREE | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, JOSHUA DAVID | | PO BOX 64521 | | | VIRGINIA BEACH | VA | 23467 | |
| SHEPPARD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, KENNETH | | 507 GEARING AVE | | | PITTSBURGH | PA | 15210 | |
| SHEPPARD, KENNETH M | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, KRISTY | | 3424 LARIAT LANE APT 51 | | | ORLANDO | FL | 32826 | |
| SHEPPARD, KRISTY | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, MARK AVERY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPPARD, MARQUIS DARNELL | | 654GREENBROOK RD | | | NORTH PLAINFIELD | NJ | 07060 | |
| SHEPPARD, MARQUIS DARNELL | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, MARY T | | 8022 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |
| SHEPPARD, MARY T | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, MATHEW | | 4329 SAMMERS VIEW | | | COLORADO SPRINGS | CO | 80917-0000 | |
| SHEPPARD, MATHEW | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, MIKE DWAYNE | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, ROBERT E | | 22489 WATERVIEW RD | | | LEWES | DE | 19958-5712 | |
| SHEPPARD, SHANE | | 4002 A SOUTH 158TH ST | APT A402 | | TUKWILA | WA | 98188 | |
| SHEPPARD, SHAUN | | 1809 3RD AVE | IC | | MANHATTAN | NY | 10029-0000 | |
| SHEPPARD, SHAUN PIERRE | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, SHAWN NEHEMIAH | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, VICTORIA BENNETT | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, WILLIAM | | 133 BRICKNELL WAY | | | DELEWARE | OH | 43015 | |
| SHEPPARD, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHEPPARD, YOLANDA D | | 10615 ABISKO DR | | | WHITTIER | CA | 90604 | |
| SHEPPARD, YOLANDA D | | ADDRESS REDACTED | | | | | | |
| SHEPPERD, BRYAN | | ADDRESS REDACTED | | | | | | |
| SHEPPERSON ELLEN L | | 1105 N 31ST ST | | | RICHMOND | VA | 23223 | |
| SHEPPERSON NESMITH, BRANDON AVIS | | 3701 TWINLAKES CT | 802 | | WINSORMILL | MD | 21244 | |
| SHEPPERSON NESMITH, BRANDON AVIS | | ADDRESS REDACTED | | | | | | |
| SHEPPERSON, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SHEPPHEARD, SALVELE SEANTEL | | ADDRESS REDACTED | | | | | | |
| SHEPS MAJOR APPLIANCE SERVICE | | 19 UNION ST | | | ENFIELD | NH | 03748 | |
| SHER, AARON | | 30441 OLYMPIC ST | | | CASTAIC | CA | 00009-1384 | |
| SHER, AARON | | ADDRESS REDACTED | | | | | | |
| SHER, LEONID | | 84 31 62ND DR | | | MIDDLE VILLAGE | NY | 11379-0000 | |
| SHER, LEONID | | ADDRESS REDACTED | | | | | | |
| SHERARD, AUTUMN | | 617 F WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| SHERARD, AUTUMN | | ADDRESS REDACTED | | | | | | |
| SHERARD, SHANA MARIE | | ADDRESS REDACTED | | | | | | |
| SHERATON | | 5300 RIVERSIDE DR | | | CLEVELAND | OH | 44135 | |
| SHERATON | | 1 EUROPA DR | | | CHAPEL HILL | NC | 27514 | |
| SHERATON | | 100 PINE ST | | | WILLIAMSPORT | PA | 17701 | |
| SHERATON | | 10100 INTERNATIONAL DR | | | ORLANDO | FL | 32821-8095 | |
| SHERATON | | 1015 W BALL RD | | | ANAHEIM | CA | 92802 | |
| SHERATON | | 10918 E 41ST | | | TULSA | OK | 74146 | |
| SHERATON | | 10950 NORTH TORREY PINE RD | | | LA JOLLA | CA | 92037 | |
| SHERATON | | 2660 WOODLEY RD AT CONN AVE NW | | | WASHINGTON | DC | 20008 | |
| SHERATON | | 3405 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| SHERATON | | 363 MAINE MALL RD | | | SOUTH PORTLAND | ME | 04106 | |
| SHERATON | | 37 FORBES RD | | | BRAINTREE | MA | 02184 | |
| SHERATON | | 400 OXFORD VALLEY RD | | | LANGHORNE | PA | 19048 | |
| SHERATON | | 429 N VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| SHERATON | | 4400 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| SHERATON | | 480 N GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| SHERATON | | 6 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | |
| SHERATON | | 7007 S CLINTON ST | | | ENGLEWOOD | CO | 80112 | |
| SHERATON | | 777 WATERSIDE DR | SHERATON NORFOLK WATERSIDE | | NORFOLK | VA | 23510 | |
| SHERATON | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 972201398 | |
| SHERATON | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1398 | |
| SHERATON | | TARA BLVD | | | NASHUA | NH | 03062 | |
| SHERATON ATLANTIC CITY | | 2 MISS AMERICAN WAY | | | ATLANTIC CITY | NJ | 08401 | |
| SHERATON CLEVELAND CITY CTR | | 777 SAINT CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| SHERATON CONCORD | | 45 JOHN GLENN DR | | | CONCORD | CA | 94520 | |
| SHERATON DENVER WEST | | 360 UNION BLVD | | | LAKEWOOD | CO | 80228 | |
| SHERATON DESIGN | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | |
| SHERATON DETROIT NOVI HOTEL | | 21111 HAGGERTY RD | | | NOVI | MI | 48375 | |
| SHERATON EDISON | | 125 RARITAN CTR PKY | | | EDISON | NJ | 08837 | |
| SHERATON FOUR POINTS HOTEL | | 1775 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| SHERATON FOUR POINTS HOTEL | | 4888 SOUTH 118TH ST | | | OMAHA | NE | 68137 | |
| SHERATON FT LAUDERDALE AIRPORT | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | |
| SHERATON HOTEL | | 515 RT ONE S | | | ISELIN | NJ | 08830 | |
| SHERATON HOTEL | | 6821 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SHERATON HOTEL | | BRADLEY INTERNATIONAL AIRPORT | | | WINDSOR LOCKS | CT | 060961045 | |
| SHERATON HOTEL | | BRADLEY INTERNATIONAL AIRPORT | | | WINDSOR LOCKS | CT | 06096-1045 | |
| SHERATON HOTEL OCEANFRONT | | 36TH & ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| SHERATON IMPERIAL | | PO BOX 13099 | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| SHERATON IMPERIAL | | PO BOX 13099 | | | TRIANGLE PARK | NC | 27709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERATON INN | | 50 WARREN ST | | | LOWELL | MA | 01852 | |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT RD | | | ALLENTOWN | PA | 18103 | |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT RD | | | ALLENTOWN | PA | 18109 | |
| SHERATON INN CHEEKTOWAGA | | 2040 WALDEN AVE | | | CHEEKTOWAGA | NY | 142255186 | |
| SHERATON INN CHEEKTOWAGA | | 2040 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225-5186 | |
| SHERATON INN COLORADO SPRINGS | | 2888 SOUTH CIRCLE DR | | | COLORADO SPRINGS | CO | 80906 | |
| SHERATON INN HARRISONBURG | | 1400 EAST MARKET ST | | | HARRISONBURG | VA | 22801 | |
| SHERATON INN HOUSTON | | 2525 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| SHERATON INN INDUSTRY | | 1 INDUSTRY HILLS PKWY | | | INDUSTRY | CA | 91744 | |
| SHERATON INN MILWAUKEE NORTH | | 8900 NORTH KILDEER COURT | | | BROWN DEER | WI | 53209 | |
| SHERATON INN NEW YORK | | 790 7TH AVE 4TH FL | ACCOUNTING OFFICE | | NEW YORK | NY | 10019 | |
| SHERATON INN NEW YORK | | ACCOUNTING OFFICE | | | NEW YORK | NY | 10019 | |
| SHERATON INN NOVI | | 27000 SHERATON DR | | | NOVI | MI | 48377 | |
| SHERATON INN ORLANDO | | 3835 MCCOY RD | | | ORLANDO | FL | 32812 | |
| SHERATON INN ORLANDO | | 3835 MCCOY RD | | | ORLANDO | FL | 32812-4199 | |
| SHERATON INN PLEASANTON | | 5115 HOPYARD RD | | | PLEASANTON | CA | 94588 | |
| SHERATON INN ROANOKE | | 2727 FERNDALE DR | | | ROANOKE | VA | 24017 | |
| SHERATON INN ROSEMONT | | 6501 NORTH MANNHEIM RD | | | ROSEMONT | IL | 60018 | |
| SHERATON LANSING HOTEL | | 925 SOUTH CREYTS RD | | | LANSING | MI | 48917 | |
| SHERATON MUSIC CITY | | 777 MCGAVOCK PIKE AT CENTURY CITY | | | NASHVILLE | TN | 37214 | |
| SHERATON OLD ENGLISH INN | | 2267 N HIGHLAND AVE | | | JACKSON | TN | 38305 | |
| SHERATON OLD ENGLISH INN | | 2267 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | |
| SHERATON ORLANDO NORTH | | 600 N LAKE DESTINY DR | | | MAITLAND | FL | 32751 | |
| SHERATON PARK CENTRAL | | 7750 LBJ FWY | | | DALLAS | TX | 75251 | |
| SHERATON PHOENIX AIRPORT | | 1600 S 52ND ST | | | TEMPE | AZ | 85281 | |
| SHERATON RICHMOND WEST | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | |
| SHERATON RICHMOND WEST | | 6624 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| SHERATON SAN FRANCISCO | | PO BOX 45980 | | | SAN FRANCISCO | CA | 941450980 | |
| SHERATON SAN FRANCISCO | | PO BOX 45980 | | | SAN FRANCISCO | CA | 94145-0980 | |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | CLEARWATER BEACH | FL | 337672799 | |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | CLEARWATER | FL | 33767-2799 | |
| SHERATON SPRINGFIELD | | ONE MONARCH PL | | | SPRINGFIELD | MA | 01144 | |
| SHERATON SUITES | | 121 NW POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SHERATON SUITES | | 2844 COBB PKY SE | | | ATLANTA | GA | 30339 | |
| SHERATON SUITES | | 601 W MCKINLEY AVE | ATTN ACCTS RECEIVABLE | | POMONA | CA | 91768 | |
| SHERATON SUITES | | 601 W MCKINLEY AVE | | | POMONA | CA | 91768 | |
| SHERATON SUITES AKRON | | 1989 FRONT ST | | | CUYAHOGA FALLS | OH | 44221 | |
| SHERATON TYLER HOTEL | | 5701 SOUTH BROADWAY | | | TYLER | TX | 75703 | |
| SHERATON VALLEY FORGE | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| SHERATON WEST PALM BEACH | | 630 CLEARWATER PARK RD | | | WEST PALM BEACH | FL | 33401 | |
| SHERATON WESTPORT HOTEL | | 900 WESTPORT PLAZA | SHERATON PLAZA TOWER | | ST LOUIS | MO | 63146 | |
| SHERATON YANKEE TRADER HOTEL | | 321 N ATLANTIC BLVD A1A | | | FORT LAUDERDALE | FL | 33304 | |
| SHERBESMAN, BRYCE | | ADDRESS REDACTED | | | | | | |
| SHERBORN POLICE DEPT | | PO BOX 960 | | | SHERBORN | MA | 01770 | |
| SHERBROOKE ASSOCIATES INC | | 52 WALTHAM ST | | | LEXINGTON | MA | 02173 | |
| SHERBURN TV & AUDIO | | 26 N MAIN PO BOX 485 | | | SHERBURN | MN | 56171 | |
| SHERBURN TV & AUDIO | | PO BOX 485 | 26 N MAIN | | SHERBURN | MN | 56171 | |
| SHERE SYED | | 1768 SANDCROFT ST | | | THOUSAND OAKS | CA | 91361 | |
| SHERE, SYED M | | ADDRESS REDACTED | | | | | | |
| SHEREECE, CARTER | | 270 W IOWA DR | | | HARKER HEIGHTS | TX | 76548-0000 | |
| SHERELL, D | | 8413 COPANO DR | | | AUSTIN | TX | 78749-3858 | |
| SHEREN PLUMBING & HEATING | | 81 US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| SHERER, ALEX M | | 3050 WILDWOOD AVE | | | THOUSAND OAKS | CA | 91360 | |
| SHERER, ALEX M | | ADDRESS REDACTED | | | | | | |
| SHERER, AUSTIN | | ADDRESS REDACTED | | | | | | |
| SHERER, RYAN | | 19100 GLENWEST DR | 312 | | FRIENDSWOOD | TX | 77546-0000 | |
| SHERER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHERER, TALYN A | | ADDRESS REDACTED | | | | | | |
| SHERFEY, CHAD C | | ADDRESS REDACTED | | | | | | |
| SHERFEY, STEPHEN | | 204 REGENT RD | | | NORFOLK | VA | 23505 | |
| SHERFEY, STEPHEN D | | ADDRESS REDACTED | | | | | | |
| SHERFINSKI, PATRICK GEORGE | | ADDRESS REDACTED | | | | | | |
| SHERGOLD, STEVE | | 4000R GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| SHERI, CONE | | 501 E GENEVA DR | | | TEMPE | AZ | 85282-0000 | |
| SHERIDAN COUNTY | | 224 S MAIN SUITE B 11 | CLERK OF DISTRICT COURT | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | CLERK OF DISTRICT COURT | | | SHERIDAN | WY | 82801 | |
| SHERIDAN FOR SENATE | | PO BOX 466 | | | ORANGE | VA | 22960 | |
| SHERIDAN INN, THE | | 1341 N ESCONDIDO BLVD | | | ESCONDIDO | CA | 92026 | |
| SHERIDAN SQUARE ENTERTAINMENT | | 130 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, BRUCE | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, CITY OF | | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | | SHERIDAN | CO | 80110 | |
| SHERIDAN, CITY OF | | SHERIDAN CITY OF | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | SHERIDAN | CO | 80110 | |
| SHERIDAN, CLAY TRAVIS | | 1405 MAGNOLIA DR | | | ALLEN | TX | 75002 | |
| SHERIDAN, CLAY TRAVIS | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, EDWARD J | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, JOHN | | 419 E 10TH AVE | | | CONSHOHOCKEN | PA | 19428 1517 | |
| SHERIDAN, JOHN ERIC | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, STEVE K | | 317 CHERRY LAUREL AVE | | | COCOA | FL | 32926 | |
| SHERIDAN, STEVE K | | ADDRESS REDACTED | | | | | | |
| SHERIDAN, WILLIAM | | 2 NORFOLK | | | HAVERHILL | MA | 00000-1830 | |
| SHERIDAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHERIFF CIVIL DIVISION | | 7000 MICHAEL CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| SHERIFF COURT SERVICES | | 801 11TH ST | | | MODESTO | CA | 95354 | |
| SHERIFF CRICHLOW, JIHAN EVERARD | | 1295 5TH AVE APT NO 20H | 20H | | NEW YORK CITY | NY | 10029 | |
| SHERIFF CRICHLOW, JIHAN EVERARD | | ADDRESS REDACTED | | | | | | |
| SHERIFF OF NASSAU COUNTY | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| SHERIFF OFFICE | | 2 BROAD ST | | | ELIZABETH | NJ | 07207 | |
| SHERIFF, ASATA | | 836 N 28TH ST APT 202 | | | MILWAUKEE | WI | 53208-3568 | |
| SHERIFF, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHERIFF, CIVIL DIVISION | | HALL OF JUSTICE 167 | | | SAN RAFAEL | CA | 94903 | |
| SHERIFF, MARK | | 6 E HIGH ST | | | SUSQUEHANNA | PA | 18847-1108 | |
| SHERIFFOFROCKLANDCOUNTY | | 55 NEW HEMPSTEAD RD | | | NEW YORK | NY | 00001-0956 | |
| SHERIFFS CIVIL BUREAU | | 312 EAST COOK ST NO 0 | | | SANTA MARIA | CA | 93454 | |
| SHERIFFS CIVIL BUREAU | | PO BOX 690 | | | SANTA BARBARA | CA | 93102 | |
| SHERIFFS CIVIL DIVISION | | 221 S MOONEY BLVD RM 102 | | | VISALIA | CA | 93291 | |
| SHERIFFS CIVIL DIVISION | | PO BOX 3288 | 825 12TH ST | | MODESTO | CA | 95353 | |
| SHERIFFS COURT SERVICES | | 157 W 5TH ST 3RD FL | | | SAN BERNARDINO | CA | 92415 | |
| SHERIFFS COURT SERVICES | | 351 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415 | |
| SHERIFFS COURT SERVICES EAST | | 46200 OASIS ST RM B15 | | | INDIO | CA | 92201 | |
| SHERIFFS COURT SERVICES WEST | | 4200 ORANGE ST 3RD FL | | | RIVERSIDE | CA | 92501 | |
| SHERIFFS COURT SERVICES WEST | | RIVERSIDE COUNTY | | | RIVERSIDE | CA | 92501 | |
| SHERIFFS DEPARTMENT | | 1 REGENT ST | LOS ANGELES CO SHERIFF OFFICE | | INGLEWOOD | CA | 90301 | |
| SHERIFFS DEPARTMENT | | 9355 BURTON WAY | LA COUNTY SHERIFFS OFFICE | | BEVERLY HILLS | CA | 90210 | |
| SHERIFFS DEPARTMENT L A CO | | 900 THIRD WAY | | | SAN FERNANDO | CA | 91340 | |
| SHERIFFS DEPARTMENT L A CO | | LEVYING OFFICER | 900 THIRD ST | | SAN FERNANDO | CA | 91340 | |
| SHERIFFS DEPT L A COUNTY | | 350 W MISSION BLVD | | | POMONA | CA | 91766 | |
| SHERIFFS OFFICE | | PO BOX 1188 | | | NEW BRUNSWICK | NJ | 08903 | |
| SHERILL, JONATHAN DAVID | | 11755 COOKS LAKE RD | | | LUMBERTON | TX | 77657 | |
| SHERILL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| SHERLIN, KALEB COLT | | ADDRESS REDACTED | | | | | | |
| SHERLINE, DAVID | | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-0000 | |
| SHERLINE, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHERLING, RYAN HARRISON | | ADDRESS REDACTED | | | | | | |
| SHERLIS, STUART | | 1617 WOODFIELD AVE | | | WALL | NJ | 07753 | |
| SHERLOCK, AARON | | 131 UNITY WAY | | | VISTA | CA | 92083 | |
| SHERLOCK, CHRISITAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SHERLOCK, CHRISTIAN ANTHONY | | 14 MAJESTIC CT | | | CENTEREACH | NY | 11720 | |
| SHERLOCK, DEREK RYAN | | ADDRESS REDACTED | | | | | | |
| SHERLOCK, JAMES R JR | | PO BOX 297264 | | | PEMBROKE PINES | FL | 33029-7264 | |
| SHERLOCK, STEPHEN | | 4120 W EL PRADO BLVD | | | TAMPA | FL | 33629 | |
| SHERLOCK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SHERLUND, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHERMAN & HEMSTREET INC | | 123 EIGHTH ST | | | AUGUSTA | GA | 30901 | |
| SHERMAN ACQUISITION LP | | 400 N 9TH ST RM 203 | RICHMOND GDC J MARSHALL BLDG | | RICHMOND | VA | 23219 | |
| SHERMAN ACQUISITION LP | | POB BOX 1085 | C/O MARTIN & SEIBERT LC | | MARTINSBURG | WV | 25402 | |
| SHERMAN ACQUISITION LP | | POB BOX 1085 | | | MARTINSBURG | WV | 25402 | |
| SHERMAN BENEFIT MANAGER | | 1140 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| SHERMAN BENEFIT MANAGER | | 4900 SO ROUTE 31 | | | CRYSTAL LAKE | IL | 60012 | |
| SHERMAN BENEFIT MANAGER | | PO BOX 93719 | | | CHICAGO | IL | 60673-3719 | |
| SHERMAN BROS MILL SUPPLY INC | | 330 N SPRING ST | | | LOUISVILLE | KY | 402061982 | |
| SHERMAN BROS MILL SUPPLY INC | | 330 N SPRING ST | | | LOUISVILLE | KY | 40206-1982 | |
| SHERMAN CENTRE LLC | | 107 SINCLAIR DR | | | MUSKEGON | MI | 49441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN CENTRE LLC | | C/O JMJ PROPERTIES INC | 107 SINCLAIR DR | | MUSKEGON | MI | 49441 | |
| SHERMAN MEDIA CO | | 222 WISCONSIN AVE STE 7 | | | LAKE FOREST | IL | 60045 | |
| SHERMAN OAKS/ VAN NUYS | | 15500 W ERWIN ST | | | VAN NUYS | CA | 91411 | |
| SHERMAN SHOPPING CENTER LLC | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| SHERMAN SHOPPING CENTER LLC | | PO BOX 67000 | BRODER & SACHSE R/E SVCS INC | | DETROIT | MI | 48267-2781 | |
| SHERMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHERMAN, ALYSSA | | 70 PALATINE | | | IRVINE | CA | 92612-0000 | |
| SHERMAN, ANNA KATRINA | | ADDRESS REDACTED | | | | | | |
| SHERMAN, ANTHONY | | 75 FIELD ST | | | LAKEWOOD | CO | 80226 | |
| SHERMAN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SHERMAN, BARON LEON | | 4526 MARLWOOD WAY | | | VIRGINIA BEACH | VA | 23462 | |
| SHERMAN, BARON LEON | | ADDRESS REDACTED | | | | | | |
| SHERMAN, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| SHERMAN, BORIS | | 7 TRUMAN ST | | | OLD BRIDGE | NJ | 08857 | |
| SHERMAN, BRIAN ANDREW | | 224 INVERNESS DR | | | MOON TWP | PA | 15108 | |
| SHERMAN, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SHERMAN, CHRIS J | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| SHERMAN, CLARK | | P O  BOX 2659 | | | STUART | FL | 34995 | |
| SHERMAN, COLLEEN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, DANIEL ROBERT | | 29786 WINDWOOD CIR | | | TEMECULA | CA | 92591 | |
| SHERMAN, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SHERMAN, DAVID | | 11761 SUNDROP CIRCLE | | | ALLENDALE | MI | 49401 | |
| SHERMAN, DAVID C | | ADDRESS REDACTED | | | | | | |
| SHERMAN, ERIC | | ADDRESS REDACTED | | | | | | |
| SHERMAN, GENE H | | 4221 MAINE TRL | | | CRYSTAL LAKE | IL | 60012-3133 | |
| SHERMAN, GORDON SCOTT | | 1623 E OMAHA ST | | | BROKEN ARROW | OK | 74012 | |
| SHERMAN, GORDON SCOTT | | ADDRESS REDACTED | | | | | | |
| SHERMAN, JACK | | 333 RAVEN RD | | | SAN ANSELMO | CA | 94960 | |
| SHERMAN, JASON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SHERMAN, JEREMY JAMES | | 1012 MCCALL ST | | | LAKE CHARLES | LA | 70607 | |
| SHERMAN, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| SHERMAN, JILL | | 1119 SABLE | | | RSM | CA | 92688-0000 | |
| SHERMAN, JILL ANN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, JOHN | | 35 ASHLEY WAY | | | MYERSVILLE | MD | 21773 | |
| SHERMAN, JOHN S | | ADDRESS REDACTED | | | | | | |
| SHERMAN, JOSH R | | 27 POCONO FOREST | | | GOULDSBORO | PA | 18424 | |
| SHERMAN, JOSH R | | ADDRESS REDACTED | | | | | | |
| SHERMAN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| SHERMAN, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, LILLIAN RENEE | | 2412 BLUE STONE COURT | | | VALRICO | FL | 33594 | |
| SHERMAN, LILLIAN RENEE | | ADDRESS REDACTED | | | | | | |
| SHERMAN, MEGAN LYNN | | 7136 GILLESPIE ST | | | PHILADELPHIA | PA | 19135 | |
| SHERMAN, MEGAN LYNN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, MICHAEL BRIAN | | 29786 WINDWOOD CIRCLE | | | TEMECULA | CA | 92591 | |
| SHERMAN, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, NAWASE | | 1611 CORLEY | APT  NO  9 | | BEAUMONT | TX | 77701 | |
| SHERMAN, NICHOLAS LEIGH | | 1706 GROVE ST | | | KALAMAZOO | MI | 49006 | |
| SHERMAN, NICHOLAS LEIGH | | ADDRESS REDACTED | | | | | | |
| SHERMAN, PAT | | 35303 PINE DR | | | SPRINGVILLE | CA | 00009-3265 | |
| SHERMAN, PETER D | | ADDRESS REDACTED | | | | | | |
| SHERMAN, RACHEL | | ADDRESS REDACTED | | | | | | |
| SHERMAN, RONNISHA TRELANA | | ADDRESS REDACTED | | | | | | |
| SHERMAN, SCOTT | | 17441 W ARROTO WAY | | | GOODYEAR | AZ | 85338 | |
| SHERMAN, SCOTT DONALD | | ADDRESS REDACTED | | | | | | |
| SHERMAN, THEO K | | ADDRESS REDACTED | | | | | | |
| SHERMAN, THOMAS ZWANNAH | | ADDRESS REDACTED | | | | | | |
| SHERMAN, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, TREVER ADAM | | ADDRESS REDACTED | | | | | | |
| SHERMAN, WILL | | B10 ZIMMERMAN | | | KALAMAZOO | MI | 49008 | |
| SHERMER, CHRISTIE LYNN | | ADDRESS REDACTED | | | | | | |
| SHERMETA & ADAMS PC | | 445 S LIVERMORE STE 333 | | | ROCHESTER HILLS | MI | 48308 | |
| SHERMETA & ADAMS PC | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA, KIMBERLY | | 3758 TOPPER | | | MUSKEGON | MI | 49442 | |
| SHERO, TYSON RICHARD | | ADDRESS REDACTED | | | | | | |
| SHEROHMAN, JOHN R | | ADDRESS REDACTED | | | | | | |
| SHERONOVICH, JENNA MARIE | | 9320 BRASS HILL WAY APT M | | | RICHMOND | VA | 23294 | |
| SHERONOVICH, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| SHEROSKI, ERIKA | | ADDRESS REDACTED | | | | | | |
| SHERPA, KUSHAL | | 58 INDIGO HILL RD | | | SOMERSWORTH | NH | 03878 | |
| SHERPA, KUSHAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERPA, NGAWANG TENJING | | ADDRESS REDACTED | | | | | | |
| SHERR, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| SHERRARD, MIKE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| SHERRARD, MIKE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SHERRELL, MISTY ANITA | | ADDRESS REDACTED | | | | | | |
| SHERRI BAREFIELD TODD CUST | TODD SHERRI BAREFIEL | DEVIN TODD | UNIF GA TRF MIN ACT | 19700 GA HIGHWAY 46 | BROOKLET | GA | 30415-5417 | |
| SHERRI I KECK MCDOUGLAD | MCDOUGLAD SHERRI I K | 2841 101 EDRIDGE CT | | | 10LEIGH | NC | 27612 | |
| SHERRI, MILTON | | 6750 S ABERDEEN ST | | | CHICAGO | IL | 60621-1210 | |
| SHERRICK, STEVEN EARL | | ADDRESS REDACTED | | | | | | |
| SHERRIE L DYER | DYER SHERRIE L | C/O SHERRIE LYNN BAROCO | 14320 RIVER RD | | PENSACOLA | FL | 32507-9683 | |
| SHERRIE L DYER | | 14320 OLD RIVER RD | | | PENSACOLA | FL | 32507-0000 | |
| SHERRIE M FARNSWORTH & | FARNSWORTH SHERRIE M | C B FARNSWORTH JT TEN | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| SHERRIER, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| SHERRIFF GARY | | 1681 LOCHNESS DR | | | FALLBROOK | CA | 92028 | |
| SHERRIFF, GARY | | 1681 LOCHNESS DR | | | FALLBROOK | CA | 92028 | |
| SHERRILL & ASSOCIATES INC | | PO BOX 150322 | | | ARLINGTON | TX | 76015 | |
| SHERRILL J R , RICHARD SHANE | | 1537 W GRANT | | | HARLINGEN | TX | 78550 | |
| SHERRILL J R , RICHARD SHANE | | ADDRESS REDACTED | | | | | | |
| SHERRILL, BOBBY RUSSELL | | 2162 HUNTERWOOD DR | | | HICKORY | NC | 28601 | |
| SHERRILL, BOBBY RUSSELL | | ADDRESS REDACTED | | | | | | |
| SHERRILL, BRENDAN ANTHONY | | 2741 25TH ST NE | | | HICKORY | NC | 28601 | |
| SHERRILL, BRENDAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SHERRILL, CHRISTOPHER DALE | | ADDRESS REDACTED | | | | | | |
| SHERRILL, JACK | | 1302 THORNBOROUGH DR | | | ALPHARETTA | GA | 30004-0000 | |
| SHERRILL, JORDAN CRAIG | | ADDRESS REDACTED | | | | | | |
| SHERROD INC | | PO BOX 14207 | | | KNOXVILLE | TN | 37924 | |
| SHERROD MARTHA SNELL | | 4149 ENGLISH HOLLY CR | | | RICHMOND | VA | 23294 | |
| SHERROD, AVERY S | | ADDRESS REDACTED | | | | | | |
| SHERROD, KENNETH DEAN | | 10003 BEHUN DR | | | CHELTENHAM | MD | 20623 | |
| SHERROD, KENNETH DEAN | | ADDRESS REDACTED | | | | | | |
| SHERROD, LAKEISHA | | ADDRESS REDACTED | | | | | | |
| SHERROD, TANYA | | 16 MOORWOOD RIDGE DR | | | RICHMOND | VA | 23236 | |
| SHERRODD, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| SHERROUSE, RAY | | 2210 DUMBARTON WAY | | | VALRICO | FL | 33594-4117 | |
| SHERROUSE, TIFFANY | | 5738 HAVENCREST CIRCLE | | | STOCKTON | CA | 95219 | |
| SHERROW, KATHY | | 8003 STRAW PLAINS PIKE | | | KNOXVILLE | TN | 37924-4322 | |
| SHERROW, RICHARD | | 9328 SMOKEY ROW RD | | | STRAWBERRY PLAINS | TN | 37871 | |
| SHERRY A MOORE | MOORE SHERRY A | 240 NORTHWEST TER | | | SILVER SPRING | MD | 20901-1230 | |
| SHERRY ROWAN CUST | ROWAN SHERRY | KRISTIN N ROWAN | UNDER GA TRF MIN ACT | 1617 POE RD | SODDY DAISY | TN | 37379-7056 | |
| SHERRY S WEATHERFORD | WEATHERFORD SHERRY S | 265 LAKEWOOD DR | | | FAIRFIELD GLADE | TN | 38558-8563 | |
| SHERRY, BRANDON M | | 40W115 CHADSWORTH DR | | | GENEVA | IL | 60134 | |
| SHERRY, BRANDON M | | ADDRESS REDACTED | | | | | | |
| SHERRY, CAMERON LEIGH | | ADDRESS REDACTED | | | | | | |
| SHERRY, JAMES W | | 3421 LONG LAKE DR SE | | | LACEY | WA | 98503 | |
| SHERRY, JAMES W | | ADDRESS REDACTED | | | | | | |
| SHERRY, MCCULLOUGH | | 1424 W PRICE RD NO 225 | | | BROWNSVILLE | TX | 78520-8672 | |
| SHERRY, MICHAEL ANDREW | | 424 ATCO AVE | | | ATCO | NJ | 08004 | |
| SHERRY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| SHERWIN APPLIANCE | | 3105 SPRING GROVE DR SUITE C 2 | | | AUGUSTA | GA | 30906 | |
| SHERWIN ELECTRIC CO INC | | PO BOX 535 | | | ESSEX JUNCTION | VT | 05453 | |
| SHERWIN ELECTRICAL SERVICES LLC | | 5717 CHARLES CITY CIR | | | RICHMOND | VA | 23231 | |
| SHERWIN WILLIAMS | | 10110 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| SHERWIN WILLIAMS | | 1117 PECAN AVE | | | CHARLOTTE | NC | 28205-5035 | |
| SHERWIN WILLIAMS | | 1439 YOUNGSTOWN SHOPPING | | | JEFFERSONVILLE | IN | 47130-4252 | |
| SHERWIN WILLIAMS | | 1751 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| SHERWIN WILLIAMS | | 2331 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| SHERWIN WILLIAMS | | 2443 W MAIN ST | | | CARBONDALE | IL | 62901-1039 | |
| SHERWIN WILLIAMS | | 3949 MARTIN WAY | | | OLYMPIA | WA | 98506 | |
| SHERWIN WILLIAMS | | 454 24TH AVE NW | | | NORMAN | OK | 73069 | |
| SHERWIN WILLIAMS | | 5232 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| SHERWIN WILLIAMS | | 7538 BROADVIEW RD | | | CLEVELAND | OH | 44134 | |
| SHERWIN WILLIAMS | | 8414 S ORANGE BLOSSOM | | | ORLANDO | FL | 32809 | |
| SHERWIN WILLIAMS CO | | 1901 W DEYOUNG ST | | | MARION | IL | 62959-4937 | |
| SHERWIN WILLIAMS COMPANY, THE | | 101 PROSPECT AVE | | | CLEVELAND | OH | 44118 | |
| SHERWIN WILLIAMS DIVERSIFIED | | PO BOX 102392 | | | ATLANTA | GA | 30368 | |
| SHERWIN WILLIAMS INC | | PO BOX 102392 | | | ATLANTA | GA | 30368 | |
| SHERWIN, BRIDGET JEAN | | 5213 W 11TH ST | 1312 | | GREELEY | CO | 80634 | |
| SHERWIN, BRIDGET JEAN | | ADDRESS REDACTED | | | | | | |
| SHERWOOD AMERICA | | 2346 E WALNUT AVE | | | FULLERTON | CA | 92831-4937 | |
| SHERWOOD AMERICA | | PO BOX 428 | | | LA MIRADA | CA | 90637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERWOOD AMERICA | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | |
| SHERWOOD AMERICA | | 14830 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| SHERWOOD AMERICA | | PO BOX 4446 | | | JUPITER | FL | 33469-1021 | |
| SHERWOOD DASH USA INC | | 310 CARLINGVIEW DR | | | TORONTO | ON | M9W 5G1 | CAN |
| SHERWOOD DASH USA INC | | 5 RAINHAM CT | | | BRAMPTON | ON | L6T 4T1 | CAN |
| SHERWOOD DASH USA INC | | 7 RAINHAM CT | | | BRAMPTON | ON | L6T 4T1 | CAN |
| SHERWOOD GOLF & TENNIS, DON | | 320 GRANT AVE | | | SAN FRANCISCO | CA | 94108 | |
| SHERWOOD INN, THE | | 25 GENESEE ST | | | GREENE | NY | 13778 | |
| SHERWOOD MUNICIPAL COURT | | 2201 E KIEHL AVE | | | SHERWOOD | AR | 72120 | |
| SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | P O BOX 1787 | | | ALBANY | GA | 31702 | |
| SHERWOOD PROPERTIES, LLC | | C/O WALDEN & KIRKLAND  INC | P  O  BOX 1787 | | ALBANY | GA | 31702 | |
| SHERWOOD TV SERVICE INC | | 11756 FLORIDA BLVD | | | BATON ROUGE | LA | 70815 | |
| SHERWOOD, DANIEL | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, DEVIN JOSEPH | | 102 WINTERGREEN DR | | | CHATHAM | IL | 62629 | |
| SHERWOOD, DEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, DIANE | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, DIANE | | P O BOX 1181 | | | MECHANICSVILLE | VA | 23111 | |
| SHERWOOD, DOUGLAS MCARTHUR | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, DOUGLAS MICHAEL | | 1055 S PALOMINO AVE | | | YUMA | AZ | 85364-3359 | |
| SHERWOOD, DOUGLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, HENRY | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, JUSTIN DREW | | 170 W HAZELTINE | | | KENMORE | NY | 14217 | |
| SHERWOOD, JUSTIN DREW | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, LORETTA | | 11506 COURTHOUSE ACRES DR | | | MIDLOTHIAN | VA | 23114 | |
| SHERWOOD, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, MONTIA THERESA | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, TAYLOR A M | | 102 WINTERGREEN | | | CHATHAM | IL | 62629 | |
| SHERZER, TRISTAN | | 521 102ND AVE N | | | NAPLES | FL | 34109-0000 | |
| SHERZER, TRISTAN DAVID | | ADDRESS REDACTED | | | | | | |
| SHERZEY, TERESA A | | ADDRESS REDACTED | | | | | | |
| SHERZEY, TERESA A | | P O BOX 17886 | | | RICHMOND | VA | 23226 | |
| SHESHUNOFF INFORMATION SVCS IN | | PO BOX 95880 | | | CHICAGO | IL | 606945880 | |
| SHESHUNOFF INFORMATION SVCS IN | | PO BOX 95880 | | | CHICAGO | IL | 60694-5880 | |
| SHESTKO, REBECCA MARIE | | 319 E 33RD ST UNIT NO 1 | | | TUCSON | AZ | 85713 | |
| SHESTKO, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| SHESTOPALOVA, TATYANA | | ADDRESS REDACTED | | | | | | |
| SHETA, JATIN C | | ADDRESS REDACTED | | | | | | |
| SHETH, ABHISHEK | | 606 PASCO PL NE | | | RENTON | WA | 98059 | |
| SHETH, ABHISHEK | | ADDRESS REDACTED | | | | | | |
| SHETH, KARNA NILESH | | ADDRESS REDACTED | | | | | | |
| SHETH, KUNAL KIRIT | | ADDRESS REDACTED | | | | | | |
| SHETH, RAJIV PINAKIN | | ADDRESS REDACTED | | | | | | |
| SHETLER, ADAM KIETH | | ADDRESS REDACTED | | | | | | |
| SHETLER, GEOFFREY LEWIS | | 521 ROCK HOLLOW DR | | | SHREVEPORT | LA | 71115 | |
| SHETLER, GEOFFREY LEWIS | | ADDRESS REDACTED | | | | | | |
| SHETLER, JOHN | | 1583 6TH ST | | | SARASOTA | FL | 34236-5029 | |
| SHETTER, STEPHEN | | 214 WHITSETT WAY | | | CHARLESTOWN | IN | 47111-1750 | |
| SHETTLER, JEREMY K | | ADDRESS REDACTED | | | | | | |
| SHEVACH, RIVKA | | 7447 MOROCCA LAKE DR | | | DELRAY BEACH | FL | 33446-3783 | |
| SHEVCHENKO, DMITRIY | | 26197 CHESTERFIELD RD | | | PUNTA GORDA | FL | 33983 | |
| SHEVCHENKO, DMITRIY | | ADDRESS REDACTED | | | | | | |
| SHEVINSKY, LYNNE | | 2468 DURAVNIPOS PL | | | RAMONA | CA | 92065-0000 | |
| SHEVLIN, PHILIP JOSEPH | | 425 SE 13TH ST | | | CAPE CORAL | FL | 33990 | |
| SHEVLIN, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHEWCHUK, KENNY ANDREW | | 1548 BURCHAM DR | | | EAST LANSING | MI | 48823 | |
| SHEWCHUK, KENNY ANDREW | | ADDRESS REDACTED | | | | | | |
| SHEWMAKER, JOSEPH WALLACE | | ADDRESS REDACTED | | | | | | |
| SHEWMAKER, ROBERT | | ADDRESS REDACTED | | | | | | |
| SHI TSANG METAL CO , LTD | | NO 13 9 NAN PEI 2 RD | CHAUNG NAN LI DAJIA TOWN | TAICHUNG COUNTY | TAIWAN | | | TWN |
| SHI TSANG METAL CO, LTD | | NO 13 9 NAN PEI 2 RD | CHAUNG NAN LI DAJIA TOWN | TAICHUNG COUNTY | TAIWAN | | | TWN |
| SHI, ANDREW | | ADDRESS REDACTED | | | | | | |
| SHI, WENLEI | | 3824 DANEWOOD DR | | | RICHMOND | VA | 23233 | |
| SHI, WENLEI | | 3824 DANEWOOD DR | | | RICHMOND | VA | 23233-7522 | |
| SHI, WENLEI | | ADDRESS REDACTED | | | | | | |
| SHIAWASSEE, COUNTY OF | | 2370 S LINDEN RD | 300 ROCHELLE CTR | | FLINT | MI | 48532 | |
| SHIBA ELECTRONICS | | UNIT 1002B 10/F SUNBEAM CENTRE | 27 SHING YIP ST | | KWUN TONG KALOON | | | HKG |
| SHIBATA, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SHIBKO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHIEH, THOMAS T | | ADDRESS REDACTED | | | | | | |
| SHIEILDS, GEORGE | | 4113 LITTLE PINK RD | | | LOUISVILLE | TN | 37777 | |
| SHIEKH, ZIA M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIEL, GARY | | 3207 SAPPHIRE CT | | | WILMINGTON | DE | 19810-2242 | |
| SHIELA N ESTES | ESTES SHIELA N | 1031 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2647 | |
| SHIELD INVESTIGATIONS | | 209 MAPLE AVE | | | ST CLAIRSVILLE | OH | 43950 | |
| SHIELD SECURITY INC | | 1063 N GLASSELL ST | | | ORANGE | CA | 92867 | |
| SHIELD SECURITY INC | | 200 N WESTMORELAND AVE | | | LOS ANGELES | CA | 90004 | |
| SHIELD, JAMES J | | ADDRESS REDACTED | | | | | | |
| SHIELD, JILL | | 1416 N 23RD ST | | | TERRE HAUTE | IN | 47803-1081 | |
| SHIELDS DELIVERY SERVICE | | 8304 CHURCH RD | | | GERMANSVILLE | PA | 18053 | |
| SHIELDS DELIVERY SERVICE | | 8504 CHURCH RD | | | GERMANSVILLE | PA | 18053 | |
| SHIELDS DETECTIVE AGENCY INC | | PO BOX 3930 | | | SOUTH BEND | IN | 46619-0930 | |
| SHIELDS ELECTRONICS SUPPLY INC | | 2301 DODDS AVE | | | CHATTANOOGA | TN | 37407 | |
| SHIELDS ELECTRONICS SUPPLY INC | | 4722 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| SHIELDS FIRE PROTECTION INC | | 5066 S 7 MILE RD | | | BAY CITY | MI | 48706 | |
| SHIELDS JR , ROBERT ELLWOOD | | ADDRESS REDACTED | | | | | | |
| SHIELDS MICRO&APPLIANCE | | 3080 C W THARPE ST | | | TALLAHASSEE | FL | 32303 | |
| SHIELDS, ASHLEY RENEE | | 4831 AFTON CT | | | VIRGINIA BEACH | VA | 23462 | |
| SHIELDS, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| SHIELDS, BLAKE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHIELDS, CAMILLE FRANSHEE | | ADDRESS REDACTED | | | | | | |
| SHIELDS, CHARLES | | 6590 BALTIMORE PIKE | | | LITTLESTOWN | PA | 17340-9105 | |
| SHIELDS, CHERYL | | 4823 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| SHIELDS, CHRISTOPHER LLOYD | | ADDRESS REDACTED | | | | | | |
| SHIELDS, COLLEEN A | | 8504 CHURCH RD | | | GERMANSVILLE | PA | 18053 | |
| SHIELDS, COLLEEN A | | ADDRESS REDACTED | | | | | | |
| SHIELDS, CONOR LARSON | | ADDRESS REDACTED | | | | | | |
| SHIELDS, CRAIG | | 9628 RANSOM HILLS PL | | | RICHMOND | VA | 23237 | |
| SHIELDS, EVELINA | | 4798 MARYLAND ST | | | DETROIT | MI | 48224-3340 | |
| SHIELDS, EVELINA | | 5242 HAVERHILL ST | | | DETROIT | MI | 48224-3243 | |
| SHIELDS, JAMEL A | | ADDRESS REDACTED | | | | | | |
| SHIELDS, JAZMINE FELICIA | | ADDRESS REDACTED | | | | | | |
| SHIELDS, JESSICA JAIME | | ADDRESS REDACTED | | | | | | |
| SHIELDS, JOHN R | | 2110 PACIFIC AVE | | | EVERETT | WA | 98206 | |
| SHIELDS, JOHN R | | PO BOX 45 | 3120 MCDOUGALL AVE | | EVERETT | WA | 98206 | |
| SHIELDS, JONATHAN | | 6812 HEDGES RD | | | RICHMOND | VA | 23224 | |
| SHIELDS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHIELDS, LAURA ELIZABETH | | 264 WILLINGTON WAY | | | OSWEGO | IL | 60543 | |
| SHIELDS, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHIELDS, MICHAEL | | 5804 W 108TH TIN APT G | | | OVERLAND PARK | KS | 00006-6210 | |
| SHIELDS, MICHAEL LANDON | | ADDRESS REDACTED | | | | | | |
| SHIELDS, NANCY | | 313 7TH AVE | | | NEW BRIGHTON | PA | 15066 | |
| SHIELDS, PATRICK ALLAN | | ADDRESS REDACTED | | | | | | |
| SHIELDS, REBECCA A | | 3200 PILGRIMS DR | | | DOUGLASVILLE | GA | 30135 | |
| SHIELDS, REBECCA A | | ADDRESS REDACTED | | | | | | |
| SHIELDS, RICHARD E | | ADDRESS REDACTED | | | | | | |
| SHIELDS, ROSS ALLAN | | ADDRESS REDACTED | | | | | | |
| SHIELDS, RYAN | | 8441 ROUTE 20A | | | HONEOYE | NY | 14471 | |
| SHIELDS, RYAN A | | ADDRESS REDACTED | | | | | | |
| SHIELDS, RYAN ERIC | | ADDRESS REDACTED | | | | | | |
| SHIELDS, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHIELDS, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | |
| SHIELL, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| SHIELS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHIER, ASHLEY CAROLINE | | ADDRESS REDACTED | | | | | | |
| SHIER, PATRICIA | | 348 BIRCH AVE | | | PITTSBURGH | PA | 15228 2377 | |
| SHIFERAW, MAHLET TSEGAYE | | ADDRESS REDACTED | | | | | | |
| SHIFFLER, BRETT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHIFFLER, JORDAN LAHOUT | | ADDRESS REDACTED | | | | | | |
| SHIFFLER, WALTER | | 3342 SHEFFIELD ST | | | PHILADELPHIA | PA | 19136-3515 | |
| SHIFFLET, NOLAN R | | ADDRESS REDACTED | | | | | | |
| SHIFFLETT, DUSTIN SHANE | | ADDRESS REDACTED | | | | | | |
| SHIFFLETT, ELMER | | 234 BEYBERRY DIRVE | | | POLK CITY | FL | 33868 | |
| SHIFFLETT, KATHLEEN JOY | | ADDRESS REDACTED | | | | | | |
| SHIFFLETT, KELVIN LEON | | ADDRESS REDACTED | | | | | | |
| SHIFFLETT, MARK S | | ADDRESS REDACTED | | | | | | |
| SHIFFLETT, PAM | | 1401 D ST | | | WAYNESBORO | VA | 22980 | |
| SHIFFLETT, RYAN | | 2203 ORIOLE ST | | | SLIDELL | LA | 70460-3330 | |
| SHIFFLETT, SARAH JESSICA | | ADDRESS REDACTED | | | | | | |
| SHIFFLETT, ZACHARY PERRY | | ADDRESS REDACTED | | | | | | |
| SHIFFLETTT, ROBERT WILLIAM | | 31 ASPEN LN | | | BLUEMONT | VA | 20135 | |
| SHIFLET & DICKSON INC | | 2480 BESSEMER CITY RD | PO BOX 815 | | GASTONIA | NC | 28053 | |
| SHIFLET & DICKSON INC | | PO BOX 815 | | | GASTONIA | NC | 28053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIFLETT, ANDREW | | 104 BOWLING LANE | | | ELKTON | MD | 21921 | |
| SHIFLETT, ANDREW D | | ADDRESS REDACTED | | | | | | |
| SHIFLETT, LINDSAY ANNE | | 66 MEADOW TERRACE | | | DECATUR | IL | 62521 | |
| SHIFLETT, LINDSAY ANNE | | ADDRESS REDACTED | | | | | | |
| SHIFLEY, JORDAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SHIFTER, CHRISTOPHER | | 49 MONTARA DR | | | ALISO VIEJO | CA | 92656-0000 | |
| SHIFTER, CHRISTOPHER LEIGH | | ADDRESS REDACTED | | | | | | |
| SHIFTMAN, MINDY | | P O BOX 22028 | | | SAINT SIMONS ISLAND | GA | 31522 | |
| SHIFTWORK TECHNOLOGY INC | | 1949 N 400 E | | | OGDEN | UT | 84414 | |
| SHIFTY, DONALD F | | ADDRESS REDACTED | | | | | | |
| SHIGEMASA, KELSEY KAZUNOBU | | ADDRESS REDACTED | | | | | | |
| SHIGENO, TODD | | 330 E 33RD | | | EUGENE | OR | 00009-7405 | |
| SHIGENO, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHIGRI, AHMER ABBAS | | 3249 OVERLAND AVE APT 7 | | | LOS ANGELES | CA | 90034 | |
| SHIGRI, AHMER ABBAS | | ADDRESS REDACTED | | | | | | |
| SHIH, EMIL MD | | HUDSON VALLEY RADIOL | 1 COLUMBIA ST 1ST FL | | POUGHKEEPSIE | NY | 12601 | |
| SHIH, KATHY CARMEN | | ADDRESS REDACTED | | | | | | |
| SHIH, STEVE | | 47434 HALCYON PL | | | POTOMAC FALLS | VA | 20165 | |
| SHIHADEH, IBRAHIM A | | ADDRESS REDACTED | | | | | | |
| SHIKHALEV, DMITRIY | | 602 SANDY CREEK DR | | | ALLEN | TX | 00007-5002 | |
| SHIKHALEV, DMITRIY | | ADDRESS REDACTED | | | | | | |
| SHILALE, PETER ANTHONY | | ADDRESS REDACTED | | | | | | |
| SHILEY, DAVID | | 3275 BRIARWOOD BLVD | | | LANCASTER | PA | 17601 | |
| SHILEY, MICHAEL DAVID | | 3275 BRIARWOOD BLVD | | | LANCASTER | PA | 17601 | |
| SHILEY, TYLERMARIE | | ADDRESS REDACTED | | | | | | |
| SHILLA, JONES | | 1316A BARRETT ST | | | SAN AUGUSTINE | TX | 75972-1002 | |
| SHILLACI, JOSEPH | | 5235 WEST ORCHARD TRAIL | | | MONEE | IL | 60449 | |
| SHILLAN, CHELSEA RAE | | 58 ELEANOR DR | | | SEEKONK | MA | 02771 | |
| SHILLAN, CHELSEA RAE | | ADDRESS REDACTED | | | | | | |
| SHILLEH, ALI ABDELKAREM | | ADDRESS REDACTED | | | | | | |
| SHILLENN, COREY M | | 2401 AMHERST AVE | | | SPRING HILL | FL | 34609 | |
| SHILLENN, COREY M | | ADDRESS REDACTED | | | | | | |
| SHILLING SERVICE | | 14 S PORTLAND ST | | | FOND DU LAC | WI | 54935 | |
| SHILLING, BROOKE DANIELLE | | ADDRESS REDACTED | | | | | | |
| SHILLING, BURYL | | 10807 TEMPO LAKE DR SE | | | OLYMPIA | WA | 98513-8825 | |
| SHILLING, BURYL W | | 10807 TEMPO LAKE DR SE | | | OLYMPIA | WA | 98513 | |
| SHILLINGLAW, SCOTT | | 12241 HOOD BEND CT | | | CHARLOTTE | NC | 28273 | |
| SHILLINGLAW, SCOTT D | | ADDRESS REDACTED | | | | | | |
| SHILLOW, ALEX | | ADDRESS REDACTED | | | | | | |
| SHILO HILLTOP SUITES | | 3101 TEMPLE AVE | | | POMONA | CA | 917683241 | |
| SHILO HILLTOP SUITES | | 3101 TEMPLE AVE | | | POMONA | CA | 91768-3241 | |
| SHILO INNS | | 10830 SW GREENBURG RD | | | TIGARD | OR | 97223 | |
| SHILO INNS | | 10830 SW GREENBURG RD | | | TIGARD | OR | 97223-1409 | |
| SHILO INNS | | 3200 TEMPLE ST | | | POMONA | CA | 91768 | |
| SHILO INNS | | 3350 GATEWAY | | | SPRINGFIELD | OR | 97477 | |
| SHILO INNS | | 9900 W CANYON RD | | | PORTLAND | OR | 97225 | |
| SHILO INNS SALEM SUITES | | 3304 MARKET ST NE | | | SALEM | OR | 973011818 | |
| SHILO INNS SALEM SUITES | | 3304 MARKET ST NE | | | SALEM | OR | 97301-1818 | |
| SHIM HUE, DERRICK WINDSOR | | ADDRESS REDACTED | | | | | | |
| SHIMABUKU, MATTHEW MAKOTO | | ADDRESS REDACTED | | | | | | |
| SHIMADA, SARA MARIKO | | 91 1031 HOKUPA ST | | | KAPOLEI | HI | 96707 | |
| SHIMADA, SARA MARIKO | | ADDRESS REDACTED | | | | | | |
| SHIMAKA MBASU, MUKOSI MUKWEYI | | 1009 RIVER BIRCH CT | | | CHESAPEAKE | VA | 23320 | |
| SHIMAMOTO, KEVIN YOSHIO | | 30661 N YOSEMITE DR | | | CASTAIC | CA | 91384 | |
| SHIMAMOTO, KEVIN YOSHIO | | ADDRESS REDACTED | | | | | | |
| SHIMANDLE, DANIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| SHIMANEK, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| SHIMEK, CASEY ANDREW | | ADDRESS REDACTED | | | | | | |
| SHIMEK, DEBRA | | 1022 WHIPPINGHAM PARKWAY | | | CARROLLTON | VA | 23314-3309 | |
| SHIMEK, DEBRA | | 1022 WHIPPINGHAM PKY | | | CARROLLTON | VA | 23314-3309 | |
| SHIMEK, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| SHIMELIS, MEKDES | | ADDRESS REDACTED | | | | | | |
| SHIMER, JOHN JOSEPH | | 721 GALWAY DR | | | BETHEL PARK | PA | 15102 | |
| SHIMER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHIMER, SCOTT MCKINLEY | | ADDRESS REDACTED | | | | | | |
| SHIMKO, DAVID J | | 3270 ORLEANS ST | | | PITTSBURGH | PA | 15214 | |
| SHIMKO, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| SHIMKUS, BRIAN | | 132 COUNTRY WALK RD | | | SCHENECTADY | NY | 12306 | |
| SHIMKUS, ELIZABET | | 4600 COLE MILL RD | | | DURHAM | NC | 27705-8250 | |
| SHIMMEL, CARLY | | 803 HIGHLAND COURT | | | MECHANICSBURG | PA | 17050 | |
| SHIMMEL, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIMMELL, MATHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| SHIMMIN, ALAN RICHARD | | 900 LONG BLVD APT 364 | | | LANSING | MI | 48911 | |
| SHIMMIN, ALAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SHIMMIN, SHERILYN L | | 441 5TH ST | RM 760 | | ABILENE | TX | 79607 | |
| SHIMON, ALEXANDER | | 1479 MOFFO CT | | | SAN JOSE | CA | 95121 | |
| SHIMON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHIMON, JORDAN CLARK | | ADDRESS REDACTED | | | | | | |
| SHIMON, SPENCER JOHN | | ADDRESS REDACTED | | | | | | |
| SHIMONURA, SUSAN | | 4325 239TH PLACE SE | | | ISSAQUAH | WA | 98029 | |
| SHIN, ANDREW B | | ADDRESS REDACTED | | | | | | |
| SHIN, CONNIE | | ADDRESS REDACTED | | | | | | |
| SHIN, DAVID DIN | | ADDRESS REDACTED | | | | | | |
| SHIN, EDWINA JIHAE | | ADDRESS REDACTED | | | | | | |
| SHIN, JONATHAN YOUNGIN | | ADDRESS REDACTED | | | | | | |
| SHIN, MICHAEL CHIAKI | | ADDRESS REDACTED | | | | | | |
| SHIN, STEPHEN JAY | | 15 BRIDLE CT | | | ETTERS | PA | 17319 | |
| SHIN, STEPHEN JAY | | ADDRESS REDACTED | | | | | | |
| SHIN, SUSAN IN | | 2300 BILL MCDONALD PKWY APT 302A | | | BELLINGHAM | WA | 98225 | |
| SHIN, SUSAN IN | | ADDRESS REDACTED | | | | | | |
| SHIN, YOUNGHEE | | 8115 SNOWHILL RD | | | OOLTEWAH | TN | 37363-9588 | |
| SHINALL, DANIEL L | | ADDRESS REDACTED | | | | | | |
| SHINARD, TELICIA | | 421 SOUTH WESTOVER BLVD | APT 93 | | ALBANY | GA | 31707 | |
| SHINARD, TELICIA | | ADDRESS REDACTED | | | | | | |
| SHINAS, STAMATIOS ELEFTHERIO | | ADDRESS REDACTED | | | | | | |
| SHINAULT, BRIAN | | 1074 S DAHLIA ST | | | GLENDALE | CO | 80246-0000 | |
| SHINAULT, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| SHINAULT, RANELL T | | ADDRESS REDACTED | | | | | | |
| SHINDLEDECKER, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| SHINDLER LTD, KEITH | | 839 W VAN BUREN | | | CHICAGO | IL | 60607 | |
| SHINE ALL | | 1503 S COAST DR STE 303 | | | COSTA MESA | CA | 92626 | |
| SHINE ELECTRONICS CO INC | | 11 22 45TH RD | | | LONG ISLAND | NY | 11101 | |
| SHINE SHOP INC, THE | | PO BOX 46744 | | | ST LOUIS | MO | 63146 | |
| SHINE TILE INC | | 750 SW 34TH ST STE 217 | | | FT LAUDERDALE | FL | 33315 | |
| SHINE, KYLE A | | ADDRESS REDACTED | | | | | | |
| SHINE, NIGEL D | | 108 HERITAGE DR | D | | ANDERSON | SC | 29621 | |
| SHINE, NIGEL D | | ADDRESS REDACTED | | | | | | |
| SHINE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SHINE, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHINER, NICHOLAS B | | ADDRESS REDACTED | | | | | | |
| SHINGLER, GREG OLIVER | | ADDRESS REDACTED | | | | | | |
| SHINGLER, JON | | 2507 W CHESTNUT AVE | | | ALTOONA | PA | 16601-1852 | |
| SHINGLETON, BRADEN | | ADDRESS REDACTED | | | | | | |
| SHINGLETON, SANDY | | 7701 PINEHILL DR | | | RICHMOND | VA | 23228 | |
| SHINHOLSTER, LAVONDRA ANDREA | | ADDRESS REDACTED | | | | | | |
| SHINN SPRING WATER CO INC | | 2 E POINTE DR | | | BIRDSBORO | PA | 19508 | |
| SHINN, BRADLEY RAY | | 1029 CYNTHIA ST | | | KEIZER | OR | 97303 | |
| SHINN, BRADLEY RAY | | ADDRESS REDACTED | | | | | | |
| SHINN, GARRETT | | ADDRESS REDACTED | | | | | | |
| SHINN, IAN | | 101 S 9TH AVE | | | YUMA | AZ | 85364 | |
| SHINN, IAN | | ADDRESS REDACTED | | | | | | |
| SHINN, JACKELYN | | 1009 WEST GLENOAKS | | | GLENDALE | CA | 91202 | |
| SHINN, JACKELYN | | ADDRESS REDACTED | | | | | | |
| SHINN, JAY ALAN | | ADDRESS REDACTED | | | | | | |
| SHINN, JOHN | | 17600 BURBANK BLVDAPT 308 | | | ENCINO | CA | 91316-1772 | |
| SHINN, KENNETH | | 185 DOGWOOD DR | | | LEVITTOWN | PA | 19055 | |
| SHINN, KENNETH T | | ADDRESS REDACTED | | | | | | |
| SHINN, MELANIE ANN | | ADDRESS REDACTED | | | | | | |
| SHINN, RICK | | PO BOX 1644 | | | MIDLOTHIAN | VA | 23112 | |
| SHINN, THOMAS ALFRED | | ADDRESS REDACTED | | | | | | |
| SHINNICK, JAMES | | ADDRESS REDACTED | | | | | | |
| SHINNICK, JOHN ROGER | | 927 UNION ST | | | LEOMINSTER | MA | 01453 | |
| SHINNICK, JOHN ROGER | | ADDRESS REDACTED | | | | | | |
| SHINO, WILSON | | 3747 W DEVON AVE | | | CHICAGO | IL | 60659 1125 | |
| SHINOHARA, BRIAN | | 41230 CARLOTTA DR | | | PALM DESERT | CA | 92211-0000 | |
| SHINOHARA, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHINSKI, CHRIS | | ADDRESS REDACTED | | | | | | |
| SHINSONIC MM INC AC 22041068 | | PO BOX 409866 | C/O BANK SINOPAC | | ATLANTA | GA | 30384-9866 | |
| SHINTAKU, ROBBIE J | | ADDRESS REDACTED | | | | | | |
| SHINTOM AMERICA INC | | 20435 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| SHINWARI, HAROON KAMAL | | 2621 TONBRIDGE DR | | | WILMINGTON | DE | 19810 | |
| SHINWARI, MOHAMMAD M | | 83 MISSION RD | | | WICHITA | KS | 67207 | |
| SHINWARI, RIAZ | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIP IT | | 3600 EAGLE WAY | | | TWINSBURG | OH | 44087-2380 | |
| SHIPAC INC | | 4625 WYNN RD | SUITE 30A | | LAS VEGAS | NV | 89103 | |
| SHIPAC INC | | SUITE 30A | | | LAS VEGAS | NV | 89103 | |
| SHIPLETT JR, SAMUEL | | 2340 COLTON DR | | | RICHMOND | VA | 23235 | |
| SHIPLETT JR, SAMUEL S | | ADDRESS REDACTED | | | | | | |
| SHIPLEY GROUP INC, THE | | 1584 S 500 W STE 201 | | | WOODS CROSS | UT | 84010 | |
| SHIPLEY, ADAM R | | 9099 APOLLO RD | | | KENSINGTON | OH | 44427 | |
| SHIPLEY, ADAM R | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, ASHLEY HOPE | | 9320 GODDARD | | | OVERLAND PARK | KS | 66214 | |
| SHIPLEY, ASHLEY HOPE | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, ELI JAY | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, ERIK QUINN | | 230 LANDAU WAY | | | BEAR | DE | 19701 | |
| SHIPLEY, ERIK QUINN | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, JESSE | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, KEVIN SMITH | | ADDRESS REDACTED | | | | | | |
| SHIPLEY, TONY RAY | | ADDRESS REDACTED | | | | | | |
| SHIPLEYS TV SALES & SERVICE | | 45L WAVERLEY DR | PO BOX 339 | | FREDERICK | MD | 21702 | |
| SHIPLEYS TV SALES & SERVICE | | PO BOX 339 | | | FREDERICK | MD | 21702 | |
| SHIPMAN FOLEY & ASSOCIATES INC | | 12836 LOMAS BLVD NE STE G | | | ALBUQUERQUE | NM | 87112 | |
| SHIPMAN POIN, MICHELLE | | 159 WASHINGTON ST | | | PHILLIPSBURG | NJ | 08865-2901 | |
| SHIPMAN, BRANDON COLE | | ADDRESS REDACTED | | | | | | |
| SHIPMAN, CHRISTOPHER JERMAINE | | ADDRESS REDACTED | | | | | | |
| SHIPMAN, CODY ALLEN | | 823 NORTH COURT | | | SULLIVAN | IN | 47882 | |
| SHIPMAN, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| SHIPMAN, DEANNA E | | ADDRESS REDACTED | | | | | | |
| SHIPMAN, DONALD | | 6477 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8583 | |
| SHIPMAN, ERIC MICHAEL | | 2107 PIERCE RD | NO 2 | | SAGINAW | MI | 48604 | |
| SHIPMAN, JONATHAN | | 138 WEST AVE | | | EAST ROCHESTER | NY | 14445 | |
| SHIPMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SHIPMAN, JORDON L | | 2320 SIMS CT | 5 | | COLUMBUS | IN | 47203 | |
| SHIPMAN, JORDON L | | ADDRESS REDACTED | | | | | | |
| SHIPMAN, STEVEN | | 2502 SNOWSHOE BEND | | | BETHLEHEM | GA | 30620 | |
| SHIPMAN, STEVEN | | ADDRESS REDACTED | | | | | | |
| SHIPMAN, TIMOTHY DEWAYNE | | 5205 KERSTING CT | | | COLUMBIA | MO | 65202 | |
| SHIPP JR , DELBERT R | | ADDRESS REDACTED | | | | | | |
| SHIPP, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| SHIPP, BERNARD TAYLOR | | 1533 MAXINE AVE | | | SAN MATEO | CA | 94401 | |
| SHIPP, BOBRIE | | 1946 GLADNEY DR | | | MEMPHIS | TN | 38114-5903 | |
| SHIPP, JACKLYN | | 340 MYRTLE GREEN DR | | | CONWAY | SC | 29526 | |
| SHIPP, KEVIN WAYNE | | 434 N MISSION NO 1 | | | FAYETTEVILLE | AR | 72701 | |
| SHIPP, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| SHIPP, KIERSTEN AUBREY | | ADDRESS REDACTED | | | | | | |
| SHIPP, STEPHEN PHILIP | | ADDRESS REDACTED | | | | | | |
| SHIPP, THERESA NICOLE | | ADDRESS REDACTED | | | | | | |
| SHIPPE, DEBI | | 2622 N 78TH ST | | | MESA | AZ | 85207-1251 | |
| SHIPPELL, SCOTT WILLIAM | | 1704 SEVENTH ST | | | MUSKEGON | MI | 49442 | |
| SHIPPELL, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHIPPEN, VANCE DEVON | | 5 SHEFFIELD LANE | | | MOUNT LAUREL | NJ | 08054 | |
| SHIPPER, ERIC MATTHEW | | 937 HOOVER DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| SHIPPER, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHIPPERS MALL INC | | 3816 GURNEYVILLE RD | | | WILMINGTON | OH | 45177 | |
| SHIPPERS SUPPLY COMPANY | | 6950 RELIABLE PKWY | | | CHICAGO | IL | 60686-0069 | |
| SHIPPERS SUPPLY COMPANY | | SECTION 201 | | | LOUISVILLE | KY | 40289 | |
| SHIPPING SUPPLIES INC | | PO BOX 26547 | | | RICHMOND | VA | 23260-6547 | |
| SHIPPING UTILITIES INC | | 10539 LIBERTY AVE | | | ST LOUIS | MO | 63132-0587 | |
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| SHIPPS, ANNETTE | | 5025 CAPEN AVE | | | MEMPHIS | TN | 38118-3418 | |
| SHIPPS, DANIEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| SHIPPY, CHRIS | | 644 DICKERSON RD | | | EASTLAKE | OH | 44095-4223 | |
| SHIPPY, JENNIFER | | 801 LANELL | | | DEER PARK | TX | 77536 | |
| SHIPWASH, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| SHIR, S | | 918 LAWNVIEW AVE | | | SAINT PAUL | MN | 55126-9109 | |
| SHIR, S | | 918 LAWNVIEW AVE | | | SAINT PAUL | MN | 55126 | |
| SHIRAH, JOHNATHAN MIKAL | | 8023 CREEKWOOD AVE | | | ALBUQUERQUE | NM | 87120 | |
| SHIRAZI, ANGELA | | 11296 RAINBOW WOODS LOOP | | | SPING HILL | FL | 34609-0244 | |
| SHIRAZI, EHSAN | | ADDRESS REDACTED | | | | | | |
| SHIRD, SHANNON EDELL | | 1748 NEAL DOW AVE | 3 | | CHICO | CA | 95926 | |
| SHIRER, MARK E | | PO BOX 88 | | | VINA | CA | 96092 | |
| SHIREY II, JERRY | | 1020 BRICKYARD RD | | | SEAFORD | DE | 19973 | |
| SHIRHKANI, SHAHIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRINYAN, GEVORK GEORGE | | ADDRESS REDACTED | | | | | | |
| SHIRINZAD, KAZEM | | 190 WADSWORTH AVE | 31 | | NEW YORK | NY | 10033 | |
| SHIRINZAD, KAZEM | | ADDRESS REDACTED | | | | | | |
| SHIRK, CURTIS M | | ADDRESS REDACTED | | | | | | |
| SHIRK, STEWART | | 502 W 16TH ST | | | UPLAND | CA | 91784-0000 | |
| SHIRK, STEWART RYAN | | ADDRESS REDACTED | | | | | | |
| SHIRKEY, SCOTT LEON | | 1143 W GRAND RIVER AVE | 336 | | WILLIAMSTON | MI | 48895 | |
| SHIRKEY, SCOTT LEON | | ADDRESS REDACTED | | | | | | |
| SHIRLEE BLANKEN & | BLANKEN SHIRLEE | FRANCINE LEVINSON TEN COM | 9901 BARSTOW CT | | ROCKVILLE | MD | 20854-2001 | |
| SHIRLEY & SONS INC | | 930 POWDER PLANT RD | | | BESSEMER | AL | 35022 | |
| SHIRLEY L CHIN | CHIN SHIRLEY L | 6718 CLEFT STONE DR | | | HOUSTON | TX | 77084-6234 | |
| SHIRLEY T WRIGHT | WRIGHT SHIRLEY T | 3728 VENTER RD | | | AYLETT | VA | 23009-3244 | |
| SHIRLEY WARNHAM | WARNHAM SHIRLEY | 76 FORRESTERS DR SOUTH | | | WALLINGTON SURREY L0 | | | |
| SHIRLEY, BEAU STEPHEN | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, BRIANNA LORE | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, BROWN | | 2617 NOLAN ST | | | PHILADELPHIA | PA | 19135-4222 | |
| SHIRLEY, BRYAN | | 314 DEALS CIR S | | | WOODBINE | GA | 31569-2832 | |
| SHIRLEY, COWART | | 505 MALL BLVD 6105 | | | SAVANNAH | GA | 31406-0000 | |
| SHIRLEY, DALE | | 2712 HIGHLAND DR | | | NEWPORT | AR | 72112 | |
| SHIRLEY, DANIEL WILLIAM | | 7528 ALLEGHANY RD | | | MANASSAS | VA | 20111 | |
| SHIRLEY, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, GIRARD | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, JASEN BRUCE | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, JOANNE M | | 15 BUTTONWOOD AVE | | | NEW CASTLE | DE | 19720-3603 | |
| SHIRLEY, JONES | | 815 DUNNS MOUNTAIN RD | | | SALISBURY | NC | 28146-6883 | |
| SHIRLEY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, JOSIAH | | 1 BATSON LN | | | TRAVELERS REST | SC | 29690-1538 | |
| SHIRLEY, LEVI DAVID | | 5847 BRIDGEPORT CT | | | FLOWERY BRANCH | GA | 30542 | |
| SHIRLEY, LEVI DAVID | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, MARGARITA CONSTANCE | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, SHEPPARD | | 17226 ROSS LN | | | BLOXOM | VA | 23308-2576 | |
| SHIROISHI, LAURA | | 14104 SE 180TH PL | | | RENTON | WA | 98058 | |
| SHIROISHI, LAURA | | ADDRESS REDACTED | | | | | | |
| SHIROKAWA, MICHAEL IWAO | | 576 BELLFLOWER BLVD | APT NO 104 | | LONG BEACH | CA | 90814 | |
| SHIROKAWA, MICHAEL IWAO | | ADDRESS REDACTED | | | | | | |
| SHIROLE, SHAILESH | | ADDRESS REDACTED | | | | | | |
| SHIRSAT, VINOD O | | 1042 COHEN TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| SHIRSAT, VINOD O | | ADDRESS REDACTED | | | | | | |
| SHIRT GALLERY | | 200 ELMWOOD AVE | | | FEASTERVILLE | PA | 19053 | |
| SHIRT XPLOSION INC | | 9601 APOLLO DR | | | LARGO | MD | 207743731 | |
| SHIRT XPLOSION INC | | 9601 APOLLO DR | | | LARGO | MD | 20774-3731 | |
| SHIVAK, JUSTIN TAYLOR | | 1499 NW 15TH AVE | 26 | | BOCA RATON | FL | 33486 | |
| SHIVDAYAL, RAMESHWAR J | | ADDRESS REDACTED | | | | | | |
| SHIVELY ELECTRICAL CO INC | | 1647 FRANKLIN ST | | | ROCKY MOUNT | VA | 24151 | |
| SHIVELY SPORTING GOODS | | 4006 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| SHIVELY, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| SHIVELY, JOHN J JR | | 132 WILDERNESS COVE LN | | | GEORGETOWN | KY | 40324-8411 | |
| SHIVELY, MATT BRANDON | | ADDRESS REDACTED | | | | | | |
| SHIVELY, NAOMI | | 1431 ORANGE SHOALS DR | | | CANTON | GA | 30115 | |
| SHIVELY, TYLER CHRISTIAN | | 8893 PRICKLY PEAR CIR | | | PARKER | CO | 80134 | |
| SHIVELY, TYLER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SHIVER AIR OF BRANDON | | PO BOX 402 | | | BRANDON | FL | 33509 | |
| SHIVER JR, GRAYSON | | 5102 HOLSTON DR | | | KNOXVILLE | TN | 37914 | |
| SHIVER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHIVERDECKER, STERLING | | 702 OLD JEFFERSON CITY RD | | | FULTON | MO | 65251 | |
| SHIVERS, ANDREA D | | 511 E GLENWOOD LANSING RD | | | GLENWOOD | IL | 60425 | |
| SHIVERS, ANDREA D | | ADDRESS REDACTED | | | | | | |
| SHIVERS, BRYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SHIVERS, GREGORY A | | ADDRESS REDACTED | | | | | | |
| SHIVERS, KENNTH M | | 2122 SHEFFIELD DR | | | JACKSON | MS | 39211-5850 | |
| SHIVERS, MONICA D | | 717 E OAK ST | | | TAYLORVILLE | IL | 62568 | |
| SHIVERS, RASHAWN LAMAR | | 8519 WINTER OAKS LN | 307 | | CHARLOTTE | NC | 28210 | |
| SHIVERS, RIO LAMAR | | ADDRESS REDACTED | | | | | | |
| SHIVERS, STAESHEY LATRICE | | ADDRESS REDACTED | | | | | | |
| SHIVES, AMY | | 207 NORTH ORMSBY | APT NO 1 | | ALVIN | TX | 77511 | |
| SHIVES, MICHAEL | | 20311 PARKWOOD CT | | | HAGERSTOWN | MD | 21742 | |
| SHIYAB, ADAM | | ADDRESS REDACTED | | | | | | |
| SHKINDER, NAZAR | | ADDRESS REDACTED | | | | | | |
| SHKLAR, ZACHARY DANIEL | | 405 MIMOSA CT APT 3 | | | COLUMBIA | MO | 65201 | |
| SHKLAR, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| SHKLOVSKY, MARK | | 10 SALVI DR | | | FRAMINGHAM | MA | 01701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHKLOVSKY, YAKOV | | ADDRESS REDACTED | | | | | | |
| SHKURINSKIY, PAUL A | | ADDRESS REDACTED | | | | | | |
| SHLEIWET, BASHAR | | 170 CONCORD RD | PH | | YONKERS | NY | 10710 | |
| SHLEIWET, BASHAR | | ADDRESS REDACTED | | | | | | |
| SHLLUSH, LEVI | | 935 EAST PKWY NO 1A | | | BROOKLYN | NY | 11213-0000 | |
| SHLOTZHAUER, BRITTANY NICOLE | | 102 WAYLAND ST | | | SHERRILL | NY | 13461 | |
| SHMUEL, BENHUR | | PO BOX 12307 | | | EL PASO | TX | 79913-0000 | |
| SHOAF, JUSTIN MORRIS | | 5441 SPRING HILL RD | | | GROVE CITY | OH | 43123 | |
| SHOAF, JUSTIN MORRIS | | ADDRESS REDACTED | | | | | | |
| SHOAF, LINDSAY RENEE | | ADDRESS REDACTED | | | | | | |
| SHOALS DEBT MANAGEMENT | | 413 E TENNESSEE ST | | | FLORENCE | AL | 35630 | |
| SHOBAN, MEHTA | | 105 CORTLAND AVE | | | HICKSVILLE | NY | 11801-0000 | |
| SHOBE, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHOBE, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| SHOBLE, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| SHOCAR AUTO DETAIL | | 607A TUCKAHOE DR | | | MADISON | TN | 37115 | |
| SHOCK ELECTRIC | | 3132 ERIE AVE | | | MERCED | CA | 95340 | |
| SHOCK GLASS INC | | 31 E PANAMA DR B | | | CENTENNIAL | CO | 80121-2360 | |
| SHOCK THERAPY ELECTRONICS | | PO BOX 173 | | | CRESTED BUTTE | CO | 81224 | |
| SHOCK, MATTHEW HOWARD | | ADDRESS REDACTED | | | | | | |
| SHOCKET, JOSEPH S | | 4300 PARK AVE | | | RICHMOND | VA | 23221 | |
| SHOCKET, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| SHOCKEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| SHOCKEY, BRYANT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHOCKLEY WROTEN, CASEE LEE | | ADDRESS REDACTED | | | | | | |
| SHOCKLEY, CHRIS VALENTINE | | ADDRESS REDACTED | | | | | | |
| SHOCKLEY, CLIFF LEON | | ADDRESS REDACTED | | | | | | |
| SHOCKLEY, JEFF | | 241 RIGGS DR | | | CLEMSON | SC | 29631 | |
| SHOCKLEY, JOSHUA P | | 11620 E MONTANA PL | | | AURORA | CO | 80012 | |
| SHOCKLEY, TIMOTHY ROY | | ADDRESS REDACTED | | | | | | |
| SHOCKOE BOTTOM ARTS CENTER | | 2001 E GRACE ST | | | RICHMOND | VA | 23223 | |
| SHOCKOMEDIA INC | | 3180 SHADOW CREEK DR | | | POWHATAN | VA | 23139 | |
| SHOCKS, RONNIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHOCKWAVE MEDIA | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | |
| SHOCKWAVE MEDIA | | 7116 MATICK AVE | | | VAN NUYS | CA | 91405 | |
| SHODIN, JACOB | | 7214 NE 63RD AVE | | | VANCOUVER | WA | 98661 | |
| SHODIN, JACOB | | ADDRESS REDACTED | | | | | | |
| SHOE CARNIVAL INC | | 7500 E COLUMBIA ST | | | EVANSVILLE | IN | 47715-9127 | |
| SHOE CARNIVAL INC | | PO BOX 2252 | | | INDIANAPOLIS | IN | 46207 | |
| SHOE, MICHAEL D | | 221 LUCKY DR | | | CONCORD | NC | 28027 | |
| SHOEBRIDGE, DAVID JAMES | | 124 PINECLIFFE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| SHOEBRIDGE, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| SHOEMAKE JR WADE | | 1957 W 67TH ST | | | LOS ANGELES | CA | 90047 | |
| SHOEMAKE, CARLA RAE | | ADDRESS REDACTED | | | | | | |
| SHOEMAKE, CASON | | 757 CR 350 | | | ORANGE GROVE | TX | 78372 | |
| SHOEMAKER CT OFFICER, JOHN E | | PO BOX 14 | | | GREAT MEADOWS | NJ | 07838-0114 | |
| SHOEMAKER, AMBER KRISTINE | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, CHRISTINA M | | 9421 LYNNGROVE DR | | | DALLAS | TX | 75238 | |
| SHOEMAKER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, DAVID CHARLES | | 1809 WEST SCHUNIOR | APT NO 612 | | EDINBURG | TX | 78539 | |
| SHOEMAKER, DENISE M | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, JASMINE NICOLE | | 1114 MOHAWK ST | | | SAVANNAH | GA | 31419 | |
| SHOEMAKER, JASMINE NICOLE | | ADDRESS REDACTED | APT I3 LV | | | | | |
| SHOEMAKER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, JEREMY ADAM | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, JOSEPH FRANK | | 7509 159TH ST | | | TINLEY PARK | IL | 60477 | |
| SHOEMAKER, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, JOSEPH GLENN | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, MATTHEW BRANDON | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, MEGHAN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, MICHAEL | | 114 SILVER FOX DR | | | DAWSONVILLE | GA | 30534 | |
| SHOEMAKER, TERESA J | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, TIMOTHY | | 115 VINCENT DR | | | GRAY | TN | 37615 | |
| SHOEMAKER, TRENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SHOEMAN, TIMOTHY | | 8 BEERS DR | | | MIDDLETOWN | NY | 10940 | |
| SHOEMAN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SHOEMATE III, BILLIE DEAN | | ADDRESS REDACTED | | | | | | |
| SHOEMATE, JUSTIN HOWARD | | 2124 RUSCHIA WAY | | | OXNARD | CA | 93030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOEMATE, JUSTIN HOWARD | | ADDRESS REDACTED | | | | | | |
| SHOEMATEIII, BILLIE | | 3712 CLARKS RIVER RD LOT 150 | | | PADUCAH | KY | 42003-0000 | |
| SHOEN, ANDREW MICHAEL | | 113 MARGARET DR | | | HAMPTON | VA | 23669 | |
| SHOENFELT, DIANE | | 433 EASTWOOD ST NW | | | CANTON | OH | 44709 | |
| SHOFF, JANELL L | | ADDRESS REDACTED | | | | | | |
| SHOFFMAN, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SHOFFNER, DIONNE | | ADDRESS REDACTED | | | | | | |
| SHOFRON, MARK | | 1907 E MAHONEY AVE | | | MESA | AZ | 85204 | |
| SHOGYO INTERNATIONAL CORP | | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803 | |
| SHOHAM, OREL | | 4051 E 45TH ST | | | TULSA | OK | 74135 | |
| SHOHAM, OREL | | ADDRESS REDACTED | | | | | | |
| SHOKAI FAR EAST LTD | | 9 ELENA CT | | | CORTLANDT MANOR | NY | 10567 | |
| SHOKAI, AKILA | | 3434 LARCHMONT AVE APT343 | | | ALEXANDRIA | VA | 22302 | |
| SHOKATI, SAHAND | | ADDRESS REDACTED | | | | | | |
| SHOKOOR, FRIDOON | | ADDRESS REDACTED | | | | | | |
| SHOKOUHI, REZA | | ADDRESS REDACTED | | | | | | |
| SHOLAR, JEFFREY SAMUEL | | 11061 FLORIDA GEORGA HWY | | | HAVANA | FL | 32333 | |
| SHOLDS, ADAM | | 71 RESERVOIR RUN | | | WEYMOUTH | MA | 02190-0000 | |
| SHOLDS, ADAM | | ADDRESS REDACTED | | | | | | |
| SHOLES, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHOLES, HOPE ADINA | | ADDRESS REDACTED | | | | | | |
| SHOLLY, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHOLTS, PETER M | | 5322 CONGRESS AVE | 4 | | MADISON | WI | 53718 | |
| SHOLTS, PETER M | | ADDRESS REDACTED | | | | | | |
| SHOLTZ, RONNIE | | 100 CONNETICUT AVE | | | LYNCHBURG | VA | 24502 | |
| SHOMAKER & MATTARE | | PO BOX 2286 | 2001 JEFFERSON DAVIS HWY | | ARLINGTON | VA | 22202-0286 | |
| SHOMD, LAWRENCE | | 13403 CARRAGEEN DR | | | MANASSAS | VA | 20112 | |
| SHOMEX PRODUCTIONS | | 2601 OCEAN PARK BLVD | STE 200 | | SANTA MONICA | CA | 90405 | |
| SHOMEX PRODUCTIONS | | STE 200 | | | SANTA MONICA | CA | 90405 | |
| SHOMO, HUNTER | | 140 OTT ST | | | HARRISONBURG | VA | 22801 | |
| SHOMO, HUNTER R | | ADDRESS REDACTED | | | | | | |
| SHONDREYA W WATERMAN | WATERMAN SHONDREYA W | 516 WESLEY AVE APT 1 | | | OAKLAND | CA | 94606-1027 | |
| SHONDU, AKIEM | | PO BOX 38463 | | | DETROIT | MI | 48238-0000 | |
| SHONEBARGER, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHONEYS INN | | 100 NORTHCREEK BLVD | | | GOODLETTSVILLE | TN | 37072 | |
| SHONEYS INN | | 130 MAPLE DR N | | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN | | 2489 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | |
| SHONEYS INN | | 850 CRESTMARK DR | | | LITHIA SPRINGS | GA | 30057 | |
| SHONEYS INN OF INDEPENDENCE | | 130 MAPLE DR N | | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN SUGARLAND | | 130 MAPLE DR N | ATTN LINDA TINSLEY | | HENDERSONVILLE | TN | 37075 | |
| SHONK, LORI L | | 10 ACADEMY ST | | | PLYMOUTH | PA | 18651-2102 | |
| SHOOK HARDY & BACON LLP | | 600 TRAVIS ST STE 1600 | | | HOUSTON | TX | 77002-2911 | |
| SHOOK HARDY & BACON LLP | | PO BOX 413635 | | | KANSAS CITY | MO | 64141-3635 | |
| SHOOK, ADAM JONATHAN | | ADDRESS REDACTED | | | | | | |
| SHOOK, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHOOK, ASHLEY | | 388 E MOUNTAIN RD | | | WESTFIELD | MA | 01085 | |
| SHOOK, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| SHOOK, DANIEL KEITH | | ADDRESS REDACTED | | | | | | |
| SHOOK, DOUGLASC | | ADDRESS REDACTED | | | | | | |
| SHOOK, JOSHUA | | 514 W BOONE | | | BELVIDERE | IL | 61008 | |
| SHOOK, KEVIN M | | ADDRESS REDACTED | | | | | | |
| SHOOK, MATTHEW J | | 620 S SYCAMORE ST | | | CENTRALIA | IL | 62801 | |
| SHOOK, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| SHOOK, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| SHOOK, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHOOP COMMUNICATIONS CO INC | | PO BOX 17191 | | | NASHVILLE | TN | 372170191 | |
| SHOOP COMMUNICATIONS CO INC | | PO BOX 17191 | | | NASHVILLE | TN | 37217-0191 | |
| SHOOP, JUDY | | 123 LARSON DR | | | DOWNINGTOWN | PA | 19335 | |
| SHOOP, KEVIN LEE | | 312 CHARETIDGE DR | | | HAGERSTOWN | MD | 21742 | |
| SHOOP, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| SHOOP, MINDEE | | ADDRESS REDACTED | | | | | | |
| SHOOPMAN, MICHELLE MAY | | 28817 BROADSTONE WAY | | | MENIFEE | CA | 92584 | |
| SHOOPMAN, MICHELLE MAY | | ADDRESS REDACTED | | | | | | |
| SHOOPMAN, MICHELLEMAY | | 24735 PITCHFORK CIRCLE | | | WILDOMAR | CA | 92595 | |
| SHOOT FOR THE STARS | | 10694 ASHVILLE PIKE 57 | | | LOCKBOURNE | OH | 43137 | |
| SHOP AT HOME LLC | | 5388 HICKORY HOLLOW PKY | | | ANTIOCH | TN | 37013 | |
| SHOP CABINET | | 728 NW 126TH TER | | | HIALEAH | FL | 33018-0000 | |
| SHOP COM | | 1 LOWER RAGSDALE DR | BLDG 1 STE 210 | | MONTEREY | CA | 93941 | |
| SHOPAMEX | | 4038 148TH AVE NE | | | REDMOND | WA | 98052 | |
| SHOPATHOME COM | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SHOPE TV SERVICE | | 66 E WATER ST | | | CHILLICOTHE | OH | 45601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SHOPNECK, CRAIG | | PO BOX 714112 | CHAPTER 13 TRUSTEE | | COLUMBUS | OH | 43271-4112 | |
| SHOPORG | | 8403 COLESVILLE RD STE 865 | | | SILVER SPRING | MD | 20910 | |
| SHOPPAS MATERIAL HANDLING INC | | PO BOX 6229 | | | ARLINGTON | TX | 760056229 | |
| SHOPPAS MATERIAL HANDLING INC | | PO BOX 6229 | | | ARLINGTON | TX | 76005-6229 | |
| SHOPPER NEWS NETWORK | | PO BOX 4826 | | | DES MOINES | IA | 50306 | |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | |
| SHOPPER, THE | | 133 KEMPSVILLE RD STE 101 | | | CHESAPEAKE | VA | 23320 | |
| SHOPPERS ANONYMOUS | | PO BOX 65 | | | FARMVILLE | NC | 27828 | |
| SHOPPERS GUIDE | | 1 TARGETING CTR | | | WINDSOR | CT | 06095-2639 | |
| SHOPPERS WORLD | | 3131 KENNEDY BLVD | | | NORTH BERGEN | NJ | 7 047E 003 | |
| SHOPPERS WORLD | | 3131 KENNEDY BLVD | | | RIDGEFIELD PARK | NJ | 07047 | |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| SHOPPES AT RIVER CROSSING, LLC | | ATTN LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | CHICAGO | IL | 60606 | |
| SHOPPES AT RIVER CROSSING, LLC | LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| SHOPPES AT RIVER CROSSING, LLC | | ATTN  LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N  WACKER DR | CHICAGO | IL | 60606 | |
| SHOPPES AT SCHERERVILLE, THE | | 2200 FORUM BLVD | STE 105 | | COLUMBIA | MO | 65203 | |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | | | COLUMBUS | OH | 43260-2640 | |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | PROFILE NO 450050001 | | COLUMBUS | OH | 43260-2640 | |
| SHOPPES OF BEAVERCREEK, LLC | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE  NO  450050001 | COLUMBUS | OH | 43206 | |
| SHOPPES OF BEAVERCREEK, LLC | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | |
| SHOPPING CENTER ASSOCIATES | | FILE NO 53859 | | | LOS ANGELES | CA | 90074 | |
| SHOPPING CENTER ASSOCIATES | | SCA LAGUNA HILLS/CIRCUIT | FILE NO 53859 | | LOS ANGELES | CA | 90074-3859 | |
| SHOPPING CENTER BUSINESS | | 2100 POWERS FERRY RD STE 310 | | | ATLANTA | GA | 30339 | |
| SHOPPING CENTER BUSINESS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | ATLANTA | GA | 30305 | |
| SHOPPING CENTER GROUP | | 8003 FRANKLIN FARMS DR STE 220 | | | RICHMOND | VA | 23229 | |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | ATLANTA | GA | 31193 | |
| SHOPPING CENTER MAINTENANCE | | PO BOX 425 | | | ELYRIA | OH | 44035 | |
| SHOPPING CENTER MAINTENANCE CO | | PO BOX 1011 | | | PORT RICHEY | FL | 34673 | |
| SHOPPING COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | LOS ANGELES | CA | 90084-9354 | |
| SHOPPING REWARDS | | 17151 NEWHOPE ST | STE 203 | | FOUNTAIN VALLEY | CA | 92708 | |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| SHOPZILLA INC | | PO BOX 51920 | UNIT B | | LOS ANGELES | CA | 90051 | |
| SHOPZILLA INC | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | |
| SHORAGA, JARED E | | ADDRESS REDACTED | | | | | | |
| SHORE CATERING INC | | 245 DRUM POINT RD | | | BRICK | NJ | 08723-6315 | |
| SHORE COMMUNICATIONS | | 519 LINCOLN AVE | UNIT 6 | | POCOMOKE | MD | 21851 | |
| SHORE COMMUNICATIONS | | UNIT 6 | | | POCOMOKE | MD | 21851 | |
| SHORE ELECTONICS INC | | 67 MARKET ST | | | ONANCOCK | VA | 23417 | |
| SHORE MALL ASSOCIATES LP | | 44 S BAYLES AVE STE 304 | | | PORT WASHINGTON | NY | 11050 | |
| SHORE MALL MERCHANTS ASSOC | | 44 S BAYLES AVE STE 304 | C/O BRENTWAY MGMT MERCH ASSOC | | PORT WASHINGTON | NY | 11050 | |
| SHORE MALL MERCHANTS ASSOC | | 6725 BLACK HORSE PIKE | | | EGG HARBOR TWNSP | NJ | 082343904 | |
| SHORE SYSTEMS | | 37 BERRY PL | | | ALBERTSON | NY | 11507 | |
| SHORE, ABBEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SHORE, ALLEN | | 226 W RITTENHOUSE SQ | | | PHILADELPHIA | PA | 19103-5740 | |
| SHORE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SHORE, BARBARA E | | 7631 VISTA VIEW LN | | | KNOXVILLE | TN | 37924 | |
| SHORE, BARBARA E | | ADDRESS REDACTED | | | | | | |
| SHORE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SHORE, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| SHORE, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | |
| SHORE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| SHORE, JENNIFER LYNN | | P O BOX 510941 | | | ST LOUIS | MO | 63151 | |
| SHORE, JOSH N | | 6539 W GRANDVIEW RD | | | GLENDALE | AZ | 85306 | |
| SHORE, JOSH N | | ADDRESS REDACTED | | | | | | |
| SHORE, KIMBERLY | | 13606 CALLINGTON DR | | | WELLINGTON | FL | 33414 | |
| SHORE, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| SHORELINE DISTRIBUTORS INC | | 6926 HANGING MOSS RD | | | ORLANDO | FL | 32807 | |
| SHORELINE DISTRIBUTORS INC | | USE V NO 191210 | 6926 HANGING MOSS RD | | ORLANDO | FL | 32807 | |
| SHORELINE ELECTRONICS REPAIR | | 125 BEECH TREE LN | | | WESTBROOK | CT | 06498 | |
| SHORELINE FEDERAL CREDIT UNION | | 4013 APPLEWOOD LN | | | MUSKEGON | MI | 49441 | |
| SHORELINE FIRE EQUIP CO INC | | PO BOX 1077 | | | OLD SAYBROOK | CT | 06475 | |
| SHORELINE WASTEWATER MGMT | | 17505 LINDEN AVE N | | | SHORELINE | WA | 981330490 | |
| SHORELINE WASTEWATER MGMT | | PO BOX 33490 | 17505 LINDEN AVE N | | SHORELINE | WA | 98133-0490 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORES, BRANDON JEREMY | | 14045 SANDY RIDGE CT | | | EDEN | MD | 21822 | |
| SHORES, BRANDON JEREMY | | ADDRESS REDACTED | | | | | | |
| SHORES, JOHN VINCENT | | 5019 WESTBROOK RD | | | AUGUSTA | GA | 30906 | |
| SHORES, JOHN VINCENT | | ADDRESS REDACTED | | | | | | |
| SHORES, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHORES, KANDICE DANIELLE | | ADDRESS REDACTED | | | | | | |
| SHORES, NICHOLAS | | 2830 MARATHON ST | | | SAN DIEGO | CA | 92123-0000 | |
| SHORES, NICHOLAS RINER | | ADDRESS REDACTED | | | | | | |
| SHORES, RACHEAL M | | ADDRESS REDACTED | | | | | | |
| SHORES, STEVEN LLOYD | | ADDRESS REDACTED | | | | | | |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | BROOKFIELD | WI | 53008 | |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | BROOKFIELD | WI | 53045 | |
| SHOREWOOD PACKAGING CORP | | PO BOX 281851 | | | ATLANTA | GA | 30384-1851 | |
| SHOREWOOD PACKAGING CORP | | PO BOX 281851 | | | ATLANTA | GA | 30384-1851 | |
| SHOREY, COLLIN | | 3021 OAKWOOD | | | HARKER HEIGHTS | TX | 76548-0000 | |
| SHORR PACKAGING CORP | | LOCKBOX 37562 EAGLE WY | | | CHICAGO | IL | 60678-1375 | |
| SHORR PACKAGING CORP | | PO BOX 6800 | | | AURORA | IL | 60598-0800 | |
| SHORR, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SHORR, DEBBI SUE | | ADDRESS REDACTED | | | | | | |
| SHORR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHORROCK, RICK LOUIS | | 223 WASHINGTON BLVD | | | LAKE PLACID | FL | 33852 | |
| SHORROCK, RICK LOUIS | | ADDRESS REDACTED | | | | | | |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C/O FOREST CITY ENTERPRISES  INC | 50 PUBLIC SQUARE  SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |
| SHORT PUMP TOWN CENTER LLC | GENERAL COUNSEL | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |
| SHORT PUMP TOWN CENTER LLC | | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | GLEN ALLEN | OH | 44113-2267 | |
| SHORT PUMP TOWN CENTER LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |
| SHORT STOP FOOD STORES | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| SHORT TERM LOANS | | 1400 E TOUHY AVE 100 | | | DES PLAINES | IL | 60018 | |
| SHORT, ALAN LEE | | ADDRESS REDACTED | | | | | | |
| SHORT, ALEX WAYNE | | 2601 E MCKELLIPS RD | 2100 | | MESA | AZ | 85213 | |
| SHORT, ALEX WAYNE | | ADDRESS REDACTED | | | | | | |
| SHORT, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHORT, BRIAN JONATHAN | | 4390 E PIKES PEAK AVE | APT NO 307 | | COLORADO SPRINGS | CO | 80909 | |
| SHORT, BRIAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| SHORT, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| SHORT, DEBRA KAY | | ADDRESS REDACTED | | | | | | |
| SHORT, JACOB DAVID | | ADDRESS REDACTED | | | | | | |
| SHORT, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| SHORT, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| SHORT, JERICE SHANNON | | ADDRESS REDACTED | | | | | | |
| SHORT, JODY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SHORT, JODY FRANKLIN | | P O BOX 175 | | | HEPZIBAH | WV | 26369 | |
| SHORT, JOHN TERRY | | 368 BRIDGE ST | 2 | | LOVELAND | OH | 45140 | |
| SHORT, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SHORT, KEITH M | | 4101 SW 103RD AVE | | | DAVIE | FL | 33328-2220 | |
| SHORT, LUCAS ANDREW | | ADDRESS REDACTED | | | | | | |
| SHORT, MARCUS TREMAYNE | | ADDRESS REDACTED | | | | | | |
| SHORT, MATTHEW ERIC | | 1573 BURMONT RD | | | DREXEL HILL | PA | 19026 | |
| SHORT, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| SHORT, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| SHORT, RONALD H | | PO BOX 10521 | | | LYNCHBURG | VA | 24506-0521 | |
| SHORT, SAM | | 570 CHURCH ST E | | | BRENTWOOD | TN | 37027-4697 | |
| SHORT, SAMUEL | | 4364 PILGRIM WAY | | | JACKSONVILLE | FL | 32257 | |
| SHORT, STEPHEN | | 4849 SOUTH OLIVER DR | | | VIRGINIA BEACH | VA | 23455 | |
| SHORT, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SHORT, TIMOTHY | | 320 MACON AVE | | | LOUISVILLE | KY | 40207-0000 | |
| SHORT, TIMOTHY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SHORT, WILSON L | | 3505 MCGUIRE DR | | | RICHMOND | VA | 23224-5021 | |
| SHORT, WINTER S | | 2284 PLUNK WHITSON RD | | | COOKEVILLE | TN | 38501-6796 | |
| SHORT, ZACHARY F | | ADDRESS REDACTED | | | | | | |
| SHORT, ZACHARY STRIDER | | ADDRESS REDACTED | | | | | | |
| SHORTELL, WESTBROOK MICHAEL | | 427 WESTBROOK HILLS DR | | | SYRACUSE | NY | 13215 | |
| SHORTER, CHRISTINE HOLLY | | 8000 UTOPIA PKWY | | | QUEENS | NY | 11439 | |
| SHORTER, DOMONIQUE | | ADDRESS REDACTED | | | | | | |
| SHORTER, JAZMINE VIRGINIA | | ADDRESS REDACTED | | | | | | |
| SHORTER, KYONA S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORTER, STEVE | | 2618 DINSMORE DR | | | FAYETTEVILLE | NC | 28306 | |
| SHORTHAIR, JUNE | | 2149 W MITCHELL DR | | | PHOENIX | AZ | 85015-5743 | |
| SHORTHORN, THE | | PO BOX 19038 | | | ARLINGTON | TX | 760190038 | |
| SHORTHORN, THE | | PO BOX 19038 | | | ARLINGTON | TX | 76019-0038 | |
| SHORTLE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| SHORTOAK, JOSEPH NATHANIEL | | 1155 POPLAR ST NW | 48A | | CLEVELAND | TN | 37311 | |
| SHORTOAK, JOSEPH NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SHORTRIDGE, HASHIM | | ADDRESS REDACTED | | | | | | |
| SHORTRIDGE, PATRICK | | 12179 W CAROLINA DR | | | LAKEWOOD | CO | 80228-0000 | |
| SHORTS, MILLIE | | 15291 RODEO ST | | | HESPERIA | CA | 92345-4332 | |
| SHORTS, ROYAL ROICE | | ADDRESS REDACTED | | | | | | |
| SHORTT, JAKE JAMES | | 99 MEADOWFARM SOUTH | | | NORTH CHILI | NY | 14514 | |
| SHORTWAY, JEFFREY H | | ADDRESS REDACTED | | | | | | |
| SHORTYS APPLIANCE SERVICE | | 318 A KINOOLE ST | | | HILO | HI | 96720 | |
| SHOSHAN, LEVI | | 11596 PIERSON RD | | | WELLINGTON | FL | 33414-0000 | |
| SHOTASHVILI, ROMAN | | 18200 BLANCO SPRINGSNO 1322 | | | SAN ANTONIO | TX | 78258 | |
| SHOTASHVILI, ROMAN M | | ADDRESS REDACTED | | | | | | |
| SHOTGUN PRODUCTIONS | | 165 E 35TH ST | STE 7J | | NEW YORK | NY | 10016 | |
| SHOTLAND, JACK | | 91 NW 45TH AVE | NO 205 | | DEERFIELD BEACH | FL | 33442 | |
| SHOTLAND, ZACHERY | | 91 NE 45TH AVE | APT 205 | | DEERFIELD BEACH | FL | 33442 | |
| SHOTT, JERRY L | | ADDRESS REDACTED | | | | | | |
| SHOTTENKIRK, SAMANTHA | | 1909 MILLS AVE | | | NORWOOD | OH | 45212-0000 | |
| SHOTTS, CHRISTY ANN | | ADDRESS REDACTED | | | | | | |
| SHOTTS, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | |
| SHOTUYO, RASHEED KEMI | | ADDRESS REDACTED | | | | | | |
| SHOTWELL, CLAYTON MAURICE | | ADDRESS REDACTED | | | | | | |
| SHOTWELL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SHOTWELL, MARGIE | | 989 ROCKY POINT RD | | | FLEMING | OH | 45729 | |
| SHOUDY, VINCENT JUSTIN | | ADDRESS REDACTED | | | | | | |
| SHOUKRY, MATTHEW COLLIN | | 5822 SKYHAVEN LANE | | | SPRING | TX | 77379 | |
| SHOUKRY, MATTHEW COLLIN | | ADDRESS REDACTED | | | | | | |
| SHOULDERS, ALLAN JASON | | ADDRESS REDACTED | | | | | | |
| SHOULDERS, TERENCE D | | ADDRESS REDACTED | | | | | | |
| SHOULDICE, ROBERT | | 912 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| SHOULTS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| SHOUMAN, ARIJ | | ADDRESS REDACTED | | | | | | |
| SHOUMAN, BAHIJA | | 1595 LA ROSSA CIR | | | SAN JOSE | CA | 95125 | |
| SHOUP, ALLISON DARLENE | | 615 ALVORD AVE | | | FLINT | MI | 48507 | |
| SHOUP, ALLISON DARLENE | | ADDRESS REDACTED | | | | | | |
| SHOUP, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SHOUP, TERRY L | | 604 BARBARA ST | | | SEWARD | PA | 15954 | |
| SHOUP, TERRY L | | 604 BARBARA ST | | | SEWARD | PA | 15954 | |
| SHOUP, TERRY L | | ADDRESS REDACTED | | | | | | |
| SHOUPE, ANDREW PATTON | | ADDRESS REDACTED | | | | | | |
| SHOUSE, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| SHOUSE, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| SHOVE, TONYA L | | ADDRESS REDACTED | | | | | | |
| SHOVER, MONIKA RENEE | | ADDRESS REDACTED | | | | | | |
| SHOVER, NATHANIEL RAY | | ADDRESS REDACTED | | | | | | |
| SHOVERS CO INC, HENRY B | | 3001 DOUGLAS AVE | | | RACINE | WI | 53402-4101 | |
| SHOVEY, RYAN | | ADDRESS REDACTED | | | | | | |
| SHOVLIN, AMBER M | | 4907 HILLERY CT | | | RICHMOND | VA | 23294 | |
| SHOW ME CENTER | | 1333 N SPRIGG ST | | | CAPE GIRARDEAU | MO | 63701 | |
| SHOW ME SATELLITE & COMMUNCTNS | | 1334 W 23RD ST | | | INDEPENDENCE | MO | 64050 | |
| SHOW, ADAM LAWRENCE | | 4711 LONGHORN DR | | | BELTSVILLE | MD | 20705 | |
| SHOW, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SHOWALTER CUST, ROY L | | CHRISTIAN L SHOWALTER | | | UNIF TRF MIN ACT TX | TX | | |
| SHOWALTER JR , TROY RUSSELL | | 2303 OWENS AVE | 203 | | FORT COLLINS | CO | 80528 | |
| SHOWALTER, AMY SUE | | ADDRESS REDACTED | | | | | | |
| SHOWALTER, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| SHOWALTER, TERRY | | 8 PANORAMA | | | COTO DE CAZA | CA | 92679 | |
| SHOWALTER, TERRY | | ADDRESS REDACTED | | | | | | |
| SHOWBEST FIXTURE CORP | | 4112 SARELLEN RD | | | RICHMOND | VA | 23231 | |
| SHOWCASE APPLIANCE & TV | | 158 SOUTH MAIN ST | | | RUTLAND | VT | 05701 | |
| SHOWCASE CORPORATION | | 4131 HIGHWAY 52 N STE G111 | | | ROCHESTER | MN | 55901 | |
| SHOWCASE WOODWORKING LTD | | 100 HALEY RD | | | ASHLAND | VA | 23005 | |
| SHOWDIME COMMUNICATIONS | | PO BOX 205 | | | BULLVILLE | NY | 10915 | |
| SHOWELL, ALLEN L | | ADDRESS REDACTED | | | | | | |
| SHOWELL, NAKITA | | 3418 CARRIAGE HILL CIRCLE | NO 203 | | RANDALLSTOWN | MD | 21133 | |
| SHOWELL, REGINA | | 618 S OLD MIDDLETOWN RD | | | MEDIA | PA | 19063-5052 | |
| SHOWERS OF FLOWERS INC | | 3712 BANKHEAD HIGHWAY | | | LITHIA SPRINGS | GA | 30122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOWERS OF FLOWERS INC | | 3712 VETERANS MEMORIAL HWY | | | LITHIA SPRINGS | GA | 30122 | |
| SHOWERS, CHAD W | | 1109 N 8TH ST | | | LEBANON | PA | 17046-4204 | |
| SHOWERS, DANIELLE | | 4445 AUTUMN GLOW CT | | | CHINO HILLS | CA | 91709 | |
| SHOWERS, DANIELLE | | ADDRESS REDACTED | | | | | | |
| SHOWERS, RICHARD | | 148 PRIMROSE LANE | | | HOWARD | PA | 16841 | |
| SHOWERS, RICHARD J | | ADDRESS REDACTED | | | | | | |
| SHOWERS, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| SHOWERTEK INC | | 840 LATOUR CT STE A | | | NAPA | CA | 94558 | |
| SHOWMAN, JAMES | | 104 POWELTON AVE | | | LANSDOWNE | PA | 19050 | |
| SHOWPLACE ANNEX | | 1910 BYRD AVE | | | RICHMOND | VA | 23230 | |
| SHOWPLACE ANNEX | | CRENSHAW REALTY COMPANY INC | 1910 BYRD AVE | | RICHMOND | VA | 23230 | |
| SHOWS, MATTHEW H | | 4312 BLAINE CIR | | | BYRAM | MS | 39272 | |
| SHOWS, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| SHOWSTOPPER EXHIBITS INC | | 17 EAST CARY ST | | | RICHMOND | VA | 23219 | |
| SHOWTIME LIMOUSINE & TRANSPORT | | PO BOX 2483 | | | ORLANDO | FL | 32790-2483 | |
| SHOWTIME TV SERVICE | | 2465 SE HWY 484 | | | BELLEVIEW | FL | 34420 | |
| SHPIGEL, REFAEL | | ADDRESS REDACTED | | | | | | |
| SHRABLE, CANDACE RENEE | | 3060 STRAWBERRY RIDGE | | | ARNOLD | MO | 63010 | |
| SHRABLE, CANDACE RENEE | | ADDRESS REDACTED | | | | | | |
| SHRADER WILLARD | | 10810 TRAILS END | | | LAKELAND | FL | 33809-4982 | |
| SHRADER, RANDALL SCOTT | | 27762 ALISO CREEK RD | APARTMENT 1312 | | ALISO VIEJO | CA | 92656 | |
| SHRADER, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| SHRADER, THOMAS | | 5741 NE 21ST RD | | | FORT LAUDERDALE | FL | 33308-2565 | |
| SHRADERS ELECTRONICS | | 1804 CENTRAL AVE | | | COLUMBUS | IN | 47201 | |
| SHRAKE, KENNY R | | 1121 W VINE ST | | | SPRINGFIELD | IL | 62704-2828 | |
| SHRAWDER, JAMES | | 700 WHITETAIL CIRCLE | | | KING OF PRUSSIA | PA | 19406-0000 | |
| SHRAWDER, VINCE L | | RRI BOX 704 | | | PAXINOS | PA | 17860 | |
| SHRECK, JAMES L | | ADDRESS REDACTED | | | | | | |
| SHRED 1ST | | 2121 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | |
| SHRED ALL | | 9802 BAYMEADOWS RD SUITE 12 | | | JACKSONVILLE | FL | 32256 | |
| SHRED IT | | 1005 THOMAS ST | | | HAMPTON | VA | 23669 | |
| SHRED IT | | 1001 THOMAS ST | | | HAMPTON | VA | 23669 | |
| SHRED IT | | 13247 NE 20TH ST | | | BELLEVUE | WA | 98005 | |
| SHRED IT | | 14201 HICKORY CREEK RD | | | LENOIR CITY | TN | 37772 | |
| SHRED IT | | 1500 C TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| SHRED IT | | 1791 E 58TH AVE UNIT D | | | DENVER | CO | 80216 | |
| SHRED IT | | 216 LITTLE FALLS RD UNIT 4 | | | CEDAR GROVE | NJ | 07009 | |
| SHRED IT | | 22 RESEARCH DR | | | HAMPTON | VA | 23666 | |
| SHRED IT | | 2350 ALUMINUM DR | | | HAMPTON | VA | 23661 | |
| SHRED IT | | 9860 WINDISCH RD | | | WEST CHESTER | OH | 45069 | |
| SHRED IT | | PO BOX 18580 | | | MEMPHIS | TN | 38181-0500 | |
| SHRED IT | | PO BOX 59505 | | | RENTON | WA | 980582505 | |
| SHRED IT ATLANTA | | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | |
| SHRED IT ATLANTA | | 6060 MCDONOUGH DR STE K | | | NORCROSS | GA | 30093 | |
| SHRED IT CENTRAL CALIFORNIA | | 1250 S WILSON WY B1 | | | STOCKTON | CA | 95205 | |
| SHRED IT DALLAS | | 11431 FERRELL DR STE 202 | | | DALLAS | TX | 75234 | |
| SHRED IT DALLAS | | 12901 NICHOLSON RD STE 150 | | | DALLAS | TX | 75234 | |
| SHRED IT DALLAS INC | | 9755 CLIFFORD DR STE 150 | | | DALLAS | TX | 75220 | |
| SHRED IT DC METRO AREA | | 435 D EAST DIAMOND AVE | | | GAITHERSBURG | MD | 20877 | |
| SHRED IT DETROIT | | 1407 C ALLEN DR | | | TROY | MI | 48083 | |
| SHRED IT DETROIT | | 1407C ALLEN DR | | | TROY | MI | 48083 | |
| SHRED IT KANSAS CITY | | 10900 LACKMAN RD | | | LENEXA | KS | 66219 | |
| SHRED IT PORTLAND | | 19670 SW 118TH AVE | | | TUALATIN | OR | 97062 | |
| SHRED IT SAN DIEGO | | PO BOX 2077 | | | VISTA | CA | 92805 | |
| SHRED PLUS INC | | 779 ENTERPRISE RD | | | CAPE GIRARDEAU | MO | 63703 | |
| SHREDCO | | 11925 WINDFERN | | | HOUSTON | TX | 77064 | |
| SHREDCO | | LBX 1011 | PO BOX 4829 | | HOUSTON | TX | 77210-4829 | |
| SHREDCO | | PO BOX 4829 | | | HOUSTON | TX | 772104829 | |
| SHREEVE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHREEVE, SHANE JANOAH | | ADDRESS REDACTED | | | | | | |
| SHRESTHA, ANIL | | ADDRESS REDACTED | | | | | | |
| SHRESTHA, DEEPAK | | 810 TAYLOR ST | | | MONTEREY | CA | 93940-1954 | |
| SHRESTHA, DIBESH | | 1921 DELAWARE ST | APT 7 | | BERKELEY | CA | 94709-2205 | |
| SHRESTHA, DIBESH | | ADDRESS REDACTED | | | | | | |
| SHRESTHA, PRADEEP | | ADDRESS REDACTED | | | | | | |
| SHREUS, ROGER A | | 2617 WEST FAIRVIEW AVE | | | SOUTH BEND | IN | 46614 | |
| SHREVE, AMANDA | | ADDRESS REDACTED | | | | | | |
| SHREVE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHREVE, BRENT | | ADDRESS REDACTED | | | | | | |
| SHREVE, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| SHREVE, KOURTNEY ALLISON | | ADDRESS REDACTED | | | | | | |
| SHREVE, REBEL L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHREVE, TIMOTHY KYLE | | ADDRESS REDACTED | | | | | | |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2226 | | | SHREVEPORT | LA | 71166 | |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2228 | | | SHREVEPORT | LA | 71166 | |
| SHREVEPORT KINGS CROSSING | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77056 | |
| SHREVEPORT MINI SS S/L | | 8100 JUMP RUN RD | | | SHREVEPORT | LA | 71115 | |
| SHREVEPORT POLICE DEPT | | 90 DRAWER P | ALARM ADMINISTRATOR | | SHREVEPORT | LA | 71161-0040 | |
| SHREVEPORT TIMES | | ADRIAN SOYARS | 222 LAKE ST | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT, CITY OF | | PO BOX 1366 | FIRST JUDICIAL DIST CT CS FUND | | SHREVEPORT | LA | 71164 | |
| SHREVEPORT, CITY OF | | PO BOX 30017 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0017 | |
| SHREVEPORT, CITY OF | | PO BOX 30040 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0040 | |
| SHREVEPORT, CITY OF | | PO BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | |
| SHREVEPORT, CITY OF | | PO BOX 30065 | DEPT OF WATER & SEWERAGE | | SHREVEPORT | LA | 71153 | |
| SHREVEPORT, CITY OF | | REVENUE DIVISION | | | SHREVEPORT | LA | 711300040 | |
| SHREVEPORT, CITY OF | | SHREVEPORT CITY OF | REVENUE DIVISION | PO BOX 30168 | SHREVEPORT | LA | 71130 | |
| SHREVES, CHARLES ROBERT | | 14611 SE 9TH ST | | | VANCOUVER | WA | 98683 | |
| SHREVES, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| SHREWSBURY, JAMES | TANDI J  DILLARD  INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A  MCGEE AVE  SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| SHREWSBURY, JAMES | | 1250 NORTH AIR DEPOT APT 242 | | | MIDWEST CITY | OK | 73110 | |
| SHREWSBURY, JAMES G | | ADDRESS REDACTED | | | | | | |
| SHREWSBURY, NOELANI | | 94 1013 HALEKAPIO ST | | | WAIPAHU | HI | 96797 | |
| SHREWSBURY, NOELANI | | ADDRESS REDACTED | | | | | | |
| SHRIDHAR, DORAISWAMI | | 7506 SPICEWOOD DR | | | GARLAND | TX | 75044 | |
| SHRINER PRODUCTIONS INC, WIL | | 5313 QUAKERTOWN AVE | | | WOODLAND HILLS | CA | 91364 | |
| SHRINKWRAP COMPUTER PRODUCTS | | 11706 SADDLE CRESCENT CIRCLE | | | OAKTON | VA | 22124 | |
| SHRIVASTAVA, PRAVEER | | 46377 GLEN POINTE DR | | | SHELBY TWP | MI | 48315 | |
| SHRIVASTAVA, PRAVEER | | ADDRESS REDACTED | | | | | | |
| SHRIVER, AMANDA ELAINE | | ADDRESS REDACTED | | | | | | |
| SHRIVER, CODY LEE | | ADDRESS REDACTED | | | | | | |
| SHRM | | 3651 E PEACHTREE PKY | MAILBOX 367 | | SUWANEE | GA | 30024 | |
| SHRM | | 415 E PACES FERRY RD STE 200 | | | ATLANTA | GA | 30305 | |
| SHRM | | MAILBOX 367 | | | SUWANEE | GA | 30174 | |
| SHRM | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHRM | | PO BOX 930132 | DISTRIBUTION CENTER | | ATLANTA | GA | 31193-0132 | |
| SHRM | | PO BOX79482 | | | BALTIMORE | MD | 212790482 | |
| SHRM CORPORATION | | PO BOX 791330 | | | BALTIMORE | MD | 21279-1330 | |
| SHRM LEARNING SYSTEMS | | 1279 TRAPP RD | | | EAGAN | MN | 55121-1254 | |
| SHRM LEARNING SYSTEMS | | 606 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| SHRM LEARNING SYSTEMS | | ACCOUNTIN DEPT | 606 N WASHINGTON ST | | ALEXANDRIA | VA | 22314 | |
| SHRM LEARNING SYSTEMS | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHROCK, JONI | | 513 W CONGER ST | | | HARTFORD CITY | IN | 47348-1505 | |
| SHROCK, THERESA | | 527 WATER ST | | | REDGRANITE | WI | 54970 | |
| SHROFF, CHINTAN KAMLESH | | ADDRESS REDACTED | | | | | | |
| SHROVE, JAMES | | 2617 CHANDALAR LANE | | | PELHAM | AL | 35124 | |
| SHROY, KYLE HAYDEN | | ADDRESS REDACTED | | | | | | |
| SHROYER, ANDREW | | 17 ROYAL AVE | | | CRANSTON | RI | 02920-0000 | |
| SHROYER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SHROYERS TOWING INC | | 2740 EATON RAPIDS RD | | | LANSING | MI | 48911 | |
| SHRUM, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHRUNK, ERIK E | | ADDRESS REDACTED | | | | | | |
| SHS INTERNATIONAL OF RICHMOND | | 109 BERRINGTON COURT | | | RICHMOND | VA | 23221 | |
| SHTEREN, IGOR | | 53 BALDWIN RD | | | BILLERICA | MA | 01821 | |
| SHTEYNBERG, BORIS | | 13503 NE 23RD CT | | | NORTH MIAMI | FL | 33181-1851 | |
| SHTUFAJ, KOL | | ADDRESS REDACTED | | | | | | |
| SHU, BRANDON | | ADDRESS REDACTED | | | | | | |
| SHUAIB, SEAN TRISTIN | | ADDRESS REDACTED | | | | | | |
| SHUBERT, JEREMY C | | ADDRESS REDACTED | | | | | | |
| SHUBERT, JOY | | ADDRESS REDACTED | | | | | | |
| SHUBERT, KEVIN | | ADDRESS REDACTED | | | | | | |
| SHUBERT, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| SHUBIN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHUCK, GARRETT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SHUCK, WILLIAM AUSTIN | | ADDRESS REDACTED | | | | | | |
| SHUCKERT TV | | 1401 S BROADWAY | PO BOX 771 | | NEW ULM | MN | 56073 | |
| SHUCKERT TV | | PO BOX 771 | | | NEW ULM | MN | 56073 | |
| SHUDO, DAVID | | 3350 S BLUERIDGE CT | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| SHUDO, DAVID TADASHI | | ADDRESS REDACTED | | | | | | |
| SHUDROWITZ, JEFFREY | | 1812 WINDYCREST DR | | | SPRINGFIELD | IL | 62704-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUDROWITZ, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHUE, DANIEL DOUGLAS | | 4300 PACHECO ST | | | SAN FRANCISCO | CA | 94116 | |
| SHUE, DANIEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SHUE, SUSAN | | 837 S PUTNAM ST | | | WILLIAMSTON | MI | 48895 | |
| SHUERT INDUSTRIES INC | | PO BOX 8020 | | | STERLING HEIGHTS | MI | 48311-8020 | |
| SHUEY SMITH & REYNOLDS LLC | | 509 MARKET 9TH FL | | | SHREVEPORT | LA | 711013275 | |
| SHUEY SMITH & REYNOLDS LLC | | 509 MARKET 9TH FL | | | SHREVEPORT | LA | 71101-3275 | |
| SHUEY SMITH REYNOLDS & RIOS | | 401 EDWARDS ST | LOUISIANA TOWER 13TH FL | | SHREVEPORT | LA | 71101 | |
| SHUEY, ROBERT | | 4825 N DOREEN AVE | | | TEMPLE CITY | CA | 91780 | |
| SHUFELT, JEREMY J | | 1851 WEST 700 SOUTH | | | OGDEN | UT | 84404 | |
| SHUFELT, JEREMY J | | ADDRESS REDACTED | | | | | | |
| SHUFF, PATRICK M | | ADDRESS REDACTED | | | | | | |
| SHUFFIELD, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| SHUFFLEBARGER, CARLTON | | 5815 TORINGTON DR | | | SPRINGFIELD | VA | 22152 | |
| SHUFFLEBARGER, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| SHUFFLER, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHUFFORD, DR EARL | | 400 N 9TH ST | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | |
| SHUFORD RUBIN & GIBNEY PC | | 700 E MAIN ST STE 1250 PO BOX 675 | | | RICHMOND | VA | 23218 | |
| SHUFORD RUBIN & GIBNEY PC | | PO BOX 675 | | | RICHMOND | VA | 23206 | |
| SHUFORD, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | |
| SHUFORD, SHARNA | | ADDRESS REDACTED | | | | | | |
| SHUFRO, SETH L | | ADDRESS REDACTED | | | | | | |
| SHUGART & BISHOP | | 1640 POWERS FERRY RD | BLDG 27 STE 300 | | MARIETTA | GA | 30067 | |
| SHUGRUE, SCOTT TYLER | | ADDRESS REDACTED | | | | | | |
| SHUJAAT, NAVEED M | | ADDRESS REDACTED | | | | | | |
| SHUKER, STEPHANIE | | 635 HAIG BLVD | | | READING | PA | 19607 | |
| SHUKER, STEPHANIE D | | ADDRESS REDACTED | | | | | | |
| SHUKES, ANTHONY | | 21 CARLTON ST | | | HOLYOKE | MA | 01040 | |
| SHUKLA, RUTVA K | | ADDRESS REDACTED | | | | | | |
| SHUKLA, SAMEER | | 9512 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060-3297 | |
| SHUKLA, VAIBHAV | | ADDRESS REDACTED | | | | | | |
| SHULAK, ALAN | | 4989 BIALWOOD CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | |
| SHULER OSENBAUGH & ASSOCIATES | | 2929 N CENTRAL EXPY STE 260 | | | RICHARDSON | TX | 75080 | |
| SHULER, JASMINE M | | ADDRESS REDACTED | | | | | | |
| SHULER, NATHAN AUSTIN | | 6375 DELANEY FERRY EXT | | | VERSAILLES | KY | 40383 | |
| SHULI, DIAGO MUSSA | | 3360 MOUNTAIN DR | APT C 101 | | DECATUR | GA | 30032 | |
| SHULI, DIAGO MUSSA | | ADDRESS REDACTED | | | | | | |
| SHULL PLUMBING INC | | PO BOX 279 | | | LIBERTYVILLE | IL | 60048 | |
| SHULL, JERI FANEDRA | | 713 ADAMS ST | | | FAYETTEVILLE | TN | 37334 | |
| SHULL, JERI FANEDRA | | ADDRESS REDACTED | | | | | | |
| SHULL, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| SHULL, LAUREN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SHULL, MARCUS | | 4601 COBBLESTONE LANDING TERRACE | | | GLEN ALLEN | VA | 23059 | |
| SHULL, MARCUS | | ADDRESS REDACTED | | | | | | |
| SHULL, NATE DAVID | | ADDRESS REDACTED | | | | | | |
| SHULL, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| SHULMAN, LAUREN | | ADDRESS REDACTED | | | | | | |
| SHULMAN, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SHULT, BRETT | | 307 LITTLE NECK RD | | | BABYLON | NY | 11702 | |
| SHULTS, DERIC BRYAN | | ADDRESS REDACTED | | | | | | |
| SHULTS, NICHOLAS | | 15320 SOFT WOOD CT | | | WELLINGTON | FL | 33414-0000 | |
| SHULTS, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHULTZ ASSOCIATES PC, DAVID | | 212 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| SHULTZ BARBARA | | 132 LANCASTER DR | NO 415 | | IRVINGTON | VA | 22480 | |
| SHULTZ, CACY | | 1015 CALLE DE CELINA | | | CORRALES | NM | 87048 | |
| SHULTZ, CACY | | ADDRESS REDACTED | | | | | | |
| SHULTZ, CAROLYN M | | 2119 SPRING ST FL 2 | | | WEST LAWN | PA | 19609-1619 | |
| SHULTZ, CORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHULTZ, CRYSTAL | | 33 CRAWFORD RD | | | BRAINTREE | MA | 02184 | |
| SHULTZ, ERICA ANNE | | 277D COLORADO AVE | | | BRIDGEPORT | CT | 06605 | |
| SHULTZ, ERICA ANNE | | ADDRESS REDACTED | | | | | | |
| SHULTZ, RICH | | 511 NOBLE ST | | | ANNISTON | AL | 36201 | |
| SHUM, JADIE | | ADDRESS REDACTED | | | | | | |
| SHUMAKER PEGGY B | | 8412 OCONNOR CT NO 711 | | | RICHMOND | VA | 23228 | |
| SHUMAKER, JEFFREY J | | 157 BIELAK RD | | | ORCHARD PARK | NY | 14127 | |
| SHUMAKER, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| SHUMAKER, MARYLEE DIANE | | ADDRESS REDACTED | | | | | | |
| SHUMAN, CHRISTINA SUE | | ADDRESS REDACTED | | | | | | |
| SHUMAN, JACQUELYN | | 2003 MARRIOT RD | | | RICHMOND | VA | 23229 | |
| SHUMAN, NICHOLAS | | 46 MAGNOLIA RD | | | SHARON | MA | 02067-0000 | |
| SHUMAN, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUMAN, RASHEEDA Y | | 2221 STONEWALL ST | | | BRUNSWICK | GA | 31520 | |
| SHUMAN, RASHEEDA Y | | ADDRESS REDACTED | | | | | | |
| SHUMAN, STACY L | | ADDRESS REDACTED | | | | | | |
| SHUMAN, WILLIAM | | 405 N ARCH ST | | | MONTOURSVILLE | PA | 17754 | |
| SHUMAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHUMAN, ZACHARIAH AYRE | | 21 RODNEY ST | | | NEW BEDFORD | MA | 02744 | |
| SHUMAN, ZACHARIAH AYRE | | ADDRESS REDACTED | | | | | | |
| SHUMARD, BRANDALL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SHUMARD, THOMAS | | 1088 PONOMA ST | | | CHAMPAIGN | IL | 61872 | |
| SHUMATE AIR CONDITIONING & | | 2501 ROYAL PLACE SUITE C | | | TUCKER | GA | 30084 | |
| SHUMATE AIR CONDITIONING & | | HEATING CO INC | 2501 ROYAL PLACE SUITE C | | TUCKER | GA | 30084 | |
| SHUMATE IV, JOHN MOIR | | ADDRESS REDACTED | | | | | | |
| SHUMATE, BRITTANY JEAN | | ADDRESS REDACTED | | | | | | |
| SHUMATE, DANA | | 1011 SONG SPARROW LN | | | WELLINGTON | FL | 33414-0000 | |
| SHUMATE, JAMES B | | ADDRESS REDACTED | | | | | | |
| SHUMATE, MATTHEW | | 13560 CEDAR RUN LN | | | OAK HILL | VA | 20171-3263 | |
| SHUMATE, MICHAEL | | 2360 COUNTY RD H | | | SWANTON | OH | 43558 | |
| SHUMATE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHUMATE, STEVEN GRANT | | ADDRESS REDACTED | | | | | | |
| SHUMAY, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHUME, GETACHEW | | PO BOX 65595 | | | WASHINGTON | DC | 20035-5595 | |
| SHUMOSIC, KYLE J | | 105 E POPLAR ST | | | WEST NANTICOKE | PA | 18634 | |
| SHUMOSIC, KYLE J | | ADDRESS REDACTED | | | | | | |
| SHUMP, AARON | | 160 BRUCE COURT | | | DALLAS | GA | 30157 | |
| SHUMPERT, JOHNADAM TROY | | 5329 SUMMERLIN RD | 9 | | FT MYERS | FL | 33919 | |
| SHUMPERT, JOHNADAM TROY | | ADDRESS REDACTED | | | | | | |
| SHUMPERT, PHILLIP | | 4724 CALKS FAIRY RD | | | LEESVILLE | SC | 29070 | |
| SHUMWAY APPLIANCE INC | | 612 S JANESVILLE ST | | | MILTON | WI | 53563 | |
| SHUMWAY JAMES | | 6883 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95621 | |
| SHUMWAY, JAMES | | 6883 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95621 | |
| SHUMWAY, JAMES C | | ADDRESS REDACTED | | | | | | |
| SHUMWAY, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| SHUN, CASSIDY LIMBAGA | | 31 WABASH AVE | | | WORCESTER | MA | 01604 | |
| SHUN, CASSIDY LIMBAGA | | ADDRESS REDACTED | | | | | | |
| SHUN, WANG | | 375 S END AVE | | | NEW YORK | NY | 10280-0000 | |
| SHUNK, BRUCE | | 12535 E LOS REALES RD | | | TUCSON | AZ | 85747-9391 | |
| SHUNK, BRUCE E | | ADDRESS REDACTED | | | | | | |
| SHUNNARAH, KATHY | | | | | HOOVER | AL | 35216 | |
| SHUPE, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| SHUPE, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| SHUPE, LEISEL HELEN | | ADDRESS REDACTED | | | | | | |
| SHUPING, LAURA KRISTINE | | 325 TREXLER RD | | | SALISBURY | NC | 28146 | |
| SHUPING, LAURA KRISTINE | | ADDRESS REDACTED | | | | | | |
| SHUPP, WILLIAM LEE | | 741 LEHIGH GAP ST | | | WALNUTPORT | PA | 18088 | |
| SHUPP, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| SHUPRYT, DANIEL | | 8524 W 145TH PLACE | | | ORLAND PARK | IL | 60462-0000 | |
| SHUPRYT, DANIEL J | | ADDRESS REDACTED | | | | | | |
| SHURAFA, ALAMYN M | | ADDRESS REDACTED | | | | | | |
| SHURE | | PO BOX 99265 | | | CHICAGO | IL | 60693-9265 | |
| SHURE BROTHERS INC | | PO BOX 192 | | | EVANSTON | IL | 60204 | |
| SHURGARD FIGUEROA | | 2222 N FIGUEROA | | | LOS ANGELES | CA | 90065 | |
| SHURGARD OF FAIRFAX | | 11334 LEE HIGHWAY | | | FAIRFAX | VA | 22030 | |
| SHURGARD STONE MOUNTAIN | | 840 HAMBRICK RD | | | STONE MOUNTAIN | GA | 30083 | |
| SHURM, JAMES | | 6441 ELKO RD | | | SANDSTON | VA | 23150-5106 | |
| SHURTER, DANIELLE ROSE | | 6688 ACMAR CT | | | NORTH PORT | FL | 34287 | |
| SHURTER, DANIELLE ROSE | | ADDRESS REDACTED | | | | | | |
| SHURTER, LANCE | | ADDRESS REDACTED | | | | | | |
| SHURTLEFF, JEFFERY | | 8707 JASMEEN GARDEN COURT | | | TAMPA | FL | 33615 | |
| SHURTLEFF, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| SHURTLEFF, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SHURTLIFF, STEVEN ADAM | | 808 CRABAPPLE DR | | | HENDERSON | NV | 89002 | |
| SHURTLIFF, STEVEN ADAM | | ADDRESS REDACTED | | | | | | |
| SHURTZ, TYSON | | 405 EAST FLORENCE ST | | | SESSER | IL | 62884 | |
| SHURTZ, TYSON | | ADDRESS REDACTED | | | | | | |
| SHUSKY, SEAN MICHEAL | | 5945 DUNHAM RD | | | MAPLE HEIGHTS | OH | 44137 | |
| SHUSKY, SEAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| SHUSTER, MARY | | 2406 WILLINGHURST DR | | | GERMANTOWN | TN | 38139-6515 | |
| SHUSTER, SARAH | | 920 WOODLAWN ST | | | HOFFMAN ESTATES | IL | 60169 | |
| SHUSTER, SARAH | | ADDRESS REDACTED | | | | | | |
| SHUTE MARILEE | | 3365 CHEROKEE RD | | | KOUNTZE | TX | 77625 | |
| SHUTE, TYSON JAMES | | ADDRESS REDACTED | | | | | | |
| SHUTER, DAN EVAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUTLER, BRETT CAMERON | | ADDRESS REDACTED | | | | | | |
| SHUTSY, BRANDON | | ADDRESS REDACTED | | | | | | |
| SHUTT, CHRISTINE RENEE | | 12417 LOCUSTGROVE RD | | | RICHMOND | VA | 23238 | |
| SHUTT, CHRISTINE RENEE | | ADDRESS REDACTED | | | | | | |
| SHUTTLEWORTH, JANE S | | ADDRESS REDACTED | | | | | | |
| SHUTTS & BOWEN | | 201 S BISCAYNE BLVD | STE 1500 | | MIAMI | FL | 33131 | |
| SHUTTS, ANGELA HELENE | | 704 FERN ST | | | WAYCROSS | GA | 31501 | |
| SHUTTS, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| SHVEDOV, GENE | | ADDRESS REDACTED | | | | | | |
| SHY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| SHYMERLYUK, MYKOLA | | ADDRESS REDACTED | | | | | | |
| SHYTI, GJOZEF | | 6 MELANIE CT | | | VALLEY COTTAGE | NY | 10989 | |
| SHYTI, GJOZEF | | ADDRESS REDACTED | | | | | | |
| SI HANDLING SYSTEMS INC | | PO BOX 8500 S 7755 | | | PHILADELPHIA | PA | 19178 | |
| SIA II, ROBERTO FELICE | | ADDRESS REDACTED | | | | | | |
| SIA INC | | 1500 MIDPINES RD | | | BLACKSBURG | VA | 24060 | |
| SIAMSON, TICHA ASIA | | ADDRESS REDACTED | | | | | | |
| SIANO, ADAM | | ADDRESS REDACTED | | | | | | |
| SIAS, CRAIG L | | ADDRESS REDACTED | | | | | | |
| SIAZIK, PATRICIA | | 1645 WETTERHORN ST | | | MONTROSE | CO | 81401-6426 | |
| SIAZON, DENNE | | 3837 RAYMOND AVE | | | BROOKFIELD | IL | 60513-0000 | |
| SIAZON, DENNELYN | | ADDRESS REDACTED | | | | | | |
| SIBAYAN, GARY A | | 10912 BRUNSON WAY | | | GLEN ALLEN | VA | 23060 | |
| SIBAYAN, GARY A | | ADDRESS REDACTED | | | | | | |
| SIBCY CLINE INC | | 8044 MONTGOMERY RD | SUITE 300 | | CINCINNATI | OH | 45236-2928 | |
| SIBCY CLINE INC | | SUITE 300 | | | CINCINNATI | OH | 452362928 | |
| SIBERIAN HUSKY CLUB OF AMERICA | | 11132 OUTLET DR | C/O CHUCK CHARLTON | | KNOXVILLLE | TN | 37932 | |
| SIBERT, JESSIE AMELIA | | ADDRESS REDACTED | | | | | | |
| SIBERT, KIARA NICOLE | | ADDRESS REDACTED | | | | | | |
| SIBIA, JOSEPHINE | | 1811 NOVATO BLVD NO 67 | | | NOVATO | CA | 94947 | |
| SIBIA, JOSEPHINE K | | ADDRESS REDACTED | | | | | | |
| SIBIGA, MATTHEW | | 3003 PINHORN DR | | | BRIDGEWATER | NJ | 08807-0000 | |
| SIBIGA, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SIBILIA, CANDICE | | ADDRESS REDACTED | | | | | | |
| SIBILIA, RHAMIL | | ADDRESS REDACTED | | | | | | |
| SIBILLE, ANDREW BLANCHET | | ADDRESS REDACTED | | | | | | |
| SIBILSKY, DAVID NICHOLAS | | 775 WARWICK LANE | | | LAKE ZURICH | IL | 60047 | |
| SIBILSKY, DAVID NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SIBIO, JAMES F | | ADDRESS REDACTED | | | | | | |
| SIBIRSKY, VAL | | 12031 THOMAS AVE | | | GREAT FALLS | VA | 22066-1019 | |
| SIBLEY PATRICIA | | 1160 VINSON MT RD | | | ROCKMART | GA | 30153 | |
| SIBLEY TV II INC | | 7239 CALUMET AVE | | | HAMMOND | IN | 46329 | |
| SIBLEY, ANDY KIRKLAND | | ADDRESS REDACTED | | | | | | |
| SIBLEY, BRANDON J | | ADDRESS REDACTED | | | | | | |
| SIBLEY, CHARLIE CASTLE | | ADDRESS REDACTED | | | | | | |
| SIBLEY, COREY D | | ADDRESS REDACTED | | | | | | |
| SIBLEY, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| SIBLEY, KEITH DEWAYNE | | 3975 I 55 NORTH | Q 2 | | JACKSON | MS | 39216 | |
| SIBLEY, LAUREN | | 37 PIONEER ST | | | AUBURN | MA | 01501 | |
| SIBLEY, MISHY PRISCILLA | | 3692 NW 73RD WAY | | | CORAL SPRINGS | FL | 33065 | |
| SIBLEY, MISHY PRISCILLA | | ADDRESS REDACTED | | | | | | |
| SIBLEY, TANESHA L | | ADDRESS REDACTED | | | | | | |
| SIBLEY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SIBOMANA, PATRICK | | ADDRESS REDACTED | | | | | | |
| SIBYA, THEMBI | | 7800 LIBERTY RD | | | WINDSOR MILL | MD | 21244 | |
| SICA ELECTRICAL & MAINTENANCE | | PO BOX 7777 W1520 | | | PHILADELPHIA | PA | 191751520 | |
| SICA ELECTRICAL & MAINTENANCE | | PO BOX 7777 W1520 | | | PHILADELPHIA | PA | 19175-1520 | |
| SICA, PAT DOUGLAS | | 156 ALCOA AVE | | | EDISON | NJ | 08837 | |
| SICA, PAT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SICA, VINCENT | | ADDRESS REDACTED | | | | | | |
| SICAIROS, EDGAR | | 2323 E APACHE BLVD APT 3039 | | | TEMPE | AZ | 85281 | |
| SICAIROS, EDGAR | | ADDRESS REDACTED | | | | | | |
| SICARD, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SICARD, SARA BETH MARIE | | 25 STATE ST | | | LAWRENCE | MA | 01843 | |
| SICARD, SARA BETH MARIE | | ADDRESS REDACTED | | | | | | |
| SICARD, STEFAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SICARI, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| SICARI, VINCENT REGIS | | ADDRESS REDACTED | | | | | | |
| SICAT, KEVIN | | ADDRESS REDACTED | | | | | | |
| SICAT, RONALD MAPOY | | ADDRESS REDACTED | | | | | | |
| SICCHITANO, DOUGLAS ANTHONY | | 31 WARWICK CIRCLE | | | MECHANICSBURG | PA | 17050 | |
| SICCHITANO, DOUGLAS ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SICHENEDER, DAVE ALAN | | 3570 FENTON RD | | | HARTLAND | MI | 48353 | |
| SICHENEDER, DAVE ALAN | | ADDRESS REDACTED | | | | | | |
| SICHER, COLBY LAMAR | | ADDRESS REDACTED | | | | | | |
| SICIGNANO, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |
| SICILIA, BRUNO E | | ADDRESS REDACTED | | | | | | |
| SICILIANO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| SICILIANO, EMILY MARIE | | 404 CHARLES ST | 11 | | BRIDGEPORT | CT | 06604 | |
| SICILIANO, GAVINO | | ADDRESS REDACTED | | | | | | |
| SICILIANO, JOHN | | ADDRESS REDACTED | | | | | | |
| SICILIANO, VALERIE SUZANNE | | 90 CAROLE RD | | | SPRINGFIELD | IL | 62711 | |
| SICILIANO, VALERIE SUZANNE | | ADDRESS REDACTED | | | | | | |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SICK INC | | 2059 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SICK INC | | 6900 W 110TH ST | | | MINNEAPOLIS | MN | 55438 | |
| SICK INC LAZERDATA DIV | | PO BOX 580976 | | | MINNEAPOLIS | MN | 55458-0976 | |
| SICKAU, SHEILA M | | ADDRESS REDACTED | | | | | | |
| SICKAU, SHEILA M | | VESTAL PARKWAY PO 17612 | | | BINGHAMTON | NY | 13902 | |
| SICKELS, JOSHUA MICHAEL | | 7909 BELLAMAH AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| SICKELS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| SICKELS, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | |
| SICKLER, CHAD A | | 1401 NW 141ST ST | | | EDMOND | OK | 73013 | |
| SICKLER, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | |
| SICKNICK, WILLIAM KYLE | | ADDRESS REDACTED | | | | | | |
| SICONOLFI, RON | | ADDRESS REDACTED | | | | | | |
| SICOWITZ, CHARLES DAVID | | 602 MOON PENNY CIR | | | PORT ORANGE | FL | 32127 | |
| SICOWITZ, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| SICURELLA, SAMUEL STERN | | ADDRESS REDACTED | | | | | | |
| SICURELLA, SUE | | 194 OLD STATE RT 133 | | | BLANCHESTER | OH | 45107 | |
| SID FULTON APPLIANCES | | PO BOX 7526 | 121 S 9TH ST | | PADUCAH | KY | 42002 | |
| SID HARVEY INDUSTRIES | | 605 LOCUST ST | | | GARDEN CITY | NY | 11530 | |
| SIDBERRY, DEVON | | ADDRESS REDACTED | | | | | | |
| SIDDALL, JACOB | | 4686 KINGSWOOD DR | | | BRIGHTON | MI | 48116-0000 | |
| SIDDALL, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | |
| SIDDENS, CASEY A | | 1107 67TH ST NW | | | BRADENTON | FL | 34209 | |
| SIDDENS, CASEY A | | ADDRESS REDACTED | | | | | | |
| SIDDIK, MOHSIN | | 9915 RICHMOND HIGHWAY | | | LORTON | VA | 22079 | |
| SIDDIK, MOHSIN | | ADDRESS REDACTED | | | | | | |
| SIDDIQ, MUHAMMAD | | 222 MOLIMO DR | | | SAN FRANCISCO | CA | 00009-4127 | |
| SIDDIQ, MUHAMMAD AB | | ADDRESS REDACTED | | | | | | |
| SIDDIQ, SHAMSUD DIN | | 8631 S  PHILLIPS AVE | | | CHICAGO | IL | 60617 | |
| SIDDIQ, SULYMON | | 17836 AUTRY CT | | | CHINO HILLS | CA | 91709 | |
| SIDDIQ, SULYMON | | ADDRESS REDACTED | | | | | | |
| SIDDIQ, ZEKRYA M | | ADDRESS REDACTED | | | | | | |
| SIDDIQI, AAQIL | | ADDRESS REDACTED | | | | | | |
| SIDDIQI, WAHID | | ADDRESS REDACTED | | | | | | |
| SIDDIQI, ZULFIQAR | | 7922 MARISOL DR | | | HOUSTON | TX | 77083 | |
| SIDDIQI, ZULFIQAR A | | ADDRESS REDACTED | | | | | | |
| SIDDIQUE, ABU BAKAR | | 419 JEFFERSON ST | | | LANSDALE | PA | 19446 | |
| SIDDIQUE, ABU BAKAR | | ADDRESS REDACTED | | | | | | |
| SIDDIQUE, MOHAMMED | | 91 36 120TH ST | | | RICHMOND HILL | NY | 11418 | |
| SIDDIQUEE, ABDUL HASIB | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, ADNAN | | 8611 MILLSTREAM DR | | | RICHMOND | VA | 23228 | |
| SIDDIQUI, ADNAN A | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, ALEEA | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, ASMA | | 601 HUNTON PL | | | LEESBURG | VA | 20176 | |
| SIDDIQUI, ASMA | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, ATHER SULTAN | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, FAISAL | | 10829 LAKEHURST COURT | | | CINCINNATI | OH | 45242 | |
| SIDDIQUI, FAISAL | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, FARHAN AHMED | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, HARIS AHMED | | 14218 SILVER GLADE LN | | | SUGAR LAND | TX | 77478 | |
| SIDDIQUI, HARIS AHMED | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, HARISAH | | 14218 SILVER GLADE LN | | | SUGAR LAND | TX | 77478-0000 | |
| SIDDIQUI, HARISAHMED | | 14218 SILVER GLADE LN | | | SUGAR LAND | TX | 77478-0000 | |
| SIDDIQUI, IMRAN A | | 510 MEYERS DR | | | ROCKY HILL | CT | 06067 | |
| SIDDIQUI, IMRAN A | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, JEBRAN AHMED | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, MERAJ | | 9305 SW 77TH AVE APT 131 | | | MIAMI | FL | 33156-7913 | |
| SIDDIQUI, MOHSIN | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, MOIZ AHMAD | | 13406 SARENTO VILLAGE | | | SUGAR LAND | TX | 77478 | |
| SIDDIQUI, MOIZ AHMAD | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, MOIZ ALI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDDIQUI, MUHAMMAD | | 570 WELLINGTON DR | | | MCHENRY | IL | 60050-1674 | |
| SIDDIQUI, MUHAMMAD MERAJ | | ADDRESS REDACTED | | | | | | |
| SIDDIQUI, SAMI | | ADDRESS REDACTED | | | | | | |
| SIDDONS, DEREK J | | 545 TOMAHAWK DR | | | TWIN LAKES | WI | 53181 | |
| SIDDONS, DEREK J | | ADDRESS REDACTED | | | | | | |
| SIDDONS, JEREMY TODD | | 231089 KERRY ST NW | | | ST FRANCIS | MN | 55448 | |
| SIDDONS, JEREMY TODD | | ADDRESS REDACTED | | | | | | |
| SIDE ONE DUMMY RECORDS | | 1944 N CAHENGA BLVD | | | LOS ANGELES | CA | 90068 | |
| SIDE, BRIAN R | | ADDRESS REDACTED | | | | | | |
| SIDE, BRIAN R | | N 6732 DRUMHELLER | | | SPOKANE | WA | 99208 | |
| SIDEBOTTOM, MICHELLE A | | 906 VICKSBURG CT | | | LIBERTY | MO | 64068-9470 | |
| SIDELINGER, BEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIDELINGER, BENJAMIN | | 124 KIMBALL AVE | | | REVERE | MA | 02151 | |
| SIDERIO, PAUL | | 201 VIRGINIA AVE | | | AUDUBON | NJ | 08106 | |
| SIDERIS ENGINEERS PC | | 217 22 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| SIDERS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIDERS, RYAN BARAQU | | 145 WEST RIDGE WAY | | | ROSWELL | GA | 30076 | |
| SIDERS, RYAN BARAQU | | ADDRESS REDACTED | | | | | | |
| SIDES, AARON NICKOLAS | | 800 HUNTRIDGE DR | | | COLUMBIA | MO | 65201 | |
| SIDES, AARON NICKOLAS | | ADDRESS REDACTED | | | | | | |
| SIDES, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| SIDES, MIKEL | | 5039 HERSHOLT | | | LAKEWOOD | CA | 90712 | |
| SIDES, MIKEL | | ADDRESS REDACTED | | | | | | |
| SIDES, STEVEN | | ADDRESS REDACTED | | | | | | |
| SIDES, THOMAS LOGAN | | ADDRESS REDACTED | | | | | | |
| SIDEWINDER | | 301 ROSCOE ST | | | GOODLETTSVILLE | TN | 37072 | |
| SIDHOM, MARCO RAMZY | | 6 CRANEBILL DR | | | SIMPSONVILLE | SC | 29680 | |
| SIDHOM, MARCO RAMZY | | ADDRESS REDACTED | | | | | | |
| SIDHOM, PETER S | | 3105 SW 126 TERR | | | ARCHER | FL | 32618 | |
| SIDHOM, PETER S | | ADDRESS REDACTED | | | | | | |
| SIDHU, HARPNIT KAUR | | ADDRESS REDACTED | | | | | | |
| SIDHU, SUNDEEP S | | ADDRESS REDACTED | | | | | | |
| SIDI, KAISSOUNI | | ADDRESS REDACTED | | | | | | |
| SIDIBAY, SEYTI | | 210 W 21ST ST | | | WILMINGTON | DE | 19802 | |
| SIDIQI, ROHIP | | 117 ORANGE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SIDIQI, ROHIP | | ADDRESS REDACTED | | | | | | |
| SIDIQI, YAMA | | 109 PATTON WAY | | | ELKTON | MD | 21921-0000 | |
| SIDIQI, YAMA | | ADDRESS REDACTED | | | | | | |
| SIDIQUE, ABUBAKARR BUNDU | | ADDRESS REDACTED | | | | | | |
| SIDLEY AUSTIN BROWN & WOOD | | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| SIDLEY AUSTIN BROWN & WOOD | | PO BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDLEY, ALLAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SIDNAM, DAVID NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SIDNEY B GARLAND II CUST | GARLAND SIDNEY B | CATHERINE GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE | TN | 37830-7631 | |
| SIDORENKO, MIROSLAV A | | ADDRESS REDACTED | | | | | | |
| SIDWAY APPRAISALS, CHARLES R | | PO BOX 157 | | | ROCKY HILL | CT | 06067 | |
| SIDWELL, BRIANA LYNN | | 2001 PINER RD | NO 186 | | SANTA ROSA | CA | 95403 | |
| SIDWELL, BRIANA LYNN | | ADDRESS REDACTED | | | | | | |
| SIDWELL, SERENA PEARL | | 712 WILLOWBANK ST | | | BELLEFONTE | PA | 16823 | |
| SIDWELL, SERENA PEARL | | ADDRESS REDACTED | | | | | | |
| SIDWELLS OCEAN EXTREMES INC | | 999 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| SIE, SAM M | | ADDRESS REDACTED | | | | | | |
| SIEBALD, NERIZZA HALEY | | ADDRESS REDACTED | | | | | | |
| SIEBE ENVIRONMENTAL CONTROLS | | BARBER COLMAN ROBERT SHAW | | | CHICAGO | IL | 60694 | |
| SIEBE ENVIRONMENTAL CONTROLS | | USE V NO 701268 | PO BOX 95072 | | CHICAGO | IL | 60694 | |
| SIEBEL, KACE W | | 565 WHITE RIVER DR 10H | | | MYRTLE BEACH | SC | 29579 | |
| SIEBEL, KACE W | | ADDRESS REDACTED | | | | | | |
| SIEBEN, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| SIEBER, MELISSA | | ADDRESS REDACTED | | | | | | |
| SIEBERT, JEREMY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SIEBERT, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| SIEBES APPLIANCE DOCTOR | | 4830 WILSHIRE | | | LINCOLN | NE | 68504 | |
| SIEBOLD, DAWN | | 3619 CAMERON CR | | | GAINESVILLE | GA | 30506-0000 | |
| SIECINSKI, JOHN KENNETH | | ADDRESS REDACTED | | | | | | |
| SIECZKOWSKI, SEBASTIAN | | 5301 W NEWPORT | | | CHICAGO | IL | 60641 | |
| SIEDLECKI, JESSICA ANN | | 118 CARDINAL DR | | | CONSHOHOCKEN | PA | 19428 | |
| SIEDLECKI, TREVOR M | | ADDRESS REDACTED | | | | | | |
| SIEFERS, JOSEPH P | | 1901 ARROWHEAD DR | | | WEST LAFAYETTE | IN | 47906 | |
| SIEFERS, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| SIEFERT STANLEY P | | 3728 W FORK RD | | | CINCINATTI | OH | 45247 | |
| SIEFERT, KELSEY REED | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEFRING, RICHARD R | | 12618 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23114 | |
| SIEFRING, RICHARD R | | ADDRESS REDACTED | | | | | | |
| SIEGAL, HYMAN BERNARD | | ADDRESS REDACTED | | | | | | |
| SIEGEL, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SIEGEL, ALAN JUSTIN | | 1639 FATIMA CT | | | SEBASTIAN | FL | 32958 | |
| SIEGEL, ALAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| SIEGEL, BRITTNEY SARAH | | ADDRESS REDACTED | | | | | | |
| SIEGEL, COREY MARC | | ADDRESS REDACTED | | | | | | |
| SIEGEL, DAN | | ADDRESS REDACTED | | | | | | |
| SIEGEL, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| SIEGEL, JACOB ROSS | | ADDRESS REDACTED | | | | | | |
| SIEGEL, JASON | | ADDRESS REDACTED | | | | | | |
| SIEGEL, JEREMY WEBSTER | | ADDRESS REDACTED | | | | | | |
| SIEGEL, JUSTIN DANIEL | | 1518 CASA GRANDE BLVD | | | FORT COLLINS | CO | 80526 | |
| SIEGEL, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| SIEGEL, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| SIEGEL, LINDSAY BROOKE | | ADDRESS REDACTED | | | | | | |
| SIEGEL, LISA | | 512 SW 10TH AVE | | | FT LAUDERDALE | FL | 33312-0000 | |
| SIEGEL, LONNY | | 183 BAKERTOWN RD | | | HIGHLAND MILLS | NY | 10930-2505 | |
| SIEGEL, MARC | | 131 ROSEWOOD DR | | | GREENBELT | MD | 20770 | |
| SIEGEL, NICOLE DENISE | | ADDRESS REDACTED | | | | | | |
| SIEGEL, NICOLE DENISE | | P O BOX 14523 | | | SAN LUIS OBISPO | CA | 93406 | |
| SIEGEL, SCOTT | | ADDRESS REDACTED | | | | | | |
| SIEGEL, SEAN | | ADDRESS REDACTED | | | | | | |
| SIEGEL, STEVE | | 13711 NASHUA PL | | | MIDLOTHIAN | VA | 23112 | |
| SIEGELHEIM, SHARA | | 217 78TH ST | | | BROOKLYN | NY | 11209-3035 | |
| SIEGER, MARC J | | 3805 SOMERBROOK COURT | | | RICHMOND | VA | 23233 | |
| SIEGER, MARC J | | ADDRESS REDACTED | | | | | | |
| SIEGFRIED, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| SIEGFRIED, CASSANDRA | | 207 WINTHROP ST | A1 | | TAUNTON | MA | 02780 | |
| SIEGFRIED, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| SIEGFRIED, DAVID | | 159 SOUTHAVEN AVE | | | MASTIC | NY | 11950 | |
| SIEGFRIED, DAVID A | | ADDRESS REDACTED | | | | | | |
| SIEGFRIED, STEPHEN A | | 8503 MIDDLE RD | | | RICHMOND | VA | 23235 | |
| SIEGFRIED, STEVEN R | | 521 N BRADFORD ST | | | ALLENTOWN | PA | 18109-2130 | |
| SIEGLE, JOSEPH MILTON | | 2252 N BLUE BELL RD | | | NEWFIELD | NJ | 08344 | |
| SIEGLER, MICHAEL JAMES | | 2700 FM 1460 | 717 | | ROUND ROCK | TX | 78664 | |
| SIEGLER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| SIEGLER, NEAL S | | 8316 EMPRESS BLVD | | | AUSTIN | TX | 78745 | |
| SIEGLER, NEAL S | | ADDRESS REDACTED | | | | | | |
| SIEGLIND, LUTH | | 5504 RAYMOND TELLES DR | | | EL PASO | TX | 79924-7242 | |
| SIEGLING AMERICA LLC | | PO BOX 60943 | | | CHARLOTTE | NC | 28260 | |
| SIEGMAN, GLENN ADAM | | 2049 BLACKWOOD BARNSOBORO RD | E11 | | BLACKWOOD | NJ | 08012 | |
| SIEGMAN, GLENN ADAM | | ADDRESS REDACTED | | | | | | |
| SIEGNER, RACHAEL NICHOLE | | ADDRESS REDACTED | | | | | | |
| SIEGRIST, ELIZABETH | | 5420 8TH ST | | | LUBBOCK | TX | 79416-0000 | |
| SIEGRIST, ELIZABETH NICOLE | | ADDRESS REDACTED | | | | | | |
| SIEGRIST, JARED MICHAEL | | 285 UPTOWN BLVD | 234 | | ALTAMONTE SPRINGS | FL | 32701 | |
| SIEGRIST, JOSEPH R | | 719 N 2ND ST | 2 | | HARRISBURG | PA | 17102 | |
| SIEK, CORY ALLEN | | ADDRESS REDACTED | | | | | | |
| SIEK, MING | | ADDRESS REDACTED | | | | | | |
| SIEKER, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| SIELAFF, MARK | | 1416 INDEPENDENCE AVE SOUTH | | | ST LOUIS PARK | MN | 55426 | |
| SIELER/QMR, KENNETH | | 5009 W MERCER LN | | | GLENDALE | AZ | 85304-4336 | |
| SIELSKI, STEPHEN | | 3071 STRONG HGTS | | | FLINT | MI | 48507-4543 | |
| SIEMANS LOGISTICS & ASSEMBLY | | PO BOX 371600 | | | PITTSBURGH | PA | 15251-7600 | |
| SIEMEK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIEMENS AG | | 4948 ALPHA RD | | | DALLAS | TX | 75246 | |
| SIEMENS AG | DAVE LEMON | 4849 ALPHA RD | | | DALLAS | TX | 75244 | |
| SIEMENS AG | MICHAEL ROWLEY | 4849 ALPHA RD | | | DALLAS | TX | 75244 | |
| SIEMENS AG | | PO BOX 360258 | | | PITTSBURGH | PA | 15251-6258 | |
| SIEMENS BUILDING TECHNOLOGIES | | 7850 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SIEMENS BUILDING TECHNOLOGIES | | 2000 CRAWFORD PL | STE 300 | | MOUNT LAUREL | NJ | 08054 | |
| SIEMENS BUILDING TECHNOLOGIES | | C/O BANK OF AMERICA | 7850 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| SIEMENS CERBERUS DIV | | PO BOX 26172 | | | NEWARK | NJ | 071016972 | |
| SIEMENS CERBERUS DIV | | PO BOX 945658 | | | ATLANTA | GA | 30394-5658 | |
| SIEMENS DEMATIC CORP | | PO BOX 905491 | | | CHARLOTTE | NC | 282905491 | |
| SIEMENS DEMATIC CORP | | PO BOX 905491 | | | CHARLOTTE | NC | 28290-5491 | |
| SIEMENS FINANCIAL SERVICES INC | | 200 SOMERSET CORPORATE BLVD | ATTN LAURA CAMACHO | | BRIDGEWATER | NJ | 08807-2843 | |
| SIEMENS ROLM COMMUNICATIONS IN | | PO BOX 99076 | | | CHICAGO | IL | 606939076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMENS ROLM COMMUNICATIONS IN | | PO BOX 99076 | | | CHICAGO | IL | 60693-9076 | |
| SIEMENS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| SIEMER, THOMAS | | 11915 QUALITY LANE | | | MARYLAND HEIGHTS | MO | 63043 | |
| SIEMERS GLASS CO INC | | 1021 WALNUT ST | | | EVANSVILLE | IN | 47713 | |
| SIEMS RENTAL & SALES CO INC | | 3925 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| SIEMS, PATRICK | | 2244 NORTH FAIRVIEW LN | | | ROCHESTER HILLS | MI | 48306 | |
| SIEMSEN, MIKE | | 6756 WEST 181TH PINLEY PARK | | | TINLEY PARK | IL | 60477 | |
| SIEN, DAVID | | ADDRESS REDACTED | | | | | | |
| SIENKO, MARSHA | | 31565 TAYLOR ST | | | WAYNE | MI | 48184-2274 | |
| SIEPERT, PETER W | | 9011 RUNYON DR | | | GLEN ALLEN | VA | 23060 | |
| SIEPKA, LEONARD | | PO BOX 813 | | | PARK RIDGE | IL | 60068-0000 | |
| SIERADZKI, ADRIAN | | ADDRESS REDACTED | | | | | | |
| SIERER, NATHAN T | | 4911 CLAREMONT COURT | | | WILMINGTON | DE | 19808 | |
| SIERER, NATHAN T | | ADDRESS REDACTED | | | | | | |
| SIERGIEJ, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIERON APPRAISAL CO, STAN | | 6400 WEST MAIN STE 3 I | | | BELLEVILLE | IL | 62223 | |
| SIERON, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SIEROTNIK, EDEN SCOTT | | ADDRESS REDACTED | | | | | | |
| SIERRA APPLIANCE SERVICE | | 2929 WEST PACKWOOD AVE | | | VISALIA | CA | 93277 | |
| SIERRA AUDIO VIDEO | | 40761 HWY 41 STE 7 | | | OAKHURST | CA | 93644 | |
| SIERRA CLEAN | | 21704 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | |
| SIERRA COMMUNICATIONS INC | | PO BOX 2598 | | | BANGOR | ME | 04402-2598 | |
| SIERRA CROWN CITY GLASS | | 347 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 910242358 | |
| SIERRA CROWN CITY GLASS | | 347 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024-2358 | |
| SIERRA ELECTRONICS | | 401 WEST MAIN | | | RIVERTON | WY | 82501 | |
| SIERRA GARAGE DOOR SERVICE INC | | 133 RIVERSIDE AVE | | | ROSEVILLE | CA | 95678 | |
| SIERRA INSULATION CONTRACTORS INC | | 120 S WINEVILLE AVE | | | ONTARIO | CA | 91761 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 | C O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | P O  BOX 670 | C/O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | P O BOX 670 | C/O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 C/O LEWIS OPERATING CORP | | UPLAND | CA | 91785 | |
| SIERRA LOCK AND GLASS | | 1560 NORTH PALM AVE | | | FRESNO | CA | 93728 | |
| SIERRA NORTH ASSOCIATES | | 409 BROAD ST STE 203 | | | SEWICKLEY | PA | 15143 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN  KEITH H  MCGRAW | 409 BROAD ST  SUITE 203 | | SEWICKLEY | PA | 15143 | |
| SIERRA OFFICE CONCEPTS | | 1301 CORPORATE BLVD | | | RENO | NV | 89502 | |
| SIERRA OFFICE CONCEPTS | | P O BOX 30750 | | | SALT LAKE CITY | UT | 841890750 | |
| SIERRA OFFICE CONCEPTS | | P O BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | |
| SIERRA OFFICE SUPPLIES | | 9950 HORN RD STE 5 | | | SACRAMENTO | CA | 95827 | |
| SIERRA OFFICE SUPPLIES | | 9950 HORN RD STE 5 | | | SACRAMENTO | CA | 95827-1905 | |
| SIERRA ONLINE | | 3380 146TH PLACE SE | SUITE 300 | | BELLEVUE | WA | 98007 | |
| SIERRA PACIFIC | | PO BOX 10100 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC | | PO BOX 30065 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY NV | | PO BOX 30065 | | | RENO | NV | 89520-3052 | |
| SIERRA PARTIE TIME | | PO BOX 3503 | | | ANTIOCH | CA | 94531 | |
| SIERRA SAFETY SUPPLY | | 1625 NEPTUNE DR | | | SAN LEANDRO | CA | 94577 | |
| SIERRA SAFETY SUPPLY | | A CALIFORNIA CORPORATION | 1625 NEPTUNE DR | | SAN LEANDRO | CA | 94577 | |
| SIERRA SATELLITE SUPPLY | | 6453 SO VIRGINIA ST | | | RENO | NV | 89511 | |
| SIERRA SELECT DISTRIBUTORS | | 4320 ROSEVILLE RD | | | NORTH HIGHLANDS | CA | 95660 | |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | |
| SIERRA SPRING WATER CO | | DEPT 262 | | | DENVER | CO | 80271-0262 | |
| SIERRA SPRING WATER CO | | PO BOX 13798 | | | SACRAMENTO | CA | 958534798 | |
| SIERRA SPRINGS | | 4414 YORK BLVD | | | LOS ANGELES | CA | 90041-3328 | |
| SIERRA SPRINGS | | 4849 CRANSWICK | | | HOUSTON | TX | 770417721 | |
| SIERRA SPRINGS | | 4849 CRANSWICK | | | HOUSTON | TX | 77041-7721 | |
| SIERRA SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | ATLANTA | GA | 30328 | |
| SIERRA SPRINGS | | 802 NE DAVIS ST | | | PORTLAND | OR | 97232-2932 | |
| SIERRA SPRINGS | | PO BOX 40474 | | | HOUSTON | TX | 77240-0474 | |
| SIERRA SPRINGS | | PO BOX 40584 | | | HOUSTON | TX | 77240-0584 | |
| SIERRA SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| SIERRA SPRINGS | | PO BOX 602 | | | WEST LINN | OR | 97068 | |
| SIERRA SPRINGS | | PO BOX 97318 | | | LAS VEGAS | NV | 89193-7318 | |
| SIERRA SPRINGS, | | PO BOX 40584 | | | HOUSTON | TX | 77240-0584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA SUITES HOTEL | | 410 S RANDOLPHVILLE RD | | | PISCATAWAY | NJ | 08854 | |
| SIERRA WELDING SUPPLY CO | | 1300 GLENDALE AVE | | | SPARKS | NV | 894315601 | |
| SIERRA WELDING SUPPLY CO | | 1300 GLENDALE AVE | | | SPARKS | NV | 89431-5601 | |
| SIERRA WEST EXPRESS INC | | 850 BERGIN WAY | | | SPARKS | NV | 89431 | |
| SIERRA WINDS | | 592 CALIFORNIA AVE NO B | | | RENO | NV | 89509 | |
| SIERRA, ANDRES | | 1201 23RD ST | REAR | | NORTH BERGEN | NJ | 07047 | |
| SIERRA, BRANDON | | 84 NARRAGANSETT ST | | | SPRINGFIELD | MA | 01107 | |
| SIERRA, BRANDON | | ADDRESS REDACTED | | | | | | |
| SIERRA, CANDACE MARIA | | 1223 CHRISTOPHER AVE | | | ROUND ROCK | TX | 78681 | |
| SIERRA, CANDACE MARIA | | ADDRESS REDACTED | | | | | | |
| SIERRA, CARLOS | | ADDRESS REDACTED | | | | | | |
| SIERRA, CARLOS C | | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | |
| SIERRA, CARLOS C | | 6767 NORTH FILLMORE AVE | | | RIALTO | CA | 92376 | |
| SIERRA, CARLOS C | | ADDRESS REDACTED | | | | | | |
| SIERRA, DAVID J | | 819 UNIVERSITY BLVD | BLDNG 1200 APT 203 | | JUPITER | FL | 33458-3061 | |
| SIERRA, EMILIO | | ADDRESS REDACTED | | | | | | |
| SIERRA, GEORGE | | ADDRESS REDACTED | | | | | | |
| SIERRA, GERALD A | | 5501 CLEARY CT | | | LAS VEGAS | NV | 89108 | |
| SIERRA, GERALD A | | ADDRESS REDACTED | | | | | | |
| SIERRA, GRACIE R | | 4723 S ROCKFACE DR | | | TAYLORSVILLE | UT | 84118 | |
| SIERRA, GUSTAVO E | | P O BOX6 | | | BLAUVELT | NY | 10913 | |
| SIERRA, GUSTAVO ERNESTO | | ADDRESS REDACTED | | | | | | |
| SIERRA, GUSTAVO ERNESTO | | P O BOX6 | | | BLAUVELT | NY | 10913 | |
| SIERRA, JOSE | | 6341 SE 127TH PL | | | BELLEVIEW | FL | 34420 | |
| SIERRA, JOSE | | ADDRESS REDACTED | | | | | | |
| SIERRA, JOSE ESTEBAN | | ADDRESS REDACTED | | | | | | |
| SIERRA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| SIERRA, KRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | |
| SIERRA, LESLIE | | 2489 WEST 70 ST | | | HIALEAH | FL | 33016 | |
| SIERRA, LESLIE | | ADDRESS REDACTED | | | | | | |
| SIERRA, LILLIAN | | 8508 WILLOW WISH CT | | | ORLANDO | FL | 32835-2564 | |
| SIERRA, MARIA CRISTINA | | ADDRESS REDACTED | | | | | | |
| SIERRA, MARIA DOLORES | | ADDRESS REDACTED | | | | | | |
| SIERRA, MICHAEL V | | ADDRESS REDACTED | | | | | | |
| SIERRA, ORLANDO F | | 4162 NW 90TH AVE APT 201 | | | POMPANO BEACH | FL | 33065-1799 | |
| SIERRA, REGINO SALAZAR | | 4101 CALIFORNIA AVE NO 53 | | | BAKERSFIELD | CA | 93309 | |
| SIERRA, REGINO SALAZAR | | ADDRESS REDACTED | | | | | | |
| SIERRA, SAMUEL FELIPE | | ADDRESS REDACTED | | | | | | |
| SIERRA, SERAFIN | | 1800 SUNSET HARBOR DR APT 909 | | | MIAMI BEACH | FL | 33139-1452 | |
| SIERRA, STEVEN JOSE | | ADDRESS REDACTED | | | | | | |
| SIERRA, STEVEN LUIS | | 3746 LOCKERBIE CT | | | FAYETTEVILLE | NC | 28306 | |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | |
| SIERRA/HINCKLEY & SCHMITT | | 405 AVE U | | | LUBBOCK | TX | 79401 | |
| SIERRAS COOKIE GIFTS | | 2844 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| SIERS, CHADWICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIESE, BRYAN GREGORY | | ADDRESS REDACTED | | | | | | |
| SIESWERDA, DAVID JOHN | | 57 DEXTER ST | | | NASHUA | NH | 03060 | |
| SIESWERDA, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| SIEVERS CONRAD | | 303 WASHINGTON AVE | APTNO 308 | | DETROIT LAKES | MN | 56501 | |
| SIEVERS, ADRIANNA LEE | | ADDRESS REDACTED | | | | | | |
| SIEVERS, CONRAD EARNEST | | ADDRESS REDACTED | | | | | | |
| SIEVERS, COURTNEY JOHNSON | | 2514 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| SIEVERS, COURTNEY JOHNSON | | ADDRESS REDACTED | | | | | | |
| SIEVERS, EDGARDO | | 12098 SW 248TH TER | | | HOMESTEAD | FL | 33032-5956 | |
| SIFERS, JACOB A | | 2412 CAROLINA AVE | | | ROANOKE | VA | 24014 | |
| SIFERS, JACOB AARON | | 3409 FOREST HILL AVE | | | ROANOKE | VA | 24012 | |
| SIFERS, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| SIFFLET, DAVID NIGEL | | ADDRESS REDACTED | | | | | | |
| SIFFORD, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIFFORD, MICHELLE A | | 2917 NORTHLAKE DIRVE | | | RICHMOND | VA | 23233 | |
| SIFFORD, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| SIFFORD, TIMOTHY | | 2917 NORTHLAKE RD | | | RICHMOND | VA | 23233 | |
| SIFFORD, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SIFLINGER, BRET PHILIP | | ADDRESS REDACTED | | | | | | |
| SIFONTES, FIONA | | 1763 2ND AVE | | | NEW YORK | NY | 10128-0000 | |
| SIFONTES, FIONA N | | ADDRESS REDACTED | | | | | | |
| SIFORD, CHRISTOPHER | | 690 STILLMEADOW LANE | | | YORK | PA | 17404-0000 | |
| SIFORD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SIFRE, JONATHAN AL | | ADDRESS REDACTED | | | | | | |
| SIFUENTES, ALAN D | | 7947 RESEDA BLVD | | | RESEDA | CA | 91335 | |
| SIFUENTES, ALAN D | | ADDRESS REDACTED | | | | | | |
| SIFUENTES, ANDREW JACOB | | 3704 LEAVEL | | | EL PASO | TX | 79904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIFUENTES, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| SIFUENTES, ANNA CHRISTINA JARAMILLO | | ADDRESS REDACTED | | | | | | |
| SIFUENTES, LUIS L | | ADDRESS REDACTED | | | | | | |
| SIFUENTES, MARK PHILLIP | | ADDRESS REDACTED | | | | | | |
| SIGAL, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SIGAL, JOSEPH ALEXANDER | | 1630 WELSH RD | F 42 | | PHILADELPHIA | PA | 19116 | |
| SIGAL, JOSEPH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SIGALA, ADRIAN | | 11051 SATICOY ST | | | SUN VALLEY | CA | 91352-0000 | |
| SIGALA, ADRIAN ARTURO | | ADDRESS REDACTED | | | | | | |
| SIGALA, ADRIANA | | 11051 SATICOY ST | | | SUN VALLEY | CA | 91352-0000 | |
| SIGALA, ROBERT | | 22686 ISLAMARE | | | LAKE FOREST | CA | 92630 | |
| SIGALA, SALVADOR | | ADDRESS REDACTED | | | | | | |
| SIGALA, SANDRA | | 13670 ROCKLEDGE DR | | | VICTORVILLE | CA | 92392 | |
| SIGALA, SANDRA | | ADDRESS REDACTED | | | | | | |
| SIGARLAKI, DANNY JAMES | | ADDRESS REDACTED | | | | | | |
| SIGARLAKI, SHASTINA SUE | | ADDRESS REDACTED | | | | | | |
| SIGCAT FOUNDATION, THE | | 11343 SUNSET HILLS RD | | | RESTON | VA | 20190 | |
| SIGETY, DAN | | ADDRESS REDACTED | | | | | | |
| SIGETY, JOHN ROWE | | ADDRESS REDACTED | | | | | | |
| SIGGERS JR , JOSEPH CURTIS | | 6820 25TH ST | | | GROVES | TX | 77619 | |
| SIGGINS, GRANT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIGGRAPH | | PO BOX 95316 | | | CHICAGO | IL | 606945316 | |
| SIGGRAPH | | PO BOX 95316 | | | CHICAGO | IL | 60694-5316 | |
| SIGHT & SOUND | | 2123 OAK GROVE RD | | | HATTIESBURG | MS | 39402 | |
| SIGHT & SOUND | | 4681 HWY 54 UNIT 5 | | | OSAGE BEACH | MO | 65065 | |
| SIGHT & SOUND | | 77 BEACON HILL RD | | | COLUMBIA | SC | 29210 | |
| SIGHT & SOUND ENTERTAINMENT | | 18 SYLVAN DR | | | SHELTON | CT | 06484 | |
| SIGHT & SOUND ENTERTAINMENT | | 302 BIRMINGHAM DR | | | O FALLON | MO | 63366 | |
| SIGHT & SOUND SERVICE CENTER | | 109 INDUSTRIAL BLVD | | | PENSACOLA | FL | 32505 | |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | |
| SIGHT & SOUND SOLUTIONS | | 227 MOUNTAIN HIGH DR | | | NASHVILLE | TN | 37013 | |
| SIGHT & SOUND SUPPORT INC | | 7908 QUEENAIR DR | | | GAITERSBURG | MD | 20879 | |
| SIGHT & SOUND TV & APPLIANCE | | 902 COLUMBIA AVE | | | MORRIS | MN | 56267-1128 | |
| SIGHT & SOUNDS ELECTRONICS | | 8221 MCCLELLAN BLVD | | | ANNISTON | AL | 36206 | |
| SIGHT N SOUND SERVICE | | 327 N PORTLAND | | | OKLAHOMA CITY | OK | 73107 | |
| SIGHTS & SOUNDS | | 610 50TH ST | | | CHARLESTON | WV | 25304 | |
| SIGHTS & SOUNDS COMPANY OF, THE | | WAKULLA INC | 635 WAKULLA ARRAN RD | | CRAWFORDSVILLE | FL | 32327 | |
| SIGHTS AND SOUNDS COMPANY, THE | | HWY 319 PO BOX 1420 | | | CRAWFORDSVILLE | FL | 32327 | |
| SIGHTS SOUNDS & SUCH | | 113 MEADORS RIDGE COVE | | | DRUMMONDS | TN | 38023 | |
| SIGHUAS, ELMER | | 1113 MANUWA DR | | | HONOLULU | HI | 96818-1122 | |
| SIGLER, CARL BRAD | | ADDRESS REDACTED | | | | | | |
| SIGLER, EAMON LEE | | ADDRESS REDACTED | | | | | | |
| SIGLER, ROBERT LANDON | | ADDRESS REDACTED | | | | | | |
| SIGLEY, BRENT ROBBERT | | ADDRESS REDACTED | | | | | | |
| SIGMA PROPERTY GROUP LLC | | 300 NORTH MAIN ST | | | HIGH POINT | NC | 27261 | |
| SIGMA PROPERTY GROUP LLC | | 449 S WRENN ST | | | HIGH POINT | NC | 27260 | |
| SIGMAN, MACK | | 9720 CERALENE DR | | | FAIRFAX | VA | 22032-1704 | |
| SIGMON APPLIANCE REPAIR INC | | 5508 MCCORKLE AVE SW | | | S CHARLESTON | WV | 25309 | |
| SIGMON, CHRISTOPHER JAMES | | 1106 8TH ST NE | | | HICKORY | NC | 28601 | |
| SIGMON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SIGMON, JOSHUA PHILIP | | 202 MEGHAN KAY CV | | | NEWPORT NEWS | VA | 23606 | |
| SIGMON, JOSHUA PHILIP | | ADDRESS REDACTED | | | | | | |
| SIGMON, SHAWN CHRIS | | 1750 20TH AVE DR NEAPT 70 | | | HICKORY | NC | 28601 | |
| SIGMON, SHAWN CHRIS | | ADDRESS REDACTED | | | | | | |
| SIGMON, THOMAS JOESEPH | | ADDRESS REDACTED | | | | | | |
| SIGN 4 | | 545 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| SIGN A RAMA | | 11415 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| SIGN A RAMA | | 1300 N ROYAL AVE | | | EVANSVILLE | IN | 47715 | |
| SIGN A RAMA | | 1507 D WEST PATRICK ST | | | FREDERICK | MD | 21702 | |
| SIGN A RAMA | | 191 N EL CAMINO REAL NO 206 | | | ENCINITAS | CA | 92024 | |
| SIGN A RAMA | | 1937 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| SIGN A RAMA | | 20952 NORDHOFF ST | | | CHATSWORTH | CA | 91311 | |
| SIGN A RAMA | | 231 E MAIN ST | | | MILFORD | MA | 01757 | |
| SIGN A RAMA | | 3085 LEONARDTOWN RD | | | WALDORF | MD | 20601 | |
| SIGN A RAMA | | 3160 SANTA RITA RD STE B5 | | | PLEASANTON | CA | 94566 | |
| SIGN A RAMA | | 324B RT 59 THE HUB | | | CENTRAL NYACK | NY | 10960 | |
| SIGN A RAMA | | 4179 FIRST ST | | | LIVERMORE | CA | 94550 | |
| SIGN A RAMA | | 4295 JURUPA ST STE 106 | | | ONTARIO | CA | 91761 | |
| SIGN A RAMA | | 501 ROBERTS CT STE 9 | | | KENNESAW | GA | 30144-4968 | |
| SIGN A RAMA | | 512 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| SIGN A RAMA | | 512 W MCKINLEY LN | | | MISHAWAKA | IN | 46545 | |
| SIGN A RAMA | | 6842 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGN A RAMA | | 719 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| SIGN A RAMA | | 7430 RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| SIGN A RAMA | | PO BOX 5599 | | | EVANSVILLE | IN | 47716 | |
| SIGN A RAMA USA | | 121 BROADWAY RT 107 | | | HICKSVILLE | NY | 11801 | |
| SIGN A RAMA USA | | 2403 D NORTH LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| SIGN AMERICA INC | | 3887 ST HWY 43 | | | RICHMOND | OH | 43944 | |
| SIGN ART INC | | 5757 EAST CORK ST | | | KALAMAZOO | MI | 49001 | |
| SIGN ARTS INDUSTRIES | | 1750 A SIRPORT BLVD | | | CAYCE | SC | 29033 | |
| SIGN COMPANY OF WILMINGTON, THE | | PO BOX 15046 | | | WILMINGTON | NC | 28480 | |
| SIGN CONCEPTS INC | | 6621 B ELECTRONIC DR | | | SPRINGFIELD | VA | 22151 | |
| SIGN CONNECTION | | 1660 PACOLET COURT | | | GASTONIA | NC | 28052 | |
| SIGN CONNECTION | | 175 E ALEX BELL RD | | | DAYTON | OH | 45459 | |
| SIGN CRAFT | | 8355 GARDEN RD | | | RIVIERA BEACH | FL | 33404 | |
| SIGN CRAFTERS | | 17 AD ASHBURY DR | | | GREENVILLE | SC | 29605 | |
| SIGN CRAFTERS | | PO BOX 11158 | | | COLUMBIA | SC | 29211-1158 | |
| SIGN CRAFTERS USA LLC | | 17 AD ASBURY RD | | | GREENVILLE | SC | 29605 | |
| SIGN DEPOT | | 11002 DENNIS RD | | | DALLAS | TX | 75229-3656 | |
| SIGN DEPOT | | 18210 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| SIGN DEPOT | | 18210 GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| SIGN DEPOT | | 221 S DIVISION | | | UNION CITY | TN | 38261 | |
| SIGN DEPOT INC | | 21 W CAMPBELLTON ST | | | FAIRBURN | GA | 30213 | |
| SIGN EDGE | | 1952 VERLIN RD | | | GREEN BAY | WI | 54311 | |
| SIGN EXPERTS | | 401 SOUTH EARL AVE | SUITE 1D | | LAFAYETTE | IN | 47904 | |
| SIGN EXPERTS | | SUITE 1D | | | LAFAYETTE | IN | 47904 | |
| SIGN IT QUICK | | 1624 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| SIGN IT QUICK | | 3133 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| SIGN IT SIGNS | | 10204 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| SIGN LAB BANNERS | | 5357 SAN JUAN AT MADISON | | | FAIR OAKS | CA | 95628 | |
| SIGN LANGUAGE PROFESSIONALS | | PO BOX 29918 | | | RICHMOND | VA | 23242-0918 | |
| SIGN MACHINE INC, THE | | 7500 FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| SIGN MART INC | | 784 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| SIGN OX | | PO BOX 514 | | | GILBERT | SC | 29054 | |
| SIGN PRO | | 5810 STRINGTOWN RD | | | EVANSVILLE | IN | 47710 | |
| SIGN PRO | | 7201 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| SIGN PRODUCTIONS | | 1010 FIRST ST NW | | | CEDAR RAPIDS | IA | 52405 | |
| SIGN SERVICES & SPECIALTIES | | PO BOX 147 | | | COVINGTON | LA | 70434 | |
| SIGN SHOP INC, THE | | 111 W MADISON ST | | | TIPTON | IN | 46072 | |
| SIGN SHOP, THE | | 4302 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| SIGN STOP | | 1261 WOODBOURNE RD | PARK PLAZA CENTER | | LEVITTOWN | PA | 19057-1232 | |
| SIGN STOP | | PARK PLAZA CENTER | | | LEVITTOWN | PA | 190571232 | |
| SIGN STUDIO | | 2381 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| SIGN TECH INTERNATIONAL | | 1501 W FIFTH ST 109 | | | AUSTIN | TX | 78703 | |
| SIGN TECHNOLOGIES II INC | | 2706 ALTERNATE 19 N | KEY WEST CTR STE 214 | | PALM HARBOR | FL | 34683 | |
| SIGN TEK | | 100 D W TURNER RD | | | LODI | CA | 95240 | |
| SIGN WORKS | | PO BOX 233 | | | ST PETERSBURG | FL | 33731 | |
| SIGNAGE SOLUTIONS | | 1336 ALLEC ST | | | ANAHEIM | CA | 92805 | |
| SIGNAL | | 33 GLIMER ST | UNIVERSITY CENTER ROOM 200 | | ATLANTA | GA | 30303 | |
| SIGNAL | | UNIVERSITY CENTER ROOM 200 | | | ATLANTA | GA | 30303 | |
| SIGNAL COMMUNICATIONS INC | | 5580 NW 36TH AVE STE B | | | FT LAUDERDALE | FL | 33309 | |
| SIGNAL COMMUNICATIONS INC | | PO BOX 102432 | | | ATLANTA | GA | 303682432 | |
| SIGNAL COMMUNICATIONS INC | | PO BOX 102432 | | | ATLANTA | GA | 30368-2432 | |
| SIGNAL COMMUNICATIONS SVCE INC | | 6916 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| SIGNAL DIRECT SYSTEMS | | 1568 BROADVIEW TERR | | | COLUMBUS | OH | 43212 | |
| SIGNAL ELECTRONIC SUPPLY INC | | 589 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | |
| SIGNAL FINDERS | | PO BOX 618 | | | MEADVILLE | PA | 16335 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVE | ATTN  BRADFORD C  BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL GATEWAY LLC | | 2633 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | 1800 E HILL ST | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | SIGNAL HILL CITY OF | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | SIGNAL HILL | CA | | |
| SIGNAL MOUNTAIN PLUMBING | | 1003 LADDER TRAIL | | | SIGNAL MOUNTAIN | TN | 373773034 | |
| SIGNAL MOUNTAIN PLUMBING | | 1003 LADDER TRAIL | | | SIGNAL MOUNTAIN | TN | 37377-3034 | |
| SIGNAL RESEARCH INC | | PO BOX 7766 | | | SAN FRANCISCO | CA | 94129 | |
| SIGNAL SOURCES INC | | 5779 WINFIELD BLVD | | | SAN JOSE | CA | 95123 | |
| SIGNAL TRANSFORMER CO INC | | PO BOX 19251A | | | NEWARK | NJ | 07195-0080 | |
| SIGNAL VISION | | 17 CRESCENT ST | | | BIDDEFORD | ME | 04005 | |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 913801870 | |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNALVISION | | 17 CRESCENT ST | | | BIDDEFORD | ME | 04005 | |
| SIGNART | | 6225 OLD CONCORD RD | | | CHARLOTTE | NC | 28256 | |
| SIGNATURE ASSOCIATES INC | | ONE TOWN SQUARE STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| SIGNATURE CONSULTANTS | | PO BOX 536819 | | | ATLANTA | GA | 30353-6819 | |
| SIGNATURE CONSULTANTS | | 16 WHEELING AVE | | | WOBURN | MA | 01801 | |
| SIGNATURE GRAND | | 6900 STATE RD 84 | | | DAVIE | FL | 33317 | |
| SIGNATURE GRAPHICS INC | | 1000 SIGNATURE DR | | | PORTER | IN | 46304 | |
| SIGNATURE HOME FURNISHINGS | | ATTN KATIE LIN | 14104 ARBOR PLACE | | CERRITOS | CA | 90703 | |
| SIGNATURE HOME FURNISHINGS | KATIE LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| SIGNATURE INN | | 1734 W WASHINGTON CTR RD | | | FORT WAYNE | IN | 46818 | |
| SIGNATURE INN | | 209 MARKET PLACE LANE | | | KNOXVILLE | TN | 37922 | |
| SIGNATURE INN | | 3053 US 41 S | | | TERRE HAUTE | IN | 47802 | |
| SIGNATURE INN | | 3400 N CHADAM LN | | | MUNCIE | IN | 47304 | |
| SIGNATURE INN | | 4320 STATE RD 26 EAST | | | LAFAYETTE | IN | 47905 | |
| SIGNATURE INN | | 4320 STATE RD 26 E | I65 & SR 26 EXIT 172 | | LAFAYETTE | IN | 47905 | |
| SIGNATURE INN | | 4402 E CREEKVIEW RD | | | INDIANAPOLIS | IN | 46237 | |
| SIGNATURE INN | | 6515 SIGNATURE DR | | | LOUISVILLE | KY | 40213 | |
| SIGNATURE INN | | 8380 KELLY LANE | | | INDIANAPOLIS | IN | 46250 | |
| SIGNATURE INN | | I 65 & FERN VALLEY RD | 6515 SIGNATURE DR | | LOUISVILLE | KY | 40213 | |
| SIGNATURE INN EAST | | 7610 OLD TRAILS RD | | | INDIANAPOLIS | IN | 46219 | |
| SIGNATURE INN INDIANAPOLIS | | 3850 EAGLE VIEW DR | | | INDIANAPOLIS | IN | 46254 | |
| SIGNATURE INN INDIANAPOLIS | | 8380 KELLY LN | | | INDIANAPOLIS | IN | 46250 | |
| SIGNATURE INN KOKOMO | | 4021 S LAFOUNTAIN ST | | | KOKOMO | IN | 46902 | |
| SIGNATURE INN NORMAL | | 101 S VETERANS PKWY | | | NORMAL | IL | 61761 | |
| SIGNATURE INN SOUTH BEND | | 215 DIXIE WAY SOUTH | | | SOUTH BEND | IN | 46637 | |
| SIGNATURE LANDSCAPE | | 23332 COLUMBIA ST | | | DEARBORN | MI | 48124 | |
| SIGNATURE LANDSCAPE | | 27173 VANBORN | | | TAYLOR | MI | 48180 | |
| SIGNATURE ROOM AT THE 95TH | | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| SIGNATURE SERVICES | | 401C E S MAIN ST | | | WAXHAW | NC | 28173 | |
| SIGNATURE SPECIAL EVENT SVCS | | 285 BUCHEIMER RD | | | FREDERICK | MD | 21701 | |
| SIGNCO | | PO BOX 11394 | | | KNOXVILLE | TN | 379391394 | |
| SIGNCO | | PO BOX 11394 | | | KNOXVILLE | TN | 37939-1394 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SIGNCO INC | | 16901 GRAND VIEW LN | | | KENNEWICK | WA | 99338 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SIGNCORP INC | | 307 E LINCOLN | | | BENSENVILLE | IL | 60106 | |
| SIGNET BANK | | PO BOX 25970 | CAPITAL COMMERCIAL | | RICHMOND | VA | 23260 | |
| SIGNET BANK | | PO BOX 85537 | | | RICHMOND | VA | 232855537 | |
| SIGNET BANK | | PO BOX 85537 | | | RICHMOND | VA | 23285-5537 | |
| SIGNET TESTING LABS | | 3121 DIABLO AVE | | | HAYWARD | CA | 94545 | |
| SIGNET TESTING LABS | | DEPT LA 21471 | | | PASADENA | CA | 91185-1471 | |
| SIGNFXR | | 4922 NW 23RD STE 168 | HASCO CORP | | OKLAHOMA CITY | OK | 73127-2369 | |
| SIGNKO INC | | PO BOX 16712 | | | LAKE CHARLES | LA | 70616 | |
| SIGNMAKERS | | 2209 BAYLAKE RD | | | VIRGINIA BEACH | VA | 23445 | |
| SIGNMAKERS | | 4520 LOOKOUT RD | | | VA BEACH | VA | 23455 | |
| SIGNMASTERS INC | | 217 BROOK AVE | | | PASSAIC PARK | NJ | 07055 | |
| SIGNORE, BILL DANIEL | | ADDRESS REDACTED | | | | | | |
| SIGNORE, RONALD | | 39W668 CARL SANDBERG RD | | | ST CHARLES | IL | 60175-0000 | |
| SIGNORE, RONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| SIGNORELLA, HEATHER | | 5 VICTORIA VALLE | | | MONTEREY | CA | 93940 | |
| SIGNORELLO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIGNPRO | | 3260 SATELLITE BLVD | | | DULUTH | GA | 30136 | |
| SIGNPRO | | 6616 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| SIGNS 2000 | | 7245 TOPANGA CANYON | | | CANOGA PARK | CA | 91303 | |
| SIGNS BY CRANNIE INC | | 4160 COMMERCE DR | | | FLUSHING | MI | 48433 | |
| SIGNS BY RICARDO GOMEZ | | 1925 W KENOAK DR | | | W COVINA | CA | 91790 | |
| SIGNS BY SHARON | | 15435 I 10 EAST | BLDG G | | CHANNELVIEW | TX | 77530 | |
| SIGNS BY SHARON | | BLDG G | | | CHANNELVIEW | TX | 77530 | |
| SIGNS BY TOMORROW | | 110 S RIDGE AVE | | | BLOOMINGDALE | IL | 60108 | |
| SIGNS BY TOMORROW | | 11016 BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | |
| SIGNS BY TOMORROW | | 1523 FINNEGANS LN | | | NORTH BRUNSWICK | NJ | 08902 | |
| SIGNS BY TOMORROW | | 1608 N AURORA RD | | | NAPERVILLE | IL | 60563 | |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | |
| SIGNS BY TOMORROW | | 3559 E WASHINGTON AVE | | | MADISON | WI | 53704 | |
| SIGNS BY TOMORROW | | 3927 DEEPROCK RD | | | RICHMOND | VA | 23233 | |
| SIGNS BY TOMORROW | | 5552 RANDOLPH RD | | | ROCKVILLE | MD | 20852 | |
| SIGNS BY TOMORROW | | 7597 MCKNIGHT RD | | | PITTSBURGH | PA | 152373515 | |
| SIGNS BY TOMORROW | | 7597 MCKNIGHT RD | | | PITTSBURGH | PA | 15237-3515 | |
| SIGNS BY TOMORROW | | 8785 SHERIDAN BLVD | | | WESTMINISTER | CO | 80003 | |
| SIGNS BY TOMORROW | | 9042 W BROAD ST | | | RICHMOND | VA | 23294 | |
| SIGNS NOW | | 1130 EASTERN BLVD STE A | | | CLARKSVILLE | IN | 47129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNS NOW | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| SIGNS NOW | | 1947 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| SIGNS NOW | | 1979 HURSTBOURNE PKY | | | LOUISVILLE | KY | 40220 | |
| SIGNS NOW | | 200 E GREENVILLE BLVD | | | GREENVILLE | NC | 27856 | |
| SIGNS NOW | | 2851 D E SOUTH BLVD | | | MONTGOMERY | AL | 36116 | |
| SIGNS NOW | | 4165D JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| SIGNS NOW | | 5710 CORTEZ RD W | | | BRADENTON | FL | 34210 | |
| SIGNS NOW | | 671 OHIO PIKE | | | CINCINNATI | OH | 45245 | |
| SIGNS NOW 186 | | 1277 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| SIGNS NOW 267 | | 1257 INDEPENDENCE DR | | | ROCKY MOUNT | NC | 27804 | |
| SIGNS NOW NO 69 | | 1681 SOUTH COLLEGE AVE | | | FORT COLLINS | CO | 80525 | |
| SIGNS NOW NO 95 | | 1570 W 7TH AVE | | | EUGENE | OR | 97402 | |
| SIGNS OF IMAGINATION INC | | 5331 DISTRIBUTOR RD | | | RICHMOND | VA | 23225 | |
| SIGNS OF IMAGINATION INC | | 5420 DISTRIBUTOR DR | | | RICHMOND | VA | 23225 | |
| SIGNS OF THE TIMES INC | | 1801 N 25TH DR | | | PHOENIX | AZ | 85009 | |
| SIGNS OVERNIGHT | | 2663 SALMON ST | | | PHILADELPHIA | PA | 19125-4012 | |
| SIGNS PLUS | | 46711 VAN DYKE | | | UTICA | MI | 48317 | |
| SIGNS PLUS | | 5936 ODANA RD | | | MADISON | WI | 537191214 | |
| SIGNS PLUS | | 5936 ODANA RD | | | MADISON | WI | 53719-1214 | |
| SIGNS TODAY | | 4 MECHANIC ST | | | NATICK | MA | 01760 | |
| SIGNS WEST INC | | 2505 W 2ND AVE 4 | | | DENVER | CO | 80219 | |
| SIGNS WEST INC | | 43673 JOHN MOSBY HWY STE 101 | | | CHANTILLY | VA | 20152 | |
| SIGNSHARKS SIGN SERVICE INC | | 7030 N MAIN ST | | | JACKSONVILLE | FL | 32208 | |
| SIGNSNOW | | 1320 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| SIGNSNOW | | 1330 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| SIGNTEC | | 3220 BAY RD | | | SAGINAW | MI | 48603 | |
| SIGS CONFERENCE | | 3RD FLOOR ATTN FSC | | | NEW YORK | NY | 10010 | |
| SIGS CONFERENCE | | 71 WEST 23RD | 3RD FLOOR ATTN FSC | | NEW YORK | NY | 10010 | |
| SIGSBEE, AARON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SIGUENCIA, MILTON | | 1152 MONROE DR | | | STEWARTSVILLE | NJ | 08886-0000 | |
| SIGUENCIA, MILTON BRIAN | | ADDRESS REDACTED | | | | | | |
| SIGUENZA, ROBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SIGUENZA, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SIGULAR, RYAN GORDON | | ADDRESS REDACTED | | | | | | |
| SIGULINSKY, AUTUMN LYNN | | ADDRESS REDACTED | | | | | | |
| SIHLER, JOHN G | | 2101 COFFEE RD | | | MODESTO | CA | 95355 | |
| SIHLER, JOHN G | | ADDRESS REDACTED | | | | | | |
| SIIG INC | | 6078 STEWART AVE | | | FREMONT | CA | 94538-3152 | |
| SIKANDAR, IMRAN | | 23 FRANKLIN AVE | | | CLAYMONT | DE | 19703-0000 | |
| SIKANDAR, IMRAN FRANTZ | | ADDRESS REDACTED | | | | | | |
| SIKDER, NURUL | | 480 MACDONALD AVE | 3R | | BROOKLYN | NY | 11218 | |
| SIKDER, NURUL | | ADDRESS REDACTED | | | | | | |
| SIKES, BLAKE TYLER | | ADDRESS REDACTED | | | | | | |
| SIKES, ERICK RICHMOND | | 8306 TANNEHILL COURT | | | CHARLOTTE | NC | 28226 | |
| SIKES, ERICK RICHMOND | | ADDRESS REDACTED | | | | | | |
| SIKES, HOWARD MITCHELL | | ADDRESS REDACTED | | | | | | |
| SIKES, JEREMY DREXEL | | ADDRESS REDACTED | | | | | | |
| SIKES, MARIA L | | 2954 TRIMBLE ST | | | PADUCAH | KY | 42001 | |
| SIKES, MARIA L | | ADDRESS REDACTED | | | | | | |
| SIKES, TRACY NICOLE | | 3514 BROCKDALE DR | | | AUGUSTA | GA | 30906 | |
| SIKICH, SONDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SIKKEMA, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| SIKKENGA, ELIOTT CHARLES | | ADDRESS REDACTED | | | | | | |
| SIKLER, ZACHARY | | ADDRESS REDACTED | | | | | | |
| SIKLOS, MORGAN JACOB | | ADDRESS REDACTED | | | | | | |
| SIKO SATELLITES | | 925 NOXON RD | | | WAPPINGERS FALLS | NY | 12590 | |
| SIKO, BRANDON | | ADDRESS REDACTED | | | | | | |
| SIKON, JOHN | | 3853 CLAUDINE ST | | | HONOLULU | HI | 96816-0000 | |
| SIKORA JR, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIKORA, KENNETH ALLAN | | ADDRESS REDACTED | | | | | | |
| SIKORA, RICHARD A | | ADDRESS REDACTED | | | | | | |
| SIKORA, ROBERT | | 21 HOUSTON ST | | | NEWARK | NJ | 07105 | |
| SIKORA, ROBERT | | ADDRESS REDACTED | | | | | | |
| SIKORSKI, JILL M | | CHILD SUPPORT DIVISION | | | MCKINNEY | TX | 750700578 | |
| SIKORSKI, JILL M | | PO BOX 578 | CHILD SUPPORT DIVISION | | MCKINNEY | TX | 75070-0578 | |
| SIKORSKI, MICHELLE LESLIE | | ADDRESS REDACTED | | | | | | |
| SIKORSKY MEMORIAL AIRPORT | | 1000 GREAT MEADOW RD | | | STRATFORD | CT | 06497 | |
| SIKOS, BRITTNEY RAE | | ADDRESS REDACTED | | | | | | |
| SILA, SAJEDA | | 7201 BRADFORD RD APT F306 | | | UPPER DARBY | PA | 19082-3932 | |
| SILACCI, STEVE SCOTT | | ADDRESS REDACTED | | | | | | |
| SILADKE, JESSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILAPHETH, KOSONH | | ADDRESS REDACTED | | | | | | |
| SILAS, ANDREA | | 2365 CHESHIRE PLACE | | | SAN LEANDRO | CA | 94577 | |
| SILAS, DAVID LANCE | | ADDRESS REDACTED | | | | | | |
| SILAS, JAZSMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| SILAS, JORDAN JAMAL | | 1135 BRENFORD DR | | | HOUSTON | TX | 77047 | |
| SILBAUGH, MATTHEW JOHN | | 825 FIFTH ST | | | BEAVER FALLS | PA | 15010 | |
| SILBAUGH, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| SILBAUGH, SAVANAH M | | 1916 LYNWOOD LANE | | | PUEBLO | CO | 81005 | |
| SILBAUGH, SAVANAH M | | ADDRESS REDACTED | | | | | | |
| SILBER, AARON | | ADDRESS REDACTED | | | | | | |
| SILBER, DANIEL | | 7908 SARTAN WAY NE | | | ALBUQUERQUE | NM | 87109-0000 | |
| SILBER, DANIEL W | | ADDRESS REDACTED | | | | | | |
| SILBER, RICK | | 402 E AMBER RIDGE WAY | | | PHOENIX | AZ | 85048 | |
| SILBER, RICK | | ADDRESS REDACTED | | | | | | |
| SILBERBERG, MARK BRYAN | | 3911 DOVER DR | | | GARLAND | TX | 75043 | |
| SILBERMAN, JOSEPH M | | 113 CARMELLA DR | | | WEST OAK | PA | 15131- | |
| SILBERMAN, JUSTIN | | 6695 SPRINGHILL DR | | | FREDERICK | MD | 21702-0000 | |
| SILBERMAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SILBERNAGEL, DARIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SILBERNAGEL, JASON P | | 469 SILVERSTONE CIRCLE | | | PONCHATOULA | LA | 70454 | |
| SILBERNAGEL, JASON P | | ADDRESS REDACTED | | | | | | |
| SILBERNAGEL, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| SILBERNAGLE, LEONARD DALE | | ADDRESS REDACTED | | | | | | |
| SILBERNAGLE, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| SILBERT, STEVEN | | 12600 EAGLE RIDGE RD | | | RICHMOND | VA | 23238 | |
| SILBERT, STEVEN | | ADDRESS REDACTED | | | | | | |
| SILBIGER, ARNOLD | | 1338 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| SILBIGER, STEPHEN A | | 1424 MCMASTER DR | | | MYRTLE BEACH | SC | 29575 | |
| SILCO FIRE PROTECTION COMPANY | | 10765 MEDALLION DR | | | CINCINNATI | OH | 45241 | |
| SILCO FIRE PROTECTION COMPANY | | 24 LANDY LANE | | | CINCINNATI | OH | 45215 | |
| SILCOTT, BRADLEY DAVID | | 5739 TERRIWOOD DR | | | ROCKY MOUNT | NC | 27803 | |
| SILCOTT, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | |
| SILCOTT, DAVID | | RR 1 BOX 111A | | | LONGDALE | OK | 73755-9604 | |
| SILCOX, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| SILECCH, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SILEEM, AHMED | | ADDRESS REDACTED | | | | | | |
| SILER, ARLO JAMES | | ADDRESS REDACTED | | | | | | |
| SILER, DAVID | | 7120 LARKSHALL RD | | | INDIANAPOLIS | IN | 46250 | |
| SILER, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SILER, DON SHAWN | | ADDRESS REDACTED | | | | | | |
| SILER, ERICA DIANE | | ADDRESS REDACTED | | | | | | |
| SILER, MALCOLM TAYLOR | | 12239 JESSICA PL | | | CHARLOTTE | NC | 28269 | |
| SILER, MALCOLM TAYLOR | | ADDRESS REDACTED | | | | | | |
| SILER, KEVIN DARNELL | | ADDRESS REDACTED | | | | | | |
| SILES, MAIVERT | | 43251 LECROY CIRCLE | | | LEESBURG | VA | 20176 | |
| SILES, MAIVERT | | ADDRESS REDACTED | | | | | | |
| SILESHI, DAVID TEFERI | | 1016 OSAGE ST | | | SILVER SPRING | MD | 20903 | |
| SILESHI, DAVID TEFERI | | ADDRESS REDACTED | | | | | | |
| SILFIES, TIMOTHY J | | 429 WEST GEORGE ST | | | PEN ARGYL | PA | 18072 | |
| SILFIES, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| SILFVAST, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| SILGALIS, VYTENIS | | ADDRESS REDACTED | | | | | | |
| SILGALS, ROBERT | | 15 LEONE LANE | | | HANAHAN | SC | 29406 | |
| SILGUERO, ARIANA MARIBEL | | 1126 CALLE TERRESTRE | | | BROWNSVILLE | TX | 78520 | |
| SILGUERO, ARIANA MARIBEL | | ADDRESS REDACTED | | | | | | |
| SILGUERO, GRACIELA | | 462 CHARLOTTE ST | | | WINTER GARDEN | FL | 34787-3627 | |
| SILHAN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SILHY, MAURICIO | | 1541 SW 297TH ST | | | HOMESTEAD | FL | 33033-0000 | |
| SILICON GRAPHICS INC | | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043-1351 | |
| SILICON GRAPHICS INC | | PO BOX 96995 | | | CHICAGO | IL | 60693 | |
| SILICON MOUNTAIN MEMORY INC | | 4755 WALNUT ST | | | BOULDER | CO | 80301 | |
| SILICON MOUNTAIN MEMORY INC | | DEPT CH 17346 | | | PALATINE | IL | 60055-7346 | |
| SILICONE VALLEY TECHNICAL INC | | 2000 POWELL ST STE 1300 | | | EMERYVILLE | CA | 94608 | |
| SILICONRAX | | 1202 APOLLO WAY | | | SUNNYVALE | CA | 94086 | |
| SILIGATO, JEAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SILINS, PETER ROSS | | ADDRESS REDACTED | | | | | | |
| SILINSKY, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SILIPINO, BRYAN ALAN | | ADDRESS REDACTED | | | | | | |
| SILISAVAGE JR , STEVEN M | | 30571 CONCORD COURT | APT D | | ROSEVILLE | MI | 48066 | |
| SILIZNOL, JEFF | | 8 SHALEL RD | | | PLAINVIEW | NY | 11803 | |
| SILJANOVSKI, RICHARD | | ADDRESS REDACTED | | | | | | |
| SILK JR , THOMAS | | 11607B RUSTIC ROCK | | | AUSTIN | TX | 78750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILK JUNGLE, THE | | 3429 W CARY ST | | | RICHMOND | VA | 232212726 | |
| SILK JUNGLE, THE | | 3429 W CARY ST | | | RICHMOND | VA | 23221-2726 | |
| SILK, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| SILK, HENRY S | | ADDRESS REDACTED | | | | | | |
| SILKENSEN, GLENN R | | ADDRESS REDACTED | | | | | | |
| SILKNETTER, JASPER NYCTEA | | ADDRESS REDACTED | | | | | | |
| SILKWORM INC | | 102 S SEZMORE DR | | | MURPHYSBORO | IL | 62966 | |
| SILKWORM INC | | PO BOX 340 | | | MURPHYSBORO | IL | 62966 | |
| SILL, JIMMY | | ADDRESS REDACTED | | | | | | |
| SILLAH, AHMED | | ADDRESS REDACTED | | | | | | |
| SILLAMAN, JON LEE | | ADDRESS REDACTED | | | | | | |
| SILLAU, GIOVANNI | | 155 LINCOLN AVE | | | YONKERS | NY | 10704-1615 | |
| SILLEMON, JERMAR | | 7697 E WARREN DR | | | DENVER | CO | 80231-0000 | |
| SILLER, JOHNNY | | 210 E SONTERRA BLVD APT 210 | | | SAN ANTONIO | TX | 78239 | |
| SILLER, JOHNNY M | | ADDRESS REDACTED | | | | | | |
| SILLER, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| SILLER, VICTOR PONCE | | ADDRESS REDACTED | | | | | | |
| SILLIMAN, KATEI | | 1307 BEST LANE | | | ROUND ROCK | TX | 78664 | |
| SILLIMAN, KYLE M | | ADDRESS REDACTED | | | | | | |
| SILLIMAN, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| SILLITO, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SILLMON, BARRY JAMES | | 301 CARVAN CIRCLE | 402 | | JACKSONVILLE | FL | 32216 | |
| SILLMON, BARRY JAMES | | ADDRESS REDACTED | | | | | | |
| SILLS CUMMIS EPSTEIN & GROSS | | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 071025400 | |
| SILLS CUMMIS EPSTEIN & GROSS | | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5400 | |
| SILLS JR, LARRY LLOYD | | ADDRESS REDACTED | | | | | | |
| SILLS, ADRIANNE | | ADDRESS REDACTED | | | | | | |
| SILLS, CHRISTINE L | | ADDRESS REDACTED | | | | | | |
| SILLS, JENNIFER L | | 4008 GROVE AVE NO 1 | | | RICHMOND | VA | 23221 | |
| SILLS, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| SILLS, SHIRLEY | | 3026 WOOD LANE | | | BAKERSFIELD | CA | 93304 | |
| SILMON, JEROME ELVIN | | ADDRESS REDACTED | | | | | | |
| SILSLEY, MICHAEL D | | 420 EAST GARFIELD AVEUNE APT | | | NEW CASTLE | PA | 16105 | |
| SILTAMAKI, DAVID S | | ADDRESS REDACTED | | | | | | |
| SILVA &, LAWRENCE H | | MRS THELMA A SILVA JT TEN | | | DAVIS SKAGGS & CO INC | CA | | |
| SILVA JR , ALFREDO | | 1266 W 87TH ST | | | CLEVELAND | OH | 44102 | |
| SILVA JR, JOHNNIE | | ADDRESS REDACTED | | | | | | |
| SILVA MONTOYA, TULIO | | 101 CENTER ST | | | CHARLESTOWN | WV | 25414 | |
| SILVA MONTOYA, TULIO | | ADDRESS REDACTED | | | | | | |
| SILVA SANTOS, DAVID | | ADDRESS REDACTED | | | | | | |
| SILVA SR, SEAN | | 9361 WARM WATERS AVE | | | LAS VEGAS | NV | 89129 | |
| SILVA, ABRAHAM | | 1217 COLORADO ST | | | ALAMO | TX | 78516 | |
| SILVA, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SILVA, ADAM | | 4573 N 69 ST | | | MILWAUKEE | WI | 53218 | |
| SILVA, ADAM | | ADDRESS REDACTED | | | | | | |
| SILVA, ADAM MATHEW | | ADDRESS REDACTED | | | | | | |
| SILVA, ADRIAN | | 11620 CASA VIEW | | | EL PASO | TX | 79936 | |
| SILVA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| SILVA, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| SILVA, ALISON S | | 77 GATEWAY EAST | | | RICHMOND | VA | 23229 | |
| SILVA, ALISON S | | ADDRESS REDACTED | | | | | | |
| SILVA, ALYSA MARIE | | ADDRESS REDACTED | | | | | | |
| SILVA, ALYSSA | | ADDRESS REDACTED | | | | | | |
| SILVA, ANALYSSA MARIE | | 9538 CANTURA CREST | | | SAN ANTONIO | TX | 78250 | |
| SILVA, ANALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| SILVA, ANDREA JIVON | | ADDRESS REDACTED | | | | | | |
| SILVA, ANDREW JESUS | | ADDRESS REDACTED | | | | | | |
| SILVA, ANDREW JOSEPH | | 17 HERITAGE WAY | | | BURLINGTON | MA | 01803 | |
| SILVA, ANTHONY ENRIQUE | | 7621 LUANA NE | | | ALBUQUERQUE | NM | 87109 | |
| SILVA, ANTHONY ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SILVA, ASHAN | | 37230 SHEFFIELD DR | | | PALMDALE | CA | 93550 | |
| SILVA, ASHAN | | ADDRESS REDACTED | | | | | | |
| SILVA, BELINDA D | | ADDRESS REDACTED | | | | | | |
| SILVA, BOBBY EUGENE | | ADDRESS REDACTED | | | | | | |
| SILVA, BRANDON DANE | | ADDRESS REDACTED | | | | | | |
| SILVA, BRIAN MICHAEL | | 141 ADAMS ST | | | FAIRHAVEN | MA | 02719 | |
| SILVA, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SILVA, BRIDGET ALICE | | ADDRESS REDACTED | | | | | | |
| SILVA, BRUNO S | | ADDRESS REDACTED | | | | | | |
| SILVA, BRUNOS | | 3055 NE 190 ST | | | AVENTURA | FL | 33180-0000 | |
| SILVA, CARLOS ALFREDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA, CARMEN Y | | ADDRESS REDACTED | | | | | | |
| SILVA, CESAR DUARTE GONCALVES | | ADDRESS REDACTED | | | | | | |
| SILVA, CHRIS LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SILVA, CHRIS LEITE | | ADDRESS REDACTED | | | | | | |
| SILVA, CHRISTIAN HOMERO | | ADDRESS REDACTED | | | | | | |
| SILVA, CHRISTOPHER | | 124 SPRING ST | | | BRIDGEWATER | MA | 02324-0000 | |
| SILVA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SILVA, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SILVA, CRECENCI | | 2400 ALGONQUIN RD APT 10 | | | ROLLING MEADOWS | IL | 60008-3526 | |
| SILVA, CRISTINA | | ADDRESS REDACTED | | | | | | |
| SILVA, CRYSTAL ROSE | | ADDRESS REDACTED | | | | | | |
| SILVA, DAVID | | ADDRESS REDACTED | | | | | | |
| SILVA, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| SILVA, EDGARDO | | ADDRESS REDACTED | | | | | | |
| SILVA, EDWARD A | | ADDRESS REDACTED | | | | | | |
| SILVA, EDWARDO CHAVEZ | | ADDRESS REDACTED | | | | | | |
| SILVA, ELENA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SILVA, ENRICO | | 105 STAUNTON DR | | | GREENSBORO | NC | 27410-6064 | |
| SILVA, ERIC | | 6736 TRIGO RD APT 4 | | | ISLA VISTA | CA | 00009-3117 | |
| SILVA, ERIC | | ADDRESS REDACTED | | | | | | |
| SILVA, FELIX | | 4480 DONALD AVE | | | SAN DIEGO | CA | 92117 | |
| SILVA, FRANCO ALBERT | | ADDRESS REDACTED | | | | | | |
| SILVA, GEORGE | | ADDRESS REDACTED | | | | | | |
| SILVA, GIDO VINCENT | | ADDRESS REDACTED | | | | | | |
| SILVA, GILBERTO | | ADDRESS REDACTED | | | | | | |
| SILVA, GUILLERMO ANDRES | | ADDRESS REDACTED | | | | | | |
| SILVA, HERALDO | | 66 BEECH ST | | | WHITE PLAINS | NY | 10603-2702 | |
| SILVA, HERALDO | | 66 BEECH ST | | | WHITE PLAINS | NY | 10603 | |
| SILVA, HERSON DENNEHI | | ADDRESS REDACTED | | | | | | |
| SILVA, ISAAC | | 15823 RIO RANCHO RD | | | HARLINGEN | TX | 78552 | |
| SILVA, ISAAC | | ADDRESS REDACTED | | | | | | |
| SILVA, ISABEL | | 5825 S SOUTHLAND BLVD | | | TUCSON | AZ | 85706-4233 | |
| SILVA, JACOB | | 2612 81ST ST | | | LUBBOCK | TX | 79424 | |
| SILVA, JAMES EVERETT | | ADDRESS REDACTED | | | | | | |
| SILVA, JAMES FROYLAN | | 21709 WEST KNOLLWOOD COUR | | | PLAINFIELD | IL | 60544 | |
| SILVA, JAMES FROYLAN | | ADDRESS REDACTED | | | | | | |
| SILVA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| SILVA, JEANA LYN | | ADDRESS REDACTED | | | | | | |
| SILVA, JENNY | | ADDRESS REDACTED | | | | | | |
| SILVA, JESSE Q | | 7913 ENDORA LANE | | | AUSTIN | TX | 78747 | |
| SILVA, JESSE Q | | ADDRESS REDACTED | | | | | | |
| SILVA, JOE | | 1919 2ND AVE | | | CANYON | TX | 79015 | |
| SILVA, JOE F | | ADDRESS REDACTED | | | | | | |
| SILVA, JOHN LOUIS | | ADDRESS REDACTED | | | | | | |
| SILVA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| SILVA, JOSE | | 1681 E DUFF AVE | | | REEDLEY | CA | 93654-0000 | |
| SILVA, JOSE ANGEL | | 2639 ROYAL ANN DR | | | UNION CITY | CA | 94587 | |
| SILVA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| SILVA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| SILVA, JOSE DE JESUS | | 16618 E NEWBURGH ST | | | AZUSA | CA | 91702 | |
| SILVA, JOSE DE JESUS | | ADDRESS REDACTED | | | | | | |
| SILVA, JOSEPH | | 5900 CHAPEL LAWN TERRACE | | | GLEN ALLEN | VA | 23059 | |
| SILVA, JUAN | | 148 SW 2ND AVE | | | FLORIDA CITY | FL | 33034-4926 | |
| SILVA, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| SILVA, JULIO CESAR | | 3347 PRADO LN | | | SAN JOSE | CA | 95148 | |
| SILVA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SILVA, KAIPO | | ADDRESS REDACTED | | | | | | |
| SILVA, KATIE BERNICE | | ADDRESS REDACTED | | | | | | |
| SILVA, KEILA MADAI | | ADDRESS REDACTED | | | | | | |
| SILVA, KELLY E | | 12328 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| SILVA, KELLY E | | ADDRESS REDACTED | | | | | | |
| SILVA, KIMBERLY | | 145 SOUTH VAIL AVE | | | MONTEBELLO | CA | 90640 | |
| SILVA, KIMBERLY C | | ADDRESS REDACTED | | | | | | |
| SILVA, LEANNE E | | ADDRESS REDACTED | | | | | | |
| SILVA, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| SILVA, LOUIS | | 305 MACHADO AVE | | | SANTA MARIA | CA | 93455 | |
| SILVA, MANUELA | | 212 SIOUX AVE | | | CARPENTERSVILLE | IL | 60110-1322 | |
| SILVA, MARCIO | | 5571 LAKESIDE DR | | | MARGATE | FL | 33063-7659 | |
| SILVA, MATTHEW ANTHONY | | 36 HEVEY ST | 2 | | BROCKTON | MA | 02302 | |
| SILVA, MERLY | | 916 SOUTH PECOS WAY | | | DENVER | CO | 80223 | |
| SILVA, MERLY B | | 2163 S MEADE ST | | | DENVER | CO | 80219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA, MERLY B | | ADDRESS REDACTED | | | | | | |
| SILVA, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| SILVA, MILTON RAFAEL | | ADDRESS REDACTED | | | | | | |
| SILVA, MORGAN STERLING | | ADDRESS REDACTED | | | | | | |
| SILVA, NATALIA AMPARO | | ADDRESS REDACTED | | | | | | |
| SILVA, NICOLE NUNES | | ADDRESS REDACTED | | | | | | |
| SILVA, NOEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SILVA, PRISCILLA CRISTINA | | 157 UNION HILL RD | | | MANALAPAN | NJ | 07726 | |
| SILVA, PRISCILLA CRISTINA | | ADDRESS REDACTED | | | | | | |
| SILVA, RAMON ANTHONY | | 9457 S LAS VEGAS BLVD | 255 | | LAS VEGAS | NV | 89123 | |
| SILVA, RAMON ANTHONY | | ADDRESS REDACTED | | | | | | |
| SILVA, RICARDO | | ADDRESS REDACTED | | | | | | |
| SILVA, ROBERT | | ADDRESS REDACTED | | | | | | |
| SILVA, RODRIGO HERNAN | | ADDRESS REDACTED | | | | | | |
| SILVA, ROGELIO L | | 1401 JESSICA LN | | | MESQUITE | TX | 75149 | |
| SILVA, ROLAND | | ADDRESS REDACTED | | | | | | |
| SILVA, ROSALIO | | 3315 PATRITTI AVE | | | BALDWIN PARK | CA | 91706 | |
| SILVA, ROSALIO | | ADDRESS REDACTED | | | | | | |
| SILVA, RYAN GREGORY | | ADDRESS REDACTED | | | | | | |
| SILVA, SAULO | | ADDRESS REDACTED | | | | | | |
| SILVA, SEAN | | 18081 TURNBERRY DR | | | ROUNDHILL | VA | 20141 | |
| SILVA, SEAN | | ADDRESS REDACTED | | | | | | |
| SILVA, SHANNON BRIANNE | | ADDRESS REDACTED | | | | | | |
| SILVA, SONIA | | ADDRESS REDACTED | | | | | | |
| SILVA, STEPHAN | | 1060 CAROLAN AVE NO 113 | | | BURLINGAME | CA | 94010 | |
| SILVA, STEPHAN K | | ADDRESS REDACTED | | | | | | |
| SILVA, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| SILVA, SUE | | 40642 RINALDI DR | | | STERLING HEIGHTS | MI | 48313-4049 | |
| SILVA, TATIANA | | 2495 S MASON RD | 1521 | | KATY | TX | 77450 | |
| SILVA, TATIANA | | ADDRESS REDACTED | | | | | | |
| SILVA, TIM | | 4710 ASHVILLE ST | | | PHILADELPHIA | PA | 19136 | |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | SAN MARCOS | CA | 00009-2069 | |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | SAN MARCOS | CA | 92069 | |
| SILVA, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| SILVA, TREVOR | | ADDRESS REDACTED | | | | | | |
| SILVA, VICTORIA | | 1323 CORBIE CIRCLE | | | VISTA | CA | 92084 | |
| SILVA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| SILVA, VIVIANA | | 24 LAS FLORES DR | | | CHULA VISTA | CA | 91910-0000 | |
| SILVA, VIVIANA | | ADDRESS REDACTED | | | | | | |
| SILVAGNIS | | 1750 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| SILVAJR, WES HERMAN | | 95 128 KIPAPA DR | NO 404 | | MILILANI | HI | 96789 | |
| SILVAS AUTO BODY | | 201 SOUTH C ST | | | MADERA | CA | 93638 | |
| SILVAS INTL HOUSE MOVERS | | RT 26 BOX 79JC | | | MISSION | TX | 78574 | |
| SILVAS, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SILVAS, PAUL J | | 8803 SORREL ST | | | BAKERSFIELD | CA | 93307-5936 | |
| SILVAS, RICARDO ARTURO | | ADDRESS REDACTED | | | | | | |
| SILVAS, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SILVAS, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SILVASANTIS, RICARDO | | 16909 N BAY RD APT 605 | | | SUNNY ISLES BEAC | FL | 33160-4225 | |
| SILVASONS | | 384 MAXHAM RD | | | AUSTELL | GA | 30168 | |
| SILVEIRA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SILVEIRA, JENNIFER ANNE | | 17218 CORNERSTONE LANE | | | PARKER | CO | 80134 | |
| SILVEIRA, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| SILVEIRA, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SILVEIRA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| SILVEIRA, ROGER | | 3400 COFFEE RD | 134 | | MODESTO | CA | 95355 | |
| SILVEIRA, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| SILVEIRA, TRAVIS | | ADDRESS REDACTED | | | | | | |
| SILVEIRA, VICTOR | | 141 WALNUT ST | | | IMPERIAL | PA | 15126 | |
| SILVER CITY GALLERIA | | PO BOX 7247 7589 | | | PHILADELPHIA | PA | 191707589 | |
| SILVER CITY GALLERIA | | PO BOX 7247 7589 | | | PHILADELPHIA | PA | 19170-7589 | |
| SILVER CLOUD INN | | 1850 MAPLE VALLEY HWY | | | RENTON | WA | 98055 | |
| SILVER CLOUD INN LYNNWOOD | | 19332 36TH AVE W | | | LYNNWOOD | WA | 98036 | |
| SILVER CLOUD INNS | | 12202 NE 124TH ST | | | KIRKLAND | WA | 98034 | |
| SILVER CLOUD INNS | | 15304 N E 21ST ST | | | REDMOND | CA | 98052 | |
| SILVER CLOUD INNS | | 7901 W QUINAULT | | | KENNEWICK | WA | 99336 | |
| SILVER CLOUD INNS TUKWILLA | | 13050 48TH AVE SOUTH | | | SEATTLE | WA | 98168 | |
| SILVER ELECTRONICS SERVICES LLC | | 8916 E UPRIVER DR | | | SPOKANE | WA | 99212 | |
| SILVER ESQUIRE, EDWARD | | 20090 BOCA WEST DR | | | BOCA RATON | FL | 33434 | |
| SILVER LAKE ELECTRONICS INC | | 48 SILVER LAKE AVE | | | NEWTON | MA | 02458 | |
| SILVER SCREEN MEDIA LTD | | 23550 COMMERCE PARK RD | SUITE NO 2 | | CLEVELAND | OH | 44122 | |
| SILVER SCREEN MEDIA LTD | | SUITE NO 2 | | | CLEVELAND | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVER SPRINGS TV | | 1415 NE 32ND AVE | | | OCALA | FL | 34470 | |
| SILVER STAR CATERING | | 23628 51ST AVE S | | | KENT | WA | 98032 | |
| SILVER STATE GLASS INC | | 2825 EAST FREMONT | | | LAS VEGAS | NV | 89104 | |
| SILVER, ALEXANDER MILES | | ADDRESS REDACTED | | | | | | |
| SILVER, ASHLEY NICOLE | | 6301 VARINA STATION DR | | | RICHMOND | VA | 23231 | |
| SILVER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SILVER, BRENDA A | | 1517 BARCLAY BLVD | | | WESTLAKE | OH | 44145 | |
| SILVER, BRENDA A | | 1517 BARCLAY BLVD | | | WESTLAKE | OH | 44145-6824 | |
| SILVER, BRENDA A | | ADDRESS REDACTED | | | | | | |
| SILVER, BRIAN | | 12135 VALLEY LANE DR 204 | | | GARFIELD HEIGHTS | OH | 44125 | |
| SILVER, BRIAN | | ADDRESS REDACTED | | | | | | |
| SILVER, CARL D | | PO BOX 7566 | | | FREDRICKSBURG | VA | 22404 | |
| SILVER, CHRIS | | ADDRESS REDACTED | | | | | | |
| SILVER, DAVID | | 542 WINDING WAY | | | WARMINSTER | PA | 18974 | |
| SILVER, DAVID | | ADDRESS REDACTED | | | | | | |
| SILVER, EARIK L | | 14559 LABRADOR AVE | | | FONTANA | CA | 92336 | |
| SILVER, EARIK L | | ADDRESS REDACTED | | | | | | |
| SILVER, EDWARD SCOTT | | ADDRESS REDACTED | | | | | | |
| SILVER, ESTHER | | 8610 ALBEMARLE DR | | | NORFOLK | VA | 23503-4606 | |
| SILVER, JAMES | | 2700 4TH ST NE | | | WASHINGTON | DC | 20002-1208 | |
| SILVER, JARROD LUCAS | | ADDRESS REDACTED | | | | | | |
| SILVER, JULIE | | 4783 PEACHTREE RD | | | ATLANTA | GA | 30341 | |
| SILVER, LENEE TILA | | ADDRESS REDACTED | | | | | | |
| SILVER, LINDA | | 7905 NEUSON COURT | | | RICHMOND | VA | 23229 | |
| SILVER, MATTHEW DEAN | | ADDRESS REDACTED | | | | | | |
| SILVER, MIKE | | ADDRESS REDACTED | | | | | | |
| SILVER, NICHOLAS DAVIS | | 148 SW 89TH ST | 135 | | OKLAHOMA CITY | OK | 73139 | |
| SILVER, NICHOLAS DAVIS | | ADDRESS REDACTED | | | | | | |
| SILVER, RYAN J | | ADDRESS REDACTED | | | | | | |
| SILVER, SALLY | | 4035 PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406 | |
| SILVER, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| SILVERA, HANS | | ADDRESS REDACTED | | | | | | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR  STE  270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | | | BELLEVUE | WA | 98005 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERDALE WATER DISTRICT  NO 16 | | P O  BOX 90025 | | | BELLEVUE | WA | 98009-9025 | |
| SILVERDALE WATER DISTRICT NO 16 | | PO BOX 493 | | | SILVERDALE | WA | 98383 | |
| SILVERDALE WATER DISTRICT NO 16 | | PO BOX 90025 | | | BELLEVUE | WA | 98009-9025 | |
| SILVERIA, SCOTT VICTOR | | ADDRESS REDACTED | | | | | | |
| SILVERIO, CHRISTIAN H | | ADDRESS REDACTED | | | | | | |
| SILVERLAKES COMMUNITY ASSOC | | PO BOX 820100 | | | SOUTH | FL | 33082 | |
| SILVERMAN STOCK FOOTAGE | | 106 E CARY ST | | | RICHMOND | VA | 23219 | |
| SILVERMAN STOCK FOOTAGE | | 106 EAST CARY ST | | | RICHMOND | VA | 23219 | |
| SILVERMAN, ALAN H | | 13134 TALBOT | | | HUNTINGTON WOODS | MI | 48070 | |
| SILVERMAN, ALAN H | | ADDRESS REDACTED | | | | | | |
| SILVERMAN, DANIEL LAWRENCE | | 6208 40TH AVE W | | | BRADENTON | FL | 34209 | |
| SILVERMAN, DANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SILVERMAN, HAROLD | | 7833 GRASSY GARTH | | | ELKRIDGE | MD | 21075 | |
| SILVERMAN, HAROLD IRVING | | ADDRESS REDACTED | | | | | | |
| SILVERMAN, JAMES LOGAN | | ADDRESS REDACTED | | | | | | |
| SILVERMAN, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| SILVERMAN, MICHAEL DAVID | | 3430 COLEMAN DR | | | CHARLOTTESVILLE | VA | 22901 | |
| SILVERMAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| SILVERMAN, SHILOH SAGE | | 4910 LONGFORD ST | 5 | | SAN DIEGO | CA | 92117 | |
| SILVERMAN, SHILOH SAGE | | ADDRESS REDACTED | | | | | | |
| SILVERNALE, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| SILVERO, NATASHA CARLA | | ADDRESS REDACTED | | | | | | |
| SILVERS, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| SILVERS, KRISTINE M | | ADDRESS REDACTED | | | | | | |
| SILVERS, STEVEN | | 104 CANE COURT | | | BRUNSWICK | GA | 00003-1520 | |
| SILVERS, STEVEN BRIAN | | ADDRESS REDACTED | | | | | | |
| SILVERSTEIN  TRUSTEE, RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DR | | MT LAUREL | NJ | 08054 | |
| SILVERSTEIN & POMERANTZ LLP | | 1444 WAZEE ST STE 335 | | | DENVER | CO | 80202 | |
| SILVERSTEIN & POMERANTZ LLP | | 1900 WAZEE ST STE 300 | | | DENVER | CO | 80202 | |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DR | | MT LAUREL | NJ | 8054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DR | | MT LAUREL | NJ | 08054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | | 131A GAITHER DR | C/O THE GOODMAN GROUP | | MT LAUREL | NJ | 08054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | | THE GOODMAN GROUP | 131A GAITHER DR | | CHERRY HILL | NJ | 08054 | |
| SILVERSTEIN, ANDREW IRA | | ADDRESS REDACTED | | | | | | |
| SILVERSTEIN, JON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVERSTEIN, JON FRANCIS | | 306 OVERHILL RD | | | ORINDA | CA | 94563 | |
| SILVERSTEIN, JON FRANCIS | | ADDRESS REDACTED | | | | | | |
| SILVERSTEIN, ROBERT A | | 377 FRANKIN AVE | 2A | | BROOKLYN | NY | 11238 | |
| SILVERSTEIN, ROBERT A | | ADDRESS REDACTED | | | | | | |
| SILVERSTON, ALYSSA | | ADDRESS REDACTED | | | | | | |
| SILVERSTONE SOFTWARE | | 100 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| SILVERTHORN, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SILVERTREE CONST COLUMBIA, SC | | 720 CHIMNEY HILL RD | | | COLUMBIA | SC | 29209 | |
| SILVESTRE, BRANDON O | | ADDRESS REDACTED | | | | | | |
| SILVESTRE, GERARDO J | | 2852 W DIVERSEY NO HOUSE | | | CHICAGO | IL | 60647 | |
| SILVESTRI, ANTHONY ROMANO | | 178 CAMPMEETING RD | | | WILLOW GROVE | PA | 19090 | |
| SILVESTRI, ANTHONY ROMANO | | ADDRESS REDACTED | | | | | | |
| SILVESTRI, DREW THOMAS | | 2495 HAYSTACK DR | | | COLORADO SPRINGS | CO | 80922 | |
| SILVESTRI, DREW THOMAS | | ADDRESS REDACTED | | | | | | |
| SILVESTRI, JON | | 144 FORT ST | | | FORTY FORT | PA | 18704 | |
| SILVESTRI, KELLY | | 144 FORT ST | | | FORTY FORT | PA | 18704 | |
| SILVESTRI, KELLY A | | ADDRESS REDACTED | | | | | | |
| SILVESTRI, MATTHEW VINCENT | | 1600 NORTH BROOM ST | A | | WILMINGTON | DE | 19806 | |
| SILVESTRI, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| SILVESTRINI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SILVESTRO, MARK VINCENT | | 262 CENTRAL ST | | | ROWLEY | MA | 01969 | |
| SILVESTRO, MARK VINCENT | | ADDRESS REDACTED | | | | | | |
| SILVESTRO, RICHARD | | ADDRESS REDACTED | | | | | | |
| SILVESTRO, ROBYN A | | ADDRESS REDACTED | | | | | | |
| SILVEY, JODY L | | ADDRESS REDACTED | | | | | | |
| SILVI, ANTHONY JOHN | | 4197 SILVI LANE | | | BACONTON | GA | 31716 | |
| SILVI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| SILVIA, ARCINIEGA | | 7534 PARRAL DR | | | EL PASO | TX | 79915-2003 | |
| SILVIA, BENITEZ | | 22 CHAPEL HILL CIR | | | SAN ANTONIO | TX | 78240-3903 | |
| SILVIA, BORUNDA | | 1309 ARIZONA AVE | | | EL PASO | TX | 79902-4803 | |
| SILVIA, JEREMY ALLEN | | 1822 JONES DR | | | ARLINGTON | TX | 76013 | |
| SILVIA, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| SILVIA, KELLEY | | 142 NORTH JEFFERSON AVE | | | BRADLEY | IL | 60915 | |
| SILVIA, KELLEY L | | ADDRESS REDACTED | | | | | | |
| SILVIA, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| SILVIA, MIRANDA | | 1117 SUMMERCITY | | | SAN JOSE | CA | 95122-0000 | |
| SILVIA, ROBERT GARY | | ADDRESS REDACTED | | | | | | |
| SILVIA, TAMARA | | 3128 HUNT RD | | | ACWORTH | GA | 30102 | |
| SILYE, ANGELA | | 14768 N 98TH ST | | | SCOTTSDALE | AZ | 85260-3819 | |
| SIM TECH INSTALLATIONS | | 7606 NORWOOD | | | PRAIRIE VILLAGE | KS | 66208 | |
| SIM, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SIM, JAY C | | ADDRESS REDACTED | | | | | | |
| SIM, JOHNNY | | ADDRESS REDACTED | | | | | | |
| SIM, KY SENG | | 10812 BREEWOOD RD | | | SILVER SPRING | MD | 20901 | |
| SIM, MICHAEL | | 6440 MUSTER CT | | | CENTREVILLE | VA | 20121-0000 | |
| SIM, PHILLIP | | 2517 IVY BROOK CT NO 1211 | | | ARLINGTON | TX | 76006 | |
| SIM, PHILLIP | | ADDRESS REDACTED | | | | | | |
| SIM, SOKNA | | ADDRESS REDACTED | | | | | | |
| SIMA PRODUCTS CORP | | 140 PENNSYLVANIA AVE BLDG 5 | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | | 8707 NORTH SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| SIMA PRODUCTS CORPORATION | | PO BOX 700 | | | INDIANA | PA | 15701 | |
| SIMA PRODUCTS CORPORATION | | 140 PENNSYLVANIA AVE | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | JONI BUTLER | 140 PENNSYLVANIA AVE | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVE | BLDG NO 5 | | OAKMONT | PA | 15139 | |
| SIMA, JOHN | | 4939 CHARLES CT | | | NORTH RIDGEVILLE | OH | 44039 | |
| SIMA, JOHN | | ADDRESS REDACTED | | | | | | |
| SIMAKOSKI, GJORGI | | 179 RAY ST | 1 | | GARFIELD | NJ | 07026 | |
| SIMAKOSKI, GJORGI | | ADDRESS REDACTED | | | | | | |
| SIMAN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| SIMANCAS, JARED ROSALINE | | ADDRESS REDACTED | | | | | | |
| SIMANEK, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| SIMARD, KYLE | | 16 BROAD AVE | | | CONCORD | NH | 03301 | |
| SIMAS, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMAS, ROBERT | | 260 FOUNTAIN ST | D2 | | FALL RIVER | MA | 02721 | |
| SIMAS, ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMBAJON JR, FELIPE | | 24 PURITAN RD | | | SALEM | MA | 01970 | |
| SIMCICK, BRETT A | | 3301 COACHMAN RD | 317 | | EAGAN | MN | 55121 | |
| SIMCICK, BRETT A | | ADDRESS REDACTED | | | | | | |
| SIMCO ELECTRONICS | | 1299 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SIMCO ELECTRONICS | | 135 S LASALLE ST DEPT 1299 | | | CHICAGO | IL | 60674-1299 | |
| SIMCOX, SHANE ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMCOXS FLOWERS INC | | 2615 HAMILTON AVE | | | TRENTON | NJ | 08619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMEK, STEVEN B | | ADDRESS REDACTED | | | | | | |
| SIMELUS, SANDY | | ADDRESS REDACTED | | | | | | |
| SIMENSEN, GARRETT PATRICK | | 224 E STUART ST | | | FORT COLLINS | CO | 80525 | |
| SIMENTAL, LUIS A | | 1629 COLBORNE | | | MESQUITE | TX | 75149 | |
| SIMENTAL, MARIA | | ADDRESS REDACTED | | | | | | |
| SIMENTAL, SERGIO ARMANDO | | ADDRESS REDACTED | | | | | | |
| SIMEON CONSULTING GROUP LLC | | 2500 HUDSON TERRACE 5N | | | FORT LEE | NJ | 07024 | |
| SIMEON JR , CLEVE | | 99 MARBLE HILL AVE NO 3G | | | BRONX | NY | 10463 | |
| SIMEON JR , CLEVE | | ADDRESS REDACTED | | | | | | |
| SIMEON, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SIMEON, SANYTRA PATRICIA | | ADDRESS REDACTED | | | | | | |
| SIMEONE, BRIAN DENNIS | | ADDRESS REDACTED | | | | | | |
| SIMEONE, LEE A DPM | | 11 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| SIMEONIDIS, SOFIA OLGA | | ADDRESS REDACTED | | | | | | |
| SIMER PALLET RECYCLING INC | | 1608 S 20TH | | | CHICKASHA | OK | 73018 | |
| SIMERLY, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| SIMERLY, JASON | | 1039 CLAREMONT DR | | | COLUMBIA | TN | 38401 | |
| SIMERLY, JASON PIERCE | | ADDRESS REDACTED | | | | | | |
| SIMERLY, PATRICK ROSS | | ADDRESS REDACTED | | | | | | |
| SIMERS, ADAM | | 9619 VINCA CIRCLE | | | CHARLOTTE | NC | 28213-0000 | |
| SIMERS, ADAM | | ADDRESS REDACTED | | | | | | |
| SIMES, JOCELYN ANN | | ADDRESS REDACTED | | | | | | |
| SIMI, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SIMIA, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMIC JR APPRAISER, DAN | | 6744 JEFFERSON ST | | | MERRILLVILLE | IN | 46410 | |
| SIMIC, DANIEL | | 801 MERLINS WAY | | | HARRISONBURG | VA | 22801 | |
| SIMIC, DANIEL | | ADDRESS REDACTED | | | | | | |
| SIMIC, DARKO | | 7520 SW SCHOLLS FERRY RD APT B1 | | | BEAVERTON | OR | 97008 | |
| SIMIC, DARKO | | ADDRESS REDACTED | | | | | | |
| SIMIC, GORDAN | | ADDRESS REDACTED | | | | | | |
| SIMIC, SLAVISA | | 5710 STILLWELL RD | | | ROCKVILLE | MD | 20851-0000 | |
| SIMIC, SLAVISA | | ADDRESS REDACTED | | | | | | |
| SIMIEN JR , LUTHER | | ADDRESS REDACTED | | | | | | |
| SIMIEN, ASHLEY NICHOLE | | 695 NORMANDY | 200 | | HOUSTON | TX | 77015 | |
| SIMIEN, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| SIMIEN, BRANDON JEROME | | ADDRESS REDACTED | | | | | | |
| SIMIEN, SAVANA MARYAH | | ADDRESS REDACTED | | | | | | |
| SIMILTON, LARRY JAMES | | ADDRESS REDACTED | | | | | | |
| SIMISON, CARMEN L | | ADDRESS REDACTED | | | | | | |
| SIMISTER, GLEN SCOTT | | ADDRESS REDACTED | | | | | | |
| SIMJO PHOTO | | 7086 MECHANICSVILLE PIKE | BAYCOURT SHOPPING CTR | | MECHANICSVILLE | VA | 23111 | |
| SIMJO PHOTO | | BAYCOURT SHOPPING CTR | | | MECHANICSVILLE | VA | 23111 | |
| SIMKHADA, SHAILENDRA | | 2103 W IRONWOOD RIDGE DR | | | TUCSON | AZ | 85745 | |
| SIMKINS, ANDREA | | 737 FORESTRIDGE DR | | | BOARDMAN | OH | 44512 | |
| SIMKO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIMKO, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SIMKULET, BROCK ALEXANDER | | 7556 HAWKS CIRCLE | | | HANAHAN | SC | 29414 | |
| SIMKUS II, JAMES MICHAEL | | 999 BELTON | | | GARDEN CITY | MI | 48135 | |
| SIMKUS II, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIMM, JUSTIN CLAY | | ADDRESS REDACTED | | | | | | |
| SIMMER, COURTNEY BETH | | ADDRESS REDACTED | | | | | | |
| SIMMERING, JAIME MARIE | | ADDRESS REDACTED | | | | | | |
| SIMMERMAN, BRONSON R | | 212 SANDERS AVE | | | MARION | IL | 62959 | |
| SIMMERMAN, BRONSON R | | ADDRESS REDACTED | | | | | | |
| SIMMERMAN, CHRISTOPHER LEE | | 2906 FRANCISCAN DR APT 1717 | | | ARLINGTON | TX | 76015 | |
| SIMMERMAN, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| SIMMERMON, DAVID | | 1225 ROCKCRESS DR SE | | | OLYMPIA | WA | 98513 | |
| SIMMERMON, ERIC | | 2776 GOODWIN RD | | | BETHEL | OH | 45106 | |
| SIMMERS, AMANDA KAY | | ADDRESS REDACTED | | | | | | |
| SIMMERS, MATTHEW | | 1412 W SUSQUEHANNA AVE | | | PHILADELPHIA | PA | 19121-1617 | |
| SIMMERS, WAYNE J | | 12 REDSTONE ST | | | SOUTHINGTON | CT | 06489-1130 | |
| SIMMONDS, CINDY LEE | | ADDRESS REDACTED | | | | | | |
| SIMMONDS, FRANKLYN | | 333 MAMARONECK AVE NO 377 | | | WHITE PLAINS | NY | 10605-0000 | |
| SIMMONDS, FRANKLYN CHRIS | | ADDRESS REDACTED | | | | | | |
| SIMMONDS, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| SIMMONDS, LOUIS | | 666 CASANOVA AVE APT 33 | | | MONTEREY | CA | 93940 | |
| SIMMONDS, LOUIS L | | ADDRESS REDACTED | | | | | | |
| SIMMONDS, MARKIA JOI | | 9302 E DR MARTIN LUTHER KING JR | APT 1321 | | TAMPA | FL | 33610 | |
| SIMMONDS, MARKIA JOI | | ADDRESS REDACTED | | | | | | |
| SIMMONDS, MICHAEL | | 121 PLYMOUTH PLACE | | | MIDDLETOWN | DE | 00001-9709 | |
| SIMMONDS, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| SIMMONDS, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS & CLARK | | 7091 ORCHARD AVE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| SIMMONS & COMPANY, CECIL | | 10108 KRAUSE RD | | | CHESTERFIELD | VA | 23832 | |
| SIMMONS & COMPANY, CECIL | | PO BOX 580 | 10108 KRAUSE RD | | CHESTERFIELD | VA | 23832 | |
| SIMMONS ASSOCIATES | | PO BOX 671 | | | LYNNFIELD | MA | 01940 | |
| SIMMONS ENTERPRISES | | 801 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| SIMMONS FRANK G | | 1830 TRUCKEE WAY | | | SALINAS | CA | 93906 | |
| SIMMONS II, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | |
| SIMMONS III, RAYFORD DONALD | | ADDRESS REDACTED | | | | | | |
| SIMMONS JANNACE & STAGG LLP | | 75 JACKSON AVE | | | SYOSSET | NY | 11791-3139 | |
| SIMMONS JANNACE & STAGG LLP | | 90 MERRICK AVE STE 102 | | | EAST MEADOW | NY | 11554 | |
| SIMMONS JR , MICHAEL K | | 9074 HARDESTY DR | | | CLINTON | MD | 20735 | |
| SIMMONS JR , MICHAEL KEITH | | 9074 HARDESTY DR | | | CLINTON | MD | 20735 | |
| SIMMONS JR , MICHAEL KEITH | | ADDRESS REDACTED | | | | | | |
| SIMMONS LOCK & KEY INC | | 322 S 2ND ST | | | GRAND JUNCTION | CO | 81501 | |
| SIMMONS MARKET RESEARCH BUREAU | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| SIMMONS MARKET RESEARCH BUREAU | | 700 W HILLSBORO BLVD | BLDG 4 201 | | DEERFIELD BEACH | FL | 33441-1620 | |
| SIMMONS, AARON ANTHONY | | 2814 SW ANN ARBOR RD | | | PORT ST LUCIE | FL | 34952 | |
| SIMMONS, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| SIMMONS, AARON BERNARD | | 566 EAST THIRD ST | 2 | | MOUNT VERNON | NY | 10553 | |
| SIMMONS, AARON BERNARD | | ADDRESS REDACTED | | | | | | |
| SIMMONS, AARON TYLER | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ALANA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ALBERT E | | 4477 HARVEST HILL RD | | | MEMPHIS | TN | 38141-7609 | |
| SIMMONS, ALLAN R | | 16860 W TAYLOR ST | | | GOODYEAR | AZ | 85338 | |
| SIMMONS, ALLAN R | | ADDRESS REDACTED | | | | | | |
| SIMMONS, AMANDA JOLEEN | | 847 E 52ND ST | | | TACOMA | WA | 98404 | |
| SIMMONS, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, AMARIS DORINDA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, AMBER L | | 13 GARRETT SMALLS RD | | | SEABROOK | SC | 29940 | |
| SIMMONS, AMBER L | | ADDRESS REDACTED | | | | | | |
| SIMMONS, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ANDRE | | 109 ORCHARD HILL DR | | | ALBANY | GA | 31701 | |
| SIMMONS, ANDRE JARRELL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ANTHONY CORTEZ | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ANTHONY DEAN | | 9319 MEADOWFIELD CT | D | | GLEN ALLEN | VA | 23060 | |
| SIMMONS, ANTHONY DEAN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ANTHONY DUANE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ARIA L | | 5108 CRENSHAW AVE | | | RICHMOND | VA | 23227 | |
| SIMMONS, ARIA L | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ARTHUR K | | 5796 SEEWEE RD | | | AWENDAW | SC | 29429 | |
| SIMMONS, ARTHUR K | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ASHLEY KAY | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BETHANY MAE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BIANCA JAMIE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BILLY C | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BRADLEE SCOTT | | 2359 E 7975 S | | | SOUTH WEBER | UT | 84405 | |
| SIMMONS, BRADLEE SCOTT | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BRANDI | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BRANDON | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BRENDA | | 1830 SHADOW CIRCLE | | | PARK CITY | KS | 67219 | |
| SIMMONS, BRENDA | | 820 S FIRST ST | | | SHERMAN | IL | 62684 | |
| SIMMONS, BRIAN | | 179 BROOK RUN DR | | | LUMBER BRIDGE | NC | 28357 | |
| SIMMONS, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BRIAN LOUIS | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CARL J | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CASSANDRA | | 5229 VILLE CECELIA | | | HAZELWOOD | MO | 63042 | |
| SIMMONS, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CHAD STEVEN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CHARLES V | | 126 CROSSINGS WAY | | | LINDENWOLD | NJ | 08021 | |
| SIMMONS, CHARLES V | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CHERYLE L | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CHRIS B | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CHRISTOPHER BRETT | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CINDY K | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CINDY K | | PO BOX 245 | | | MARION | IL | 62959 | |
| SIMMONS, CORY | | 106 MASTERS LN | | | HIXSON | TN | 37343 | |
| SIMMONS, CORY S | | ADDRESS REDACTED | | | | | | |
| SIMMONS, DANA DONELLE | | 1029 OLD COLONY RD | 32 | | MERIDEN | CT | 06451 | |
| SIMMONS, DANA DONELLE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, DARYL L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, DAVE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, DAVID | | 5120 W SALERNO DR | | | TUCSON | AZ | 85745-9644 | |
| SIMMONS, DAVID | | ADDRESS REDACTED | | | | | | |
| SIMMONS, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| SIMMONS, DIANA | | 2000 S COLEMAN LN | | | RICHMOND | VA | 23225 | |
| SIMMONS, DONALD | | 505 SHERILYN DR | | | HIGHLAND SPRINGS | VA | 23075 | |
| SIMMONS, DONALD R | | ADDRESS REDACTED | | | | | | |
| SIMMONS, DONALD RAYMOND | | ADDRESS REDACTED | | | | | | |
| SIMMONS, EDDIE EUGENE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ERIC | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ERICA LYNN | | 448 44TH ST | | | PITTSBURGH | PA | 15201 | |
| SIMMONS, ERICA LYNN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ERICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, FITZGERALD PATRICK | | ADDRESS REDACTED | | | | | | |
| SIMMONS, FRANK G | | ADDRESS REDACTED | | | | | | |
| SIMMONS, GABRIELLE | | 209 JEFFERSON AVE | 2ND FLOOR REAR | | UTICA | NY | 13501 | |
| SIMMONS, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, GERVON GERVEL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, GRANVILL C JR | | PO BOX 3722 | | | KINGSHILL | VI | 00851-3722 | |
| SIMMONS, GREG | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| SIMMONS, GWENDOLY | | 4309 SETTERS RD | | | NASHVILLE | TN | 37218-1832 | |
| SIMMONS, HARDY JULIUS | | ADDRESS REDACTED | | | | | | |
| SIMMONS, HENLEY LESTER | | 3564 RICHLAND CT | | | COLUMBUS | IN | 47203 | |
| SIMMONS, HERMAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ISAIAH PASCAL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JAALA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JACOB RUSSELL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JACQUELINE | | 155 05 LINDEN BLVD | | | JAMAICA | NY | 11434 | |
| SIMMONS, JAMAR ELVIN | | 6700 B3 FISHERS FARM LN | | | CHARLOTTE | NC | 28277 | |
| SIMMONS, JAMAR ELVIN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JAMES | | 1093 LARKSPUR LOOP | | | JACSONVILLE | FL | 32259-0000 | |
| SIMMONS, JAMES | | 5313 STEEPLECHASE CT | | | SPRING HILL | FL | 34609-9514 | |
| SIMMONS, JAMES A | | 4701 MASON DATE WAY | | | RICHMOND | VA | 23234 | |
| SIMMONS, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JAMES LEONARD | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JARREN JAWAYNE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JASON E | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JEAN N | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JEFFERY JAY | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JEREMIAH D | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JESSICA LYNNE | | 3209 GREENBRIAR LN | | | PLANO | TX | 75074 | |
| SIMMONS, JOHN C | | 7869 YORK ST NO 3 | | | DENVER | CO | 80229 | |
| SIMMONS, JOHN C | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JOHN DAVIS | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JOHN ERIC | | 717 WASHINGTON ST | | | ALIQUIPPA | PA | 15001 | |
| SIMMONS, JOHN ERIC | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JOHNNY DELL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JONATHAN DEREK | | 237 SOUTH WINSTEAD AVE | Y 6 | | ROCKY MOUNT | NC | 27804 | |
| SIMMONS, JONATHAN DEREK | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JOSEPH HENRY | | 2240 CATE ST | | | BRUNSWICK | GA | 31520 | |
| SIMMONS, JOSH DOUGLAS | | 127 BAYLOR | | | PUEBLO | CO | 81005 | |
| SIMMONS, JOSH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JOSHUA ANTONIO | | 956 ITHACA COURT | | | VIRGINIA BEACH | VA | 23451 | |
| SIMMONS, JOSHUA ANTONIO | | ADDRESS REDACTED | | | | | | |
| SIMMONS, JOSHUA ONEIL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, KEITH | | 135 18 LIBERTY AVE | | | QUEENS | NY | 11419-0000 | |
| SIMMONS, KEITH AUSTIN | | 1710 ALDER RD | | | CHARLOTTESVILLE | VA | 22911 | |
| SIMMONS, KEITH AUSTIN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, KEITH RONDELL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, KEN | | 7975 262ND ST NW | | | STANWOOD | WA | 98292 | |
| SIMMONS, KENNETH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SIMMONS, KEVIN | | 3126 TIDEWIND COURT | | | MANVEL | TX | 77578 | |
| SIMMONS, KEVIN T | | ADDRESS REDACTED | | | | | | |
| SIMMONS, KOEISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, KYLE ANDREW | | 2645 GEMINI ST | | | HARVEY | LA | 70058 | |
| SIMMONS, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| SIMMONS, LATIQUE CHERESE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, LEESTON BLAINE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MACEO ANTONIO | | 1050 PENHURST | | | FLORISSANT | MO | 63033 | |
| SIMMONS, MACEO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MARISSA ANN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MARK | | 8426 MEARS FORK RD | | | SUMMERFIELD | NC | 27358 | |
| SIMMONS, MARQUITTA LATOYA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MARVIN LAMONT | | 1324 CHURCH ST | N/A | | SAVANAH | GA | 31405 | |
| SIMMONS, MARVIN LAMONT | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MATTHEW ARTHUR | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MATTHEW LAMAR | | 7201 FERNWOOD AVN | | | EGG HARBOR TWP | NJ | 08234 | |
| SIMMONS, MATTHEW LAMAR | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MEKIALA DEMAE | | 10540 COLD MOUNTAIN AVE | | | LAS VEGAS | NV | 89108 | |
| SIMMONS, MELIDA | | 11301 SW 160 COURT | | | MIAMI | FL | 33196-0000 | |
| SIMMONS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMMONS, MICHAEL LLOYD | | ADDRESS REDACTED | | | | | | |
| SIMMONS, NATHAN | | 1600 N 1575 W | G203 | | LAYTON | UT | 84041-0000 | |
| SIMMONS, NATHAN C | | ADDRESS REDACTED | | | | | | |
| SIMMONS, NELSON KENNETH | | ADDRESS REDACTED | | | | | | |
| SIMMONS, NICK ALLEN | | 203 WILDRICE DR | | | SIMPSONVILLE | SC | 29681 | |
| SIMMONS, NICOLAS PROVINCE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ONITA MERCEDES | | 931 SCHENCK AVE | | | BROOKLYN | NY | 11207 | |
| SIMMONS, ONITA MERCEDES | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ROBBYE S | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ROBERT | | 12100 KNIGHTS KROSSING CI | 1 207B | | ORLANDO | FL | 32817-0000 | |
| SIMMONS, ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ROBERT J | | 2409 MEADE CIR | | | CHATTANOOGA | TN | 37406-1539 | |
| SIMMONS, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ROBERT W | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, RONALD GREGORY | | ADDRESS REDACTED | | | | | | |
| SIMMONS, RONESHA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, RONNIE LEE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, RUSSELL M | | 3318 CASTLEBURY DR | | | CHESTER | VA | 23831 | |
| SIMMONS, RUSSELL M | | ADDRESS REDACTED | | | | | | |
| SIMMONS, RYANN LOUIS | | 847 E 52ND ST | | | TACOMA | WA | 98404 | |
| SIMMONS, RYANN LOUIS | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SAMUEL DALE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SARA | DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY SUITE 202 | | | NASHVILLE | TN | 37228 | |
| SIMMONS, SARA | | 408 BROWNSTONE ST | | | OLD HICKORY | TN | 37138-0000 | |
| SIMMONS, SARA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SELICIA CHANTELLE | | 63 HARMONY LN | | | DOVER | DE | 19904 | |
| SIMMONS, SHAI ORRISHIM | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SHANNON | | 200 NORTH MELTON RD | | | BLYTHEWOOD | SC | 29016 | |
| SIMMONS, SHANNON | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SHARI L | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SHARTESE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SHEILA D | | ADDRESS REDACTED | | | | | | |
| SIMMONS, STEPHANIE JADE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, STEPHEN ERNEST | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SUSAN | | 725 HURRICANE CREEK RD | | | CHATTANOOGA | TN | 37421 | |
| SIMMONS, SYRETTA P | | 1076 BERYL TRAIL | | | WASHINGTON TOWNSHIP | OH | 45459 | |
| SIMMONS, SYRETTA P | | 2302 SAN RAE DR | APT NO F | | KETTERING | OH | 45419 | |
| SIMMONS, SYRETTA P | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TAMALA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TASHIMA SARA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TAYONA CHANTEL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TERRELLYN | | PO BOX 533 | | | BOGART | GA | 30622 | |
| SIMMONS, TERRELLYN S | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TERRI | | 2021 BROOKS DR | | | FORESTVILLE | MD | 20745-1053 | |
| SIMMONS, TERRY | | 12550 WILDCAT CANYON RD | | | LAKESIDE | CA | 92040 | |
| SIMMONS, TERRY | | ADDRESS REDACTED | | | | | | |
| SIMMONS, THOMAS J | | 2717 FENDALL AVE | | | RICHMOND | VA | 23222 | |
| SIMMONS, TIFFANY LAVETTE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TODD M | | 10746 JORDAN LAKE RD | | | LAKE ODESSA | MI | 48849-9584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, TODD R | | 604 DOUGLAS DR | | | JOHNSON CITY | TN | 37604-1919 | |
| SIMMONS, TRACEY JILL | | 4813 OAK MEADOW DR | | | NORTHPORT | AL | 35473 | |
| SIMMONS, TRACEY JILL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TREMAIN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TREMAYNE DONNELL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TRIVON DUSTIN | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TYLER CADE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, UNIQUE STARR | | ADDRESS REDACTED | | | | | | |
| SIMMONS, VERONICA | | 2101 SAN DIEGO DR | | | CORONA | CA | 92882 | |
| SIMMONS, VICTOR M | | ADDRESS REDACTED | | | | | | |
| SIMMONS, WADE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, WILL | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| SIMMONS, WILLIAM | | 1830 SHADOW CIRCLE | | | PARK CITY | KS | 67219-5505 | |
| SIMMONS, WILLIAM GRANT | | ADDRESS REDACTED | | | | | | |
| SIMMONS, YOLANDA N | | 9617 COMMONS EAST DR | C | | CHARLOTTE | NC | 28277 | |
| SIMMONS, YOLANDA NICOLE | | 9617 COMMONS EAST DR | C | | CHARLOTTE | NC | 28277 | |
| SIMMONS, YOLANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, YOREL | | 1381 PARK AVE | | | PLAINFIELD | NJ | 07060 | |
| SIMMONS, YOREL | | ADDRESS REDACTED | | | | | | |
| SIMMS II, CARL THOMAS | | 2301 JAMAICA DR | | | WILMINGTON | DE | 19810 | |
| SIMMS II, CARL THOMAS | | ADDRESS REDACTED | | | | | | |
| SIMMS JR , CONRAD L | | 7514 YAHLEY MILL RD | | | RICHMOND | VA | 23231 | |
| SIMMS, CAROLYN | | 3149 LAKECREST DR | | | FAYETTEVILLE | NC | 28301 | |
| SIMMS, CARROLL | | ADDRESS REDACTED | | | | | | |
| SIMMS, COLETTE | | 4736 BLAYBORN AVE | | | TEMPLE HILLS | MD | 20748 | |
| SIMMS, CONRAD | | 850 LIBERTY VILLAGE DR | | | FLORISSANT | MO | 63031 | |
| SIMMS, DARELL RAMON | | ADDRESS REDACTED | | | | | | |
| SIMMS, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | HURLOCK | MD | 27643 | |
| SIMMS, DEREK G | | ADDRESS REDACTED | | | | | | |
| SIMMS, DERRICK ARTHUR | | 8 SQUIRREL RD | | | NEPTUNE | NJ | 07753 | |
| SIMMS, DESIREE | | 7416 VIRGINIA AVE | | | NOTTINGHAM | MD | 21236 | |
| SIMMS, DESIREE | | ADDRESS REDACTED | | | | | | |
| SIMMS, GEOFFREY ALEC | | ADDRESS REDACTED | | | | | | |
| SIMMS, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| SIMMS, MARQUETTE DEMETRIC | | 11644 LOCKWOOD DR | 204 | | SILVER SPRING | MD | 20904 | |
| SIMMS, MARTY | | 6217 DERBY DR | | | FREDERICK | MD | 21702 | |
| SIMMS, MICHAEL EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SIMMS, NANETTE | | 6610 FOSTER ST | | | FORESTVILLE | MD | 20747 | |
| SIMMS, NICOLE | | 206 SOURWOOD CT | | | JACKSONVILLE | NC | 28540-0000 | |
| SIMMS, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| SIMMS, NIESHA CHANTAY | | ADDRESS REDACTED | | | | | | |
| SIMMS, PAMELA | | 26047 N 41ST DR | | | GLENDALE | AZ | 85310 | |
| SIMMS, RODNEY | | 3013 KELRAE DR | | | RICHMOND | VA | 23234 | |
| SIMMS, RODNEY E | | ADDRESS REDACTED | | | | | | |
| SIMMS, RYAN | | 3369 COUNTRY WAY RD | | | ANTIOCH | TN | 37013-0000 | |
| SIMMS, RYAN HAKIM | | ADDRESS REDACTED | | | | | | |
| SIMMS, SHANNON | | 250 BEECH RD | | | SOUTHGATE | KY | 41071 | |
| SIMMS, SHAWN CHRISTIAN | | 115 MULLINS LANE | | | CHARLESTON | WV | 25312 | |
| SIMMS, TIMISHA | | ADDRESS REDACTED | | | | | | |
| SIMMS, TY | | 111 C ST | | | TRACY | CA | 95376 | |
| SIMO, SOTIRAQ | | 35386 OSAGE DR | | | GLEN ELLYN | IL | 60137 | |
| SIMOD CORPORATION | | 199 INTERSTATE DR STE A | | | RICHLAND | MS | 39218 | |
| SIMOD CORPORATION | | PO BOX 97569 | 339 CROSS PARK DR | | PEARL | MS | 39288-7569 | |
| SIMOES, JULIE ANNA | | ADDRESS REDACTED | | | | | | |
| SIMOES, MARK S | | ADDRESS REDACTED | | | | | | |
| SIMOLON, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SIMON | | PO BOX 2004 | 1704 SIMON PROPERTY GROUP LP | | INDIANAPOLIS | IN | 46255 | |
| SIMON | | PO BOX 2004 | | | INDIANAPOLIS | IN | 46255 | |
| SIMON & SCHUSTER | | PO BOX 11022 | | | DES MOINES | IA | 503361022 | |
| SIMON & SCHUSTER | | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 | |
| SIMON ANISMAN DOBY & WILSON | | PO BOX 17047 | | | FORT WORTH | TX | 761020047 | |
| SIMON ANISMAN DOBY & WILSON | | PO BOX 17047 | | | FORT WORTH | TX | 76102-0047 | |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON III, JOHN | | 9601 RIPPLE CREEK | | | MORENO VALLEY | CA | 92557 | |
| SIMON LANDSCAPE, DAVID L | | 6114 LAURELGROVE AVE | | | N HOLLYWOOD | CA | 91606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON MARKETING, INC | | 1 TRANS AM PLAZA | | | OAKBROOK TERRACE | IL | 60181 | |
| SIMON MCCLOSKY & SCOVELL LTD | | 120 W MADISON STE 1300 | | | CHICAGO | IL | 60602 | |
| SIMON PROP GRP IL LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROP GRP IL LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROP GRP IL LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP | | 3880 IRVING MALL | | | IRVING | TX | 75062 | |
| SIMON PROPERTY GROUP  TEXAS  LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP  TEXAS , L P | BILL REED | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS , L P | BILL REED | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS , L P | | 115 WEST WASHINGTON ST | | | IRVING | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP TEXAS, L P | BILL REED | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP, L P | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | |
| SIMON ROOFING & SHEET METAL | | 70 KARAGO AVE | | | BOARDMAN | OH | 44512-5949 | |
| SIMON, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIMON, AMY OANH THI | | ADDRESS REDACTED | | | | | | |
| SIMON, ANTIONNE | | 899 POWERS FERRY RD | | | MARIETTA | GA | 30067-0000 | |
| SIMON, ARIANA | | 3808 TRENTON DR | | | SNELLVILLE | GA | 30039 | |
| SIMON, CHLOE | | 3808 TRENTON DR | | | SNELLVILLE | GA | 30039 | |
| SIMON, COREY ALEXANDER | | 3908 184TH PL SW | | | LYNNWOOD | WA | 98037 | |
| SIMON, DAMIEN | | ADDRESS REDACTED | | | | | | |
| SIMON, DANI ALFRED | | ADDRESS REDACTED | | | | | | |
| SIMON, DANI ALFRED | | PO BOX 250931 | | | WEST BLOOMFIELD | MI | 48325-0931 | |
| SIMON, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| SIMON, DANIEL PATRICK | | 42 RIVENDELL RD | | | SUCCASUNNA | NJ | 07876 | |
| SIMON, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| SIMON, DARNELL DWIGHT | | ADDRESS REDACTED | | | | | | |
| SIMON, DAVID J | | 17092 ADELMANN ST S E NO 107 | | | PRIOR LAKE | MN | 55372 | |
| SIMON, DAVID J | | ADDRESS REDACTED | | | | | | |
| SIMON, DEREK DAVID | | ADDRESS REDACTED | | | | | | |
| SIMON, ERIC | | 14482 THREE OAKS CT | | | MONTPELIER | VA | 23192 | |
| SIMON, ERMINE A | | 20121 NW 14TH AVE | | | MIAMI | FL | 33169-2727 | |
| SIMON, GERMIN ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SIMON, GREGORY MICHAEL | | 4813 CLINTON DR | | | ERIE | PA | 16509 | |
| SIMON, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIMON, HARVEY | | ADDRESS REDACTED | | | | | | |
| SIMON, IAN ROSS | | 6514 N KIMBALL AVE | | | LINCOLNWOOD | IL | 60712 | |
| SIMON, IAN ROSS | | ADDRESS REDACTED | | | | | | |
| SIMON, JAMES VICTOR | | ADDRESS REDACTED | | | | | | |
| SIMON, JAY WESLEY | | ADDRESS REDACTED | | | | | | |
| SIMON, JEREMY MARK | | ADDRESS REDACTED | | | | | | |
| SIMON, JOHN | | 1261 FIRETHORN DR | | | EASTON | PA | 18045 | |
| SIMON, JOSEPH E | | 4340 WEBSTER AVE | ONE HALF | | CINCINNATI | OH | 45236 | |
| SIMON, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| SIMON, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| SIMON, JOSHUA JACOB | | ADDRESS REDACTED | | | | | | |
| SIMON, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| SIMON, JUDITH | | 14482 THREE OAKS CT | | | MONTPELIER | VA | 23192 | |
| SIMON, JUDITH L | | ADDRESS REDACTED | | | | | | |
| SIMON, KEVIN AGUSTIN | | ADDRESS REDACTED | | | | | | |
| SIMON, LAURISSA SAMANTA | | ADDRESS REDACTED | | | | | | |
| SIMON, LEE | | 2800 BRADEN AVE 195 | | | MODESTO | CA | 95356-0679 | |
| SIMON, MAISH ELI | | ADDRESS REDACTED | | | | | | |
| SIMON, MARC | | ADDRESS REDACTED | | | | | | |
| SIMON, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| SIMON, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| SIMON, MCDANIEL | | 1689 EAST 52ND ST | | | BROOKLYN | NY | 11234-0000 | |
| SIMON, MCDANIEL | | ADDRESS REDACTED | | | | | | |
| SIMON, MELISSA | | ADDRESS REDACTED | | | | | | |
| SIMON, MIA RICQUEL | | ADDRESS REDACTED | | | | | | |
| SIMON, MICHAEL | | 21 SPYGLASS RD | | | SKILLMAN | NJ | 08558 | |
| SIMON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMON, MIKEALA MONIQUE | | ADDRESS REDACTED | | | | | | |
| SIMON, NEFFERTEDIA SHIMBRE | | ADDRESS REDACTED | | | | | | |
| SIMON, NICHOLAS ALEXANDER | | 11168 CHELSEA LANE | | | HAMPTON | GA | 30228 | |
| SIMON, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON, OWEN J | | 443 13TH AVE N | | | SAINT PETERSBURG | FL | 33701-1125 | |
| SIMON, PHYLLIS | | 205 GLADESIDE PATH | | | SUWANEE | GA | 30024-1552 | |
| SIMON, RAFAEL L | | ADDRESS REDACTED | | | | | | |
| SIMON, RAKEDA S | | 49 S TERRACE AVE | | | MT VERNON | NY | 10550 | |
| SIMON, REME TRAMARCUS | | ADDRESS REDACTED | | | | | | |
| SIMON, RONALD | | 18850 E BENCH ST | | | LA PUENTE | CA | 91744 | |
| SIMON, RUKAIYAH GENAE | | 33641 NINTH ST | | | UNION CITY | CA | 94587 | |
| SIMON, RUKAIYAH GENAE | | ADDRESS REDACTED | | | | | | |
| SIMON, SANDRA E | | 4056 YORKTOWN DR | | | BOOTHWYN | PA | 19061-2460 | |
| SIMON, SEAN | | 7791 WEST SHORE RD | | | PASADENA | MD | 21122-0000 | |
| SIMON, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMON, SHAWN TYLER | | ADDRESS REDACTED | | | | | | |
| SIMON, SHELLEY J | | 2222 N ROBERT BRUCE DR | | | RICHMOND | VA | 23235 | |
| SIMON, SHELLEY J | | ADDRESS REDACTED | | | | | | |
| SIMON, SPENCER | | 3808 TRENTON DR  SW | | | SNELLVILLE | GA | 30039 | |
| SIMON, STEVEN B | | ADDRESS REDACTED | | | | | | |
| SIMON, TIMOTHY | | 520 STATE ST | APT C | | ST JOSEPH | MI | 49085 | |
| SIMON, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SIMON, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMON, ZAKIYA | | 92 VANDERVEER ST | | | BROOKLYN | NY | 11207 | |
| SIMON, ZAKIYA | | ADDRESS REDACTED | | | | | | |
| SIMONDS, ANDREA | | ADDRESS REDACTED | | | | | | |
| SIMONE, LANEY JAMES | | 44319 SOUTH ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| SIMONE, LANEY JAMES | | ADDRESS REDACTED | | | | | | |
| SIMONE, LAURA EILEEN | | ADDRESS REDACTED | | | | | | |
| SIMONE, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| SIMONE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| SIMONE, ROBERT | | 13081 61ST LN N | | | WEST PALM BEACH | FL | 33412-0000 | |
| SIMONEAU, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIMONEAU, BRIAN | | ADDRESS REDACTED | | | | | | |
| SIMONEAU, KRISTIN E | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054 | |
| SIMONEAU, KRISTIN E | | ADDRESS REDACTED | | | | | | |
| SIMONEAUX, DANIEL JAMES | | 4942 RIVERVIEW DR | | | HARRISBURG | NC | 28075 | |
| SIMONEAUX, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| SIMONEAUX, LAWRENCE JEAN | | ADDRESS REDACTED | | | | | | |
| SIMONEAUX, NICHOLAS PAUL | | 2602 PINEBROOK LN | | | SEABROOK | TX | 77586 | |
| SIMONEAUX, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| SIMONELL, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMONELLI ANTHONY J | | 510 CHILD ST | APTNO 408C | | WARREN | RI | 02885 | |
| SIMONELLI, GERI | | 224 HARMONY ST | | | BRIDGEPORT | CT | 06606-4344 | |
| SIMONET, BRYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SIMONETTI, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| SIMONETTI, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMONIAN, SETH | | 9 CARLENE DR | | | NASHUA | NH | 03062 | |
| SIMONIAN, SETH | | ADDRESS REDACTED | | | | | | |
| SIMONICH, DAVID | | 564 AGUAJITO RD | | | CARMEL | CA | 93923-9465 | |
| SIMONS PRISCILLA | | 750 SIX FLAGS RD | LOT 553 | | AUSTELL | GA | 30168 | |
| SIMONS RESTAURANT | | 7770 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | |
| SIMONS, AUSTIN | | 6298 N WATER CRESS CIR | | | COLUMBIA | MO | 65202-7214 | |
| SIMONS, AUSTIN R | | ADDRESS REDACTED | | | | | | |
| SIMONS, BRETT MICHAEL | | 1740 32ND | | | WYOMING | MI | 49519 | |
| SIMONS, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIMONS, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| SIMONS, CISCERO WESLEY | | ADDRESS REDACTED | | | | | | |
| SIMONS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SIMONS, DAVID KYLE | | RT 4 BOX445 | | | CLARKSBURG | WV | 26301 | |
| SIMONS, GUY | | 1217 OPOSSUM TROT LANE | | | ROCKY MOUNT | NC | 27804 | |
| SIMONS, GUY | | ADDRESS REDACTED | | | | | | |
| SIMONS, JOHN | | 14352 BEACH BLVD | | | WESTMINSTER | CA | 92683-4559 | |
| SIMONS, JORDAN | | 20212 NIGHTWATCH ST | | | ASHBURN | VA | 20147 | |
| SIMONS, JORDAN | | ADDRESS REDACTED | | | | | | |
| SIMONS, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| SIMONS, OCTAVIA | | ADDRESS REDACTED | | | | | | |
| SIMONS, PATRICIA | | 107 VIZSIA POINT | | | BELDING | MI | 48809 | |
| SIMONS, PATRICK EUGENE | | ADDRESS REDACTED | | | | | | |
| SIMONS, ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMONS, ROBIN | | 7865 CAMINO REAL | | | MIAMI | FL | 33143-6879 | |
| SIMONS, SANDRA | | 4953 NORTH 450 EAST | | | CRAIGVILLE | IN | 46731 | |
| SIMONS, SEAN HERBERT | | 6207 DENNISON DR | | | CLINTON | MD | 20735 | |
| SIMONS, SEAN HERBERT | | ADDRESS REDACTED | | | | | | |
| SIMONS, STACEY | | 14150 SE 177TH CT | | | BORING | OR | 97009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONS, TED ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMONSEN JR, DAVID R | | 1600 FOREST AVE STE 110 | | | RICHMOND | VA | 232295007 | |
| SIMONSEN JR, DAVID R | | 1600 FOREST AVE STE 110 | | | RICHMOND | VA | 23229-5007 | |
| SIMONSEN, ALICIA AMBER | | ADDRESS REDACTED | | | | | | |
| SIMONSON, ALLAN C | | 529 FOXGLOVE CT | | | MYRTLE BEACH | SC | 29579 | |
| SIMONSON, ALLAN C | | ADDRESS REDACTED | | | | | | |
| SIMONSON, DR ITAMAR | | 1044 VERNIER PL | | | STANFORD | CA | 94305 | |
| SIMONSON, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | |
| SIMONSON, RUSSELL L | | ADDRESS REDACTED | | | | | | |
| SIMONSON, SETH DAVID | | ADDRESS REDACTED | | | | | | |
| SIMONTON, KEN P | | ADDRESS REDACTED | | | | | | |
| SIMONYI, MARIA | | ADDRESS REDACTED | | | | | | |
| SIMORELLI, VINCENT L | | ADDRESS REDACTED | | | | | | |
| SIMPKINS, AARON LEBRE | | ADDRESS REDACTED | | | | | | |
| SIMPKINS, BRANDON | | 2701 78TH ST | | | LUBBOCK | TX | 79423 | |
| SIMPKINS, BRANDON E | | ADDRESS REDACTED | | | | | | |
| SIMPKINS, DERRICK | | 17925 LESLIE RD | | | ROCHDALE VILLAGE | NY | 11434-2733 | |
| SIMPKINS, EDWARD | | 632 BYSWICK LANE | | | RICHMOND | VA | 23225 | |
| SIMPKINS, EDWARD | | ADDRESS REDACTED | | | | | | |
| SIMPKINS, JASON R | | 1507 WOODFIELD | | | JONESBORO | AR | 72401 | |
| SIMPKINS, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SIMPKINS, KEVIN RYNE | | ADDRESS REDACTED | | | | | | |
| SIMPKINS, REGINALD R | | ADDRESS REDACTED | | | | | | |
| SIMPLE NET | | 4710 E FALCON DR STE 224 | | | MESA | AZ | 85215 | |
| SIMPLE SOLUTIONS | | PO BOX 642 | | | LEWISVILLE | NC | 27023 | |
| SIMPLE SOLUTIONS | | 330 CEDARHURST RD | | | GREENVILLE | NC | 27834 | |
| SIMPLE SOLUTIONS | | PO BOX 30792 | | | GREENVILLE | NC | 27833 | |
| SIMPLE SOLUTIONS OF NC LLC | | 2055 GRACE CHURCH RD | | | SALISBURY | NC | 28147 | |
| SIMPLE SOLUTIONS PRINTING INC | | PO BOX 601 | | | W FRANKFORT | IL | 62896 | |
| SIMPLECOMM SOLUTIONS INC | | 125 N HALSTED ST | STE 302 | | CHICAGO | IL | 60661 | |
| SIMPLENET | | 4710 E FALCON DR | | | MESA | AZ | 85215 | |
| SIMPLETECH | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | |
| SIMPLETECH | ALAN DOCHERTY | 1830 EAST WARNER AVE | | | SANTA ANA | CA | 92705 | |
| SIMPLETECH | | DEPT 6945 | ACCT NO 4121491575 | | LOS ANGELES | CA | 90084-6945 | |
| SIMPLEX | | 1560 21 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32303-3180 | |
| SIMPLEX | | 512 F HERNDON PARKWAY | | | HERNDON | VA | 20170 | |
| SIMPLEX | | 9340 HAZARD WAY | SUITE D3 | | SAN DIEGO | CA | 92123-0000 | |
| SIMPLEX | | DEPT CH 10320 | | | PALATINE | IL | 600550320 | |
| SIMPLEX | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL LP | | 80 CLARK DR UNIT 5D | | | EAST BERLIN | CT | 06023 | |
| SIMPLEXGRINNELL LP | | 100 SIMPLEX DR | | | WESTMINSTER | MA | 01441-0001 | |
| SIMPLEXGRINNELL LP | | 1070 ARION CIR 102 | | | SAN ANTONIO | TX | 78216 | |
| SIMPLEXGRINNELL LP | | 1701 W SEQUOIA AVE | | | ORANGE | CA | 92868-1015 | |
| SIMPLEXGRINNELL LP | | 2192 E VIEW PKY STE 100 | | | CONYERS | GA | 30013 | |
| SIMPLEXGRINNELL LP | | 2835 S UTAH AVE | | | OKLAHOMA CITY | OK | 73108 | |
| SIMPLEXGRINNELL LP | | 3243 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| SIMPLEXGRINNELL LP | | 404 GEORGE BISHOP PKY | | | MYRTLE BEACH | SC | 29579 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10156 | GEORGIA REGION | | PALATINE | IL | 60055-0156 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10438 | | | PALATINE | IL | 60055-0438 | |
| SIMPLEXGRINNELL LP | | DEPT LA 21409 | | | PASADENA | CA | 91185 | |
| SIMPLEXGRINNELL LP | | PO BOX 37117 OM | | | PITTSBURGH | PA | 15251 | |
| SIMPLEXGRINNELL LP | | PO BOX 7777 DEPT W4165 | | | PHILADELPHIA | PA | 19175-4165 | |
| SIMPLICE, MELITA | | 125 KAROLA DR | | | SEBRING | FL | 33870 | |
| SIMPLICE, MELITA | | ADDRESS REDACTED | | | | | | |
| SIMPLICIANO, LORNA | | ADDRESS REDACTED | | | | | | |
| SIMPLY ELEGANZ FLORAL GALLERY | | 10869 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| SIMPLY ENTERTAINMENT | | 1400 NE YOUNG AVE | STE 6 | | BENTONVILLE | AR | 72712 | |
| SIMPLY PERFECT CATERING | | 2269 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| SIMPLY WIRED LLC | | 208 EAGLE VALLEY MALL | STE 130 | | EAST STROUDSBURG | PA | 18301 | |
| SIMPLY WIRED LLC | | 78 N 1ST ST | | | BANGOR | PA | 18013 | |
| SIMPOSON, JAMIE | | 11453 HANOVER RD | | | CINCINNATI | OH | 45240 | |
| SIMPSON COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY CIRCUIT COURT | | PO BOX 307 | CIRCUIT CLERK | | MENDENHALL | MS | 39114 | |
| SIMPSON ELECTRIC CO | | 853 DUNDEE AVE | | | ELGIN | IL | 60120 | |
| SIMPSON ELECTRIC CO | | PO BOX 1345 | | | CHEYENNE | WY | 82003 | |
| SIMPSON ENGINEERS INC | | N 909 ARGONNE RD | | | SPOKANE | WA | 99212 | |
| SIMPSON GUMPERTZ & HEGER INC | | 41 SEYON ST BLDG 1 STE 500 | | | WALTHAM | MA | 02453 | |
| SIMPSON II, ERIC L | | 1408 KIRK FARM LANE | APT 202 | | CHARLOTTE | NC | 28213 | |
| SIMPSON II, ERIC LEON | | 1809 CONIFER CIR | | | CHARLOTTE | NC | 28213 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPSON II, ERIC LEON | | ADDRESS REDACTED | | | | | | |
| SIMPSON INC, RC | | 5950 FAIRVIEW RD STE 604 | II FAIRFIELD PLAZA | | CHARLOTTE | NC | 28210 | |
| SIMPSON INC, RC | | II FAIRFIELD PLAZA | | | CHARLOTTE | NC | 28210 | |
| SIMPSON JR , RONALD DWAYNE | | ADDRESS REDACTED | | | | | | |
| SIMPSON PLUMBING HEATING & AC | | PO BOX 1913 | | | ARDMORE | OK | 73402 | |
| SIMPSON ROBERT N | | 65 NEWCOMB TRACE | | | ACWORTH | GA | 30101 | |
| SIMPSON RONALD | | 18058 NORTH 42ND DR | | | GLENDALE | AZ | 85308 | |
| SIMPSON SRA CRP, DONNA | | 6009 LAKEHURST DR | | | ARLINGTON | TX | 76016 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017-3954 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | ATTN ACCOUNTING DEPT | | NEW YORK | NY | 100173954 | |
| SIMPSON, ALEX | | ADDRESS REDACTED | | | | | | |
| SIMPSON, ALVON NEAL | | 5221 HARAS PL | | | FORT WASHINGTON | MD | 20744 | |
| SIMPSON, ALVON NEAL | | ADDRESS REDACTED | | | | | | |
| SIMPSON, ALYSSA RENEE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, AMANDA VICTORIA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, ASHLIE KRISTIAN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, BARBARA A | | 317 BLUE RIDGE DR | | | OLD HICKORY | TN | 37138-1509 | |
| SIMPSON, BONNIE | | PO BOX 156 | | | WAYNE | OK | 73095-0156 | |
| SIMPSON, BRANDON OMARI | | ADDRESS REDACTED | | | | | | |
| SIMPSON, BRET M | | ADDRESS REDACTED | | | | | | |
| SIMPSON, BRETT RANDELL | | ADDRESS REDACTED | | | | | | |
| SIMPSON, BRETT ROBERT | | 8881 AUBURN RD | | | CHARDON | OH | 44024 | |
| SIMPSON, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMPSON, CAMRY LEE | | 6325 TAYLOR RD | | | WENDELL | NC | 27591 | |
| SIMPSON, CAMRY LEE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, CHARLA | | PO BOX 310 | C/O CHILD SUPP REG OFF CIR CLK | | GREENWOOD | AR | 72936-0310 | |
| SIMPSON, CHELSEA LEIGH | | ADDRESS REDACTED | | | | | | |
| SIMPSON, CHRIS DAVID | | 6107 FOXTAIL CT | | | SALISBURY | MD | 21801 | |
| SIMPSON, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| SIMPSON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, CLEVELAND | | 10512 OLD STAGE RD | | | RALEIGH | NC | 27603 | |
| SIMPSON, CLISHA JUMARI | | ADDRESS REDACTED | | | | | | |
| SIMPSON, COLIN | | 2055 N CENTRAL AVE | NO 4G | | HIGHLAND | CA | 00009-2346 | |
| SIMPSON, COLIN | | 2055 N CENTRAL AVE NO 4G | | | HIGHLAND | CA | 92346 | |
| SIMPSON, COLIN T | | ADDRESS REDACTED | | | | | | |
| SIMPSON, COLLIN DEJUAN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, COREY A | | ADDRESS REDACTED | | | | | | |
| SIMPSON, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| SIMPSON, CORY L | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DANIEL T | | 3926 BALSAM DR | | | NICEVILLE | FL | 32578-1142 | |
| SIMPSON, DAVID | | 69 EAST CHURCH ST | | | FAIRPORT | NY | 14450 | |
| SIMPSON, DAVID | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DAVID C | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DEREK ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DEVON ORIN | | 5309 PINEY BRANCH COURT | | | NORFOLK | VA | 23502 | |
| SIMPSON, DEVON ORIN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DOMINIC | | ADDRESS REDACTED | | | | | | |
| SIMPSON, DOUGLAS | | 3509 PENTENDELTON WAY | | | LAND O LAKES | FL | 34639 | |
| SIMPSON, EBONY FELICIA | | 861 EAST163RD ST | 3 K | | BRONX | NY | 10459 | |
| SIMPSON, EBONY FELICIA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, EDWARD O | | 1812 BOGESE DR | | | PETERSBURG | VA | 23805 | |
| SIMPSON, ELIZABETH | | 5830 OXFORD AVE | | | PHILADELPHIA | PA | 19149 | |
| SIMPSON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SIMPSON, GEORGE | | 128 SAND CASTLE WAY | | | NEPTUNE BEACH | FL | 32266-3278 | |
| SIMPSON, GOLDA | | 305 LINDEN BLVD NO F9 | | | BROOKLYN | NY | 11226-0000 | |
| SIMPSON, GORDON P | | 76 E RODIGHIERO AVE | | | TERRE HAUTE | IN | 47805 | |
| SIMPSON, GORDON P | | ADDRESS REDACTED | | | | | | |
| SIMPSON, GREGORY | | 46 ASHMEAD PLACE SOUTH | | | PHILADELPHIA | PA | 19144 | |
| SIMPSON, GREGORY D | | ADDRESS REDACTED | | | | | | |
| SIMPSON, HELEN | | 638 DOVER RD | | | PASADENA | MD | 21122 | |
| SIMPSON, HELEN | | 638 DOVER RD | | | PASADENA | MD | 21122 | |
| SIMPSON, HUGH F | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JAKE | | 13106 CANE LAKE CT | | | SUGAR LAND | TX | 77478 | |
| SIMPSON, JAKE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JAMES BLAIR | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JASON RICARDO | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JASON W | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPSON, JEFF | | 85847 577TH AVE | | | WAYNE | NE | 68787-8122 | |
| SIMPSON, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JENINE DANIELLE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JEREMIAH | | 331 EDGEWATER DR | | | KNOXVILLE | TN | 37918 | |
| SIMPSON, JEREMY A | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JIM LEE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JOEL PHILLIP | | 414 BANANA CAY DR | I | | SOUTH DAYTONA | FL | 32119 | |
| SIMPSON, JOEL PHILLIP | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JOHN THOMAS | | 309 TWIN LAKES DR | | | FREDERICKSBURG | VA | 22401 | |
| SIMPSON, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JON WILLAM | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JULIANA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, KARL | | 3150 W MARTY | | | SPRINGFIELD | MO | 65810 | |
| SIMPSON, KEMAL YANNICK | | ADDRESS REDACTED | | | | | | |
| SIMPSON, KIA M | | 3428 FRANKLIN AVE | | | BRUNSWICK | GA | 31520 | |
| SIMPSON, KIRK ALLEN | | 1011 NORTH 7TH AVE | | | PARAGOULD | AR | 72450 | |
| SIMPSON, KIRK ALLEN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, KRISTIN RENE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, KRISTINA | | 7218 LYNFORD ST | | | PHILADELPHIA | PA | 19149 | |
| SIMPSON, KYLE ROBERT | | 3466 E HOPKINS RD | | | GILBERT | AZ | 85295 | |
| SIMPSON, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMPSON, LANGFORD MAURICE | | 21 GAYLE ST | | | HAMPTON | VA | 23669 | |
| SIMPSON, LANGFORD MAURICE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, LAURA | | 1206 CAMDEN DR | | | RICHMOND | VA | 23229 | |
| SIMPSON, LAURA L | | ADDRESS REDACTED | | | | | | |
| SIMPSON, LAUREN D | | 2916 MALLERY ST | | | FLINT | MI | 48504 | |
| SIMPSON, LAUREN N | | ADDRESS REDACTED | | | | | | |
| SIMPSON, LOREN L | | ADDRESS REDACTED | | | | | | |
| SIMPSON, LUCAS JAMES | | 2001 W UNION HILLS DR | 256 | | PHOENIX | AZ | 85027 | |
| SIMPSON, LUCAS JAMES | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MANISHIA T | | 673 JAMESTOWN | | | AUBURN HILLS | MI | 48326 | |
| SIMPSON, MANISHIA T | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MARC A | | 16432 LANDMARK DR | | | FONTANA | CA | 92336 | |
| SIMPSON, MARIE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MARK NAVALE | | 7521 LIMEKILN PIKE | | | PHILADELPHIA | PA | 19150 | |
| SIMPSON, MATTHEW RYAN | | 2304 SCARLETT OAK CT | | | KNOXVILLE | TN | 37909 | |
| SIMPSON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MAURICE | | 1042 N PULASKI RD | | | CHICAGO | IL | 60651 3640 | |
| SIMPSON, MICHAEL | | 241 DUNCAN ESTATE DR | | | FLETCHER | NC | 28732 | |
| SIMPSON, MICHAEL | | 2903 WEST SAM ALLEN RD | | | PLAN CITY | FL | 33565 | |
| SIMPSON, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MONICA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MYRDIS | | 9500 CARIBBEAN BLVD | | | MIAMI | FL | 33189-1555 | |
| SIMPSON, NOEL | | FNANB CHASTAIN | | | | VA | | |
| SIMPSON, PAMELA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, PAUL | | 1010 S AUSTIN | | | AMARILLO | TX | 79102 | |
| SIMPSON, PAULETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SIMPSON, PORSCHE JANAE | | 2351 FIRESIDE COURT | | | JONESBORO | GA | 30236 | |
| SIMPSON, PORSCHE JANAE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, PRISCILLA MARIE | | 4909 W JOSHUA BLVD | NO 2082 | | CHANDLER | AZ | 85226 | |
| SIMPSON, PRISCILLA MARIE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, REGINALD | | ADDRESS REDACTED | | | | | | |
| SIMPSON, RICHARD | | 1287 HANCOCK ST | | | BROOKLYN | NY | 11221-5340 | |
| SIMPSON, ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMPSON, RONNICA ALLISHA | | 4309 SHELL ST | | | CAPITOL HEIGHTS | MD | 20743 | |
| SIMPSON, RONNICA ALLISHA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, RYAN J | | ADDRESS REDACTED | | | | | | |
| SIMPSON, RYAN JAMES | | 1634 S MARION AVE | 403A | | SPRINGFIELD | MO | 65807 | |
| SIMPSON, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SIMPSON, SABRIA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, SAM GARRETT | | 200 S BONNIE BRAE ST | 7108 | | DENTON | TX | 76201 | |
| SIMPSON, SAM GARRETT | | ADDRESS REDACTED | | | | | | |
| SIMPSON, SEMONE ANTOINE | | 110 LINKS VIEW CT | | | BONAIRE | GA | 31005 | |
| SIMPSON, SEMONE ANTOINE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, SHANTE NICHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPSON, SHEILA RUTH | | ADDRESS REDACTED | | | | | | |
| SIMPSON, STARR CESKA | | 446 WYONA ST | | | BROOKLYN | NY | 11207 | |
| SIMPSON, STEPHEN JAY | | ADDRESS REDACTED | | | | | | |
| SIMPSON, STEPHEN W | | ADDRESS REDACTED | | | | | | |
| SIMPSON, TAMMY | | 2735 S  TOWNE AVE | | | POMONA | CA | 91766 | |
| SIMPSON, TAMMY R | | 514 OCEANHILL DR | | | HUNTINGTON BEACH | CA | 92648 | |
| SIMPSON, TAMMY R | | 514 OCEANHILL DR | | | HUNTINGTON BEACH | CA | 92648-3748 | |
| SIMPSON, TAMMY R | | 514 OCEANHILL DR | | | HUNTINGTON BEACH | CA | 92648 | |
| SIMPSON, TAMMY R | | ADDRESS REDACTED | | | | | | |
| SIMPSON, THOMAS CRAIG | | ADDRESS REDACTED | | | | | | |
| SIMPSON, TIFFINY | | 3336 CURTIS DR | APT  NO 204 | | SUITLAND | MD | 20746 | |
| SIMPSON, TRAVIS DENIM | | 2141 SILENT RAIN | | | COLORADO SPRINGS | CO | 80919 | |
| SIMPSON, TRAVIS DENIM | | ADDRESS REDACTED | | | | | | |
| SIMPSON, TYLER DAIN | | ADDRESS REDACTED | | | | | | |
| SIMPSON, TYREE T | | 622 I ST SE | | | WASHINGTON | DC | 20003 | |
| SIMPSON, TYREE T | | ADDRESS REDACTED | | | | | | |
| SIMPSON, TYRONE ELLIOTT | | ADDRESS REDACTED | | | | | | |
| SIMPSON, VALERIE J | | 7218 HALL RD | | | GREENBRIER | TN | 37073 | |
| SIMPSON, VALERIE J | | ADDRESS REDACTED | | | | | | |
| SIMPSON, VICTOR PURCELL | | 1115 GLACIER AVE | | | CAPITAL HEIGHTS | MD | 20743 | |
| SIMPSON, VONDA | | EMPLOYERS EXPENSE TAX | | | CHICAGO | IL | 21001 | |
| SIMPSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SIMPSON, WILLIAM LUTHER | | 745 BOUNDARY ST | 1210 | | NEWTON | NC | 28658 | |
| SIMPSON, WILLIAM LUTHER | | ADDRESS REDACTED | | | | | | |
| SIMPSON, WYLIE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIMPSONS STORE, BILL | | 22 COURTHOUSE SQ PO BOX 667 | | | JASPER | TN | 37347 | |
| SIMPSONS STORE, BILL | | PO BOX 667 | 22 COURTHOUSE SQUARE | | JASPER | TN | 37347 | |
| SIMRELL, DAMIEN J | | ADDRESS REDACTED | | | | | | |
| SIMS APPLIANCE SERVICE | | 1515 ANDERSON DR | | | WILLIAMSTON | SC | 29697 | |
| SIMS III, CALVIN W | | ADDRESS REDACTED | | | | | | |
| SIMS JR , RICHARD D | | 9385 E GRAPEVINE SPRING | | | TUCSON | AZ | 85710 | |
| SIMS JR , RICHARD D | | ADDRESS REDACTED | | | | | | |
| SIMS JR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SIMS LAW OFFICE | | 408 SW 7TH ST | | | TOPEKA | KS | 66603 | |
| SIMS LI, CHRISTOPHER | | 15219 NORTHGATE BLVD | APT 302 | | OAK PARK | MI | 48237-1229 | |
| SIMS LI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SIMS REX M | | 6835 OSPITAL RD | | | VALLEY SPRINGS | CA | 95252 | |
| SIMS TV & APPLIANCE REPAIR | | 5906 E STATE RD 48 | | | SUNMAN | IN | 47041 | |
| SIMS TV & APPLIANCE REPAIR | | PO BOX 258 | 5906 E STATE RD 48 | | SUNMAN | IN | 47041 | |
| SIMS TV & ELECTRONICS | | 112 WINNEBAGO ST | | | DECORAH | IA | 52101 | |
| SIMS TV REPAIR | | 31 DICKENS CT | | | JACKSON | MS | 39206 | |
| SIMS, ADRIENNE LYNETTE | | ADDRESS REDACTED | | | | | | |
| SIMS, ALISHIA | | 28351 SENECA | | | FLAT ROCK | MI | 48134 | |
| SIMS, ALISHIA A | | ADDRESS REDACTED | | | | | | |
| SIMS, ASHLEY SHEREE | | ADDRESS REDACTED | | | | | | |
| SIMS, AVERY | | 1508 HARVOR POINT PKWY | | | ATLANTA | GA | 30350 | |
| SIMS, BRANDAN | | 5805 ADAMS ST | | | MERRILLVILLE | IN | 46410 | |
| SIMS, BRANDON D | | ADDRESS REDACTED | | | | | | |
| SIMS, CASEY J | | 4705 BUCKLEY WAY | D | | BAKERSFIELD | CA | 93309 | |
| SIMS, CECELIA DIANNE | | ADDRESS REDACTED | | | | | | |
| SIMS, CHARLENE | | 1005 N DWIGGINS ST | | | GRIFFITH | IN | 46319-2447 | |
| SIMS, CHARLES | | 1373 LINDEN DR | | | BOULDER | CO | 00008-0306 | |
| SIMS, CHARLES WILLAIMA | | ADDRESS REDACTED | | | | | | |
| SIMS, CHARLESETTA SHONTEL | | ADDRESS REDACTED | | | | | | |
| SIMS, CHRISTOPHER DALE | | 1009 LAKEMOON BLVD | | | ROCKLEDGE | FL | 32955 | |
| SIMS, CHRISTOPHER DALE | | ADDRESS REDACTED | | | | | | |
| SIMS, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| SIMS, COREY R | | ADDRESS REDACTED | | | | | | |
| SIMS, CYNTHIA A | | 895 VETERANS DR | | | ELDORADO | IL | 62930 | |
| SIMS, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| SIMS, DEMITROUS RAJSHAWN | | 1004 POWER AVE | 219 | | PITTSBURG | CA | 94565 | |
| SIMS, DEMITROUS RAJSHAWN | | ADDRESS REDACTED | | | | | | |
| SIMS, DERRICK RYAN | | 2128 CARRIAGE PLACE DR | | | FLORENCE | SC | 29505 | |
| SIMS, DERRICK RYAN | | ADDRESS REDACTED | | | | | | |
| SIMS, DESMOND CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SIMS, DOMONIQUE | | ADDRESS REDACTED | | | | | | |
| SIMS, EDWARD A | | 9275 GENEVA ST | | | SPRING HILL | FL | 34608 | |
| SIMS, EDWARD A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, ELIZABETH X | | 12115 GOLDENDALE DR | | | LA MIRADA | CA | 90638 | |
| SIMS, ELIZABETH X | | ADDRESS REDACTED | | | | | | |
| SIMS, ERIK MABRY | | ADDRESS REDACTED | | | | | | |
| SIMS, FRANCES | | 3805 MEDLOCK BRIDGE RD | | | NORCROSS | GA | 30092-2638 | |
| SIMS, GERMANY GERMAINE | | 3131 KNIGHT ST | 160 | | SHREVEPORT | LA | 71105 | |
| SIMS, GERMANY GERMAINE | | ADDRESS REDACTED | | | | | | |
| SIMS, GIL DANA ANDRE | | 2137 US HWY 80 E | 207 | | MESQUITE | TX | 75150 | |
| SIMS, GWENDOLYN S | | 4250 BARBERRY DR | | | HOUSTON | TX | 77051 | |
| SIMS, GWENDOLYN S | | ADDRESS REDACTED | | | | | | |
| SIMS, HEATHER LEIGH | | ADDRESS REDACTED | | | | | | |
| SIMS, IDA | | 5218 OLDSHIRE RD | | | LOUISVILLE | KY | 40229 | |
| SIMS, JACOBIE LYNELL | | ADDRESS REDACTED | | | | | | |
| SIMS, JALETTE | | 724 EAST HENDERSON DR | | | CHATTANOOGA | TN | 37411-0000 | |
| SIMS, JALETTE LEANELL | | ADDRESS REDACTED | | | | | | |
| SIMS, JAME | | 9803 W SAM HOUSTON PKWY | | | HOUSTON | TX | 77099 | |
| SIMS, JAMEL BRANDON | | ADDRESS REDACTED | | | | | | |
| SIMS, JAMES EARL | | ADDRESS REDACTED | | | | | | |
| SIMS, JARED | | 8809 ARBOR LAKE | NO 1215 | | INDIANAPOLIS | IN | 46268 | |
| SIMS, JASMINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SIMS, JASON JAMES | | ADDRESS REDACTED | | | | | | |
| SIMS, JEFF | | ADDRESS REDACTED | | | | | | |
| SIMS, JEFFERY | | 12651 BLUFFVIEW DR | | | BALCH SPRINGS | TX | 75180-4827 | |
| SIMS, JIMMY | | 2286 MCCULLOUGH BLVD | | | TUPELO | MS | 38801-0000 | |
| SIMS, JOHN M | | ADDRESS REDACTED | | | | | | |
| SIMS, JOSEPH | | 430 BONESTEEL ST | 1 | | ROCHESTER | NY | 14612 | |
| SIMS, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| SIMS, JUDY M | | 2040 LATERN HILL LANE | | | DACULA | GA | 30019 | |
| SIMS, JUDY M | | ADDRESS REDACTED | | | | | | |
| SIMS, KAREN | | ADDRESS REDACTED | | | | | | |
| SIMS, KATHLEEN | | 209 JESSIE ST | | | JOLIET | IL | 60433-1447 | |
| SIMS, KATHY ELLIS | | 2353 SENECA PLAZA DR | | | LANCASTER | SC | 29720 | |
| SIMS, KEYLON DELYNN | | ADDRESS REDACTED | | | | | | |
| SIMS, KINDRA | | 811 E 88TH ST | | | LOS ANGELES | CA | 90002-1030 | |
| SIMS, KINDRA | | 811 EAST 88TH ST | | | LOS ANGELES | CA | 90002 | |
| SIMS, LA TRICE SHALEAH | | ADDRESS REDACTED | | | | | | |
| SIMS, LATOYA CHANNELL | | ADDRESS REDACTED | | | | | | |
| SIMS, LATOYA SHENEE | | ADDRESS REDACTED | | | | | | |
| SIMS, LAWRENCE ROGER | | ADDRESS REDACTED | | | | | | |
| SIMS, LERODRICK | | 3729 TOWN CROSSING NO 1925 | | | MESQUITE | TX | 75150 | |
| SIMS, LOVELYN CAROL | | ADDRESS REDACTED | | | | | | |
| SIMS, LUKE JOSHUA | | ADDRESS REDACTED | | | | | | |
| SIMS, MARIO J | | 1233 CROSBY ST | | | ROCKFORD | IL | 61107 | |
| SIMS, MARIO J | | ADDRESS REDACTED | | | | | | |
| SIMS, MARK | | 4 BROWN AVE | | | PARKERSBURG | WV | 26101 | |
| SIMS, MARY KALLEEN | | ADDRESS REDACTED | | | | | | |
| SIMS, MATTHEW DYLAN | | ADDRESS REDACTED | | | | | | |
| SIMS, MAURICE RAYNARD | | ADDRESS REDACTED | | | | | | |
| SIMS, MELISSA SKYE | | 16347 WEST RAMBLING VINE | | | TAMPA | FL | 33624 | |
| SIMS, MELODY MARVEL | | 1277 CAMINITO SEPTIMO | | | CARDIFF | CA | 92007 | |
| SIMS, MELODY MARVEL | | ADDRESS REDACTED | | | | | | |
| SIMS, MICHAEL | | 1003 HIGHVIEW DR | | | CAPITOL HEIGHTS | MD | | |
| SIMS, MICHAEL | | 10347 ITTNER DR | | | DELLWOOD | MO | 63136-0000 | |
| SIMS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SIMS, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SIMS, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| SIMS, MORGAN | | 3224 CLAUDIA DR | | | CONCORD | CA | 94519 | |
| SIMS, NANCY | | | | | | TX | | |
| SIMS, NICHOLAS KEITH | | 1626 UKIAH WAY | | | SALINAS | CA | 93906 | |
| SIMS, NICHOLAS KEITH | | ADDRESS REDACTED | | | | | | |
| SIMS, NYEMA | | 2024 N E EMERSON ST | | | PORTLAND | OR | 97211-0000 | |
| SIMS, NYEMA REGINA | | ADDRESS REDACTED | | | | | | |
| SIMS, OSCAR L | | 12137 HATMAKER LN | | | KNOXVILLE | TN | 37932-2820 | |
| SIMS, PAUL | | 12124 COLORADO BLVD APT 302 | | | THORTON | CO | 80241 | |
| SIMS, PONI L | | 20 E CENTER ST APT 2 | | | WIND GAP | PA | 18091-1262 | |
| SIMS, RICHARD NICHELSON | | 811 EDGEWOOD CT | | | FRANKLIN | TN | 37069 | |
| SIMS, RICHARD NICHELSON | | ADDRESS REDACTED | | | | | | |
| SIMS, ROBERT | | ADDRESS REDACTED | | | | | | |
| SIMS, ROBERT MILLER | | ADDRESS REDACTED | | | | | | |
| SIMS, RONALD KAREEM | | ADDRESS REDACTED | | | | | | |
| SIMS, ROSALYN ROXAN | | ADDRESS REDACTED | | | | | | |
| SIMS, RUFUS B | | 208 PINNACLE SHORES DR | | | MOORESVILLE | NC | 28117 | |
| SIMS, RYAN BRUCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, SAMSON | | ADDRESS REDACTED | | | | | | |
| SIMS, SAMUEL ERIC | | ADDRESS REDACTED | | | | | | |
| SIMS, SANDRA | | 760 DUNKLIN BR RD | | | FT INN | SC | 29644 | |
| SIMS, SAVANNAH DAWN | | ADDRESS REDACTED | | | | | | |
| SIMS, SHAN | | ADDRESS REDACTED | | | | | | |
| SIMS, SILAS T | | 520 FLORIDA SE | | | ALBUQUERQUE | NM | 87108 | |
| SIMS, SILAS T | | ADDRESS REDACTED | | | | | | |
| SIMS, STANLEY | | 2216 LAWNWOOD CIRCLE | | | BALTIMORE | MD | 21207 | |
| SIMS, STEPHEN | | 3719 MITCHELTREE BLVD | | | RICHMOND | VA | 23223 | |
| SIMS, STEPHEN KYLE | | 895 VETERANS DR | | | ELDORADO | IL | 62930 | |
| SIMS, STEPHEN KYLE | | ADDRESS REDACTED | | | | | | |
| SIMS, TONI LEE | | ADDRESS REDACTED | | | | | | |
| SIMS, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| SIMS, TRAVIS | | 1524 21ST ST | | | BEDFORD | IN | 47421 | |
| SIMS, WILLIAM LOWELL | | ADDRESS REDACTED | | | | | | |
| SIMS, WINSTON JAMES | | 3051 QUARTERCREEK LANE | 11 | | RICHMOND | VA | 23294 | |
| SIMSHAEUSER, DENNIS | | ADDRESS REDACTED | | | | | | |
| SIMSIII, CALVIN | | 3021 LYNWORTH PLACE | | | CHARLOTTE | NC | 28212-0000 | |
| SIMSUANGCO, GINA | | ADDRESS REDACTED | | | | | | |
| SIMTEC LIMITED | | 28 BAY RD | CLEVEDON | | NORTH SOMERSET | | BS21 7BT | GBR |
| SIMUEL, JAMES | | 6423 WOODFIELD DR | | | LITTLE ROCK | AR | 72209 | |
| SIMUTINTA, MARTIN | | 3846 S SPRING AVE | | | SAINT LOUIS | MO | 63116-4947 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST STE 1190 | | | SAN FRANCISCO | CA | 94111 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SIN, HEE MIN | | ADDRESS REDACTED | | | | | | |
| SINA, MICHAEL KAVEH | | ADDRESS REDACTED | | | | | | |
| SINACOLA, NANCY ELAINE | | ADDRESS REDACTED | | | | | | |
| SINAGRA, GINA M | | 201 CHRISTOPHER CT | | | ROUND LAKE BEACH | IL | 60073 | |
| SINAGRA, GINA M | | ADDRESS REDACTED | | | | | | |
| SINAGRA, HEATHER ANNE | | 201 CHRISTOPHER CT | | | ROUND LAKE BEACH | IL | 60073 | |
| SINAGRA, HEATHER ANNE | | ADDRESS REDACTED | | | | | | |
| SINAGRA, MARK | | ADDRESS REDACTED | | | | | | |
| SINAI, ELAN M | | ADDRESS REDACTED | | | | | | |
| SINAR BRON | | 17 PROGRESS ST | | | EDISON | NJ | 088201120 | |
| SINAR BRON | | 17 PROGRESS ST | | | EDISON | NJ | 08820-1120 | |
| SINARS, GRAHAM | | 913 21ST ST | 5 | | KNOXVILLE | TN | 37916-0000 | |
| SINARS, GRAHAM EDWARD | | ADDRESS REDACTED | | | | | | |
| SINATRA, KAREN ELISE | | ADDRESS REDACTED | | | | | | |
| SINATRA, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SINAY FAMILY LLC & TRUST | | 1801 CENTURY PARK EAST | STE 2101 | | LOS ANGELES | CA | 90067 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | |
| SINCENO, TAVON | | ADDRESS REDACTED | | | | | | |
| SINCLAIR BUICK GMC | | 5655 SOUTH LINDBERGH | | | ST LOUIS | MO | 63123 | |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | DAYTON | OH | 454021460 | |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | DAYTON | OH | 45402-1460 | |
| SINCLAIR SERVICE ASSESSMENTS | | 900 ISOM | STE 110 | | SAN ANTONIO | TX | 78216 | |
| SINCLAIR, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, ANDREW LOUIS | | 5930 CHRISTIE AVE SE | | | KENTWOOD | MI | 49508 | |
| SINCLAIR, ANDREW LOUIS | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, BRIAN M | | 5916 W MAIN BLVD | | | BATH | PA | 18014-9051 | |
| SINCLAIR, CHRIS | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, CULLEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, DANIELLE | | 9004 ANACAPA AVE NW | | | ALBUQUERQUE | NM | 87121 | |
| SINCLAIR, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, DAVID G | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, ERIC | | 10718 MUSTANG RIDGE | | | CONVERSE | TX | 78109-0000 | |
| SINCLAIR, ERIC LAMAR | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, JERMAINE JANASKA | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, JERMAINE WESLEY | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, KINSLEY ELISE | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, MATTHEW | | 9563 DUNSTABLE DR | | | SAN ANTONIO | TX | 78239-0000 | |
| SINCLAIR, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, NATHAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINCLAIR, PENNY | | 2996 NAPPA TRAIL | | | STONE MOUNTAIN | GA | 30087 | |
| SINCLAIR, RAPHAEL ALPHONSO | | 383 S MERRILL AVE | | | CALUMETCITY | IL | 60409 | |
| SINCLAIR, RAPHAEL ALPHONSO | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, RICARDO M | | 123 LIVINGSTON PLACE | B | | BRIDGEPORT | CT | 06610 | |
| SINCLAIR, RICARDO M | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, RICKY LAMONT | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, RUSSELL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, STEVEN DAVID | | 7051 S BENNETT | 307 | | CHICAGO | IL | 60649 | |
| SINCLAIR, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| SINCO INC | | PO BOX 260214 | | | DALLAS | TX | 75326-0214 | |
| SINCOMB, EDWARD LEE | | ADDRESS REDACTED | | | | | | |
| SINDAYEN, VIRGILIO MARTIN | | ADDRESS REDACTED | | | | | | |
| SINDEL, ADAM T | | ADDRESS REDACTED | | | | | | |
| SINDELAR, ERIC C | | 2696 E 132 PL | | | THORNTON | CO | 80241 | |
| SINDELAR, ERIC C | | ADDRESS REDACTED | | | | | | |
| SINDELAR, STEPHEN | | 5305 JACOBS CREEK DR | | | GLEN ALLEN | VA | 23060 | |
| SINDELAR, STEPHEN F | | ADDRESS REDACTED | | | | | | |
| SINDERMAN, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| SINDHWAD, DISHA | | ADDRESS REDACTED | | | | | | |
| SINDIA, BARRIOS | | 12 S BEACH 17TH ST 190 | | | GLEN OAKS STA | NY | 11691-0000 | |
| SINDIK, ROBERT | | 1028 N CAMBRIA PLACE | | | ANAHEIM | CA | 92801 | |
| SINEAD, MITCHELL | | 24 BARBARA ST | | | BETH PAGE | NY | 11714-0000 | |
| SINEGAL, MAXWELL | | 1150 COLLIER RD NW | APT A5 | | ATLANTA | GA | 30318 | |
| SINEGAL, MAXWELL | | ADDRESS REDACTED | | | | | | |
| SINEGAL, RONALD | | 410 CHEVIS RD | | | ABBEVILLE | LA | 70510 | |
| SINELLI, KEN ALAN | | ADDRESS REDACTED | | | | | | |
| SINER, THOMAS | | 7919 WATERMAN LANE | | | CHESTERFIELD | VA | 23832 | |
| SINES, CIARA ANN | | 285 ZAK RD | | | PLAINWELL | MI | 49080 | |
| SINES, RANDY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SINES, RUSSELL | | ADDRESS REDACTED | | | | | | |
| SING, NEIL JUNG | | 2084 HOOPES AVE | | | IDAHO FALLS | ID | 83404 | |
| SING, NEIL JUNG | | ADDRESS REDACTED | | | | | | |
| SING, SHAWN | | 13200 SE 35TH ST | | | CHOCTAW | OK | 73020 | |
| SING, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SINGAE, DIRRU | | 8631 CLOVER MEADOW DR | | | DALLAS | TX | 75234 | |
| SINGAM, AMAL | | ADDRESS REDACTED | | | | | | |
| SINGAPURI, OWAIS | | 2732 WHITEHALL LANE | | | NAPERVILLE | IL | 60564 | |
| SINGAPURI, OWAIS | | ADDRESS REDACTED | | | | | | |
| SINGATEH, NEFERTITI TASNIM | | ADDRESS REDACTED | | | | | | |
| SINGEL PLUMBING CO | | 6529 FREDMOOR | | | TROY | MI | 48098 | |
| SINGEL, MEGAN R | | ADDRESS REDACTED | | | | | | |
| SINGER & HODGES INC | | 5 CROW CANYON CT STE 200 | | | SAN RAMON | CA | 94583-1621 | |
| SINGER ATTORNEY, HOWARD A | | 80 E COLUMBUS | | | PHOENIX | AZ | 85012 | |
| SINGER FURNITURE COMPANY | | PO BOX 100836 | | | ATLANTA | GA | 30384 | |
| SINGER, CANDACE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SINGER, CRAIG J | | 506 OSBORNE LANE | | | SEWICKLEY | PA | 15143 | |
| SINGER, CRAIG J | | ADDRESS REDACTED | | | | | | |
| SINGER, DANIEL | DANIEL SIGNER | DANIEL AT IDEAMEN ORG | | | | | | |
| SINGER, DEBORAH | | 11333 W DIANA AVE | | | PEORIA | AZ | 85345-3434 | |
| SINGER, DEMERRIO LAROME | | ADDRESS REDACTED | | | | | | |
| SINGER, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| SINGER, ELIZABETH H | | ADDRESS REDACTED | | | | | | |
| SINGER, GEORGE RAY | | ADDRESS REDACTED | | | | | | |
| SINGER, HANNAH | | 1602 GREEN MOUNTAIN DR | APT 168 | | LITTLE ROCK | AR | 72211 | |
| SINGER, HANNAH | | ADDRESS REDACTED | | | | | | |
| SINGER, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| SINGER, JONATHAN | | 3714 RED MAPLE CIRCLE | | | DELRAY BEACH | FL | 33445 | |
| SINGER, KENNETH | | 55 E KINGS HIGHWAY | 501 | | MAPLE SHADE | NJ | 08052 | |
| SINGER, KENNETH | | ADDRESS REDACTED | | | | | | |
| SINGER, MAX PAUL | | 420 JEFFERSON DR | 301 | | DEERFIELD BEACH | FL | 33442 | |
| SINGER, MAX PAUL | | ADDRESS REDACTED | | | | | | |
| SINGER, MIKE J | | 210 WASHINGTON SQUARE | C | | ELK GROVE VILLAGE | IL | 60007 | |
| SINGER, MIKE J | | ADDRESS REDACTED | | | | | | |
| SINGER, RICHARD | | 6311 USTICK RD | | | BOISE | ID | 83704 | |
| SINGER, RONIT | | 2800 ISLAND BLVD | | | AVENTURA | FL | 33160-0000 | |
| SINGER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| SINGER, SHANNON MARIE | | P O BOX 90803 | | | LONG BEACH | CA | 90809 | |
| SINGERS APPLIANCE | | 7 POST ST | | | MONTROSE | PA | 18801 | |
| SINGH, ABHI JEET | | ADDRESS REDACTED | | | | | | |
| SINGH, AMANDEEP | | ADDRESS REDACTED | | | | | | |
| SINGH, AMARVEER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGH, AMITH DAVID | | ADDRESS REDACTED | | | | | | |
| SINGH, AMRIT P | | 27 ERNA CT APT B | | | UPPER DARBY | PA | 19082-1803 | |
| SINGH, ANDREW B | | ADDRESS REDACTED | | | | | | |
| SINGH, ANDY | | 97 20 121STREET | | | RICHMOND HILL | NY | 11419 | |
| SINGH, ANDY | | ADDRESS REDACTED | | | | | | |
| SINGH, ANRIT | | 57 LONGVIEW CR | | | BERWYN | PA | 19312-0000 | |
| SINGH, ANUPAM | | ADDRESS REDACTED | | | | | | |
| SINGH, ARVIND | | 2012 NEWPORT CIRCLE | | | HANOVER PARK | IL | 60133 | |
| SINGH, ARVIND | | ADDRESS REDACTED | | | | | | |
| SINGH, AVIN | | 731 NE FALOMA RD | | | PORTLAND | OR | 97211 | |
| SINGH, AVIN | | ADDRESS REDACTED | | | | | | |
| SINGH, AVTAR | | ADDRESS REDACTED | | | | | | |
| SINGH, BALJEET | | 43 LINWOOD DR | | | MONROE TWSP | NJ | 08831 | |
| SINGH, BALJEET K | | ADDRESS REDACTED | | | | | | |
| SINGH, BHUNESHWARI SUNLITA | | ADDRESS REDACTED | | | | | | |
| SINGH, BIR MOHAN | | 3308 PEMBERTON CREEK COURT | | | RICHMOND | VA | 23233 | |
| SINGH, BIR MOHAN | | ADDRESS REDACTED | | | | | | |
| SINGH, CHANDRABHOAJ | | 37 VERNON TER | | | EAST ORANGE | NJ | 07017 | |
| SINGH, CHARANPREET | | ADDRESS REDACTED | | | | | | |
| SINGH, DALJIT | | 11625 SE 233RD PL | | | KENT | WA | 98031 | |
| SINGH, DALJIT | | ADDRESS REDACTED | | | | | | |
| SINGH, DEEPAK SANDEEP | | ADDRESS REDACTED | | | | | | |
| SINGH, DEEPAKSEP | | 6825 FLEMMING AVE | | | SACRAMENTO | CA | 95828-0000 | |
| SINGH, DEON | | ADDRESS REDACTED | | | | | | |
| SINGH, DOOLCHAND | | 1001 SPRING ST | 123 | | SILVER SPRING | MD | 20910-4081 | |
| SINGH, DOOLCHAND | | ADDRESS REDACTED | | | | | | |
| SINGH, GUNDEEP | | ADDRESS REDACTED | | | | | | |
| SINGH, GURBIR | | 7981 NORTHWAY DR | | | HANOVER PARK | IL | 60133 | |
| SINGH, GURKAMAL | | 1538 PONDHAVEN DR | | | HIGH POINT | NC | 27265 | |
| SINGH, GURKAMAL | | ADDRESS REDACTED | | | | | | |
| SINGH, GURPREET | | 43 BRADLEY ST | | | SOMERVILLE | MA | 02145 | |
| SINGH, GURPREET | | 8220 TOPANGA CYN BL | 103 | | CANOGA PARK | CA | 91304 | |
| SINGH, GURPREET | | 8448 KEUSMAN ST | | | ELK GROVE | CA | 95758-8455 | |
| SINGH, GURPREET | | ADDRESS REDACTED | | | | | | |
| SINGH, GURSHER | | 23353 105TH AVE SE | | | KENT | WA | 98031 | |
| SINGH, GURSHER | | ADDRESS REDACTED | | | | | | |
| SINGH, GURVIR | | 32 45 71ST | | | ELMHURST | NY | 11370-0000 | |
| SINGH, HARJINDER | | 2535 WINTHROP CT | | | SIMI VALLEY | CA | 93065 | |
| SINGH, HARJINDER | | ADDRESS REDACTED | | | | | | |
| SINGH, HARJIT | | ADDRESS REDACTED | | | | | | |
| SINGH, HARJOT | | ADDRESS REDACTED | | | | | | |
| SINGH, HARMIT | | ADDRESS REDACTED | | | | | | |
| SINGH, HARPREET | | ADDRESS REDACTED | | | | | | |
| SINGH, HARVINDE | | 6017 69TH ST | | | MASPETH | NY | 11378-0000 | |
| SINGH, HEENA | | ADDRESS REDACTED | | | | | | |
| SINGH, INDERSHARAN | | ADDRESS REDACTED | | | | | | |
| SINGH, JAGPREET | | ADDRESS REDACTED | | | | | | |
| SINGH, JAIDEEP | | ADDRESS REDACTED | | | | | | |
| SINGH, JASKARAN | | ADDRESS REDACTED | | | | | | |
| SINGH, JASKARAN SINGH | | ADDRESS REDACTED | | | | | | |
| SINGH, JASMINDER | | 8890 ARMARIA COURT | | | ELK GROVE | CA | 95624 | |
| SINGH, JASMINDER | | ADDRESS REDACTED | | | | | | |
| SINGH, JASMINE | | 43 LINWOOD DR | | | MONROE | NJ | 08831 | |
| SINGH, JASMINE | | ADDRESS REDACTED | | | | | | |
| SINGH, JASON K | | ADDRESS REDACTED | | | | | | |
| SINGH, JATINDER | | ADDRESS REDACTED | | | | | | |
| SINGH, JUDE EDWARD | | 1420 HERKIMER ST | 3 | | BROOKLYN | NY | 11233 | |
| SINGH, JUDE EDWARD | | ADDRESS REDACTED | | | | | | |
| SINGH, KANWALJIT | | 2100 BEECHWOOD COURT | | | ANTIOCH | CA | 94509 | |
| SINGH, KARAN | | 520 SUGARLAND RUN DR | | | STERLING | VA | 20164-0000 | |
| SINGH, KARAN | | ADDRESS REDACTED | | | | | | |
| SINGH, KEMNARINE | | 101 12 121 ST | | | RICHMOND HILL | NY | 11419 | |
| SINGH, KEMNARINE | | ADDRESS REDACTED | | | | | | |
| SINGH, KRISTINA DEVI | | 11672 DARLINGTON DR | | | ORLANDO | FL | 32837 | |
| SINGH, KRISTINA DEVI | | ADDRESS REDACTED | | | | | | |
| SINGH, KULDEEP | | ADDRESS REDACTED | | | | | | |
| SINGH, KULJEET | | 8675 MUIR DR | | | GILROY | CA | 95020-0000 | |
| SINGH, KULJEET | | ADDRESS REDACTED | | | | | | |
| SINGH, LOVEPREET | | ADDRESS REDACTED | | | | | | |
| SINGH, MAHIPAL | | 6133 RALEIGH ST | 917 | | ORLANDO | FL | 32835-0000 | |
| SINGH, MAHIPAL | | ADDRESS REDACTED | | | | | | |
| SINGH, MANDEEP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGH, MANINDER PAUL | | ADDRESS REDACTED | | | | | | |
| SINGH, MANPREET | | ADDRESS REDACTED | | | | | | |
| SINGH, MICHAEL | | 1 CRANE ST | | | EAST PATCHOGUE | NY | 11772 | |
| SINGH, MICHAEL | | 86 32 249 ST | | | BELLEROSE | NY | 11426 | |
| SINGH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SINGH, MOREEN LATA | | ADDRESS REDACTED | | | | | | |
| SINGH, NARINDER | | 20374 MILL POND TERRACE | | | GERMANTOWN | MD | 20876 | |
| SINGH, NAVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SINGH, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| SINGH, NIKITA PADIMINI | | ADDRESS REDACTED | | | | | | |
| SINGH, NITIN N | | ADDRESS REDACTED | | | | | | |
| SINGH, NOVINDER LALI | | ADDRESS REDACTED | | | | | | |
| SINGH, NUNINDER | | 7414 LOBLOLLY BAY TRL | | | BRADENTON | FL | 34202-4167 | |
| SINGH, PARMINDER S | | ADDRESS REDACTED | | | | | | |
| SINGH, PAWANDEEP | | ADDRESS REDACTED | | | | | | |
| SINGH, PERTAB | | ADDRESS REDACTED | | | | | | |
| SINGH, PETE PARNISH | | ADDRESS REDACTED | | | | | | |
| SINGH, PREETKARAN | | ADDRESS REDACTED | | | | | | |
| SINGH, PRENITA | | ADDRESS REDACTED | | | | | | |
| SINGH, RACHEL R | | 1050 MAPOLE AVE | | | NORFOLK | VA | 23504 | |
| SINGH, RACHEL R | | ADDRESS REDACTED | | | | | | |
| SINGH, RAGHUVIR | | 10458 LONE STAR WAY | | | STOCKTON | CA | 95209 | |
| SINGH, RAGHUVIR | | ADDRESS REDACTED | | | | | | |
| SINGH, RAHUL | | 1821 119TH ST | | | COLLEGE POINT | NY | 11356 | |
| SINGH, RAHUL | | ADDRESS REDACTED | | | | | | |
| SINGH, RAJENDRA | | ADDRESS REDACTED | | | | | | |
| SINGH, RAJINDER | | 1115 S FAIRFAX AVE APT NO 10 | | | LOS ANGELES | CA | 00009-0019 | |
| SINGH, RAJINDER PAUL | | ADDRESS REDACTED | | | | | | |
| SINGH, RASHPAL | | 80 LINCOLN AVE | | | CARTERET | NJ | 07008 | |
| SINGH, REMUKA ANDREA | | ADDRESS REDACTED | | | | | | |
| SINGH, REYAD RENNIE | | ADDRESS REDACTED | | | | | | |
| SINGH, REYAD RENNIE | | SW 80 AVE 980 A | | | NORTH LAUDERDALE | FL | 33068 | |
| SINGH, RICKY | | ADDRESS REDACTED | | | | | | |
| SINGH, ROBERT | | ADDRESS REDACTED | | | | | | |
| SINGH, RONALD J | | 107 12 128ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| SINGH, RONALD J | | ADDRESS REDACTED | | | | | | |
| SINGH, RONEIL | | 829 GREEN AVE | | | SAN BRUNO | CA | 94066-0000 | |
| SINGH, RONEIL | | ADDRESS REDACTED | | | | | | |
| SINGH, RUPERT | | ADDRESS REDACTED | | | | | | |
| SINGH, SABRINA | | ADDRESS REDACTED | | | | | | |
| SINGH, SANDEEP | | 26030 166TH PL SE | | | COVINGTON | WA | 98042 | |
| SINGH, SANDEEP | | ADDRESS REDACTED | | | | | | |
| SINGH, SANDEEP M | | ADDRESS REDACTED | | | | | | |
| SINGH, SANJEEV | | 5220 SILVERSTONE CIRCLE | | | SALIDA | CA | 95368 | |
| SINGH, SARVARINDER | | 2245 LANAI AVE NO 30 | | | SAN JOSE | CA | 95122 | |
| SINGH, SARVARINDER | | ADDRESS REDACTED | | | | | | |
| SINGH, SATVIR | | 296 PYRAMID AVE | | | MERCED | CA | 95340-0000 | |
| SINGH, SATVIR | | ADDRESS REDACTED | | | | | | |
| SINGH, SATWINDER | | ADDRESS REDACTED | | | | | | |
| SINGH, SEAN VISHAAN | | 590 E39 ST | | | BROOKLYN | NY | 11203 | |
| SINGH, SEAN VISHAAN | | ADDRESS REDACTED | | | | | | |
| SINGH, SETH HANOMAN | | ADDRESS REDACTED | | | | | | |
| SINGH, SHARMILA D | | 5129 COUNTRYVALE DR | | | SALIDA | CA | 95368 | |
| SINGH, SHARMILA D | | ADDRESS REDACTED | | | | | | |
| SINGH, SUKHRAJ | | ADDRESS REDACTED | | | | | | |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | CYPRESS | CA | 90630-6703 | |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | CYPRESS | CA | 90630 | |
| SINGH, SUPRIYA | | 11725 OLDE COVINGTON WAY | | | GLEN ALLEN | VA | 23059 | |
| SINGH, SUPRIYA | | ADDRESS REDACTED | | | | | | |
| SINGH, SURJEET K | | ADDRESS REDACTED | | | | | | |
| SINGH, SURUJ SARRAN | | ADDRESS REDACTED | | | | | | |
| SINGH, TADHBIR | | 107 BAY AVE | | | HICKSVILLE | NY | 11801 | |
| SINGH, TADHBIR | | ADDRESS REDACTED | | | | | | |
| SINGH, TALWINDER | | 4611 SOUTH 166TH ST | | | SEATAC | WA | 98188 | |
| SINGH, TALWINDER | | ADDRESS REDACTED | | | | | | |
| SINGH, TARA AMRITA | | ADDRESS REDACTED | | | | | | |
| SINGH, TEG MOHAN | | 3308 PEMBERTON CREEK CT | | | RICHMOND | VA | 23233 | |
| SINGH, TEG MOHAN | | ADDRESS REDACTED | | | | | | |
| SINGH, TIFFANY CHERELLE | | ADDRESS REDACTED | | | | | | |
| SINGH, TONASHA AMANDA | | 1420 HERKIMER ST NO 3 | | | BROOKLYN | NY | 11233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGH, TONASHA AMANDA | | ADDRESS REDACTED | | | | | | |
| SINGH, VENKATESHWARA M | | 11628 KENILWORTH PL | | | GLEN ALLEN | VA | 23059 | |
| SINGH, VENKATESHWARA M | | ADDRESS REDACTED | | | | | | |
| SINGH, VICTOR | | ADDRESS REDACTED | | | | | | |
| SINGH, VIGAY | | | | | | CA | | |
| SINGH, VIKAL | | ADDRESS REDACTED | | | | | | |
| SINGH, VIKRAM | | 2011 WESTSIDE CT | | | SUGAR LAND | TX | 77478-0000 | |
| SINGH, VIKRAM PAL | | ADDRESS REDACTED | | | | | | |
| SINGING MACHINE CO, THE | | 6601 LYONS RD BLDG A7 | | | COCONUT CREEK | FL | 33073 | |
| SINGING MACHINE CO, THE | | PO BOX 79001 | CRESTMARK BANK | | DETROIT | MI | 48279-1798 | |
| SINGLETARY & THRASH | | 129 N STATE ST | | | JACKSON | MS | 39201 | |
| SINGLETARY DEMARCO LEADERSHIP | | 1621 COLONIAL PKY | | | INVERNESS | IL | 60067 | |
| SINGLETARY, ALVIN BERNARD | | ADDRESS REDACTED | | | | | | |
| SINGLETARY, CAROLYN | | 2130 DUNSFORD TERR | | | JACKSONVILLE | FL | 32207-0000 | |
| SINGLETARY, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| SINGLETARY, DAVID | | ADDRESS REDACTED | | | | | | |
| SINGLETARY, JACEICA T | | ADDRESS REDACTED | | | | | | |
| SINGLETARY, KYLE ROSS | | ADDRESS REDACTED | | | | | | |
| SINGLETARY, MARCO DEVON | | ADDRESS REDACTED | | | | | | |
| SINGLETARY, MIKE | | 5 VANDENBERGH DR | | | S BARRINGTON | IL | 60010 | |
| SINGLETARY, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| SINGLETARY, SYDNI ALEXANDRA | | 208 SQUIRE RD | | | COLUMBIA | SC | 29223 | |
| SINGLETARY, TAVARES RECHAE | | ADDRESS REDACTED | | | | | | |
| SINGLETON APPRAISAL | | PO BOX 60352 | | | OKLAHOMA CITY | OK | 73146 | |
| SINGLETON BATTERY CO INC | | 2120 71ST ST N | | | TAMPA | FL | 33619 | |
| SINGLETON CO | | 2120 71ST ST NORTH | | | TAMPA | FL | 33619 | |
| SINGLETON CO | | 7015 E 14TH AVE | | | TAMPA | FL | 33619 | |
| SINGLETON II, KEITH A | | ADDRESS REDACTED | | | | | | |
| SINGLETON II, MORGAN | | ADDRESS REDACTED | | | | | | |
| SINGLETON II, RICHARD | | ADDRESS REDACTED | | | | | | |
| SINGLETON III, WILLIE | | 3913 LAUREL GROVE RD | | | WINSTON SALEM | NC | 27127 | |
| SINGLETON IV, GEORGE M | | 868 RIVER TRAILS CT NO D | | | ST LOUIS | MO | 63137 | |
| SINGLETON IV, GEORGE M | | ADDRESS REDACTED | | | | | | |
| SINGLETON JR, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| SINGLETON TV | | 975 HUSTONVILLE RD | | | DANVILLE | KY | 40422 | |
| SINGLETON YOUNG, RONALD LEVI | | ADDRESS REDACTED | | | | | | |
| SINGLETON, AARON JAMAL | | ADDRESS REDACTED | | | | | | |
| SINGLETON, AARON M | | ADDRESS REDACTED | | | | | | |
| SINGLETON, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| SINGLETON, AMBER | | 325 S  250 WEST | | | KAYSVILLE | UT | 84037 | |
| SINGLETON, ANTHONY G | | ADDRESS REDACTED | | | | | | |
| SINGLETON, ASHLEY DURHAM | | ADDRESS REDACTED | | | | | | |
| SINGLETON, BERNARD | | 416 WARFIELD RD | | | NORTH PLAINFIELD | NJ | 07060 | |
| SINGLETON, BERNARD | | ADDRESS REDACTED | | | | | | |
| SINGLETON, BONIKA MIYOSHI | | ADDRESS REDACTED | | | | | | |
| SINGLETON, BRIAN O | | ADDRESS REDACTED | | | | | | |
| SINGLETON, BRITTNEY | | 7811 CRENSHAW BLVD | 10 | | LOS ANGELES | CA | 90043-0000 | |
| SINGLETON, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SINGLETON, BRYAN J | | 1103 N 15TH AVE APT NO 106 | | | PENSACOLA | FL | 32501 | |
| SINGLETON, BRYAN J | | ADDRESS REDACTED | | | | | | |
| SINGLETON, CRANDON | | 7203 S MAPLEWOOD AVE | | | CHICAGO | IL | 60629-2047 | |
| SINGLETON, DANNY | | 11295 SPRINGWAY RD | | | CHARDON | OH | 44024 | |
| SINGLETON, DANNY W | | 9212 BALDWIN RD | | | KIRTLAND | OH | 44060 | |
| SINGLETON, DANNY W | | ADDRESS REDACTED | | | | | | |
| SINGLETON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| SINGLETON, DEAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SINGLETON, DOMINIQUE CHARLES | | ADDRESS REDACTED | | | | | | |
| SINGLETON, DUSTIN | | 7711 OCONNOR DR | APT 608 | | ROUND ROCK | TX | 78681 | |
| SINGLETON, DUSTIN | | ADDRESS REDACTED | | | | | | |
| SINGLETON, ERIC JEROME | | ADDRESS REDACTED | | | | | | |
| SINGLETON, ERIK HIRO | | ADDRESS REDACTED | | | | | | |
| SINGLETON, GREGORY L | | 163 WRIGHT RD | | | TEMPLE | GA | 30179 | |
| SINGLETON, GREGORY L | | ADDRESS REDACTED | | | | | | |
| SINGLETON, JAMES CODY | | ADDRESS REDACTED | | | | | | |
| SINGLETON, JANAE | | 4817 YORK ST | | | METAIRIE | LA | 00007-0001 | |
| SINGLETON, JANAE NICOLE | | ADDRESS REDACTED | | | | | | |
| SINGLETON, JASON JAMEL | | ADDRESS REDACTED | | | | | | |
| SINGLETON, JESSICA NICOLE | | 12601 N PENN AVE | APT 199R | | OKLAHOMA CITY | OK | 73120 | |
| SINGLETON, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| SINGLETON, JOHN B JR | | 1016 CONCORD AVE | | | CHESTER | PA | 19013-3730 | |
| SINGLETON, JORDAN ROSS | | ADDRESS REDACTED | | | | | | |
| SINGLETON, JOSEPH ONLEY | | 405 WESTVIEW DR | | | HAMPTON | VA | 23666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLETON, KASAUN C | | ADDRESS REDACTED | | | | | | |
| SINGLETON, KRYSTAL D | | ADDRESS REDACTED | | | | | | |
| SINGLETON, MARC | | ADDRESS REDACTED | | | | | | |
| SINGLETON, MARK C | | ADDRESS REDACTED | | | | | | |
| SINGLETON, MARQUIS TERRELL | | ADDRESS REDACTED | | | | | | |
| SINGLETON, MIKE | | 173 ADA DR | | | STATEN ISLAND | NY | 10314 | |
| SINGLETON, MIKE | | ADDRESS REDACTED | | | | | | |
| SINGLETON, MILDRED HAYES | | 1904 LAC LABELLE DR | | | HARVEY | LA | 70058 | |
| SINGLETON, MILDRED HAYES | | ADDRESS REDACTED | | | | | | |
| SINGLETON, NICOLE ANTOINETTE | | 7302 BLUESTEM RD | | | DALLAS | TX | 75249 | |
| SINGLETON, NICOLE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| SINGLETON, QUAN LAMAR | | ADDRESS REDACTED | | | | | | |
| SINGLETON, ROBERT | | 4571 NW 10 TERR | | | FT LAUDERDALE | FL | 33309 | |
| SINGLETON, SANTELL | | 38 IRIS LANE | | | WAGGAMAN | LA | 70094 | |
| SINGLETON, SANTELL JEHIAN | | 38 IRIS LN | | | WAGGAMAN | LA | 70094 | |
| SINGLETON, SEAN GREGORY | | ADDRESS REDACTED | | | | | | |
| SINGLETON, SHAINA L | | 3209 WELLINGTON WALK | | | ATLANTA | GA | 30331 | |
| SINGLETON, SHAINA L | | ADDRESS REDACTED | | | | | | |
| SINGLETON, SHANIKA MONIQUE | | ADDRESS REDACTED | | | | | | |
| SINGLETON, STEVE | | 12189 E FORD AVE | | | AURORA | CO | 80012 | |
| SINGLETON, STEVE | | ADDRESS REDACTED | | | | | | |
| SINGLETON, STEVEN PAUL | | 44 ARLINGTON DR | | | OSCEOLA | IN | 46561 | |
| SINGLETON, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| SINGLETON, TAISIA JANAI | | 59 ROSE SW | | | GRAND RAPIDS | MI | 49507 | |
| SINGLETON, TARENA A | | 137 TIFFANY TRAIL | | | RIVERDALE | GA | 30274 | |
| SINGLETON, TERRY J | | 3068 SUNRISE | | | MEMPHIS | TN | 38127-6044 | |
| SINGLETON, TREVIS ELLIOT | | ADDRESS REDACTED | | | | | | |
| SINGLETON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SINGLETON, WILLIE | | 3336 WOODBLUFF LANE | | | MCKINNEY | TX | 75070 | |
| SINGLETONYOUNG, RONALD | | 2308 LILAC LANE | | | RALEIGH | NC | 27612-0000 | |
| SINGLEY, EDWARD VINCENT | | ADDRESS REDACTED | | | | | | |
| SINGLEY, MARILYN | | 6309 CRADLE RIVER DR | | | INDIANAPOLIS | IN | 46221 4178 | |
| SINGNGAM, DIANA | | ADDRESS REDACTED | | | | | | |
| SINGOGO, NJELE M | | ADDRESS REDACTED | | | | | | |
| SINGRATANAKUL, ALISA | | 4320 REGGIE RD | | | RENO | NV | 89502 | |
| SINGRATANAKUL, ALISA | | ADDRESS REDACTED | | | | | | |
| SINGSAVATDY, SCOTT | | ADDRESS REDACTED | | | | | | |
| SINGSOMPHONE, NELSON | | 1107 MARTIN BLVD | | | SAN LEANDRO | CA | 94577 | |
| SINGSOMPHONE, NELSON | | ADDRESS REDACTED | | | | | | |
| SINHA, AYUSA | | ADDRESS REDACTED | | | | | | |
| SINHA, ERIC KUMAR | | ADDRESS REDACTED | | | | | | |
| SINHA, ERICK | | 404 PARKVIEW CT | | | HURST | TX | 76053-0000 | |
| SINHA, SETAM | | ADDRESS REDACTED | | | | | | |
| SINIBALDI, ROBERT J | | 1510 LONGLEY COURT | | | BRANCHBURG | NJ | 08876 | |
| SINIBALDI, ROBERT J | | ADDRESS REDACTED | | | | | | |
| SININGER, WILLIAM | | PO BOX 599 | WILLIAMS HUGHES CORWIN & SININ | | MUSKEGON | MI | 49446 | |
| SINISCALCHI, STEVEN | | 82 BRUSHWOOD DR | | | SHIRLEY | NY | 11967 | |
| SINISCALCHI, STEVEN MARIO | | ADDRESS REDACTED | | | | | | |
| SINK&ASSOCIATES INC, DARRYL L | | 60 GARDEN COURT SUITE 101 | | | MONTEREY | CA | 93940 | |
| SINK, DANIEL | | ADDRESS REDACTED | | | | | | |
| SINK, DUSTIN KENNETH | | 34701 BAINBRIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| SINK, DUSTIN KENNETH | | ADDRESS REDACTED | | | | | | |
| SINK, GEOFF | | 270 W 1975 N | | | NORTH OGDEN | UT | 84414-7322 | |
| SINK, GEOFF K | | 270 W 1975 N | APT 37 | | NORTH OGDEN | UT | 84414 | |
| SINK, L WALLACE | | PO BOX 208 | | | HAMPTON | VA | 23669 | |
| SINK, L WALLACE | | PO BOX 208 | TRUSTEE DAVID W WARE ESTATE | | HAMPTON | VA | 23669 | |
| SINK, SCOTT | | 5467 RIVER TRAIL RD S | | | JACKSONVILLE | FL | 32277 | |
| SINKFIELD, CURTIS | | 6026 16TH AVE N | | | ST PETERSBURG | FL | 33710-0000 | |
| SINKFIELD, CURTIS YOSHIHARA | | ADDRESS REDACTED | | | | | | |
| SINKLER, OZZIE | | 514 SOUTH ST | | | ORLANDO | FL | 32805-0000 | |
| SINKLER, OZZIE FITZGERALD | | ADDRESS REDACTED | | | | | | |
| SINKO, ORSOLYA | | 101 S SPRUCE ST UN 119 | | | ESCONDIDO | CA | 92025 | |
| SINKO, ORSOLYA | | ADDRESS REDACTED | | | | | | |
| SINKOVICH, GREGORY | | | | | DANVILLE | PA | 17821 | |
| SINKOVICH, RONALD | | 188 TALSMAN DR CONDO G | | | CANFIELD | OH | 44406 | |
| SINKOVICH, RONALD C | | ADDRESS REDACTED | | | | | | |
| SINKS, JOHN A | | 549 E  MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| SINN, KATIE ELLEN | | ADDRESS REDACTED | | | | | | |
| SINN, VERNON F | | PO BOX 95 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | 18936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINN, VERNON F | | TAX COLLECTOR | | | MONTGOMERYVILLE | PA | 18936 | |
| SINNAWI, JALAL S | | 11462 GERALD DR | | | WARREN | MI | 48093-2603 | |
| SINNENBERG, CARON | | 2709 HARDINGS TRACE LN | | | RICHMOND | VA | 23233 | |
| SINNER, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SINNETT SMITH, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| SINNETT, CHRISTOPHER JAMES | | 1769 TERRACE HEIGHTS LANE | | | RENO | NV | 89523 | |
| SINNO, RAMZI | | 8919 DARCY HOPKINS DR | | | CHARLOTTE | NC | 28277 | |
| SINNOTT, DANIEL JOHN | | 319 HAMPTON RD | | | WILMINGTON | DE | 19803 | |
| SINNOTT, JARED KEITH | | ADDRESS REDACTED | | | | | | |
| SINSIMER, JEREMY | | 155 W 60TH ST 4F3 | | | NEW YORK | NY | 10023-0000 | |
| SINSIMER, JEREMY | | ADDRESS REDACTED | | | | | | |
| SINTAS, CHRISTOPHER | | 534 MILLSTREAM TERRACE | | | COLORADO SPRINGS | CO | 80904 | |
| SINTAS, CHRISTOPHER ANGEL | | ADDRESS REDACTED | | | | | | |
| SINTES, JON | | 97 CATAMARAN LN | | | SHAHMAR | FL | 32579-0000 | |
| SINTES, JONATHAN PARKER | | ADDRESS REDACTED | | | | | | |
| SINZ, JOSHUA LUKE | | 15860 MARENTETTE | | | CLINTON TWP | MI | 48038 | |
| SINZ, JOSHUA LUKE | | ADDRESS REDACTED | | | | | | |
| SIONNI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SIOP | V CRAWSHAW D/707 9 | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| SIOP | | 228 EAST 45TH ST | BRECKER & MERRYMAN INC | | NEW YORK | NY | 10017 | |
| SIOP | | 745 HASKINS RD SUITE A | | | BOWLING GREEN | OH | 43402 | |
| SIOP | | PO BOX 87 | 520 ORDWAY AVE | | BOWLING GREEN | OH | 43402-0087 | |
| SIOP JOB PLACEMENT SERVICES | | 321 MIDDLEFIELD RD | ALLSTATE RESEARCH & PLANNING | | MENLO PARK | CA | 94025 | |
| SIOP JOB PLACEMENT SERVICES | | ALLSTATE RESEARCH & PLANNING | | | MENLO PARK | CA | 94025 | |
| SIORDIA, JASON | | ADDRESS REDACTED | | | | | | |
| SIORDIA, RICHARD | | ADDRESS REDACTED | | | | | | |
| SIORDIA, RODOLFO | | 13228 PENROSE AVE | | | COMPTON | CA | 90222-0000 | |
| SIORDIA, RODOLFO MARGARITO | | ADDRESS REDACTED | | | | | | |
| SIOSON, MARQUES MAGPAYO | | ADDRESS REDACTED | | | | | | |
| SIOUXLAND PROPANE CO | | 212 MAIN ST | | | IRETON | IA | 51027 | |
| SIP, MARCIN | | 3738 N OSCEOLA AVE | | | CHICAGO | IL | 60634-0000 | |
| SIP, MARCIN | | ADDRESS REDACTED | | | | | | |
| SIPALA, RICHARD | | 326 WALT WHITMAN RD | | | HUNTINGTON ST | NY | 11746 | |
| SIPE, ANDERSON MICHAEL | | 810 SAINT ANDREWS DR | N | | WILMINGTON | NC | 28412 | |
| SIPE, ANDERSON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIPE, BRANDON T | | ADDRESS REDACTED | | | | | | |
| SIPE, DEAN A | | 5363 E PIMA STE 200 | | | TUCSON | AZ | 85712 | |
| SIPE, DEAN A | | 5363 EAST PIMA SUITE 200 | | | TUCSON | AZ | 85712 | |
| SIPE, JONATHAN | | 1812 IRONWOOD CT W | | | OLDSMAR | FL | 34677-2724 | |
| SIPE, JONATHAN | | 899 WINCHESTER BLVD | APT 236 | | SAN JOSE | CA | 95128 | |
| SIPE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SIPE, LINDSAY SUN LEE | | ADDRESS REDACTED | | | | | | |
| SIPE, MICHAEL | | 214 BELVEDERE AVE | | | SHELBY | NC | 28150 | |
| SIPE, ZACHARY | | 307 E MAIN ST | | | MASON | OH | 45040 | |
| SIPE, ZACHARY | | ADDRESS REDACTED | | | | | | |
| SIPES, HEATH | | PO BOX 8692 | | | PUEBLO | CO | 81008-8692 | |
| SIPES, JERAMY JAMES | | 9175 GREENBACK LANE NO 165 | | | ORANGEVALE | CA | 95662 | |
| SIPES, JERAMY JAMES | | ADDRESS REDACTED | | | | | | |
| SIPES, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| SIPIN, EDGAR ANTONIN | | ADDRESS REDACTED | | | | | | |
| SIPIRAN, JEFFREY | | 375 EDGEWOOD TERRACE | | | SOUTH BOUND BROOK | NJ | 08880 | |
| SIPIRAN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SIPLE, KATHRYN LEIGH | | ADDRESS REDACTED | | | | | | |
| SIPLE, SCOTT M | | ADDRESS REDACTED | | | | | | |
| SIPOS, CORBIN JEFFREY | | ADDRESS REDACTED | | | | | | |
| SIPOS, EMILY REAGAN | | ADDRESS REDACTED | | | | | | |
| SIPPEL, KARL JAMES | | ADDRESS REDACTED | | | | | | |
| SIPPEL, WILLIAM | | 43 HILLCREST | | | FOX LAKE | IL | 60020 | |
| SIPPOLA, MARK | | 2711 DANA ST | | | BERKELEY | CA | 94705 | |
| SIQUEIROS, TIA RENEE | | ADDRESS REDACTED | | | | | | |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | |
| SIR BARTON PLACE LLC | | PO BOX 12128 | | | LEXINGTON | KY | 40580-2128 | |
| SIR BARTON PLACE, LLC | PATRICK FITZGERALD | P O BOX 12128 | C/O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | |
| SIR BOUNCE A LOT INC | | 4028 E BROADWAY STE 602 | | | PHOENIX | AZ | 85040 | |
| SIR SPEEDY | | 1032 STALTON RD | | | PISCATAWAY | NJ | 08854 | |
| SIR SPEEDY | | 1032 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| SIR SPEEDY | | 1053 E EDNA PL | | | COVINA | CA | 91724 | |
| SIR SPEEDY | | 17020 MAGNOLIA AVE | | | FOUNTAIN VALLEY | CA | 92708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIR SPEEDY | | 33599 SEVEN MILE RD | | | LIVONIA | MI | 48152 | |
| SIR SPEEDY | | 4208 LIND AVE SW | | | RENTON | WA | 98055 | |
| SIR SPEEDY | | 601 N MARKET BLVD NO 350 | | | SACRAMENTO | CA | 95834 | |
| SIR SPEEDY | | 6300 VARIEL AVE | SUITE D | | WOODLAND HILLS | CA | 91367 | |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 841300292 | |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | |
| SIR SPEEDY | | SUITE D | | | WOODLAND HILLS | CA | 91367 | |
| SIR SPEEDY PRINTING | | 15444 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | |
| SIR SPEEDY PRINTING | | 2975 FESTIVAL WAY | | | WALDORF | MD | 20601 | |
| SIR SPEEDY PRINTING | | 3637 PARK AVE | | | MEMPHIS | TN | 38111 | |
| SIR SPEEDY PRINTING CENTER | | 20265 VALLEY BLVD STE L | | | WALNUT | CA | 91789 | |
| SIR SPEEDY PRINTING CENTER | | 6912 TELEGRAPH RD | | | CITY OF COMMERCE | CA | 90040 | |
| SIR SPEEDY PRINTING INC | | 7706 ARJONS DR | | | SAN DIEGO | CA | 92126 | |
| SIRABELLA, RONALD | | ADDRESS REDACTED | | | | | | |
| SIRAGE, MOHAMED | | 2800 SW 23RD WAY | | | DAVIE | FL | 33314-0000 | |
| SIRAJ, BIN MOHAMMAD | | 3753 ARTESIA BLVD | NO 5 | | TORRANCE | CA | 90504 | |
| SIRAK, JOSEPH ELIAS | | ADDRESS REDACTED | | | | | | |
| SIRAS COM | | 4528 150 AVE NE | | | REDMOND | WA | 98052 | |
| SIRCAR, SUBHASIS | | 2305 SUMMERWOOD DR | | | RICHMOND | VA | 23233-2404 | |
| SIRCO APPLIANCE CO | | 32408 HOMER LANE | | | SHAWNEE | OK | 74801 | |
| SIRCY, DONNA | | 4669 HARMONY LANDING RD | | | SPRINGFIELD | TN | 37172 | |
| SIREN INC | THOMAS MENDOSA | 1475 HUGO LANE | | | SAN JOSE | CA | 95118 | |
| SIREN INC | | C/O CIT COM SERVICES GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| SIRENS & EMERGENCY BEACONS | | 13 N MAIN ST | | | FAIRCHANCE | PA | 15436 | |
| SIRES, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| SIRI, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIRIANNI, ANTHONY | | 4 ST PAUL CT | | | TINTON FALLS | NJ | 07724 | |
| SIRIANNI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SIRIANNI, JUSTIN | | 5914 OAK HILL CT | | | EXPORT | PA | 15632 | |
| SIRIANNI, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| SIRIAPHIPHATAMO, NOPADOL | | 935 BRANCH DR | | | HERNDON | VA | 20170-3403 | |
| SIRICO, JONATHAN E | | 535 S MAIN ST | | | RED LION | PA | 17356 | |
| SIRICO, JONATHAN E | | ADDRESS REDACTED | | | | | | |
| SIRIMONGKHOUNE, MELISSA CAROL | | ADDRESS REDACTED | | | | | | |
| SIRINGER, ADAM | | 1679 ANGLEWOOD DR | | | MANSFIELD | OH | 44903 | |
| SIRINGER, ADAM L | | ADDRESS REDACTED | | | | | | |
| SIRINGORINGO, STANLEY SAINGPAMUJ | | 16488 ESCALON DR | | | FONTANA | CA | 92336 | |
| SIRINGORINGO, STANLEY SAINGPAMUJ | | ADDRESS REDACTED | | | | | | |
| SIRIO, CELSO SANTOS | | ADDRESS REDACTED | | | | | | |
| SIRISAKD, BRUCE | | ADDRESS REDACTED | | | | | | |
| SIRIT CORP | | 250 SHIELDS CT | UNIT 12 | | MARKHAM | ON | L3R9W7 | CAN |
| SIRIT CORP | | UNIT 12 | | | MARKHAM | ON | L3R9W | CAN |
| SIRIUS SATELLITE RADIO | | 1221 AVE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | |
| SIRK APPRAISAL CO | | 817 BROADWAY | | | PADUCAH | KY | 42001 | |
| SIRKIN, JENNIFER ANNA MARIE | | 519 JENNIFER DR | | | LYNWOOD | IL | 60411 | |
| SIRKUS APPRAISAL COMPANY INC | | NO 3 PUBLIC SQUARE | | | SHELBYVILLE | IN | 46176 | |
| SIRLAINE, ROCHA | | 11 MEDFORD ST 2 | | | MEDFORD | MA | 02155-6501 | |
| SIRLEAF, ARMAH SOKO | | ADDRESS REDACTED | | | | | | |
| SIRLES, WENDY | | DR 3 4TH FL | CUST SUPPORT PETTY CASH | | | | | |
| SIRLES, WENDY | | LOC NO 8101 PETTY CASH | COOL LINE | | | | | |
| SIRLES, WENDY | | THALBRO BLDG | | | | | | |
| SIRLES, WENDY J | | 6060 EAGLES CREST DR | | | CHESTERFIELD | VA | 23832 | |
| SIRLES, WENDY J | | ADDRESS REDACTED | | | | | | |
| SIRMAN, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| SIRMANS, CHRISTOPHER ALLEN | | 3200 LITCHFIELD DR | | | ORANGE | FL | 32065 | |
| SIRMANS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| SIRNA, JUSTIN | | 38 LONGVIEW RD | | | COATESVILLE | PA | 19320 | |
| SIRNESS SERVICES INC | | 85 ELMGROVE PK | | | ROCHESTER | NY | 14624 | |
| SIRNIO, TRAVIS EDWARD | | ADDRESS REDACTED | | | | | | |
| SIROIS, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIROTA, STEPHEN | | 1725 W LINDNER AVE | | | MESA | AZ | 85202-6515 | |
| SIROTE & PERMUTT | J SANFORD | | | | BIRMINGHAM | AL | 352555727 | |
| SIROTE & PERMUTT | | PO BOX 55727 | 2311 HIGHLAN AVE | | S BIRMINGHAM | AL | 35205 | |
| SIROTTIS TV SERVICE | | 316 LIMA AVE | | | FINDLAY | OH | 45840 | |
| SIRRIDGE, SUSAN | | 3921 W 73RD ST | | | OVERLAND PARK | KS | 66208-2924 | |
| SIRS | | 3611 14TH AVE NE | | | NAPLES | FL | 34120 | |
| SISAK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SISBARRO DISPOSAL SERVICE | | 209 223 SHERMAN AVE | | | NEWARK | NJ | 07114 | |
| SISCO, ADAM | | 125 CARRINGTON LANE | | | BROOKS | GA | 30205-0000 | |
| SISCO, ADAM COURTLAND | | ADDRESS REDACTED | | | | | | |
| SISCO, CANTON | | 4026 BRIARCREST ST | | | SAN ANTONIO | TX | 78247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SISCO, CANTON | | ADDRESS REDACTED | | | | | | |
| SISCO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SISCO, MICHELLE F | | 232 PALM DR APT 8 | | | NAPLES | FL | 34112-4943 | |
| SISCO, PAOLA APONTE | | TALLABOA ALTA | CALLE I 43 | | PENUELAS | PR | 00629 | |
| SISCO, RODNEY | | ADDRESS REDACTED | | | | | | |
| SISCO, WAVA MARIE | | ADDRESS REDACTED | | | | | | |
| SISE, BRAD | | 17048 E DEWBERRY DR | | | PARKER | CO | 80134-8829 | |
| SISE, BRAD A | | 5543 QUARTER HORSE LANE | | | MOSELEY | VA | 23120 | |
| SISE, BRAD A | | ADDRESS REDACTED | | | | | | |
| SISEMORE, MICHAEL RENE | | 8515 BLVD 26 | 1906 | | NORTH RICHLAND HILLS | TX | 76180 | |
| SISEMORE, MICHAEL RENE | | ADDRESS REDACTED | | | | | | |
| SISEMORE, NATHANIAL JACOB | | 15536 WIGEON WAY | | | WOODBRIDGE | VA | 22191 | |
| SISEMORE, NATHANIAL JACOB | | ADDRESS REDACTED | | | | | | |
| SISIMIT, TIMOTEO | | 2814 NORTHAMPTON RD | | | TOBYHANNA | PA | 18466-0000 | |
| SISK, CHRISTINA REBEKAH | | ADDRESS REDACTED | | | | | | |
| SISK, JEFFREY CARL | | 7212 POMPANO PL | | | GASTONIA | NC | 28056 | |
| SISK, JEFFREY CARL | | ADDRESS REDACTED | | | | | | |
| SISK, JESSICA LAREN | | ADDRESS REDACTED | | | | | | |
| SISK, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| SISK, LOSCEALI | | 4065 VENICE BLVD | | | LOS ANGELES | CA | 90019-6012 | |
| SISKOFF, JONATHAN | | P O BOX 4683 | | | MODESTO | CA | 95355-2207 | |
| SISLEN EISNER KAUFMAN RAMEY | | 1145 19TH ST NW 605 | | | WASHINGTON | DC | 20036 | |
| SISLEN EISNER KAUFMAN RAMEY | | KAVALIER HORN & CHANG | 1120 19TH ST NW STE 200 | | WASHINGTON | DC | 20036-3615 | |
| SISLER, TEDDY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SISNEROS, AMANDA J | | ADDRESS REDACTED | | | | | | |
| SISNEROS, ANDREW | | 11109 GOLDFINCH CT | | | ALBUQUERQUE | NM | 87121 | |
| SISNEY, KEITH L | | ADDRESS REDACTED | | | | | | |
| SISNEY, WESTIN ALAN | | ADDRESS REDACTED | | | | | | |
| SISNROY, ERICA DAWN | | ADDRESS REDACTED | | | | | | |
| SISOLAK, ERIC | | 321 E 8TH ST | | | NORTHAMPTON | PA | 18067 | |
| SISOLAK, ERIC J | | ADDRESS REDACTED | | | | | | |
| SISON, CHERYL | | 434 N SANTA MARIA ST | | | ANAHEIM | CA | 92801-0000 | |
| SISON, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| SISON, MEDARD TOLENTINO | | ADDRESS REDACTED | | | | | | |
| SISOPHA, ANUSA | | 12449 BAYHILL CT | | | GARDEN GROVE | CA | 92843 | |
| SISOPHA, ANUSA | | ADDRESS REDACTED | | | | | | |
| SISSENSTEIN, STEFAN MICHEAL | | 1/4 CLEVELAND AVE | | | BINGHAMTON | NY | 13905 | |
| SISSON, CHARLES | | 4884 ROBIN HOOD RD | | | NORFOLK | VA | 23513-2747 | |
| SISSON, CHARLES | | 4884 ROBIN HOOD RD | | | NORFOLK | VA | 23513 | |
| SISSON, CURTIS A | | ADDRESS REDACTED | | | | | | |
| SISSON, DAVID | | 27800 N MCBEAN PKWY NO 359 | | | VALENCIO | CA | 91354 | |
| SISSON, DAVID J | | ADDRESS REDACTED | | | | | | |
| SISSON, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | |
| SISSON, GREGORY | | 2552 N NORDICA | | | CHICAGO | IL | 60707 | |
| SISSON, JAMES MD | | THE REGENTS OF THE U M | PO BOX 33872 | | DETROIT | MI | 48232 | |
| SISSON, JORDAN FIANA | | ADDRESS REDACTED | | | | | | |
| SISSON, LISA N | | ADDRESS REDACTED | | | | | | |
| SISSON, MICHAEL BRUCE | | 10325 LAKEVIEW DR | | | NEW PORT RICHEY | FL | 34654 | |
| SISSON, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | |
| SISSON, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| SISTARE APPRAISAL SERVICES | | 1704 WEST MAIN ST | | | LEXINGTON | SC | 29072 | |
| SISTERMAN, JACOB ROBERT | | ADDRESS REDACTED | | | | | | |
| SISTERNA, PABLO | | 627 129TH ST | | | COLLEGE POINT | NY | 11356-1311 | |
| SISTI, HUNTER O | | ADDRESS REDACTED | | | | | | |
| SISTI, PAUL GENNARO | | ADDRESS REDACTED | | | | | | |
| SISTO, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SISTRUNK, EDWARD T | | ADDRESS REDACTED | | | | | | |
| SISU USA INC | | PO BOX 890263 | | | DALLAS | TX | 753890263 | |
| SISU USA INC | | PO BOX 890263 | | | DALLAS | TX | 75389-0263 | |
| SITARSKI, CANDICECHRISTINE | | 2806 RENEGADE AVE | | | BAKERSFIELD | CA | 93306 | |
| SITARSKI, CANDICECHRISTINE | | ADDRESS REDACTED | | | | | | |
| SITARSKI, CHRISTOPHER WALTER | | ADDRESS REDACTED | | | | | | |
| SITARZ, BRIAN | | 17697 W COPPER RIDGE DR | | | GOODYEAR | AZ | 85338 | |
| SITARZ, KELLI | | 435 BIG CLOUD PATH | | | LAKE IN THE HILLS | IL | 60156 | |
| SITE A LLC | DOUG ERNST | C/O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SITE A LLC | DOUG ERNST | C/O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SITE A LLC | | PO BOX 480070 | C/O JORDON PERLMUTTER & CO | | DENVER | CO | 80248-0070 | |
| SITE SIGNATURES INC | | 300 CORBET ST STE 200 | | | TARENTUM | PA | 15084 | |
| SITEK, CHRISTINA MAE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SITEL | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| SITES, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| SITH, AHMAD | | 942 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052-7964 | |
| SITHIVONG, ALLEN | | 11 MEENA DR | | | WORCESTER | MA | 01603 | |
| SITHIVONG, ALLEN | | ADDRESS REDACTED | | | | | | |
| SITHOUMMA, JENNY | | ADDRESS REDACTED | | | | | | |
| SITKIEWICZ, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| SITKO, PAUL | | 1208 BRYON ST | | | WHELLING | WV | 26003 | |
| SITKO, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SITLER, ROBERT J | | 133 BILLINGSLEY DR | | | CHALFONT | PA | 18914-3551 | |
| SITOA CORPORATION, INC | | 1900 S NORFOLK ST NO 305 | | | SAN MATEO | CA | 94403 | |
| SITRICK & CO INC | | 2029 CENTURY PARK E STE 1750 | | | LOS ANGELES | CA | 90067 | |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | | | ENGLEWOOD | CO | 801553434 | |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | SB ADVISORS MICHAEL C BULLOCK | | ENGLEWOOD | CO | 80155-3434 | |
| SITTER, STEVE | | 3224 E WELCH | | | PHOENIX | AZ | 85018 | |
| SITTER, STEVE | | 5350 MAIN ST | | | UXBRIDGE | MA | 01569-0000 | |
| SITTHIDETH, VICHIT MIKE | | 1527 W PEARL ST | | | PASCO | WA | 99301 | |
| SITTHIDETH, VICHIT MIKE | | ADDRESS REDACTED | | | | | | |
| SITTINGUP, JOHN J | | ADDRESS REDACTED | | | | | | |
| SITTO SIGN CO INC | | 8220 WEST NINE MILE RD | | | OAK PARK | MI | 46237 | |
| SITUATION MANAGEMENT SYSTEMS | | 195 HANOVER ST | | | HANOVER | MA | 02339 | |
| SITZ, COLE HOUSTON | | 605 CYPRESS DR | | | OKLAHOMA CITY | OK | 73170 | |
| SITZ, COLE HOUSTON | | ADDRESS REDACTED | | | | | | |
| SITZ, TRISTAN SEAN | | 1812 81ST ST | | | LUBBOCK | TX | 79423 | |
| SITZ, TRISTAN SEAN | | ADDRESS REDACTED | | | | | | |
| SITZE, DAVID | | 5930 VALLEY POINT DR | | | SALT LAKE CITY | UT | 84121 | |
| SITZES, ANDREW C | | ADDRESS REDACTED | | | | | | |
| SITZMAN, BRANDON M | | 6211 ACADIA DR | | | NEWBURGH | IN | 47630 | |
| SITZMAN, BRANDON M | | ADDRESS REDACTED | | | | | | |
| SIU, BRIAN | | ADDRESS REDACTED | | | | | | |
| SIU, ERIC | | ADDRESS REDACTED | | | | | | |
| SIU, JACKELINE AZUCENA | | 761 1/2 BELMONT AVE | | | LONG BEACH | CA | 90804 | |
| SIU, JACKELINE AZUCENA | | ADDRESS REDACTED | | | | | | |
| SIU, SANTIAGO K | | 9171 FIRETHORN CT | | | MENESSES | VA | 22203-3236 | |
| SIUTA, JONATHAN | | 10419 S 83RD AVE | | | PALOS HILLS | IL | 60465 | |
| SIUTA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SIV, STEVEN SAVETH | | ADDRESS REDACTED | | | | | | |
| SIVAGE, LORI JO | | ADDRESS REDACTED | | | | | | |
| SIVAGURUNATHAN, SENTHURAN SEN | | ADDRESS REDACTED | | | | | | |
| SIVARAJAN, THENMATH | | 7911 TETON RD | | | ORLAND PARK | IL | 60462-6903 | |
| SIVARAMAKRISHNA IYER, KRISHNAN | | ADDRESS REDACTED | | | | | | |
| SIVEK, GEORGE | | ADDRESS REDACTED | | | | | | |
| SIVELS, GERALD L | | 946 N AUSTIN BLVD NO 1 | | | OAK PARK | IL | 60302-1778 | |
| SIVERT, DAVID | | 1290 DUMAS BRIDGE RD | | | ONEONTA | AL | 35121 | |
| SIVERT, DAVID BLAKE | | ADDRESS REDACTED | | | | | | |
| SIVIC, BARRY | | 23253 BUSH ST | | | SOUTH FEILD | MI | 48034 | |
| SIVILLI, CAROL | | 5422 S SANDSTONE CT | | | GILBERT | AZ | 852987307 | |
| SIVILLI, WILLIAM | | 5422 S SANDSTONE CT | | | GILBERT | AZ | 852987307 | |
| SIVO, CHELSEA | | 94 WOLLASTON ST | | | CRANSTON | RI | 02910-0000 | |
| SIVO, CHELSEA M | | ADDRESS REDACTED | | | | | | |
| SIVORI, SHERI | | 7355 BEECH GROVE RD | | | LEBANON JUNCTION | KY | 40150 | |
| SIVORI, SHERI M | | ADDRESS REDACTED | | | | | | |
| SIVORI, THERESA | | 12419 HEDGEAPPLE WAY | | | LOUISVILLE | KY | 40272 | |
| SIVORI, THERESA A | | ADDRESS REDACTED | | | | | | |
| SIVUILU, HERVE | | ADDRESS REDACTED | | | | | | |
| SIWARD INTERNATIONAL INC | | ONE GATEHALL DR PLAZA LEVEL | | | PARSIPPANY | NJ | 07054 | |
| SIX & ASSOCIATES INC | | 180 THOMAS JOHNSON DR | STE 105 | | FREDERICK | MD | 21702 | |
| SIX & ASSOCIATES INC | | SUITE 105 | | | FREDERICK | MD | 21702 | |
| SIX DEGREES RECORDS | | 540 HAMPSHIRE ST | | | SAN FRANCISCO | CA | 94110 | |
| SIX FLAGS | | 9001 KIRBY DR | | | HOUSTON | TX | 77054 | |
| SIX FLAGS | | PO BOX 120 ROUTE 537 | | | JACKSON | NJ | 08527 | |
| SIX FLAGS | | PO BOX 60 | ATTN GROUP SALES | | EUREKA | MO | 63025-9904 | |
| SIX FLAGS AMERICA | | PO BOX 4210 | | | LARGO | MD | 20775 | |
| SIX FLAGS KENTUCKY KINGDOM | | PO BOX 9287 | | | LOUISVILLE | KY | 40209-9287 | |
| SIX FLAGS MARINE WORLD | | 2001 MARINE WORLD PKY | | | VALLEJO | CA | 94589 | |
| SIX FLAGS OVER GEORGIA LTD | | PO BOX 43187 | | | ATLANTA | GA | 30378 | |
| SIX JR , RONALD E | | ADDRESS REDACTED | | | | | | |
| SIX SIGMA | | 905 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| SIXBERRY, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| SIZELOVE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SIZEMORE INC | | PO BOX 102316 | | | ATLANTA | GA | 303682316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIZEMORE INC | | PO BOX 102316 | | | ATLANTA | GA | 30368-2316 | |
| SIZEMORE PLUMBING & HEATING | | 911 ROOSEVELT AVE | | | ALBANY | GA | 31702 | |
| SIZEMORE, ANTHONY SHAWN | | 6540 ANCHOR LOOP | 308 | | BRADENTON | FL | 34212 | |
| SIZEMORE, ANTHONY SHAWN | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, BENJAMIN D | | 3303 WEST HAWTHORNE CT | | | MARION | IL | 62959 | |
| SIZEMORE, BENJAMIN D | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, DAVID | | 1083 LILLYGATE LN | | | BEL AIR | MD | 21014-2705 | |
| SIZEMORE, DAVID L | | 1083 LILLYGATE LN | | | BEL AIR | MD | 21014 | |
| SIZEMORE, DEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, JOHN A | | 501 E LAKE MEAD PKWY | 2024 | | HENDERSON | NV | 89015 | |
| SIZEMORE, JOHN A | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, LORRAINE | | 927 CENTURY OAK DR | | | WINDER | GA | 30680 | |
| SIZEMORE, SHERYLE LEE | | ADDRESS REDACTED | | | | | | |
| SIZEMORES AMERICAN ALUMINUM | | 1828 PINSON ST | | | TARRANT | AL | 35217 | |
| SIZEMORES TV | | 1531 DELAWARE AVE | | | FORT PIERCE | FL | 34950 | |
| SIZER, KAREN M | | 605 SPRING ST UNIT S | | | RICHMOND | VA | 23220 | |
| SIZER, KAREN M | | ADDRESS REDACTED | | | | | | |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS  LLC WEEKS PROPERTIES CG HOLDINGS | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD  SUITE 150 ATTN  PAM POLLEY | ATLANTA | GA | 30342 | |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS L | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD SUITE 150 ATTN PAM POLLEY | ATLANTA | GA | 30342 | |
| SJ MERCURY NEWS | | PO BOX 5006 | | | SAN RAMON | CA | 94583-0906 | |
| SJ&F ENTERPRISES INC | | 211 BAKER AVE W | | | WINSTED | MN | 55395 | |
| SJ&F ENTERPRISES INC | | PO BOX 1575 LOCK BOX 32 | | | MINNEAPOLIS | MN | 55480-1575 | |
| SJA TRANSPORT INC | | 215 SCADDING ST | | | TAUNTON | MA | 02780 | |
| SJAKOVS, VICTOR | | ADDRESS REDACTED | | | | | | |
| SJB ENGINEERING | | 330 MERRILL RD | | | SAN JUAN BAUTIST | CA | 95045 | |
| SJOBERG, LEONARD | | 216 NORTH POINTE TERRACE | | | MIDDLETOWN | MD | 21769 | |
| SJOBERG, LINDA M | | 1068 MANOR VUE CT | | | DELMONT | PA | 15626-1577 | |
| SJOERDSMA, DON LEE | | ADDRESS REDACTED | | | | | | |
| SJOGREN, CHRIS BIT | | 4604 COASTAL BLVD | | | WHITE PLAINS | MD | 20695 | |
| SJOGREN, CHRIS BIT | | ADDRESS REDACTED | | | | | | |
| SJOGREN, JOHN ERNEST | | 100 GLEN FALLS LN 308 | | | DURHAM | NC | 27713 | |
| SJOGREN, JOHN ERNEST | | ADDRESS REDACTED | | | | | | |
| SJOGREN, SHELBY RAE | | 16019 W 136TH TERR | | | OLATHE | KS | 66062 | |
| SJOGREN, SHELBY RAE | | ADDRESS REDACTED | | | | | | |
| SJOVALL, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SJW LIMITED PARTNERSHIP | | 400 N 9TH ST RM 203 CIVIL DIV | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | |
| SKACHKO, OLEG | | ADDRESS REDACTED | | | | | | |
| SKADDEN ARPS SLATE | | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKADDEN ARPS SLATE | | 4 TIMES SQUARE | | | NEW YORK | NY | 10036-6522 | |
| SKAF, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKAFF CATERING INC | | 928 BERDAN | | | TOLEDO | OH | 43612 | |
| SKAGGS INC | | 107 S MAIN ST | | | PRATT | KS | 67124 | |
| SKAGGS, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| SKAGGS, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | |
| SKAGGS, BRENT YOUNG | | 3611 DEATSVILLE RD | | | SHEPHERDSVILLE | KY | 40165 | |
| SKAGGS, BRENT YOUNG | | ADDRESS REDACTED | | | | | | |
| SKAGGS, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SKAGGS, CHARLES DAVID | | 7720 ST ANDREWS CHURCH R | | | LOUISVILLE | KY | 40214 | |
| SKAGGS, CRAIG E | | ADDRESS REDACTED | | | | | | |
| SKAGGS, DUSTIN RAY | | 4049 S SUMMER CT | | | GILBERT | AZ | 85297 | |
| SKAGGS, DUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| SKAGGS, GARRY LEE | | 826 GREELEY AVE | | | WEBSTER GROVES | MO | 63119 | |
| SKAGGS, GARRY LEE | | ADDRESS REDACTED | | | | | | |
| SKAGGS, ROBERT | | 9617 BEAVER VALLEY RD | | | BELVIDERE | IL | 61008 | |
| SKAGGS, ROBERT D | | ADDRESS REDACTED | | | | | | |
| SKAGGS, SHANICE SIMONE | | 1635 FLUORSHIRE DR | | | BRANDON | FL | 33511 | |
| SKAGGS, SHANNON RENAE | | ADDRESS REDACTED | | | | | | |
| SKAGGS, STACEY LYNNE | | 1401 PARKER RD | | | CANTONMENT | FL | 32533 | |
| SKAGGS, STACEY LYNNE | | ADDRESS REDACTED | | | | | | |
| SKAGGS, STEPHEN P | | 4341 BAY BEACH LANE NO 341 | | | FT MYERS BEACH | FL | 33931 | |
| SKAGGS, STEPHEN P | | 4341 BAY BEACH LANE NO 341 | | | FT MYERS BEACH | FL | 33931-7884 | |
| SKAGGS, STEPHEN P | | ADDRESS REDACTED | | | | | | |
| SKAGGS, TIM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKAGGS, TIM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SKAGGS, TIM GARRETT | | 1006 LODGE HILL RD | | | LOUISVILLE | KY | 40223 | |
| SKAGGS, TIM GARRETT | | ADDRESS REDACTED | | | | | | |
| SKAGGS, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| SKAGGS, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SKAGIT VALLEY HERALD | | 1000 E COLLEGE WAY | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT VALLEY HERALD | | PO BOX 578 | 1000 E COLLEGE WAY | | MOUNT VERNON | WA | 98273 | |
| SKAHILK, CHUCK | | 620 BILL LN | | | PARADISE | CA | 95969 | |
| SKAKANDY, HELEN | | 2307 BROOKWATER DR | | | RICHMOND | VA | 23233 | |
| SKALAK, GRANT ANDREW | | ADDRESS REDACTED | | | | | | |
| SKALAK, SARAH BETH | | 5090 E 117TH DR | | | THORNTON | CO | 80233 | |
| SKALAK, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| SKALIK, JEFFREY | | 4095 DELAWARE ST | | | GARY | IN | 46409 1914 | |
| SKALLA, NATALIE | | ADDRESS REDACTED | | | | | | |
| SKALOS, JENNIFER A | | 300 MANDRAKE DR | | | PITTSBURGH | PA | 15209-1822 | |
| SKALSKY, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SKAMMELS, THOMAS C | | 364 OLD COUNTY RD | | | WESTPORT | MA | 02790 | |
| SKAN SATELLITE & ELECTRONICS | | 38152 HWY 350 | | | TRINIDAD | CO | 81082 | |
| SKANDARI, ADDIB | | 37427 JOSEPH ST | | | FREMONT | CA | 94536 | |
| SKANDARI, ADDIB | | ADDRESS REDACTED | | | | | | |
| SKANRON, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SKANSKA USA CIVIL WEST CALIFORNIA DISTRICT INC | | 1995 AGUA MANSA RD | | | RIVERSIDE | CA | 92509 | |
| SKARB, RYAN EDWARD | | 22 ROSEWOOD | | | HAWTHORN WOODS | IL | 60047 | |
| SKARB, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SKARBEK, RYAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| SKARDA, KYRSTEN ROSE | | ADDRESS REDACTED | | | | | | |
| SKARE, ZACH CHARLES | | ADDRESS REDACTED | | | | | | |
| SKARIAH, ABHISHEK | | ADDRESS REDACTED | | | | | | |
| SKARIAH, JUSTIN SKARIA | | 17 N MILLBOURNE AVE | | | UPPER DARBY | PA | 19082 | |
| SKARIAH, JUSTIN SKARIA | | ADDRESS REDACTED | | | | | | |
| SKARPHOL, ZACHERY AMISTAD | | 2614 BUCKLEIGH DR | | | CHARLOTTE | NC | 28215 | |
| SKARPHOL, ZACHERY AMISTAD | | ADDRESS REDACTED | | | | | | |
| SKARZENSKI, JAMES ADAM | | 4 CRANBERRY LANE | | | BROOKFIELD | CT | 06804 | |
| SKARZENSKI, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKARZYNSKI, ADAM RAYMOND | | 131 NORTH EDWARD ST | | | SAYREVILLE | NJ | 08872 | |
| SKARZYNSKI, ADAM RAYMOND | | ADDRESS REDACTED | | | | | | |
| SKARZYNSKI, PATRYK | | ADDRESS REDACTED | | | | | | |
| SKATENATION RICHMOND WEST | | 4350 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| SKAVHAUG, SIMEON AARON | | ADDRESS REDACTED | | | | | | |
| SKC COMMUNICATION PRODUCTS | | 9123 25 BARTON | | | LENEXA | KS | 66214 | |
| SKC COMMUNICATION PRODUCTS | | PO BOX 14156 | | | LENEXA | KS | 66285-4156 | |
| SKC ELECTRIC INC | | 14335 W 9TH TERR | | | LENEXA | KS | 66215 | |
| SKC ELECTRIC INC | | 4939 E US HWY 60 | | | ROGERSVILLE | MO | 65742 | |
| SKEAHAN, PHILIP R | | ADDRESS REDACTED | | | | | | |
| SKEDZIELEWSK, STEPHEN | | 2203 E SUSQUEHANNA AVE | | | PHILADELPHIA | PA | 19125-2521 | |
| SKEELS, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SKEELS, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| SKEELS, STEPHEN SHAWN | | ADDRESS REDACTED | | | | | | |
| SKEEN, ENJOLI D | | 306 SMOKETREE TERRACE | | | RICHMOND | VA | 23236 | |
| SKEEN, ENJOLI D | | ADDRESS REDACTED | | | | | | |
| SKEEN, JASON | | ADDRESS REDACTED | | | | | | |
| SKEEN, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| SKEEN, SHAUNA ASHLEY | | 1137 BRANDON COURT APT G | | | REDDING | CA | 96003 | |
| SKEEN, SHAUNA ASHLEY | | ADDRESS REDACTED | | | | | | |
| SKEENS, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| SKEENS, ANTHONY | | 511 LAMONT ST | | | JOHNSON CITY | TN | 37604 | |
| SKEENS, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| SKEENS, TRACY | | 1012 MYRTLE DR | | | ROCK HILL | SC | 29732-3135 | |
| SKEETE, CHARISSE | | 214 FABER ST | | | STATEN ISLAND | NY | 10302-0000 | |
| SKEETE, CHARISSE | | ADDRESS REDACTED | | | | | | |
| SKEETE, FITZVAUGHN HERBERT | | ADDRESS REDACTED | | | | | | |
| SKEETE, JUNIOR | | 6216 FOREST HILL BLVD APT 208 | | | WEST PALM BEACH | FL | 33415-6131 | |
| SKEETERS BENNETT & WILSON | | PO BOX 610 | | | RADCLIFF | KY | 40160 | |
| SKEETERS, DONALD N | | ADDRESS REDACTED | | | | | | |
| SKEETS AUTOBODY REPAIR INC | | PO BOX 794 | | | CONOVER | NC | 28613 | |
| SKEGGS, KENNETH J | | 8010 E BIRWOOD | | | TUCSON | AZ | 85750 | |
| SKEGGS, KENNETH J | | ADDRESS REDACTED | | | | | | |
| SKEIE, KAITLYN | | 1849 FLORA LANE | | | CLEARWATER | FL | 33755-2016 | |
| SKELDON, DARRENGIER CLA | | ADDRESS REDACTED | | | | | | |
| SKELLETT, JESSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKELLY, DANIEL | | 245 FAVERSHAM LN | | | COLUMBIA | SC | 29229-7384 | |
| SKELTE, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKELTIS, CRAIG ALEX | | ADDRESS REDACTED | | | | | | |
| SKELTIS, JASON GERARD | | ADDRESS REDACTED | | | | | | |
| SKELTIS, MATTHEW THOMAS | | 46865 HIGH MEADOWS COURT | | | MACOMB | MI | 48044 | |
| SKELTIS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| SKELTON TRUSTEE, DAVID L | | 620 C ST SUITE 413 | | | SAN DIEGO | CA | 921015312 | |
| SKELTON TRUSTEE, DAVID L | | PO BOX 1301 | | | MEMPHIS | TN | 38101 | |
| SKELTON, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| SKELTON, DAVID | | 10 LAKE LINK DR | | | WINTER HAVEN | FL | 33884 | |
| SKELTON, ERON P | | ADDRESS REDACTED | | | | | | |
| SKELTON, HELEN | | 2720 W 29TH PL | | | CHICAGO | IL | 60632-0000 | |
| SKELTON, ROBERT FRANK | | ADDRESS REDACTED | | | | | | |
| SKELTON, RYAN R | | U S S GREENEVILLE | | | FBO | AP | 96666- | |
| SKELTON, SHAUN | | ADDRESS REDACTED | | | | | | |
| SKELTON, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | |
| SKELTON, THERON RAMON | | ADDRESS REDACTED | | | | | | |
| SKELTON, TRACE | | 180 TABERN LANE | | | TRION | GA | 30753 | |
| SKELTON, WILLIAM WARREN | | ADDRESS REDACTED | | | | | | |
| SKELTON, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| SKENDROVIC, PAUL N | | 2512 BROOKLINE CT NO 314 | | | ARLINGTON | TX | 76006 | |
| SKENE, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SKERBETZ, JASON | | 22 VICTORIA DR | | | FINLEYVILLE | PA | 15332 | |
| SKERBETZ, JASON D | | ADDRESS REDACTED | | | | | | |
| SKERRETT, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| SKERRETT, NATHANYAL GREGORY | | ADDRESS REDACTED | | | | | | |
| SKERRETT, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| SKERRITT, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| SKERRITT, KEITH GLADSTON | | ADDRESS REDACTED | | | | | | |
| SKERRY, RYAN B | | ADDRESS REDACTED | | | | | | |
| SKERTIC, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKERVIN, ANTHONY BRUCE | | ADDRESS REDACTED | | | | | | |
| SKEY DUMONT & MATEJEK | | 791 ALEXANER RD | PO BOX 3349 | | PRINCETON | NJ | 08543-3349 | |
| SKEY DUMONT & MATEJEK | | PO BOX 3349 | | | PRINCETON | NJ | 085433349 | |
| SKI PRO INC | | 2110 E CAMELBACK | | | PHOENIX | AZ | 85016 | |
| SKI, DANN THOMAS | | 530 N SKYLINE DR | | | LIBERTY | MO | 64068 | |
| SKI, DANN THOMAS | | ADDRESS REDACTED | | | | | | |
| SKIBA, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| SKIBA, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| SKIBICKI, SUSAN ANN | | 2631 SW 30TH ST 81C | | | ALLENTOWN | PA | 18103 | |
| SKIBICKI, SUSAN ANN | | ADDRESS REDACTED | | | | | | |
| SKIBISZEWSKI RICHARD J | | 1551 BRIAR LANE | | | FEASTERVILLE | PA | 19053 | |
| SKIBISZEWSKI, RICHARD JOSEPH | | 1551 BRIAR LANE | | | FEASTERVILLE | PA | 19053 | |
| SKIBISZEWSKI, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKICA, AMANDA | | 3633 ROLLING RIDGE RD NE | | | CANTON | OH | 44721-3030 | |
| SKIDMORE COLLEGE | | 815 N BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| SKIDMORE TV & APPLIANCES | | 419 HARRISON AVE | | | HARRISON | OH | 45030 | |
| SKIDMORE TV & APPLIANCES | | 419 HARRISON AVE | C/O JOHN SKIDMORE | | HARRISON | OH | 45030 | |
| SKIDMORE, AARON LEE | | 6812 CHIPPENDALE CT | | | TAMPA | FL | 33634 | |
| SKIDMORE, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, BRIAN E | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, PAMELA | | 10217 ATLEE STATION RD | | | MECHANICSVILLE | VA | 23116 | |
| SKIDMORE, PAMELA D | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, PATRICIA A | | PO BOX 41 | | | BIRCH RUN | MI | 48415-0041 | |
| SKIDMORE, SAMANTHA LEIGH | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, SARAH | | 415 DOUGLAS AVE | | | MASCOUTAH | IL | 62258-0000 | |
| SKIDMORE, SARAH TERESA | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, WILLIAM G | | 4628 COLDBROOK AVE | | | LAKEWOOD | CA | 90713 | |
| SKIDMORE, WILLIAM G | | ADDRESS REDACTED | | | | | | |
| SKIDZ RECYCLING OF LOUISVILLE | | 14412 BROAD OAK TRACE | | | LOUISVILLE | KY | 40245 | |
| SKIING MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| SKILES, ANDRE GLEN | | ADDRESS REDACTED | | | | | | |
| SKILES, KENT MATTHEW | | ADDRESS REDACTED | | | | | | |
| SKILES, SCOTT AIDAN | | ADDRESS REDACTED | | | | | | |
| SKILES, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKILLERN, KAREN L | | ADDRESS REDACTED | | | | | | |
| SKILLIGALEE | | 5416 GLENSIDE AVE | | | RICHMOND | VA | 23228 | |
| SKILLIN, CHARLES | | 115 LAKE EMERALD DR APT 310 | | | OAKLAND PARK | FL | 33309-6256 | |
| SKILLINGS, RONDAE GERMAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKILLPATH SEMINARS | | PO BOX 2768 | | | MISSION | KS | 662012768 | |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| SKILLPATH SEMINARS | | PO BOX 522 | PAMELA SCHMIEDELER | | MISSION | KS | 66201-0522 | |
| SKILLPATH SEMINARS | | PO BOX 803839 | PAMELA SCHMIEDELER | | KANSAS CITY | MO | 64180-3839 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKILLSEARCH CORP | | 3354 PERIMETER HILL DR | SUITE 235 | | NASHVILLE | TN | 37211 | |
| SKILLSEARCH CORP | | SUITE 235 | | | NASHVILLE | TN | 37211 | |
| SKILTON, MICHAEL MATTHEW | | 8595 SEATON PLACE | | | MENTOR | OH | 44060 | |
| SKILTON, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| SKINDELIEN, CHRISTINE A | | 4836 71ST AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| SKINIT | | 111 SIXTH AVE STE 404 | | | SAN DIEGO | CA | 92101 | |
| SKINNELL, JOYCE T | | ADDRESS REDACTED | | | | | | |
| SKINNELL, JOYCE T | | P O BOX 222 | | | MIDLOTHIAN | VA | 23113 | |
| SKINNER ELECTRONICS INC | | 967 N 1500 W 5 | | | LAYTON | UT | 84041 | |
| SKINNER LANDSCAPE SERVICE INC | | PO BOX 1726 | | | SNOHOMISH | WA | 982911726 | |
| SKINNER LANDSCAPE SERVICE INC | | PO BOX 1726 | | | SNOHOMISH | WA | 98291-1726 | |
| SKINNER THOMAS | | 575 SO LYON AVE NO 168 | | | HEMET | CA | 92543 | |
| SKINNER, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKINNER, BOBBY LEON | | ADDRESS REDACTED | | | | | | |
| SKINNER, CHRISTOPHER | | 91 DEACON LN | | | HOLLIS | NH | 03049 | |
| SKINNER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SKINNER, CHRISTOPHER LEE | | 1904 LESLIE LANE | | | RICHMOND | VA | 23228 | |
| SKINNER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| SKINNER, DERIUS JAMAL | | ADDRESS REDACTED | | | | | | |
| SKINNER, DEVON JR ALLEN | | ADDRESS REDACTED | | | | | | |
| SKINNER, DOMINIQUE | | 9075 STEELE CREEK LP | | | BREMERTON | WA | 98311-0000 | |
| SKINNER, DOMINIQUE JAMAAL | | ADDRESS REDACTED | | | | | | |
| SKINNER, DONNIE A | | ADDRESS REDACTED | | | | | | |
| SKINNER, ELDEN KAREEM | | ADDRESS REDACTED | | | | | | |
| SKINNER, EVAN LEO | | ADDRESS REDACTED | | | | | | |
| SKINNER, JAMES CAREY | | 7641 MAYAPPLE RD | | | JACKSONVILLE | FL | 32211 | |
| SKINNER, JARED ANDRE | | ADDRESS REDACTED | | | | | | |
| SKINNER, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| SKINNER, JAYMESE KEZIAH | | ADDRESS REDACTED | | | | | | |
| SKINNER, JEFF WALTER | | 2140 BLUE JAY CIR | | | PINOLE | CA | 94564 | |
| SKINNER, JEFF WALTER | | ADDRESS REDACTED | | | | | | |
| SKINNER, JOANNE | | 1322 JOHNSTON RDAPT B7 | | | NORFOLK | VA | 23513 | |
| SKINNER, JOANNE R | | ADDRESS REDACTED | | | | | | |
| SKINNER, JON | | 410 N JOLES ST | | | SANDWICH | IL | 60548 | |
| SKINNER, JON | | ADDRESS REDACTED | | | | | | |
| SKINNER, JUSTIN BLAINE | | 3104 WESTCHESTER CT | | | ST CHARLES | MO | 63303 | |
| SKINNER, KATELYN MICHELLE | | 2932 BRETT CIRCLE | | | ACWORTH | GA | 30101 | |
| SKINNER, KATELYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| SKINNER, KERI RENEE | | 20 HILLCREST N E | | | ARDMORE | OK | 73401 | |
| SKINNER, KERI RENEE | | ADDRESS REDACTED | | | | | | |
| SKINNER, KEVIN | | P O BOX 111 | | | WEST PADUCAH | KY | 42086 | |
| SKINNER, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| SKINNER, KRISTY D | | ADDRESS REDACTED | | | | | | |
| SKINNER, LUKE PRESTON | | 6524 TEASDALE ST | | | LANCASTER | CA | 93536 | |
| SKINNER, LUKE PRESTON | | ADDRESS REDACTED | | | | | | |
| SKINNER, MARC WILLIAM | | ADDRESS REDACTED | | | | | | |
| SKINNER, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| SKINNER, NICHOLAS | | 4687 LAKE MICHIGAN DR NO A3 | | | ALLENDALE | MI | 49401-9241 | |
| SKINNER, NIKLAS JAMES | | 490 PIONEER RD | 1303 | | REXBURG | ID | 83440 | |
| SKINNER, RICHARD | | 705 COUNTRY VILLAGE DR | 2D | | BEL AIR | MD | 21014-0000 | |
| SKINNER, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKINNER, ROBIN EARL | | 825 ELKIN ST | | | NORFOLK | VA | 23523 | |
| SKINNER, ROBIN EARL | | ADDRESS REDACTED | | | | | | |
| SKINNER, SHAVONN L | | ADDRESS REDACTED | | | | | | |
| SKINNER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SKINNER, TAYLOR | | 5036 FRONTIER LANE | | | PLANO | TX | 75023 | |
| SKINNER, THOMAS | | 575 SO LYON AVE NO 168 | | | HEMET | CA | 92543 | |
| SKINNER, TIM BENJAMIN | | 13013 STATE ROUTE 282 | | | GARRETTSVILLE | OH | 44231 | |
| SKINNER, TIM BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SKINNER, VANETTA ELIZABETH | | 8225 GULICK LN | | | HOUSTON | TX | 77075 | |
| SKINNER, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| SKINS FACTORY INC, THE | | 640 ROCK HILL AVE | | | DAVIE | FL | 33325 | |
| SKIPMASTER INC | | PO BOX 69 | | | EUREKA | MO | 63025 | |
| SKIPPER, BENJAMIN ADAM | | 1061 MCCORD RD | | | DOTHAN | AL | 36301 | |
| SKIPPER, BENJAMIN ADAM | | ADDRESS REDACTED | | | | | | |
| SKIPPER, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| SKIPPER, JOSEPH KEITH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKIPPER, LISA G | | ADDRESS REDACTED | | | | | | |
| SKIPPER, MICHAEL ANDRE | | ADDRESS REDACTED | | | | | | |
| SKIPPER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SKIRKO, DYLAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SKIS APPLIANCE REPAIR | | 40 OYSTER RIVER RD | | | THOMASTON | ME | 04861 | |
| SKIVER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SKLADANEK, KRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| SKLADANY, JARED | | ADDRESS REDACTED | | | | | | |
| SKLAR, LAWRENCE | | 30200 TELEGRAPH RD STE 440 | | | BINGHAM FARMS | MI | 48025 | |
| SKLAR, ROBERT | | 2709 MONTEBELLO TERRACE | | | BALTIMORE | MD | 21214 | |
| SKLAR, ROBERT A | | ADDRESS REDACTED | | | | | | |
| SKLAR, SAMANTHA | | 20715 TULSA ST | | | CHATSWORTH | CA | 91311-0000 | |
| SKLAROFF, CATHY | | 3504 FLOYD AVE | APT 1 | | RICHMOND | VA | 23221 | |
| SKLAROFF, CATHY | | APT 1 | | | RICHMOND | VA | 23221 | |
| SKM GROUP INC, THE | | 5166 MAIN ST | HARBINGER SQUARE | | WILLIAMSVILLE | NY | 14221-5288 | |
| SKOCIK, GEORGE | | ADDRESS REDACTED | | | | | | |
| SKODA, AMANDA MEAGAN | | 5817 31ST | 17 | | LINCOLN | NE | 68516 | |
| SKOGERBOE, TIMOTHY BYRON | | ADDRESS REDACTED | | | | | | |
| SKOGLUND, ERIK JAMES | | 33704 N FOREST DR | | | GAGES LAKE | IL | 60030 | |
| SKOGLUND, JORDAN | | ADDRESS REDACTED | | | | | | |
| SKOKIE TV SERVICE CO | | 141 S MILWAUKEE | | | WHEELING | IL | 60090 | |
| SKOKIE TV SERVICE CO INC | | 141 S MILWAUKEE AVE | | | WHEELING | IL | 60090 | |
| SKOKIE, VILLAGE OF | | PO BOX 309 | 5127 OAKTON ST | | SKOKIE | IL | 60077 | |
| SKOLD, JANET | | 6410 ROBERTSON AVE | | | NEWARK | CA | 94560-4340 | |
| SKOLKY, KENNETH | | 44 JEANINE CT | | | MANALAPAN | NJ | 07726 | |
| SKOLLINGSBERG, DAVIN | | 5889 S 4180 W | | | KEARNS | UT | 84118 | |
| SKOLLINGSBERG, DAVIN | | ADDRESS REDACTED | | | | | | |
| SKOLNIK, MITCHELL BRIAN | | ADDRESS REDACTED | | | | | | |
| SKOLODA, FRANK WILLIAM | | ADDRESS REDACTED | | | | | | |
| SKOOG, PATRICK LOREN | | ADDRESS REDACTED | | | | | | |
| SKOOG, TOMMY GLENN | | ADDRESS REDACTED | | | | | | |
| SKORIJA, ALEX | | ADDRESS REDACTED | | | | | | |
| SKORINA, GARY L | | 25244 PHILMORE | | | TAYLOR | MI | 48180 | |
| SKORNY, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| SKOROHOD SERVICE | | 6236 VINE ST | | | LINCOLN | NE | 68505 | |
| SKOROHOD SERVICE | | 6236 VINE ST | | | LINCOLN | NE | 685052854 | |
| SKORPUT, JARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| SKORTZ, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| SKOULLOS, BILL | | ADDRESS REDACTED | | | | | | |
| SKOUSEN, ERNEST SCOTT | | ADDRESS REDACTED | | | | | | |
| SKOUTELAS, JAMES | | 1951 SAN BRUNO | | | NEWPORT BEACH | CA | 92660 | |
| SKOWRONSKI, DEANNA | | 2140 SOUTH TWIN BRIDGE RO | | | DECATUR | IL | 62521-0000 | |
| SKOWRONSKI, DEANNA LYNN | | ADDRESS REDACTED | | | | | | |
| SKRABALAK, ARTUR | | 2920 N HARLEM AVE | | | ELMWOOD PARK | IL | 60707-1226 | |
| SKRGIC, SELVEDIN | | ADDRESS REDACTED | | | | | | |
| SKRIMAGER, RANDALL | | ADDRESS REDACTED | | | | | | |
| SKRINE, DARREL | | 105 TOWNE CREEK CT | | | LOUISVILLE | KY | 40243 | |
| SKRIP, EARL | | 991 WOODBRIDGE ST | | | ST PAUL | MN | 55117 | |
| SKRISOVSKY, IVO | | 2012 HUFF ST | | | WICHITA FALLS | TX | 76301 | |
| SKROBARCZYK, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SKROCKI, MICHAEL D | | 902 GREENWAY LANE | | | RICHMOND | VA | 23226 | |
| SKROCKI, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| SKRZYPEK, STEVE | | 29 1/2 LOCUST AVE APT 4 | | | WHEELING | WV | 26003 | |
| SKUKAN, TOM | | 7155 N KENTON AVE | | | LINCOLNWOOD | IL | 60712 | |
| SKUKAN, TOM | | ADDRESS REDACTED | | | | | | |
| SKULEMOWSKI, JONATHON | | 289 NAVAJO TRL | | | BUFFALO GROVE | IL | 60089 | |
| SKULLCANDY INC | | 1910 PROSPECTOR AVE | SUITE 301 | | PARK CITY | UT | 84060 | |
| SKULLCANDY INC | | 1441 W UTE BLVD | SUITE 250 | | PARK CITY | UT | 84098 | |
| SKURA, ADAM T | | 9 WHITEFORD DR | | | PLEASANT VALLEY | NY | 12569 | |
| SKURA, ADAM T | | ADDRESS REDACTED | | | | | | |
| SKURSKY, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SKUTEL, EVAN | | 2 LORING WAY | | | STERLING | MA | 01564 | |
| SKUZA, HILLERY | | 10244 ARROW ROUTE | 120 | | RANCHO CUCAMONGA | CA | 91730 | |
| SKUZA, HILLERY ANN | | ADDRESS REDACTED | | | | | | |
| SKWERES, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| SKWIAT, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| SKWIRZ, TIMOTHY NEIL | | ADDRESS REDACTED | | | | | | |
| SKY BANK | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | | COLUMBUS | OH | 43215 | |
| SKY BANK | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKSVILLE | OH | 44141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKY BANK | | 10 EAST MAIN ST | | | SALINEVILLE | OH | 43945 | |
| SKY BANK | | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKSVILLE | OH | | |
| SKY BANK | | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKSVILLE | OH | 44141 | |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE   LEASE ADMIN | 37 WEST BROAD ST  HP1097 | | COLUMBUS | OH | 43215 | |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | |
| SKY BLUE MARKETING INC | | PO BOX 165523 | | | MIAMI | FL | 33116 | |
| SKY COMMUNICATIONS | | 1752 SUNRISE HWY | | | BAYSHORE | NY | 11706 | |
| SKY COMMUNICATIONS INC | | 101 SAND CREEK RD | | | BRENTWOOD | CA | 94513 | |
| SKY CONNECT | | 2808 SHERWOOD LN | | | YORK | PA | 17315 | |
| SKY COURIER | | 1851 ALEXANDER BELL DR | | | RESTON | VA | 22091 | |
| SKY COURIER | | 21240 RIDGETOP CIR | | | STERLING | VA | 20166 | |
| SKY HIGH STUDIOS INC | | 9630 B BARREL HOUSE RD | | | LAUREL | MD | 20723 | |
| SKY LINK COMMUNICATIONS LLC | | 59 MILTON AVE | | | WEST HAVEN | CT | 06516 | |
| SKY SCAN SATELLITE | | 6400 NW 63RD | | | OKC | OK | 73132 | |
| SKY SIGNAL SERVICES | | 109 W MAIDEN LN | | | OAK RIDGE | TN | 37830 | |
| SKY SIGNS BALLOONS LTD | | BOX 887 | | | VALLEY FORGE | PA | 19481 | |
| SKY, DAVID HARVEST | | ADDRESS REDACTED | | | | | | |
| SKY, ELLIOT COFSKY | | 1755 MILL ST | | | EUGENE | OR | 97403 | |
| SKYBELT SATELLITE | | 44000 MAIN ST | LLOYDSVILLE | | ST CLAIRSVILLE | OH | 43950 | |
| SKYBELT SATELLITE | | 44000 MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| SKYBIRD TECH ENTERTAINMENT SLT | | 379 N MAIN ST | | | BRITTON | MI | 49229 | |
| SKYCABLE | | 222 FLEMING ST | | | S WILLIAMSPORT | PA | 17701 | |
| SKYCABLE COMMUNICATIONS INC | | 802 W SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17701 | |
| SKYCASTERS LLC | | PO BOX 26195 | | | AKRON | OH | 44319 | |
| SKYDISH TECHNOLOGIES INC | | 9715 W BROWARD BLVD NO 263 | | | PLANTATION | FL | 33324 | |
| SKYGUIDE | | PO BOX 3229 | | | HARLAN | IA | 515930409 | |
| SKYGUIDE | | PO BOX 3229 | | | HARLAN | IA | 51593-0409 | |
| SKYKING PROMOTIONS | | 2321 N BUTLER ST | | | INDIANAPOLIS | IN | 46218 | |
| SKYKING TECHNOLOGIES | | 10060 SE CR 4200 | | | KERENS | TX | 75144 | |
| SKYLIGHT CONCEPTS INC | | 1024 NE 45TH ST | | | OAKLAND PARK | FL | 33334 | |
| SKYLINE CONSTRUCTION | | 19711 ALDINE WESTFIELD RD | | | HUMBLE | TX | 77338 | |
| SKYLINE DIGITAL IMAGES INC | | 12345 PORTLAND AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| SKYLINE DISPLAYS | | 10420 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| SKYLINE DRIVE | | 2900 BABY RUTH LN APT 723 | | | ANTIOCH | TN | 37013 | |
| SKYLINE ELECTRIC INC | | 2307 WEST EIGHTH ST | | | LOVELAND | CO | 80538 | |
| SKYLINE FIRE | | 2449 E CHAMBERS | | | PHOENIX | AZ | 85040 | |
| SKYLINE MEDICAL CENTER | | PO BOX 402557 | | | ATLANTA | GA | 30384 | |
| SKYLINE OUTDOOR ADVERTISING | | 3430 JAMES PHILLIPS DR | | | OKEMOS | MI | 48864 | |
| SKYLINE PROMOTIONS INC | | 2265 DRYDEN RD | | | DAYTON | OH | 454391737 | |
| SKYLINE PROMOTIONS INC | | 2265 DRYDEN RD | | | DAYTON | OH | 45439-1737 | |
| SKYLINE PUBLISHING COMPANY | | 3239 MADISON AVE | | | BROOKFIELD | IL | 60513 | |
| SKYLINE SELF STORAGE | | PO BOX 594 | | | OREM | UT | 84059 | |
| SKYLINE THE HOLT GROUP INC | | 403 WESTCLIFF RD | | | GREENSBORO | NC | 27409 | |
| SKYLINE THE HOLT GROUP INC | | PO DRAWER 35488 2742 | 403 WESTCLIFF RD | | GREENSBORO | NC | 27409 | |
| SKYLINK BUSINESS SYTEMS | | 7868F REA RD STE 342 | | | CHARLOTTE | NC | 28277 | |
| SKYLITE CLEANING SERVICE | | 28 FAIRMONT DR | | | GREENVILLE | SC | 29605 | |
| SKYNET COMMUNICATIONS | | PO BOX 169 | | | ANNAPOLIS | MD | 214040169 | |
| SKYNET COMMUNICATIONS | | PO BOX 169 | | | ANNAPOLIS | MD | 21404-0169 | |
| SKYNET INC | | 11360 RESEDA BLVD | | | NORTHRIDGE | CA | 91326 | |
| SKYPARK WALK IN MEDICAL CENTER | | 2485 NOTRE DAME BLVD NO 230 | | | CHICO | CA | 95928 | |
| SKYPATCH SYSTEMS | | RT 3 BOX 89 | | | WELLSTON | OK | 74881 | |
| SKYQUEST | | 119 S MARKET ST | | | PAXTON | IL | 60957 | |
| SKYSEARCHER SYSTEMS | | 1226 S 3RD AVE | | | YUMA | AZ | 85364 | |
| SKYTAP | | 5553 W MILL LK RD SW | | | FARWELL | MN | 56327 | |
| SKYTECH INSTALLATIONS | | 130 CR 4342 | | | TENAHA | TX | 75974 | |
| SKYTEL | | PO BOX 3887 | PROCESSING CENTER | | JACKSON | MS | 39207-3887 | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | |
| SKYTEL | | PO BOX 23037 | | | JACKSON | MS | 39225-3037 | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28296-0064 | |
| SKYTEL | | PO BOX 740577 | | | ATLANTA | GA | 30374-0577 | |
| SKYTEL | | PO BOX 931683 | | | ATLANTA | GA | 31193-1683 | |
| SKYTEL | | PROCESSING CENTER | | | JACKSON | MS | 392073887 | |
| SKYVARA, KATHLEEN FRANCES | | 3005 S WILLOWOOD | | | BEAUMONT | TX | 77703 | |
| SKYVARA, KATHLEEN FRANCES | | ADDRESS REDACTED | | | | | | |
| SKYVARA, MARY | | 3005 SOUTH WILLOWOOD LANE | | | BEAUMONT | TX | 77703 | |
| SKYVIEW | | 541 N FAIRBANKS | | | CHICAGO | IL | 60611 | |
| SKYVIEW COMPANY | | 2810 THOUSAND OAKS SUITE 257 | | | SAN ANTONIO | TX | 782324187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKYVIEW COMPANY | | 2810 THOUSAND OAKS SUITE 257 | | | SAN ANTONIO | TX | 78232-4187 | |
| SKYVIEW ELECTRONICS | | HCR 4 BOX 1240 | | | DENVER CITY | TX | 79323 | |
| SKYVIEW PLAZA | | PO BOX 140351 | | | ORLANDO | FL | 328140351 | |
| SKYVIEW PLAZA | | PO BOX 140351 | | | ORLANDO | FL | 32814-0351 | |
| SKYVIEW SATELLITE SYSTEMS | | 28 W SYLVA SHOPPING AREA | | | SYLVA | NC | 28779-5264 | |
| SKYVISION PLUS | | 19261 BIRMINGHAM | | | ROSEVILLE | MI | 48066 | |
| SKYWALKER | | 614 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | |
| SKYWARD ELECTRONICS INC | | 5953 ROUTE 31 | | | CICERO | NY | 13039 | |
| SKYWATCH | | 500 BISTATE BLVD | | | DELMAR | DE | 19940 | |
| SKYWATCH SATELLITE SYSTEMS | | 905 E ADAMS | | | TEMPLE | TX | 76501 | |
| SKYWATCHER | | 27241 KANE LANE | | | CONROE | TX | 77385 | |
| SKYWAY SYSTEMS | | 47 RED MAPLE LANE | | | LEVITTOWN | PA | 190551406 | |
| SKYWAY SYSTEMS | | 47 RED MAPLE LANE | | | LEVITTOWN | PA | 190055-1406 | |
| SKYWORKS SATELLITE | | HCR 63 BOX 100 | | | RICHFIELD | PA | 17086 | |
| SKYY SATELLITE | | 105 CANDLEWOOD CT | | | LINCOLN | CA | 95648 | |
| SL GREEN PROPERTIES INC | | 420 LEXINGTON AVE STE 1800 | | | NEW YORK | NY | 10170 | |
| SL REPAIR MOBILE AIR | | 190 E LA CADENA | | | RIVERSIDE | CA | 92501 | |
| SLABER, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLABODA, GARY | | 1040 COWPATH RD | | | HATFIELD | PA | 19440 | |
| SLABY, JEFFREY PAUL | | 981 E LILAC DR | | | PALATINE | IL | 60074 | |
| SLABY, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| SLACK JR , PHILIP MATTHEW | | ADDRESS REDACTED | | | | | | |
| SLACK, GAYLYN EMALEE | | ADDRESS REDACTED | | | | | | |
| SLACK, JACOB MERL | | ADDRESS REDACTED | | | | | | |
| SLACK, RONNIE ANTHONY | | 1019 HELENES WAY | | | SLIDELL | LA | 70461 | |
| SLACK, RONNIE ANTHONY | | ADDRESS REDACTED | | | | | | |
| SLACK, SAM THOMAS | | ADDRESS REDACTED | | | | | | |
| SLACK, SEAN EDMUND | | 1920 EXCHANGE DR | 331 | | GREENVILLE | NC | 27858 | |
| SLACK, SEAN EDMUND | | ADDRESS REDACTED | | | | | | |
| SLACK, TAMIKA M | | 18 LEONARD DR | | | CAHOKIA | IL | 62206 | |
| SLADE, ANDREW | | 1121 15TH ST 11TH AVE | | | GREELEY | CO | 80631-0000 | |
| SLADE, ANDREW DILLON | | ADDRESS REDACTED | | | | | | |
| SLADE, CHELSEY MARIE | | 1801 CLIFFBROOK LN | APT G | | RICHMOND | VA | 23227 | |
| SLADE, CHELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| SLADE, COREY LUCAS | | ADDRESS REDACTED | | | | | | |
| SLADE, CORINNE DANIELLE | | ADDRESS REDACTED | | | | | | |
| SLADE, FRANK | | 1444 GABRIEL DR | | | NORFOLK | VA | 23502-2114 | |
| SLADE, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| SLADE, MATTHEW BLAINE | | ADDRESS REDACTED | | | | | | |
| SLADE, NAJEE JAREL | | ADDRESS REDACTED | | | | | | |
| SLADE, NGOZI | | 629 EAST 233RD ST | | | BRONX | NY | 10466 | |
| SLADE, NGOZI | | ADDRESS REDACTED | | | | | | |
| SLADE, ROBERT L | | 556 SYDNEY WALK LANE | | | LAWRENCEVILLE | GA | 30045 | |
| SLADE, ROBERT L | | ADDRESS REDACTED | | | | | | |
| SLADE, VERONICA | | 8306 WILSHIRE BLVD NO 276 | | | BEVERLY HILLS | CA | 90211 | |
| SLADE, WILLIAM RONALD | | 146 HONORA DR | | | BEAR | DE | 19701 | |
| SLADE, WILLIAM RONALD | | ADDRESS REDACTED | | | | | | |
| SLADEK, WENDY | | 25610 THE OLD RD | | | VALENCIA | CA | 91381-1707 | |
| SLADEWSKI, DAVID | | 611 N N IVANHOE | | | YPSILANTI | MI | 48198-3925 | |
| SLADKY, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SLAFMAN, ELSA | | 2132 HOFFNAGLE ST | | | PHILA | PA | 19152-2409 | |
| SLAGEL, SCOTT D | | ADDRESS REDACTED | | | | | | |
| SLAGLE, AARON JOHN | | 133 W FREDERICK ST | | | MILLERSVILLE | PA | 17551 | |
| SLAGLE, AARON M | | 122 WEST 7TH AVE | | | ROSELLE | NJ | 07203 | |
| SLAGLE, AARON M | | ADDRESS REDACTED | | | | | | |
| SLAGLE, ANDREW JAMES | | 608 APPLEGATE WAY | | | ARROYO GRANDE | CA | 93420 | |
| SLAGLE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SLAGLE, MARK | | 18133 129TH PLACE NE | | | BOTHELL | WA | 98011 | |
| SLAGLE, MELVYN GREGG | | 402 MANNING LN | | | MARYVILLE | TN | 37804 | |
| SLAGLE, SETH AVERY | | ADDRESS REDACTED | | | | | | |
| SLAGLE, STEPHEN S | | ADDRESS REDACTED | | | | | | |
| SLAHOR, SCOTT W | | 1707 N 15TH AVE | | | MELROSE PARK | IL | 60160-2109 | |
| SLAM BRANDS INC | | WELLS FARGO CENTURY INC | DEPT 1794 | | DENVER | CO | 80291-1794 | |
| SLAM BRANDS INC | MICHAEL BOWERS | 2260 152ND AVE NE | | | REDMOND | WA | 98052 | |
| SLAM BRANDS INC | | WELLS FARGO TRADE CAP SVCS INC | DEPT 1794 | | DENVER | CO | 80291-1794 | |
| SLAMA, DAVID P | | ADDRESS REDACTED | | | | | | |
| SLAMP, MATTHEW ALLEN | | 14 N CEDAR LAKE DR W | | | COLUMBIA | MO | 65203 | |
| SLAMP, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| SLANEY, JOHN | | ADDRESS REDACTED | | | | | | |
| SLANKER, BYRON J | | ADDRESS REDACTED | | | | | | |
| SLANT/FIN | | 100 FOREST DR | | | GREENVALE | NY | 11548 | |
| SLAPPA DISTRIBUTION LLC | | 13715 RICHMOND PK DR UNIT 1005 | | | JACKSONVILLE | FL | 32224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLAPPER, BRANDON JEFFREY | | 1900 CANYON BLVD | 102 | | BOULDER | CO | 80302 | |
| SLASH SUPPORT, INC | ROSE LEE | 3031 TISCH WAY SUITE 505 | | | SAN JOSE | CA | 95128 | |
| SLASOR, MAX | | ADDRESS REDACTED | | | | | | |
| SLATCHER, ZANE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SLATE, CODY DEAN | | ADDRESS REDACTED | | | | | | |
| SLATE, FRANCI LEIALA VENDA MEHEULA | | 98 1445 KAMAHAO ST | NO 74 | | PEARI CITY | HI | 96782 | |
| SLATE, FRANCI LEIALA VENDA MEHEULA | | ADDRESS REDACTED | | | | | | |
| SLATE, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| SLATEN, JAMES | | 352 SOUTHFIELD LANE | | | MARSHALL | TX | 75672 | |
| SLATEN, RICHARD | | 9988 WINDMILL LAKES BLVD NO 2118 | | | HOUSTON | TX | 77075 | |
| SLATER JR, JOHN P | | 1243 GRAPEVINE RD | | | SANDSTON | VA | 23150 | |
| SLATER JR, JOHN P | | ADDRESS REDACTED | | | | | | |
| SLATER REALTORS | | PO BOX 11187 | | | RICHMOND | VA | 23230 | |
| SLATER, BRIAN | G  BERTHIAUME  DEPUTY LABOR COMM   DOL | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | |
| SLATER, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SLATER, CHELSEA FRANCES | | 4 PROSPECT HILL ST | | | TAUNTON | MA | 02780 | |
| SLATER, CHELSEA FRANCES | | ADDRESS REDACTED | | | | | | |
| SLATER, DANIEL | | 934 BARDSWELL RD | | | BALTIMORE | MD | 21228-0000 | |
| SLATER, DANIEL COCHRANE | | 30063 CORTE TOLANO | | | TEMECULA | CA | 92591 | |
| SLATER, DANIEL COCHRANE | | ADDRESS REDACTED | | | | | | |
| SLATER, DANIEL GLEN | | ADDRESS REDACTED | | | | | | |
| SLATER, DANTE MARQUETTE | | 3504 KAUFFMAN AVE | APT 3 | | VANCOUVER | WA | 98660 | |
| SLATER, DANTE MARQUETTE | | ADDRESS REDACTED | | | | | | |
| SLATER, DESMOND EQUAN | | ADDRESS REDACTED | | | | | | |
| SLATER, GEORGE | | 6248 FIRESIDE DR | | | MASON | OH | 45040 | |
| SLATER, GREGEORY ANTOIN | | ADDRESS REDACTED | | | | | | |
| SLATER, JARED DALEN | | ADDRESS REDACTED | | | | | | |
| SLATER, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLATER, JESSICA DAWN | | 1620 COLUMBIA ARMS CIRCLE | 263 | | KISSIMMEE | FL | 34741 | |
| SLATER, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| SLATER, JOEL ANTHONY | | 8173 N UNIVERSITY DR | 34 | | TAMARAC | FL | 33321 | |
| SLATER, JOHN | | 1255 HAMILTON CIRCLE | | | OLATHE | KS | 66061 | |
| SLATER, JOHN | | LOC NO 1118 PETTY CASH | 1255 HAMILTON CIR | | OLATHE | KS | 66061 | |
| SLATER, JOHN A | | 934 BARDSWELL RD | | | BALTIMORE | MD | 21228 | |
| SLATER, JOHN A | | ADDRESS REDACTED | | | | | | |
| SLATER, JONATHAN S | | ADDRESS REDACTED | | | | | | |
| SLATER, JOSH EDWIN | | ADDRESS REDACTED | | | | | | |
| SLATER, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| SLATER, KAREN SUE | | PO BOX 1179 | SEBASTIAN COUNTY CHANCERY CLER | | FT SMITH | AR | 72902 | |
| SLATER, KELLY | | ADDRESS REDACTED | | | | | | |
| SLATER, KENYETTA MONIQUA | | ADDRESS REDACTED | | | | | | |
| SLATER, KESCHA | | 79 MONROE AVE | | | MASSAPEQUA | NY | 11758 | |
| SLATER, KESCHA | | ADDRESS REDACTED | | | | | | |
| SLATER, KRYSTAL CAPRICE | | ADDRESS REDACTED | | | | | | |
| SLATER, MARK | | 1210 MARK DR | | | CONCORD | NC | 28025 | |
| SLATER, MATTHEW | | P O BOX 112 | | | MARTINS CREEK | PA | 18063 | |
| SLATER, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| SLATER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SLATER, MATTHEW JAMES | | P O BOX 112 | | | MARTINS CREEK | PA | 18063 | |
| SLATER, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| SLATER, ROBYN LABRONE | | 198 VIKING DR | | | CALHOUN | GA | 30701 | |
| SLATER, ROBYN LABRONE | | ADDRESS REDACTED | | | | | | |
| SLATER, SEPTEMBER K D | | ADDRESS REDACTED | | | | | | |
| SLATER, STEPHANIE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| SLATER, TIMOTHY TYLER | | ADDRESS REDACTED | | | | | | |
| SLATER, TRACY | | 8842 GREENWOOD BLVD | | | NEW KENT | VA | 23124 | |
| SLATER, TRACY | | ADDRESS REDACTED | | | | | | |
| SLATES, WHITNEY IESHIA | | ADDRESS REDACTED | | | | | | |
| SLATIN, DAVID | | ADDRESS REDACTED | | | | | | |
| SLATON, JARED | | DBA ECONO BILLIARDS | | | REX | GA | 302730808 | |
| SLATON, JARED | | PO BOX 808 | DBA ECONO BILLIARDS | | REX | GA | 30273-0808 | |
| SLATON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SLATON, NATHAN REID | | ADDRESS REDACTED | | | | | | |
| SLATTER, JESSICA | | 1421 BEL AIR DR | NO C | | CONCORD | CA | 94521 | |
| SLATTERY, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | |
| SLATTERY, COREY MICHAEL | | 3723 BREWERTON RD | APT 5 | | NORTH SYRACUSE | NY | 13212 | |
| SLATTERY, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLATTERY, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| SLATTERY, JAMES ANTHONY | | 216 SPRATT AVE | | | STATEN ISLAND | NY | 10306 | |
| SLATTERY, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLATTERY, JOSH BREKON | | ADDRESS REDACTED | | | | | | |
| SLATTON, BREALON REID | | ADDRESS REDACTED | | | | | | |
| SLATZER, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| SLAUGH, DENNIECE MARIE | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER PLUMBING SERVICE INC | | 12920 WALSINGHAM RD | | | LARGO | FL | 33774 | |
| SLAUGHTER, ALAN JEREMY | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, ARTHUR JINX | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, CHARLENE | | PO BOX 30334 | | | FLAGSTAFF | AZ | 86003-0000 | |
| SLAUGHTER, CHARMAINE ANN | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, CHRIS D | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, CLINTON BON | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, DANA S | | 2952 E SILVERBELL RD | | | QUEEN CREEK | AZ | 85242-4598 | |
| SLAUGHTER, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, DEXTER JERMAINE | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, DONTE LAWRENCE | | 19330 RANWORTH DR | | | GERMANTOWN | MD | 20874 | |
| SLAUGHTER, DONTE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, EDWARD RAY | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, JARED CHARLES | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, JOHN PATRICK | | 1636 S WENONAH AVE | | | BERWYN | IL | 60402 | |
| SLAUGHTER, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, JULIE MARKAY | | 4304 NE 20TH COURT | | | CAPE CORAL | FL | 33909 | |
| SLAUGHTER, KELLY | | 2751 WOODFIELD DR | | | MARYVILLE | IL | 62062 | |
| SLAUGHTER, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, LEONARD | | 12341 SOUTH LOVELAND ST | | | ALSIP | IL | 60803-0000 | |
| SLAUGHTER, LEONARD SCOTT | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, NATHANIEL EUGEN | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, NICOLE LATOYA | | 4309 PLAZA DR | | | FORT WAYNE | IN | 46806 | |
| SLAUGHTER, RANCE ENRICO | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, RAY | | 110 BRENTWOOD CT | | | ALLEN | TX | 75013 | |
| SLAUGHTER, RAY | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, ROBBIN LEWIS | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, SHERNELL | | 120 SOMERSET HLS | | | MCDONOUGH | GA | 30253-4279 | |
| SLAUGHTER, STEVEN JERIMIAH | | ADDRESS REDACTED | | | | | | |
| SLAUGHTER, ZACH | | 4017 EAST AVE | | | BERWYN | IL | 60402-4142 | |
| SLAVEN, JAROD MARK | | 1441 ERYN CIRCLE | | | SUWANEE | GA | 30024 | |
| SLAVEN, JAROD MARK | | ADDRESS REDACTED | | | | | | |
| SLAVENS, RICKY | | 11908 FM 2796 | | | AUSTIN | TX | 78726-0000 | |
| SLAVICEK, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| SLAVIK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLAVIN MARTIN | | 9219 BELLFALL CT | | | COLUMBIA | MD | 21045 | |
| SLAVIN, JOHN VINCENT | | 15816 LOUKELTON ST | | | LA PUENTE | CA | 91744 | |
| SLAVIN, JOHN VINCENT | | ADDRESS REDACTED | | | | | | |
| SLAVIN, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SLAVIN, MARTIN | | 9219 BELLFALL CT | | | COLUMBIA | MD | 21045 | |
| SLAVIN, MAXIM | | ADDRESS REDACTED | | | | | | |
| SLAVIN, WALTER | | 211 EL CAMINO AVE | | | SCOTTS VALLEY | CA | 95005 | |
| SLAVINSKY, CHELSEA JANE | | 6422 E KINGS AVE | | | SCOTTSDALE | AZ | 85254 | |
| SLAVINSKY, CHELSEA JANE | | ADDRESS REDACTED | | | | | | |
| SLAVINSKY, KIMBER LEIGH | | ADDRESS REDACTED | | | | | | |
| SLAVNOV, WALTER | | ADDRESS REDACTED | | | | | | |
| SLAVOV, IVAYLO D | | ADDRESS REDACTED | | | | | | |
| SLAW, JOSHUA | | 1955 NOCTURNE DR | | | ALPHARETTA | GA | 30004-4827 | |
| SLAWINSKI, NICOLE KRISTINE | | 1119 N SUPERIOR ST | | | TOLEDO | OH | 43604 | |
| SLAY, FLORRIE LORETTA | | 201 PEARTREE CIRCLE | | | HOPKINS | SC | 29061 | |
| SLAY, FLORRIE LORETTA | | 3903 ZINNIA | CROMWELL HILLS APT | | CHATTANOOGA | TN | 37421 | |
| SLAY, JOSEPHINE | | 541 AUTUMN GLEN RD | | | COLUMBIA | SC | 29229 | |
| SLAY, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| SLAY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLAYBAUGH, JOHN ELISWORTH | | ADDRESS REDACTED | | | | | | |
| SLAYDEN GLASS & LOCK INC | | 120 EAST FERGUSON | | | WOOD RIVER | IL | 62095 | |
| SLAYDEN, STEPHEN DEREK | | 5291 BANDANA RD | | | KEVIL | KY | 42053 | |
| SLAYDEN, STEPHEN DEREK | | ADDRESS REDACTED | | | | | | |
| SLAYDON, KIRK MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLAYMAKER, TRISTAN ERIC | | 2681 E BRIDGEPORT AVE | | | SALT LAKE CITY | UT | 84121 | |
| SLAYMAKER, TRISTAN ERIC | | ADDRESS REDACTED | | | | | | |
| SLAYMAN, RONALD DISILVA | | ADDRESS REDACTED | | | | | | |
| SLAYNN, SHAWN | | 13 BISHOP DR | | | FRAMINGHAM | MA | 01702-6539 | |
| SLAYTON JR, THOMAS L | | 5020 WILLOWS GREEN RD | | | GLEN ALLEN | VA | 23059 | |
| SLAYTON JR, THOMAS L | | ADDRESS REDACTED | | | | | | |
| SLAYTON, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLAYTON, CATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| SLAYTON, JOHN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| SLAZINIK, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | |
| SLAZYK, KELLY J | | ADDRESS REDACTED | | | | | | |
| SLC CLEANING | | 12425 JEREMYS LANDING DR E | | | JACKSONVILLE | FL | 32258 | |
| SLEATER, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| SLEDGE JR, EDSEL EUGENE | | 8000 MIDCROWN | 2503 | | SAN ANTONIO | TX | 78218 | |
| SLEDGE JR, EDSEL EUGENE | | ADDRESS REDACTED | | | | | | |
| SLEDGE, BARBARA | | 2125 W MAYPOLE AVE APT A | | | CHICAGO | IL | 60612-2440 | |
| SLEDGE, BRAD | | 638 BRIGHTWOOD PL | | | SAN ANTONIO | TX | 78209-3455 | |
| SLEDGE, DAVID ALLEN | | 230 LAZY ACRES RD | | | LEESBURG | GA | 31763 | |
| SLEDGE, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| SLEDGE, DOWD BURRELL | | 1123 RUNNYMEDE ST | | | EAST PALO ALTO | CA | 94303 | |
| SLEDGE, DOWD BURRELL | | ADDRESS REDACTED | | | | | | |
| SLEDGE, JAKALA CANTRILL | | 5817 HUNTINGTON PLACE AVE N APT4 | | | BROOKLYN PARK | MN | 55429 | |
| SLEDGE, JAKALA CANTRILL | | ADDRESS REDACTED | | | | | | |
| SLEDGE, KALICIA MYKIA | | 605 DAPHMONT DR | | | DAPHNE | AL | 36526 | |
| SLEDGE, KALICIA MYKIA | | ADDRESS REDACTED | | | | | | |
| SLEE, PAUL | | 1003 RUSSELL ST | | | DECATUR | IN | 46733-2253 | |
| SLEEK, LISA M | | 1703 E WOOD ST | | | TAMPA | FL | 33604-1954 | |
| SLEEME, NEIL | | 1515 PAGE RD | | | POWHATAN | VA | 23139 | |
| SLEEP INN | | 103320 PLAZA AMERICANA DR | | | BATON ROUGE | LA | 70816 | |
| SLEEP INN | | 1891 EVELYN BYRD AVE | | | HARRISONBURG | VA | 22801 | |
| SLEEP INN | | 2 RESEARCH CT | | | ROCKVILLE | MD | 20850 | |
| SLEEP INN | | 20662 W 151ST ST | | | OLATHE | KS | 66061 | |
| SLEEP INN | | 2500 MARKET PL BLVD | | | CORAOPOLIS | PA | 15108 | |
| SLEEP INN | | 3437 PERCY PRIEST DR | | | NASHVILLE | TN | 37214-3908 | |
| SLEEP INN | | 3470 FREEDOM DR | | | SPRINGFIELD | IL | 62704 | |
| SLEEP INN | | 4620 ENTERPRISE WAY | | | OKLAHOMA CITY | OK | 73128 | |
| SLEEP INN | | 950 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| SLEEP INN | | PO BOX 3549 | | | ALBANY | GA | 31706-3549 | |
| SLEEP INN & SUITES | | 102 SLEEPY DR | | | SPRING LAKE | NC | 28390 | |
| SLEEP INN & SUITES | | 129 CIRCUIT LN | | | JACKSONVILLE | NC | 28546 | |
| SLEEP INN DOUGLASVILLE | | 7055 CONCOURSE PKY | | | DOUGLASVILLE | GA | 30134 | |
| SLEEP INN WEST VALLEY CITY | | 3440 SOUTH 2200 WEST | | | WEST VALLEY CITY | UT | 84119 | |
| SLEEP TRAIN INC, THE | | 3319 ORANGE GROVE AVE | | | N HIGHLANDS | CA | 95660 | |
| SLEEP TRAIN INC, THE | | 8391 AUBURN BLVD | | | CITRIS HEIGHTS | CA | 95610 | |
| SLEEPE JR, THOMAS BYRON | | 9903 E BLUE RIVER RD | | | PEKIN | IN | 47165-8392 | |
| SLEEPE JR, THOMAS BYRON | | ADDRESS REDACTED | | | | | | |
| SLEEPER, NORMA BABE | | ADDRESS REDACTED | | | | | | |
| SLEEPER, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| SLEEPY HILL 98 LLC | | 3399 PGA BLVD STE 450 | C/O RAM REALTY SERVICES | | PALM BEACH GARDEN | FL | 33410 | |
| SLEEPY LAKE PARTNERS LP | | 9400 INTERNATIONAL CT | C/O INSIGNIA ESG INC | | ST PETERSBURG | FL | 33716 | |
| SLEEPY LAKE PARTNERS LP | | 9400 INTERNATIONAL CT | | | ST PETERSBURG | FL | 33716 | |
| SLEEUW, NATASHA | | 1203 EUCLID ST NW NO 3 | | | WASHINGTON | DC | 20009-5329 | |
| SLEEZER, MARK | | 5725 STATE ROUTE 126 | | | YORKVILLE | IL | 60560-9215 | |
| SLEEZER, MARK | | 5725 STATE ROUTE 126 | | | YORKVILLE | IL | 60560 | |
| SLEGER, MATTHEW | | 327 WOODED KNOLL DR | | | CARY | IL | 60013 | |
| SLEGER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SLEIGHTER, MICHAEL A | | 13515 171ST ST EAST | | | PUYALLUP | WA | 98374 | |
| SLEIGHTER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SLEIMAN, ANTOINE ELIAS | | ADDRESS REDACTED | | | | | | |
| SLEIMAN, KHALIL | | ADDRESS REDACTED | | | | | | |
| SLEIMAN, OSAMA | | ADDRESS REDACTED | | | | | | |
| SLEIMAN, PAUL ANTOINE | | ADDRESS REDACTED | | | | | | |
| SLEIMAN, TONEY | | 6970 ALMOURS DR | | | JACKSONVILLE | FL | 32217-2629 | |
| SLEIMAN, WASEEM | | 4615 LOIS ST | | | DEARBORN | MI | 48126-3637 | |
| SLEMP, JONATHAN | | PO BOX 1773 | | | KINGSPORT | TN | 37662 1773 | |
| SLEPECKI, MARY | | 1230 BLACKSTONE CT NW | | | CONCORD | NC | 28027-9071 | |
| SLEPICKA, SARAH | | 1105 CHESAPEAKE CT | | | PALATINE | IL | 60074 | |
| SLEPICKA, SARAH | | ADDRESS REDACTED | | | | | | |
| SLESNICK, HARRY | | 20254 PIERCE RD | | | SARATOGA | CA | 95070-3809 | |
| SLESSER, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| SLETTEHAUGH, ROY R | | ADDRESS REDACTED | | | | | | |
| SLETTEN VENDING SERVICE INC | | 2605 S STOUGHTON RD | | | MADISON | WI | 53716 | |
| SLEUTHS MYSTERY DINNER SHOWS | | 7508 UNIVERSAL BLVD | | | ORLANDO | FL | 32819 | |
| SLEYO, LIZ KAYE | | ADDRESS REDACTED | | | | | | |
| SLEYZAK, TIMOTHY JOHN | | 705 FORTUNA DR | | | BRANDON | FL | 33511 | |
| SLEYZAK, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| SLEZAK, JOSHUA J | | 74 WASHINGTON RD | | | WILBRAHAM | MA | 01095 | |
| SLEZAK, JOSHUA J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLEZAK, ROBERT RYAN | | ADDRESS REDACTED | | | | | | |
| SLEZINSKI, SARAH DANIELLE | | 13339 ROXBURY DR | | | STERLING HEIGHTS | MI | 48312 | |
| SLEZINSKI, SARAH DANIELLE | | ADDRESS REDACTED | | | | | | |
| SLI LIGHTING SOLUTIONS | | 501 ATKINSON ST | | | CLAYTON | NC | 27520 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 10461 | | | RALEIGH | NC | 27605 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 198736 | | | ATLANTA | GA | 303848736 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 198736 | | | ATLANTA | GA | 30384-8736 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 414201 | | | BOSTON | MA | 02241-4201 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 44083 | | | ATLANTA | GA | 44083 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | NJ | 02669-1647 | |
| SLICK, ADDISON EDWARD | | ADDRESS REDACTED | | | | | | |
| SLICK, BRIANNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SLICK, MATTHEW | | 5605 IVY CRT | | | KOKOMO | IN | 46902 | |
| SLICK, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| SLICKLEN, SCOTT | | 40 DILLER WAY | | | HAMPTON | NJ | 08827-0000 | |
| SLICKLEN, SCOTT | | ADDRESS REDACTED | | | | | | |
| SLIDELL, CITY OF | | 2056A SECOND ST | | | SLIDELL | LA | 70458 | |
| SLIDELL, CITY OF | | PO BOX 828 | | | SLIDELL | LA | 70459 | |
| SLIDELL, CITY OF | | SLIDELL CITY OF | 2056 A SECOND ST | | SLIDELL | LA | 70458 | |
| SLIDELL, CITY OF | | SLIDELL CITY OF | PO BOX 828 | | SLIDELL | LA | 70459 | |
| SLIDER, DEREK DERELL | | ADDRESS REDACTED | | | | | | |
| SLIECH, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| SLIFE, ALYSA RHEANNA | | 211 BUCKSKIN DR | | | WARNER ROBINS | GA | 31088 | |
| SLIFE, ALYSA RHEANNA | | ADDRESS REDACTED | | | | | | |
| SLIFE, ASHLEY | | 711 WEST CHURCH ST | NO 5 | | CHAMPAIGN | IL | 61820 | |
| SLIFKA, AMY ELIZABETH | | 133 COLONIAL VILLAGE DRIV | | | PITTSBURGH | PA | 15235 | |
| SLIFKA, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SLIFKA, JACOB M | | ADDRESS REDACTED | | | | | | |
| SLIFKIN, RICHARD EDMUND | | ADDRESS REDACTED | | | | | | |
| SLIFKO, WARREN R | | ADDRESS REDACTED | | | | | | |
| SLIGER, AARON WESLEY | | ADDRESS REDACTED | | | | | | |
| SLIGH, DAYTON | | 3524 CENTRALIA | | | PITTSBURGH | PA | 15204 | |
| SLIGH, DENNIS | | 5890 BANDALERO DRAPT 1702 | | | EL PASO | TX | 79912 | |
| SLIGH, DENNIS M | | ADDRESS REDACTED | | | | | | |
| SLIGH, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| SLIGH, TIFFANY | | ADDRESS REDACTED | | | | | | |
| SLIGO COMPUTER SERVICES INC | | 120 GRANT AVE | | | TAKOMA PARK | MD | 20912 | |
| SLIM, ANDREA RENAE | | ADDRESS REDACTED | | | | | | |
| SLIMAN, JOSHUA LYNN | | ADDRESS REDACTED | | | | | | |
| SLIMM, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| SLINEY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SLINGO, ERIC | | 92 1/2 TRACY RD | | | DUDLEY | MA | 01571 | |
| SLINGO, ERIC | | ADDRESS REDACTED | | | | | | |
| SLINKARD, JESSICA L | | ADDRESS REDACTED | | | | | | |
| SLINKER, CLIFFORD | | 4810 EAGLE BLVDE | | | FREDERICK | CO | 80504 | |
| SLINKER, JERASON | | ADDRESS REDACTED | | | | | | |
| SLINKER, TALLY | | 1200 SETTLE AVE | | | SAN JOSE | CA | 95125-2361 | |
| SLIPEK, ISAAC JAMES | | ADDRESS REDACTED | | | | | | |
| SLIPPER, DAVID CARLOS | | ADDRESS REDACTED | | | | | | |
| SLIPSTREAM GLOBAL MARKETING | | 2182 DUPONT DR STE 218 | | | IRVINE | CA | 92612 | |
| SLISHINSKY, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| SLISKY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SLISZ, CARIN | | 1001 SOMMERSWORTH LANE | | | RICHMOND | VA | 23233 | |
| SLISZ, CARIN | | ADDRESS REDACTED | | | | | | |
| SLITER, ZACK | | ADDRESS REDACTED | | | | | | |
| SLIVA, CHELSEA EDANA | | 367 BEE HOLE RD | | | LOUDON | NH | 03307 | |
| SLIVA, CHELSEA EDANA | | ADDRESS REDACTED | | | | | | |
| SLIVENSKY, REBECCA PERRY | | ADDRESS REDACTED | | | | | | |
| SLIWINSKI, CHRIS DONALD | | 597 LEE DR | | | CRYSTAL LAKE | IL | 60014 | |
| SLIWINSKI, CHRIS DONALD | | ADDRESS REDACTED | | | | | | |
| SLIWINSKI, JOHN JR | | 16864 HEAD AVE | | | HAZEL CREST | IL | 60429-1310 | |
| SLIWOWSKI, KATARZYNA | | ADDRESS REDACTED | | | | | | |
| SLJ PRO AUDIO SERVICES | | 10002 SIXTH ST STE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| SLJUKIC, THOMAS | | 64 49 228TH ST | | | OAKLAND GARDENS | NY | 11364 | |
| SLOAN APPLIANCE SERVICE INC | | 647 FRINK ST | | | CAYCE | SC | 29033 | |
| SLOAN INC, JIM | | 2900 WESTCHESTER AVE | C/O BARSA CONSULTING LLC | | PURCHASE | NY | 10577 | |
| SLOAN INC, JIM | | 2900 WESTCHESTER AVE | | | PURCHACE | NY | 10577 | |
| SLOAN IV, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SLOAN JR, BOOKER | | 5733 HAWESWATER RD | | | WINSTON SALEM | NC | 27105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLOAN LAW OFFICES, GARY L | | PO BOX 2 | | | OLATHE | KS | 66051 | |
| SLOAN REAL ESTATE, CLINT | | 739 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| SLOAN, ADAM JUDE | | ADDRESS REDACTED | | | | | | |
| SLOAN, ALLISON JUNE | | 246 SW STARFLOWER AVE | | | PORT ST LUCIE | FL | 34984 | |
| SLOAN, ALLISON JUNE | | ADDRESS REDACTED | | | | | | |
| SLOAN, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| SLOAN, BROCK ANDREW | | ADDRESS REDACTED | | | | | | |
| SLOAN, CHARLES S | | 224 MALTESE CR | APT 24 | | FERN PARK | FL | 32730 | |
| SLOAN, CHARLES S | | ADDRESS REDACTED | | | | | | |
| SLOAN, DURAN LIONELLO | | ADDRESS REDACTED | | | | | | |
| SLOAN, ELLIOT KINGSLEY | | ADDRESS REDACTED | | | | | | |
| SLOAN, GARY | | 222 S CHERRY | | | OLATHE | KS | 66051 | |
| SLOAN, GETER RICHARD | | 718 MACFARLANE DR | | | PITTSBURGH | PA | 15235 | |
| SLOAN, JACK KENNETH | | ADDRESS REDACTED | | | | | | |
| SLOAN, JAMES B | | 4855 PAYNE RD | | | ANTIOCH | TN | 37013 | |
| SLOAN, JAMES B | | ADDRESS REDACTED | | | | | | |
| SLOAN, JASMINE J | | 4102 FAWN LANE | | | SMYRNA | GA | 30082 | |
| SLOAN, JASMINE J | | ADDRESS REDACTED | | | | | | |
| SLOAN, JEANA M | | 5861 BLACKBERRY DR | | | IMPERIAL | MO | 63052-2150 | |
| SLOAN, JEREMY WADE | | ADDRESS REDACTED | | | | | | |
| SLOAN, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| SLOAN, KYLE NORMAN | | ADDRESS REDACTED | | | | | | |
| SLOAN, MIKE | | 4914 INDEPENDENCE CIR | | | STOW | OH | 44224-2050 | |
| SLOAN, OLEN | | 12916 DARLA DR | | | RIVERVIEW | FL | 33569-6921 | |
| SLOAN, PHILIP RYAN | | ADDRESS REDACTED | | | | | | |
| SLOAN, PHILLIP JEFFERY | | ADDRESS REDACTED | | | | | | |
| SLOAN, SAMUEL HUNTER | | ADDRESS REDACTED | | | | | | |
| SLOAN, SARAH DIANN | | ADDRESS REDACTED | | | | | | |
| SLOAN, STEVE | | 5491 RYANNE MARIE LN | | | TERRE HAUTE | IN | 47802 | |
| SLOAN, THOMAS WILLIAMS | | ADDRESS REDACTED | | | | | | |
| SLOAN, TIMOTHY ROBERT | | 27780 HANAWALT AVE | | | WASCO | CA | 93280 | |
| SLOAN, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| SLOAN, TYREE RASHON | | 2406 W 62ND ST | | | LOS ANGELES | CA | 90043 | |
| SLOAN, WILLIAM | | 5106 STUMP RD BOX 655 | | | PLUMSTEADVILLE | PA | 18949 | |
| SLOAN, ZACHARY DONALD | | 11474 DAYKIN DR | | | ST LOUIS | MO | 63146 | |
| SLOANE, HEYWOOD CLAYTON | | ADDRESS REDACTED | | | | | | |
| SLOANE, TOM EDISON | | 18 GREENVIEW RD | | | NEW MILFORD | CT | 06776 | |
| SLOANE, TOM EDISON | | ADDRESS REDACTED | | | | | | |
| SLOAT, RONALD DRAKE | | ADDRESS REDACTED | | | | | | |
| SLOBODSKIY, DMITRIY | | 29123 RANGEWOOD RD | | | CASTAIC | CA | 91384 | |
| SLOBOZHANINA, KATERINA S | | ADDRESS REDACTED | | | | | | |
| SLOCOMB, AARON | | 1624 RAYANNE DR | | | RICHMOND | VA | 23235-6749 | |
| SLOCOMB, AARON J | | ADDRESS REDACTED | | | | | | |
| SLOCUM ELECTRONICS | | 518 SLOCUM ST | | | SWOYERSVILLE | PA | 18704 | |
| SLOCUM, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | |
| SLOCUM, JAMES | | 22 DAVID PL | | | NEWARK | DE | 19702 | |
| SLOCUM, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| SLOCUM, RICHARD | | 210 N CHAMBERS TRAIL | | | CLAREMORE | OK | 74017 | |
| SLOCUM, RICHARD T | | ADDRESS REDACTED | | | | | | |
| SLOCUM, SAMSON LEROY | | 3279 SCHUST RD | 204 | | SAGINAW | MI | 48603 | |
| SLOCUM, SAMSON LEROY | | ADDRESS REDACTED | | | | | | |
| SLOCUM, SIERRA | | 1201 PROGRESS DR NO 53 | | | MEDFORD | OR | 97504-0000 | |
| SLOCUM, SIERRA RAE | | ADDRESS REDACTED | | | | | | |
| SLOMA, ELLIOTT JEROME | | ADDRESS REDACTED | | | | | | |
| SLOMINSKI, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| SLOMINSKI, DEE | | 3804 NOBLE AVE | | | RICHMOND | VA | 23222 | |
| SLOMSKI, ERIN ELIZABETH | | 702 WINTER HILL DR | | | APEX | NC | 27502 | |
| SLOMSKI, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SLONAKER, ADAM ROBERT | | 3131 FERRY AVE | C 304 | | BELLINGHAM | WA | 98225 | |
| SLONAKER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SLONAKER, CHARLES | | 227 CATALPA LN | | | RED LION | PA | 17356-1200 | |
| SLONAKER, HOLLY B | | 2406 COLWYN RD | | | RICHMOND | VA | 23229 | |
| SLONAKER, HOLLY B | | ADDRESS REDACTED | | | | | | |
| SLONAKER, JEAN | | 5131 F ST | | | PHILADELPHIA | PA | 19124 | |
| SLONAKER, TERESA | | 1126 W RANCH RD | | | PHOENIX | AZ | 85024-4155 | |
| SLONE, AMBER MARIE | | 2413 W HICKORY | APT NO 721 | | DENTON | TX | 76201 | |
| SLONE, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| SLONE, ERIC TERRELL | | 4830 MONTCLAIR HILL LANE | | | FRESNO | TX | 77545 | |
| SLONE, JOSEPH BERNARD | | 7024A TAYLOR CROSSING DRI | | | MONTGOMERY | AL | 36117 | |
| SLONE, JOSEPH BERNARD | | ADDRESS REDACTED | | | | | | |
| SLONE, MICHAEL | | 8426 HAVERSHAM | | | SAN ANTONIO | TX | 78254 | |
| SLONE, RONALD RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLONE, RONNIE L | | 4791 DARNELL RD | | | HUNTINGTON | WV | 25705 | |
| SLONE, RONNIE LEE | | 4791 DARNELL RD | | | HUNTINGTON | WV | 25705 | |
| SLONE, RONNIE LEE | | ADDRESS REDACTED | | | | | | |
| SLONE, ROSEMARY CATHELENEA | | ADDRESS REDACTED | | | | | | |
| SLONSKI, JOSH M | | 23257 REBECCA CT | | | NAPERVILLE | IL | 60564 | |
| SLONSKI, JOSH M | | ADDRESS REDACTED | | | | | | |
| SLOOP, ANGIE | | 1294 RACHEL LANE | | | SALISBURY | NC | 28147 | |
| SLOOP, JACOB MICHAEL | | 621 REASOR DR | | | VIRGINIA BEACH | VA | 23464 | |
| SLOOP, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLORA, KERRY AMBER | | ADDRESS REDACTED | | | | | | |
| SLORP, DARREN C | | ADDRESS REDACTED | | | | | | |
| SLOSARCZYK, ANDREW JAN | | 17651 MANCHESTER | | | IRVINE | CA | 92614 | |
| SLOSARCZYK, ANDREW JAN | | ADDRESS REDACTED | | | | | | |
| SLOSS, MARC BRYANT | | 202 PARKWYN DR | | | ELIZABETH | PA | 15037 | |
| SLOSS, MARC BRYANT | | ADDRESS REDACTED | | | | | | |
| SLOTKIN, SCOTT | | 26741 PORTOLA PKWY | SUITE 1E 139 | | FOOTHILL RANCH | CA | 92610 | |
| SLOTKIN, SCOTT | | SUITE 1E 139 | | | FOOTHILL RANCH | CA | 92610 | |
| SLOTMAN, DALE | | 4076 43RD ST | | | HOLLAND | MI | 49423 | |
| SLOUGH, REBECCA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| SLOUGH, REBECCA | | STAFFING & PLANNING | | | | | | |
| SLOVAK, ZAKAREY DON | | ADDRESS REDACTED | | | | | | |
| SLOVER, GUY | | 419 HOOMALUA ST | | | PEARL CITY | HI | 96782 | |
| SLOVER, NICKOLAS J | | 1214 SE 33RD ST | | | CAPE CORAL | FL | 33904-4220 | |
| SLOVICK, JILL LEANN | | ADDRESS REDACTED | | | | | | |
| SLOVINSKI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLOVO THE WORD PUBLISHING | | 970 S ONEIDA ST STE 16 | | | DENVER | CO | 80224 | |
| SLOWAKIEWICZ, BRYAN | | ADDRESS REDACTED | | | | | | |
| SLOWEY, DUANE | | 3524 DELAWARE APT B | | | KENNER | LA | 70065 | |
| SLOWEY, DUANE P | | ADDRESS REDACTED | | | | | | |
| SLOWIK, ZACHARY MICHAEL | | 87 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | |
| SLOWIK, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLOWIKOWSKI, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| SLOWN CONSTRUCTION INC | | RT NO 2 BOX 29 | | | LEXINGTON | IL | 61753 | |
| SLR PROFESSIONAL CLEANING SVC | | PO BOX 37232 | | | CINCINNATI | OH | 45222 | |
| SLUKIS, CHRISTOPHER MICHAEL | | 25W146 ARMBRUST | | | WHEATON | IL | 60187 | |
| SLUKIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLUMBERLAND | | 1120 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| SLUPO, AD | | ADDRESS REDACTED | | | | | | |
| SLURRY PAVERS INC | | 1277 MOUNTAIN RD | | | NEDERLAND | TX | 77627 | |
| SLUSHER, JUSTIN LEE | | ADDRESS REDACTED | | | GLEN ALLEN | VA | 23060 | |
| SLUSHER, MINDY | | 12274 CREEKVIEW CIRCLE | NO 403 | | WOODBRIDGE | VA | 22192 | |
| SLUSS REALTY CO | | 1641 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| SLUSS, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| SLUSSER JR, CHARLES M | | 278 JEFFERSON ST | | | CARNEYS | NJ | 08069-2312 | |
| SLUSSER, ADAMD | | ADDRESS REDACTED | | | | | | |
| SLUSSER, CHRISTIAN ANN | | 343 PEARSON AVE | | | WILLIAMSPORT | PA | 17701 | |
| SLUSSER, CHRISTIAN ANN | | ADDRESS REDACTED | | | | | | |
| SLUSSER, GEOFFREY | | 408 W LEWIS ST | | | DALLAS | NC | 28034 | |
| SLUSSER, GEOFFREY A | | ADDRESS REDACTED | | | | | | |
| SLUTSKY, ERIC | | ADDRESS REDACTED | | | | | | |
| SLUTZKY & BLUMENTHAL | | 33 N DEARBORN ST STE 800 | | | CHICAGO | IL | 60602 | |
| SLUTZKY WOLFE AND BAILEY | | 4000 CUMBERLAND PKWY BLDG 1300 | | | ATLANTA | GA | 303394503 | |
| SLUTZKY WOLFE AND BAILEY | | 4000 CUMBERLAND PKWY BLDG 1300 | | | ATLANTA | GA | 30339-4503 | |
| SLUTZKY, RODNEY C | | 33 N DEARBORN ST STE 1530 | | | CHICAGO | IL | 60602 | |
| SLVIRE COCA COLA | | 12634 S 265 W | | | DRAPER | UT | 84020 | |
| SLY, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| SLYE, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| SLYE, ROB | | ADDRESS REDACTED | | | | | | |
| SLYH, JARED ALAN | | ADDRESS REDACTED | | | | | | |
| SM NEWCO HATTIESBURG LLC | | DEPT 101880 20052 1721 | PO BOX 931708 | | CLEVELAND | OH | 44193 | |
| SM NEWCO HATTIESBURG LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | |
| SM NEWCO HATTIESBURG, LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| SM NEWCO HATTIESBURG, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| SM SUPPLY | | 25 CATE ST | | | ROSSVILLE | GA | 30741 | |
| SM WILSON & COMPANY | | 2185 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| SM WILSON & COMPANY | | 2185 HAMPTON AVE | PO BOX 5210 | | ST LOUIS | MO | 63139 | |
| SMACK, ERIC CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SMAILIS, LAUREN ALEXIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMAILIS, PAUL JOHN | | 109 SE 5TH ST | | | DANIA BEACH | FL | 33004 | |
| SMAILIS, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| SMAILIS, SUZANNE M | | 109 SE 5TH ST | | | DANIA BEACH | FL | 33004 | |
| SMAILIS, SUZANNE MARIE | | 109 SE 5TH ST | | | DANIA BEACH | FL | 33004 | |
| SMAILIS, SUZANNE MARIE | | ADDRESS REDACTED | | | | | | |
| SMALARA, EMILY J | | 912 FAWCETT AVE | | | MCKEESPORT | PA | 15132 | |
| SMALARA, EMILY J | | ADDRESS REDACTED | | | | | | |
| SMALARA, FRANK | | 9243 IVY BANKS DR | | | MECHANICSVILLE | VA | 23116 | |
| SMALDONE, GRANT BRADLEY | | ADDRESS REDACTED | | | | | | |
| SMALDONE, THOMAS | | 634 EMERALD DR | | | LANCASTER | PA | 17603 | |
| SMALE, CHERYL | | 4311 DERBYSHIRE DR | | | TITUSVILLE | FL | 32780 | |
| SMALE, CHERYL SUSAN | | ADDRESS REDACTED | | | | | | |
| SMALE, LEANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| SMALL AUTO PARTS, FRED | | 313 N PARK | | | HERRIN | IL | 62948 | |
| SMALL BUSINESS AWARDS | | PO BOX 10126 | | | RICHMOND | VA | 23240 | |
| SMALL BUSINESS RESOURCES | | 1838 BLACK ROCK TPKE | STE 214 | | FAIRFIELD | CT | 06825 | |
| SMALL CLAIMS | | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| SMALL CLAIMS COURT | | 1801 3RD AVE N RM 506 ANNEX | | | BESSEMER | AL | 35020 | |
| SMALL CLAIMS COURT | | 205 GOVERNMENT ST RM 347 | | | MOBILE | AL | 36644 | |
| SMALL CLAIMS COURT OF MOBILE C | | PO BOX 829 | | | MOBILE | AL | 36601 | |
| SMALL JOB ELECTRIC | | PO BOX 1001 | | | FRANKLIN | TN | 37065 | |
| SMALL MIRACLES | | 12726 GLENKIRK RD | | | RICHMOND | VA | 23233 | |
| SMALL WORLD SYSTEMS INC | | 77 E MAIN ST | | | MOUNT JOY | PA | 17552 | |
| SMALL, AINSLEY R | | ADDRESS REDACTED | | | | | | |
| SMALL, ALICIA CATHERINE | | 400 N RIVER RD | APT 203 | | WEST LAFAYETTE | IN | 47906 | |
| SMALL, ALICIA CATHERINE | | ADDRESS REDACTED | | | | | | |
| SMALL, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| SMALL, ASHLEY | | 6421 FAIRCOVE CIR | | | GARLAND | TX | 75043-0000 | |
| SMALL, ASHLEY BELINDA | | ADDRESS REDACTED | | | | | | |
| SMALL, BRIAN J | | 18304 BURNHAM | | | LANSING | IL | 60435 | |
| SMALL, BRIAN J | | ADDRESS REDACTED | | | | | | |
| SMALL, CALVIN MORAN | | ADDRESS REDACTED | | | | | | |
| SMALL, CHARISE SUSAN | | 1079 E 59TH ST | | | BROOKLYN | NY | 11234 | |
| SMALL, CHARISE SUSAN | | ADDRESS REDACTED | | | | | | |
| SMALL, CHRIS S | | ADDRESS REDACTED | | | | | | |
| SMALL, CHRISTOPHER | | 500 N BLVD | | | RICHMOND | VA | 23220 | |
| SMALL, CHRISTOPHER LEONARD | | ADDRESS REDACTED | | | | | | |
| SMALL, COLLETTE | | 5380 MCEGHEE PLACE DR | 2306 | | MONTGOMERY | AL | 36111-0000 | |
| SMALL, COLLETTE LAJOI | | ADDRESS REDACTED | | | | | | |
| SMALL, CRAIG | | ADDRESS REDACTED | | | | | | |
| SMALL, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| SMALL, DARREN W | | 12177 NOYES CT | | | JACKSONVILLE | FL | 32224 | |
| SMALL, DARREN W | | ADDRESS REDACTED | | | | | | |
| SMALL, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMALL, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| SMALL, DYLAN WILSON | | ADDRESS REDACTED | | | | | | |
| SMALL, EDDIE RICARDO | | ADDRESS REDACTED | | | | | | |
| SMALL, GILLIAN JUNE | | 418 HERKIMER ST | 2 | | SYRACUSE | NY | 13204 | |
| SMALL, GILLIAN JUNE | | ADDRESS REDACTED | | | | | | |
| SMALL, GORDON W | | 3433 CARMICHAEL ST | | | PALM HARBOR | FL | 34684-3004 | |
| SMALL, HILLARY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SMALL, JAMES | | 1009 WALNUT GROVE RD | | | BALTIMORE | MD | 21221 | |
| SMALL, JAMES EDWARD | | 209 HILLSIDE RD | | | JOHNSON CITY | TN | 37601 | |
| SMALL, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| SMALL, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| SMALL, JESSICA JAN | | ADDRESS REDACTED | | | | | | |
| SMALL, JOE | | 14 LESTER ST | APT 3L | | ANSONIA | CT | 00000-6401 | |
| SMALL, JOE NATHAN | | ADDRESS REDACTED | | | | | | |
| SMALL, JOHN | | ADDRESS REDACTED | | | | | | |
| SMALL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| SMALL, JOSHUA PHILLIP | | ADDRESS REDACTED | | | | | | |
| SMALL, KEVIN SCOTT | | 690 GLEASON CIRCLE | | | EAST ROCHESTER | NY | 14445 | |
| SMALL, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SMALL, MATTHEW KELLY | | ADDRESS REDACTED | | | | | | |
| SMALL, MELISSA LYNN | | 197 NORTHERN AVE APT 1 | | | AUGUSTA | ME | 04330 | |
| SMALL, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| SMALL, NICHOLAS | | 44 STAFFORD ST | 12 | | CHARLTON | MA | 01507 | |
| SMALL, NICHOLAS | | 5505 WOODROW TERRACE | | | RICHMOND | VA | 23228-0000 | |
| SMALL, NICHOLAS BARRETT | | ADDRESS REDACTED | | | | | | |
| SMALL, NICOLE | | 3511 DEKALB AVE | | | BRONX | NY | 10467-1271 | |
| SMALL, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMALL, RYAN M | | 613 EAST 16TH ST | | | FREDERICK | MD | 21701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMALL, RYAN M | | ADDRESS REDACTED | | | | | | |
| SMALL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SMALL, SEAN J | | 31 MAINT SQ USAFE | GEN DEL | | AVIANO ABS ITIA | AE | 09601-5000 | |
| SMALL, STEPHEN | | 206 BRECKNOCK TERR | | | WEST CHESTER | PA | 19380 | |
| SMALL, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| SMALL, TADD | | 4020 WALNUTHAVEN DR | | | COVINA | CA | 91722 | |
| SMALL, TREY ROSS | | ADDRESS REDACTED | | | | | | |
| SMALL, VALRIA | | 108 MILL ST | | | BROOKLYN | NY | 11231-2565 | |
| SMALL, VENUS ANNE | | 637 EAST HECTOR ST | | | CONSHOHOCKEN | PA | 19428 | |
| SMALL, VINCENT M | | 4 ELLIOT DR | | | MONROE TOWNSHIP | NJ | 08831 | |
| SMALL, VINCENT M | | ADDRESS REDACTED | | | | | | |
| SMALLCOMB, DAVE | | 137 RIVER ST | | | BRAINTREE | MA | 02184 | |
| SMALLCOMB, DAVE | | 137 RIVER ST | | | BRAINTREE | MA | 02184-0000 | |
| SMALLCOMB, DAVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMALLER III, ROBERT L | | ADDRESS REDACTED | | | | | | |
| SMALLEY DDS, STEVE | | 333 W MAIN STE 240 | | | ARDMORE | OK | 73401 | |
| SMALLEY STELL RING CO | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY, CHRISTOPHER | | 2306 MARSEILLE CT | | | VALRICO | FL | 33594 | |
| SMALLEY, DAVID P | | 9600 OLD CHESTNUT DR | | | MIDLOTHIAN | VA | 23112 | |
| SMALLEY, DAVID P | | ADDRESS REDACTED | | | | | | |
| SMALLEY, JONATHAN HOWARD | | ADDRESS REDACTED | | | | | | |
| SMALLEY, JOSH | | 219 PATCHEN DR | | | LEXINGTON | KY | 40517-0000 | |
| SMALLEY, JOSH COLE | | ADDRESS REDACTED | | | | | | |
| SMALLEY, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| SMALLEY, TYSON DANIEL | | 3609 LEWIS LANE | | | AMARILLO | TX | 79109 | |
| SMALLEY, TYSON DANIEL | | ADDRESS REDACTED | | | | | | |
| SMALLMAN, SHANNON | | ADDRESS REDACTED | | | | | | |
| SMALLS JR , SHERMAN JEROME | | ADDRESS REDACTED | | | | | | |
| SMALLS PRO HARDWARE | | 109 S WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| SMALLS, ANTWAN JERMAINE | | ADDRESS REDACTED | | | | | | |
| SMALLS, BERNARD | | 1544 SEACROFT RD | | | CHARLESTON | SC | 29412-8113 | |
| SMALLS, CARL | | WEST CHESTER UNIVERSITY 4 | | | WEST CHESTER | PA | 19383 | |
| SMALLS, CORY DELONTE | | ADDRESS REDACTED | | | | | | |
| SMALLS, DARRALYN SHANEQUA | | 1306 CAREYBROOK DR | | | RICHMOND | VA | 23238 | |
| SMALLS, DARRALYN SHANEQUA | | ADDRESS REDACTED | | | | | | |
| SMALLS, JEMELL DESHAWN | | 114 COUNTRY MANOR DR | | | FREDERICKSBURG | VA | 22406 | |
| SMALLS, JEMELL DESHAWN | | ADDRESS REDACTED | | | | | | |
| SMALLS, JOE | | 1373 LAKEWOOD DR | | | N CHARLESTON | SC | 29406 | |
| SMALLS, LAQUETTA NICOLE | | ADDRESS REDACTED | | | | | | |
| SMALLS, MARK A | | ADDRESS REDACTED | | | | | | |
| SMALLS, MEAGAN ASHLEIGH | | 1880 CAINHOY RD | | | HUGER | SC | 29450 | |
| SMALLS, MEAGAN ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| SMALLS, MONQUESSE ANTERRY | | ADDRESS REDACTED | | | | | | |
| SMALLS, SEAN | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| SMALLS, SHACONNA | | ADDRESS REDACTED | | | | | | |
| SMALLS, STACEY | | 560 MIDHURST PL | | | SWANNEE | GA | 30024-0000 | |
| SMALLS, TONAYA TIANA | | ADDRESS REDACTED | | | | | | |
| SMALLS, WILLIAM PETER | | ADDRESS REDACTED | | | | | | |
| SMALLS, YOLANDA ANN | | 1355 SYLVAN AVE | | | BRIDGEPORT | CT | 06606 | |
| SMALLS, YOLANDA ANN | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD DESIGN GROUP | | 2010 ORANGE BLOSSOM DR | | | NAPLES | FL | 34109 | |
| SMALLWOOD JR, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, JENNIFER ROSEMARY | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, JONATHAN | | 1601 W SWALLOW RD | 8C | | FORT COLLINS | CO | 80526-0000 | |
| SMALLWOOD, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, JOSEPH CODY | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, MICHAEL | | PO BOX 385 | | | CAVE SPRING | GA | 30124-0385 | |
| SMALLWOOD, MICHAEL KENT | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, NICOLE | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, QUIANNA R | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, RASHAWN ELIJAHWON | | 544 HANCOCK NO 1A | | | BROOKLYN | NY | 11223 | |
| SMALLWOOD, RASHAWN ELIJAHWON | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, RAYMOND DEANE | | 1140 TEXAS AVE RM NO 121 | | | GRAND JUNCTION | CO | 81501 | |
| SMALLWOOD, RAYMOND DEANE | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, ROBERT LEE | | 2022 HANOVER PIKE | | | HAMPSTEAD | MD | 21074 | |
| SMALLWOOD, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD, TARA LOUSIE | | ADDRESS REDACTED | | | | | | |
| SMALLY, ALONZO DEWAYNE | | 6715 CANAL BLVD | | | SHREVEPORT | LA | 71108 | |
| SMALLY, ALONZO DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SMARETSKY, PHILIP | | 949 PURDUE RD | | | CORPUS CHRISTI | TX | 78418-0000 | |
| SMARETSKY, PHILIP ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMARSH, TARA C | | ADDRESS REDACTED | | | | | | |
| SMART & ASSOCIATES LLP | | PO BOX 823 | | | BRYN MAWR | PA | 19010-0823 | |
| SMART & BIGGAR | | 55 METCALFE ST STE 900 | | | OTTAWA | | K1P 56 | CAN |
| SMART & BIGGAR | | PO BOX 2999 STATION D | 55 METCALFE ST STE 900 | | OTTAWA | ON | K1P 5Y6 | CAN |
| SMART & FINAL | | 18204 E GAYLE | | | INDUSTRY | CA | 91748 | |
| SMART & FINAL | | PO BOX 911190 | | | LOS ANGELES | CA | 90091 | |
| SMART AND FRIENDLY INC | | 20520 NORDHOFF ST | | | CHATSWORTH | CA | 91313-2312 | |
| SMART AND FRIENDLY INC | | PO BOX 2312 | 20520 NORDHOFF ST | | CHATSWORTH | CA | 91313-2312 | |
| SMART CHOICE SERVICES | | 277 S BROOKHURST | SUITE C 124 | | ANAHEIM | CA | 92804 | |
| SMART CHOICE SERVICES | | SUITE C 124 | | | ANAHEIM | CA | 92804 | |
| SMART CREDIT MANAGEMENT | | 11660 ALPHARETTA HWY STE 650 | | | ROSWELL | GA | 30076 | |
| SMART EXCEL ENTERPRISE LIMITED | | ROOM 1408 NEW TREND CENTRE | 704 PRINCE EDWARD RD | | HONG KONG | | | HKG |
| SMART MICRO USA NO 1 LP | | 1055 TREND DR | STE 103 | | CARROLLTON | TX | 75006 | |
| SMART POUCH | | PO BOX 606 | | | ORINDA | CA | 94563 | |
| SMART REPLY | | 114 PACIFICA STE 290 | | | IRVINE | CA | 92618-3322 | |
| SMART REPLY | | 6410 OAK CYN STE 100 | | | IRVINE | CA | 92618-5225 | |
| SMART SONIC CORPORATION | | 6724 ETON AVE | | | CANOGA PARK | CA | 91303 | |
| SMART SPEND | | PO BOX 23294 | | | SEATTLE | WA | 98102 | |
| SMART SPLICE LLC | | 2120 MAIN ST | | | NARVON | PA | 17555 | |
| SMART STAFFING SERVICE INC | | 17 COCASETT ST | | | FOXBORO | MA | 02035 | |
| SMART STAFFING SERVICES INC | | PO BOX 30990 | | | HARTFORD | CT | 016500990 | |
| SMART STAFFING SERVICES INC | | PO BOX 30990 | | | HARTFORD | CT | 01650-0990 | |
| SMART SYSTEMS INC | | 9040 BUNKER HILL DR | | | MUNSTER | IN | 46321 | |
| SMART SYSTEMS TECHNOLOGIES | | 27071 CABOT RD STE 132 | | | LAGUNA HILLS | CA | 92653 | |
| SMART TAG | | PO BOX 451 | CUSTOMER SERVICE | | GLOUCESTER POINT | VA | 23062 | |
| SMART TECH COMMUNICATIONS INC | | 725 ARNOLD AVE | | | POINT PLEASANT | NJ | 08742 | |
| SMART, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMART, DONALD J | | ADDRESS REDACTED | | | | | | |
| SMART, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMART, EDWARD | | 6037 STONE BLUFF DR | | | CLEMMONS | NC | 27012 | |
| SMART, EDWARD J | | ADDRESS REDACTED | | | | | | |
| SMART, GALEN ANTHONY | | 168 ANE BRAKE DR | | | COLUMBIA | SC | 29223 | |
| SMART, GALEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMART, GARETH N | | ADDRESS REDACTED | | | | | | |
| SMART, HUBERT | | 2208 OAKMERE DR | | | HARVEY | LA | 70058-2222 | |
| SMART, JAMAAL DANTE | | ADDRESS REDACTED | | | | | | |
| SMART, JANAE | | 4162 RIVER BREEZE CIRCLE | | | CHESAPEAKE | VA | 23321-0000 | |
| SMART, JANAE LEE | | ADDRESS REDACTED | | | | | | |
| SMART, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| SMART, LEE AARON | | ADDRESS REDACTED | | | | | | |
| SMART, LINDSAY RAE | | ADDRESS REDACTED | | | | | | |
| SMART, LINDSEY A | | ADDRESS REDACTED | | | | | | |
| SMART, MELISSA KAYE | | ADDRESS REDACTED | | | | | | |
| SMART, MICHAEL STEPHAN | | ADDRESS REDACTED | | | | | | |
| SMART, NOEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMART, NOLAND INMAN | | ADDRESS REDACTED | | | | | | |
| SMART, PHILIP C | | 155 DARTMOUTH ST | | | HEMPSTEAD | NY | 11550 | |
| SMART, PHILIP C | | ADDRESS REDACTED | | | | | | |
| SMART, ROBERT B | | ADDRESS REDACTED | | | | | | |
| SMART, SHAWN GREGORY | | 1159 MESA AVE | 312 | | GRAND JUNCTION | CO | 81501 | |
| SMART, SIMON PETER | | ADDRESS REDACTED | | | | | | |
| SMARTDISK | | SMDK CORP/SMARTDISK CORP | DEPT AT 49986 | | ATLANTA | GA | 31192-9986 | |
| SMARTE CARTE INC | | 4455 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 551107641 | |
| SMARTE CARTE INC | | 4455 WHITE BEAR PKWY | | | WHITE BEAR LAKE | MN | 55110-7641 | |
| SMARTFLYER INC, THE | | 990 6TH AVE | STE 15L | | NEW YORK | NY | 10018 | |
| SMARTHOME INC | | 16542 MILLIKAN AVE | | | IRVINE | CA | 92606 | |
| SMARTHOUSE WIRING & SECURITY | | 1339 E PRATHERSVILLE RD | | | COLUMBIA | MO | 65202 | |
| SMARTPARTS INC | | 291 COMMERCE WAY | | | TOTOWA | NJ | 7512 | |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | |
| SMARTPROS LTD | | 12 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| SMATHERS, MATHEW F | | 124 BRAXTON LANE EAST | | | HENDERSONVILLE | TN | 37075 | |
| SMATHERS, MATHEW F | | ADDRESS REDACTED | | | | | | |
| SMAY, DEREK JAMES | | 322 OAKRIDGE DR | | | JOHNSTOWN | PA | 15904 | |
| SMAY, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| SMAY, LAIRD DIEDRICH | | 1765 POTOMAC CT | | | LAWRENCEVILLE | GA | 30043 | |
| SMAY, LAIRD DIEDRICH | | ADDRESS REDACTED | | | | | | |
| SMAY, MELANIE ANN | | 1218 BAUMGARDNER RD | | | SOUTH FORK | PA | 15956 | |
| SMAY, MELANIE ANN | | ADDRESS REDACTED | | | | | | |
| SMAY, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| SMBC LEASING & FINANCE INC | | 277 PARK AVE | | | NEW YORK | NY | 10172 | |
| SMC | | BOX 371926 | | | PITTSBURGH | PA | 15251-7926 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMC | | PO BOX 431 | | | CONKLIN | NY | 13748 | |
| SMC SOUTH | | 1955 MCMILLAN ST | | | AUBURN | AL | 36830 | |
| SMC SOUTH | | 1955 MCMILLAN ST | | | AUBURN | AL | 36832 | |
| SMEAD, MIKE | | 811 SOUTH KATIE COURT | | | AMMON | ID | 83406 | |
| SMEAK, GERALD T | | 329 CHURCH ST | | | HYNDMAN | PA | 15545-7233 | |
| SMECO  SOUTHERN MARYLAND ELECTRIC COOP | | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | |
| SMEDILE, THOMAS J | | 2662 NORTHGATE DR | | | ENID | OK | 73703-1750 | |
| SMEDLEY, ANTOINE G | | 17814 DEKKER ST | | | LANSING | IL | 60438 | |
| SMEDLEY, ANTOINE G | | ADDRESS REDACTED | | | | | | |
| SMEDLEY, BRIAN C | | ADDRESS REDACTED | | | | | | |
| SMEDLEY, KYLE ROBINSON | | 188 PHEASANT RUN RD | | | WEST CHESTER | PA | 19380 | |
| SMEDLEY, KYLE ROBINSON | | ADDRESS REDACTED | | | | | | |
| SMEDLEY, MATTHEW | | 3311 RODEO RD | | | LOS ANGELES | CA | 90018 | |
| SMEDLEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SMEDLEY, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| SMEE JR, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| SMEEHUYZEN, CHRIS G | | 503 LIGHTHOUSE CT | | | NEPTUNE BEACH | FL | 32266-6602 | |
| SMELA, TIMOTHY MICHAEL | | 1909 HUNTERS RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| SMELA, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMELCER, DAVID | | 1743 JOAN DR | | | LOUISVILLE | TN | 37777 | |
| SMELLIE, TROY ANDRE | | ADDRESS REDACTED | | | | | | |
| SMELSER, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| SMELTZ, HANNAH | | ADDRESS REDACTED | | | | | | |
| SMELTZER, ALEXANDER EDWARD | | ADDRESS REDACTED | | | | | | |
| SMELTZER, KEVIN | | 2048 DENTON DR | | | RICHMOND | VA | 23235 | |
| SMELTZER, KEVIN R | | ADDRESS REDACTED | | | | | | |
| SMELTZER, LUKE BARNES | | 1 SUSQUEVIEW LANE PO BOX 219 | | | CRALEY | PA | 17312 | |
| SMELTZER, LUKE BARNES | | ADDRESS REDACTED | | | | | | |
| SMELTZER, PHILIP MICHAEL | | 281 MILLBURY AVE | | | MILLBURY | MA | 01527 | |
| SMELTZER, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMERKER, KRISTIN M | | 841 EARP ST | | | PHILADELPHIA | PA | 19147-5707 | |
| SMERO, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMET, ASHLEY JESSICA | | ADDRESS REDACTED | | | | | | |
| SMET, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| SMETANA, DAVE CARL | | ADDRESS REDACTED | | | | | | |
| SMETANA, LEONARD CHARLES | | 172 ROLLING ACRES RD | | | LUNENBURG | MA | 01462 | |
| SMETANICK, PATRICK JOHN | | 1356 PIERCE RD | | | BERRYVILLE | VA | 22611 | |
| SMETANICK, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| SMETANICK, PETER JOHN | | 1356 PIERCE RD | | | BERRYVILLE | VA | 22611 | |
| SMETANICK, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| SMETANICK, RAYMOND PATRICK | | ADDRESS REDACTED | | | | | | |
| SMETTERS, CASEY BRENT | | 1600 HUNTINGTON DR N | | | ALGONQUIN | IL | 60102 | |
| SMETTERS, CASEY BRENT | | ADDRESS REDACTED | | | | | | |
| SMG DENVER CONVETION COMPLEX | | 700 14TH ST | | | DENVER | CO | 80202 | |
| SMG SECURITY | | 120 KING | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMG SECURITY | | 492 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | |
| SMI | | 1065 E HILLSDALE BLVD STE 304 | | | FOSTER CITY | CA | 94404 | |
| SMI | | DEPT 0679 | | | WASHINGTON | DC | 20073 | |
| SMIALOWICZ, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| SMICKER, ANDREW | | 65 MCCLELLAN ST | | | AMHERST | MA | 01002 | |
| SMIDDY, DARRIN | | 3565 TATES CREEK RD NO 39 | | | LEXINGTON | KY | 40517-0000 | |
| SMIDDY, DARRIN EUGENE | | ADDRESS REDACTED | | | | | | |
| SMIDT, STEPHEN JUDE | | ADDRESS REDACTED | | | | | | |
| SMIDT, ZACHARY | | 9711 QUEENS CLIFF | | | HIGHLANDS RANCH | CO | 80130 | |
| SMIDT, ZACHARY ANDREW | | 9711 QUEENSCLIFFE DR | | | HIGHLANDS RANCH | CO | 80130 | |
| SMIDT, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| SMIERS, EDWARD C | | 12025 RICHMOND AVE APT 12206 | | | HOUSTON | TX | 77082 | |
| SMIERS, EDWARD C | | ADDRESS REDACTED | | | | | | |
| SMIGIEL, ERIC JAMES | | 4104 THAMES WAY | | | ROCKFORD | IL | 61114 | |
| SMIGIEL, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| SMIKLE MITCHELL, LEROY SEBASTIAN | | 2325 PALMETTO ST | | | NORFOLK | VA | 23513 | |
| SMIKLE, HORACE | | ADDRESS REDACTED | | | | | | |
| SMILE EVENT PHOTOGRAPHY | | 570 SE 12TH CT | | | POMPANO BEACH | FL | 33060 | |
| SMILES, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMILEY JR, RONALD | | 7919 CHOWNING CIRCLE | | | RICHMOND | VA | 23294 | |
| SMILEY, ADAM BRENT | | ADDRESS REDACTED | | | | | | |
| SMILEY, ANTHONY | | 4404 S W  160TH AVE | | | MIRAMAR | FL | 33027 | |
| SMILEY, CHRISTINA CHAUNTE | | ADDRESS REDACTED | | | | | | |
| SMILEY, DAN ROBERT | | 4160 PORTAGE LANE | | | HOFFMAN ESTATES | IL | 60192 | |
| SMILEY, DAN ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMILEY, DARION T | | ADDRESS REDACTED | | | | | | |
| SMILEY, DAVID | | 6117 PRINCETON AVE | | | MORROW | GA | 30260 | |
| SMILEY, DAVID A | | ADDRESS REDACTED | | | | | | |
| SMILEY, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| SMILEY, DUANE LAMONT | | ADDRESS REDACTED | | | | | | |
| SMILEY, ELISABETH | | ADDRESS REDACTED | | | | | | |
| SMILEY, JAMES NATHAN | | ADDRESS REDACTED | | | | | | |
| SMILEY, JASON | | 308 W 7TH ST 5 | | | ERIE | PA | 16502-0000 | |
| SMILEY, JASON | | ADDRESS REDACTED | | | | | | |
| SMILEY, JASON R | | 807 CADILLAC ST | | | MACKINAW CITY | MI | 49701-9733 | |
| SMILEY, MATTHEW RYAN | | 15 BAILEY DR | | | MASSAPEQUA | NY | 11758 | |
| SMILEY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SMILEY, MIMI | | 1347 BERRYMEADE AVE | | | GLEN ALLEN | VA | 23060 | |
| SMILEY, MIMI L | | 1132 LENOX PLACE | | | GOODLETTESVILLE | TN | 37072 | |
| SMILEY, MIMI L | | 5109 KEMP ST | | | RICHMOND | VA | 23231-3926 | |
| SMILEY, MIMI L | | ADDRESS REDACTED | | | | | | |
| SMILEY, NICOLE | | 14323 SHANNON RIDGE RD | | | HOUSTON | TX | 77062-2047 | |
| SMILEY, NICOLE | | ADDRESS REDACTED | | | | | | |
| SMILEY, SETH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMILEY, YOLANDA | | 4941 43RD WAY NO | | | BIRMINGHAM | AL | 35217 | |
| SMILEYS TRUCK & DIESEL | | 7877 HWY ONE | | | SOUTH HILL | VA | 23970 | |
| SMILLIE PLUMBING & HEATING INC | | 10270 PIERCE RD | | | FREELAND | MI | 48623 | |
| SMILLIE, DANIEL C | | 114 ORCHARD ST | | | BRIDGEPORT | CT | 06608 | |
| SMILLIE, DANIEL C | | ADDRESS REDACTED | | | | | | |
| SMILLIE, SCOTT W | | ADDRESS REDACTED | | | | | | |
| SMILOWSKI, KYLE J | | ADDRESS REDACTED | | | | | | |
| SMIRNOV, ALEXANDR | | ADDRESS REDACTED | | | | | | |
| SMIRNOW, AMBER L | | ADDRESS REDACTED | | | | | | |
| SMIT, DAVID ANTHONY | | 110 PACES BROOK AVE | 11032 | | COLUMBIA | SC | 29212 | |
| SMIT, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITCHKO, JOSHUA JOSEPH | | 119 EAST SUNSET AVE | | | SNOW SHOE | PA | 16874 | |
| SMITCHKO, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH & ASSOCIATES | | 5306 HOLLISTER | | | HOUSTON | TX | 77040 | |
| SMITH & ASSOCIATES, PAUL | | PO DRAWER 170 | | | LEAGUE CITY | TX | 77574 | |
| SMITH & ASSOCIATES, PAUL | | PO DRAWER 170 | | | LEAGUE CITY | TX | 77574-1070 | |
| SMITH & CO, WILLIS | | 5 INNWOOD CIR 104 | | | LITTLE ROCK | AR | 72211 | |
| SMITH & GAUDREAU INC | | 119 E HIGH ST | | | CENTRALIA | WA | 98531 | |
| SMITH & GILMORE FISHING PIER | | 3A OCEAN BLVD | | | HAMPTON | NH | 03842 | |
| SMITH & HALE | | 37 WEST BROAD ST | SUITE 725 | | COLUMBUS | OH | 43215-4199 | |
| SMITH & HALE | | SUITE 725 | | | COLUMBUS | OH | 43215-4199 | |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | SPARTANBURG | SC | 293043545 | |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | SPARTANBURG | SC | 29304-3545 | |
| SMITH & KEENE | | 833 LIVE OAK DR | | | CHESAPEAKE | VA | 23320 | |
| SMITH & LARSEN | | 5751 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| SMITH & REYNOLDS INC | | 84 MAPLE ST | | | SPRINGFIELD | MA | 01105 | |
| SMITH & SAWYER INC | | 230 PARK AVE | 33RD FLOOR | | NEW YORK | NY | 10169 | |
| SMITH & SAWYER INC | | 33RD FLOOR | | | NEW YORK | NY | 10169 | |
| SMITH & SAWYER LLC | | 295 COCONUT PALM RD | | | INDIAN RIVER SHORES | FL | 32963 | |
| SMITH & SMITH APPRAISAL CO | | PO BOX 1881 | | | INDEPENDENCE | MO | 64055 | |
| SMITH & SON INC, TE | | 2043 N WOOD DR | | | SALISBURY | MD | 21801 | |
| SMITH & SONS INC, KW | | PO BOX 5534 | | | SPRINGFIELD | VA | 22150 | |
| SMITH ALEXANDER, DANIELLE | | 514 CLAUSON RD | | | RICHMOND | VA | 23227 | |
| SMITH ALEXANDER, DANIELLE | | ADDRESS REDACTED | | | | | | |
| SMITH APPLIANCE SERVICE | | 1400 IH 35 SOUTH | | | SAN MARCOS | TX | 78666 | |
| SMITH APPLIANCE SERVICE LC | | 709 W SAM RAYBURN DR | | | BONHAM | TX | 75418 | |
| SMITH ASSOCIATES, WILBUR | | PO BOX 92 NATIONSBANK TOWER | 1301 GERVAIS ST | | COLUMBIA | SC | 29202-0092 | |
| SMITH ASSOCIATES, WILBUR | | PO BOX 92 | | | COLUMBIA | SC | 29202 | |
| SMITH BANGURA, TIMOTHY JAMES | | 24456 POSTAL AVE 1 | | | MORENO VALLEY | CA | 92553 | |
| SMITH BANGURA, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH BARNEY GLOBAL STOCK PLAN SERVICES | SIMON FUNG | 111 WALL ST | 20TH FLOOR | | NEW YORK | NY | 10005 | |
| SMITH BASKERVILLE, VENETTA LEQUAN | | 1700 BEDFORD AVE | 23A | | BROOKLYN | NY | 11225 | |
| SMITH BATTS, JUSTIN M | | 20 PARKSIDE DR | | | SICKLERVILLE | NJ | 08081 | |
| SMITH BATTS, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| SMITH BUS SERVICE INC | | PO BOX 775 | | | TAYLORVILLE | IL | 62568 | |
| SMITH CATERING, TOM | | 1608 CAMP RD | | | CHARLESTON | SC | 29412 | |
| SMITH CO INC, PAUL E | | PO BOX 53377 | | | INDIANAPOLIS | IN | 462530377 | |
| SMITH CO INC, PAUL E | | PO BOX 53377 | | | INDIANAPOLIS | IN | 46253-0377 | |
| SMITH CO, JL | | 2165 HWY 48 S | | | DICKSON | TN | 37055 | |
| SMITH CONSTRUCTION, HARLAN | | 5751 VOORHIES CT | | | PLYMOUTH | CA | 95669 | |
| SMITH CONTRACTING INC, JAMES A | | 590 NEW YORK AVE | | | HUNTINGTON | NY | 11743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH CORONA | | PO BOX 100961 | | | ATLANTA | GA | 30384 | |
| SMITH CORONA | | PO BOX 8500 4865 | | | PHILADELPHIA | PA | 191784865 | |
| SMITH CORONA | | PO BOX 8500 4865 | | | PHILADELPHIA | PA | 19178-4865 | |
| SMITH CORONA CORPORATION | | PO BOX 3442 | | | BUFFALO | NY | 14240 | |
| SMITH CORP, TW | | 885 MEEKER AVE | | | BROOKLYN | NY | 11222-3815 | |
| SMITH COUNTY | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| SMITH COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | PO BOX 2011 | | TYLER | TX | | |
| SMITH COUNTY COURT | | PO BOX 1018 | | | TYLER | TX | 75710 | |
| SMITH COUNTY TAX COLLECTOR | | KAY M SMITH | PO DRAWER 2011 | | TYLER | TX | 75710-2011 | |
| SMITH COUNTY TAX COLLECTOR | | PO DRAWER 2011 | | | TYLER | TX | 757102011 | |
| SMITH CROWN CO | | 1993 SOUTH 11TH EAST | | | SALT LAKE CITY | UT | 84106 | |
| SMITH DEBNAM HIBBERT & PAHL | | 4700 NEW BERN AVE | | | RALEIGH | NC | 276116268 | |
| SMITH DEBNAM HIBBERT & PAHL | | PO BOX 26268 | 4700 NEW BERN AVE | | RALEIGH | NC | 27611-6268 | |
| SMITH DON L | | 7062 COUNTY RD 487 | | | NEVADA | TX | 75173 | |
| SMITH ELECTRIC & ASSOCIATES | | 2570 HALLS MILL RD | | | MOBILE | AL | 36606 | |
| SMITH ELECTRIC 2, ARNIE | | 1106 B ST SE | | | ARDMORE | OK | 73401 | |
| SMITH ELECTRIC INC, AF | | PO BOX 598 | | | YPSILANTI | MI | 481970598 | |
| SMITH ELECTRIC INC, AF | | PO BOX 981241 | | | YPSILANTI | MI | 48198-1241 | |
| SMITH ELECTRONICS | | 8370 E 109TH AVE | | | CROWN POINT | IN | 46307 | |
| SMITH ELLISON & HARRAKA | | 19900 MACARTHUR BLVD STE 700 | | | IRVINE | CA | 92612 | |
| SMITH ENGINEERING COMPANY INC | | 8624 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35802 | |
| SMITH FIRE SYSTEMS INC | | 1106 54TH AVE EAST | | | TACOMA | WA | 98424 | |
| SMITH FLORIST | | 1906 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | |
| SMITH FOR DELEGATE, STEPHEN | | 1001 E BROAD ST STE 150 | OLD CITY HALL | | RICHMOND | VA | 23219 | |
| SMITH GAMBRELL & RUSSELL LLP | | 1230 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| SMITH GAMBRELL & RUSSELL LLP | | SUITE 3100 PROMENADE II | 1230 PEACHTREE ST NE | | ATLANTA | GA | 30309 | |
| SMITH GONZALES, MICHAEL | | 9732 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628 | |
| SMITH GONZALES, MICHAEL | | DIV OF LABOR STANDARDS ENFORCEMENT | 2031 HOWE AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| SMITH HANLEY ASSOCIATES | | PO BOX 31597 | | | HARTFORD | CT | 06150-1597 | |
| SMITH HELMS MULLISS & MOORE | | 1355 PEACHTREE ST NE STE 750 | | | ATLANTA | GA | 30309 | |
| SMITH HELMS MULLISS & MOORE | | 1355 PEACHTREE ST NE STE 750 | THE PEACHTREE BLDG | | ATLANTA | GA | 30309 | |
| SMITH II, ARTHUR | | ADDRESS REDACTED | | | | | | |
| SMITH II, HENRY C | | 3308 GAYTON BLUFFS CT | | | RICHMOND | VA | 23233 | |
| SMITH II, HENRY C | | ADDRESS REDACTED | | | | | | |
| SMITH II, MICHAEL CHARITY | | ADDRESS REDACTED | | | | | | |
| SMITH II, RAYMOND JOEL | | ADDRESS REDACTED | | | | | | |
| SMITH II, RONALD E | | ADDRESS REDACTED | | | | | | |
| SMITH II, STANLEY EUGENE | | 8630 EASTON COMMONS DR | 1211 | | HOUSTON | TX | 77095 | |
| SMITH II, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH III DDS PC, CHARLES A | | PO BOX 27032 | HENRICO CO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| SMITH III, DONALD | | ADDRESS REDACTED | | | | | | |
| SMITH III, GEORGE MALCUS | | 6455 FREEL TRACE | | | MECHANICSVILLE | VA | 23111 | |
| SMITH III, GEORGE MALCUS | | ADDRESS REDACTED | | | | | | |
| SMITH III, JOHN M | | ADDRESS REDACTED | | | | | | |
| SMITH III, LEODIS | | ADDRESS REDACTED | | | | | | |
| SMITH III, LOGAN | | ADDRESS REDACTED | | | | | | |
| SMITH INC, RON | | 1900 AUTO CENTER DR | | | MERCED | CA | 95340 | |
| SMITH INDUSTRIAL TIRES | | 839 MERIDIAN ST | | | IRWINDALE | CA | 91706 | |
| SMITH INDUSTRIAL TIRES | | PO BOX 430 | | | WALNUT | CA | 91788 | |
| SMITH J PATTERSON REECE, NANCY | | PO BOX 14550 | | | PORTLAND | OR | 97293 | |
| SMITH JANIE | | DR3 MS 01 | ATTN BECKY DIXON | | RICHMOND | VA | 23233 | |
| SMITH JANITORIAL SERVICE | | 82 HIDDEN VALLEY DR | | | JACKSON | TN | 38305 | |
| SMITH JOHN | | 59 AVENIDA LAS PALMAS | | | RANCHO MIRAGE | CA | 92270 | |
| SMITH JR , ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH JR , ATIBA DARREN | | 4450 MILLBRIDGE DR | | | CHARLOTTE | NC | 28208 | |
| SMITH JR , BRIAN DOUGLAS | | 26 PRESIDENTIAL DR | | | ABINGTON | MA | 02351 | |
| SMITH JR , PAUL SAMUEL | | ADDRESS REDACTED | | | | | | |
| SMITH JR , RANDAL D | | 333 SAUNDERS DR | | | PORTSMOUTH | VA | 23701 | |
| SMITH JR , RANDAL D | | ADDRESS REDACTED | | | | | | |
| SMITH JR , RAYMOND NA | | ADDRESS REDACTED | | | | | | |
| SMITH JR , RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH JR , WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH JR , WAYNE C | | 455 RIDGE RD SOUTH | | | MARTINSBURG | WV | 25403 | |
| SMITH JR , WAYNE C | | ADDRESS REDACTED | | | | | | |
| SMITH JR , WILLIAM PRESTON | | ADDRESS REDACTED | | | | | | |
| SMITH JR, ALEX | | 12777 ASHFORD POINT DR NO 502 | | | HOUSTON | TX | 77082 | |
| SMITH JR, ALEX | | ADDRESS REDACTED | | | | | | |
| SMITH JR, CALVESTER T | | 656 PRENTIS | 306 | | DETROIT | MI | 48201 | |
| SMITH JR, CALVESTER T | | ADDRESS REDACTED | | | | | | |
| SMITH JR, DEVON PAUL | | 3152 DALEVIEW WAY SW | | | ATLANTA | GA | 30331 | |
| SMITH JR, OZELL DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH JR, PAUL SAMUEL | | 203 SHERIDAN WAY | | | WARNER ROBINS | GA | 31088 | |
| SMITH JR, RAYMOND | | 5420 E 109TH ST | | | TULSA | OK | 74137 | |
| SMITH JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH JR, ROBERT | | 12709 RICHMOND ST | | | CHESTER | VA | 23831 | |
| SMITH JR, ROBERT C | | 12513 CAITLIN CIRLCE | | | RICHMOND | VA | 23233 | |
| SMITH JR, ROBERT C | | ADDRESS REDACTED | | | | | | |
| SMITH JR, SHAWN CRISPEN | | 563 LELAND AVE | | | SAN FRANCISCO | CA | 94134 | |
| SMITH JR, SHELDON WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH MACHINE SERVICE INC | | PO BOX 14853 | | | JACKSONVILLE | FL | 322381853 | |
| SMITH MACHINE SERVICE INC | | PO BOX 14853 | | | JACKSONVILLE | FL | 32238-1853 | |
| SMITH MARTIN J | | 4701 N E 72 AVE | UNIT D 50 | | VANCOUVER | WA | 98661 | |
| SMITH MARTIN, CAMERON RICARDO | | ADDRESS REDACTED | | | | | | |
| SMITH MARTIN, THAL D | | ADDRESS REDACTED | | | | | | |
| SMITH MICHAEL R | | 655 CHEATHAM DR | | | MARIETTA | GA | 30064 | |
| SMITH MOORE, MARTHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMITH MORANT, LETHA | | 5482 OAKFORD DR | | | LAKELAND | FL | 33812 | |
| SMITH MORANT, LETHA | | ADDRESS REDACTED | | | | | | |
| SMITH MOUNTAIN LAKE HOME TOUR | | PO BOX 41 | | | HUDDLESTON | VA | 24104 | |
| SMITH MUSIC GROUP LLC | | 888 E LAS OLAS BLVD STE 220 | | | FT LAUDERDALE | FL | 33301 | |
| SMITH MUSIC GROUP LLC | | PO BOX 7411 | | | FT LAUDERDALE | FL | 33338 | |
| SMITH NEUBECKER & ASSOC INC | | 4625 MORNINGSIDE DR | PO BOX 5355 | | BLOOMINGTON | IN | 47407 | |
| SMITH NEUBECKER & ASSOC INC | | PO BOX 5355 | | | BLOOMINGTON | IN | 47407 | |
| SMITH P C , NANCY J | | 333 SOUTH CROSS ST | | | WHEATON | IL | 60187 | |
| SMITH PETERSEN, VIRGENA ANGELA | | 1011 MASTIC RD | | | MASTIC | NY | 11950 | |
| SMITH PHOTOGRAPHY, GEORGE E | | 1364 MANU MELE ST | | | KAILUA | HI | 96734 | |
| SMITH PLUMBING & HEATING, DW | | 142 GARDEN ST | | | BELLINGHAM | MA | 02019 | |
| SMITH PLUMBING & HEATING, DW | | 225 POND ST | | | UXBRIDGE | MA | 01569 | |
| SMITH PLUMBING CO INC, REX T | | 1420 FOURTH AVE | | | CORAOPOLIS | PA | 15108 | |
| SMITH PROTECTION SECURITY | | PO BOX 802649 | | | DALLAS | TX | 75380-2649 | |
| SMITH PUBLISHERS&PRINTRS,M LEE | | 5201 VIRGINIA WAY | | | BRENTWOOD | TN | 370245094 | |
| SMITH PUBLISHERS&PRINTRS,M LEE | | PO BOX 5094 | 5201 VIRGINIA WAY | | BRENTWOOD | TN | 37024-5094 | |
| SMITH PUBLISHERS, M LEE | | PO BOX 198862 | 162 FOURTH AVE N | | NASHVILLE | TN | 372198867 | |
| SMITH PUBLISHERS, M LEE | | PO BOX 198862 | | | NASHVILLE | TN | 37219867 | |
| SMITH RALPH | | APTNO 103 | 4903 SULKY DR | | RICHMOND | VA | 23228 | |
| SMITH RESIDENTIAL, CHARLES E | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DIST | | ARLINGTON | VA | 22201 | |
| SMITH ROBERT L | | 7418 BOXWOOD RODGE LANE | | | RICHMOND | TX | 77469 | |
| SMITH ROBERT W | | P O BOX 463 | | | MONTROSE | CO | 81402-0463 | |
| SMITH ROOFING, C WALTER | | PO BOX 929 | | | EVERETT | WA | 98206 | |
| SMITH ROOFING, RL | | PO BOX 1745 | | | MANSFIELD | OH | 44901 | |
| SMITH SANDRA R | | 1152 SHERWOOD FOREST DR | | | BIRMINGHAM | AL | 35235 | |
| SMITH SPIRES & PEDDY | | 2015 SECOND AVE NORTH | SUITE 200 | | BIRMINGHAM | AL | 35203 | |
| SMITH SPIRES & PEDDY | | SUITE 200 | | | BIRMINGHAM | AL | 35203 | |
| SMITH STATE MARSHALL, RICHARD | | PO BOX 107 | | | WILLIMANTIC | CT | 06226 | |
| SMITH SUPPLY CO | | PO BOX 3398 | | | TEMPLE | TX | 76505 | |
| SMITH TENTERS, WAYNE DARRELL | | ADDRESS REDACTED | | | | | | |
| SMITH THOMAS E | | 3209 HARGROVE AVE | | | RICHMOND | VA | 23222 | |
| SMITH TREE & LANDSCAPE SVC INC | | 6270 W GRAND RIVER AVE | | | LANSING | MI | 48906-9132 | |
| SMITH UPHOLSTERY INC, EF | | 1124 DORCHESTER ST | | | HOUSTON | TX | 77022 | |
| SMITH VELAZQUEZ, DENISE J | | ADDRESS REDACTED | | | | | | |
| SMITH VELAZQUEZ, DENISE J | | URB JARDINES SAN RAFAEL | CALLIE SAN PABLO NO 103 | | ARECIBO | PR | 00612 | |
| SMITH WELSH, ZELLA | | 981 YORKWOOD | | | MANSFIELD | OH | 44907 | |
| SMITH WILELMINA | | 173 BROOKLYN AVE | | | WESTBURY | NY | 11590 | |
| SMITH WILLIAMS, MORGAN DENISE | | ADDRESS REDACTED | | | | | | |
| SMITH, AARON E | | ADDRESS REDACTED | | | | | | |
| SMITH, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, AARON NATHANAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, AARON RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, ABBY ANN | | 900 9TH CT | | | HOBART | IN | 46342 | |
| SMITH, ABBY ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM | | 29103 STONEGATE COURT | | | HIGHLAND | CA | 92346 | |
| SMITH, ADAM | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM DANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM DOUGLAS | | 1555 SEABURY PLACE | APT 5B | | BRONX | NY | 10460 | |
| SMITH, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM LANE | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM TRAVIS | | ADDRESS REDACTED | | | | | | |
| SMITH, ADAM TYLER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ADRIAN | | 2200 SYCAMORE DR | | | ANTIOCH | CA | 94509 | |
| SMITH, ADRIAN CHARLES | | 7A FERNWOOD DR | | | BOLINGBROOK | IL | 60440 | |
| SMITH, ADRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SMITH, ADRIAN P | | 210 HILLSIDE DR | | | WILLISTON | VT | 05495 | |
| SMITH, ADRIAN P | | ADDRESS REDACTED | | | | | | |
| SMITH, ADRIAN R | | ADDRESS REDACTED | | | | | | |
| SMITH, ADRIEA G | | ADDRESS REDACTED | | | | | | |
| SMITH, AHMAD RASHAD | | ADDRESS REDACTED | | | | | | |
| SMITH, AHMED KASHIF | | ADDRESS REDACTED | | | | | | |
| SMITH, AKEEM MARK | | 1CARYL AVE | 5 | | YONKERS | NY | 10705 | |
| SMITH, ALAN D | | 6647 S TALMAN | | | CHICAGO | IL | 60629 | |
| SMITH, ALAN MICHAEL | | 1200 THOMPSON RD | 1626 | | WICHITA FALLS | TX | 76301 | |
| SMITH, ALANA RENEE | | ADDRESS REDACTED | | | | | | |
| SMITH, ALANA MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEC MATTHEW | | 9021 STEEPLEBUSH DR | | | FLORENCE | KY | 41042 | |
| SMITH, ALEC MATTHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEX | | 1017 CHERRY LANE | | | LOMBARD | IL | 60148 | |
| SMITH, ALEX | | 284 SOUTH BURNET ST | | | EAST ORNAGE | NJ | 07018-0000 | |
| SMITH, ALEX | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEX CRAIG | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEX JOHN | | 3960 MANCE NEWTON RD | APT NO F7 | | MIDLAND CITY | AL | 36350 | |
| SMITH, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEX JULIE | | 2901 W CENTENNIAL DR | E102 | | LITTLETON | CO | 80123 | |
| SMITH, ALEXANDER | | 6849 WHISTLING SWAN WAY | | | NEW MARKET | MD | 21774 | |
| SMITH, ALEXANDER CORCORAN | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEXANDER E | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEXANDER EDWARD | | 123 SUMMERIDGE RD | | | GEORGETOWN | KY | 40324 | |
| SMITH, ALEXANDER EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEXANDER HAYWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEXANDER LECARTO | | 5333 HUNTMASTER DR | G | | MIDLOTHIAN | VA | 23112 | |
| SMITH, ALEXANDER LECARTO | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| SMITH, ALEXIS | | 58 03 CALLOWAY ST | | | CORONA | NY | 11368-0000 | |
| SMITH, ALICIA LOUISE | | 1209 LAUDERDALE DR | | | RICHMOND | VA | 23238 | |
| SMITH, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, ALICIA RENE | | 703 HERRON ST | | | PRAIRIE GROVE | AR | 72753 | |
| SMITH, ALICIA RENE | | ADDRESS REDACTED | | | | | | |
| SMITH, ALISON | | 78 BELGIAN WAY | | | CHARLES TOWN | WV | 25414-0000 | |
| SMITH, ALLEACHIA LASHAWN | | ADDRESS REDACTED | | | | | | |
| SMITH, ALLEN | | 7761 GREENBACK LN | 68 | | CITRUS HEIGHTS | CA | 95610-0000 | |
| SMITH, ALLEN JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, ALPHONSO | | PO BOX 241 | | | WARRENTON | GA | 30828-0241 | |
| SMITH, ALVIN | | ADDRESS REDACTED | | | | | | |
| SMITH, ALYSA NICOLE | | 2731 PINE ST | | | SAN FRANCISCO | CA | 94115 | |
| SMITH, ALYXANDRA NICOLE | | 1610 RORER AVE SW | | | ROANOKE | VA | 24016 | |
| SMITH, ALYXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, AMANDA | | ADDRESS REDACTED | | | | | | |
| SMITH, AMANDA DONYELLE | | 110 JEFFERSON PARKWAY | 417 | | NEWNAN | GA | 30263 | |
| SMITH, AMANDA DONYELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, AMANDA FAYE | | ADDRESS REDACTED | | | | | | |
| SMITH, AMANDA JANELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, AMANDA LEIGH | | 511 TENTH ST | | | SPENCER | NC | 28159 | |
| SMITH, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| SMITH, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, AMBER | | 400 LOST CREEK DR | | | COLUMBIA | SC | 29212 | |
| SMITH, AMBER CRYSTLE | | ADDRESS REDACTED | | | | | | |
| SMITH, AMBER DANIELLE | | 2605 W WALNUTHILL LN | 264 | | IRVING | TX | 75038 | |
| SMITH, AMBER DANIELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, AMBER JORDANA | | ADDRESS REDACTED | | | | | | |
| SMITH, AMBER M | | 2100 HENRY ST LOT 16 | | | BENTON | AR | 72015 | |
| SMITH, AMBER M | | ADDRESS REDACTED | | | | | | |
| SMITH, AMBUS D | | 4301 MISTY LANE | | | LYNN HAVEN | FL | 32444 | |
| SMITH, AMBUS DEAN | | 4301 MISTY LANE | | | LYNN HAVEN | FL | 32444 | |
| SMITH, AMBUS DEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, AMY LEIGH | | 3958 CR 2184 | | | GREENVILLE | TX | 75402 | |
| SMITH, AMY LEIGH | | ADDRESS REDACTED | | | | | | |
| SMITH, AMY LYNN | | 377 JEANETTE ST | | | LAFAYETTE | LA | 70506 | |
| SMITH, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, AMY W | | 16 MILL HAVEN SQUARE | | | RICHMOND | VA | 23238 | |
| SMITH, AMY W | | 16 MILL HAVEN SQUARE | | | RICHMOND | VA | 23238 | |
| SMITH, AMY W | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ANDRE ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDRE CARDONE | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDRE DUMONE | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDRE LAMONT | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREA | | 825 OVERLOOK TRAIL | | | CANTON | GA | 30115 | |
| SMITH, ANDREA L | | 831 BROAD ST RD | | | MANAKIN SABOT | VA | 23103 | |
| SMITH, ANDREA L | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREA LATREASE | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW | | 10 STAGE RD | | | NEWARK | DE | 19711 | |
| SMITH, ANDREW | | 1641 PARK RD | | | HARRISONBURG | VA | 22802-6210 | |
| SMITH, ANDREW | | 3864 CAROLINA ST | | | GARY | IN | 46409-1526 | |
| SMITH, ANDREW | | 6054 PONTEFRACT DR | | | NEW KENT | VA | 23124 | |
| SMITH, ANDREW | | 730 RIVERS BEND LANE | | | BUMPASS | VA | 23024 | |
| SMITH, ANDREW ARTHUR | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW B | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW BRADLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW D | | 10112 BERRYMEADE HILLS TERR | | | GLEN ALLEN | VA | 23060 | |
| SMITH, ANDREW GILBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW H | | 721 LOON LANE | | | GREENWOOD | IN | 46143 | |
| SMITH, ANDREW H | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW J | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW JAMES | | 182 VANANDEN ST | 2 | | AUBURN | NY | 13021 | |
| SMITH, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW KELTON | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW P | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW ROBERT | | 365 NEWTOWN RD APT E27 | | | WARMINSTER | PA | 18974 | |
| SMITH, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDREW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SMITH, ANGELA JENEE | | 1224 UBION RD APT B | | | GASTONIA | NC | 28054 | |
| SMITH, ANGELA JENEE | | ADDRESS REDACTED | | | | | | |
| SMITH, ANGELE MARIE | | 3037 STANTON RD SE | 302 | | WASHINGTON | DC | 20020 | |
| SMITH, ANGELE MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, ANHTONY JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, ANNISE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| SMITH, ANTHONY | | 755 ST CLAIRE | | | GROSSE POINTE | MI | 48230 | |
| SMITH, ANTHONY EDWARD | | 47 STEVENS RD | | | CRANSTON | RI | 02910 | |
| SMITH, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY G | | 5534 STEWART RD APT 3 | | | CINCINNATI | OH | 45227 | |
| SMITH, ANTHONY GOLDEN | | 550 WALNUT ST | 105 | | LYNN | MA | 01905 | |
| SMITH, ANTHONY JOSHUA | | 7592 CORONA VALLEY AVE | | | CORONA | CA | 92880 | |
| SMITH, ANTHONY JOSHUA | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY KAUNDA | | 4548 41ST AVE | | | BRENTWOOD | MD | 20722 | |
| SMITH, ANTHONY KAUNDA | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY LAGRAVE | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY P | | 2105 CREEKDALE CT | | | SANDSTON | VA | 23150 | |
| SMITH, ANTHONY P | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY ROSS | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY T | | 5292 ST PAUL RD | | | MILLERS | MD | 21102 | |
| SMITH, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY W | | 907 30TH ST | NO 4 | | PARKERSBURG | WV | 26101 | |
| SMITH, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTOINE | | 2008 JENKINS | | | PASADENA | TX | 77506 | |
| SMITH, ANTOINE DELON | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTOINE R | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTON RAYVON | | 2424 MAYTIME DR | | | SEVERN | MD | 20735 | |
| SMITH, ANTON RAYVON | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTONIO | | 104 WEATHERSTONE DR | | | FAYETTEVILLE | NC | 28311 | |
| SMITH, ANTONIO E | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTWON DWAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, ARAMIS | | 5519 WOODLAND AVE | 2 | | PHILADELPHIA | PA | 19143-0000 | |
| SMITH, ARAMIS DEVAN | | ADDRESS REDACTED | | | | | | |
| SMITH, ARLANA D | | 629 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| SMITH, ARLANA D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ARTHUR | | 8315 FORGE RD | | | RICHMOND | VA | 23228 | |
| SMITH, ARTHUR | | 921 ANNE RD | | | GLEN BURNIE | MD | 21060 | |
| SMITH, ARTHUR N | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY | | 6106 NE ANTIOCH RD | | | GLADSTONE | MO | 64119-1827 | |
| SMITH, ASHLEY | | 818 SMITH HOLLOW RD | | | KERNERSVILLE | NC | 27284 | |
| SMITH, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY | | 6106 NE ANTIOCH RD | | | GLADSTONE | MO | 64119 | |
| SMITH, ASHLEY C | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY COLETTE | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY LASHOWN | | 2604 EDINBURGH DR | | | ROANOKE | VA | 24012 | |
| SMITH, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY NICHOLE | | 1523 27TH ST | APT 3 | | SACRAMENTO | CA | 95816 | |
| SMITH, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY PATRICIA | | 6729 CARRIE COURT | | | AUBURN | NY | 13021 | |
| SMITH, ASHLEY PATRICIA | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY R | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, ATARAH | | ADDRESS REDACTED | | | | | | |
| SMITH, AUBREY TAYLOR | | ADDRESS REDACTED | | | | | | |
| SMITH, AUBRY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| SMITH, AUSTIN | | 2485 N ARAGON AVE | | | KETTERING | OH | 45420 | |
| SMITH, AUSTIN L | | ADDRESS REDACTED | | | | | | |
| SMITH, AUSTIN M | | ADDRESS REDACTED | | | | | | |
| SMITH, AUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, AVA | | 803 WESTMAR CIRCLE | | | DUNN | NC | 28334 | |
| SMITH, BANNER | | ADDRESS REDACTED | | | | | | |
| SMITH, BARBARA | | 10412 MILLERS LANE | | | LOUISVILLE | KY | 40272 | |
| SMITH, BARBARA A | | ADDRESS REDACTED | | | | | | |
| SMITH, BARRET DAVID | | 5109 NORTHWOOD LAKE DR W | | | NORTHPORT | AL | 35473 | |
| SMITH, BARRET DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, BARRETT CONNOR | | 9360 BRIAR FOREST | | | HOUSTON | TX | 77063 | |
| SMITH, BARRETT CONNOR | | ADDRESS REDACTED | | | | | | |
| SMITH, BARRY | | 270 RACHEL ST | | | TURTLE CREEK | PA | 15145-1848 | |
| SMITH, BARRY | | 6411 PADDINGTON CT APT 201 | | | CENTREVILLE | VA | 20121 | |
| SMITH, BARRY CONRAD | | ADDRESS REDACTED | | | | | | |
| SMITH, BARRY JERMAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, BARRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, BEN | | 1033 MADIERA DR NE | 206 | | ALBUQUERQUE | NM | 87108 | |
| SMITH, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SMITH, BENJAMIN C | | 5315 CLOVERVALE CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| SMITH, BENJAMIN C | | ADDRESS REDACTED | | | | | | |
| SMITH, BENJAMIN DONALD | | ADDRESS REDACTED | | | | | | |
| SMITH, BENJAMIN IVAN | | ADDRESS REDACTED | | | | | | |
| SMITH, BENJAMIN JOHN | | 45 GREEN ST | | | DAYTON | OH | 45402 | |
| SMITH, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, BENJAMIN LYDELL | | ADDRESS REDACTED | | | | | | |
| SMITH, BENJAMIN THOMAS | | 711 HARBOR VIEW RD | | | CHARLESTON | SC | 29412 | |
| SMITH, BENNY CARL | | 301 W KIRBY APT 211 | | | WYLIE | TX | 75098 | |
| SMITH, BENNY CARL | | ADDRESS REDACTED | | | | | | |
| SMITH, BERNARD | | 165 OLD PELZER RD | | | PIEDMONT | SC | 29673-0000 | |
| SMITH, BERNARD | | 2202 D MANDALAY DR | | | RICHMOND | VA | 23224 | |
| SMITH, BERNARD B | | ADDRESS REDACTED | | | | | | |
| SMITH, BERNARDETTE PILAR | | ADDRESS REDACTED | | | | | | |
| SMITH, BETH E | | ADDRESS REDACTED | | | | | | |
| SMITH, BEULAH | | ADDRESS REDACTED | | | | | | |
| SMITH, BIANCA LIZZETTA | | 115 WAYLAWN CT | | | JACKOSN | MS | 39206 | |
| SMITH, BIANCA T | | 9102 ROLLING RAPIDS RD | | | HUMBLE | TX | 77346 | |
| SMITH, BIANCA T | | ADDRESS REDACTED | | | | | | |
| SMITH, BILLY | | ADDRESS REDACTED | | | | | | |
| SMITH, BILLY R | | ADDRESS REDACTED | | | | | | |
| SMITH, BLAINE ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, BLAKE ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, BLAKE STANLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, BOBBY | | 1134 E SLOCUM ST | | | PHILADELPHIA | PA | 19150 | |
| SMITH, BOBBY GENE | | 816 WEST AVE | | | CHARLESTON | WV | 25302 | |
| SMITH, BOBBY GENE | | ADDRESS REDACTED | | | | | | |
| SMITH, BOBBY J | | ADDRESS REDACTED | | | | | | |
| SMITH, BONNIE | | 7558 WHEATMEADOW RD | | | CORRYTON | TN | 37721 | |
| SMITH, BRAD | | 1257 ALERT GOLD SAND RD | | | WARRENTON | NC | 27589-9477 | |
| SMITH, BRAD | | 2558 GARNET PECK RD | | | CHULA VISTA | CA | 91915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, BRAD | | ADDRESS REDACTED | | | | | | |
| SMITH, BRAD ALLEN | | 11 TOLLGATE RD | | | JOHNSTOWN | PA | 15906 | |
| SMITH, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRAD ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, BRAD STEVEN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRADFORD N | | 644 DORSET RD | | | DEVON | PA | 19333 | |
| SMITH, BRADFORD N | | ADDRESS REDACTED | | | | | | |
| SMITH, BRADLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, BRADLEY MICHAEL | | 944 ASHCREEK DR | | | CENTERVILLE | OH | 45458 | |
| SMITH, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, BRADLEY SCOTT | | 222 WAKEFIELD RD | | | HAGERSTOWN | MD | 21740 | |
| SMITH, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, BRADLEY WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDI CRISTINA | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDI DANIELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDI NICHOLE | | 227 MORNING DOVE LANE | | | WARNER ROBINS | GA | 31088 | |
| SMITH, BRANDI NICHOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON | | 1801 S KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| SMITH, BRANDON | | 201 PALM DR | | | WARNER ROBINS | GA | 31088-0000 | |
| SMITH, BRANDON | | 8035 CENTENNIAL DR | | | CHARLOTTE | NC | 28213-0000 | |
| SMITH, BRANDON | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON ALEX | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON ANDRE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON DEONE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON EUGENE | | 1690 S UVALDA ST | | | AURORA | CO | 80012 | |
| SMITH, BRANDON EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON J | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON JERROD | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON JOSHUA | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON M | | 500 HILLSTONE DR | | | PELL CITY | AL | 35125 | |
| SMITH, BRANDON MICHAEL | | 500 HILLSTONE DR | | | PELL CITY | AL | 35125 | |
| SMITH, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON MONTREZ | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON SEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON STEWART | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON WARNER | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDY L | | 201 HENRY DR | | | MONTOURSVILLE | PA | 17754 | |
| SMITH, BRANDY L | | ADDRESS REDACTED | | | | | | |
| SMITH, BRENDA | | 4313 ALLWORTHY LANE | | | CHESTERFIELD | VA | 23832 | |
| SMITH, BRENDEN WILLIAM | | 3775 W 25TH ST APT F20 | | | GREELEY | CO | 80634 | |
| SMITH, BRENDEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, BRENT A | | 10740 W 102ND AVE | | | WESTMINSTER | CO | 80021 | |
| SMITH, BRENT A | | ADDRESS REDACTED | | | | | | |
| SMITH, BRENT ALLEN | | 4815 SLADE DR | | | FAIRIFLED | OH | 45014 | |
| SMITH, BRENT ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRENT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SMITH, BRENTON EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRETT | | ADDRESS REDACTED | | | | | | |
| SMITH, BRETT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN | | 363 VILLAGE PARK RD | | | KANNAPOLIS | NC | 28081 | |
| SMITH, BRIAN | | 4 COUCH TRAIL LANE E | | | COLUMBIA | SC | 29223 | |
| SMITH, BRIAN | | 8409 DOVE HOLLOW CT | | | GLEN ALLEN | VA | 23060 | |
| SMITH, BRIAN | | 904 ERDNER AVE APT 5 | | | PITTSBURGH | PA | 15202 | |
| SMITH, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN ALLAN | | 511 DREXEL DR | | | SANTA BARBARA | CA | 93103 | |
| SMITH, BRIAN ALLAN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN ANDREW | | 456 WITTENBURG SPRINGS DR | | | TAYLORSVILLE | NC | 28681 | |
| SMITH, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN E | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN ERIC | | 113 MCGUIRE DR | | | LONG BEACH | MS | 39560 | |
| SMITH, BRIAN ERIC | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN GARY | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN GLENN | | 3908 S ROSEBUD CT | 3908 | | KENTWOOD | MI | 49512 | |
| SMITH, BRIAN GLENN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN KEONE | | 1433 WESTBORO DR | | | ATLANTA | GA | 30310 | |
| SMITH, BRIAN KEONE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN L | | 117 INDEPENDENCE AVE | | | JOLIET | IL | 60433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, BRIAN LEE | | 117 INDEPENDENCE AVE | | | JOLIET | IL | 60433 | |
| SMITH, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN P | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN PATRICK | | 121 HOLLAND RD | | | ORMOND BEACH | FL | 32176 | |
| SMITH, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN T | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIDGETTE | | PO BOX 986 | | | SUQUAMISH | WA | 98392 | |
| SMITH, BRITANNY MEGAN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY | | 623 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| SMITH, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY JONEE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTNEY C | | 170 FENIMORE ST | B4 | | BROOKLYN | NY | 11225 | |
| SMITH, BRITTNEY C | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTNEY LEEANN | | ADDRESS REDACTED | | | | | | |
| SMITH, BROCK ALLEN | | 4215 S PARKER | | | AMARILLO | TX | 79110 | |
| SMITH, BRONSON | | ADDRESS REDACTED | | | | | | |
| SMITH, BROOK N | | ADDRESS REDACTED | | | | | | |
| SMITH, BRUCE | | 17 JESSAMINE AVE EAST | | | SAINT PAUL | MN | 55117 | |
| SMITH, BRUCE ALLEN | | 52 BANKS AVE | | | JOHNSON CITY | NY | 13790 | |
| SMITH, BRYAN | | 7815 MANZANO DR | | | HOUSTON | TX | 77083-0000 | |
| SMITH, BRYAN DANIEL | | 3374 BROWNLEA CIRCLE | | | ANTELOPE | CA | 95843 | |
| SMITH, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN GORDON | | 22483 ORCHARD GRASS TER | 412 | | ASHBURN | VA | 20148 | |
| SMITH, BRYAN GORDON | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN LOUIS | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN MAXWELL | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYAN TOBIN | | 1804 EASTWOOD RD | | | LONGVIEW | TX | 75604 | |
| SMITH, BRYAN TOBIN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYANA CAICE | | 4616 NORFOLK AVE | | | BALTIMORE | MD | 21216 | |
| SMITH, BRYANA CAICE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRYANNA LEIGH | | ADDRESS REDACTED | | | | | | |
| SMITH, BYRON J | | 5821 HIDDEN CREEK LN | | | FRISCO | TX | 75034 | |
| SMITH, BYRON J | | ADDRESS REDACTED | | | | | | |
| SMITH, BYRON NATHANIEL | | 1067 7TH ST | | | GLEN BURNIE | MD | 21060 | |
| SMITH, BYRON NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, C JEFFREY | | ADDRESS REDACTED | | | | | | |
| SMITH, CALEB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, CALVIN GREGORY | | 1644 OAK AVE | | | ARDEN HILLS | MN | 55112 | |
| SMITH, CALVIN GREGORY | | ADDRESS REDACTED | | | | | | |
| SMITH, CAMERON | | 27029 NORTH HARLAN LANE | | | CONROE | TX | 77385 | |
| SMITH, CAMERON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, CAMERON JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, CAREN S | | ADDRESS REDACTED | | | | | | |
| SMITH, CARL | | 4450 LANSFORD DR | | | MEMPHIS | TN | 38128 | |
| SMITH, CARL EUEGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, CARLOS | | 2006 JAY STR | | | SLIDELL | LA | 70460-0000 | |
| SMITH, CARLOS FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SMITH, CARLOS LARUE | | ADDRESS REDACTED | | | | | | |
| SMITH, CAROLYN | | RR 1 BOX 311 | | | GEFF | IL | 62842-9771 | |
| SMITH, CARRIE | | ADDRESS REDACTED | | | | | | |
| SMITH, CARRIE MCDARGH | | ADDRESS REDACTED | | | | | | |
| SMITH, CASEY LANCE | | ADDRESS REDACTED | | | | | | |
| SMITH, CASSANDR D | | 4345 S LAKE PARK AVE | | | CHICAGO | IL | 60653-3703 | |
| SMITH, CASSANDRA ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, CATHERINE NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, CECILIA | | 19359 BOULWARE RD | | | RUTHER GLEN | VA | 22546 | |
| SMITH, CECILIA | | ADDRESS REDACTED | | | | | | |
| SMITH, CELESTE | | 12107 E EXPOSITION AVE | | | AURORA | CO | 80012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, CELESTE R | | ADDRESS REDACTED | | | | | | |
| SMITH, CHAD | | 4621 TUTTLESVIEW DR | | | DUBLIN | OH | 43016-0000 | |
| SMITH, CHAD | | 46360 COUNTRY LAKE DR | | | ST CLAIRSVILLE | OH | 43950 | |
| SMITH, CHAD | | ADDRESS REDACTED | | | | | | |
| SMITH, CHAD ALLAN | | 11479 LAKEHAVEN DR | | | WHITE LAKE | MI | 48386 | |
| SMITH, CHAD ALLAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, CHAELY KOLONI | | ADDRESS REDACTED | | | | | | |
| SMITH, CHANNING C | | ADDRESS REDACTED | | | | | | |
| SMITH, CHANTE NIKIA | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARELLE T | | 132 TELFORD ST | | | NEWARK | NJ | 07106 | |
| SMITH, CHARLES | | 1179 ASHEFORD GREEN AVE | | | CONCORD | NC | 28027-0000 | |
| SMITH, CHARLES | | 7921 TANGORS WAY | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| SMITH, CHARLES | | ADDRESS REDACTED | | | JACKSONVILLE | FL | | |
| SMITH, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES BRIAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES F | | 11516 DOSWELL RD | | | DOSWELL | VA | 23047 | |
| SMITH, CHARLES F | | PAVEMENT MARKING | 11516 DOSWELL RD | | DOSWELL | VA | 23047 | |
| SMITH, CHARLES JEFFERY | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES R | | 15700 FM 901 | | | SADLER | TX | 76264 | |
| SMITH, CHARLES REGINALD | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES SPENCER | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLES WILLIAM | | 223 GLENHURST CT | | | GAHANNA | OH | 43230 | |
| SMITH, CHELCEY B | | ADDRESS REDACTED | | | | | | |
| SMITH, CHELSEA | | 138 VIRGINIA AVE | | | CARLISLE | PA | 17013-1067 | |
| SMITH, CHELSEA KAYLAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHELSEA KAYLAN | | PMB 722 515 E CAREFREE H | | | PHEONIX | AZ | 85085 | |
| SMITH, CHERYL | | 1040 ELLIS AVE | | | SAN JOSE | CA | 95125-3305 | |
| SMITH, CHERYL | | 313 88TH ST SOUTH | | | BIRMINGHAM | AL | 35206 | |
| SMITH, CHERYL A | | 6382 EULA ST | | | MECHANICSVILLE | VA | 23111 | |
| SMITH, CHERYL A | | ADDRESS REDACTED | | | | | | |
| SMITH, CHERYL LYNN | | 11131 SW 9TH PLACE | | | DAVIE | FL | 33324 | |
| SMITH, CHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHIKITA MARIE | | 18630 S CHESTNUT AVE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| SMITH, CHIKITA MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRIS | | 1473 WAYNESBORO DR | | | HUDSON | OH | 44236 | |
| SMITH, CHRIS | | 2387 ELNA RD | | | CANTONMENT | FL | 32533 | |
| SMITH, CHRIS LAWERENCE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRIS SHAWN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRIS THOMAS | | 134 BAUGNIET ST | | | MISHICOT | WI | 54228 | |
| SMITH, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTI | | PO BOX 950 | C/O DISTRICT CLERK | | GILMER | TX | 75644 | |
| SMITH, CHRISTIAN ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTIAN CONRAD | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTIN | | 3403 CHERRY GARDEN CIR | | | FT LAUDERDALE | FL | 33319-5107 | |
| SMITH, CHRISTINA | | 11007 JIMMY RIDGE DR | | | RICHMOND | VA | 23236 | |
| SMITH, CHRISTINA ANNE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTINA V | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTINE DANIELLE | | 1479 E HANCOCK DR | | | DELTONA | FL | 32725 | |
| SMITH, CHRISTINE DANIELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER | | 1063 FOXMEADOW TRAIL | | | MIDDLEBURG | FL | 32068 | |
| SMITH, CHRISTOPHER | | 580 CRANES WAY NO 258 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SMITH, CHRISTOPHER | | 9124 MINGLEWOOD LN | | | MECHANICSVILLE | VA | 23116 | |
| SMITH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER ALAN | | 4806 MILLERTOWN PK | | | KNOXVILLE | TN | 37917 | |
| SMITH, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER CHAD | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER CLARK | | 5764 STEVENS FOREST RD | 201 | | COLUMBIA | MD | 21045 | |
| SMITH, CHRISTOPHER CLARK | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER DAVID | | 2162 WINTER BAY LANE | | | HOUSTON | TX | 77088 | |
| SMITH, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER GEORGE | | 731 SOUTH 6 AVE | | | MOUNT VERNON | NY | 10550 | |
| SMITH, CHRISTOPHER I | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER J | | 16 CANADOCHLY CIRCLE | | | YORK | PA | 17406 | |
| SMITH, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER JOHN WADE | | 307 KNODISHALL DR | | | WARNER ROBINS | GA | 31093 | |
| SMITH, CHRISTOPHER JOHN WADE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER LEON | | 1615 W 218TH ST | | | TORRANCE | CA | 90501 | |
| SMITH, CHRISTOPHER LEON | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER MORGAN | | 1019 JACKSONVILLE RD | | | BURLINGTON | NJ | 08016 | |
| SMITH, CHRISTOPHER MORGAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER NORMAN | | 1990 QUINCE ST | | | DENVER | CO | 80220 | |
| SMITH, CHRISTOPHER NORMAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER RUSSELL | | 12753 W SIERRA HWY | NO B | | AGUA DULCE | CA | 91390 | |
| SMITH, CHRISTOPHER RUSSELL | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER SHANE | | 4455 SAGEBRUSH DR | | | KENNESAW | GA | 30152 | |
| SMITH, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER STEVEN | | 334 INVERNESS AVE | | | LOUISVILLE | KY | 40214 | |
| SMITH, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER TYLER | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER VERNON | | 710 S W 51ST | | | OKLAHOMA CITY | OK | 73109 | |
| SMITH, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, CINDY MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, CJ | | 200 W PERSHING BLVD | NORTH LITTLE ROCK MUNICIPAL | | NORTH LITTLE ROCK | AR | 72114-2294 | |
| SMITH, CLAUDIA | | 94 RIDGEMONT DR | | | JACKSON | TN | 38305 | |
| SMITH, CLIFFORD | | 2423 STEPHANIE WAY | | | COCOA | FL | 32926-8004 | |
| SMITH, CLIFFORD BRYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CLINT | | 3210 DUDLEY ST | | | WHEAT RIDGE | CO | 80033-5978 | |
| SMITH, CLINTON | | PO BOX 2090 | | | LITTLETON | CO | 80161-2090 | |
| SMITH, CLINTON B | | 16908 JED FOREST LN | | | WOODBRIDGE | VA | 22191-5125 | |
| SMITH, CODY ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CODY B | | ADDRESS REDACTED | | | | | | |
| SMITH, CODY BRADEN | | 8234 AUBURN LANE | | | FRANKFORT | IL | 60423 | |
| SMITH, CODY PATRICK | | 775 GATEWAY DR SE | APT 609 | | LEESBURG | VA | 20175 | |
| SMITH, CODY PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, COLE JARED | | ADDRESS REDACTED | | | | | | |
| SMITH, COLIN | | ADDRESS REDACTED | | | | | | |
| SMITH, COLIN G | | ADDRESS REDACTED | | | | | | |
| SMITH, COLIN PETER | | 11496 SE 90TH AVE | NO 823 | | HAPPY VALLEY | OR | 97086 | |
| SMITH, COLIN PETER | | ADDRESS REDACTED | | | | | | |
| SMITH, CORBETT | | ADDRESS REDACTED | | | | | | |
| SMITH, CORDEL W | | 1530 BRYANT ST | | | IRVING | TX | 75061 | |
| SMITH, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, COREY ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH, COREY D | | ADDRESS REDACTED | | | | | | |
| SMITH, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, COREY LAMONT | | ADDRESS REDACTED | | | | | | |
| SMITH, COREY MONIELLE | | 8501 S MARQUETTE AVE | 2B | | CHICAGO | IL | 60617 | |
| SMITH, COREY MONIELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, COREY TREVOR | | 1342 WELCH RD | | | CUTLER | OH | 45724 | |
| SMITH, CORY GENE | | 5122 LORELEI AVE | | | LAKEWOOD | CA | 90712 | |
| SMITH, CORY GENE | | ADDRESS REDACTED | | | | | | |
| SMITH, CORY J | | 119 PLACER AVE | | | VENTURA | CA | 93004-1213 | |
| SMITH, COSSIE | | 143 S AUSTIN BLVD | | | CHICAGO | IL | 60644-3719 | |
| SMITH, COURTNEY L | | 3224 FOXRIDGE DR | | | COLORADO SPRINGS | CO | 80916-3310 | |
| SMITH, CRAIG | | 1410 PECAN TRACE COURT | | | SUGARLAND | TX | 77479 | |
| SMITH, CRAIG | | 3161 W CHERYL DR | N14 | | PHOENIX | AZ | 85051-0000 | |
| SMITH, CRAIG | | 385 GOOCH LANE | | | MADISON | AL | 35758 | |
| SMITH, CRAIG | | 4906 HEATHERBROOKE RD | | | BIRMINGHAM | AL | 35242 | |
| SMITH, CRAIG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, CRAIG ANTONIO | | ADDRESS REDACTED | | | | | | |
| SMITH, CRAIG M | | ADDRESS REDACTED | | | | | | |
| SMITH, CRAIG TRAVEZE | | 3706 POWERS RIDGE CT | | | ORLANDO | FL | 32808 | |
| SMITH, CRAIG TRAVEZE | | ADDRESS REDACTED | | | | | | |
| SMITH, CRISTIN ALISE | | ADDRESS REDACTED | | | | | | |
| SMITH, CRYSTAL | | 318 BEDFORD RD APT 376 | | | BEDFORD | TX | 76022 | |
| SMITH, CRYSTAL | | 318 BEDFORD RD APT 376 | | | BEDFOR | TX | 00007-6022 | |
| SMITH, CRYSTAL DAWN | | 200 RED BARN RD | | | LEXINGTON | SC | 29072 | |
| SMITH, CRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | |
| SMITH, CRYSTAL R | | ADDRESS REDACTED | | | | | | |
| SMITH, CRYSTAL SHEMIKA | | 4604 VIRGINIA LOOP RD APT 3146A | | | MONTGOMERY | AL | 36116 | |
| SMITH, CRYSTAL SHEMIKA | | ADDRESS REDACTED | | | | | | |
| SMITH, CURTIS | | 2907 TRAYMORE LANE | | | BOWIE | MD | 20715-0000 | |
| SMITH, CURTIS DALE | | ADDRESS REDACTED | | | | | | |
| SMITH, CURTIS M | | 314 YORKTOWN RD | | | DEFOREST | WI | 53532 | |
| SMITH, CURTIS M | | ADDRESS REDACTED | | | | | | |
| SMITH, CYNTHIA | | 1 SKIPWITH GREEN CIR | | | RICHMOND | VA | 23294 | |
| SMITH, CYNTHIA | | 7630 OLD TRACK LANE | | | MECHANICSVILLE | VA | 23111 | |
| SMITH, CYNTHIA F | | ADDRESS REDACTED | | | | | | |
| SMITH, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| SMITH, D | | 4141 WINDING WILLOW DR | | | PALM HARBOR | FL | 34683 | |
| SMITH, DALE | | HC 65 BOX 273 | | | PRYOR | OK | 74361-9634 | |
| SMITH, DALE ADAM | | 807 MARK DR | | | CLEARWATER | FL | 33756 | |
| SMITH, DALE ADAM | | ADDRESS REDACTED | | | | | | |
| SMITH, DALLIN BRYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, DAMARR CARTER | | ADDRESS REDACTED | | | | | | |
| SMITH, DAN | | 1827 WILDWOOD CREEK LANE | | | JACKSONVILLE | FL | 32246 | |
| SMITH, DAN | | 520 SE 5TH AVE | NO  3209 | | FORT LAUDERDALE | FL | 33301 | |
| SMITH, DAN RAY | | ADDRESS REDACTED | | | | | | |
| SMITH, DANAE RAQUEL | | 9412 PIER DR | | | HUNTINGTON BEACH | CA | 92646 | |
| SMITH, DANE RICHARD | | 267 WOODBINE ST GRND FL | | | BROOKLYN | NY | 11221 | |
| SMITH, DANE RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL | | 10 CAMPBELL DR | 1331 | | HIGHLAND HEIGHTS | KY | 41076-0000 | |
| SMITH, DANIEL | | 108 SOUTH RIVER RD | 307 | | WEST LAFAYETTE | IN | 47906 | |
| SMITH, DANIEL | | 245 NORTH CEDAR ST | | | EAST CANTON | OH | 44730 | |
| SMITH, DANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL C | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL GERARD | | 541 ROSELAND AVE | | | PITTSBURGH | PA | 15214 | |
| SMITH, DANIEL GERARD | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL J | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL JUDAH | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL LEE | | 138 THUNDER RD | | | JESUP | GA | 31545 | |
| SMITH, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL LOGAN | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL LUCAS | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL V | | 2533 TEN ACRE RD | | | PANAMA CITY | FL | 32405-5903 | |
| SMITH, DANIEL WEBSTER | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIELLE RENEE | | 190 WINTERS DR | | | WINTERSVILLE | OH | 43953 | |
| SMITH, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| SMITH, DANNY | | ADDRESS REDACTED | | | | | | |
| SMITH, DANNY RAY | | ADDRESS REDACTED | | | | | | |
| SMITH, DANTRICE | | 2160 FONTAINE RD | 141 | | LEXINGTON | KY | 40502 | |
| SMITH, DANTRICE | | ADDRESS REDACTED | | | | | | |
| SMITH, DARDEL RESHAWN | | ADDRESS REDACTED | | | | | | |
| SMITH, DARNELL | | 15103 MAHOGANY DR | | | BOYNTON BEACH | FL | 33436-0000 | |
| SMITH, DARNELL | | ADDRESS REDACTED | | | | | | |
| SMITH, DARNELL JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, DARRELL ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, DARRELL LAMONT | | 2244 BRIDLE PATH DR | | | WALDORF | MD | 20601 | |
| SMITH, DARREN | | 329 CASEY ST | | | SANDSTON | VA | 23150 | |
| SMITH, DARREN | | ADDRESS REDACTED | | | | | | |
| SMITH, DARREN CHRISTOPHER | | 630 FIREWOOD LANE | | | NEW CASTLE | DE | 19720 | |
| SMITH, DARREN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, DARRYL | | 210 TERRY ST | | | MADISON | IL | 62060-0000 | |
| SMITH, DARRYL | | 524 LAUREL OAK DR | | | MANDEVILLE | LA | 70471 | |
| SMITH, DARRYL D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DARRYL LANG | | ADDRESS REDACTED | | | | | | |
| SMITH, DARRYL T | | ADDRESS REDACTED | | | | | | |
| SMITH, DARTANION | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVE | | 951 PINOAK LANE | | | CANTONMENT | FL | 32533 | |
| SMITH, DAVE B | | 3150 FORDHAM RD | | | PHILADELPHIA | PA | 19114-3803 | |
| SMITH, DAVID | | 11700 SANDY BLUFF DR | | | RICHMOND | VA | 23233 | |
| SMITH, DAVID | | 1811 HIGHLAND ST | | | MESQUITE | TX | 75149 | |
| SMITH, DAVID | | 4916 LAURELWOOD RD | | | KNOXVILLE | TN | 37918 | |
| SMITH, DAVID | | 800 34TH ST | | | VIENNA | WV | 26105 | |
| SMITH, DAVID | | 8004 SOUTH HAMPTON AVE | | | WYNDMOOR | PA | 19038 | |
| SMITH, DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID | | P O BOX 284 | | | FOLLANSBEE | WV | 26037 | |
| SMITH, DAVID | | PO BOX 3424 | | | OLYMPIC VALLEY | CA | 96146-0000 | |
| SMITH, DAVID ADAM | | 3605 BLACK MESA HOLLOW | | | AUSTIN | TX | 78739 | |
| SMITH, DAVID ADAM | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID ADLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID CLAYTON | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID D | | 11413 RIVER RUN DR | | | GLEN ALLEN | VA | 23059 | |
| SMITH, DAVID D | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID DONNAVAN | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID E | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID F | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID FREDERICK | | 1030 NORHT PERRY | | | TUCSON | AZ | 85705 | |
| SMITH, DAVID G | | 523 BRIARWOOD DR | | | CENTRAL POINT | OR | 97502 | |
| SMITH, DAVID G | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID JORDAN | | 205 BAYVIEW DR | | | DAPHNE | AL | 36526 | |
| SMITH, DAVID JORDAN | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID KIRK | | 9870 BUSHLAC LN NW | APT NO E203 | | SILVERDALE | WA | 98383 | |
| SMITH, DAVID KIRK | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID LEE | | 3826 N MAIN ST | | | HIGH POINT | NC | 27265 | |
| SMITH, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID MARTIN | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID PARK | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID W | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVIN TERRELL | | 215 STANLEY AVE | | | LAKELAND | FL | 33809 | |
| SMITH, DAVIN TERRELL | | ADDRESS REDACTED | | | | | | |
| SMITH, DEAIRES LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, DEAN | | P O BOX 306 | | | MAYNARDVILLE | TN | 37807 | |
| SMITH, DEAN ALEX | | ADDRESS REDACTED | | | | | | |
| SMITH, DEBORAH | | 3146 SPLIT WIDOW DR | | | ORLANDO | FL | 32808-0000 | |
| SMITH, DEBORAH | | PO BOX 3307 | | | ORLANDO | FL | 32802-0000 | |
| SMITH, DEBORAH J | | ADDRESS REDACTED | | | | | | |
| SMITH, DEBRA R | | 7227 FOX RD | | | WILLIAMSFIELD | OH | 44093 | |
| SMITH, DECARLO S | | ADDRESS REDACTED | | | | | | |
| SMITH, DECHRISTIA S | | ADDRESS REDACTED | | | | | | |
| SMITH, DEIDRE | | 21 MAGGIORA COURT | | | OAKLAND | CA | 94605 | |
| SMITH, DEIDRE M | | 21 MAGGIORA CT | | | OAKLAND | CA | 94605-5334 | |
| SMITH, DELMALESIA | | ADDRESS REDACTED | | | | | | |
| SMITH, DEMARCO D | | ADDRESS REDACTED | | | | | | |
| SMITH, DEMETRIA | | ADDRESS REDACTED | | | | | | |
| SMITH, DENISE | | 313 LLANERCH AVE | | | HAVERTOWN | PA | 19083-0000 | |
| SMITH, DENISE MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, DEQUINCEY SINTELE | | 6021 REGAL ESTATES LN | 203 | | CHARLOTTE | NC | 28212 | |
| SMITH, DEQUINCEY SINTELE | | ADDRESS REDACTED | | | | | | |
| SMITH, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, DEREK BLAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, DEREK JAMES | | 319 MULHOLLAND DR | | | WAPWALLOPEN | PA | 18660 | |
| SMITH, DEREK JEFFREY | | ADDRESS REDACTED | | | | | | |
| SMITH, DEREK SHAWN | | 1327 NORTH FOREST RD | E22 | | WILLIAMSVILLE | NY | 14221 | |
| SMITH, DERIK THOMAS | | 24 PRIVATE DR 2564 | A | | SOUTH POINT | OH | 45680 | |
| SMITH, DERRAIL BRYON | | ADDRESS REDACTED | | | | | | |
| SMITH, DERRICK | | 121 OLD CONVERSE RD | | | SPARTANBURG | SC | 293071257 | |
| SMITH, DERRICK D | | ADDRESS REDACTED | | | | | | |
| SMITH, DERRICK ELIJAH | | 333 DURIAN ST | | | VISTA | CA | 92083 | |
| SMITH, DERRICK ELIJAH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DERRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, DERRICK T | | ADDRESS REDACTED | | | | | | |
| SMITH, DERRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, DERYL RAY | | ADDRESS REDACTED | | | | | | |
| SMITH, DERYL RAY | | PO BOX 634 | | | MARLIN | TX | 76661 | |
| SMITH, DESARAN MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, DESHAWN | | ADDRESS REDACTED | | | | | | |
| SMITH, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, DEVIN | | 5301 FOUNTAIN LN | | | MCHENRY | IL | 60050 | |
| SMITH, DEVIN | | ADDRESS REDACTED | | | | | | |
| SMITH, DHAKIERE | | ADDRESS REDACTED | | | | | | |
| SMITH, DICK | | 4254 ALBACORE CIR | | | PORT CHARLOTTE | FL | 33948-8901 | |
| SMITH, DILLON E | | ADDRESS REDACTED | | | | | | |
| SMITH, DINO PATRICK | | 320 DEMAN LOOP | | | COLUMBIA | SC | 29229 | |
| SMITH, DINO PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, DOBBIE | | 7440 CENTRAL AVE | | | INDIANAPOLIS | IN | 46240 | |
| SMITH, DOLORES | | 6330 PONY CIR | | | COCOA | FL | 32926-2609 | |
| SMITH, DOMINIC HUGH | | ADDRESS REDACTED | | | | | | |
| SMITH, DOMINIQUE | | 600 SOUTH PECAN ST | | | ARLINGTON | TX | 76010 | |
| SMITH, DONALD J | | ADDRESS REDACTED | | | | | | |
| SMITH, DONALD MARK | | ADDRESS REDACTED | | | | | | |
| SMITH, DONEL A | | ADDRESS REDACTED | | | | | | |
| SMITH, DONNA | | 5206 FAIRLAKE LANE | | | GLEN ALLEN | VA | 23060 | |
| SMITH, DONNA | | 6261 OLD YORK RD | | | PHILA | PA | 19141-2014 | |
| SMITH, DONNA | | ADDRESS REDACTED | | | | | | |
| SMITH, DONNA D | | 8291ELLERSONGREENTERRACE | | | MECHANICSVILLE | VA | 23116 | |
| SMITH, DONNA D | | ADDRESS REDACTED | | | | | | |
| SMITH, DONNELL EMANUEL | | ADDRESS REDACTED | | | | | | |
| SMITH, DONNIE | | 137 GARDEN CIRCLE | | | VACAVILLE | CA | 95688 | |
| SMITH, DONNIE L | | 5601 ALOE COURT APT A | | | RICHMOND | VA | 23228 | |
| SMITH, DONOVAN C | | ADDRESS REDACTED | | | | | | |
| SMITH, DONOVAN JAY | | 2804 BERINGER DR | | | FAYETTEVILLE | NC | 28306 | |
| SMITH, DONOVAN JAY | | ADDRESS REDACTED | | | | | | |
| SMITH, DONTA RAMONE | | ADDRESS REDACTED | | | | | | |
| SMITH, DONTAY DESHANE | | ADDRESS REDACTED | | | | | | |
| SMITH, DONTE EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, DOUG | | 2653 NOGGLE COURT | | | AURORA | IL | 60503 | |
| SMITH, DOUGLAS | | 7149 WREN CT | | | VENTURA | CA | 93003 | |
| SMITH, DOUGLAS E | | 1418 S PASFIELD | | | SPRINGFIELD | IL | 62704 | |
| SMITH, DOUGLAS E | | ADDRESS REDACTED | | | | | | |
| SMITH, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, DOUGLAS MICHAEL | | 18 COUNTRY CLUB DR | 14 | | MANCHESTER | NH | 03102 | |
| SMITH, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| SMITH, DOUGLAS W | | ADDRESS REDACTED | | | | | | |
| SMITH, DOUGLAS WHITTEN | | ADDRESS REDACTED | | | | | | |
| SMITH, DREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, DUANE | | 26622 DOROTHEA | | | MISSION VIEJO | CA | 92691 | |
| SMITH, DUANE | | ADDRESS REDACTED | | | | | | |
| SMITH, DUANE ANTHONY | | 3103 SUMMER CRUISE DR | | | VALRICO | FL | 33594 | |
| SMITH, DUANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH, DUNCAN R | | 251 ZEIGLER RD | | | ROCHESTER | PA | 15074 | |
| SMITH, DUNCAN R | | ADDRESS REDACTED | | | | | | |
| SMITH, DUSTIN | | 1101 LUTHER APT NO 1614 | | | COLLEGE STATION | TX | 77840-0000 | |
| SMITH, DUSTIN | | ADDRESS REDACTED | | | | | | |
| SMITH, DUSTIN C | | ADDRESS REDACTED | | | | | | |
| SMITH, DUSTIN CLAY | | ADDRESS REDACTED | | | | | | |
| SMITH, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, DUSTIN SCOTT | | RT 7 BOX 422M | | | SOUTH CHARLESTON | WV | 25309 | |
| SMITH, DUSTIN THOMAS | | 246 SHENEDOAH DR | | | FRIENDSVILLE | TN | 37737 | |
| SMITH, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| SMITH, DWAYNE LATEEF | | ADDRESS REDACTED | | | | | | |
| SMITH, DYLAN C | | ADDRESS REDACTED | | | | | | |
| SMITH, DYLAN DARMARIS | | 500 CLECO DR | 105 | | PINEVILLE | LA | 71360 | |
| SMITH, DYLAN DARMARIS | | ADDRESS REDACTED | | | | | | |
| SMITH, EARL | | 749 HOLLAND CIRCLE | | | AXTON | VA | 24054 | |
| SMITH, EBONY DICHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, EDDIE BEBLY | | ADDRESS REDACTED | | | | | | |
| SMITH, EDMUND N | | ADDRESS REDACTED | | | | | | |
| SMITH, ELBERT | | 2905 NELSON PL SE | | | WASHINGTON | DC | 20019-0000 | |
| SMITH, ELDREN WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, ELI GREGORY | | 313 WEST WILDWOOD DR | | | PARKERSBURG | WV | 26101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ELI GREGORY | | ADDRESS REDACTED | | | | | | |
| SMITH, ELIZA M | | ADDRESS REDACTED | | | | | | |
| SMITH, ELIZABETH ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SMITH, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, ELMER | | 151 DARLENE DR APT B | | | CLARKSVILLE | TN | 37042- | |
| SMITH, EMERALD LIN | | ADDRESS REDACTED | | | | | | |
| SMITH, EMILY | | ADDRESS REDACTED | | | | | | |
| SMITH, EMMA | | ADDRESS REDACTED | | | | | | |
| SMITH, EMORY | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC | ERIC SMITH | 20117 ROCK HOLLOW DR  COUNTY OKLAHOMA COUNTY | | | ARCADIA | OK | 73007-8100 | |
| SMITH, ERIC | | 1055 WAX RD | | | SILVER CREEK | GA | 30173 | |
| SMITH, ERIC | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC JAMAH | | 4150 OLD MILL COVE TR W | | | JACKSONVILLE | FL | 32277 | |
| SMITH, ERIC JAMAH | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC JARELL | | 4413 AVE I | | | BROOKLYN | NY | 11234 | |
| SMITH, ERIC JARELL | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC JOHN | | 892 MEADOW WAY DR | | | LAYTON | UT | 84041 | |
| SMITH, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC MILES | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC S | | 361 MOUNTAIN VIEW RD | | | BENTON | AR | 72019 | |
| SMITH, ERIC S | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, ERICA | | ADDRESS REDACTED | | | | | | |
| SMITH, ERICA CHARDAY | | ADDRESS REDACTED | | | | | | |
| SMITH, ERICA D | | ADDRESS REDACTED | | | | | | |
| SMITH, ERICA ROSE | | 600 W 141ST ST | APT 2 | | NEW YORK | NY | 10031 | |
| SMITH, ERICA ROSE | | ADDRESS REDACTED | | | | | | |
| SMITH, ERICH | | 30820 TRAILS END | | | DAGSBORO | DE | 19939 | |
| SMITH, ERICK | | 7839 ALTON DR | | | LEMON GROVE | CA | 91945-0000 | |
| SMITH, ERICK AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIKA DIANA | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIN T | | ADDRESS REDACTED | | | | | | |
| SMITH, ERNEST DARNELL | | ADDRESS REDACTED | | | | | | |
| SMITH, ESTRALIT | | 6009 DENHAM DR | | | LITTLE ROCK | AR | 72209 | |
| SMITH, EUGENE | | 1200 NO LAMB BLVD NO 67 | | | LAS VEGAS | NV | 89110 | |
| SMITH, EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, EUGENE FOX | | ADDRESS REDACTED | | | | | | |
| SMITH, EVAN | | ADDRESS REDACTED | | | | | | |
| SMITH, EVAN JERVON | | ADDRESS REDACTED | | | | | | |
| SMITH, EVAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, EVELIN | | 11804 HARDWOOD TRAIL | | | AUSTIN | TX | 78750-0000 | |
| SMITH, EVERITT MARTIN | | 155 TUPELO DR | | | HEDGESVILLE | WV | 25427 | |
| SMITH, EVERITT MARTIN | | ADDRESS REDACTED | | | | | | |
| SMITH, EZEKIEL | | 5343 PIPERS GAP DR | | | MEMPHIS | TN | 38134-6409 | |
| SMITH, F | | 1451 CEDAR CRESCENT DR | | | MOBILE | AL | 36605-3569 | |
| SMITH, FAYESHAWN | | 2904 WINDING TRAIL DR | | | VALRICO | FL | 33594 | |
| SMITH, FERNANDO A | | 3303 WOMBLES CT | | | HEPHZIBAH | GA | 30815 | |
| SMITH, FERNANDO A | | ADDRESS REDACTED | | | | | | |
| SMITH, FLOYD | | P O BOX 1803 | | | PFLUGERVILLE | TX | 78691-1803 | |
| SMITH, FONDA A | | 2998 25TH ST | | | SAN FRANCISCO | CA | 94110 | |
| SMITH, FONDA A | | ADDRESS REDACTED | | | | | | |
| SMITH, FONTAINE DEVON | | ADDRESS REDACTED | | | | | | |
| SMITH, FORREST S | | ADDRESS REDACTED | | | | | | |
| SMITH, FOY C | | 9545 GARNERS FERRY RD LOT 30 | | | HOPKINS | SC | 29061-9626 | |
| SMITH, FRANKLIN T | | 2233 LAKE ROCKAWAY RD | | | CONYERS | GA | 30012 | |
| SMITH, FRANKLIN TRAVIS | | 2233 LAKE ROCKAWAY RD | | | CONYERS | GA | 30012 | |
| SMITH, FRANKLIN TRAVIS | | ADDRESS REDACTED | | | | | | |
| SMITH, FREDRICK LARRY | | ADDRESS REDACTED | | | | | | |
| SMITH, GARRETT CLAUDIUS | | 13704 HOTUMTOT DR | | | LARGO | MD | 20774 | |
| SMITH, GARRETT CLAUDIUS | | ADDRESS REDACTED | | | | | | |
| SMITH, GARRETT DEVON | | ADDRESS REDACTED | | | | | | |
| SMITH, GARY | | 11192 BRANDYWINE LAKE WAY | | | BOYNTON BEACH | FL | 33437-0000 | |
| SMITH, GARY | | ADDRESS REDACTED | | | | | | |
| SMITH, GARY ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, GARY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, GARY FRANCIS | | ADDRESS REDACTED | | | | | | |
| SMITH, GARY GERALD | | 65 WEST VIEW AVE | | | PITTSBURGH | PA | 15229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, GARY GERALD | | ADDRESS REDACTED | | | | | | |
| SMITH, GARY JAMES | | 13028 W SAINT MORITZ LN | | | EL MIRAGE | AZ | 85335 | |
| SMITH, GARY JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, GARY W | | ADDRESS REDACTED | | | | | | |
| SMITH, GAVIN ALEXANDER | | 423 TALON DR | | | LANCASTER | PA | 17601 | |
| SMITH, GAVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, GEOFF DAVID | | 1125 HUNTERS CREEK CT | | | LAWRENCEVILLE | GA | 30043 | |
| SMITH, GEOFF DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, GEORGE | | 1267 KENMORE DR | | | GREAT FALLS | VA | 22066-2224 | |
| SMITH, GEORGE | | 1736 WINDWILLOW RD | | | ORLANDO | FL | 32809 | |
| SMITH, GEORGE | | 2300 WEST INNES ST | | | SALISBURY | NC | 28144 | |
| SMITH, GEORGE | | 5208 BLUE RIDGE RD | | | MULLINS | SC | 29574-7074 | |
| SMITH, GEORGE | | 7842 VENICE BLVD | | | NEW ORLEANS | LA | 70128 | |
| SMITH, GEORGE | | 8030 OLD KINGS RD | | | JACKSONVILLE | FL | 32217-0000 | |
| SMITH, GEORGE ROMAN | | ADDRESS REDACTED | | | | | | |
| SMITH, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, GEORGINA | | 4843 S BRADEN AVE | APT 1 G | | TULSA | OK | 74135 | |
| SMITH, GEORGINA | | ADDRESS REDACTED | | | | | | |
| SMITH, GERALD | | 2044 STEEPLECHASE CT | | | JACKSONVILLE | NC | 28546 | |
| SMITH, GERALD BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SMITH, GERALDINE | | 8201 S TALMAN AVE APT 1 | | | CHICAGO | IL | 60652 | |
| SMITH, GINGER | | 11043 OAKSPUR COURT | APT L | | SAINT LOUIS | MO | 63146 | |
| SMITH, GLENASE LEE | | 4201 W HARMONT DR | | | PHOENIX | AZ | 85051 | |
| SMITH, GLENASE LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, GLENDA L | | ADDRESS REDACTED | | | | | | |
| SMITH, GLENN | | ADDRESS REDACTED | | | | | | |
| SMITH, GLENN DOUGLAS | | 6 NORTH BOULDER ST | | | GILBERT | AZ | 85234 | |
| SMITH, GLENN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, GLENN OTAVANIO | | 5011 BARTHOLOMEWS LANE | | | GREENSBORO | NC | 27407 | |
| SMITH, GLENN RAY | | 809 LAWSON AVE | | | MIDLAND | TX | 79701 | |
| SMITH, GLORIA | | ADDRESS REDACTED | | | | | | |
| SMITH, GLYNDA JANE | | 718 SKYWALKER PT | | | LAFAYETTE | CO | 80026 | |
| SMITH, GLYNDA JANE | | ADDRESS REDACTED | | | | | | |
| SMITH, GREG | | 2621 CROFTON DR | | | ALBANY | GA | 31721 | |
| SMITH, GREG KENNETH | | 1209 S 8TH ST | | | TERRE HAUTE | IN | 47802 | |
| SMITH, GREG KENNETH | | ADDRESS REDACTED | | | | | | |
| SMITH, GREGORY | | 22 MEADOW LANE | | | EASTHAMOPTON | NJ | 08060 | |
| SMITH, GREGORY | | ADDRESS REDACTED | | | | | | |
| SMITH, GREGORY BRITTON | | 281 BIRCH VALLEY DR | | | ATHENS | GA | 30605 | |
| SMITH, GREGORY BRITTON | | ADDRESS REDACTED | | | | | | |
| SMITH, GREGORY D | | 25039 W KAY DR | | | PLAINFIELD | IL | 60544-9227 | |
| SMITH, GREGORY D | | ADDRESS REDACTED | | | | | | |
| SMITH, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, GREGORY MATT | | 8109 PLEASANT RUN RD | | | ALVARADO | TX | 76009 | |
| SMITH, GREGORY MATT | | ADDRESS REDACTED | | | | | | |
| SMITH, GREGORY MILES | | 3406 W CARMEN AVE | 2B | | CHICAGO | IL | 60625 | |
| SMITH, GREGORY P | | ADDRESS REDACTED | | | | | | |
| SMITH, GUNNAR GENE | | ADDRESS REDACTED | | | | | | |
| SMITH, GUNTHER | | 6389 CONROY RDAPT 1701 | | | ORLANDO | FL | 32835 | |
| SMITH, GUY | | 630 TAYLOR AVE | | | ALAMEDA | CA | 94561 | |
| SMITH, H LYNN | | 1305 WESTBROOK AVE | | | RICHMOND | VA | 23227 | |
| SMITH, HAROLD | | 35 GRAND CANYON CIR | | | OAKLEY | CA | 94561 | |
| SMITH, HAROLD BOYD | | 11313 RED BUD TRAIL | | | BERRIEN SPRINGS | MI | 49103 | |
| SMITH, HAROLD BOYD | | ADDRESS REDACTED | | | | | | |
| SMITH, HAROLD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, HASHIM BERNARD | | ADDRESS REDACTED | | | | | | |
| SMITH, HAYLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATH WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER | PATRICIA W GLISSON DIRECTOR EEOC RICHMOND OFFICE | 830 EAST MAIN ST  SUITE 600 | | | RICHMOND | VA | 23219 | |
| SMITH, HEATHER | | 8903 HWY D | | | NAPOLEON | MO | 64074-0000 | |
| SMITH, HEATHER ALLISON | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER ANDREA | | 301 JACKSON ST | | | SUNNYVALE | CA | 94085 | |
| SMITH, HEATHER ANDREA | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER JEAN | | 3551 KOOL LANE | | | POWHATAN | VA | 23139 | |
| SMITH, HEATHER JEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER L | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER LEANNE | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER M | | ADDRESS REDACTED | | | | | | |
| SMITH, HEATHER MICHELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, HEIDI GAIL | | ADDRESS REDACTED | | | | | | |
| SMITH, HENRY C | | 4115 GREENVIEW DR | | | DENAIR | CA | 95316 | |
| SMITH, HENRY C | | ADDRESS REDACTED | | | | | | |
| SMITH, HERMAN | | 1717 GORDON ST | | | COLUMBIA | MO | 65201-5517 | |
| SMITH, HORACE DEVON | | 3739 CREST DR | | | HEPHZIBAH | GA | 30815 | |
| SMITH, HOWARD | | 1961 REGENTS WAY | | | MARIETTA | GA | 30062 | |
| SMITH, HUGH D | | 9319 SOUTH WABASH | | | CHICAGO | IL | 60619 | |
| SMITH, HUNTER ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, HUNTER T | | ADDRESS REDACTED | | | | | | |
| SMITH, IAN | | 1307 OLD MILL RD | | | LOUISVILLE | KY | 40242-0000 | |
| SMITH, IAN | | 406 GREENLAWN DR 200 | | | HYATTSVILLE | MD | 20783-0000 | |
| SMITH, IAN | | ADDRESS REDACTED | | | | | | |
| SMITH, IAN CHRIS | | ADDRESS REDACTED | | | | | | |
| SMITH, IAN MCBRIDE | | ADDRESS REDACTED | | | | | | |
| SMITH, III | | 10107 GRAYTON ST | | | DETROIT | MI | 48224 | |
| SMITH, IRENE D | | ADDRESS REDACTED | | | | | | |
| SMITH, ISABELLA LANORA | | ADDRESS REDACTED | | | | | | |
| SMITH, ISAIAH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, ISHEA L | | ADDRESS REDACTED | | | | | | |
| SMITH, IVAN FRANK | | ADDRESS REDACTED | | | | | | |
| SMITH, JAAMAL N | | ADDRESS REDACTED | | | | | | |
| SMITH, JACALYN | | 364 LONDON RD | | | CENTERVILLE | UT | 84014-0000 | |
| SMITH, JACK | | ADDRESS REDACTED | | | | | | |
| SMITH, JACK HAYMOND | | ADDRESS REDACTED | | | | | | |
| SMITH, JACLYN FAY | | ADDRESS REDACTED | | | | | | |
| SMITH, JACLYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, JACOB | | 985 HWY 15 S | | | NEW ALBANY | MS | 38652-0000 | |
| SMITH, JACOB A | | 5175 HARVEST EST | | | SAN JOSE | CA | 95135 | |
| SMITH, JACOB A | | ADDRESS REDACTED | | | | | | |
| SMITH, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, JACOB ROSS | | ADDRESS REDACTED | | | | | | |
| SMITH, JACOBI LAMAR | | ADDRESS REDACTED | | | | | | |
| SMITH, JAKE TYRE | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMAR RASHAUN | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES | | 10033 E SKYLINE CT | | | TRAVERSE CITY | MI | 49684-7610 | |
| SMITH, JAMES | | 15 NICHOLAS RD | | | WALLINGFORD | CT | 06492 | |
| SMITH, JAMES | | 170 S PORTLAND AVE | 9F | | BROOKLYN | NY | 11217 | |
| SMITH, JAMES | | 1829 EDGEWOOD RD | | | WAUKEGAN | IL | 60087 | |
| SMITH, JAMES | | 254 HICKORY LN | | | MOUNTAINSIDE | NJ | 07092-1814 | |
| SMITH, JAMES | | 31 FORREST AVE | | | LAWRENCE | NJ | 08648 | |
| SMITH, JAMES | | 436 COUNTY RD 85 | | | GUFFEY | CO | 80820 | |
| SMITH, JAMES | | 47 HOLLY DR | | | WATSONVILLE | CA | 95076-0000 | |
| SMITH, JAMES | | 732 SOUTH MAIN GQ ST | | | SALISBURY | NC | 28146-0000 | |
| SMITH, JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES A | | 5323 WOODSTONE CT | | | LOUISA | VA | 23093 | |
| SMITH, JAMES A | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES ANTIONE | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES B | | 2406 YOSEMITE WAY | | | DISCOVERY BAY | CA | 94514 | |
| SMITH, JAMES B | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES D | | 2818 WOODLAND DR | | | BARDSTOWN | KY | 40004-9106 | |
| SMITH, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES E | | 27 SPRINGSIDE AVE | | | GREENVILLE | SC | 29611 | |
| SMITH, JAMES E | | 3115 CLUSTERPINE DR | | | INDIANAPOLIS | IN | 46235 | |
| SMITH, JAMES E | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES FREDERICK | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES G | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES JULIAN | | 16 WEILERS BEND | | | WILMINGTON | DE | 19810 | |
| SMITH, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES QUINCEY | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES R | | PO BOX 64760 | | | TALLASSEE | FL | 32313 | |
| SMITH, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES WILSON | | 205 SLITTING MILL PLACE | | | BALTIMORE | MD | 21228 | |
| SMITH, JAMES WILSON | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMI MICHELE | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMILA I | | ADDRESS REDACTED | | | | | | |
| SMITH, JANET J | | 709 E ROSEMONTE DR | | | PHOENIX | AZ | 85024-2982 | |
| SMITH, JANINE FORYES | | ADDRESS REDACTED | | | | | | |
| SMITH, JANIS L | | 194 CROSSWINDS DR | | | ARNOLD | MO | 63010 | |
| SMITH, JAQUAN LEVON | | 327 HILLSIDE ST | | | SYRACUSE | NY | 13208 | |
| SMITH, JARED | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JARED CURTIS | | ADDRESS REDACTED | | | | | | |
| SMITH, JARED L | | ADDRESS REDACTED | | | | | | |
| SMITH, JARED REGINALD | | 17030 COURTNEY RD | | | HANOVER | VA | 23069 | |
| SMITH, JARED REGINALD | | ADDRESS REDACTED | | | | | | |
| SMITH, JARED TYLER | | ADDRESS REDACTED | | | | | | |
| SMITH, JARED W | | 704 QUAIL DR | | | SAGINAW | TX | 76131 | |
| SMITH, JARED W | | ADDRESS REDACTED | | | | | | |
| SMITH, JARED WESTON | | ADDRESS REDACTED | | | | | | |
| SMITH, JAROD COLE | | ADDRESS REDACTED | | | | | | |
| SMITH, JARRETT A | | ADDRESS REDACTED | | | | | | |
| SMITH, JARROD SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, JASMINE DENAE | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON | | 1311 GODDIN ST | | | RICHMOND | VA | 23231 | |
| SMITH, JASON | | 2680 GRANGE ST | | | LEMON GROVE | CA | 91945-3225 | |
| SMITH, JASON | | 3252 CONNECTICUT ST | | | BURTON | MI | 48519-0000 | |
| SMITH, JASON | | 3901 MAIN ST | UNIT 3 C | | AMHERST | NY | 14226 | |
| SMITH, JASON | | 41908 PON MEADOW DR | | | NORTHVILLE | MI | 48167-2239 | |
| SMITH, JASON | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON | | 2680 GRANGE ST | | | LEMON GROVE | CA | 91945 | |
| SMITH, JASON DAVID | | 9303 SPRINGWOOD LANE | | | SANDY | UT | 84093 | |
| SMITH, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON DONALD | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, JAUNITRA | | ADDRESS REDACTED | | | | | | |
| SMITH, JAVON ANTWAN | | ADDRESS REDACTED | | | | | | |
| SMITH, JAVON LAMONT | | 327 HILLSIDE ST | | | SYRACUSE | NY | 13208 | |
| SMITH, JAVON LAMONT | | ADDRESS REDACTED | | | | | | |
| SMITH, JAY SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, JAYLON JAMAR | | ADDRESS REDACTED | | | | | | |
| SMITH, JAYSON | | 3308 SUMMMERWIND DR | | | WINTER PARK | FL | 32792-0000 | |
| SMITH, JAYVARD | | 23 MARBLE HILL AVE | | | BRONX | NY | 10463-6901 | |
| SMITH, JAZMIN JONAE | | ADDRESS REDACTED | | | | | | |
| SMITH, JEANNA | | PO BOX 790154 | | | SAN ANTONIO | TX | 78279 | |
| SMITH, JEANNE | | 2275 HALE COVE | | | SALT LAKE CITY | UT | 84121 | |
| SMITH, JEDIDIAH MOSES | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFF | | 535 WATERFRONT DR E | APT 7117 | | HOMESTEAD | PA | 15120 | |
| SMITH, JEFF JOSEPH | | 1827 SOUTH GREEN RD | | | SOUTH EUCLID | OH | 44121 | |
| SMITH, JEFF JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFFERY | | 2001 GRANADA BLVD | | | KISSIMMEE | FL | 34746-3683 | |
| SMITH, JEFFREY | | 11815 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| SMITH, JEFFREY | | 1203 ANORA DR | | | APEX | NC | 27502-0000 | |
| SMITH, JEFFREY | | 198 QUAIL RUN TRACE NE | | | CLEVELAND | TN | 37312 | |
| SMITH, JEFFREY | | 769 DUCK HOLLOW | | | VICTOR | NY | 14564 | |
| SMITH, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFFREY B | | 1226 BRUSHWOOD AVE | | | GLEN ALLEN | VA | 23059 | |
| SMITH, JEFFREY B | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFFREY JOHN | | 46402 JONATHAN CIR | | | SHELBY TOWNSHIP | MI | 48317 | |
| SMITH, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, JELESIA MIYON | | 3219 COLLEGE ST P O BOX | | | SAVANNAH | GA | 31404 | |
| SMITH, JELESIA MIYON | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER | | 1144 ROSEBUD RUN | | | AYLETT | VA | 23009 | |
| SMITH, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER CHERIE | | 512 A ST MARK RD | | | TAYLORS | SC | 29687 | |
| SMITH, JENNIFER CHERIE | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER ELAINE | | 1610 E MCKINNEY ST | 201 | | DENTON | TX | 76209 | |
| SMITH, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER LOUISE | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER M | | 5665 38TH ST | | | VERO BEACH | FL | 32966 | |
| SMITH, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER RUTH | | 12106 NW PORTER RD | | | PARKVILLE | MO | 64152 | |
| SMITH, JENNIFER RUTH | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER VERONICA | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER W | | PO BOX 827 | | | KENBRIDGE | VA | 23944 | |
| SMITH, JENNIVEE | | 164 FRANCIS AVE | | | PAWTUCKET | RI | 02860-1506 | |
| SMITH, JEREMY | | 405 45TH ST | | | COPIAGUE | NY | 00001-1726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JEREMY | | 511 PAYNE HILL RD | | | CLAIRTON | PA | 15025-4040 | |
| SMITH, JEREMY | | 612 SUNDALE DR | | | BIRMINGHAM | AL | 35235 | |
| SMITH, JEREMY | | ADDRESS REDACTED | | | | | | |
| SMITH, JEREMY DUAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, JEREMY J | | ADDRESS REDACTED | | | | | | |
| SMITH, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, JEREMY NICK | | ADDRESS REDACTED | | | | | | |
| SMITH, JEREMY RILEY | | 1754 N 4TH ST | 2 | | COLUMBUS | OH | 43201 | |
| SMITH, JEREMY RILEY | | ADDRESS REDACTED | | | | | | |
| SMITH, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, JERMAINE ANOTHNEY | | ADDRESS REDACTED | | | | | | |
| SMITH, JERMAINE M | | 1594 SOPHIA CT | | | RIVERSIDE | CA | 92501 | |
| SMITH, JERMAINE M | | ADDRESS REDACTED | | | | | | |
| SMITH, JERMANE ROHAN | | ADDRESS REDACTED | | | | | | |
| SMITH, JERMIL SIOBHN | | ADDRESS REDACTED | | | | | | |
| SMITH, JEROMME | | 109 W  MCHENRY | | | URBANA | IL | 61801 | |
| SMITH, JERROD MITCHELL | | ADDRESS REDACTED | | | | | | |
| SMITH, JERRON BENTON | | ADDRESS REDACTED | | | | | | |
| SMITH, JERRY | | 664 HAMPTON COURT | | | SELLERSBURG | IN | 47172 | |
| SMITH, JERRY R | | P O BOX 1847 | | | MIDLOTHIAN | VA | 23113 | |
| SMITH, JERRY R | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSE | | 13165 BITTERSWEET ST NW | | | COON RAPIDS | MN | 55448 | |
| SMITH, JESSE VINCENT | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSICA | | 101 HUMBOLDT ST | | | BROOKLYN | NY | 11206-0000 | |
| SMITH, JESSICA | | 3874 EASTVIEW DR | | | WINSTON SALEM | NC | 27107 | |
| SMITH, JESSICA | | 5895 STELLA DR | | | SUN VALLEY | NV | 89433 | |
| SMITH, JESSICA | | 7330 WATERS EDGE NO A | | | INDIANAPOLIS | IN | 46250-0000 | |
| SMITH, JESSICA | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSICA | | PO BOX 49459 | CHILD SUPPORT ENF | | AUSTIN | TX | 78765 | |
| SMITH, JESSICA D | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSICA DANIELLE | | PO BOX 180111 | 225 | | CHATTANOOGA | TN | 37401 | |
| SMITH, JESSICA DENORA | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSICA EVON LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSICA J | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSICA M | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSIE R | | 1123 21ST ST | | | BELLINGHAM | WA | 98225 | |
| SMITH, JESSIE R | | ADDRESS REDACTED | | | | | | |
| SMITH, JESSIE RAE | | ADDRESS REDACTED | | | | | | |
| SMITH, JEWELE | | 1651 W PALMETTO ST | | | FLORENCE | SC | 29501-4133 | |
| SMITH, JILL LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, JIM | | 11030 MILESTONE DR | | | MECHANICSVILLE | VA | 23116 | |
| SMITH, JODI ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, JODY | | 813 ETHEL ST | | | LOCKPORT | LA | 70374 | |
| SMITH, JODY R D | | 4827 EGYPT RD | | | COPLAY | PA | 18037 | |
| SMITH, JODY R D | | ADDRESS REDACTED | | | | | | |
| SMITH, JOE | | 300 15TH ST N W | | | CANTON | OH | 44703 | |
| SMITH, JOE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOE C | | PO BOX 389 | | | HUNTINGTON | TX | 75949 | |
| SMITH, JOEL | | ADDRESS REDACTED | | | | | | |
| SMITH, JOHN | | 1060 TELEGRAPH STATION LN | | | GLEN ALLEN | VA | 23060 | |
| SMITH, JOHN | | 1227 E LAKE RD | | | NOVI | MI | 48377-1440 | |
| SMITH, JOHN | | 2421 ROSEWOOD AVE NO 4 | | | RICHMOND | VA | 23220 | |
| SMITH, JOHN AUGUST | | ADDRESS REDACTED | | | | | | |
| SMITH, JOHN E | | 3476 BELLE AVE NE | | | ROANOKE | VA | 24012 | |
| SMITH, JOHN E | | 6502 S ABERDEEN ST APT 1 | | | CHICAGO | IL | 60621-1232 | |
| SMITH, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| SMITH, JOHN JAY | | ADDRESS REDACTED | | | | | | |
| SMITH, JOHN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOHN W | | 2421 ROSEWOOD AVE NO 4 | | | RICHMOND | VA | 23220 | |
| SMITH, JOHN W | | ADDRESS REDACTED | | | | | | |
| SMITH, JOHN ZACH | | 358 S 550 W | D6 | | SPRINGVILLE | UT | 84663 | |
| SMITH, JOHNATHAN ERIC | | ADDRESS REDACTED | | | | | | |
| SMITH, JOHNNAE MONIQUE | | ADDRESS REDACTED | | | | | | |
| SMITH, JON ERIC | | ADDRESS REDACTED | | | | | | |
| SMITH, JON J | | 9610 ASBURY CT | | | RICHMOND | VA | 23229 | |
| SMITH, JON J | | ADDRESS REDACTED | | | | | | |
| SMITH, JON MICHAEL WAYNE | | 2020 W ALAMEDA AVE 18C | | | ANAHEIM | CA | 92801 | |
| SMITH, JON MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN | | 11980 EL CAMARA DR | | | FLORISSANT | MO | 63033 | |
| SMITH, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN CHARLES | | 10216 LITTLE VALLEY RD | | | FORT WORTH | TX | 76108 | |
| SMITH, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JONATHAN CRAIG | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN DANIEL | | 118 COLLEGE DR NO 5643 | | | HATTIESBURG | MS | 39406 | |
| SMITH, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN SPENCER | | 3244 S EVERGREEN RD | | | TEMPE | AZ | 85282 | |
| SMITH, JONATHAN SPENCER | | ADDRESS REDACTED | | | | | | |
| SMITH, JORDAN ANTHONY | | 13739 TOM SHOEMAKER RD | | | DRAPER | UT | 84020 | |
| SMITH, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, JORRELL | | 14413 ALBURTIS AVE | | | NORWALK | CA | 90650 | |
| SMITH, JORRELL | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH | | 817 SOUTH INDIANA AVE | | | SELLERSBURG | IN | 47172 | |
| SMITH, JOSEPH ALLEN | | 3826 PITKIN AVE | | | FLINT | MI | 48506 | |
| SMITH, JOSEPH BRAD | | 52 EAST PINE CIRCLE | | | RINGGOLD | GA | 30736 | |
| SMITH, JOSEPH BRAD | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH HOLDEN | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH M | | 1 HASKINS RD | | | KIRKWOOD | NY | 13795 | |
| SMITH, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH MAURICE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH RAE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSH | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSH A | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSH R | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSH RYAN | | 18 VALLEY DR | | | DECATUR | IL | 62526 | |
| SMITH, JOSH RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA | | 481 WOODLAWN RIDGE RD | | | PEMBROKE | NH | 03275 | |
| SMITH, JOSHUA | | 8215 CHAPP | | | WARREN | MI | 48089 | |
| SMITH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA CARL | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA CLAY | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA COLE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA DANIEL | | 108 PECKHAM ST | 1 | | NEW BEDFORD | MA | 02746 | |
| SMITH, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA DONALD | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA K | | 5305 CROSSRIDGE DR | | | CORPUS CHRISTI | TX | 78413 | |
| SMITH, JOSHUA K | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA MACKENZIE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA P M | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA R | | 222 S OAK | | | MAROA | IL | 61756 | |
| SMITH, JOSHUA R | | 222 S OAK | | | MAROA | IL | 61756 | |
| SMITH, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA SCOTT | | 3155 ABBOTTS POINTE DR | | | DULUTH | GA | 30097 | |
| SMITH, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA STEWART | | 1729 SMITH LANE | | | GLEN ROCK | PA | 17327 | |
| SMITH, JOSHUA STEWART | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA WADE | | 70150 W CENTRAL AVE | | | BARTON | OH | 43905 | |
| SMITH, JOSHUA WADE | | ADDRESS REDACTED | | | | | | |
| SMITH, JOY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, JUANZEL ISAIAH | | 2861 BYNAN DR | 302 | | YPSILANTI | MI | 48197 | |
| SMITH, JUANZEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| SMITH, JULIA MARIBEL | | 5500 N BRAESWOOD | 185 | | HOUSTON | TX | 77096 | |
| SMITH, JULIA MARIBEL | | ADDRESS REDACTED | | | | | | |
| SMITH, JULIAN R | | ADDRESS REDACTED | | | | | | |
| SMITH, JULIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, JULIE | | 11271 MOHAWK RD | | | APPLE VALLEY | CA | 92308 | |
| SMITH, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, JULIUS R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JUNE | | 4105 TUJUNGA AVE NO 7 | | | STUDIO CITY | CA | 91604 | |
| SMITH, JUSTIN | | 145 ROYAL COACH DR | | | MACON | GA | 31211 | |
| SMITH, JUSTIN | | 2070 HANNAH DR | | | WENTZVILLE | MO | 63385 | |
| SMITH, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN AVERY | | 3545 BLODGETT ST | 2203 | | HOUSTON | TX | 77004 | |
| SMITH, JUSTIN AVERY | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN BLAKE | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN CARRINGTON | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN DEWAYNE | | 4201 MARSHALL ST | | | SHERMAN | TX | 75090 | |
| SMITH, JUSTIN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN M | | 322 HARRISON AVE | | | ELKINS PARK | PA | 19027 | |
| SMITH, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN RENARD | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, JUVONDA | | 11529 CHRISTY ST | | | DETROIT | MI | 48205-4709 | |
| SMITH, KAELIN MICHAEL | | 9638 N 33RD ST | | | PHOENIX | AZ | 85028-4919 | |
| SMITH, KAELIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, KAHARI YOHANCE | | 6234 RIME VILLAGE DR | 104 | | HUNTSVILLE | AL | 35806 | |
| SMITH, KAHIM ARJUNA | | ADDRESS REDACTED | | | | | | |
| SMITH, KAISHA | | ADDRESS REDACTED | | | | | | |
| SMITH, KAITLYNN HOPE | | 262 CHESTNUT HILL DR | | | OFALLON | MO | 63368 | |
| SMITH, KAITLYNN HOPE | | ADDRESS REDACTED | | | | | | |
| SMITH, KANIQUE LATOI | | ADDRESS REDACTED | | | | | | |
| SMITH, KARA ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, KARL | | 5220 BOARDWALK DR UNIT B33 | | | FORT COLLINS | CO | 80525-7316 | |
| SMITH, KARL KRISTIAN | | ADDRESS REDACTED | | | | | | |
| SMITH, KASHAYLA ELLAN | | ADDRESS REDACTED | | | | | | |
| SMITH, KASSANDRA L | | ADDRESS REDACTED | | | | | | |
| SMITH, KATE LOUISE | | ADDRESS REDACTED | | | | | | |
| SMITH, KATHERINE | | 8316 UNIVERSITY DR | | | RICHMOND | VA | 23229 | |
| SMITH, KATHERINE FRANCIS | | ADDRESS REDACTED | | | | | | |
| SMITH, KATHY | | 12049 IVY HOLLOW COURT | | | GLEN ALLEN | VA | 23059 | |
| SMITH, KATHY M | | ADDRESS REDACTED | | | | | | |
| SMITH, KATIE | | ADDRESS REDACTED | | | | | | |
| SMITH, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, KATIE NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, KATRINA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, KATRINA YVETTE | | 514 CYPRESS DR | | | MAGNOLIA | DE | 19962 | |
| SMITH, KATRINA YVETTE | | ADDRESS REDACTED | | | | | | |
| SMITH, KAYE M | | ADDRESS REDACTED | | | | | | |
| SMITH, KEERA NICHOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, KEION GAYNELL | | ADDRESS REDACTED | | | | | | |
| SMITH, KEITH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, KEITH JAMAAL | | ADDRESS REDACTED | | | | | | |
| SMITH, KEITH SR | | AFLOAT TRNG GROUP WESTPAC | PSC 473 BOX 16 | | FPO | AP | 96349-0016 | |
| SMITH, KELISHA | | ADDRESS REDACTED | | | | | | |
| SMITH, KELLI | | 3009 104TH ST | | | LUBBOCK | TX | 79423 | |
| SMITH, KELLY | | 2070 WINSLOW DR | | | COLUMBUS | OH | 43207 | |
| SMITH, KELLY WILLIAM | | 421 VALLEY VIEW DR | | | MONROEVILLE | PA | 15146 | |
| SMITH, KELVIN ANDRE | | ADDRESS REDACTED | | | | | | |
| SMITH, KEN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SMITH, KENDRA | | 318 AVE 1 | | | LAKE ELSINORE | CA | 92530-4324 | |
| SMITH, KENDRA BROOKE | | 2108 12TH AVE | | | NORTHPORT | AL | 35476 | |
| SMITH, KENDRA BROOKE | | ADDRESS REDACTED | | | | | | |
| SMITH, KENNETH | | 2514 SHUNK AVE | | | ALLIANCE | OH | 44601-4875 | |
| SMITH, KENNETH | | 6681 BOYLSTON DR | | | MEMPHIS | TN | 38141-0000 | |
| SMITH, KENNETH C | | ADDRESS REDACTED | | | | | | |
| SMITH, KENNETH CLARK | | ADDRESS REDACTED | | | | | | |
| SMITH, KENNETH CRAIG | | 292 LYNSHIRE COURT | | | MARIETTA | GA | 30064 | |
| SMITH, KENNETH D | | 4465 WHITESBORO COVE | | | MEMPHIS | TN | 38109 | |
| SMITH, KENNETH JAMAR | | ADDRESS REDACTED | | | | | | |
| SMITH, KENNETH P | | 2611 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, KENNETH ROE | | ADDRESS REDACTED | | | | | | |
| SMITH, KENNETH W | | ADDRESS REDACTED | | | | | | |
| SMITH, KENYA | | 1331 N UNION | | | DECATUR | IL | 62525 | |
| SMITH, KEONA ALEXIS | | 100 DEVONSHIRE DR | | | FORT PIERCE | FL | 34946 | |
| SMITH, KEONA ALEXIS | | ADDRESS REDACTED | | | | | | |
| SMITH, KERRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, KESHIA LADAWN | | 1511 HUNTER RD | | | JAKIN | GA | 39861 | |
| SMITH, KESHIA LADAWN | | ADDRESS REDACTED | | | | | | |
| SMITH, KESHIA SHAUNTE | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN | | 419 NE 103RD ST | APT 1E | | KANSAS CITY | MO | 641553054 | |
| SMITH, KEVIN ANDREW | | 167 SOUTHSIDE PARKWAY | | | BUFFALO | NY | 14220 | |
| SMITH, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN DUANE | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN JARROD | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN JOSHUA | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN L | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN LEON | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN LEVAR | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN M | | 84 718 ALA MAHIKU DR 83 A | | | WAIANAE | HI | 96792 | |
| SMITH, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN ROBERT | | 2008 PLAINVIEW AVE | | | PITTSBURGH | PA | 15226 | |
| SMITH, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN SAMARA | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVOTEAU JUELPH | | ADDRESS REDACTED | | | | | | |
| SMITH, KEYLAN JUSTIN | | 9177 CORNER SCHOOL RD | | | WARRIOR | AL | 35180 | |
| SMITH, KEYLAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| SMITH, KHAYRE | | ADDRESS REDACTED | | | | | | |
| SMITH, KHRISTIAN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, KIERA FAYE | | ADDRESS REDACTED | | | | | | |
| SMITH, KIERRA L | | 2707 CLAREMOMT AVE | | | PINE BLUFF | AR | 71601 | |
| SMITH, KIERRA L | | ADDRESS REDACTED | | | | | | |
| SMITH, KIMBERLY ANN | | 35115 WEE CARE DR | NO 8 | | CLINTON TWP | MI | 48035 | |
| SMITH, KIMBERLY DANIELL | | ADDRESS REDACTED | | | | | | |
| SMITH, KIMBERLY DENISE | | 13110 HOLLY VIEW COURT | | | MIDLOTHIAN | VA | 23112 | |
| SMITH, KIMBERLY DENISE | | ADDRESS REDACTED | | | | | | |
| SMITH, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| SMITH, KIMBERLY P | | ADDRESS REDACTED | | | | | | |
| SMITH, KIRANE ONEIL | | ADDRESS REDACTED | | | | | | |
| SMITH, KIRBY | | 1135 BETHEL RIDGE RD | | | SHARPSBURG | KY | 40374 | |
| SMITH, KIRBY T | | ADDRESS REDACTED | | | | | | |
| SMITH, KIRK | | 3853 ST LOUIS AVE | | | ST LOUIS | MO | 63107 | |
| SMITH, KIRK | | ADDRESS REDACTED | | | | | | |
| SMITH, KISLYCK MYKELA | | ADDRESS REDACTED | | | | | | |
| SMITH, KONSTRID | | 1863 N RENDON ST | | | NEW ORLEANS | LA | 70119-2066 | |
| SMITH, KORNTEY MICHELLE | | 5830 FIRENZA DR | | | HOUSTON | TX | 77035 | |
| SMITH, KORNTEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, KORY ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTEN H | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTI | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTIAN BRONDON | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTIN | | 7057 PR 5445 | | | FARMERSVILLE | TX | 75442 | |
| SMITH, KRISTIN A | | 6500 WOODFIELD | | | LITTLE ROCK | AR | 72209 | |
| SMITH, KRISTIN A | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTIN DAWN | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTINE LYNN | | 1535 BAXTER RD | | | PRINCE GEORGE | VA | 23875 | |
| SMITH, KRISTINE LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, KRYSTAL MIKALA | | ADDRESS REDACTED | | | | | | |
| SMITH, KURT | | ADDRESS REDACTED | | | | | | |
| SMITH, KURT T | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE | | 2 BAY PL | | | BAY SHORE | NY | 11706-8906 | |
| SMITH, KYLE | | 2000 JACKSON AVE | | | BEARDSTOWN | IL | 62618-0000 | |
| SMITH, KYLE BRENDON | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE BRIAN | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE EVAN | | 819 COUNTRY ST APT 52 | | | TAUNTON | MA | 01750 | |
| SMITH, KYLE EVAN | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE LAMAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, KYLE LUCAS | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE WADE | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, LA JANNELLE SHUNAE | | ADDRESS REDACTED | | | | | | |
| SMITH, LA RUE D | | ADDRESS REDACTED | | | | | | |
| SMITH, LADONNA NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, LAKISHA DENINE | | ADDRESS REDACTED | | | | | | |
| SMITH, LAMONT CORTEZ | | ADDRESS REDACTED | | | | | | |
| SMITH, LANCE TAYLER | | 5018 HALL RD | | | CENTERBURG | OH | 43011 | |
| SMITH, LANCE TAYLER | | ADDRESS REDACTED | | | | | | |
| SMITH, LANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| SMITH, LANDRY DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, LARRY | | ADDRESS REDACTED | | | | | | |
| SMITH, LARRY ALLEN | | 3778 PINE RIDGE RUN | | | MARTINEZ | GA | 30907 | |
| SMITH, LARRY ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, LARRY C | | 207 SCISM RD | | | KINGS MOUNTAIN | NC | 28086 | |
| SMITH, LARRY DARNELL | | ADDRESS REDACTED | | | | | | |
| SMITH, LASH WHITTEN | | ADDRESS REDACTED | | | | | | |
| SMITH, LASHAWNDA | | 1009 NORTH 20TH ST | | | RICHMOND | VA | 23223 | |
| SMITH, LASHAWNDA | | ADDRESS REDACTED | | | | | | |
| SMITH, LATASHA R | | ADDRESS REDACTED | | | | | | |
| SMITH, LATISHA | | 10553 CASTLE DR | | | SAINT LOUIS | MO | 63136 | |
| SMITH, LATISHIA ANN | | 5960 RIVER RD | | | BRYANS ROAD | MD | 20616 | |
| SMITH, LATONYA | | 4002 MCCORNACK RD APT A | | | WAHIAWA | HI | 96786-4473 | |
| SMITH, LATOYA | | 323 S MORE ST APT E | | | CLAYTON | NC | 27520 | |
| SMITH, LATOYA | | ADDRESS REDACTED | | | | | | |
| SMITH, LATOYA MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, LATOYA NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, LATRICE TORRIE | | ADDRESS REDACTED | | | | | | |
| SMITH, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, LAWRENCE ANTHONY | | 1001 WEST GONZALES RD | 124 | | OXNARD | CA | 93030 | |
| SMITH, LEE ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, LEE S | | ADDRESS REDACTED | | | | | | |
| SMITH, LEESA | | 507 SILVERSAGE CIR | | | BURKBURNETT | TX | 76354-2243 | |
| SMITH, LEIGHTON PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, LEILA L | | ADDRESS REDACTED | | | | | | |
| SMITH, LEILANI CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SMITH, LEODIS | | 4717 BAYPORT DR | | | GARLAND | TX | 75043 | |
| SMITH, LEWIS | | 2235 RIVER RD | | | ELBERTON | GA | 30635-5255 | |
| SMITH, LEWIS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SMITH, LIBERACE DAMON | | ADDRESS REDACTED | | | | | | |
| SMITH, LILLIAN L | | 1514 REED ST | | | PHILADELPHIA | PA | 19146-4840 | |
| SMITH, LINDA | | 136 CHURCH RD | | | BEECH ISLAND | SC | 29842-8364 | |
| SMITH, LINDA | | 14630 NE HIGHWAY 27 ALT | | | WILLISTON | FL | 32696-5947 | |
| SMITH, LINDEN | | ADDRESS REDACTED | | | | | | |
| SMITH, LINDESAY NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, LINDSAY | | 321 BAUGHMAN HILL RD | | | AZLE | TX | 76020 | |
| SMITH, LINDSAY DENISE | | ADDRESS REDACTED | | | | | | |
| SMITH, LINDSAY M | | ADDRESS REDACTED | | | | | | |
| SMITH, LINDSEY CURTIS | | ADDRESS REDACTED | | | | | | |
| SMITH, LINDY | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR SUITE 300 | | PLEASANTON | CA | 94588 | |
| SMITH, LINNORIA | | ADDRESS REDACTED | | | | | | |
| SMITH, LISA | | 14025 NORTH WHITE SWAN DR | | | GULFPORT | MS | 39503 | |
| SMITH, LISA | | ADDRESS REDACTED | | | | | | |
| SMITH, LISA M | | 501 PELHAM DR NO B104 | | | COLUMBIA | SC | 29209-1358 | |
| SMITH, LISA P | | 8900 ELI PLACE | | | GLEN ALLEN | VA | 23060 | |
| SMITH, LISA P | | ADDRESS REDACTED | | | | | | |
| SMITH, LLOYD | | 3121 DEBRA LN | | | RACINE | WI | 53403-3515 | |
| SMITH, LOGAN TYLER | | 31836 N BLACKFOOT DR | | | QUEEN CREEK | AZ | 85243 | |
| SMITH, LOREN RUSSELL | | ADDRESS REDACTED | | | | | | |
| SMITH, LORENZO DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, LORI | | ADDRESS REDACTED | | | | | | |
| SMITH, LORI LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, LORIN TAYLOR | | 5720 59TH ST CT W J16 | | | UNIVERSITY PLACE | WA | 98467 | |
| SMITH, LORIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| SMITH, LORNA | | 1096 SIPP AVE | | | MEDFORD | NY | 11763-4048 | |
| SMITH, LOUIS | | 10619N W 8TH ST | | | PEMBROKE PINES | FL | 33026 | |
| SMITH, LOUIS | | 331 ARAMBELL DR | | | PATTERSON | CA | 95363 | |
| SMITH, LOUIS LUKE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, LOWELL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SMITH, LUCAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, LUELLA M | | 1427 W SCHOOL ST | | | COMPTON | CA | 90220 | |
| SMITH, LUELLA MAE | | 1427 W SCHOOL ST | | | COMPTON | CA | 90220 | |
| SMITH, LUELLA MAE | | ADDRESS REDACTED | | | | | | |
| SMITH, LUKE | | 12 BRADLEY DR | | | WILMINGTON | DE | 19803 | |
| SMITH, LYNNE | | 10291 TARLETON DR | | | MECHANICSVILLE | VA | 23116 | |
| SMITH, M LEE | | PO BOX 5094 | | | BRENTWOOD | TN | 37024 | |
| SMITH, M LEE | | PUBLISHERS LLC | PO BOX 5094 | | BRENTWOOD | TN | 37024 | |
| SMITH, MACKENZIE ELAINE | | 1207 NOTON COURT | | | PFLUGERVILLE | TX | 78660 | |
| SMITH, MACKENZIE ELAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, MADELINE | | 3081 TAFT ST | | | HOLLYWOOD | FL | 33021-4484 | |
| SMITH, MAKESHA S | | ADDRESS REDACTED | | | | | | |
| SMITH, MAKITA B | | ADDRESS REDACTED | | | | | | |
| SMITH, MALACHI BRYCE | | ADDRESS REDACTED | | | | | | |
| SMITH, MALCOLM EDWIN | | ADDRESS REDACTED | | | | | | |
| SMITH, MALCOM J | | ADDRESS REDACTED | | | | | | |
| SMITH, MALLORY MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, MANDI SUE | | ADDRESS REDACTED | | | | | | |
| SMITH, MANSOCKI | | ADDRESS REDACTED | | | | | | |
| SMITH, MANSON C III | | PSC 3 BOX 9453 | | | APO | AP | 96266-0003 | |
| SMITH, MARC J | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| SMITH, MARCELL T | | 3012 MONROE | | | BELLWOOD | IL | 60104 | |
| SMITH, MARCELL T | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCIA A HON | | PO BOX 699 | | | CORBIN | KY | 40702 | |
| SMITH, MARCUS | | 6420 CLAREMORE CT | | | LAS VEGAS | NV | 89110-0000 | |
| SMITH, MARCUS | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCUS ANDRE | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCUS DEWAYNE | | 11911 GRANDVIEW AVE | | | SILVER SPRING | MD | 20902 | |
| SMITH, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCUS HILTON | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCUS J | | 3128 NORWOOD BLVD | | | BIRMINGHAM | AL | 35234 | |
| SMITH, MARCUS J | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCUS ORLANDO | | 10423 MORNING DEW LN | | | MECHANICSVILLE | VA | 23116 | |
| SMITH, MARCUS ORLANDO | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCUS TARRELE | | 1339 CANTERBURRY RD | | | TUSCALOOSA | AL | 35405 | |
| SMITH, MARCUS TARRELE | | ADDRESS REDACTED | | | | | | |
| SMITH, MARISSA NICOLE | | 109 IDAHO AVE A | 16W | | PUEBLO | CO | 81004 | |
| SMITH, MARK | | 1194 THORNCLIFF CT | | | LAWRENCEVILLE | GA | 30044-8138 | |
| SMITH, MARK A | | ADDRESS REDACTED | | | | | | |
| SMITH, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, MARK EDWARD | | 2657 SILVERSTRAND DR | | | HILLIARD | OH | 43026 | |
| SMITH, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, MARK IAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MARK LATHROP | | 1204 USHER ST | | | BENBROOK | TX | 76126 | |
| SMITH, MARK LATHROP | | ADDRESS REDACTED | | | | | | |
| SMITH, MARK MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, MARK R | | ADDRESS REDACTED | | | | | | |
| SMITH, MARLON | | ADDRESS REDACTED | | | | | | |
| SMITH, MARTI JEAN | | 1928 LEATHERLEAF RD | | | MARIETTA | GA | 30008 | |
| SMITH, MARTI JEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MARTIKA C | | 18 AVEUNE A WEST | | | ROCHESTER | NY | 14621 | |
| SMITH, MARTIN DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, MARTIN JERALD | | ADDRESS REDACTED | | | | | | |
| SMITH, MARVIN | | 12814 BAY CEDAR CT | | | HOUSTON | TX | 77048 | |
| SMITH, MARY | | 8830 S  NOGALES HWY UNIT 2 | | | TUCSON | AZ | 85706 | |
| SMITH, MARY | | 1804 MADISON AVE | | | GREENSBORO | NC | 27403 | |
| SMITH, MARY ELLEN | | 2120 12TH AVE | | | ALTOONA | PA | 16601 | |
| SMITH, MARY ELLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, MARY L | | 1323 S KEDZIE AVE NO 301 | | | CHICAGO | IL | 60623-1858 | |
| SMITH, MARY LEE | | 317 NORTH ADAMS ST | | | FULLERTON | CA | 92832 | |
| SMITH, MASHUN DION | | ADDRESS REDACTED | | | | | | |
| SMITH, MATHEW | | 1019 JACKSONVILLE RD | | | BURLINGTON | NJ | 08016 | |
| SMITH, MATHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, MATT | | 197 E BELTWAY SO | | | ABILENE | TX | 79602-0000 | |
| SMITH, MATT | | 49 MONTANA ST | | | NORTH ADAMS | MA | 01247 | |
| SMITH, MATT LEROY | | ADDRESS REDACTED | | | | | | |
| SMITH, MATT NOEL | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW | | 1111 LINDEN ST | | | MONACA | PA | 15061-1551 | |
| SMITH, MATTHEW | | 5835 TIMBER RIDGE TR | | | MADISON | WI | 53711-0000 | |
| SMITH, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, MATTHEW BRADFORD | | 10319 LAUREL POINTE LANE | | | KNOXVILLE | TN | 37931 | |
| SMITH, MATTHEW D | | 3208 SE BADGER LN | | | PORT ORCHARD | WA | 98367 | |
| SMITH, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW DAVID | | 1086 KING RD | APT KI 112 | | MALVERN | PA | 19355 | |
| SMITH, MATTHEW DAVID | | 420 EAST GARDEN RD | | | PITTSBURGH | PA | 15227 | |
| SMITH, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW DEAN | | 421 SWANN LOOP | | | BERNALILLO | NM | 87004 | |
| SMITH, MATTHEW DEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW GRANT | | 1920 EXCHANGE DR | 714 | | GREENVILLE | NC | 27858 | |
| SMITH, MATTHEW GRANT | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW JAMES | | 58 HIGHLAND ST | | | NEWINGTON | CT | 06111 | |
| SMITH, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW K | | 406 COVE PLACE | | | ATLANTA | GA | 30339 | |
| SMITH, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW N | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW ROBERT | | 15172 SAN JOSE DR | | | VICTORVILLE | CA | 92394 | |
| SMITH, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW RYAN | | 19115 TREETOAD DR | | | KATY | TX | 77449 | |
| SMITH, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW SEAN | | 2403 PINEHURST ST | | | SARASOTA | FL | 34231 | |
| SMITH, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW STEPHAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW W | | 208 N CHAPEL ST | | | LANDIS | NC | 28088 | |
| SMITH, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| SMITH, MATTHEW WESLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, MAURICE VALENTINO | | ADDRESS REDACTED | | | | | | |
| SMITH, MAX A | | ADDRESS REDACTED | | | | | | |
| SMITH, MAXWELL H | | 1015 E COZZA DR | 150 | | SPOKANE | WA | 99208 | |
| SMITH, MAXWELL H | | ADDRESS REDACTED | | | | | | |
| SMITH, MAYDENE K | | 4429 HALBERT ST | | | LAS VEGAS | NV | 89110 | |
| SMITH, MAYDENE K | | ADDRESS REDACTED | | | | | | |
| SMITH, MAYO | | ADDRESS REDACTED | | | | | | |
| SMITH, MEGAN | | 68 SLIPPERY ROCK CT | | | SHARPSBURG | GA | 30277 | |
| SMITH, MEGAN AMANDA | | ADDRESS REDACTED | | | | | | |
| SMITH, MEGAN COLETTE | | ADDRESS REDACTED | | | | | | |
| SMITH, MEGAN COLLEEN | | ADDRESS REDACTED | | | | | | |
| SMITH, MEGAN H | | ADDRESS REDACTED | | | | | | |
| SMITH, MEGAN LEANN | | ADDRESS REDACTED | | | | | | |
| SMITH, MEGAN R | | ADDRESS REDACTED | | | | | | |
| SMITH, MELANIE BETH | | ADDRESS REDACTED | | | | | | |
| SMITH, MELINDE | | 943 GENEVA AVE | | | CHESAPEAKE | VA | 23323-0000 | |
| SMITH, MELINDEE | | ADDRESS REDACTED | | | | | | |
| SMITH, MELITTA NICHELLE | | 19 FORTNER AVE | APT 20 | | GREENVILLE | SC | 29611 | |
| SMITH, MELITTA NICHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, MELODY APRIL | | ADDRESS REDACTED | | | | | | |
| SMITH, MELVYN | | 9349 SALIX GROVE LANE | | | CHESTERFIELD | VA | 23832 | |
| SMITH, MELVYN | | ADDRESS REDACTED | | | | | | |
| SMITH, MERRILL R | | 161 GOLD ST | | | SOMERSET | NJ | 08873 | |
| SMITH, MERRILL R | | ADDRESS REDACTED | | | | | | |
| SMITH, MICA LOGAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MICAH DANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, MICAH LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL | | 10155 WHISPER POINTE DR | | | TAMPA | FL | 33647-2903 | |
| SMITH, MICHAEL | | 115 SAN JOSE LANE | | | HANAHAN | SC | 29406 | |
| SMITH, MICHAEL | | 1620 CRESTRIDGE DR | | | CLEBURNE | TX | 00007-6033 | |
| SMITH, MICHAEL | | 194 COMMACK RD | | | MASTIC BEACH | NY | 11951-0000 | |
| SMITH, MICHAEL | | 6101 ALVA CIR | | | FAYETTEVILLE | NC | 28311-0000 | |
| SMITH, MICHAEL | | 6985 HWY 335 N E | | | NEW SALISBURY | IN | 47161 | |
| SMITH, MICHAEL | | 836 STRING FELLOW RD | | | WHITE BLUFF | TN | 37187 | |
| SMITH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL | | HAGGIN HALL UNIVERSITY OF | | | LEXINGTON | KY | 40526-0000 | |
| SMITH, MICHAEL A | | 721 VAN FOSSEN ST | | | WINCHESTER | VA | 22601 | |
| SMITH, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, MICHAEL B | | 103 WHEATRIDGE RD | | | HUNTSVILLE | AL | 35811 | |
| SMITH, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL BRYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL DANGELO | | 5009 W WASHINGTON | 2 | | CHICAGO | IL | 60644 | |
| SMITH, MICHAEL DEVERTON | | 4631 WINDWARD COVE LANE | | | WELLINGTON | FL | 33467 | |
| SMITH, MICHAEL HUGH | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL J | | 1229 PARKER BLVD | | | WEAVER | AL | 36277 | |
| SMITH, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL JOHN | | 1350 HOPEWELL RD | | | KNOXVILLE | TN | 37920 | |
| SMITH, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL K | | 1205 WILBORNE DR | | | NESBIT | MS | 38672-9587 | |
| SMITH, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL LEON | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL RYAN | | 125 SUNSET COURT | | | ROSWELL | GA | 30075 | |
| SMITH, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL T | | 2940 GLEN GARY DR | | | RICHMOND | VA | 23233 | |
| SMITH, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHELLE | | LOC NO 0019 PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | |
| SMITH, MICHELLE DANIELLE | | 16923 ORANGE AVE | | | UMATILLA | FL | 32784 | |
| SMITH, MICHELLE ELAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, MIESHIA C | | 3524 CHATHAM GREEN LANE | 822 | | ARLINGTON | TX | 76014 | |
| SMITH, MIESHIA CHANTEY | | ADDRESS REDACTED | | | | | | |
| SMITH, MIKE | | 20 KARA CT | | | DANVERS | IL | 61732-9078 | |
| SMITH, MIKE | | 2929 NW 12TH | | | OKLAHOMA CITY | OK | 73107 | |
| SMITH, MIKE | | 53 S MAIN ST | | | UXBRIDGE | MA | 01569 | |
| SMITH, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, MIKE L | | 1463 HEATHER CIR | | | YARDLEY | PA | 19067-4039 | |
| SMITH, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, MISTY | | ADDRESS REDACTED | | | | | | |
| SMITH, MITCHELL | | ADDRESS REDACTED | | | | | | |
| SMITH, MODESTA I | | ADDRESS REDACTED | | | | | | |
| SMITH, MONA G | | 1134 SAFARI CREEK DR | | | HENDERSON | NV | 89002 | |
| SMITH, MONA GAIL | | 1134 SAFARI CREEK DR | | | HENDERSON | NV | 89002 | |
| SMITH, MONA GAIL | | ADDRESS REDACTED | | | | | | |
| SMITH, MONICA | | 116 TORTOLA PLACE | | | KNIGHTDALE | NC | 27545 | |
| SMITH, MONIQUE | | ADDRESS REDACTED | | | | | | |
| SMITH, MONTRAY TYRELL | | 5417 INTERSTATE 27 | | | LUBBOCK | TX | 79404 | |
| SMITH, MORGAN LEE | | 10733 TWENTY MILE RD | 202 | | PARKER | CO | 80134 | |
| SMITH, MORGAN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, MORLEY | | 1010 E UNIVERSITY DR | | | MESA | AZ | 85203 | |
| SMITH, MYNIT CACHEL | | ADDRESS REDACTED | | | | | | |
| SMITH, NADAB | | 16197 W MAUNA LOA LN | | | SURPRISE | AZ | 85379 | |
| SMITH, NADAB S | | ADDRESS REDACTED | | | | | | |
| SMITH, NAEKESHIA | | 1 MATHER ST | APT 2 | | BINGHAMTON | NY | 13905 | |
| SMITH, NAKIA NICOLE | | 3506 DENISON RD | | | BALTIMORE | MD | 21215 | |
| SMITH, NAKIA NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, NANCY | | 24591 NORTHERN DANCER DR | | | MORENO VALLEY | CA | 92551-7462 | |
| SMITH, NANCY | | 33 PINE DR | | | WINDHAM | ME | 04062 | |
| SMITH, NASARA R | | ADDRESS REDACTED | | | | | | |
| SMITH, NATALIE | | ADDRESS REDACTED | | | | | | |
| SMITH, NATALIE RENEE | | 1434 7TH ST | | | WEST PALM BEACH | FL | 33401 | |
| SMITH, NATASHA | | 6548 LAKE MEADOWS DR | | | HIXSON | TN | 37343 | |
| SMITH, NATASHA | | ADDRESS REDACTED | | | | | | |
| SMITH, NATASHA MARIA | | ADDRESS REDACTED | | | | | | |
| SMITH, NATASHA N | | 11 UPPER RIVERDALE RD | | | RIVERDALE | GA | 30274 | |
| SMITH, NATASHA VATIMIA | | ADDRESS REDACTED | | | | | | |
| SMITH, NATHAN JAMES | | 10586 SE SCHACHT RD | | | DAMASCUS | OR | 97089 | |
| SMITH, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, NATHAN L | | 12010 S PARTLOW RD | | | OREGON CITY | OR | 97045 | |
| SMITH, NATHAN L | | ADDRESS REDACTED | | | | | | |
| SMITH, NATHAN LEE | | 4830 UNIVERSITY BLVD | APT B4 | | TUSCALOOSA | AL | 35404 | |
| SMITH, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, NATHANIEL KEITH | | 11309 CLEAR POINT DR | | | KNOXVILLE | TN | 37932 | |
| SMITH, NATHANIEL KEITH | | ADDRESS REDACTED | | | | | | |
| SMITH, NEEKO SHURON | | P O BOX 386 | | | JACKSON | MS | 39205 | |
| SMITH, NEHEMIAH ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, NELSON EDDY | | ADDRESS REDACTED | | | | | | |
| SMITH, NEQUAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, NICHOLAS | | 15107 S LARAMIE | | | OAK FOREST | IL | 60452-0000 | |
| SMITH, NICHOLAS | | 18567 WEST POINT DR | | | TINLEY PARK | IL | 60477 | |
| SMITH, NICHOLAS | | 6 N WATER ST | | | GERMANTOWN | OH | 00004-5327 | |
| SMITH, NICHOLAS | | 6455 ARGYLE FOREST BLVD | | | JACKSONVILLE | FL | 32244-0000 | |
| SMITH, NICHOLAS | | 970 HAMPTON RIDGE DR | | | AKRON | OH | 44313 | |
| SMITH, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS ANDRU | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS ANDRU | | RT 3 BOX 285 | | | MILTON | WV | 25541 | |
| SMITH, NICHOLAS ANTONIO | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS JOHN | | 6715 GIBSON CANYON RD | | | VACAVILLE | CA | 95688 | |
| SMITH, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS KYLE | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLAS ZACHARY | | ADDRESS REDACTED | | | | | | |
| SMITH, NICHOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, NICK BRIAN | | ADDRESS REDACTED | | | | | | |
| SMITH, NICK J | | ADDRESS REDACTED | | | | | | |
| SMITH, NICKOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLAS BARRY | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLAS R | | 814 RENAISSANCE POINTE APT 302 | | | ALTAMONTE SPRING | FL | 32714-3527 | |
| SMITH, NICOLE DANIELLE | | 3505 MARCHWOOD DR | | | RICHARDSON | TX | 75082 | |
| SMITH, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLE ELISE | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLE J | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLE SUZANNE | | 301 MT EVEREST ST | APT A | | FENTON | MO | 63136 | |
| SMITH, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | |
| SMITH, NINTIA | | 26130 NOTRE DAME | | | INKSTER | MI | 48126 | |
| SMITH, NINTIA | | ADDRESS REDACTED | | | | | | |
| SMITH, NOEL J | | 136 CUMBERLAND AVE | | | ESTELLE MANOR | NJ | 08319 | |
| SMITH, NOEL J | | ADDRESS REDACTED | | | | | | |
| SMITH, NOELLE | | 107 HARRY ST | | | LAFAYETTE | LA | 70507 | |
| SMITH, NOELLE C | | ADDRESS REDACTED | | | | | | |
| SMITH, NOLAND JOE | | 203 NORTH CLEVELAND AVE | APT 49 | | LONGBEACH | MS | 39560 | |
| SMITH, NOLAND JOE | | ADDRESS REDACTED | | | | | | |
| SMITH, NORMAN | | ADDRESS REDACTED | | | | | | |
| SMITH, NORVILL | | 112 LAFAYETTE AVE | | | BROOKLYN | NY | 11217-1611 | |
| SMITH, NYASHA | | ADDRESS REDACTED | | | | | | |
| SMITH, NYRAHN TYRONE | | 714 RUTH DR | | | NEPTUNE | NJ | 07753 | |
| SMITH, NYRAHN TYRONE | | ADDRESS REDACTED | | | | | | |
| SMITH, OCTAVIAS SHANTEL | | ADDRESS REDACTED | | | | | | |
| SMITH, OLIVET L | | 8056 S OGLESBY AVE | | | CHICAGO | IL | 60617-1133 | |
| SMITH, OMAR D | | 303A CHELSEA PL | | | CORAM | NY | 11727 | |
| SMITH, OMAR D | | ADDRESS REDACTED | | | | | | |
| SMITH, OMAR LAVANTINO | | ADDRESS REDACTED | | | | | | |
| SMITH, ORELLEE LASAL | | ADDRESS REDACTED | | | | | | |
| SMITH, OSCAR R | | ADDRESS REDACTED | | | | | | |
| SMITH, OTIS E | | ADDRESS REDACTED | | | | | | |
| SMITH, OWEN J | | ADDRESS REDACTED | | | | | | |
| SMITH, OWEN WILD | | ADDRESS REDACTED | | | | | | |
| SMITH, PAMELA | | 2100 E BRISTOL ST APT J238 | | | ELKHART | IN | 46514 6810 | |
| SMITH, PAMELA | | C/O SUPPORT COLLECTION UNIT | | | ALBANY | NY | 122125362 | |
| SMITH, PAMELA JAY | | PO BOX 15362 | C/O SUPPORT COLLECTION UNIT | | ALBANY | NY | 12212-5362 | |
| SMITH, PAMELA JAY | | ADDRESS REDACTED | | | | | | |
| SMITH, PARIS NICOLE | | 1236 D ARCHDALE DR | | | CHARLOTTE | NC | 28217 | |
| SMITH, PARIS NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, PATRICE NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, PATRICIA | | 3905 BROKEN HORN COURT | | | DOUGLASVILLE | GA | 30135 | |
| SMITH, PATRICIA B | | 7825 CAMOLIN COURT | | | RICHMOND | VA | 23228 | |
| SMITH, PATRICIA B | | 9009 KINSALE CIRCLE | | | RICHMOND | VA | 23228 | |
| SMITH, PATRICIA B | | 9009 KINSALE CIRCLE | | | RICHMOND | VA | 23228-2228 | |
| SMITH, PATRICIA B | | ADDRESS REDACTED | | | | | | |
| SMITH, PATRICIA DARNELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, PATRICK | | 1651 LAURAL AVE | | | ATLANTA | GA | 30318 | |
| SMITH, PATRICK | | PO BOX 1481 | | | ATHENS | TN | 37371 | |
| SMITH, PATRICK GREGORY | | ADDRESS REDACTED | | | | | | |
| SMITH, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, PATRICK OLIVER | | ADDRESS REDACTED | | | | | | |
| SMITH, PATRICK ROBERT | | 10741 ROBINSON ST | | | FT MYERS | FL | 33908 | |
| SMITH, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, PAUL | | 336 MERIDIAN AVE | | | LOUISVILLE | KY | 40207 | |
| SMITH, PAUL | | 761 GRAY RD | | | WINDHAM | ME | 04062 | |
| SMITH, PAUL JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, PAUL N | | ADDRESS REDACTED | | | | | | |
| SMITH, PEARLIE | | 99 04 57TH AVE NO 2F | | | CORONA | NY | 11368-3715 | |
| SMITH, PENNY | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| SMITH, PENNY | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SMITH, PERCELL SHAMAR | | ADDRESS REDACTED | | | | | | |
| SMITH, PETER | | 2655 RICE PIKE | | | UNION | KY | 41091 | |
| SMITH, PETER | | 3840 E GABLE AVE | | | MESA | AZ | 85206 | |
| SMITH, PETER | | 4110 N SUNFLOWER CIRCLE | | | FAYETTEVILLE | AR | 72701 | |
| SMITH, PETER DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, PETER R | | ADDRESS REDACTED | | | | | | |
| SMITH, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, PHILIP GREGORY | | ADDRESS REDACTED | | | | | | |
| SMITH, PHILLIP SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, PHYLLIS | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| SMITH, PIERRE LAVON | | ADDRESS REDACTED | | | | | | |
| SMITH, PRINCESS PIA AZIZA | | ADDRESS REDACTED | | | | | | |
| SMITH, QUENTIN | | 676 ESTRELLA DR | | | LEXINGTON | KY | 40511 | |
| SMITH, QUENTIN | | 8849 BRAESMONT | 287 | | HOUSTON | TX | 77096 | |
| SMITH, QUENTIN | | ADDRESS REDACTED | | | | | | |
| SMITH, QUINCY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, QUINTEL | | 724 WOODWARD AVE | | | WOODRIDGE | IL | 60517 | |
| SMITH, QUNIELLE DAYONESE | | ADDRESS REDACTED | | | | | | |
| SMITH, R W | | 2842 SEWELL ST | | | ROCKFORD | IL | 61109-1262 | |
| SMITH, RACHEL ELAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, RACHEL LATORIA | | 2228 S CENTRAL | | | CICERO | IL | 60804 | |
| SMITH, RACHEL LATORIA | | ADDRESS REDACTED | | | | | | |
| SMITH, RANDALL | | 9712 MEMPHIS PLACE | | | WALDORF | MD | 20603 | |
| SMITH, RANDALL D | | ADDRESS REDACTED | | | | | | |
| SMITH, RANDOLPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| SMITH, RASHAUD ALDRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, RASHUN SHARIF | | 1428 GENEVA CRESENT | | | JONESBORO | GA | 30238 | |
| SMITH, RASHUN SHARIF | | ADDRESS REDACTED | | | | | | |
| SMITH, RAYMOND GLENN | | 365 HORSEHEAD RD | | | GROTTOES | VA | 24441 | |
| SMITH, RAYMOND GLENN | | ADDRESS REDACTED | | | | | | |
| SMITH, RAYMOND KEVIN | | ADDRESS REDACTED | | | | | | |
| SMITH, RAYMOND LEON | | ADDRESS REDACTED | | | | | | |
| SMITH, RAYMOND SHELDON | | ADDRESS REDACTED | | | | | | |
| SMITH, RAYMOND V | | ADDRESS REDACTED | | | | | | |
| SMITH, RAZZIE LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, RD | | PO BOX 325 | | | ROCHESTER | PA | 150740325 | |
| SMITH, RD | | PO BOX 325 | | | ROCHESTER | PA | 15074-0325 | |
| SMITH, REBECCA | | | | | WILSONVILLE | OR | 97070 | |
| SMITH, REBECCA ANN | | P O BOX 282 | | | STRAFFORD | MO | 65757 | |
| SMITH, REBECCA SUE | | ADDRESS REDACTED | | | | | | |
| SMITH, REED ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, REGAN | | 2425 7TH ST | | | SALISBURY | NC | 28144 | |
| SMITH, REGINA MAIRE | | 1410 E SEMINOLE | A12 | | SPRINGFIELD | MO | 65804 | |
| SMITH, REGINA MAIRE | | ADDRESS REDACTED | | | | | | |
| SMITH, REGINALD ANTONIO | | ADDRESS REDACTED | | | | | | |
| SMITH, REGINALD DYSHAY | | 1216 SWEETWATER PL | | | LAVERGNE | TN | 37086 | |
| SMITH, RENEE NICOLE | | 10 MELODY COURT | | | EASTAMPTON | NJ | 08060 | |
| SMITH, RHONDA | | 941 TEWA LOOP | | | LOS ALAMOS | NM | 87544-3210 | |
| SMITH, RIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, RICARDO | | 734 S MESA HILLS | 2 | | EL PASO | TX | 79912 | |
| SMITH, RICARDO | | ADDRESS REDACTED | | | | | | |
| SMITH, RICHARD | | 179 EAST BAY CEDAR CIR | | | JUPITER | FL | 33458-0000 | |
| SMITH, RICHARD | | 42360 BETLEY DR | | | STERLING HEIGHTS | MI | 48313 | |
| SMITH, RICHARD | | 822 WEST SPRING ST | | | LEBANON | TN | 37087 | |
| SMITH, RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, RICHARD FRANK | | 5235 SLEEPY CREEK DR | | | HOUSTON | TX | 77017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, RICHARD OTMAR | | 77 ROBERT DR | APT 3 | | NORTH TONAWANDA | NY | 14120 | |
| SMITH, RICHARD OTMAR | | ADDRESS REDACTED | | | | | | |
| SMITH, RICHARD V | | ADDRESS REDACTED | | | | | | |
| SMITH, RICO OBRIAN | | ADDRESS REDACTED | | | | | | |
| SMITH, RIQUITA | | 202 BIRCH HOLLOW DR | | | COLUMBIA | SC | 29229-8208 | |
| SMITH, RITA | | 4175 1200 W | | | PINGREE | ID | 83262 | |
| SMITH, ROBERT | | 1040 PATRICIA DR | 4 | | GIRARD | OH | 44420-0000 | |
| SMITH, ROBERT | | 205 FLYING POINT RD | | | EDGEWOOD | MD | 21040 | |
| SMITH, ROBERT | | 230 CADDY RD | | | ROTONDA WEST | FL | 33947-2222 | |
| SMITH, ROBERT | | 24530 UNIVERSITY AVE | 26 | | LOMA LINDA | CA | 92354-0000 | |
| SMITH, ROBERT | | 6 APPLEWOOD LANE | | | WINGDALE | NY | 12594-0000 | |
| SMITH, ROBERT | | 80 WALKERTOWN RD | | | BLACK MOUNTAIN | NC | 28711 | |
| SMITH, ROBERT | | 230 CADDY RD | | | ROTONDA WEST | FL | 33947 | |
| SMITH, ROBERT ARVIN | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT B | | PO BOX 901 | | | ST ROSE | LA | 70087 | |
| SMITH, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT HENRY | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT J | | 645 SUMMER ST | 2ND FLR | | MANCHESTER | NH | 03103 | |
| SMITH, ROBERT J | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT L | | 909 15TH AVE S | | | NASHVILLE | TN | 37212-2411 | |
| SMITH, ROBERT L | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT MICHEAL | | 138 GENESSEE ST | | | NEW HARTFORD | NY | 13413 | |
| SMITH, ROBERT NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT NORMAN | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERT RAYMOND | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBERTO | | 478 EAST ELLA DR | | | CORRALES | NM | 87048-7604 | |
| SMITH, ROD | | 264 MELROSE DR | | | JACKSON | MS | 39211-4320 | |
| SMITH, RODERICK | | 8235 SOUTH OGLESBY | | | CHICAGO | IL | 60617 | |
| SMITH, RODNEY | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| SMITH, RODNEY | | 605 N 20TH ST | | | HERRIN | IL | 62948 | |
| SMITH, RODNEY | | ADDRESS REDACTED | | | | | | |
| SMITH, RODNEY B | | 2141 ROOSEVELT ST | | | COLLEGE PARK | GA | 30337-1736 | |
| SMITH, RODNEY DELL | | 3001 DOVE COUNTRY | 1905 | | STAFFORD | TX | 77477 | |
| SMITH, RODNEY DELL | | ADDRESS REDACTED | | | | | | |
| SMITH, RODNEY HUGH | | 1850 COOPER LAKE DR SE | | | SMYRNA | GA | 30080 | |
| SMITH, RODNEY HUGH | | ADDRESS REDACTED | | | | | | |
| SMITH, RODNEY L | | 2867 MANDY CT | | | JONESBORO | GA | 30236-4187 | |
| SMITH, ROGER A | | ADDRESS REDACTED | | | | | | |
| SMITH, ROGER WESLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, RONALD | | 140 SECOND AVE | | | ALIQUIPPA | PA | 15001 | |
| SMITH, RONALD | | 177 WEST SPENCER ST | | | PHILADELPHIA | PA | 19120 | |
| SMITH, RONALD | | 2407 COON CLUB RD | | | WESTMINSTER | MD | 21157 | |
| SMITH, RONALD C | | 2066 WILBUR ST | | | FAYETTEVILLE | NC | 28301 | |
| SMITH, RONALD C | | ADDRESS REDACTED | | | | | | |
| SMITH, RONALD DANGELO | | 221 BUDDIE AVE | | | FERGUSON | MO | 63135 | |
| SMITH, RONALD P | | 11620 BLACKHAWK CT NO 1D | | | MOKENA | IL | 60448 | |
| SMITH, RONDA | | 1212 HOMEWOOD DR | | | ANNISTON | AL | 36203-2117 | |
| SMITH, RONICA RENE | | ADDRESS REDACTED | | | | | | |
| SMITH, RORY P | | 1890 DOVER AVE APT D3 | | | FAIRFIELD | CA | 94533 | |
| SMITH, RORY P | | ADDRESS REDACTED | | | | | | |
| SMITH, RORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, ROSELL TYRONE | | ADDRESS REDACTED | | | | | | |
| SMITH, ROWAN | | ADDRESS REDACTED | | | | | | |
| SMITH, ROY C | | ADDRESS REDACTED | | | | | | |
| SMITH, ROY S | | ADDRESS REDACTED | | | | | | |
| SMITH, RUSSELL LIEDEL | | ADDRESS REDACTED | | | | | | |
| SMITH, RUTH | | 836 ORIENTA AVE | D | | ALTAMONTE SPRINGS | FL | 32701 | |
| SMITH, RUTH | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN | | 3791 5TH AVE NW | | | NAPLES | FL | 34120-0000 | |
| SMITH, RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN ADOM | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN ALAN | | 1501 EXPOSITION BLVD | APT 445 | | SACRAMENTO | CA | 95815 | |
| SMITH, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN D | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN DEVON | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN GREGORY | | 2118 SW 25TH ST | | | CAPE CORAL | FL | 33914 | |
| SMITH, RYAN GREGORY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN KAMUELA | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN KNIGHT | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN L | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN MARY | | 17555 CORKILL RD | C3 | | DESERT HOT SPRINGS | CA | 92240 | |
| SMITH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMANTHA | | 11411 RED FOX DR | | | MAPLE GROVE | MN | 55369-0000 | |
| SMITH, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMANTHA LEANNE | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMANTHA LYNN | | 2050 S RIDGEWOOD AVE | APT M9 | | SOUTH DAYTONA | FL | 32119 | |
| SMITH, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMANTHA MAXINE | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMON | | 6919 GATEWAY BLVD | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| SMITH, SAMONNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMUEL | | 6911 COLRAIN CIRCLE | | | LOUISVILLE | KY | 40258 | |
| SMITH, SAMUEL M | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMUEL M | | 4940 KING PATRICK WAY | | | UPPER MARLBORO | MD | 20772 | |
| SMITH, SAMUEL OWEN | | ADDRESS REDACTED | | | | | | |
| SMITH, SANDRA | | 7963 RICHMOND HWY NO HIGHWY11 | | | ALEXANDRIA | VA | 22306-3025 | |
| SMITH, SARA | | ADDRESS REDACTED | | | | | | |
| SMITH, SARA J | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH | | 1713 OAK HILL LANE | | | RICHMOND | VA | 23223 | |
| SMITH, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH DANIELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH E | | 15318 RUSH LAKE LN | | | HUNTERSVILLE | NC | 28078 | |
| SMITH, SARAH E | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH ELEANOR | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH JEANETTE | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH ROSE | | ADDRESS REDACTED | | | | | | |
| SMITH, SAVANNAH | | 2301 E MARKET ST | | | LONG BEACH | CA | 90805 | |
| SMITH, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOT DENNIS | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT | | 1017 ROSEHILL AVE | | | DURHAM | NC | 27705-0000 | |
| SMITH, SCOTT | | 11 HAZALTINE LANE | | | CLIFTON PARK | NY | 12065 | |
| SMITH, SCOTT | | 2184 OLD JAY LANE | | | MT PLEASANT | SC | 29466-0000 | |
| SMITH, SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT A | | RR 1 BOX 1642 | | | SAYLORSBURG | PA | 18353-9648 | |
| SMITH, SCOTT ALAN | | 5898 INSKEEP RD | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| SMITH, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT D | | 10803 N CENTRAL EXPY 2257 | | | DALLAS | TX | 75231 | |
| SMITH, SCOTT D | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT HARRISON | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT ISAAC | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT W | | 1169 STONE CREEK DR | | | GREENVILLE | NC | 27858 | |
| SMITH, SCOTT W | | ADDRESS REDACTED | | | | | | |
| SMITH, SCOTT WILIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, SEAN | | 18201 ROEHAMPTON DRNO 112 | | | DALLAS | TX | 75252-5165 | |
| SMITH, SEAN | | 222 S RICHLAND AVE | | | YORK | PA | 17404 | |
| SMITH, SEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, SEAN REAGAN | | ADDRESS REDACTED | | | | | | |
| SMITH, SEAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SMITH, SEAN VINCENT | | 10516 RUNNYMEADE DR | | | GLEN ALLEN | VA | 23059 | |
| SMITH, SEAN VINCENT | | ADDRESS REDACTED | | | | | | |
| SMITH, SHADAE MICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAKYRIA SHARON | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAMIKA NATASHA | | 13554 LYNN ST | | | WOODBRIDGE | VA | 22191 | |
| SMITH, SHAMIKA NATASHA | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANA RENEE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANAYA ANDRETTA | | 32 38 104TH ST | 2R | | EAST ELMHURST | NY | 11369 | |
| SMITH, SHANE ALLEN | | 585 SOAPSTONE LANE | | | YORK | PA | 17404 | |
| SMITH, SHANE ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, SHANE PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANE W | | 4 LOX LANE | | | ENFIELD | CT | 06082 | |
| SMITH, SHANE W | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANINE DESHON | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANNA RENEE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANNON CATHERINE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANTINE ELISE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHARAYA ROCHELLE | | 14926 BRIDLESPUR DR | | | POWAY | CA | 92064 | |
| SMITH, SHARAYA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHARENDA | | 1620 S 21ST AVE | | | MAYWOOD | IL | 60153 | |
| SMITH, SHARMAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAROD J | | 211 EDGECOMBE AVE | 4A | | NEW YORK | NY | 10030 | |
| SMITH, SHAROD J | | ADDRESS REDACTED | | | | | | |
| SMITH, SHARON | | 3006 MONUMENT AVE UNIT 2 E | | | RICHMOND | VA | 23221 | |
| SMITH, SHASHINA NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHATERIA LANEQ | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAUN | | 925 WHITMORE RD D8 | | | DETROIT | MI | 48203 | |
| SMITH, SHAUN | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAUN W | | 1717 LAKESHORE DR D4 | | | LONGVIEW | TX | 75605 | |
| SMITH, SHAUN WAYNE | | 1717 LAKESHORE DR D4 | | | LONGVIEW | TX | 75605 | |
| SMITH, SHAUN WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAUNA | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAUNTICE CHAPRELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAVONNE NIKITA | | 777 ST MARKS AVE | 3G | | BKLYN | NY | 11213 | |
| SMITH, SHAVONNE NIKITA | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAWN | | 138 W HOLLY AVE B | | | PITMAN | NJ | 08071 | |
| SMITH, SHAWN ROBERT | | 6107 WHITE WATER WAY | | | RENO | NV | 89523 | |
| SMITH, SHAWN ROGER | | 109 CHECKERBERRY RD | | | BADEN | PA | 15005 | |
| SMITH, SHAWN ROGER | | ADDRESS REDACTED | | | | | | |
| SMITH, SHAWN S | | 19 SURREY CIRCLE | | | OXNARD | CA | 93036 | |
| SMITH, SHEILA | | 1565 CLIFTON DOWNS DR | | | ATLANTA | GA | 30316 | |
| SMITH, SHEILA C | | ADDRESS REDACTED | | | | | | |
| SMITH, SHEILA R | | ADDRESS REDACTED | | | | | | |
| SMITH, SHELBY LYNN | | 1714 62ND ST S E | | | EVERETT | WA | 98203 | |
| SMITH, SHELDON O | | 709 VILLAGE ST | | | KALAMAZOO | MI | 49008-1146 | |
| SMITH, SHELLYANN NADINE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHERIKA SHANTAE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHERILYN | | 6545 LOST OAK DR | | | MEMPHIS | TN | 38115-0000 | |
| SMITH, SHIELA A | | ADDRESS REDACTED | | | | | | |
| SMITH, SIEARRE JASHEA | | 5105 BRYANT AVE N | | | MINNEAPOLIS | MN | 55430 | |
| SMITH, SIMEO RASHAN | | ADDRESS REDACTED | | | | | | |
| SMITH, SOFIA MICHICA | | ADDRESS REDACTED | | | | | | |
| SMITH, SONIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SMITH, SOPHIA MOON | | 7201 LAKE ARTHUR DR | APT NO 242 | | PORT ARTHUR | TX | 77640 | |
| SMITH, SOPHIA MOON | | ADDRESS REDACTED | | | | | | |
| SMITH, SOPHIA SIMONE | | ADDRESS REDACTED | | | | | | |
| SMITH, SPENSER LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, STACEY L | | 2706 SCHOONER COURT | | | RICHMOND | VA | 23233 | |
| SMITH, STACEY L | | ADDRESS REDACTED | | | | | | |
| SMITH, STACEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, STACY LAKEYIA | | ADDRESS REDACTED | | | | | | |
| SMITH, STELLA | | 6370 QUEENS LACE RD | | | MECHANICSVILLE | VA | 23111 | |
| SMITH, STEPHANIE | | 756 SUSQUEHANNA RD | | | PHILADELPHIA | PA | 19111 1321 | |
| SMITH, STEPHANIE E | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHANIE L | | 39 MARKIE DR EAST | | | ROCHESTER | NY | 14606 | |
| SMITH, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHANIE N | | 2180 VETERANS HWY | 1708 | | LEVITTOWN | PA | 19056 | |
| SMITH, STEPHANIE NOEL | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHEN | | 7703 GRANITE HALL AVE | | | RICHMOND | VA | 23225 | |
| SMITH, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHEN ANDREW | | 2900 SOUTH CLEARBROOK DR | | | WEST VALLEY CITY | UT | 84119 | |
| SMITH, STEPHEN B | | 1409 BOBBIEDELL LN | | | RICHMOND | VA | 23229 | |
| SMITH, STEPHEN B | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHEN JAMES | | 8329 GARDENIA CIR | | | PENSACOLA | FL | 32534 | |
| SMITH, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHEN L | | 11900 OAKMOOR PKWY APT 622 | | | HOUSTON | TX | 77051 | |
| SMITH, STEPHEN LAWRENCE | | 11900 OAKMOOR PKWY APT 622 | | | HOUSTON | TX | 77051 | |
| SMITH, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHEN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, STEPHEN W | | 1308 WINFALL DR | | | CHESAPEAKE | VA | 23322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, STEPHON LAMONT | | 4009 22ND AVE | | | TEMPLE HILLS | MD | 20748 | |
| SMITH, STEPHON LAMONT | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN | | 14927 SOUTHEAST 58TH ST | | | BELLEVUE | WA | 98006 | |
| SMITH, STEVEN | | 3476 E BRIDGEPORT PKWY | | | GILBERT | AZ | 85297-6547 | |
| SMITH, STEVEN | | 4825 GREENCREST RD | | | BALTIMORE | MD | 21206 | |
| SMITH, STEVEN | | 549 E EASTON LANE | APT 202 | | ROMEOVILLE | IL | 60446 | |
| SMITH, STEVEN | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN ANTON | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN JARMAINE | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN JOHN | | 2445 SYCAMORE ST | | | EASTON | PA | 18042 | |
| SMITH, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN L | | 647 W FIRST ST | | | AZUSA | CA | 91702 | |
| SMITH, STEVEN L | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN LEE | | 1301 AQUARENA SPRINGS DR 1201 | | | SAN MARCOS | TX | 78666 | |
| SMITH, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN LUKE | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN M | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN MATTHEW | | 4914 PIN OAK DR | | | WILMINGTONG | NC | 28411 | |
| SMITH, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN PAUL | | 2303 RINGOLD DR EAST | | | MOBILE | AL | 36693 | |
| SMITH, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| SMITH, STEWART L | | ADDRESS REDACTED | | | | | | |
| SMITH, SUE | | 312 S WATER ST | | | CRAWFORDSVILLE | IN | 47933 2963 | |
| SMITH, SUSAN | | 24321 PEAR ORCHARD RD | | | MOSELEY | VA | 23120 | |
| SMITH, SUSAN | | 2505 SIR FRANCES DRAKE NO 16B | | | FAIRFAX | CA | 94930 | |
| SMITH, SYMONNA RAYE | | ADDRESS REDACTED | | | | | | |
| SMITH, TAJH JAMAL | | ADDRESS REDACTED | | | | | | |
| SMITH, TAKEISHA KATRICE | | ADDRESS REDACTED | | | | | | |
| SMITH, TAMEKA | | ADDRESS REDACTED | | | | | | |
| SMITH, TAMIRA L | | ADDRESS REDACTED | | | | | | |
| SMITH, TAMMY | | 1077 BOSTON RD | | | BRONX | NY | 10456-6764 | |
| SMITH, TAMMY J | | 276 E CHURCH ST | | | NANTICOKE | PA | 18634 | |
| SMITH, TAMMY J | | ADDRESS REDACTED | | | | | | |
| SMITH, TANISHA | | 13179 FOX HUNT LANE 120 | | | HERNDON | VA | 20171 | |
| SMITH, TATIANA ALADIA | | ADDRESS REDACTED | | | | | | |
| SMITH, TAVARIS MARCEL | | ADDRESS REDACTED | | | | | | |
| SMITH, TAYLOR | | ADDRESS REDACTED | | | | | | |
| SMITH, TAYLOR AUSTIN | | ADDRESS REDACTED | | | | | | |
| SMITH, TAYLOR AUSTIN | | P O BOX 501 | | | TUSCOLA | TX | 79562 | |
| SMITH, TEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, TENNYSON | | ADDRESS REDACTED | | | | | | |
| SMITH, TERRANCE JESUS | | ADDRESS REDACTED | | | | | | |
| SMITH, TERRANCE LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, TERRELL LAMAR | | 594 N DARMOUTH WAY | | | ANAHEIM | CA | 92801 | |
| SMITH, TERRELL LAMAR | | ADDRESS REDACTED | | | | | | |
| SMITH, TERRENCE | | 417 GREENBRIAR DR APT 10 | | | NORMAL | IL | 61761-2257 | |
| SMITH, TERRENCE | | ADDRESS REDACTED | | | | | | |
| SMITH, TERRENCE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SMITH, TERRI | | 2820 APPALOOSA CT | | | ORLANDO | FL | 32822-0000 | |
| SMITH, TERRY | | 4844 MANASSAS DR | | | BRENTWOOD | TN | 37027-1727 | |
| SMITH, TERRY L | | 4844 MANASSAS DR | | | BRENTWOOD | TN | 37027 | |
| SMITH, TERRY LEE | | 1320 S COMMERCE LOT 14 | | | ARDMORE | OK | 73401 | |
| SMITH, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, TERRY MICHAEL | | 9060 RAWHIDE CT | | | SEMMES | AL | 36575 | |
| SMITH, THELMA JANELL | | ADDRESS REDACTED | | | | | | |
| SMITH, THOMAS | | 145 BREWSTER | | | WACO | TX | 76706 | |
| SMITH, THOMAS | | 678 PADDLE WHEEL COURT WE | | | MILLERSVILLE | MD | 21108-0000 | |
| SMITH, THOMAS | | ADDRESS REDACTED | | | | | | |
| SMITH, THOMAS ALVA | | 630 N DRAKE AVE | | | FULLERTON | CA | 92832 | |
| SMITH, THOMAS ALVA | | ADDRESS REDACTED | | | | | | |
| SMITH, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, THOMAS BANE | | ADDRESS REDACTED | | | | | | |
| SMITH, THOMAS M | | ADDRESS REDACTED | | | | | | |
| SMITH, THOMAS WILLIAM | | 28 MOUNTAIN AVE | | | MIDDLETOWN | NY | 10940 | |
| SMITH, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, TIFFANIE FAITH | | ADDRESS REDACTED | | | | | | |
| SMITH, TIM | | 1 TIMBER DR | | | CHESTER SPRINGS | PA | 19425 | |
| SMITH, TIM | | 2215 MASTIN LAKE RD | | | HUNTSVILLE | AL | 35810-0000 | |
| SMITH, TIMOTHY D | | 675 11TH ST | | | RICHMOND | CA | 94801 | |
| SMITH, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY EUGENE | | 686 SPRINGVIEW DR | | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY JACOB | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY L | | 4997 HANOVER MEADOW DR | | | MECHANICSVILLE | VA | 23111 | |
| SMITH, TIMOTHY L | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY SEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | |
| SMITH, TINA | | 12303 NE 293RD ST | | | BATTLEGROUND | WA | 98604-8219 | |
| SMITH, TOBIAS DEONDRE | | ADDRESS REDACTED | | | | | | |
| SMITH, TODD | | ADDRESS REDACTED | | | | | | |
| SMITH, TODD M | | 506 S DUNCAN | | | MARION | IL | 62959 | |
| SMITH, TODD M | | ADDRESS REDACTED | | | | | | |
| SMITH, TONI | | 22540 CALUMET AVE | | | LOWELL | IN | 46356 | |
| SMITH, TONI ROCHELLE | | 3509 HUBBARD RD | 103 | | LANDOVER | MD | 20785 | |
| SMITH, TONI ROCHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, TONY | | 203 STRATFORD RD | | | MOORE | SC | 29369 | |
| SMITH, TONY JEROME | | ADDRESS REDACTED | | | | | | |
| SMITH, TRACEY | | 139 N LARK ELLEN AVE | | | WEST COVINA | CA | 91791-1324 | |
| SMITH, TRACEY | | 3040 BERRUM PL | NO B2 | | RENO | NV | 89509-0000 | |
| SMITH, TRACEY ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| SMITH, TRACEY DENISE | | ADDRESS REDACTED | | | | | | |
| SMITH, TRACEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, TRACI LYNETTE | | ADDRESS REDACTED | | | | | | |
| SMITH, TRACY | | 10844 WHITEHILL ST | | | DETROIT | MI | 48224 2472 | |
| SMITH, TRACY | | 10844 WHITEHILL ST | | | DETROIT | MI | 48224-2472 | |
| SMITH, TRAMAINE KENNETH | | ADDRESS REDACTED | | | | | | |
| SMITH, TRARONDA | | ADDRESS REDACTED | | | | | | |
| SMITH, TRAVIS | | ADDRESS REDACTED | | | | | | |
| SMITH, TRAVIS DONALD | | 1919 WALLINFORD CIR | | | SUN PRAIRIE | WI | 53590 | |
| SMITH, TRAVIS DONALD | | ADDRESS REDACTED | | | | | | |
| SMITH, TRAVIS EDWARD | | 3013 N BROADWAY | | | ESCONDIDO | CA | 92026 | |
| SMITH, TRAVIS EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, TRAVIS L | | ADDRESS REDACTED | | | | | | |
| SMITH, TRAVIS WADE | | ADDRESS REDACTED | | | | | | |
| SMITH, TRAVONCE T | | ADDRESS REDACTED | | | | | | |
| SMITH, TREASURE DENISE | | ADDRESS REDACTED | | | | | | |
| SMITH, TRENELL | | 3116 LONE TREE WAY | NO 6 | | ANTIOCH | CA | 94509 | |
| SMITH, TRENELL | | ADDRESS REDACTED | | | | | | |
| SMITH, TREVOR | | 15001 SE STEVENSON DR | | | VANCOUVER | WA | 98683-8336 | |
| SMITH, TREVOR J | | 8809 S POINTE PKWY E APT 2085 | | | PHOENIX | AZ | 85044-7763 | |
| SMITH, TREVOR LAVOY | | ADDRESS REDACTED | | | | | | |
| SMITH, TRIONNA DENISE | | ADDRESS REDACTED | | | | | | |
| SMITH, TRISTAN CARDELL | | 3434 OVERCROSS | | | HOUSTON | TX | 77045 | |
| SMITH, TRISTAN MORTON | | 4133 CHRISTIE CIRCLE | | | LAFAYETTE HILL | PA | 19444 | |
| SMITH, TRISTAN MORTON | | ADDRESS REDACTED | | | | | | |
| SMITH, TROY | | 208 W GRAND TETON CT | | | YUKON | OK | 73099 | |
| SMITH, TROY | | 567 WESTWOOD COURT | | | VACAVILLE | CA | 95688 | |
| SMITH, TROY LEON | | ADDRESS REDACTED | | | | | | |
| SMITH, TROY RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER | | 3610 SAN JOSE LANE | | | SANTA BARBARA | CA | 93105-0000 | |
| SMITH, TYLER A | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER ALAN | | 501 WILDCAT RD | | | SYMSONIA | KY | 42082 | |
| SMITH, TYLER ALAN | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER D | | 18508 SUGARBERRY LN | | | SPRING HILL | FL | 34610 | |
| SMITH, TYLER D | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER FRANCIS | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER LARAE | | 1314 ROSE ST | | | KEARNEY | MO | 64060 | |
| SMITH, TYLER LARAE | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER MARCUS | | ADDRESS REDACTED | | | | | | |
| SMITH, TYLER R | | ADDRESS REDACTED | | | | | | |
| SMITH, TYNESHA RENAE | | ADDRESS REDACTED | | | | | | |
| SMITH, TYNISHA | | ADDRESS REDACTED | | | | | | |
| SMITH, TYREE JAMARR | | ADDRESS REDACTED | | | | | | |
| SMITH, TYRONE TARELL | | 4750 LAROCHE AVE | 192 | | SAVANNAH | GA | 31404 | |
| SMITH, TYRONE TARELL | | ADDRESS REDACTED | | | | | | |
| SMITH, TYRONIKA G | | 708 1/2 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| SMITH, TYRONIKA G | | ADDRESS REDACTED | | | | | | |
| SMITH, VADIE A | | 126 DEVONSHIRE DR | | | CRETE | IL | 60417-1980 | |
| SMITH, VALARIE A | | 1423 TRAILWOOD DR | | | CRYSTAL LAKE | IL | 60014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, VALENTINO M | | 250 03 FRANCIS LEWIS BLVD | | | ROSEDALE | NY | 11422 | |
| SMITH, VALENTINO M | | ADDRESS REDACTED | | | | | | |
| SMITH, VALERIE | | 15137 OLIVEWOOD DR | | | STERLING HEIGHTS | MI | 48313 2238 | |
| SMITH, VALERIE | | 15137 OLIVEWOOD DR | | | STERLING HEIGHTS | MI | 48313-2238 | |
| SMITH, VALERIE ANN | | 9226 SHADY MORNING LN 201 | | | CORDOVA | TN | 38016 | |
| SMITH, VALERIE ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, VANESSA | | ADDRESS REDACTED | | | | | | |
| SMITH, VASHAWN GERMANY | | 4506 ELOQUENT CT | | | AUSTELL | GA | 30106 | |
| SMITH, VASHAWN GERMANY | | ADDRESS REDACTED | | | | | | |
| SMITH, VICTORIA | | 4945 RABBIT CHASE LN | | | ARLINGTON | TN | 38002-7422 | |
| SMITH, VINCE | | ADDRESS REDACTED | | | | | | |
| SMITH, VINCENT | | ADDRESS REDACTED | | | | | | |
| SMITH, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SMITH, VINCENT D | | 2722 LANCASTER DR | | | EAST POINT | GA | 30344-2333 | |
| SMITH, VINCENT G | | ADDRESS REDACTED | | | | | | |
| SMITH, VINCENT RENARD | | 1221 NW 101 WAY | | | PLANTATION | FL | 33322 | |
| SMITH, VINCENT RENARD | | ADDRESS REDACTED | | | | | | |
| SMITH, WALTER | | 506 W ST  ELMO ST | | | NAZARETH | PA | 18064 | |
| SMITH, WALTER | | 506 WEST ST  ELMO ST | | | NAZARETH | PA | 18064 | |
| SMITH, WARREN | | 7964 MARSHA WOODS DR | | | MEMPHIS | TN | 38125 | |
| SMITH, WARREN | | ADDRESS REDACTED | | | | | | |
| SMITH, WAYNE | | 2029 KATHLEEN DR | | | COLUMBIA | SC | 29210 | |
| SMITH, WAYNE | | 4716 WOODVIEW DR | | | SANTA ROSA | CA | 95405 | |
| SMITH, WENDY | | 2609 DELLROSE AVE | | | RICHMOND | VA | 23228 | |
| SMITH, WENDY | | ADDRESS REDACTED | | | | | | |
| SMITH, WES | | 1222 LOUISE ST | APT  NO 209 | | GLENDALE | CA | 91202 | |
| SMITH, WESLEY EUGENE | | 3805 TIGHE CT | | | RICHMOND | VA | 23223 | |
| SMITH, WESLEY EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITH, WESLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, WESTON LEE | | 30 S SULLOWAY ST | | | FRANKLIN | NH | 03235 | |
| SMITH, WESTON LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, WHITNIE | | ADDRESS REDACTED | | | | | | |
| SMITH, WILHELMINA | | 173 BROOKLYN AVE | | | WESTBURY | NY | 11590 | |
| SMITH, WILHELMINA | | ADDRESS REDACTED | | | | | | |
| SMITH, WILL | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM | | 1604 BEECH ST | | | LOUISVILLE | KY | 40211-1709 | |
| SMITH, WILLIAM | | 3580 SUMMER BREEZE DR | | | COLORADO SPRINGS | CO | 80918 | |
| SMITH, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM CETH | | 5210 EVERGREEN FOREST WAY | 103 | | RALEIGH | NC | 27616 | |
| SMITH, WILLIAM CETH | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM D | | 266 SHORT ST | | | CLARKSVILLE | TN | 37042 | |
| SMITH, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM E | | 1016 MILDRED LN | | | UNIVERSITY PARK | IL | 60466-3252 | |
| SMITH, WILLIAM ISAAC | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM JEFFERSON | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM JOZEF | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM JUSTICE | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM KASSEEM | | 3209 LANCE DR | | | COLUMBIA | MO | 65202 | |
| SMITH, WILLIAM KASSEEM | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM MATHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM RASHON | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM THOMAS | | 100 JAMESTOWN RD | | | FRONT ROYAL | VA | 22630 | |
| SMITH, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIE | | 4231GRACE | | | ST LOUIS | MO | 63116 | |
| SMITH, XAVIER DURRELL | | ADDRESS REDACTED | | | | | | |
| SMITH, ZACH | | ADDRESS REDACTED | | | | | | |
| SMITH, ZACHARY J | | RR1 BOX 1840 | | | SAYLORSBURG | PA | 18353 | |
| SMITH, ZACHARY JOSHUA | | ADDRESS REDACTED | | | | | | |
| SMITH, ZACHARY KING | | ADDRESS REDACTED | | | | | | |
| SMITH, ZACHERY STEVEN | | ADDRESS REDACTED | | | | | | |
| SMITH, ZAREK CHACE | | 5201 PEBBLEBROOK CT | | | ABILENE | TX | 79606 | |
| SMITHAM, GERALDIN L | | 1707 BRENTWOOD DR | | | TROY | MI | 48098-2636 | |
| SMITHAMUNDSEN LLC | | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| SMITHCO ENGINEERING INC | | 741 S SHERMAN ST | | | RICHARDSON | TX | 75081 | |
| SMITHE, CHERYL | | 3025 HARVEST LN | | | COOPERSVILLE | MI | 49404-8422 | |
| SMITHEE, WILLIAM A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITHER, ERIC | | 7132 SHANNONWOOD CT | | | MECHANICSVILLE | VA | 23111 | |
| SMITHER, KEVIN EUGENE | | 164 8TH AVE | | | CHICKASAW | AL | 36611 | |
| SMITHER, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| SMITHERMAN, HOPE MONTEICE | | ADDRESS REDACTED | | | | | | |
| SMITHERMAN, RAY R | | 1884 APPLETON RD | | | ALLENDALE | SC | 29810 | |
| SMITHERS, DANA JORDAN | | ADDRESS REDACTED | | | | | | |
| SMITHJR, RICHARD | | 162 PROSPECT AVE | UNIT 1 | | NORTHAMPTON | MA | 00000-1060 | |
| SMITHKLINE BEECHAM | | PO BOX 13568 | | | PHILADELPHIA | PA | 19101-3568 | |
| SMITHKLINE BEECHAM | | PO BOX 740709 | | | ATLANTA | GA | 30374 | |
| SMITHMIER, BROOKE LAUREN | | ADDRESS REDACTED | | | | | | |
| SMITHQ, ALBERTA | | 5717 CRENSHAW RD | | | RICHMOND | VA | 23227 | |
| SMITHS AC & REFRIGERATION | | 2693 N MARSHALL ST | | | CHAPMAN | KS | 67431 | |
| SMITHS APPLIANCE & TV | | 18 E 2ND ST | | | LITCHFIELD | MN | 55355 | |
| SMITHS DETECTIVE & SECURITY | | PO BOX 225 | 6475 E MAIN ST STE 134 | | REYNOLDSBURG | OH | 43068 | |
| SMITHS LAWN & TREE SERVICE | | 1112 1/2 COVINGTON | | | WICHITA FALLS | TX | 76305 | |
| SMITHS LOCK SHOP | | 718 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| SMITHS LOCKS | | 921 EASTERN AVE | | | FALL RIVER | MA | 02723 | |
| SMITHS REFRIGERATION | | 5197 DECKER RD | | | DECKER | MI | 48426 | |
| SMITHSON, ANDREW RUSSELL | | ADDRESS REDACTED | | | | | | |
| SMITHSON, BRIAN M | | ADDRESS REDACTED | | | | | | |
| SMITHSON, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | |
| SMITHSON, CHRISTOPHER REID | | 11260 GREEN ACRES RD | | | SHREVEPORT | LA | 71106 | |
| SMITHSON, CHRISTOPHER REID | | ADDRESS REDACTED | | | | | | |
| SMITHSON, DAVID | | ADDRESS REDACTED | | | | | | |
| SMITHSON, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| SMITHSON, MICHELLE COOK | | 1310 WESTRIDGE RD | | | RICHMOND | VA | 23229 | |
| SMITHSON, MICHELLE COOK | | ADDRESS REDACTED | | | | | | |
| SMITHSON, RACHEL | | 4643 W SIERRA ST | | | GLENDALE | AZ | 85304 | |
| SMITHSON, RACHEL | | ADDRESS REDACTED | | | | | | |
| SMITHSON, TERESA F | | 14463 VERDON RD | | | BEAVERDAM | VA | 23015 | |
| SMITHSON, TERESA F | | ADDRESS REDACTED | | | | | | |
| SMITHTOWN, TOWN OF | | PO BOX 575 | BUILDING DEPT | | SMITHTOWN | NY | 11787 | |
| SMITHWAY MOTOR XPRESS, INC | | 2031 QUAIL AVE | | | FORT DUDGE | IA | 05051 | |
| SMITHWICK, ANNIE R | | ADDRESS REDACTED | | | | | | |
| SMITHWICK, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITLEY, ALAN M | | ADDRESS REDACTED | | | | | | |
| SMITS TV SERVICE | | 497 S MAIN PO BOX 10 | | | GUNNISON | UT | 84634 | |
| SMITS TV SERVICE | | PO BOX 10 | 497 S MAIN | | GUNNISON | UT | 84634 | |
| SMITT, WILLIAM A | | 6247 108TH AVE N | | | PINELLAS PARK | FL | 33782 | |
| SMITTYS APPLIANCE | | 1409 4TH ST | | | KEY WEST | FL | 33040 | |
| SMITTYS SEAFOOD RESTAURANT | | 2000 W ESPLANADE AVE | | | KENNER | LA | 70062 | |
| SMITTYS TV | | 114 W KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |
| SMIYUN, ANDREW M | | 7320 ELMHURST ST PL | | | GOLETA | CA | 93117 | |
| SMIYUN, ANDREW M | | ADDRESS REDACTED | | | | | | |
| SMOAK, CHRIS R | | ADDRESS REDACTED | | | | | | |
| SMOAK, RACHEL DAYE | | 7700 BRYN MAWR RD | | | RICHMOND | VA | 23229 | |
| SMOCK, BRADLEY TYLER | | 4208 OAKSBURY LN | | | ROLLING MEADOWS | IL | 60008 | |
| SMOCK, BRADLEY TYLER | | ADDRESS REDACTED | | | | | | |
| SMOKER, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| SMOKES, JEREMY W | | ADDRESS REDACTED | | | | | | |
| SMOKETREE LANDSCAPE SERVICES INC | | 145 HWY 1077 | | | MADISONVILLE | LA | 70447 | |
| SMOKEY JOHNS BAR B Q | | 6412 LEMMON AVE | | | DALLAS | TX | 75209 | |
| SMOKEY OS ROAST PIGS INC | | 1624 E DIAMOND DR | | | TEMPE | AZ | 85283 | |
| SMOKEY PIG, THE | | 212 S WASHINGTON HIGHWAY | | | ASHLAND | VA | 23005 | |
| SMOLA, ERIC | | ADDRESS REDACTED | | | | | | |
| SMOLAREK, SAMUEL RYAN | | ADDRESS REDACTED | | | | | | |
| SMOLEN, JOYCE | | 566 ROBINHOOD DR | | | AURORA | OH | 44202 | |
| SMOLICH, NICOLE C | | ADDRESS REDACTED | | | | | | |
| SMOLIK, RYAN JOSEPH | | 10066 DANNS WAY | | | STREETSBORO | OH | 44241 | |
| SMOLIK, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SMOLINSKY, ANDREW | | 970 NORTH DR | | | MERRICK | NY | 11566 | |
| SMOLINSKY, ANDREW | | ADDRESS REDACTED | | | | | | |
| SMOLINSKY, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMOLKA, CRYSTAL C | | ADDRESS REDACTED | | | | | | |
| SMOLKA, MATT MARK | | ADDRESS REDACTED | | | | | | |
| SMOLKA, STEPHANIE | | 2013 OXFORD AVE UNIT 5 | | | FULLERTON | CA | 92831-0000 | |
| SMOLKA, STEPHANIE LIN EMILY | | ADDRESS REDACTED | | | | | | |
| SMOLKO, ALAN THOMAAS | | ADDRESS REDACTED | | | | | | |
| SMOLLEN, ALEX RICHARD | | ADDRESS REDACTED | | | | | | |
| SMOLOS, RONALD CHESTER | | ADDRESS REDACTED | | | | | | |
| SMOLYANIKOV, VLADA | | ADDRESS REDACTED | | | | | | |
| SMOLYAR, MARK MITCHELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMOOT, AMY E | | 1118 BURWICK LANE | | | FOLSOM | CA | 95630 | |
| SMOOT, AMY E | | ADDRESS REDACTED | | | | | | |
| SMOOT, ASHLEY LAUREN | | 1162 E DORSET ST | | | PHILADELPHIA | PA | 19150 | |
| SMOOT, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| SMOOT, DEBRA MARIE | | ADDRESS REDACTED | | | | | | |
| SMOOT, JAMES MICHEAL | | ADDRESS REDACTED | | | | | | |
| SMOOT, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SMOOT, RONETRA MICHELLE | | 4110 CRESCENT AVE | H207C | | FORT WAYNE | IN | 46815 | |
| SMOOT, RYAN CLIFFORD | | ADDRESS REDACTED | | | | | | |
| SMOOT, SHERRY | | 903D CAMINITO ESTRADA | | | CARLSBAD | CA | 92009 | |
| SMOOT, SPENCER SENJIN | | ADDRESS REDACTED | | | | | | |
| SMOOTH OPERATIONS | | PO BOX 23 | | | MARIETTA | OK | 73448 | |
| SMOOTS, EVERETT DWANE | | ADDRESS REDACTED | | | | | | |
| SMOSNY, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMOTHERMAN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| SMOTHERS III, ROBERT LEON | | 401 STEVENS ST | | | GASTONIA | NC | 28052 | |
| SMOTHERS III, ROBERT LEON | | ADDRESS REDACTED | | | | | | |
| SMOTHERS ROBERT L | | NO 5 | 17106 CHATSWORTH ST | | GRANADA HILLS | CA | 91344 | |
| SMOTHERS, AARON DEVON | | 3003 PENN AVE NORTH | 7 | | MINNEAPOLIS | MN | 55411 | |
| SMOTHERS, AARON DEVON | | ADDRESS REDACTED | | | | | | |
| SMOTHERS, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| SMOTHERS, PAUL FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SMOUSE, PATTY | | 18655 W 59TH DR | | | GOLDEN | CO | 80403-2125 | |
| SMOYER, JOHN | | 11234 VIA BONITO DR | | | SOUTH JORDAN | UT | 840958151 | |
| SMREKAR, CHRIS JOESPH | | 17820 HENRY STREE | | | LANSING | IL | 60438 | |
| SMREKAR, CHRIS JOESPH | | ADDRESS REDACTED | | | | | | |
| SMREKAR, DAVID JAMES | | 280 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | |
| SMTIH, STEADMAN JOEL | | ADDRESS REDACTED | | | | | | |
| SMU DEDMAN SCHOOL OF LAW | | PO BOX 750110 | OFFICE OF CLE ADMINISTRATION | | DALLAS | TX | 75275 | |
| SMUGALA, KAITLYN DENISE | | 1237 RED OAK PLANTATION | | | BALLWIN | MO | 63021 | |
| SMUGALA, KAITLYN DENISE | | ADDRESS REDACTED | | | | | | |
| SMUGGLERS NOTCH | | 4323 VERMONT ROUTE 108 S | | | SMUGGLERS NOTCH | VT | 05464-9537 | |
| SMULEKOFFS APPLIANCE & TV | | PO BOX 74090 | 97 3RD AVE SE | | CEDAR RAPIDS | IA | 52407-4090 | |
| SMURFIT RECYCLING COMPANY | | 1580 WEST BEAVER ST | | | JACKSONVILLE | FL | 32209 | |
| SMURFIT STONE CONTAINER ENTERPRISES INC | | 14079 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SMYKOWSKI, DAVID | | ADDRESS REDACTED | | | | | | |
| SMYLY, GLENDA | | 7305 TOOGOODOO RD | | | YONGES ISLAND | SC | 29449-5958 | |
| SMYRNA LIGHTING & ELECTRIC | | 1625 SPRING RD | | | SMYRNA | GA | 300803795 | |
| SMYRNA LIGHTING & ELECTRIC | | SUPPLY CO INC | 1625 SPRING RD | | SMYRNA | GA | 30080-3795 | |
| SMYRNA, CITY OF | | PO BOX 1226 | | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | PO BOX 608 | | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | PO BOX 697 | UTILITIES DEPT | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | SMRYNA CITY OF | PO BOX 1226 | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | SMYRNA CITY OF | PO BOX 608 | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | UTILITIES DEPT | | | SMYRNA | GA | 30081 | |
| SMYRSKI, TRICIA J | | ADDRESS REDACTED | | | | | | |
| SMYTH CO TV & ELECTRONICS | | 2202 LEE HWY | | | MARION | VA | 24354 | |
| SMYTH COUNTY CLERK OF COURT | | 28TH CIRCUIT COURT | | | MARION | VA | 24354 | |
| SMYTH COUNTY CLERK OF COURT | | PO BOX 1025 | 28TH CIRCUIT COURT | | MARION | VA | 24354 | |
| SMYTH, ALAN D | | 46 QUAKER ST | | | MILLVILLE | MA | 01529 | |
| SMYTH, ALAN D | | ADDRESS REDACTED | | | | | | |
| SMYTH, CRISTY | | 628 BUENOS TIEMPOS DR | | | CAMARILLO | CA | 93012-5315 | |
| SMYTH, DAVID | | 1221 HAVER HILL RD | | | BALTIMORE | MD | 21229 | |
| SMYTH, EDWARD TYLER | | ADDRESS REDACTED | | | | | | |
| SMYTH, JEFF A | | ADDRESS REDACTED | | | | | | |
| SMYTH, LAURA E | | 4009 FALCONWAY LN | | | RICHMOND | VA | 23237 | |
| SMYTH, LAURA E | | ADDRESS REDACTED | | | | | | |
| SMYTH, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| SMYTH, WILLIAM | | 6 WEST STONY END PLACE | | | THE WOODLANDS | TX | 77381 | |
| SMYTHE ASSET MANAGEMENT CO | | 2402 MICHAELSON DR STE 220 | | | IRVINE | CA | 92612 | |
| SMYTHE ASSET MANAGEMENT CO | | 2402 MICHAELSON DR STE 220 | ATTN ACCOUNTING | | IRVINE | CA | 92612 | |
| SMYTHE CRAMER CO | | PO BOX 318006 | | | CLEVELAND | OH | 44131 | |
| SMYTHE, ALAN | | 250 WONDERLAND DR | | | KINGSPORT | TN | 37660 | |
| SMYTHE, CORIN A | | 7108 SADDLE RD | | | NEW MARKET | MD | 21774 | |
| SMYTHE, DENISE | | ADDRESS REDACTED | | | | | | |
| SMYTHE, JOHN | | 405 N ELIZABETH | | | FERGUSON | MO | 63135 | |
| SMYTHE, JOHN | | ADDRESS REDACTED | | | | | | |
| SNACK ATTACK | | 2201 CAMERON DR | | | WOODBURY | MN | 55125 | |
| SNACK TIME VENDING INC | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNAGAJOB COM INC | | 4880 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| SNAGAJOB COM INC | | 5300 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| SNAGAJOB COM INC | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| SNAGG, SHIVONNE | | 2601 GLENWOOD RD 4L | | | BROOKLYN | NY | 11210 | |
| SNAGG, SHIVONNE MELISSA | | ADDRESS REDACTED | | | | | | |
| SNAIR, TIMOTHY ELLSWORTH | | 112 LILY AVE | | | PITTSBURGH | PA | 15229 | |
| SNAIR, TIMOTHY ELLSWORTH | | ADDRESS REDACTED | | | | | | |
| SNAKE N ROOTER | | 4130 NE PORT DR | | | LEES SUMMIT | MO | 64064 | |
| SNAP INC | | 90 MADISON ST SUITE 704 | | | DENVER | CO | 802065416 | |
| SNAP INC | | 90 MADISON ST SUITE 704 | | | DENVER | CO | 80206-5416 | |
| SNAP ON TOOLS | | 375 CALLOWHILL RD | | | CHALFONT | PA | 18914 | |
| SNAP ON TOOLS | | 12200 NW 1ST ST | | | CORAL SPRINGS | FL | 33071 | |
| SNAP ON TOOLS | | 21747 NETWORK PL | | | CHICAGO | IL | 60673-1217 | |
| SNAP ON TOOLS | | 2801 80TH ST | | | KENOSHA | WI | 53443 | |
| SNAP ON TOOLS | | 370 HAMILTON RD | | | CHEHALIS | WA | 98532 | |
| SNAP ON TOOLS | | JON JACOBSON | 370 HAMILTON RD | | CHEHALIS | WA | 98532 | |
| SNAP ON TOOLS CARLSBAD | | 5928 GEIGER COURT | | | CARLSBAD | CA | 92008 | |
| SNAPE, KATIE AMANDA | | ADDRESS REDACTED | | | | | | |
| SNAPE, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| SNAPP, DANIEL JEFFERY | | 5449 N W W HWY | | | KIDDER | MO | 64649 | |
| SNAPP, DANIEL JEFFERY | | ADDRESS REDACTED | | | | | | |
| SNAPP, DONALD | | 1400 ASTER ST | | | ANTIOCH | CA | 94509 | |
| SNAPP, JASON L | | ADDRESS REDACTED | | | | | | |
| SNAPP, MICHAEL W | | 11807 DUANE POINT CIRCLE | NO 203 | | LOUISVILLE | KY | 40243 | |
| SNAPP, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| SNAPP, MIKE | | 11807 DUANE POINT CIRCLE | | | MIDDLETOWN | KY | 40243 | |
| SNAPPING SHOALS EMC | | P O  BOX 73 | | | COVINGTON | GA | 30015 | |
| SNAPPING SHOALS EMC | | PO BOX 73 | | | COVINGTON | GA | 30015-0073 | |
| SNAPSHOTS CAMERA & PHOTO INC | | 10825 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| SNAPSHOTS CAMERA & PHOTO INC | | 7494 LEE DAVIS RD STE 16A | | | MECHANICSVILLE | VA | 23111 | |
| SNARPONIS, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| SNAVELY, JASON | | ADDRESS REDACTED | | | | | | |
| SNE SYSTEMS INC | | 13149 MIDDLETOWN INDUSTRIAL | | | LOUISVILLE | KY | 40223 | |
| SNE SYSTEMS INC | | 9200 LEESGATE RD | | | LOUISVILLE | KY | 40222 | |
| SNEAD EDWARD L | | 6805 MESADA ST | | | ALTA LOMA | CA | 91701 | |
| SNEAD, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| SNEAD, CURTIS | | 529 20TH PL SW | | | VERO BEACH | FL | 32962 | |
| SNEAD, DANNY LOUIS | | ADDRESS REDACTED | | | | | | |
| SNEAD, EDWARD | | 6805 MESADA ST | | | ALTA LOMA | CA | 91701 | |
| SNEAD, LATOYA | | 1642 BRIANVIEW COURT | | | SEVERN | MD | 21144 | |
| SNEAD, OCTAVIA RAYSHON | | 7123 DONNELL PLACE | D 6 | | DISTRICT HEIGHTS | MD | 20747 | |
| SNEAD, OCTAVIA RAYSHON | | ADDRESS REDACTED | | | | | | |
| SNEAD, OTIS | | 1462 RIVER RD WEST | | | CROZIER | VA | 23039 | |
| SNEAD, OTIS | | PETTY CASH EXTENDED SERVICE | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| SNEAD, SEAN | | ADDRESS REDACTED | | | | | | |
| SNEAD, TIMOTHY P | | ADDRESS REDACTED | | | | | | |
| SNEAD, TRISTAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SNEAD, WALTER | | 46 TUCKER ST | 3 | | TRENTON | NJ | 08618 | |
| SNEAD, WALTER | | ADDRESS REDACTED | | | | | | |
| SNEADS RENTAL NEEDS INC | | PO BOX 1729 | | | BEAVERTON | OR | 97075 | |
| SNEAKER STADIUM | | 55 CARTER DR | | | EDISON | NJ | 08817 | |
| SNEDDEN, WILLIAM HAROLD | | ADDRESS REDACTED | | | | | | |
| SNEDDEN, WILLIAM LAIRD | | ADDRESS REDACTED | | | | | | |
| SNEDDON, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| SNEDEGAR, DOUGLAS CHAD | | ADDRESS REDACTED | | | | | | |
| SNEDEKER, MEGAN CATHERINE | | ADDRESS REDACTED | | | | | | |
| SNEDEKER, RICHARD TAYLOR | | ADDRESS REDACTED | | | | | | |
| SNEE, JAMES MICHAEL | | 12 HADLEY DR | | | NASHUA | NH | 03062 | |
| SNEE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNEED SIGN & ELECTRIC INC | | 1020 CHARLES ST PO BOX 56 | | | NEW ALBANY | IN | 471510056 | |
| SNEED SIGN & ELECTRIC INC | | 1020 CHARLES ST PO BOX 56 | | | NEW ALBANY | IN | 47151-0056 | |
| SNEED, AARON M | | ADDRESS REDACTED | | | | | | |
| SNEED, DAVID | | ADDRESS REDACTED | | | | | | |
| SNEED, DAWN | | 3706 HOWARD AVE | | | LOS ALAMITOS | CA | 90720-0000 | |
| SNEED, DAWN LETICIA | | ADDRESS REDACTED | | | | | | |
| SNEED, DOUG | | PO BOX 1447 | | | LEESVILLE | LA | 71496-1447 | |
| SNEED, GAVIN NOBLE | | ADDRESS REDACTED | | | | | | |
| SNEED, GLENN OWEN | | ADDRESS REDACTED | | | | | | |
| SNEED, KENDRICK MARQUESE | | ADDRESS REDACTED | | | | | | |
| SNEED, LANTAVIUS QUARTEZ | | 700 NORTH CAIN | 163 | | CLINTON | IL | 61727 | |
| SNEED, LANTAVIUS QUARTEZ | | ADDRESS REDACTED | | | | | | |
| SNEED, MARCUS TYDEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNEED, TINESHA R | | 60 CUMBERLAND GATES | | | SMYRNA | GA | 30080 | |
| SNEED, TINESHA RENEE | | 60 CUMBERLAND GATES | | | SMYRNA | GA | 30080 | |
| SNEED, TINESHA RENEE | | ADDRESS REDACTED | | | | | | |
| SNELGROVE, JULIE A | | 1582 N 1930 W | | | PROVO | UT | 84604 | |
| SNELGROVE, JULIE ANN | | 1582 N 1930 W | | | PROVO | UT | 84604 | |
| SNELGROVE, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 850040001 | |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 85004-0001 | |
| SNELL ACOUSTICS | | 24015 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| SNELL ACOUSTICS | | 300 JUBILEE DR | | | PEABODY | MA | 01960 | |
| SNELL ENVIRONMENTAL GROUP INC | | 1120 MAY ST | | | LANSING | MI | 48906 | |
| SNELL, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SNELL, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SNELL, ALLEN LORENZO | | ADDRESS REDACTED | | | | | | |
| SNELL, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| SNELL, ANGELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SNELL, BOBBY | | ADDRESS REDACTED | | | | | | |
| SNELL, CALEB | | 3379 GARRETT DR | | | CONCORD | NC | 28027-0000 | |
| SNELL, CALEB BROOKS | | ADDRESS REDACTED | | | | | | |
| SNELL, CAROLYN DIANA | | 12303 CORAL REEF DR | | | ORLANDO | FL | 32826 | |
| SNELL, CAROLYN DIANA | | ADDRESS REDACTED | | | | | | |
| SNELL, CHET | | 16242 E ALABAMA DR | | | AURORA | CO | 80017-4158 | |
| SNELL, CHRISTOPHER | | 5801 E SHIRLEY LN | 106 | | MONTGOMERY | AL | 36117 | |
| SNELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SNELL, CODY MITCHELL | | ADDRESS REDACTED | | | | | | |
| SNELL, DAVID A | | ADDRESS REDACTED | | | | | | |
| SNELL, DONALD ROBERT | | 609 RAFF RD | | | VIRGINIA BEACH | VA | 23462 | |
| SNELL, DONALD ROBERT | | ADDRESS REDACTED | | | | | | |
| SNELL, JANICE M | | 4958 FREEPORT WAY | | | DENVER | CO | 80239 | |
| SNELL, JOSHUA J | | 25 ANTHONY DR | | | PEMBROKE | MA | 02359 | |
| SNELL, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| SNELL, LYNEE | | STE 201 | 33319 9TH AVESOUTH | | FEDERAL HWY | WA | 98003 | |
| SNELL, MARC A | | 7484 HOLWORTHY WAY APT 125 | | | SACRAMENTO | CA | 95842 | |
| SNELL, MARC ANTHONY | | 7484 HOLWORTHY WAY APT 125 | | | SACRAMENTO | CA | 95842 | |
| SNELL, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| SNELL, MEKIA TAMARA | | ADDRESS REDACTED | | | | | | |
| SNELL, PHILLIP ARTHUR | | 7825 MONTOUR FALLS ST | | | LAS VEGAS | NV | 89149 | |
| SNELL, PHILLIP ARTHUR | | ADDRESS REDACTED | | | | | | |
| SNELL, SAMUEL | | 1445 BENNING AVE NW | | | GRAND RAPIDS | MI | 49504-2403 | |
| SNELLEN, GINA | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| SNELLER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNELLGROVE, RICHARD MD | | 6701 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| SNELLING PERSONNEL SERVICES | | S0059 | | | DALLAS | TX | 953910262 | |
| SNELLING PERSONNEL SERVICES | | 12400 OLIVE BLVD | SUITE 325 | | CREVE COEUR | MO | 63141 | |
| SNELLING PERSONNEL SERVICES | | 355 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| SNELLING PERSONNEL SERVICES | | 4 CORNWALL DR STE 105 | | | EAST BRUNSWICK | NJ | 08816 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 650765 | | | DALLAS | TX | 75265-0765 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0010 | | DALLAS | TX | 75391-0262 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0034 | | DALLAS | TX | 75391-0262 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0059 | | DALLAS | TX | 75391-0262 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0201 | | DALLAS | TX | 75391-0262 | |
| SNELLING PERSONNEL SERVICES | | SUITE 325 | | | CREVE COEUR | MO | 63141 | |
| SNELLING PERSONNEL SVCS F0091 | | PO BOX 840342 | | | DALLAS | TX | 75284 | |
| SNELLING TEMPORARIES | | 29777 TELEGRAPH RD | SUITE 1311 | | SOUTHFIELD | MI | 48034 | |
| SNELLING TEMPORARIES | | SUITE 1311 | | | SOUTHFIELD | MI | 48034 | |
| SNELLING, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | |
| SNELLING, ELIZABETH JANE | | 322 E 20TH ST | | | MERCED | CA | 95340 | |
| SNELLING, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | |
| SNELLING, SAM | | 6000 URSA AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| SNELLING, SAM | | ADDRESS REDACTED | | | | | | |
| SNELLINGS, FRANKLIN | | 39905 BIRD LANE NO 9 | | | RANCHO MIRAGE | CA | 92270 | |
| SNELLINGS, JOHN EARL | | ADDRESS REDACTED | | | | | | |
| SNELLVILLE ASSOCIATES LP | | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | |
| SNELLVILLE ASSOCIATES LP | | 1100 SPRING ST STE 550 | SELIG ENTERPRISES INC | | ATLANTA | GA | 30309-2848 | |
| SNELLVILLE, CITY OF | | PO BOX 844 | OCCUPATIONAL TAX DEPT | | SNELLVILLE | GA | 30078 | |
| SNELLVILLE, CITY OF | | PO BOX 844 | PLANNING & DEVELOPMENT DEPT | | SNELLVILLE | GA | 30078 | |
| SNELSON JR, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| SNELSON, ALISHA | | 3317 SEDONA LN | | | PLANO | TX | 75025-0000 | |
| SNELSON, JON NELS | | ADDRESS REDACTED | | | | | | |
| SNELSON, SARA | | 9120 CLOISTERS W | | | RICHMOND | VA | 23229 | |
| SNELSON, SARA A | | 9120 CLOISTERS WEST | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNELSON, SARA A | | ADDRESS REDACTED | | | | | | |
| SNELTEN, BROOKE J | | ADDRESS REDACTED | | | | | | |
| SNET LINX | | PO BOX 9823 | | | NEW HAVEN | CT | 06536 | |
| SNET MOBILITY INC | | 500 ENTERPRISE DR | | | ROCKY HILL | CT | 06067 | |
| SNG SATELLITE | | 3301 SOUTHWEST BLVD | | | SAN ANGELO | TX | 76904 | |
| SNIADACH, WILLIAM W | | ADDRESS REDACTED | | | | | | |
| SNIDER ELECTRIC CO | | 2704 GOLDEN LEAF LN | | | SULPHUR | LA | 70665 | |
| SNIDER, ADAM NEIL | | 105 LAUREL ST | | | ELMWOOD | IL | 61529 | |
| SNIDER, ADAM NEIL | | ADDRESS REDACTED | | | | | | |
| SNIDER, CHRISTOPHER | | 325 RED OAK LANE | | | BRIDGEPORT | CT | 06606 | |
| SNIDER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SNIDER, CORRINA LYNN | | ADDRESS REDACTED | | | | | | |
| SNIDER, DAN J | | ADDRESS REDACTED | | | | | | |
| SNIDER, DOUGLAS ARTHUR | | 2285 MARSH HARBOR AVE | | | MERRITT ISLAND | FL | 32952 | |
| SNIDER, DOUGLAS ARTHUR | | ADDRESS REDACTED | | | | | | |
| SNIDER, JACQULINE F | | 18788 MARSH LANE NO 410 | | | DALLAS | TX | 75287 | |
| SNIDER, JACQULINE FAYE | | 18788 MARSH LANE NO 410 | | | DALLAS | TX | 75287 | |
| SNIDER, JACQULINE FAYE | | ADDRESS REDACTED | | | | | | |
| SNIDER, JASON M | | 1701 N E 116TH PL | | | PORTLAND | OR | 97220 | |
| SNIDER, JASON M | | ADDRESS REDACTED | | | | | | |
| SNIDER, JESSE DAVID | | 272 BAY HAVEN AVE | | | HOLLAND | MI | 49424 | |
| SNIDER, JESSE DAVID | | ADDRESS REDACTED | | | | | | |
| SNIDER, JOHN J | | ADDRESS REDACTED | | | | | | |
| SNIDER, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SNIDER, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| SNIDER, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| SNIDER, LISA NICOLE | | ADDRESS REDACTED | | | | | | |
| SNIDER, MATTHEW PAGE | | ADDRESS REDACTED | | | | | | |
| SNIDER, SCOTT S | | 1207 MILTON RD | | | ALTON | IL | 62002 | |
| SNIDER, TARA L | | 140 PALOMINO DR | | | SALISBURY | NC | 28146 | |
| SNIDER, TARA LYNN | | 140 PALOMINO DR | | | SALISBURY | NC | 28146 | |
| SNIDER, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| SNIDER, VAN V | | 1615 WINDSOR DR | | | MAYFIELD HTS | OH | 44124 | |
| SNIEZAK, EDWARD JOHN | | 15 MT VERNON AVE | | | BUFFALO | NY | 14210 | |
| SNIEZAK, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| SNIFF, MARK | | ADDRESS REDACTED | | | | | | |
| SNIFFEN JR, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| SNINSKY, MARK | | 253 EAST JAMES ST | | | MUNHALL | PA | 15120 | |
| SNIPE, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| SNIPE, GREGORY C | | 1125 5TH AVE | | | TOMS RIVER | NJ | 08757 | |
| SNIPE, GREGORY C | | ADDRESS REDACTED | | | | | | |
| SNIPES, CALVIN | | 903 CORONA ST | | | DURHAM | NC | 27707-0000 | |
| SNIPES, CALVIN LAMONT | | ADDRESS REDACTED | | | | | | |
| SNIPES, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| SNIPES, LEONARD DARRION | | 1183 EAST TREMONT AVE | B41 | | BRONX | NY | 10460 | |
| SNIPES, LEONARD DARRION | | ADDRESS REDACTED | | | | | | |
| SNIPES, LOUIS | | 2521 CHIPMUNK CT | | | BEAR | DE | 19701-2755 | |
| SNIPES, MARK | | 8164 DUNCANSBY CT | | | SACRAMENTO | CA | 95829-0000 | |
| SNIPES, MARK DONNELL | | ADDRESS REDACTED | | | | | | |
| SNIPES, NATASHALYN | | ADDRESS REDACTED | | | | | | |
| SNIPES, RYAN | | ADDRESS REDACTED | | | | | | |
| SNIPP, CHARLES | | 1134 CREEKVIEW CIRCLE | | | NEW ALBANY | IN | 47150 | |
| SNIPP, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| SNITRAK, RON | | ADDRESS REDACTED | | | | | | |
| SNITZER, JOSEPH L | | AVENUE DE LUXEMBOURG | BP 29 L 4901 | | BASCHARAGE LUEM | | | | |
| SNITZER, MATTHEW WALTER | | ADDRESS REDACTED | | | | | | |
| SNMP FRAMEWORKS INC | | PO BOX 111115 | | | NAPLES | FL | 34108-0119 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 1630 | | | HOLLYWOOD | FL | 33022 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 221630 | | | HOLLYWOOD | FL | 330221630 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 221630 | | | HOLLYWOOD | FL | 33022-1630 | |
| SNOBERGER, VICTORIA SUSANNE | | 2132 5TH ST | | | MIDDLETOWN | VA | 22645 | |
| SNOBERGER, VICTORIA SUSANNE | | ADDRESS REDACTED | | | | | | |
| SNODDY, CHRISTOPHER MICHAEL | | 1010 BLUE RIDGE DR | 7 | | HARRISONBURG | VA | 22801 | |
| SNODDY, JUSTICE H | | ADDRESS REDACTED | | | | | | |
| SNODDY, MACKENZIE ADAM | | ADDRESS REDACTED | | | | | | |
| SNODDY, RICHARD STEPHEN | | 2103 MERRITT WAY | | | ARLINGTON | TX | 76018 | |
| SNODDY, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | |
| SNODDY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| SNODDY, STUART MARSHALL | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, BENTON ALLEN | | 907 HENDRY CIRCLE | | | ROCKLIN | CA | 95765 | |
| SNODGRASS, BENTON ALLEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNODGRASS, DAVID R | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, DUSTEN HOWARD | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, JAMES CALVIN | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, PETE | | 6217 ERIC DR | | | FLOYDS KNOBS | IN | 47119-9567 | |
| SNODGRASS, SHANE DAVID | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, TONYA NICOLE | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, TONYA NICOLE | | P O BOX 238 601 RICE ST | | | BARRACKVILLE | WV | 26559 | |
| SNODGRESS, MIKE | | LOC NO 8101 PETTY CASH | CUSTOMER SUPPORT | | | | | |
| SNODY, GREG | | 1913 NEW DAWN DR | | | HARRISBURG | PA | 17110 | |
| SNOE, ROBERT EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SNOHOMISH CO TREASURER | | M/S 501 | | | EVERETT | WA | 982014056 | |
| SNOHOMISH CO TREASURER | | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH CO TREASURER | | SNOHOMISH CO TREASURER | PO BOX 34171 | | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH COUNTY PUBLIC WORKS | | 2930 WETMORE AVE | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY PUD | | P O  BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 34171 | | SEATTLE | WA | | |
| SNOKE, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | |
| SNOKE, CHERYL | | 640 MERIMAC DR | | | EVANSVILLE | IN | 47711-6381 | |
| SNOKE, JOEL ALLAN | | ADDRESS REDACTED | | | | | | |
| SNOOK & CO | | 2624 BERRY DR | | | FAIRFIELD | CA | 94533 | |
| SNOOK, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SNOOK, ZACHARY SCOTT | | 2651 SUNSET BLV | 716 | | ROCKLIN | CA | 95677 | |
| SNOOKIES COOKIES | | 1753 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| SNOOKS, GEORGINA ADRIANA | | 4312 HEATHER CIRCLE | | | CHINO | CA | 91710 | |
| SNOOKS, GEORGINA ADRIANA | | ADDRESS REDACTED | | | | | | |
| SNOVEL, STACEY LOUISE | | ADDRESS REDACTED | | | | | | |
| SNOW & SON, HERB | | 2209 S SENECA | | | WICHITA | KS | 67213 | |
| SNOW & SON, HERB | | 2209 S SENECA | | | WICHITA | KS | 67213-3517 | |
| SNOW CONCRETE CUTTING | | 16525 CELADON COURT | | | CHINO HILLS | CA | 91709 | |
| SNOW FIGHTERS USA LLC | | 140 CHERRY HILL DR | | | BELTON | MO | 64012 | |
| SNOW SYSTEMS INC | | 600 N WOLF RD | | | WHEELING | IL | 60090 | |
| SNOW VALLEY INC | | PO BOX 6639 | | | ANNAPOLIS | MD | 21401 | |
| SNOW, ALEX ROBERT | | ADDRESS REDACTED | | | | | | |
| SNOW, ALVIE | | 8414 HOLLAND AVE | | | ROWLETT | TX | 75089-0000 | |
| SNOW, AMBER TREATHEL | | ADDRESS REDACTED | | | | | | |
| SNOW, ANDREW DAINES | | ADDRESS REDACTED | | | | | | |
| SNOW, ANNA S | | 10482 PRAIRIE VALLEY RD | | | LONE GROVE | OK | 73443 | |
| SNOW, ANNA S | | ADDRESS REDACTED | | | | | | |
| SNOW, CHAD JOSEPH | | 20 JACKSON HEIGHTS | | | ESSEX | VT | 05452 | |
| SNOW, CHAD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SNOW, CHARLES | | 134 LINDEN AVE | | | WILMINGTON | DE | 19805-2514 | |
| SNOW, CHARLES | | 134 LINDEN AVE | | | WILMINGTON | DE | 19805 | |
| SNOW, CHARLES C | | ADDRESS REDACTED | | | | | | |
| SNOW, CHRIS | | ADDRESS REDACTED | | | | | | |
| SNOW, CHRIS WILLIAM | | 900 N SUNDOWN | | | OZARK | MO | 65721 | |
| SNOW, CHRISTOPHER | JEFFREY R  ELLIOTT  ESQ KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | |
| SNOW, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| SNOW, CHRYSTAL | | ADDRESS REDACTED | | | | | | |
| SNOW, CLARISSA ELIZABETH | | 200 CRANE DR | 15 | | BOGART | GA | 30622 | |
| SNOW, CLARISSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SNOW, DAVID J | | 2215 VANDERBURG ST | | | LAKE STATION | IN | 46405 | |
| SNOW, DAVID JEREMY | | 2215 VANDERBURG ST | | | LAKE STATION | IN | 46405 | |
| SNOW, DAVID JEREMY | | ADDRESS REDACTED | | | | | | |
| SNOW, DEJAHNAE Y | | ADDRESS REDACTED | | | | | | |
| SNOW, DEJAHNAEY | | 3750 WEST 109TH ST | | | INGLEWOOD | CA | 90303-0000 | |
| SNOW, ERICA | | ADDRESS REDACTED | | | | | | |
| SNOW, GARY D | | ADDRESS REDACTED | | | | | | |
| SNOW, GEORGE | | ADDRESS REDACTED | | | | | | |
| SNOW, HAROLD | | 630 MIX AVE | | | HAMDEN | CT | 06514-2358 | |
| SNOW, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| SNOW, JASON ALLAN | | ADDRESS REDACTED | | | | | | |
| SNOW, JEFFREY LYNN | | ADDRESS REDACTED | | | | | | |
| SNOW, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNOW, JOHN W | | 901 E CARY ST 1 JAMES CTR 20TH FL | | | RICHMOND | VA | 23219 | |
| SNOW, JOHN W | | 901 EAST CARY ST | 1 JAMES CTR 20TH FL | | RICHMOND | VA | 23219 | |
| SNOW, KASON | | 153 RAINTREE LN | 153 | | MOORESVILLE | NC | 28117-0000 | |
| SNOW, KASON JACK | | ADDRESS REDACTED | | | | | | |
| SNOW, KEDAR DELROY | | ADDRESS REDACTED | | | | | | |
| SNOW, KYLE A | | ADDRESS REDACTED | | | | | | |
| SNOW, MAURICE ABEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNOW, MICHAEL | | 5927 CANIS AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| SNOW, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNOW, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SNOW, MICHAEL V | | ADDRESS REDACTED | | | | | | |
| SNOW, NELSON G | | ADDRESS REDACTED | | | | | | |
| SNOW, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| SNOW, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| SNOW, PATTY | | 15 SHADY LANE | | | LONE GROVE | OK | 73443 | |
| SNOW, PATTY J | | ADDRESS REDACTED | | | | | | |
| SNOW, RICHARD A | | 100 N LASALLE ST | RM 510 | | CHICAGO | IL | 60602 | |
| SNOW, RICHARD A | | RM 510 | | | CHICAGO | IL | 60602 | |
| SNOW, RODNEY LEE | | ADDRESS REDACTED | | | | | | |
| SNOW, ROGER DALE | | 1457 ELBERTON RD | | | LEXINGTON | GA | 30648 | |
| SNOW, ROY | | 108 COLE BLVD | | | MIDDLETOWN | DE | 19709 | |
| SNOW, ROY | | ADDRESS REDACTED | | | | | | |
| SNOW, ROY NORTH | | 108 COLE BLVD | | | MIDDLETOWN | DE | 19709 | |
| SNOW, ROY NORTH | | ADDRESS REDACTED | | | | | | |
| SNOW, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNOW, STEVE | | 4051 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207 | |
| SNOW, STEVEN | | 13045 LINDEN DR | | | SPRINGHILL | FL | 00003-4609 | |
| SNOW, STEVEN | | 13045 LINDEN DR | | | SPRINGHILL | FL | 34609 | |
| SNOW, STEVEN W | | ADDRESS REDACTED | | | | | | |
| SNOW, THOMAS | | 33 MUSKET TRAIL | | | SIMSBURY | CT | 06070 | |
| SNOW, TRAVIS RAY | | ADDRESS REDACTED | | | | | | |
| SNOW, WENDELL | | ADDRESS REDACTED | | | | | | |
| SNOW, WILLIAM, C | | UNKNOWN | | | | | | |
| SNOWBIRD | | 111 THOMAS MCGOVERN DR | | | JERSEY CITY | NJ | 07305 | |
| SNOWDEN, ANTHONY | | 4974 COLUMBIA CIRCLE | | | HAMILTON | OH | 45011 | |
| SNOWDEN, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, CHARDONNAY BROOKE | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, FLORENCE | | 6715 VANESSA DR | | | LANHAM | MD | 20706-3779 | |
| SNOWDEN, JAMAL R | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, JANAY SHEREE | | 31 MIDVALE TER | | | ROCHESTER | NY | 14619 | |
| SNOWDEN, JANAY SHEREE | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, JEREMY ESTORNINOS | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, KENDAL LOUIS | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, LISA | | 11720 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | |
| SNOWDEN, MARK ELWOOD | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, PERNELL B | | 1268 MONDRIAN LOOP | | | VIRGINIA BEACH | VA | 23453 | |
| SNOWDEN, PERNELL BOSTON | | 1268 MONDRIAN LOOP | | | VIRGINIA BEACH | VA | 23453 | |
| SNOWDEN, PERNELL BOSTON | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, ROBERT M | | 1601 POPE AVE | | | RICHMOND | VA | 23227 | |
| SNOWDEN, ROSA | | 215 4TH AVE NO 1 | | | BRUNSWICK | MD | 21716 | |
| SNOWTRONICS | | 106 W 2ND ST | | | ROCK FALLS | IL | 61071 | |
| SNS COMMUNICATIONS INC | | 30 LAFAYETTE SQUARE | | | VERNON | CT | 06066 | |
| SNUFFER, SUMMER DAWN | | ADDRESS REDACTED | | | | | | |
| SNUGGS, DERRICK ROBERT | | 28330 ROYAL RD | | | CASTAIC | CA | 91384 | |
| SNUGGS, TIMOTHY LEON | | ADDRESS REDACTED | | | | | | |
| SNULLIGAN, ALMETRIS | | 1017 N AUSTIN BLVD | | | CHICAGO | IL | 60651-2549 | |
| SNYDER & ASSOCIATES INC | | 501 S W ORALABOR RD | | | ANKENY | IA | 50021 | |
| SNYDER CO DOMESTIC RELATION | | PO BOX 217 | | | MIDDLEBURG | PA | 17842 | |
| SNYDER DAY, JUSTIN | | 5 FLORENCE DR | | | ROCHESTER | IL | 62563 | |
| SNYDER ELECTRONICS | | 411 COLISEUM DR | | | SNYDER | TX | 79549 | |
| SNYDER ELECTRONICS | | PO BOX 397 | 411 COLISEUM DR | | SNYDER | TX | 79549 | |
| SNYDER LUBRICANTS & SUPPLIES | | PO BOX 296 | | | WIND GAP | PA | 18091 | |
| SNYDER MD, JULIUS J | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| SNYDER MD, JULIUS J | | NORFOLK GEN DIST COURT | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| SNYDER PLUMBING CO INC | | 1921 4TH ST | | | BRUNSWICK | GA | 31520 | |
| SNYDER ROOFING | | PO BOX 23819 | | | TIGARD | OR | 97281 | |
| SNYDER SAMUEL | | 35 NETHERLANDS DR | | | HOLLAND | PA | 18966 | |
| SNYDER SARA | | 249 OAKWOOD ST | | | VENTURA | CA | 93001 | |
| SNYDER, ALAN | | ADDRESS REDACTED | | | | | | |
| SNYDER, ALYSSA GABRIELLE | | 115 SANDRA DR | | | NORTH FORT MYERS | FL | 33917 | |
| SNYDER, ALYSSA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| SNYDER, AMANDA | | 2447 CHAUCER | | | SAINT LOUIS | MO | 63114 | |
| SNYDER, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| SNYDER, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| SNYDER, BRANDI | | ADDRESS REDACTED | | | | | | |
| SNYDER, BRETT ALAN | | 2667 N GEORGE ST | | | YORK | PA | 17406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER, BRETT ALAN | | ADDRESS REDACTED | | | | | | |
| SNYDER, BRIAN BLAKELEY | | 2404 WARRIORS PATH | | | ANDERSON | SC | 29621 | |
| SNYDER, BRIAN BLAKELEY | | ADDRESS REDACTED | | | | | | |
| SNYDER, BRYAN ALBERT | | ADDRESS REDACTED | | | | | | |
| SNYDER, BRYAN C | | 1712 3 PARK MEADOWS DR | | | FT MYERS | FL | 33907 | |
| SNYDER, CAITLYN E | | ADDRESS REDACTED | | | | | | |
| SNYDER, CHRISTOPHER | | 12920 SW 111TH AVE | | | MIAMI | FL | 33176 | |
| SNYDER, CHRISTOPHER DON | | ADDRESS REDACTED | | | | | | |
| SNYDER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| SNYDER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| SNYDER, CHRISTOPHER MICHAEL | | 9816 CEDAR CT | | | CYPRESS | CA | 90630 | |
| SNYDER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNYDER, CIARA LYNNE | | ADDRESS REDACTED | | | | | | |
| SNYDER, CODY BRAXTON | | ADDRESS REDACTED | | | | | | |
| SNYDER, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SNYDER, DAVID | | 1829 REISTERSTOWN RD | | | PIKESVILLE | MD | 21208-6320 | |
| SNYDER, DAVID | | 315 BARRICKS RD | | | LOUISVILLE | KY | 40229 | |
| SNYDER, DAVID M | | 778 THIRD ST | | | WHITEHALL | PA | 18052 | |
| SNYDER, DAVID M | | ADDRESS REDACTED | | | | | | |
| SNYDER, DAWN | | 342 COURT ST SUPPORT DEPT | TAZEWELL COUNTY CIRCUIT CLERK | | PEKIN | IL | 61554-3275 | |
| SNYDER, DEREK JUSTIN | | ADDRESS REDACTED | | | | | | |
| SNYDER, DEREK WESLEY | | ADDRESS REDACTED | | | | | | |
| SNYDER, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| SNYDER, EDWARD R | | ADDRESS REDACTED | | | | | | |
| SNYDER, ELLIOT A | | ADDRESS REDACTED | | | | | | |
| SNYDER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNYDER, ERIK | | 22853 W 214TH ST | | | QUEEN CREEK | AZ | 85242-0000 | |
| SNYDER, GARTH JACOB | | 210 WEST MAIN ST | | | SHELBY | OH | 44875 | |
| SNYDER, GARTH JACOB | | ADDRESS REDACTED | | | | | | |
| SNYDER, GEORGE | | 2013 CEDAR DR | | | WARRINGTON | PA | 18976 | |
| SNYDER, GEORGE | | ADDRESS REDACTED | | | | | | |
| SNYDER, GREGORY ALEN | | 750 JEFFERSON AVE | | | JERMYN | PA | 18433 | |
| SNYDER, GREGORY ALEN | | ADDRESS REDACTED | | | | | | |
| SNYDER, HAROLD J | | 26 DELAWARE AVE | | | RIDLEY PARK | PA | 19078-1105 | |
| SNYDER, HEATHER | | ADDRESS REDACTED | | | | | | |
| SNYDER, HEATHER MICHELE | | ADDRESS REDACTED | | | | | | |
| SNYDER, HEATHER MICHELE | | RR 2 BOX 347 | | | TYRONE | PA | 16686 | |
| SNYDER, HOLLY A | | ADDRESS REDACTED | | | | | | |
| SNYDER, ISAAC JOHN | | ADDRESS REDACTED | | | | | | |
| SNYDER, JAMES WILLIAM | | 1009 COBBLESTONE RUN | | | READING | PA | 19606 | |
| SNYDER, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| SNYDER, JANET | | 3342 FREEDOM LANDING | | | KENNESAW | GA | 30144 | |
| SNYDER, JASON | | 481 CAMPUS DR | | | PERKASIE | PA | 18944-0000 | |
| SNYDER, JASON CLARK | | ADDRESS REDACTED | | | | | | |
| SNYDER, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| SNYDER, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| SNYDER, JASON L | | ADDRESS REDACTED | | | | | | |
| SNYDER, JAVONA | | 423 NW 3RD ST | APT NO 18 | | RESERVE | LA | 70084 | |
| SNYDER, JAVONA L | | ADDRESS REDACTED | | | | | | |
| SNYDER, JERRY ANDREW | | ADDRESS REDACTED | | | | | | |
| SNYDER, JESSE DANIEL | | ADDRESS REDACTED | | | | | | |
| SNYDER, JESSE DANIEL | | P O BOX 780101 | | | SEBASTIAN | FL | 32978 | |
| SNYDER, JOHN | | 7015 RIVERVIEW AVE | | | BRISTOL | PA | 19007-5833 | |
| SNYDER, JOHN | | 7205 NIA LA | | | TAMPA | FL | 33625 | |
| SNYDER, JOHN CLIFFORD | | ADDRESS REDACTED | | | | | | |
| SNYDER, JOHN PORTER | | ADDRESS REDACTED | | | | | | |
| SNYDER, JOHN S | | ADDRESS REDACTED | | | | | | |
| SNYDER, JONATHAN | | 6323 LANGDON ST | | | PHILADELPHIA | PA | 19111 | |
| SNYDER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SNYDER, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| SNYDER, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNYDER, JONATHAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SNYDER, JONATHAN R | | 524 E 3RD AVE | | | KENNEWICK | WA | 99336 | |
| SNYDER, JONQUIL S | | ADDRESS REDACTED | | | | | | |
| SNYDER, JONQUIL S | | P O BOX 780101 | | | SEBASTIAN | FL | 32978 | |
| SNYDER, JOSEPH | | 272 PIERCE RD | | | SOUTH WINDSOR | CT | 06074 | |
| SNYDER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SNYDER, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| SNYDER, JOSEPH R | | 195 N MURRAY BLVD APT 911 | | | COLORADO SPRINGS | CO | 80916-1159 | |
| SNYDER, KEITH M | | 406 A PINE ST | | | BATH | PA | 18014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER, KEITH M | | ADDRESS REDACTED | | | | | | |
| SNYDER, KELLY | | 4435 NORTH 1ST | APT NO 25 | | LINCOLN | NE | 68521 | |
| SNYDER, KEVIN M | | ADDRESS REDACTED | | | | | | |
| SNYDER, KEVIN M | | E 40 PINERIDGE CT NO 31 | | | SPOKANE | WA | 99208 | |
| SNYDER, KEVIN MICHAEL | | 505 HOLLY HILLS DR | | | JACKSON | OH | 45640 | |
| SNYDER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNYDER, KRISTINA LYNN | | 819 E GRANDVIEW | 104 | | ERIE | PA | 16504 | |
| SNYDER, KYLE DOUGLAS | | 5299 BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| SNYDER, LEXIE | | 378 PAYNE MARSH RD | | | BERKSHIRE | NY | 13736 | |
| SNYDER, LORI | | 227 MAIN ST | | | OSTERBURG | PA | 16667 | |
| SNYDER, LORI L | | ADDRESS REDACTED | | | | | | |
| SNYDER, MARK | | 7149 LAKE AVE | | | WILLIAMSON | NY | 14589-0000 | |
| SNYDER, MARK F | | ADDRESS REDACTED | | | | | | |
| SNYDER, MATT AARON | | ADDRESS REDACTED | | | | | | |
| SNYDER, MATT ERVIN | | 2928 DENSMORE | | | TOLEDO | OH | 43606 | |
| SNYDER, MATT ERVIN | | ADDRESS REDACTED | | | | | | |
| SNYDER, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| SNYDER, MATTHEW COLE | | ADDRESS REDACTED | | | | | | |
| SNYDER, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| SNYDER, MATTHEW SCOTT | | 5207 HOLLYTREE DR | 1528 | | TYLER | TX | 75703 | |
| SNYDER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| SNYDER, NADINE JANNAYE | | 188 ST NICHOLAS AVE | 51 | | NEW YORK | NY | 10026 | |
| SNYDER, NADINE JANNAYE | | ADDRESS REDACTED | | | | | | |
| SNYDER, NATHANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| SNYDER, NATHANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| SNYDER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SNYDER, RICHARD M | | 1514 WOODGROVE CIR | | | RICHMOND | VA | 23238 | |
| SNYDER, RICHARD M | | ADDRESS REDACTED | | | | | | |
| SNYDER, RILEY GORDON | | ADDRESS REDACTED | | | | | | |
| SNYDER, ROBERT | | 1991 KINSEY ST | | | MUSKEGON | MI | 49441-2912 | |
| SNYDER, RON D | | ADDRESS REDACTED | | | | | | |
| SNYDER, RYAN RAY | | ADDRESS REDACTED | | | | | | |
| SNYDER, SARA | | 249 OAKWOOD ST | | | VENTURA | CA | 93001 | |
| SNYDER, SARA M | | ADDRESS REDACTED | | | | | | |
| SNYDER, SEAN CHRISTOPHER | | 4584 GRAND STRAND DR | | | GROVE CITY | OH | 43123 | |
| SNYDER, SEAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SNYDER, SETH MIKEL | | 550 HEIMER RD | 312 | | SAN ANTONIO | TX | 78232 | |
| SNYDER, SETH MIKEL | | ADDRESS REDACTED | | | | | | |
| SNYDER, SHAWN | | ADDRESS REDACTED | | | | | | |
| SNYDER, SHIRLEY M | | PO BOX 586306 | | | OCEANSIDE | CA | 92058 | |
| SNYDER, STEPHEN ANDREW | | 3272 AVENIDA LA CIMA | | | CARLSBAD | CA | 92009 | |
| SNYDER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| SNYDER, SUSAN | | 3219 CORNERSTONE PL | | | HOLLAND | MI | 49424 | |
| SNYDER, SUSAN C | | 675 NORTH MILWAUKEE | | | BOISE | ID | 83704 | |
| SNYDER, SUSAN C | | U S BANK | 675 NORTH MILWAUKEE | | BOISE | ID | 83704 | |
| SNYDER, TIMOTHY | | 23017 EIDER DR | | | PLAINFIELD | IL | 60585 | |
| SNYDER, TIMOTHY P | | ADDRESS REDACTED | | | | | | |
| SNYDER, TONYA | | 1083 HEPBURN ST | | | WILLIAMSPORT | PA | 17701 | |
| SNYDER, TONYA | | 3101 MARIETTA AVE 1 | | | LANCASTER | PA | 176011221 | |
| SNYDER, TONYA R | | ADDRESS REDACTED | | | | | | |
| SNYDER, TRACY | | 4179 EILEEN ST | | | SIMIVALLEY | CA | 93063 | |
| SNYDER, VALERIE JOY | | ADDRESS REDACTED | | | | | | |
| SNYDER, WESLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| SNYDER, WILLIAM | | 42 BISHOP MILL DR | | | CARTERSVILLE | GA | 30121 | |
| SNYDER, YUSUF AKIL | | ADDRESS REDACTED | | | | | | |
| SNYDER, ZACH RICHARD | | 1625 10TH AVE | | | GREELEY | CO | 80631 | |
| SNYDER, ZACH RICHARD | | ADDRESS REDACTED | | | | | | |
| SNYDERS APPLIANCE SERVICE | | 730 VANDERCOOK WAY | | | LONGVIEW | WA | 98632 | |
| SNYDERS, GREG | | 19 W PORT AU PRINCE | | | MOSCOW MILLS | MO | 63362-0000 | |
| SNYDERS, GREG MARK | | ADDRESS REDACTED | | | | | | |
| SO CAL AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 907146030 | |
| SO CAL AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | |
| SO CAL PALLET CO | | PO BOX 884 | | | WALNUT | CA | 91789 | |
| SO, LYVI DAMA | | ADDRESS REDACTED | | | | | | |
| SO, SAMANDA | | ADDRESS REDACTED | | | | | | |
| SOAP BOX INC | | 515 E 8TH AVE | | | HOMESTEAD | PA | | |
| SOARES JR , STEVE GABRIEL | | ADDRESS REDACTED | | | | | | |
| SOARES, BOBBY | | 58 VILLA ROMA DR | | | TEWKSBURY | MA | 01876 | |
| SOARES, BOBBY | | ADDRESS REDACTED | | | | | | |
| SOARES, CHRISTOPHER ANDREW | | 2 GAIL RD | | | LONDONDERRY | NH | 03053 | |
| SOARES, CINDY P | | 42 CHERRY ST | | | MEDFORD | MA | 02155 | |
| SOARES, CINDY P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOARES, ELDER | | 56 CANNONGATE RD | | | TYNGSBORO | MA | 01879 | |
| SOARES, FRANKLIN | | 2902 LANTZ AVE | | | SAN JOSE | CA | 95124 | |
| SOARES, FRANKLIN J | | ADDRESS REDACTED | | | | | | |
| SOARES, GABRIELA HENRIQUES | | ADDRESS REDACTED | | | | | | |
| SOARES, JEFF PAVAO | | 42 CHERRY ST | 2 | | MEDFORD | MA | 02155 | |
| SOARES, JEFF PAVAO | | ADDRESS REDACTED | | | | | | |
| SOARES, JILLIAN IRENE | | 175 ROBERT ST | | | WESTPORT | MA | 02790 | |
| SOARES, JOEL | | 86 GOLDEN HILL RD | | | DANBURY | CT | 06811-4639 | |
| SOARES, LAURENCE ALLEN | | ADDRESS REDACTED | | | | | | |
| SOARES, MARLON | | 171 WHITEHEAD AVE | | | SOUTH RIVER | NJ | 08882 | |
| SOARES, MARLON | | ADDRESS REDACTED | | | | | | |
| SOARES, ROBERT | | 231 EAST 12TH ST | | | TRACY | CA | 95376-0000 | |
| SOARES, STEVE ANGELO | | 225 N 31 ST | | | SAN JOSE | CA | 95116 | |
| SOARES, STEVE ANGELO | | ADDRESS REDACTED | | | | | | |
| SOARES, STEVEN M | | 190 FAIRHAVEN DR | C9 | | JERICHO | NY | 11753 | |
| SOARES, STEVEN M | | ADDRESS REDACTED | | | | | | |
| SOARES, TROY | | ADDRESS REDACTED | | | | | | |
| SOARING EAGLE CASINO & RESORT | | 6800 SOARING EAGLE BLVD | | | MT PLEASANT | MI | 48858 | |
| SOAVE, NICHOLAS | | 7 MIAMI PLACE | | | HAPPAUGE | NY | 11788 | |
| SOAVE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SOBANEK, WAYNE | | ADDRESS REDACTED | | | | | | |
| SOBB, ROBERT RUSSEL | | 5503 WEST RIDGE RD | | | SPENCERPORT | NY | 14559 | |
| SOBECK, TOMMY ALBERT | | ADDRESS REDACTED | | | | | | |
| SOBEK, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| SOBEL, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SOBEL, DAVID | | 373 MERRIFIELD AVE | | | OCEANSIDE | NY | 11572 | |
| SOBEL, JEREMY SHERIDAN | | ADDRESS REDACTED | | | | | | |
| SOBERAL CORDERO, ELVIS J | | HC04 BOX 18017 A | | | CAMUY | PR | 00627 | |
| SOBERS, VALERIE MONAE | | ADDRESS REDACTED | | | | | | |
| SOBHAN, ABDUS | | 3527 HIGH SIERRA LANE | | | HOUSTON | TX | 77084 | |
| SOBHANI, PARVIZ | | 1802 ALICANTE ST | | | DAVIS | CA | 95616 | |
| SOBHANI, PARVIZ | | ADDRESS REDACTED | | | | | | |
| SOBHANI, YAZDAN | | ADDRESS REDACTED | | | | | | |
| SOBIEK CUST, JAMES | | NICHOLAS SOBIEK | | | JAMES | NV | | |
| SOBIEK CUST, JAMES | | STEFAN SOBIEK | | | JAMES | NV | | |
| SOBIERALSKI, DAVID ANTHONY | | 401 W ORANGEWOOD | P204 | | ANAHEIM | CA | 92802 | |
| SOBIERALSKI, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| SOBIERALSKI, EARL | | 4729 DEL AIRE DR | | | DEL CITY | OK | 73115-4303 | |
| SOBINA, PAUL | | ADDRESS REDACTED | | | | | | |
| SOBISH, CRAIG RYAN | | ADDRESS REDACTED | | | | | | |
| SOBITAN, ADEBOWALE ADEYINKA | | ADDRESS REDACTED | | | | | | |
| SOBJACK, HARRY | | 144 RIBERDALE DR | | | LEXINGTON | SC | 29073-0000 | |
| SOBJACK, JASON | | ADDRESS REDACTED | | | | | | |
| SOBKO, NICHOLAS | | 23022 FONTHILL AVE | | | TORRANCE | CA | 90505-0000 | |
| SOBKO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SOBKOW, ALICE | | 13 WINSTON AVE | | | WILMINGTON | DE | 19804 | |
| SOBKOW, ALICE S | | ADDRESS REDACTED | | | | | | |
| SOBLE JACK | | BELMONT VILLAGE NO 347 | 15451 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | |
| SOBLEWSKI, KIERSTIN ANNETTE | | ADDRESS REDACTED | | | | | | |
| SOBOL WELDERS SUPPLY CO INC | | PO BOX 8170 | | | LONGVIEW | TX | 75607 | |
| SOBOL, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| SOBOL, MIKHAIL | | 939 PALM AVE | 310 | | WEST HOLLYWOOD | CA | 90069-0000 | |
| SOBOL, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| SOBOL, RON | | 110 W LYNDHURST DR | | | PITTSBURGH | PA | 15206-4541 | |
| SOBOLESKI, JOSEPH T | | ADDRESS REDACTED | | | | | | |
| SOBON, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| SOBOROFF LEASING ASSOC INC | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| SOBOROFF RICHARD GREEN, STEVEN | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| SOBOROFF RICHARD GREEN, STEVEN | | 1101 MONTANA AVE STE A | C/O SOBOROFF PARTNERS | | SANTA MONICA | CA | 90403 | |
| SOBOROFF, STEVE | | 13743 VENTURA BLVD STE 360 | | | SHERMAN OAKS | CA | 91432 | |
| SOBOTKA SR, FREDERICK R | | ADDRESS REDACTED | | | | | | |
| SOBOTKA, FRED | | 15247 N 53 RD AVE | | | GLENDALE | AZ | 85306 | |
| SOBOTOR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SOBRINO, PAUL I | | ADDRESS REDACTED | | | | | | |
| SOBRINSKI PAINTING INC | | 128 N 11TH ST | | | ALLENTOWN | PA | 18102 | |
| SOBUS, KATE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SOCA, VICTOR | | 2434 SW 3RD ST | | | MIAMI | FL | 33135 | |
| SOCA, VICTOR | | ADDRESS REDACTED | | | | | | |
| SOCAP | | 675 N WASHINGTON ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| SOCAP | | 801 N FAIRFAX ST STE 404 | | | ALEXANDRIA | VA | 22314 | |
| SOCHA PERCZAK SETTER & ANDERSON | | 1775 SHERMAN ST STE 1925 | | | DENVER | CO | 80203 | |
| SOCHA, REBEKAH K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCHACKI, RICHARD | | 7775 DAYTON ST | | | DETROIT | MI | 48210-1904 | |
| SOCHENDA, RATHA | | 13232 3RD AVE SOUTH | | | BURIEN | WA | 98168 | |
| SOCHENDA, RATHA | | ADDRESS REDACTED | | | | | | |
| SOCHOR, HARMONY L | | ADDRESS REDACTED | | | | | | |
| SOCHOR, KEVIN M | | ADDRESS REDACTED | | | | | | |
| SOCHOVKA, MARISE | | 21966 JELAN AVE | | | APPLE VALLEY | CA | 92307 | |
| SOCIA, VALENCIO K | | 3435 AUBURN WAY SOUTH | APT 13 | | AUBURN | WA | 98092 | |
| SOCIA, VALENCIO KELISTO | | 510 STEVENS AVE SW | APT N202 | | RENTON | WA | 98057 | |
| SOCIA, VALENCIO KELISTO | | ADDRESS REDACTED | | | | | | |
| SOCIAL & HEALTH SVCS, DEPT OF | | FINANCIAL RECORDS DEPT | | | OLYMPIA | WA | 98507 | |
| SOCIAL & HEALTH SVCS, DEPT OF | | PO BOX 9501 | FINANCIAL RECORDS DEPT | | OLYMPIA | WA | 98507 | |
| SOCIAL SECURITY ADMINISTRATION | | 300 N GREENE ST | OFFICE OF CENTRAL RECORDS OPS | | BALTIMORE | MD | 21201 | |
| SOCIAL SECURITY ADMINISTRATION | | OFFICE OF CENTRAL RECORDS OPS | | | BALTIMORE | MD | 21201 | |
| SOCIAL SECURITY ADMINISTRATION | | PO BOX 17042 | FINANCE OFFICE | | BALTIMORE | MD | 21235 | |
| SOCIAL SERVICES, DEPARTMENT OF | | 2106C N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| SOCIAL SERVICES, DEPARTMENT OF | | 9TH JDC CS FUND | | | ALEXANDRIA | LA | 71309 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 1712 | 9TH JDC CS FUND | | ALEXANDRIA | LA | 71309 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 260222 | | | BATON ROUGE | LA | 70826 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 53446 | | | NEW ORLEANS | LA | 701533446 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 53446 | | | NEW ORLEANS | LA | 70153-3446 | |
| SOCIAL WORKER PSY NURSE | | 622 3RD AVE | | | NEW YORK | NY | 10017 | |
| SOCIAS, ENRIQUE M | | ADDRESS REDACTED | | | | | | |
| SOCIETA ITALIANA BREVETTI | | P O BOX 509 00100 | | | ROME ITALY | CA | | |
| SOCIETA ITALIANA BREVETTI | | PO BOX 509 00100 | | | ROME | | | ITA |
| SOCIETE GENERALE | | 33 LIBERTY ST | C/O FEDERAL RESERVE BANK OF NY | | NEW YORK | NY | 10045 | |
| SOCIETE GENERALE | | C/O FEDERAL RESERVE BANK OF NY | | | NEW YORK | NY | 10045 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314-3499 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 79561 | | | BALTIMORE | MD | 21279-0561 | |
| SOCIETY FOR TECHNINCAL COMM | | 901 N STUART ST | SUITE 904 | | ARLINGTON | VA | 22203-1854 | |
| SOCIETY FOR TECHNINCAL COMM | | SUITE 904 | | | ARLINGTON | VA | 222031854 | |
| SOCIETY OF CONSUMER AFFAIRS | | 801 N FAIRFAX ST NO 404 | | | ALEXANDRIA | VA | 223141757 | |
| SOCIETY OF CONSUMER AFFAIRS | | PROFESSIONALS IN BUSINES | 801 N FAIRFAX ST NO 404 | | ALEXANDRIA | VA | 22314-1757 | |
| SOCIETY OF CORP SECRETARIES | | & GOVERNANCE PROFESSIONALS | PO BOX 6122 | | NEW YORK | NY | 10249-6122 | |
| SOCIETY OF CORP SECRETARIES | | CHURCH ST STATION | PO BOX 6122 | | NEW YORK | NY | 10249-6122 | |
| SOCIETY OF CORP SECRETARIES | | MIDDLE ATLANTIC CHPTR/SOCIETY | 2941 FAIRVIEW PARK DR STE 100 | | FALLS CHURCH | VA | 22042-4513 | |
| SOCIETY OF CORP SECRETARIES | | PO BOX 6122 | | | NEW YORK | NY | 102496122 | |
| SOCIETY OF MOTION PICTURE | | 595 W HARTSDALE AVE | | | WHITE PLAINS | NY | 10607 | |
| SOCIETY TO ADVANCE MEDIA | | 406 S LEE ST | | | ALEXANDRIA | VA | 22314 | |
| SOCKET, ADAM JAMES | | 3108 BRIGHTON CT | | | BEDFORD | TX | 76021 | |
| SOCKOL, RYAN ERIC | | ADDRESS REDACTED | | | | | | |
| SOCKWELL, BLAKE | | 1402 HIGHLAND DR | | | MANSFIELD | TX | 76063 | |
| SOCKWELL, BLAKE ALAN | | ADDRESS REDACTED | | | | | | |
| SOCORRO AGUIRRE, JUANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| SOCORRO, ALVARADO | | 7100 MAROBY ST | | | HOUSTON | TX | 77017-0000 | |
| SOCORRO, AMILKAR ALFONSO | | ADDRESS REDACTED | | | | | | |
| SOCORRO, MARIA TE | | 4139 NW 108TH PL | | | MIAMI | FL | 33178 | |
| SOCORROAGUIRRE, JUANA | | 636 W ADAMS AVE | | | PLEASANTVILLE | NJ | 82320 | |
| SOCRATES TECHNOLOGIES | | 9301 PEPPERCORN PLACE | | | LARGO | MD | 20774 | |
| SOCRATIC TECHNOLOGIES INC | | 2505 MARIPOSA ST | | | SAN FRANCISCO | CA | 94110-1424 | |
| SODANO, VICTORIA MARIE | | ADDRESS REDACTED | | | | | | |
| SODAROS ELECTRONIC SALES INC | | 304 W WASHINGTON ST | | | CHARLESTON | WV | 25302 | |
| SODBINOW, ROBYN | | ADDRESS REDACTED | | | | | | |
| SODEK, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| SODEN, ALYCIA | | ADDRESS REDACTED | | | | | | |
| SODEN, BRIAN RONALD | | 811 E DRINKER ST | | | DUNMORE | PA | 18512 | |
| SODEN, BRIAN RONALD | | ADDRESS REDACTED | | | | | | |
| SODERBERG PHOTOGRAPHY, RAY | | 61 SOUTH SHERMAN NO 203 | | | DENVER | CO | 802091650 | |
| SODERBERG PHOTOGRAPHY, RAY | | 61 SOUTH SHERMAN NO 203 | | | DENVER | CO | 80209-1650 | |
| SODERBERG, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SODERHOLM II, ROBERT | | 1054 ROBMONT DR | | | RICHMOND | VA | 23236 | |
| SODERMAN, ERIC | | 2092 MOUNTAIN MAPLE AVE | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| SODERMAN, ERIC ALAN | | ADDRESS REDACTED | | | | | | |
| SODERQUIST, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| SODERQUIST, HAL | | 283 1/2 PINE ST | | | GRAND JUNCTION | CO | 81503-0000 | |
| SODERQUIST, LEANN KAY | | 38 W 707 MAIN ST | | | BATAVIA | IL | 60510 | |
| SODERQUIST, LEANN KAY | | ADDRESS REDACTED | | | | | | |
| SODERSTROM LIGHTING SERVICE | | PO BOX 2067 | | | GLENDALE | CA | 912099985 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SODERSTROM LIGHTING SERVICE | | PO BOX 2067 | | | GLENDALE | CA | 91209-9985 | |
| SODERSTROM, GAYTHA DALENE | | ADDRESS REDACTED | | | | | | |
| SODERSTROM, KENNETH LEE | | 577 CR 821 | | | SALTILLO | MS | 38866 | |
| SODEXHO | | FLEET BANK/LOCKBOX SERVICES | PO BOX 14832 | | HARTFORD | CT | 06108 | |
| SODEXHO | | PO BOX 1213 DEPT 14832 | | | NEWARK | NJ | 071011213 | |
| SODEXHO | | PO BOX 1213 DEPT 14832 | | | NEWARK | NJ | 07101-1213 | |
| SODEXHO MANAGEMENT SERVICES | | 1607 ROBINSON RD SE | | | GRAND RAPIDS | MI | 495061799 | |
| SODEXHO MANAGEMENT SERVICES | | 1607 ROBINSON RD SE | | | GRAND RAPIDS | MI | 49506-1799 | |
| SODEXHO MARRIOTT | | MU RM 138 BOX 871101 | | | TEMPE | AZ | 852871101 | |
| SODEXHO MARRIOTT | | MU RM 138 BOX 871101 | | | TEMPE | AZ | 85287-1101 | |
| SODEXHO MARRIOTT | | PO BOX 6000 | BINGHAMTON UNIVERSITY | | BINGHAMTON | NY | 13902-6000 | |
| SODHA, NIMAI | | ADDRESS REDACTED | | | | | | |
| SODHI, AMIKA KAUR | | 401 PACIFIC AVE | 225 | | SANTA CRUZ | CA | 95060 | |
| SODHI, AMIKA KAUR | | ADDRESS REDACTED | | | | | | |
| SODHI, RANA | | 10101 SPINNING WHEEL WAY | | | RICHMOND | VA | 23233 | |
| SODHI, RANA | | ADDRESS REDACTED | | | | | | |
| SODI, MICHAEL A II | | 5903 POINT PLEASANT PIKE | | | DOYLESTOWN | PA | 18901-9301 | |
| SOE, WILLIAM | | 1347 EAST FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| SOEDARMO, ADRIO | | ADDRESS REDACTED | | | | | | |
| SOEFFNER, STEVEN | | 226 GALLERY | | | TUSTIN | CA | 00009-2782 | |
| SOEFFNER, STEVEN D | | ADDRESS REDACTED | | | | | | |
| SOEHNELIII, EDWARD J | | ADDRESS REDACTED | | | | | | |
| SOEHNLIN, JEREMY M | | 154 LOMOND DR | | | MANASSAS | VA | 20109 | |
| SOELBERG, JEFF K | | 4163 COLONIAL CT | | | IDAHO FALLS | ID | 83404 | |
| SOELBERG, JEFF K | | ADDRESS REDACTED | | | | | | |
| SOERGEL, EDWARD L | | ADDRESS REDACTED | | | | | | |
| SOERGEL, RON | | 1600 W PLUM ST APT 32F | | | FORT COLLINS | CO | 80521-3434 | |
| SOERINK, MATTHEW SHAUN | | 9372 DESCENDING CREEK ST | | | LAS VEGAS | NV | 89123 | |
| SOERINK, MATTHEW SHAUN | | ADDRESS REDACTED | | | | | | |
| SOETH, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SOETHE, JAMES MICHEAL | | ADDRESS REDACTED | | | | | | |
| SOEUM, MONICA ENG | | 2375 ARF AVE | | | HAYWARD | CA | 94545 | |
| SOEUM, MONICA ENG | | ADDRESS REDACTED | | | | | | |
| SOEUN, PAULA | | 4354 SOUTH PINE ST | C | | TACOMA | WA | 98409 | |
| SOFA ENTERTAINMENT | MARY SHERWOOD | 9121 W SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| SOFA EXPRESS INC | | 4600 S HAMILTON RD | | | GROVEPORT | OH | 43125 | |
| SOFFAR, ADAM | | 2618 GARNET CT | | | PEARLAND | TX | 77584-9116 | |
| SOFIAN, JONATHAN | | 7332 E 50TH ST | 5 | | TULSA | OK | 74145 | |
| SOFIAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SOFIELD, DAVID | | ADDRESS REDACTED | | | | | | |
| SOFIELD, KEVIN DAVID | | 51 ILFORD AVE | | | NORTH ARLINGTON | NJ | 07031 | |
| SOFIELD, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| SOFRANKO, KENNETH | | 2257 WRIGHTSVILLE AVE NO A | | | WILMINGTON | NC | 28403-0000 | |
| SOFRANKO, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOFT WATER SERVICE COMPANY | | 25 E THIRD AVE | | | SPOKANE | WA | 992021492 | |
| SOFT WATER SERVICE COMPANY | | 25 E THIRD AVE | | | SPOKANE | WA | 99202-1492 | |
| SOFTBANK | | 303 VINTAGE PARK DR | | | FOSTER CITY | CA | 94406 | |
| SOFTBANK | | DEPT 0248 | | | DENVER | CO | 80256-0248 | |
| SOFTBANK COMDEX INC | | 300 FIRST AVE | | | NEEDHAM | MA | 021942722 | |
| SOFTBANK COMDEX INC | | REGISTRATION AND HOUSING DEPT | 300 FIRST AVE | | NEEDHAM | MA | 02194-2722 | |
| SOFTBANK INSTITUTE | | 10 PRESIDENTS LANDING | | | MEDFORD | MA | 02155 | |
| SOFTCHOICE CORP | | 1060 LASKIN RD STE 23B | | | VIRGINIA BEACH | VA | 23451-6365 | |
| SOFTCHOICE CORP | | PO BOX 18892 | | | NEWARK | NJ | 07191-8892 | |
| SOFTCOMMAND INC | | PO BOX 25146 | | | ASHEVILLE | NC | 28813 | |
| SOFTKAT INC | | 1129 INDUSTRIAL AVE | SUITE K | | PETALUMA | CA | 94952 | |
| SOFTKEY INTERNATIONAL INC | | PO BOX 2648 | | | BOSTON | MA | 022082648 | |
| SOFTLAYER TECHNOLOGIES INC | | 6400 INTERNATIONAL PKY | STE 2000 | | PLANO | TX | 75093 | |
| SOFTMART | | 450 ACORN LANE | | | DOWNINGTOWN | PA | 19335 | |
| SOFTMART | | PO BOX 8500 52288 | | | PHILADELPHIA | PA | 19178 | |
| SOFTMART INC | | PO BOX 7780 3142 | | | PHILADELPHIA | PA | 191823142 | |
| SOFTMART INC | | PO BOX 7780 3142 | | | PHILADELPHIA | PA | 19182-3142 | |
| SOFTRAC AMERICA INC | | 500 MONOCACY BLVD | | | FREDERICK | MD | 21701 | |
| SOFTWARE 2000, INC | | 25 COMMUNICATIONS WAY | | | HYANNIS | MA | 02601 | |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 452710221 | |
| SOFTWARE CINEMA | | 13223 BLACK MTN RD | PMB 1 260 | | SAN DIEGO | CA | 92129-2658 | |
| SOFTWARE CLEARING HOUSE INC | | PO BOX 713859 | | | COLUMBUS | OH | 432713859 | |
| SOFTWARE CLEARING HOUSE INC | | PO BOX 713859 | | | COLUMBUS | OH | 43271-3859 | |
| SOFTWARE DEVELOPMENT CONFEREN | | 1420 MAC ARTHUR DR NO 140 | | | CARROLLTON | TX | 75007 | |
| SOFTWARE DEVELOPMENT CONFEREN | | C/O ACCU REG INC | 1420 MAC ARTHUR DR NO 140 | | CARROLLTON | TX | 75007 | |
| SOFTWARE DEVELOPMENT SYSTEMS | | 815 COMMERCE SUITE 250 | | | OAK BROOK | IL | 60521 | |
| SOFTWARE DEVLEOPMENT 96 | | 70 SHAWMUT RD | | | CANTON | MA | 02021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOFTWARE DEVLEOPMENT 96 | | C/O ERI | 70 SHAWMUT RD | | CANTON | MA | 02021 | |
| SOFTWARE HOUSE INTERNATIONAL | | 2 RIVERVIEW DR | WESTON CANAL PLAZA | | SOMERSET | NJ | 08873 | |
| SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SOFTWARE INNOVATIONS INC | | 20 TRAFALGAR SQUARE NO 505 | | | NASHUA | NH | 03063 | |
| SOFTWARE IQ | | 1117 PERIMETER CENTER WEST | STE E102 | | ATLANTA | GA | 30338 | |
| SOFTWARE IQ | | STE E102 | | | ATLANTA | GA | 30338 | |
| SOFTWARE PRODUCTIVITY CENTRE | | 460 1122 MAINLAND ST | | | VANCOUVER | BC | V6B 5L1 | CAN |
| SOFTWARE PRODUCTIVITY GROUP | | 180 TURNPIKE RD | | | WESTBOROUGH | MA | 01581 | |
| SOFTWARE QUALITY ASSOCIATES, CORP | | 125 WHIPPLE ST | | | PROVIDENCE | RI | 02908 | |
| SOFTWARE QUALITY ENGINEERING | | 3000 2 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SOFTWARE QUALITY ENGINEERING | | 330 CORPORATE WAY STE 300 | | | ORANGE PARK | FL | 32073 | |
| SOFTWARE SEMINARS | | PO BOX 438 | | | JOHNSON | VT | 05656 | |
| SOFTWARE SOLUTIONS SUPPLY INC | | PO BOX 173 | | | MARVEL | CO | 81329 | |
| SOFTWARE SPECTRUM | | PO BOX 848264 | | | DALLAS | TX | 75284-8264 | |
| SOFTWARE SPECTRUM | | PO BOX 910866 | | | DALLAS | TX | 753910866 | |
| SOGABE, SHERMAN | | ADDRESS REDACTED | | | | | | |
| SOH, ADAM K | | ADDRESS REDACTED | | | | | | |
| SOH, MICHAEL CHANG | | ADDRESS REDACTED | | | | | | |
| SOH, MUHAMMAD | | 6601 36TH AVE SOUTH | | | SEATTLE | WA | 98118 | |
| SOHAIB, SYED | | ADDRESS REDACTED | | | | | | |
| SOHAIL, FAISAL | | ADDRESS REDACTED | | | | | | |
| SOHAIL, KEVIN PATRICK | | 1000 NEWINGTON ST | | | DUARTE | CA | 91010 | |
| SOHAIL, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| SOHAL, KAMALJIT | | 5817 CORAL HAVEN CT | | | ELK GROVE | CA | 95757 | |
| SOHAN, SHIVAM | | 7 DENISE ST | | | MASSAPEQUA | NY | 11758 | |
| SOHEILI, NIMA | | ADDRESS REDACTED | | | | | | |
| SOHEILIAN, SEENA ALI | | ADDRESS REDACTED | | | | | | |
| SOHEN ENTERPRISES | | 9206 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | |
| SOHI, BALPREET S | | 101 WASHINGTON LN APT M632 | | | JENKINTOWN | PA | 19046-3562 | |
| SOHN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SOHN, LEON | | ADDRESS REDACTED | | | | | | |
| SOHNLEITNER, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| SOHNS, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| SOHNS, STEPHEN | | 1077 KAWELOKA ST | | | PEARL CITY | HI | 96782 | |
| SOHNS, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| SOHNS, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOHO SOLUTIONS INC | | 85 HERITAGE AVE | STE 1 | | PORTSMOUTH | NH | 03801 | |
| SOHO SOLUTIONS INC | | 95 BREWERY LN UNIT 16 | | | PORTSMOUTH | NH | 03801 | |
| SOHO SYSTEMS | | 6883 SOUTH IVY WAY | SUITE 105 | | ENGLEWOOD | CO | 80122 | |
| SOHO SYSTEMS | | SUITE 105 | | | ENGLEWOOD | CO | 80122 | |
| SOHO TECHNOLOGY LLC | | 1531 BOETTLER RD D | | | UNIONTOWN | OH | 44685 | |
| SOIGNET, NICOLE JOEL | | ADDRESS REDACTED | | | | | | |
| SOIKA, JENNIFER LINSY | | ADDRESS REDACTED | | | | | | |
| SOIL & MATERIALS TESTING INC | | 57 SOUTH MAIN ST | | | CASTLETON | NY | 12033 | |
| SOIL & MATERIALS ENGINEERING INC | | 2663 EATON RAPIDS RD | | | LANSING | MI | 489116310 | |
| SOIL & MATERIALS ENGINEERING INC | | 43980 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| SOIL & MATERIALS ENGINEERING INC | | PO BOX 673166 | | | DETROIT | MI | 48267-3166 | |
| SOIL MECHANICS | | 3770 MERRICK RD | | | SEAFORD | NY | 11783 | |
| SOILEAU, GARRIQUE WAYNE | | ADDRESS REDACTED | | | | | | |
| SOILEAU, JOHN PETER | | ADDRESS REDACTED | | | | | | |
| SOILEAU, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| SOILS & ENGINEERING SVC INC | | 1102 STEWART | | | MADISON | WI | 537134648 | |
| SOILS & ENGINEERING SVC INC | | 1102 STEWART | | | MADISON | WI | 53713-4648 | |
| SOILS & STRUCTURES INC | | 6480 GRAND HAVEN RD | | | MUSKEGON | MI | 49441 | |
| SOILS INTERNATIONAL | | 991255 WAIUA PLACE | SUITE 4 | | AIEA | HI | 96701 | |
| SOILS INTERNATIONAL | | SUITE 4 | | | AIEA | HI | 96701 | |
| SOIREES CATERING | | 3441 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SOIRET, SEAN PATRICK | | 3647 GREEN ST | | | STEGER | IL | 60475 | |
| SOIRET, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SOJAK, MICHAEL MICHAEL | | 105 WINCHESTER DR | | | JOHNSTOWN | PA | 15905 | |
| SOJICO,MD, CHARLENE | | 3 MAST WAY | | | SAVANNAH | GA | 31419-9353 | |
| SOJKA, JACK | | 10 KENDALL PARK | | | NORTON | MA | 02766 | |
| SOJKA, MARK | | ADDRESS REDACTED | | | | | | |
| SOK, CHANDA | | ADDRESS REDACTED | | | | | | |
| SOK, MACH | | ADDRESS REDACTED | | | | | | |
| SOK, MUNY | | ADDRESS REDACTED | | | | | | |
| SOK, NANCY CHEA | | ADDRESS REDACTED | | | | | | |
| SOK, ODOMVISAL | | ADDRESS REDACTED | | | | | | |
| SOK, PAULINE CHANTREA | | ADDRESS REDACTED | | | | | | |
| SOK, SAMMIE | | ADDRESS REDACTED | | | | | | |
| SOK, SAMNEANG | | 2514 E 7TH ST | | | STOCKTON | CA | 95205 | |
| SOK, SAMNEANG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOK, SITHA | | ADDRESS REDACTED | | | | | | |
| SOK, SOVANNARY C | | ADDRESS REDACTED | | | | | | |
| SOK, TIENA HENG | | 2514 E 7TH ST | | | STOCKTON | CA | 95205 | |
| SOK, TIENA HENG | | ADDRESS REDACTED | | | | | | |
| SOK, VANNARA | | ADDRESS REDACTED | | | | | | |
| SOK, VISETH | | 1339 E WESLEY DR 1 | | | LONG BEACH | CA | 90806 | |
| SOK, VISETH | | ADDRESS REDACTED | | | | | | |
| SOKALICK, JEFFREY W | | ADDRESS REDACTED | | | | | | |
| SOKHEY, DARSHAN SINGH | | ADDRESS REDACTED | | | | | | |
| SOKOH, DAFE K | | ADDRESS REDACTED | | | | | | |
| SOKOL, DAVID | | 935 A GREENWOOD AVE | | | ATLANTA | GA | 30306-0000 | |
| SOKOLL, KRISTINE MARGARET | | ADDRESS REDACTED | | | | | | |
| SOKOLOSKI, BECKY A | | ADDRESS REDACTED | | | | | | |
| SOKOLOV, DMITRI M | | ADDRESS REDACTED | | | | | | |
| SOKOLOV, MAKSIM | | ADDRESS REDACTED | | | | | | |
| SOKOLOVSKY, MARINA | | ADDRESS REDACTED | | | | | | |
| SOKOLOWSKI, ALEXANDRIA | | 128 WILLIAMS ST | | | LUDLOW | MA | 01056 | |
| SOKOLOWSKI, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| SOKOLOWSKI, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| SOKOLOWSKI, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| SOKOLOWSKI, DAVID M | | ADDRESS REDACTED | | | | | | |
| SOKOLOWSKI, JAMES | | 714 CHERRY ST | | | ERIE | PA | 16502 | |
| SOKOLOWSKI, JAMES | | ADDRESS REDACTED | | | | | | |
| SOKOLOWSKI, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SOL CAL | | 22625 IRONBANK DR | | | DIAMOND BAR | CA | 91765 | |
| SOL CAL WINDOW TINTING | | 144 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| SOLA, GREGORY PAUL | | 103 HYDE PARK CT | A | | CARY | NC | 27513 | |
| SOLA, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| SOLA, JAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SOLA, JOSELYN | | ADDRESS REDACTED | | | | | | |
| SOLA, JUAN C | | 2148 TWILLEY CIR SW | | | MARIETTA | GA | 30060-7331 | |
| SOLA, THOMAS | | ADDRESS REDACTED | | | | | | |
| SOLA, URIEL | | 5432 US HWY 385 | | | HEREFORD | TX | 79045 | |
| SOLA, URIEL | | ADDRESS REDACTED | | | | | | |
| SOLAAS, GREG | | 1942 PORT NELSON PL | | | NEWPORT BEACH | CA | 92660 | |
| SOLAG DISPOSAL INC | | DBA SAN CLEMENTE COMMERCIAL | PO BOX 1100 | | SAN JUAN CAPISTR | CA | 92693-1100 | |
| SOLAG DISPOSAL INC | | PO BOX 1100 | | | SAN JUAN CAPISTR | CA | 926931100 | |
| SOLAGES, GEORGES | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| SOLAGES, GREGORY GUSTAVE | | ADDRESS REDACTED | | | | | | |
| SOLAK, ALI M | | ADDRESS REDACTED | | | | | | |
| SOLAK, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SOLANA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SOLAND, ZACHARY JON | | ADDRESS REDACTED | | | | | | |
| SOLANDER, ANDREW COLIN | | ADDRESS REDACTED | | | | | | |
| SOLANKI, JIGNA SURESH | | ADDRESS REDACTED | | | | | | |
| SOLANO & ASSOCIATES INC, VA | | 350 W KENSINGTON RD STE 119 | | | MT PROSPECT | IL | 60056 | |
| SOLANO COUNTY ASSESSOR | CHARLES LOMELI | 600 TEXAS ST | | | FARFIELD | CA | 94533 | |
| SOLANO COUNTY FAMILY SUPP DIV | | PO BOX 1605 | | | SUISUN CITY | CA | 945854601 | |
| SOLANO COUNTY FAMILY SUPP DIV | | PO BOX 1605 | | | SUISUN CITY | CA | 94585-4601 | |
| SOLANO COUNTY FAMILY SUPPORT | | 800 CHADBOURNE RD | SUITE 10 | | SUISUN | CA | 94585 | |
| SOLANO COUNTY FAMILY SUPPORT | | SUITE 10 | | | SUISUN | CA | 94585 | |
| SOLANO COUNTY RECORDER | | 530 UNION AVE STE 100 | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY SHERIFF | | 530 UNION AVE STE 100 | SHERIFF JIM HULSE | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY SHERIFF | | SHERIFF JIM HULSE | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY SUPERIOR COURT | | PO BOX 2463 | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY TAX COLLECTOR | | 600 TEXAS ST | | | FAIRFIELD | CA | 945336385 | |
| SOLANO COUNTY TAX COLLECTOR | | 600 TEXAS ST | | | FAIRFIELD | CA | 94533-6385 | |
| SOLANO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 675 TEXAS ST | | FAIRFIELD | CA | | |
| SOLANO TV SERVICE | | 4318 1/2 SPRINGFIELD AVE | | | LAREDO | TX | 78041 | |
| SOLANO, BRENDA | | 15686 OUTRIGGER DR | | | CHINO HILLS | CA | 91709 | |
| SOLANO, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| SOLANO, CHRISTOPHER LEE | | 11321 EAST 25TH PLACE | | | YUMA | AZ | 85367 | |
| SOLANO, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| SOLANO, DENNIS RUBEN | | ADDRESS REDACTED | | | | | | |
| SOLANO, EDGARDO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SOLANO, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SOLANO, GERMAN | | ADDRESS REDACTED | | | | | | |
| SOLANO, MARIA | | 153 WHITNEY HILL RD | | | NEWFANE | VT | 05345-9614 | |
| SOLANO, RODRIGO | | LO CONTADOR NO 0444 | | | | | | |
| SOLANO, RODRIGO A | | ADDRESS REDACTED | | | | | | |
| SOLANO, ROGER STEVEN | | ADDRESS REDACTED | | | | | | |
| SOLANO, SUSAN GAIL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLANOS TV SERVICE | | 4318 1/2 SPRINGFIELD | | | LAREDO | TX | 78041 | |
| SOLAR ARTS/GRAPHIC DESIGNS INC | | 824 TOD AVE | | | YOUNGSTOWN | OH | 44502 | |
| SOLAR CONTROL CO | | 212 S EL CAMINO REAL STE 47 | | | SAN MATEO | CA | 94401 | |
| SOLAR CONTROL CO | | 212 S EL CAMINO REAL | SUITE 47 | | SAN MATEO | CA | 94401 | |
| SOLAR CREATIONS INC | | 2040 E SOUTH PARK DR | | | WINTERVILLE | NC | 28590 | |
| SOLAR FILM INC | | 7921 A W BROAD ST | | | RICHMOND | VA | 23294 | |
| SOLAR IMAGING | | 6625 REFLECTIONS DR | | | DUBLIN | OH | 43017 | |
| SOLAR SATELLITE | | 1035 LOGAN SE | | | GRAND RAPIDS | MI | 49506 | |
| SOLAR SHADING SYSTEMS | | 3000 AIRWAY AVE STE A | | | COSTA MESA | CA | 92626 | |
| SOLAR WORLD ESTATES | | 20 E PINERIDGE CT 7 | | | SPOKANE | WA | 99208 | |
| SOLARCOM LLC | | ONE SUN COURT | PO BOX 926020 | | NORCROSS | GA | 30092 | |
| SOLARCOM LLC | | PO BOX 105544 | | | NORCROSS | GA | 303485544 | |
| SOLARCOM LLC | | PO BOX 934070 | | | ATLANTA | GA | 31193-4070 | |
| SOLARES, ALEXANDRO | | ADDRESS REDACTED | | | | | | |
| SOLARES, CESAR C | | 34 GENESSEE ST | | | REVERE | MA | 02151 | |
| SOLARES, CESAR C | | ADDRESS REDACTED | | | | | | |
| SOLARES, HECTOR LUIS | | ADDRESS REDACTED | | | | | | |
| SOLARES, INGRIS YESENNIA | | ADDRESS REDACTED | | | | | | |
| SOLARES, INGRISYE | | 2308 IOLA ST | | | AURORA | CO | 80010-0000 | |
| SOLARES, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| SOLARES, MARIA CARMEN | | 1438 16TH ST | 305 | | SANTA MONICA | CA | 90404 | |
| SOLARES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOLARES, PEDRO | | 2041 E HUNTINGDON ST | | | PHILADELPHIA | PA | 19125-1425 | |
| SOLARI, JASON | | ADDRESS REDACTED | | | | | | |
| SOLARI, JASON | | P O BOX 556 | | | ST CHARLES | MO | A | |
| SOLARI, JEAN | | 3369 COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063 | |
| SOLARI, JEAN M | | ADDRESS REDACTED | | | | | | |
| SOLARI, RICHARD E | | ADDRESS REDACTED | | | | | | |
| SOLARIUM RESTAURANT | | 6444 E TANQUE VERDE RD | | | TUCSON | AZ | 85715 | |
| SOLARSKI, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| SOLARSKI, RICHARD CLAYTON | | ADDRESS REDACTED | | | | | | |
| SOLARTE, ANDRES FELIPE | | ADDRESS REDACTED | | | | | | |
| SOLARTE, CARLOS | | ADDRESS REDACTED | | | | | | |
| SOLARTE, JESUS | | ADDRESS REDACTED | | | | | | |
| SOLATECH INC | | PO BOX 2290 | | | HIGH POINT | NC | 27261 | |
| SOLAVA, ROBERT M | | 4080 HARPER AVE | | | GURNEE | IL | 60031 | |
| SOLAVA, ROBERT MICHAEL | | 4080 HARPER AVE | | | GURNEE | IL | 60031 | |
| SOLAVA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOLBERG, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SOLDERING TECHNOLOGY INTL INC | | 102 TRIBBLE DR | | | MADISON | AL | 35758 | |
| SOLE, GISLAYNE | | ADDRESS REDACTED | | | | | | |
| SOLE, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| SOLENBERGER, DANIEL PRESTON | | ADDRESS REDACTED | | | | | | |
| SOLER, FRANKIE | | ADDRESS REDACTED | | | | | | |
| SOLER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SOLGAN, CLINTON ELLIOTT | | ADDRESS REDACTED | | | | | | |
| SOLHAN, WESLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOLICE, BRIAN D | | ADDRESS REDACTED | | | | | | |
| SOLID GOLD SOUND, A | | 2990 E NORTHERN AVE | SUIE D 104 | | PHOENIX | AZ | 85028-4840 | |
| SOLID GOLD SOUND, A | | SUIE D 104 | | | PHOENIX | AZ | 850284840 | |
| SOLID SLAB COMPANY | | 9715 LAUREL OAKS | | | SAN ANTONIO | TX | 782401010 | |
| SOLID SLAB COMPANY | | 9715 LAUREL OAKS | | | SAN ANTONIO | TX | 78240-1010 | |
| SOLID STATE INC | | 46 FARRAND ST | | | BLOOMFIELD | NJ | 07003 | |
| SOLID WASTE AUTHORITY | | PO BOX 24693 | | | WEST PALM BEACH | FL | 33416-4693 | |
| SOLID WASTE SYSTEMS INC | | PO BOX 13040 | | | SPOKANE | WA | 99213-3040 | |
| SOLID WASTE TRANSFER & RECYCLI | | 442 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114 | |
| SOLIDA, AMY J | | ADDRESS REDACTED | | | | | | |
| SOLIDAY, TIMOTHY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SOLIDEO, ROBERT NICK | | ADDRESS REDACTED | | | | | | |
| SOLIDEX INC | | PO BOX 52598 | UNITECH ACQUISITION LOCKBOX | | PHOENIX | AZ | 85072 | |
| SOLIE, KYLE V | | ADDRESS REDACTED | | | | | | |
| SOLIGO II, JOHN EUGENE | | ADDRESS REDACTED | | | | | | |
| SOLIMAN, ALI | | 1401 FOXMOOR LN | | | ELGIN | IL | 60123 | |
| SOLIMAR SYSTEMS INC | | 1515 SECOND AVE | | | SAN DIEGO | CA | 92101 | |
| SOLIMAR SYSTEMS INC | | 3940 FOURTH AVE STE 300 | | | SAN DIEGO | CA | 92103 | |
| SOLIMINE III, MIKE EDWARD | | ADDRESS REDACTED | | | | | | |
| SOLIMINE, CATHERINE | | 2801 PINE RUN RD | 102 | | NAPLES | FL | 34109 | |
| SOLIMINE, CATHERINE | | ADDRESS REDACTED | | | | | | |
| SOLIMINI, RACHEL NICOLE | | ADDRESS REDACTED | | | | | | |
| SOLINA, DAVID | | ADDRESS REDACTED | | | | | | |
| SOLINSKY PLUMBING | | 1620 RITA RD | | | VESTAL | NY | 13850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS, ALFREDO | | 4605 GRANITE MOUNTAIN CT | | | BAKERSFIELD | CA | 93311 | |
| SOLIS, ALFREDO B | | ADDRESS REDACTED | | | | | | |
| SOLIS, ANA | | 829 E E ST | | | ONTARIO | CA | 91764 | |
| SOLIS, ANA L | | ADDRESS REDACTED | | | | | | |
| SOLIS, ANDRES T TOMAS | | ADDRESS REDACTED | | | | | | |
| SOLIS, ART | | 124 PINE KNOLL DR | APT 1B | | BATTLE CREEK | MI | 490147884 | |
| SOLIS, ART | | ADDRESS REDACTED | | | | | | |
| SOLIS, BRIAN JAY | | ADDRESS REDACTED | | | | | | |
| SOLIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SOLIS, DANIEL | | ADDRESS REDACTED | | | | | | |
| SOLIS, DAVID JAVIER | | ADDRESS REDACTED | | | | | | |
| SOLIS, DAVID JONATHAN | | ADDRESS REDACTED | | | | | | |
| SOLIS, DEBORAH | | 5731 SPA DR | | | HUNTINGTON BEACH | CA | 92647-2043 | |
| SOLIS, DIANNA | | 3131 MAPLE ST | | | PORT ARTHUR | TX | 77642 | |
| SOLIS, DOLORES | | 4503 E ELLIS LANE NO 2 | | | TEMPLE CITY | CA | 91780 | |
| SOLIS, DOLORES | | ADDRESS REDACTED | | | | | | |
| SOLIS, EFRAIN | | ADDRESS REDACTED | | | | | | |
| SOLIS, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| SOLIS, ERLING | | 6215 VOSENITE DR | | | ALEXANDRIA | VA | 22312 | |
| SOLIS, FELIPE | | ADDRESS REDACTED | | | | | | |
| SOLIS, ISAAC | | 1630 SOUTH 13TH ST | | | MILWAUKEE | WI | 53204 | |
| SOLIS, ISAAC | | ADDRESS REDACTED | | | | | | |
| SOLIS, JACLENE DANIELLE | | ADDRESS REDACTED | | | | | | |
| SOLIS, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| SOLIS, JAVIER ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SOLIS, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| SOLIS, JOSE D | | 2800 TRAN Q LAKE BLVD NO 6109 | | | PEARLAND | TX | 77584 | |
| SOLIS, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| SOLIS, JULIA MARIA | | ADDRESS REDACTED | | | | | | |
| SOLIS, MARLENA DIVINA | | 674 WEST 161 ST | 6G | | NEW YORK | NY | 10032 | |
| SOLIS, NANCY ROSE | | ADDRESS REDACTED | | | | | | |
| SOLIS, OSCAR MATEAS | | ADDRESS REDACTED | | | | | | |
| SOLIS, PETER | | 5307 COLUMBUS PL | | | OXNARD | CA | 93033-0000 | |
| SOLIS, PETER G | | ADDRESS REDACTED | | | | | | |
| SOLIS, RAUL | | ADDRESS REDACTED | | | | | | |
| SOLIS, RENEE MARIE | | 208 WOODCARVER TRAIL | | | WARNER ROBINS | GA | 31093 | |
| SOLIS, RENEE MARIE | | ADDRESS REDACTED | | | | | | |
| SOLIS, REY CHOPPA | | ADDRESS REDACTED | | | | | | |
| SOLIS, ROBERT A | | ADDRESS REDACTED | | | | | | |
| SOLIS, RODRIGO FERNANDO | | 11331 MESA VERDE PLACE | | | PARKER | CO | 80134 | |
| SOLIS, RODRIGO FERNANDO | | ADDRESS REDACTED | | | | | | |
| SOLIS, ROSELL N | | ADDRESS REDACTED | | | | | | |
| SOLIS, ROSS | | 6624 MAPLE GLEN DR | | | INDIANAPOLIS | IN | 46250-0000 | |
| SOLIS, ROSS EZRA | | ADDRESS REDACTED | | | | | | |
| SOLIS, SAEL | | ADDRESS REDACTED | | | | | | |
| SOLIS, SAMUEL LEE | | 1200 KNIGHT | | | AMARILLO | TX | 79107 | |
| SOLIS, SANTIAGO M | | ADDRESS REDACTED | | | | | | |
| SOLIS, SONNY | | 764 N FORK | | | ROYSE CITY | TX | 75189 | |
| SOLIS, SONNY | | 764 NORTH FORK RD | | | ROYSE CITY | TX | 75189 | |
| SOLIS, SONNY G | | ADDRESS REDACTED | | | | | | |
| SOLIS, VANESSA | | 1809 W SCHUNIR RD APT 612 | | | EDINBURG | TX | 78541 | |
| SOLIS, VANESSA | | ADDRESS REDACTED | | | | | | |
| SOLIS, VERONICA MARIE | | 1015 SEBILLE DR | | | ALEXANDRIA | LA | 71303 | |
| SOLIS, VICENTE | | ADDRESS REDACTED | | | | | | |
| SOLIS, VICTOR HUGO | | 11308 LINDENWOOD | | | EL PASO | TX | 79936 | |
| SOLIS, WILLY | | | | | | TX | | |
| SOLIVAN, REINALDO NUNEZ | | URB STARLIGHT | CALLE PERSEO NO 3117 | | PONCE | PR | 00717 | |
| SOLIVEN, GERARDO | | 2921 11TH ST | | | NATIONAL CITY | CA | 91950 | |
| SOLIZ, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SOLIZ, RICHARD R | | ADDRESS REDACTED | | | | | | |
| SOLL, MALCOLM DAVIS | | ADDRESS REDACTED | | | | | | |
| SOLLENBERGER, MARK | | 7401 N LAMAR BLVD | 306 | | AUSTIN | TX | 78752 | |
| SOLLENBERGER, MARK | | ADDRESS REDACTED | | | | | | |
| SOLLENBERGER, PAUL VELBER | | 10800 CLAY RD | 7208 | | HOUSTON | TX | 77041 | |
| SOLLER, BRENT EDWARD | | 1787 MOUNTAIN RD | | | OTISVILLE | NY | 10963 | |
| SOLLI, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| SOLLIDAY MCROY, MIKE | | N51W17118 MAPLE CREST LN | | | MENOMONEE FALLS | WI | 53051 | |
| SOLLIDAY, MARK | | 1919 MILKY WAY RD | | | WAUKESHA | WI | 53189 7985 | |
| SOLLY, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| SOLNAR, JAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN  CHRIS KOENIG | | OWINGS MILL | MD | 21117 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | | | OWINGS MILL | MD | 21117 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | |
| SOLO CUP OPERATING CORP | | 13338 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SOLO, JOSH | | ADDRESS REDACTED | | | | | | |
| SOLODARE OFFICER, THEODORE | | PO BOX 933 | | | NEW PROVIDENCE | NJ | 07974 | |
| SOLODUNOV, TARAS | | ADDRESS REDACTED | | | | | | |
| SOLOFF, PAULINE | | 410 HEALY AVE | | | JENKINTOWN | PA | 19046-0000 | |
| SOLOFF, PAULINE CAROL | | ADDRESS REDACTED | | | | | | |
| SOLOGAISTOA SR , DAVID A | | ADDRESS REDACTED | | | | | | |
| SOLOMAN POND MARKETING FUND | | 601 DONALD LYNCH BLVD | | | MARLBORO | MA | 01752 | |
| SOLOMATOV, ALEKSANDER G | | ADDRESS REDACTED | | | | | | |
| SOLOMBRINO, ALI | | 7215 NW 85TH ST | | | KANSAS CITY | MO | 64153-1787 | |
| SOLOMBRINO, ALICIA M | | ADDRESS REDACTED | | | | | | |
| SOLOMEN, KRIS | | 11315 SMOKE TREE LANE | | | CHARLOTTE | NC | 28226 | |
| SOLOMETO, CAMERON M | | ADDRESS REDACTED | | | | | | |
| SOLOMON & SOLOMON PC | | 5 COLUMBIA CIR | | | ALBANY | NY | 12203 | |
| SOLOMON BAISA | BAISA SOLOMON | 1039 N LINCOLN ST | | | BURBANK | CA | 91506-1534 | |
| SOLOMON POND MALL LLC | | PO BOX 414101 | | | BOSTON | MA | 022414101 | |
| SOLOMON POND MALL LLC | | PO BOX 414101 | | | BOSTON | MA | 02241-4101 | |
| SOLOMON POND MARKETING FUND | | PO BOX 414102 | | | BSOTON | MA | 022414102 | |
| SOLOMON POND MARKETING FUND | | PO BOX 414102 | | | BSOTON | MA | 02241-4102 | |
| SOLOMON ZAUDERER ET AL | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| SOLOMON, ALLAN | | 717 N MARTEL AVE | | | LOS ANGELES | CA | 90046 | |
| SOLOMON, BRIDGETTE ANN | | 91 ROSE TERRACE 2ND FL | | | NEWARK | NJ | 07108 | |
| SOLOMON, BRIDGETTE ANN | | ADDRESS REDACTED | | | | | | |
| SOLOMON, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| SOLOMON, BROOKE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SOLOMON, BRUCE RANDOLPH | | ADDRESS REDACTED | | | | | | |
| SOLOMON, BRYCE LEVI | | ADDRESS REDACTED | | | | | | |
| SOLOMON, CEDRIC D | | ADDRESS REDACTED | | | | | | |
| SOLOMON, CHARLES R | | 1315 FOSDICK CIR | | | COLORADO SPRINGS | CO | 80909-3546 | |
| SOLOMON, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| SOLOMON, CURTIS G | | 1822 PECAN LANE | | | HUMBLE | TX | 77396 | |
| SOLOMON, DANIEL EMANUEL | | 6414 BRAEBURN | | | NORTH LAUDERDALE | FL | 33068 | |
| SOLOMON, DESMOND G | | ADDRESS REDACTED | | | | | | |
| SOLOMON, EDDIE | | 1496 UNDINE AVE | | | JACKSONVILLE | FL | 32221 | |
| SOLOMON, EDDIE LEE | | ADDRESS REDACTED | | | | | | |
| SOLOMON, EDWARD | | 153 HARRISON BLVD | | | VALPARAISO | IN | 46383-3409 | |
| SOLOMON, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| SOLOMON, FOSTER | | 1923 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| SOLOMON, JACKLYN MARIE | | ADDRESS REDACTED | | | | | | |
| SOLOMON, JAY R PHD | | 7887 SAN FELIPE ST STE 24 | | | HOUSTON | TX | 77063 | |
| SOLOMON, JOEL | | 371 MEADOWBROOK CT NO 323 | | | BELLINGHAM | WA | 98226 | |
| SOLOMON, JOEL M | | ADDRESS REDACTED | | | | | | |
| SOLOMON, JOHN | | 132 N SKYLINE DR | | | LOUISVILLE | KY | 40229 | |
| SOLOMON, JOHN D | | ADDRESS REDACTED | | | | | | |
| SOLOMON, JONICIA PATRICIA | | ADDRESS REDACTED | | | | | | |
| SOLOMON, JOSEPH P | | 6350 GRAY SEA WAY | | | COLUMBIA | MD | 21045 | |
| SOLOMON, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| SOLOMON, JOSEPH R | | 5401 NE 79TH AVE | | | VANCOUVER | WA | 98662 | |
| SOLOMON, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| SOLOMON, KARA LYNN | | ADDRESS REDACTED | | | | | | |
| SOLOMON, KEINARDIS | | ADDRESS REDACTED | | | | | | |
| SOLOMON, KRISTINE M | | 530 NORTH 11TH ST | | | AUMSVILLE | OR | 97325 | |
| SOLOMON, KRISTINE MARIE | | 530 NORTH 11TH ST | | | AUMSVILLE | OR | 97325 | |
| SOLOMON, KRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| SOLOMON, LARRY | | 2766 N GREENWOOD AVE | | | ARLINGTON HTS | IL | 60004 | |
| SOLOMON, LOUIS A | | 1006 S JOHN YOUNG PKWY | | | KISSIMMEE | FL | 34741 | |
| SOLOMON, MARCUS DEJON | | ADDRESS REDACTED | | | | | | |
| SOLOMON, MARK | | 5812 80TH ST | APT 8 | | KENOSHA | WI | 53142 | |
| SOLOMON, MARK HARRIS | | ADDRESS REDACTED | | | | | | |
| SOLOMON, PAUL KING | | 4538 OAK HAVEN DR | 204 | | ORLANDO | FL | 32839 | |
| SOLOMON, PAUL KING | | ADDRESS REDACTED | | | | | | |
| SOLOMON, PIA | | 12 ARCH LANE | | | HICKSVILLE | NY | 11801-0000 | |
| SOLOMON, PIA | | ADDRESS REDACTED | | | | | | |
| SOLOMON, RALPH | | 460 OLD TOWN RD | SUITE 2P | | PT JEFFERSON STN | NY | 11776 | |
| SOLOMON, RALPH | | SUITE 2P | | | PT JEFFERSON STN | NY | 11776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLOMON, RANDAL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SOLOMON, REBECCA E | | 81 MELWAY CIRCLE | | | MONTEREY | CA | 93940 | |
| SOLOMON, REBECCA E | | ADDRESS REDACTED | | | | | | |
| SOLOMON, SABRINA MARI | | ADDRESS REDACTED | | | | | | |
| SOLOMON, SARAH MONIQUE | | 330 FOREST AVE | 309 | | CINCINNATI | OH | 45229 | |
| SOLOMON, SETH DOUGLAS | | 1542 COLONY PARK DR | | | JOHNSON CITY | TN | 37601 | |
| SOLOMON, SETH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SOLOMON, TAMMIE | | 3602 CROMWELL DR | | | HEPHZIBAH | GA | 30815 | |
| SOLOMON, TIFFANY MARCELLA | | 5818 MARKET ST | | | OAKLAND | CA | 94608 | |
| SOLOMON, TIFFANY MARCELLA | | ADDRESS REDACTED | | | | | | |
| SOLOMON, TURKESSA C | | 2302 SEAGULL CT | | | RICHMOND | VA | 23294 | |
| SOLOMON, TURKESSA C | | ADDRESS REDACTED | | | | | | |
| SOLOMON, VIRGINIA | | 1424 SADDLE GOLD CRT | | | BRANDON | FL | 33511 | |
| SOLOMON, WILLIE ERWIN | | ADDRESS REDACTED | | | | | | |
| SOLOMON, YONATA BICKELE | | 6 GRANDVIEW COURT | | | COLUMBIA | SC | 29229 | |
| SOLOMON, YONATA BICKELE | | ADDRESS REDACTED | | | | | | |
| SOLOMONA, LEVI TRISTAN | | ADDRESS REDACTED | | | | | | |
| SOLOMONOV BORIS | | 1005 WEST SANDRA TERRACE | | | PHOENIX | AZ | 85023-3589 | |
| SOLONE, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SOLORIO II, JAVIER | | ADDRESS REDACTED | | | | | | |
| SOLORIO, ALEX ELIAS | | ADDRESS REDACTED | | | | | | |
| SOLORIO, JORGE | | 16501 S CRAWFORD AVE | | | MARKHAM | IL | 60428 | |
| SOLORIO, JORGE | | ADDRESS REDACTED | | | | | | |
| SOLORIO, JOSE | | 1462 FALCON DR | | | SALINAS | CA | 93905 | |
| SOLORIO, JOSE S | | ADDRESS REDACTED | | | | | | |
| SOLORIO, RAUL ANDREZ | | ADDRESS REDACTED | | | | | | |
| SOLORZA, CARLOS | | 15942 RUSHFORD ST | | | WHITTIER | CA | 90603 | |
| SOLORZA, CARLOS | | ADDRESS REDACTED | | | | | | |
| SOLORZANO, ALFREDO | | 148 N POPLAR AVE APT M | | | MONTEBELLO | CA | 90640 | |
| SOLORZANO, ALFREDO | | ADDRESS REDACTED | | | | | | |
| SOLORZANO, CESAR | | 847 6TH ST | | | SANTA MONICA | CA | 90403-0000 | |
| SOLORZANO, CESAR | | ADDRESS REDACTED | | | | | | |
| SOLORZANO, DANIEL | | ADDRESS REDACTED | | | | | | |
| SOLORZANO, DOUGLAS | | 60 MORNING GLORY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SOLORZANO, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| SOLORZANO, EDWIN ALEJANDRO | | 8590 FLANNERY WAY | | | SACRAMENTO | CA | 95828 | |
| SOLORZANO, EDWIN ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SOLORZANO, MANUEL | | 16565 MALAGA COURT | | | FONTANA | CA | 92336 | |
| SOLORZANO, MANUEL ANTONIO | | 133 HOLLYWOOD CT | | | BRICK | NJ | 08723 | |
| SOLORZANO, MARISELA | | 501 PHOENIX | | | TEMPLE | TX | 76504 | |
| SOLORZANO, MARISELA | | ADDRESS REDACTED | | | | | | |
| SOLORZANO, NEYSA IRIS | | 50 KATZ AVE | 3 | | PATERSON | NJ | 07522 | |
| SOLORZANO, SHANNON M | | 9100 NW 35TH PLACE | | | SUNRISE | FL | 33351 | |
| SOLOVASTRU, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| SOLOWINSKI, ARTHUR | | ADDRESS REDACTED | | | | | | |
| SOLSCHEID, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SOLSKI, ADAM NICHOLAS | | 303 DESPLAINES AVE | 410 | | FOREST PARK | IL | 60130 | |
| SOLSKI, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SOLT, BRADON | | 428 LEHIGH AVE | | | PALMERTON | PA | 18071 | |
| SOLT, BRADON | | ADDRESS REDACTED | | | | | | |
| SOLTAN, BEAU TERRENCE | | ADDRESS REDACTED | | | | | | |
| SOLTAN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| SOLTAN, MELISSA | | 305 RIVER FERN AVE APT NO 1339 | | | GARLAND | TX | 75040 | |
| SOLTAN, MELISSA | | ADDRESS REDACTED | | | | | | |
| SOLTAU CO LPA, HANS H | | 6776 LOOP RD | | | CENTERVILLE | OH | 45459 | |
| SOLTERO, ANTONIO L | | ADDRESS REDACTED | | | | | | |
| SOLTIS, MARK KEVIN | | ADDRESS REDACTED | | | | | | |
| SOLTYS, ROBERT | | 382 PALMETTO DR | | | EASTON | PA | 18045-3794 | |
| SOLTYSIAK, KAREN | | 5428 HOMESTEAD DR | | | CRESTWOOD | IL | 60445-1352 | |
| SOLUNET INC | | PO BOX 628010 | | | ORLANDO | FL | 32862 | |
| SOLUTION 2000 INC | | STE 360 | | | RICHMOND | VA | 23294 | |
| SOLUTION 2000 INC | | USE V NO 175443 | STE 360 | | RICHMOND | VA | 23294 | |
| SOLUTION SOFTWARE INC | | 103 S PANTOPS DR STE 203 | | | CHARLOTTESVILLE | VA | 22911 | |
| SOLUTIONS | | 2535 O ST | | | LINCOLN | NE | 68510 | |
| SOLUTIONS | | 4334 SUNSET BLVD | | | LOS ANGELES | CA | 90029 | |
| SOLUTIONS 2 GO, INC | | 190 STATESMAN DR | | | MISSISSAUGA ONTARIO | | L5S 1X7 | CAN |
| SOLUTIONS MARKETING | | 974 BRECKENRIDGE LN NO 128 | | | LOUISVILLE | KY | 40207 | |
| SOLUTIONS STAFFING | | 6033 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| SOLUTIONS4SURE | | PO BOX 100796 | | | ATLANTA | GA | 30384 | |
| SOLUTRAN | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLVERSON, ALEXANDER JAMES | | 821 S KENMORE ST | | | ANAHEIM | CA | 92804 | |
| SOLVERSON, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| SOLVING IT INTERNATIONAL INC | | 205 N MICHIGAN AVE STE 4310 | | | CHICAGO | IL | 60601 | |
| SOLYOM, DR ANTAL | | CIVIL DIVISION | | | LYNCHBURG | VA | 24505 | |
| SOLYOM, DR ANTAL | | PO BOX 60 GENERAL DISTRICT CT | CIVIL DIVISION | | LYNCHBURG | VA | 24505 | |
| SOM, EMERA | | ADDRESS REDACTED | | | | | | |
| SOMAI, BRIAN | | 3791 MAPLE GROVE CT | | | PORT ORANGE | FL | 32129 | |
| SOMAI, BRIAN | | ADDRESS REDACTED | | | | | | |
| SOMAR, KEITH SCOTT | | ADDRESS REDACTED | | | | | | |
| SOMARRIBA, JOSUE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SOMARRIBA, RIDER A | | 7299 SW 82ND ST APT 19 | | | MIAMI | FL | 33143-7539 | |
| SOMASUNDARAM, THENAPPAN | | 4901 GARDEN CLUB CIRCLE NO 103 | | | GLEN ALLEN | VA | 23059 | |
| SOMASUNDARAM, THENAPPAN | | ADDRESS REDACTED | | | | | | |
| SOMCHANMAVONG, SANDY | | ADDRESS REDACTED | | | | | | |
| SOME ASSEMBLY REQUIRED | | 2 GORHAM PLACE | | | DURHAM | NC | 27705 | |
| SOMERA, JOSHUA KAALAAU | | ADDRESS REDACTED | | | | | | |
| SOMERS, CAREY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SOMERS, CAREY DOUGLAS | | PO BOX 19291 | | | JONESBORO | AR | 72401 | |
| SOMERS, JAMES M | | ADDRESS REDACTED | | | | | | |
| SOMERS, JOHN RODERICK | | 5415 PINE VIEW DR | | | YPSILANTI | MI | 48197-8932 | |
| SOMERS, JOHN RODERICK | | ADDRESS REDACTED | | | | | | |
| SOMERS, KELLY MEGAN | | ADDRESS REDACTED | | | | | | |
| SOMERS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SOMERS, RYAN MICAH | | ADDRESS REDACTED | | | | | | |
| SOMERS, S | | 2 BROOKSHIRE DR | | | PROSPECT | CT | 06712 | |
| SOMERSET CO SUPERIOR COURT | | BOX 725 SOMERSET COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | SKOWHEGAN | ME | 04976 | |
| SOMERSET CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | SKOWHEGAN | ME | 04976 | |
| SOMERSET COLLECTION LTD PTNRSP | | PO BOX 79001 | | | DETROIT | MI | 482791252 | |
| SOMERSET COLLECTION LTD PTNRSP | | PO BOX 79001 | | | DETROIT | MI | 48279-1252 | |
| SOMERSET COLLECTION MERCH ASSO | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| SOMERSET COUNTY CLERK | | CRIMINAL RECORDS | | | SOMERVILLE | NJ | 088761262 | |
| SOMERSET COUNTY CLERK | | PO BOX 300 | CRIMINAL RECORDS | | SOMERVILLE | NJ | 08876-1262 | |
| SOMERSET COUNTY PROBATION DEPT | | COURTHOUSE | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY PROBATION DEPT | | PO BOX 8639 | COURTHOUSE | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY, SHERIFF OF | | PO BOX 3000 | 20 GROVE ST | | SOMERVILLE | NJ | 08876 | |
| SOMERSET DAILY AMERICAN | | TOM KOPPENHOFER | 321 W UNION ST | | SOMERSET | PA | 15501 | |
| SOMERSET LTD PARTNERSHIP | | 17702 IRVINE BLVD STE 200 | C/O CANGELOSI & HOLMES INC | | TUSTIN | CA | 92780-3238 | |
| SOMERSET LTD PARTNERSHIP | | 17702 IRVINE BLVD STE 200 | | | TUSTIN | CA | 927803238 | |
| SOMERVILLE MIDDLE SCHOOL | | 51 W CLIFF ST | | | SOMERVILLE | NJ | 08876 | |
| SOMERVILLE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | PO BOX 197 | SOMERVILLE | MA | | |
| SOMERVILLE POLICE | | 220 WASHINGTON ST | DETAIL OFFICE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE POLICE | | 220 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE POLICE DEPT, CITY | | 220 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE POLICE DEPT, CITY | | PO BOX 214 | 220 WASHINGTON ST | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C O RD MANAGEMENT | 810 SEVENTH AVE 28TH FLOOR | | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVE  28TH FLOOR | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVE 28TH FLOOR | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | C/O RD MANAGEMENT LLC AGENT | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | | | NEW YORK | NY | 10019 | |
| SOMERVILLE, AMBER NICOLE | | 692 METAIRIE DR APT C | | | GREENWOOD | IN | 46143 | |
| SOMERVILLE, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| SOMERVILLE, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| SOMERVILLE, CITY OF | | 1 FRANEY RD | WATER DEPT DEPT OF PUBLIC WORK | | SOMERVILLE | MA | 02145 | |
| SOMERVILLE, CITY OF | | 93 HIGHLAND AVE | | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE, CITY OF | | ISD HEALTH DIVISION | ONE FRANEY RD | | SOMERVILLE | MA | 02145 | |
| SOMERVILLE, CITY OF | | PO BOX 197 | | | SOMMERVILLE | MA | 021430197 | |
| SOMERVILLE, CITY OF | | PO BOX 197 | WATER & SEWER SYSTEM | | SOMMERVILLE | MA | 02143-0197 | |
| SOMERVILLE, CITY OF | | SHEILA M TRACY COLLECTOR OF | TAXES PO BOX 197 | | SOMERVILLE | MA | 02143-0197 | |
| SOMERVILLE, CITY OF | | SOMERVILLE CITY OF | 93 HIGHLAND AVE | | SOMERVILLE | MA | | |
| SOMERVILLE, CITY OF | | SOMERVILLE CITY OF | ISD/HEALTH DIVISION | ONE FRANEY RD | SOMERVILLE | MA | 02145 | |
| SOMERVILLE, CORY L | | 610 HUNTINGTON AVE | | | PLAINFIELD | NJ | 07060 | |
| SOMERVILLE, CORY L | | ADDRESS REDACTED | | | | | | |
| SOMERVILLE, GARY WALKER | | ADDRESS REDACTED | | | | | | |
| SOMERVILLE, JESSICA ANNE | | 4116 KNOLLWOOD AVE | | | FRANKLIN | IN | 46131 | |
| SOMERVILLE, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOMERVILLE, JUSTIN RODES | | 3351 E 120TH AVE | 30 204 | | THORTON | CO | 80233 | |
| SOMERVILLE, LATOYA | | ADDRESS REDACTED | | | | | | |
| SOMERVILLE, MARQUIS JOSHUA | | 36 GOLFVIEW DR | APT C 2 | | NEWARK | DE | 19702 | |
| SOMERVILLE, MARQUIS JOSHUA | | ADDRESS REDACTED | | | | | | |
| SOMERVILLE, SHAVONA LANAE | | 111 COLTON ST | | | UPPER MARLBORO | MD | 20774 | |
| SOMERVILLE, SHAVONA LANAE | | ADDRESS REDACTED | | | | | | |
| SOMERVILLE, YASHIEKA J | | ADDRESS REDACTED | | | | | | |
| SOMES, BLAKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SOMICH, SUSAN | | 7051 WEST BLVD | | | BOARDMAN | OH | 44512-4310 | |
| SOMLEA, CRISTINA | | 254 NE 106TH AV | | | PORTLAND | OR | 97220 | |
| SOMLEA, CRISTINA | | ADDRESS REDACTED | | | | | | |
| SOMMARS & BERTSCH L L C | | 911 WASHINGTON AVE STE 207 | | | ST LOUIS | MO | 63101 | |
| SOMMER, BRUNO MATIAS | | ADDRESS REDACTED | | | | | | |
| SOMMER, CHERYL | | ADDRESS REDACTED | | | | | | |
| SOMMER, CHRIS | | 124 WOODS LN | | | RADNOR | PA | 19087-0000 | |
| SOMMER, DANIEL | | 26 DOE DR | | | YARDVILLE | NJ | 08620-0000 | |
| SOMMER, DANIEL | | ADDRESS REDACTED | | | | | | |
| SOMMER, DAVID | | ADDRESS REDACTED | | | | | | |
| SOMMER, GEORGE BRIAN | | 402 HEIGHTS DR | | | PITTSBURGH | PA | 15209 | |
| SOMMER, GEORGE BRIAN | | ADDRESS REDACTED | | | | | | |
| SOMMER, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| SOMMER, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| SOMMER, LUKE JAMES | | 1976 SOUTH 80TH ST | | | MILWAUKEE | WI | 53219 | |
| SOMMER, LUKE JAMES | | ADDRESS REDACTED | | | | | | |
| SOMMER, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| SOMMER, SHELDON | | 1444 RHODE ISLAND AVE NW APT 3 | | | WASHINGTON | DC | 20005-5422 | |
| SOMMER, SKLYER DEAN | | 912 PITTVIEW COURT | | | CENTRAL POINT | OR | 97502 | |
| SOMMER, SKLYER DEAN | | ADDRESS REDACTED | | | | | | |
| SOMMER, STEPHANIE | | 1817 HOPEWOOD LN | | | PEORIA | IL | 61607 | |
| SOMMER, YOSHI GOYA | | ADDRESS REDACTED | | | | | | |
| SOMMERDYKE, AUSTIN P | | ADDRESS REDACTED | | | | | | |
| SOMMERFIELD HARDWARE | | 1101 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| SOMMERS JR , GERALD WAYNE | | ADDRESS REDACTED | | | | | | |
| SOMMERS, CHARLES | | 2701 GRAY MANOR CT | | | BALTIMORE | MD | 21222 | |
| SOMMERS, CHRIS A | | ADDRESS REDACTED | | | | | | |
| SOMMERS, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| SOMMERS, COREY LEE | | 7624 E 49TH ST | B | | TULSA | OK | 74145 | |
| SOMMERS, ERIK PEARCE | | ADDRESS REDACTED | | | | | | |
| SOMMERS, JEFF | | 333 BIRCH DR | | | IMPERIAL | PA | 15126 | |
| SOMMERS, JEREMY | | 111 EDIE ANN DR | 212 | | LAFAYETTE | LA | 70508 | |
| SOMMERS, JEREMY | | ADDRESS REDACTED | | | | | | |
| SOMMERS, KEITH | | 270 STONE CREEK DR | | | DALLAS | GA | 30157 | |
| SOMMERS, KEITH | | ADDRESS REDACTED | | | | | | |
| SOMMERS, RYAN E | | ADDRESS REDACTED | | | | | | |
| SOMMERS, SANDRA | | 270 STONE CREEK DR | | | DALLAS | GA | 30157 | |
| SOMMERS, SANDRA DOMINIC | | ADDRESS REDACTED | | | | | | |
| SOMMERS, WILLIAM JUSTIN | | 2072 FRONT ST NE | | | SAINT CLOUD | MN | 56304 | |
| SOMMERS, WILLIAM JUSTIN | | ADDRESS REDACTED | | | | | | |
| SOMMERSELL, RISHAWN OSMOND | | ADDRESS REDACTED | | | | | | |
| SOMMERVILLE CLERK OF COURT | | BARBARA WALLS CLERK & MASTER | | | SOMMERVILLE | TN | 38068 | |
| SOMMERVILLE CLERK OF COURT | | PO DRAWER 220 | BARBARA WALLS CLERK & MASTER | | SOMMERVILLE | TN | 38068 | |
| SOMMERVILLE, CHET DANIEL | | ADDRESS REDACTED | | | | | | |
| SOMMERVILLE, JOHN B | | ADDRESS REDACTED | | | | | | |
| SOMMERVILLE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| SOMMERVILLE, ROBERT | | 1484 DANDELION DR | | | MELBOURNE | FL | 32935-5564 | |
| SOMNAVONG, PHASID TONY | | 1427 DITTY AVE | | | SANTA ROSA | CA | 95403 | |
| SOMNAVONG, PHASID TONY | | ADDRESS REDACTED | | | | | | |
| SOMOHANO, KRYSTLE LEA | | 3359 CALLE SANTIAGO | | | CARLSBAD | CA | 92009 | |
| SOMOZA, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| SOMOZA, MARVIN RAUL | | ADDRESS REDACTED | | | | | | |
| SOMOZA, THAD RAYMOND | | ADDRESS REDACTED | | | | | | |
| SON, BRIAN | | ADDRESS REDACTED | | | | | | |
| SON, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SON, JOHN | | 1718 NORTHRIDGE DR | APT G 6 | | VADESTA | GA | 71602 | |
| SON, KIM | | ADDRESS REDACTED | | | | | | |
| SON, MARTIN | | 11417 ARNOLD PALMER DR | | | MINNEAPOLIS | MN | 55449-5486 | |
| SON, ROBERT | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| SON, ROBERT | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| SON, SOVANNARY | | ADDRESS REDACTED | | | | | | |
| SON, STEPHEN SUNGTAE | | 1570 SPRING GATE DR | 7114 | | MCLEAN | VA | 22102 | |
| SON, STEPHEN SUNGTAE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SON, THA HUYNH | | ADDRESS REDACTED | | | | | | |
| SON, TINA | | ADDRESS REDACTED | | | | | | |
| SON, TOK Y | | ADDRESS REDACTED | | | | | | |
| SON, TU THANH | | ADDRESS REDACTED | | | | | | |
| SON, WOO J | | 2291 HONEYCOMB CT | | | DULUTH | GA | 30096 | |
| SON, WOO J | | ADDRESS REDACTED | | | | | | |
| SONAN, STACY MICHIE | | ADDRESS REDACTED | | | | | | |
| SONCA PRODUCTS LTD | | 151 HOI BUN RD 16/F | HSK CENTREM KWON TONG | | KOWLOON | | | HKG |
| SONCA PRODUCTS LTD | | 16/FL KWONG SANG HONG CENTRE | 151 153 HOI BUN RD | | KWUN TONG KOWLOON | | | HKG |
| SONCK, CANDY | | 11601 PINEDALE DR | | | GLEN ALLEN | VA | 23059 | |
| SONCK, RANDY C | | 5859 SHADY HILLS WAY | | | GLEN ALLEN | VA | 23059 | |
| SONCK, RANDY C | | ADDRESS REDACTED | | | | | | |
| SONCRANT, AMY BETH | | 1590 QUARRY PARK DR | 9 | | DE PERE | WI | 54115 | |
| SONDAG, SAMANTHA NICOLE | | 5224 W TONTO RD | | | GLENDALE | AZ | 85308 | |
| SONDAG, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| SONDOR, CHRISTIAN | | 9204 BEAVERDAM TRAIL | | | MECHANICSVILLE | VA | 23116 | |
| SONDOR, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| SONDOSSI, ALI JOHN NORITA | | ADDRESS REDACTED | | | | | | |
| SONDRA T BERMAN | BERMAN SONDRA T | 1414 SMOKEHOUSE LN | | | HARRISBURG | PA | 17110-3130 | |
| SONDRA, PHILPOTT | | 16011 S TIMBER CREEK LN | | | OREGON CITY | OR | 97045-9456 | |
| SONES, JOHN | | 2916 MAGOWAN DR | | | SANTA ROSA | CA | 95404 | |
| SONG CHUAN USA INC | | 2841 CENTER PORT CIR | | | POMPANO BEACH | FL | 33064 | |
| SONG, ANDREW JAE | | 5704 FORBES DR | | | NEWARK | CA | 94560 | |
| SONG, ANDREW JAE | | ADDRESS REDACTED | | | | | | |
| SONG, BOTAO | | ADDRESS REDACTED | | | | | | |
| SONG, BRAINTON UNG | | 12913 NEOLA RD | | | SILVER SPRING | MD | 20906 | |
| SONG, BRAINTON UNG | | ADDRESS REDACTED | | | | | | |
| SONG, BRIAN FURY | | 1361 N GILBERT | NO 184 | | FULLERTON | CA | 92833 | |
| SONG, BRYAN | | 19568 CRYSTAL RIDGE LN | | | NORTHRIDGE | CA | 91326 | |
| SONG, BRYAN | | ADDRESS REDACTED | | | | | | |
| SONG, GUANQIU | | ADDRESS REDACTED | | | | | | |
| SONG, JOONKU | | ADDRESS REDACTED | | | | | | |
| SONG, KATHY ROBIN | | 206 BLALOCK RD | | | BOILING SPRINGS | SC | 29316 | |
| SONG, KATHY ROBIN | | ADDRESS REDACTED | | | | | | |
| SONG, LI | | 2029 W 159TH ST | | | TORRANCE | CA | 90504 | |
| SONG, LI C | | 2029 W 159TH ST | | | TORRANCE | CA | 90504 | |
| SONG, LI CHUN | | 2029 W 159TH ST | | | TORRANCE | CA | 90504 | |
| SONG, LI CHUN | | ADDRESS REDACTED | | | | | | |
| SONG, RAYMOND | | 4331 GERMANIA ST | | | SAINT LOUIS | MO | 63116 | |
| SONG, RAYMOND | | ADDRESS REDACTED | | | | | | |
| SONG, YE KYUNG | | ADDRESS REDACTED | | | | | | |
| SONGSAMAYVONG, LAE | | 5625 JAMESTOWN RD | | | HYATTSVILLE | MD | 20782 | |
| SONGSAMAYVONG, LAE | | ADDRESS REDACTED | | | | | | |
| SONGVILAY, DOLLY BOUALONG | | ADDRESS REDACTED | | | | | | |
| SONI APPLIANCE | | 10120 WESTVIEW 1812 | | | HOUSTON | TX | 77043 | |
| SONI, RAJ | | ADDRESS REDACTED | | | | | | |
| SONI, TUSHAR | | 8105 DEWBERRY CIRCLE | 1703 | | PASADENA | MD | 21122 | |
| SONIA, NUNEZ | | 3820 NW 12TH TERR | | | HIALEAH | FL | 33012-0000 | |
| SONIA, RZATKI | | 51 HING ST | | | EVERETT | MA | 02149-4924 | |
| SONIAT, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SONIC COURIERS INC | | PO BOX 974 | | | MCLEAN | VA | 221010974 | |
| SONIC COURIERS INC | | PO BOX 974 | | | MCLEAN | VA | 22101-0974 | |
| SONIC IMPACT | | 2555 STATE ST | | | SAN DIEGO | CA | 92101 | |
| SONIC PAYDAY LTD | | 234 N JAMES ST | ATTENTION PFC DEPT | | NEWPORT | DE | 19804 | |
| SONIC SOLUTIONS | | 101 ROWLAND WAY | | | NOVATO | CA | 94945 | |
| SONIC SYSTEMS INC | | 10 RESEARCH DR | | | STRATFORD | CT | 06615 | |
| SONIC SYSTEMS INC | | 737 CANAL ST BLDG 23B | | | STAMFORD | CT | 06902 | |
| SONIER, COURTNEY EUGENE | | ADDRESS REDACTED | | | | | | |
| SONITROL | | PO BOX 1089 | | | FRESNO | CA | 937141089 | |
| SONITROL | | PO BOX 1089 | | | FRESNO | CA | 93714-1089 | |
| SONK, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| SONNE SHERIFF, GORDON | | 1414 NATIVIDAD RD | | | SALINAS | CA | 93906 | |
| SONNE SHERIFF, GORDON | | 1414 NATIVIDAD RD | CIVIL PUBLIC ADMIN | | SALINAS | CA | 93906 | |
| SONNE STEEL | | 3617 MATTINGLY RD | | | BUCKNER | KY | 40010 | |
| SONNE, MATTHEW | | 8621 SIERRA CIMA LANE | | | LAS VEGAS | NV | 89128 | |
| SONNE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SONNEBERG, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SONNEBERG, ROBERT | | 1671 SEA HOUSE ST | | | SEBASTIAN | FL | 32958 | |
| SONNEMAN, TOM A | | 2521 DOCKSON PL | | | PORT HUENEME | CA | 93041-2112 | |
| SONNENBERG JR , RONALD J | | ADDRESS REDACTED | | | | | | |
| SONNENBERG, CRAIG DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONNENBERG, SAMUEL RICHARD | | 1750 BELLA LAGUNA CT | | | ENCINITAS | CA | 92024 | |
| SONNENBERG, SAMUEL RICHARD | | ADDRESS REDACTED | | | | | | |
| SONNENSCHEIN NATH & ROSENTHAL | | 8000 SEARS TOWER | | | CHICAGO | IL | 606066404 | |
| SONNENSCHEIN NATH & ROSENTHAL | | 8000 SEARS TOWER | | | CHICAGO | IL | 60606-6404 | |
| SONNENSCHEIN NATH & ROSENTHAL | | ONE METROPOLITAN SQUARE | STE 3000 | | ST LOUIS | MO | 63102 | |
| SONNER, BENJAMIN KELLY | | ADDRESS REDACTED | | | | | | |
| SONNER, JEFFREY LEWIS | | 7049 ROUNDELAY RD NORTH | | | REYNOLDSBURG | OH | 43068 | |
| SONNER, JEFFREY LEWIS | | ADDRESS REDACTED | | | | | | |
| SONNESYN, NICHOLE | | ADDRESS REDACTED | | | | | | |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |
| SONNET INVESTMENTS LLC | | 11812 SAN VINCENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049 | |
| SONNET INVESTMENTS LLC | | 11812 SAN VINCENTE BLVD | STE 510 C/O TERRA ENTERPRISES | | LOS ANGELES | CA | 90049-5022 | |
| SONNET INVESTMENTS, LLC | JIM ANDERSON  CFO DAVID HADDAD | C/O TERRA ENTERPRISES  INC | 11812 SAN VICENTE BLVD  STE 510 | | LOS ANGELES | CA | 90049 | |
| SONNIE, ELIZABETH ELAINE | | ADDRESS REDACTED | | | | | | |
| SONNIE, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| SONNIER, ALTON | | 944 BELLEVUE PLANTATION R | | | LAFAYETTE | LA | 70503-0000 | |
| SONNIER, ALTON JOHN | | 944 BELLEVUE PLANTATION R | | | LAFAYETTE | LA | 70503 | |
| SONNIER, ALTON JOHN | | ADDRESS REDACTED | | | | | | |
| SONNIER, ZACHARY | | ADDRESS REDACTED | | | | | | |
| SONNTAG, ADAM EUGENE | | ADDRESS REDACTED | | | | | | |
| SONNTAG, MATT | | ADDRESS REDACTED | | | | | | |
| SONNTAG, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SONNY, TYREN JAMES | | 2636 S STRIGHAM AVE | 305 | | SALT LAKE CITY | UT | 84109 | |
| SONNY, TYREN JAMES | | ADDRESS REDACTED | | | | | | |
| SONNYS & SONS ELECTRICAL CONT | | 2507 HILLDALE BLVD | | | ARLINGTON | TX | 76016 | |
| SONNYS REAL PIT BAR B Q | | 5555 OAKBROOK PKY STE 640 | | | NORCROSS | GA | 30093 | |
| SONNYS REAL PIT BAR B Q | | 6185 BUFORD HWY C 157 | | | NORCROSS | GA | 30071 | |
| SONO, RONNY | | 736 PACIFIC AVE | | | ALAMEDA | CA | 94501 | |
| SONO, RONNY | | 736 PACIFIC AVE | | | ALAMEDA | CO | 94501-0000 | |
| SONO, RONNY | | ADDRESS REDACTED | | | | | | |
| SONOCO INDUSTRIAL CONTAINER | | 2122 COLVIN BLVD | | | TONAWANDA | NY | 14150 | |
| SONOMA COUNTY | | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-1077 | |
| SONOMA COUNTY | | SONOMA COUNTY | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLD SUITE 110 | SANTA ROSA | CA | | |
| SONOMA COUNTY COLLECTIONS | | PO BOX 3569 | WEIGHTS & MEASURE DIVISION | | SANTA ROSA | CA | 95402-3569 | |
| SONOMA COUNTY COLLECTIONS | | SONOMA COUNTY COLLECTIONS | P O BOX 3569 | WEIGHTS AND MEASURES DIVISION | SANTA ROSA | CA | 95402-3569 | |
| SONOMA COUNTY DIST ATTORNEY | | PO BOX 6534 | FAMILY SUPPORT DIVISION | | SANTA ROSA | CA | 95406 | |
| SONOMA COUNTY SHERIFFS DEPT | | 600 ADMINISTRATION DR 103 | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3879 | SANTA ROSA | CA | | |
| SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 954023879 | |
| SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 95402-3879 | |
| SONOMA DEPT OF CHILD SUPPORT | | PO BOX 11588 | | | SANTA ROSA | CA | 95406 | |
| SONOMA SERVICE | | 1061 BROADWAY | | | SONOMA | CA | 95476 | |
| SONTAG TV | | 1815 EAST 38TH ST | | | ERIE | PA | 16510 | |
| SONTAG, TERRENCE MARTIN | | ADDRESS REDACTED | | | | | | |
| SONUBI, OLUFEMI | | ADDRESS REDACTED | | | | | | |
| SONWAY, SEAN | | 3635 ORCHAR DR | NO 06 | | HAMMOND | IN | 46323 | |
| SONY | | MR DAVID DICENSO | SONY ELECTRONICS | 2220 PLAINFIELD PIKE SUITE 4W | CRANSTON | RI | 02921 | |
| SONY | TOM DETULLEO | 120 INTERSTATE PKWY EAST | SUITE 410 | | ATLANTA | GA | 30339 | |
| SONY | WTC SERVICE ACCOUNTING | 16450 WEST BERNANDO DR | | | SAN DIEGO | CA | 92127-1804 | |
| SONY | | 10740 E ILIFF AVE | | | AURORA | CO | 80014 | |
| SONY | | 11712 W 95TH ST | | | OVERLAND PARK | KS | 66214-0000 | |
| SONY | | 120 INTERSTATE PKWY EAST | SUITE 410 ATTN DEE | | ATLANTA | GA | 30339 | |
| SONY | | 14450 MYFORD RD DOCK C | | | IRVINE | CA | 92606 | |
| SONY | | 22470 NETWORK PL | | | CHICAGO | IL | 60673-2470 | |
| SONY | | 2729 S BRISTOL ST | | | COSTA MESA | CA | 92626-0000 | |
| SONY | | 2850 N 28TH TERR | | | HOLLYWOOD | FL | 33020 | |
| SONY | | 300 ARBORETUM PL STE 310 | | | RICHMOND | VA | 23236 | |
| SONY | | 3300 ZANKER RD | | | SAN JOSE | CA | 95134-1901 | |
| SONY | | 37768 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| SONY | | 4100 RIVERSIDE DR | | | BURBANK | CA | 91505-0000 | |
| SONY | | 48350A FREMONT BLVD | | | FREMONT | CA | 94538-0000 | |
| SONY | | 5 AVONDALE CIR | | | EXTON | PA | 19341 | |
| SONY | | 680 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| SONY | | 7517 W CAMPBELL RD | SONY SERVICE CENTER | | DALLAS | TX | 75248-0000 | |
| SONY | | BOX 390 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY | | DSL CLIENT SERVICES | 1187 MAIN AVE SUITE 1C | | CLIFTON | NJ | 07011 | |
| SONY | | FILE NO 98451 | P O BOX 668100 | | CHARLOTTE | NC | 28266-8100 | |
| SONY | | PO BOX 100092 | | | PASADENA | CA | 91189-0092 | |
| SONY | | PO BOX 20407 | | | KANSAS CITY | MO | 64195 | |
| SONY | | PO BOX 33189 | | | NEWARK | NJ | 07188-0189 | |
| SONY | | PO BOX 98455 | | | CHICAGO | IL | 60693 | |
| SONY | | SONY CORP OF AMERICA | 5300 SUNNYSIDE AVE | | BELTSVILLE | MD | 20705-0000 | |
| SONY | | SUITE 410 ATTN DEE | | | ATLANTA | GA | 30339 | |
| SONY ATV SONGS LLC | | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | |
| SONY BMG MUSIC ENTERTAINMENT, INC | SCOTT A  EDELMAN CHRISTOPHER CHORBA  TIMOTHY LOOSE | GIBSON  DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067 | |
| SONY COMPUTER ENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | |
| SONY COMPUTER ENTERTAINMENT | | 1 HOLLIS ST | SUITE NO 233 | | WELLESLEY | MA | 2482 | |
| SONY COMPUTER ENTERTAINMENT | JIM BASS | 919 E HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | |
| SONY COMPUTER ENTERTAINMENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | |
| SONY COMPUTER ENTERTAINMENT | RHINA PINEDA | | | | | | | |
| SONY DISCOS INC | | PO BOX 8500 8840 | CORESTATES BANK | | PHILADELPHIA | PA | 19178-8840 | |
| SONY ELECTRONICS | | PO BOX 6750 C/O MELLON BANK | MEDIA SOLUTIONS COMPANY | | PHILADELPHIA | PA | 19175 | |
| SONY ELECTRONICS INC | | 300 ARBORETUM PLACE | SUITE 310 | | RICHMOND | VA | 23236 | |
| SONY ELECTRONICS INC | CHRIS MCNEIL | 300 ARBORETUM PLACE | | | RICHMOND | VA | 23236 | |
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT AND COO | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | |
| SONY ELECTRONICS INC | | 806 TYVOLA RD STE 108 | BANK ONE NATIONAL PROCESSING | | CHARLOTTE | NC | 28217 | |
| SONY ELECTRONICS LCKBOX 906007 | | 806 TYVOLA RD STE 108 | BANK ONE NATIONAL PROCESSING | | CHARLOTTE | NC | 28217 | |
| SONY ELECTRONICS, INC | GAIL ASHWORTH | GIDEON & WISEMAN | 1100 NOEL PLACE  200 4TH AVE NORTH | SUITE 1100 | NASHVILLE | TN | 37219-2144 | |
| SONY FINANCIAL SERVICES LLC | | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | |
| SONY FINANCIAL SERVICES LLC | | PO BOX 67000 DEPT 295901 | | | DETROIT | MI | 48267-2959 | |
| SONY MAGNETIC PRODUCTS INC | | 5201 BLUE LAGOON DR 390 | | | MIAMI | FL | 33126 | |
| SONY MUSIC | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | |
| SONY MUSIC CORPORATION | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | |
| SONY MUSIC ENTERTAINMENT INC | | 550 MADISON AVE | 10TH FL RM 1072 ATTN B WESCOTT | | NEW YORK | NY | 10022 | |
| SONY MUSIC ENTERTAINMENT INC | | 550 MADISON AVE | | | NEW YORK | NY | 10022 | |
| SONY PICTURES HOME ENTERTAINMENT | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| SONY PICTURES HOME ENTERTAINMENT | | PO BOX 120001 | DEPT 0548 | | DALLAS | TX | 75312 | |
| SOOBITSKY, JACK | | 12825 59TH ST N | | | ROYAL PALM BEACH | FL | 33411-8556 | |
| SOOBRYAN, DEVON VEALIDUM | | ADDRESS REDACTED | | | | | | |
| SOODHALTER, JACK | | 154 FOREST TRL | | | BRENTWOOD | TN | 37027-8302 | |
| SOOHOO, COLNEY | | 1856 HOLLANDALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| SOOKIKIAN, JOHN | | 143 MINEHEAD RD | | | IRMO | SC | 29063 | |
| SOON, MICHAEL | | 1450 31ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| SOON, QISHAN | | 11743 NE SUMNER ST | | | PORTLAND | OR | 97220-1057 | |
| SOON, QISHAN | | 11743 NE SUMNER ST | SUITE SG | | PORTLAND | OR | 97220 | |
| SOONER LIFT | | 1905 COOPER DR | | | ARDMORE | OK | 73401 | |
| SOONER LIFT | | 3401 S PURDUE | | | OKLAHOMA CITY | OK | 73179 | |
| SOONER LIFT | | PO BOX 19036 | | | OKLAHOMA CITY | OK | 73144 | |
| SOONER SCALE INC | | PO BOX 82386 | | | OKLAHOMA CITY | OK | 73148 | |
| SOONMO, SUNG | | 110 EAST 14TH ST | | | NEW YORK | NY | 10003-0000 | |
| SOOS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOOUDIPOUR, MOJI GABRIEL | | ADDRESS REDACTED | | | | | | |
| SOPER, BENJAMIN LEONARD | | ADDRESS REDACTED | | | | | | |
| SOPER, DENISE L | | ADDRESS REDACTED | | | | | | |
| SOPER, FALLON J | | ADDRESS REDACTED | | | | | | |
| SOPFE SECURITY | | 29261 BOSTON ST | | | ST CLAIR SHORES | MI | 48081 | |
| SOPHAN, VESNA S | | ADDRESS REDACTED | | | | | | |
| SOPHER, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| SOPHIEA, PETER NORMAN | | ADDRESS REDACTED | | | | | | |
| SOPHIER, STEVEN D | | ADDRESS REDACTED | | | | | | |
| SOPHOS, JULIE | | ADDRESS REDACTED | | | | | | |
| SOPKANICH, VICTORIA NICOLE | | ADDRESS REDACTED | | | | | | |
| SOPPER CREA, R BILL | | 204 E EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| SOPPER CREA, R BILL | | 204 EAST EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| SOPUCH, JAMES | | ADDRESS REDACTED | | | | | | |
| SOQUEL LOCK & SECURITY | | 4665 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| SOR LIM, ERIC | | ADDRESS REDACTED | | | | | | |
| SORAN, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORAYA, ZEHL | | 10610 MARIRDA CR | | | AUSTIN | TX | 78758-0000 | |
| SORBELLO, JEFFREY WARREN | | ADDRESS REDACTED | | | | | | |
| SORBER, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| SORCAN, ALVIN | | ROUTE 4 BOX 444 | | | BUCKHANNON | WV | 26201 | |
| SORCE, EVAN CHARLES | | ADDRESS REDACTED | | | | | | |
| SORD | | PO BOX 1088 | | | ARDMORE | OK | 73401 | |
| SORDELET, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| SOREL, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| SOREL, LAMAR JAMAAL | | ADDRESS REDACTED | | | | | | |
| SOREM, GAROLD | | 4034 PALO ALTO CT | | | ORLANDO | FL | 32817-0000 | |
| SORENSEN ASSOCIATES INC | | PO BOX 693 | | | TROUTDALE | OR | 97060 | |
| SORENSEN, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| SORENSEN, CHRISTOPHER WAYNE | | 121 W LAGRANGE ST | 16 | | LAKE CHARLES | LA | 70605 | |
| SORENSEN, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| SORENSEN, DAVID K | | ADDRESS REDACTED | | | | | | |
| SORENSEN, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | |
| SORENSEN, KEVIN RONALD | | 15 MARSHALL TRAIL | | | HOPATCONG | NJ | 07843 | |
| SORENSEN, KEVIN RONALD | | ADDRESS REDACTED | | | | | | |
| SORENSEN, LUCAS | | 3028 42ND AVE | | | GREELEY | CO | 80634 | |
| SORENSEN, LUCAS | | ADDRESS REDACTED | | | | | | |
| SORENSEN, PETER | | 6545 N BUNGALOW LN | | | FRESNO | CA | 93704 | |
| SORENSEN, ROY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SORENSEN, SHANE | | ADDRESS REDACTED | | | | | | |
| SORENSEN, SKYLER JAMES | | ADDRESS REDACTED | | | | | | |
| SORENSEN, WILLIAM | | 15 LESLIE AVE | | | WYNANTSKILL | NY | 12198 | |
| SORENSEN, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SORENSON ESQUIRE, JAMES E | | PO BOX 4128 | WILLIAMS & GAUTIER PA | | TALLAHASSEE | FL | 32315-4128 | |
| SORENSON, ANDREW | | 9511 EAST 65TH ST | 203 | | TULSA | OK | 74133-0000 | |
| SORENSON, ANDREW DONALD | | ADDRESS REDACTED | | | | | | |
| SORENSON, BRENT ARLINDEN | | ADDRESS REDACTED | | | | | | |
| SORENSON, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| SORENSON, JEREMIAH LEE | | 350 NEW CAMPUS DR | | | BROCKPORT | NY | 14420 | |
| SORENSON, LANDIN DAVID | | 3794 W HILLSBORRO CIR | | | WEST JORDAN | UT | 84084 | |
| SORENSON, LANDIN DAVID | | ADDRESS REDACTED | | | | | | |
| SORENSON, LAURA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| SORENSON, MARY MARGARET | | ADDRESS REDACTED | | | | | | |
| SORENSON, MATT LAURIZ | | ADDRESS REDACTED | | | | | | |
| SORENSON, MICHAEL C | | 800 W TAYLOR ST | | | APPLETON | WI | 54914 | |
| SORENSON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| SORENSON, TYLER DEAN | | 3720 W SAINT GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| SORENSON, TYLER DEAN | | ADDRESS REDACTED | | | | | | |
| SOREY, ADAM | | 4560 UNION GROVE RD | | | RICHMOND | VA | 23231 | |
| SOREY, ADAM | | ADDRESS REDACTED | | | | | | |
| SOREY, DARNEILUS TRAVELL | | ADDRESS REDACTED | | | | | | |
| SOREY, NICOLE ROSE | | 24 CARLETON AVE | | | BROCKTON | MA | 02301 | |
| SOREY, NICOLE ROSE | | ADDRESS REDACTED | | | | | | |
| SOREY, SHAWN | | 2715 E 36TH NO 4201 | | | SPOKANE | WA | 99223 | |
| SOREY, SHAWN P | | ADDRESS REDACTED | | | | | | |
| SORG, ALLISON | | ADDRESS REDACTED | | | | | | |
| SORG, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| SORGE, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| SORGE, JOHN | | 2558 W SAN RAMON AVE | | | FRESNO | CA | 93711-2749 | |
| SORHAINDO, KEVIN CHRISTOPHER | | 218 NORTH CENTER | 2 | | ORANGE | NJ | 07050 | |
| SORHAINDO, KEVIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SORI, HUGO | | 315 DEERING LN | | | BOLINGBROOK | IL | 60440-6164 | |
| SORIA, DANIEL | | 8095 PAPER BIRCH DR | | | LORTON | VA | 22079 | |
| SORIA, DANIEL | | ADDRESS REDACTED | | | | | | |
| SORIA, JENNIFER | | 4500 BIG CANYON ST | | | INDIO | CA | 92210 | |
| SORIA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SORIA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SORIA, MARTIN | | ADDRESS REDACTED | | | | | | |
| SORIA, MIGUEL | | 4037 LONESOME TRL | | | PLANO | TX | 75023-4811 | |
| SORIA, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SORIA, THOMAS | | 1723 JOSLIN ST | | | SAGINAW | MI | 48602-1122 | |
| SORIA, VICTOR A | | ADDRESS REDACTED | | | | | | |
| SORIAL, DAVID | | 1255 N SANDBURG TER | | | CHICAGO | IL | 60610-8280 | |
| SORIANO JORGE P | | P O BOX 2503 | | | RIALTO | CA | 92377-2503 | |
| SORIANO, CHARLEY STEVE | | ADDRESS REDACTED | | | | | | |
| SORIANO, DIONISIO | | 292 SOUTH PORT WAY | | | VALLEJO | CA | 94591 | |
| SORIANO, DIONISIO D | | ADDRESS REDACTED | | | | | | |
| SORIANO, EDWARD D | | 1520 SOUTH CLAREMONT ST APT G | | | SAN MATEO | CA | 94402 | |
| SORIANO, EDWARD DEOCAMPO | | 1520 SOUTH CLAREMONT ST APT G | | | SAN MATEO | CA | 94402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORIANO, EDWARD DEOCAMPO | | ADDRESS REDACTED | | | | | | |
| SORIANO, HECTOR | | 4417 W NORTH ST | | | TAMPA | FL | 33614-3620 | |
| SORIANO, JASON J | | ADDRESS REDACTED | | | | | | |
| SORIANO, JAY | | ADDRESS REDACTED | | | | | | |
| SORIANO, JENNIFER M | | 780 DOVERLEE DR | | | SANTA MARIA | CA | 93455 | |
| SORIANO, JESUS | | 3046 LANDA ST | | | LOS ANGELES | CA | 90039-3012 | |
| SORIANO, JOHN | | 657 LLOYD RD | | | ABERDEEN | NJ | 07747 | |
| SORIANO, JORGE L | | ADDRESS REDACTED | | | | | | |
| SORIANO, JOSE NOE | | ADDRESS REDACTED | | | | | | |
| SORIANO, JOSHUA JAVAN | | 725 VILLA ANTIGUA CT | | | EL PASO | TX | 79932 | |
| SORIANO, JOSHUA JAVAN | | ADDRESS REDACTED | | | | | | |
| SORIANO, MIKE | | ADDRESS REDACTED | | | | | | |
| SORIANO, PAUL | | 6740 WEST 85TH PLACE | | | LOS ANGELES | CA | 90045 | |
| SORIANO, PAUL | | ADDRESS REDACTED | | | | | | |
| SORIANO, PEDRO | | 1183 MIDLAND AVE | | | YONKERS | NY | 10708 | |
| SORIANO, PEDRO | | ADDRESS REDACTED | | | | | | |
| SORIANO, TERESA | | 16042 BLACKWOOD ST | | | LA PUENTE | CA | 91744 | |
| SORIANO, VIRGINIA | | 16042 BLACKWOOD ST | | | LA PUENTE | CA | 91744 | |
| SORICE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SORICE, KYLE | | 7735 SAPPHIRE LANE | | | ORLANDO | FL | 32822 | |
| SORICE, KYLE | | ADDRESS REDACTED | | | | | | |
| SORICH, ALEXANDER PAUL | | 440 E ROSE | | | GARDEN CITY | MI | 48135 | |
| SORICH, ROBERT TIMOTHY | | 440 E ROSE AVE | | | GARDEN CITY | MI | 48135 | |
| SORICH, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SORINO, INOCENCI | | 834 TEALWOOD DR | | | BRANDON | FL | 33510-5024 | |
| SORKIN, ALISON | | ADDRESS REDACTED | | | | | | |
| SORKIN, JARED BRIAN | | ADDRESS REDACTED | | | | | | |
| SORLEY, GARRY | | 27965 JUNETIOR AVE | | | ABBOTSFORD | BC | V4X 2R6 | |
| SORO, LUIS | | 2402 ALTON RD | | | MIAMI BEACH | FL | 33140-4257 | |
| SOROKA, AMANDA M | | ADDRESS REDACTED | | | | | | |
| SOROKA, CHARLES J | | 189 CEMETERY ST | | | ASHLEY | PA | 18706 | |
| SOROKA, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| SOROLA, SARA TERESA | | ADDRESS REDACTED | | | | | | |
| SORONDO, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| SOROUR, JUSTIN ADEL | | ADDRESS REDACTED | | | | | | |
| SOROUR, JUSTINADEL | | 2745 GREENSBOROUGH WAY | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| SORREL, ANGLA | | 385 N EAST ST | | | HOPE | IN | 47246-0000 | |
| SORRELL JR , JIMMY E | | ADDRESS REDACTED | | | | | | |
| SORRELL JR , ROBERT LEWIS | | 919 N HASTINGS ST | | | ORLANDO | FL | 32808 | |
| SORRELL JR, WILLIAM DONALD | | ADDRESS REDACTED | | | | | | |
| SORRELL, ANGEL | | ADDRESS REDACTED | | | | | | |
| SORRELL, CALLEY MARIE | | ADDRESS REDACTED | | | | | | |
| SORRELL, GIBBY RAY | | 928 PARKLAND LN | | | VIRGINIA BEACH | VA | 23464 | |
| SORRELL, GIBBY RAY | | ADDRESS REDACTED | | | | | | |
| SORRELL, JACKSON RAY | | ADDRESS REDACTED | | | | | | |
| SORRELL, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SORRELL, KURTIS WAYNE | | ADDRESS REDACTED | | | | | | |
| SORRELL, MARGO | | STE 104 | 3212 SKIPWITH RD | | RICHMOND | VA | 23294 | |
| SORRELL, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | |
| SORRELL, MICHAEL TIMOTHY | | 3938 SOUTH MADISON AVE | | | NORWOOD | OH | 45212 | |
| SORRELL, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SORRELLE, LUKE | | ADDRESS REDACTED | | | | | | |
| SORRELL,JR, WILLIAM | | 4525 W OAKWOOD RD | | | FRANKILN | WI | 53132-0000 | |
| SORRELLS, BRIAN LAMAR | | 1516 17TH ST EAST | | | TUSCALOOSA | AL | 35404 | |
| SORRELLS, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | |
| SORRELLS, JOHN LEWIS | | ADDRESS REDACTED | | | | | | |
| SORRELLS, LATASHA LASHAUN | | ADDRESS REDACTED | | | | | | |
| SORRELLS, MICHAEL | | 872 FAIRWAY DR | | | MONROE | GA | 30655 | |
| SORRELLS, TALON DEAN | | ADDRESS REDACTED | | | | | | |
| SORRELS MARTHA M | | 6024 WESTRIDGE | NO 304 | | FT WORTH | TX | 76116 | |
| SORRELS, MARTHA M | | ADDRESS REDACTED | | | | | | |
| SORRENTINO, COURTNEY HELEN | | ADDRESS REDACTED | | | | | | |
| SORRENTINO, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| SORRENTINO, JEREMY DILLON | | 208 WINCHESTER DR | | | BRICK | NJ | 08724 | |
| SORRENTINO, JEREMY DILLON | | ADDRESS REDACTED | | | | | | |
| SORRENTINO, KRISTIN | | 10230 CUNNINGHAM ST | | | WESTMINSTER | CA | 92683 | |
| SORRENTINO, MARK | | 378 COCONUT CIR | | | WESTON | FL | 33326-3317 | |
| SORRENTINO, SHANNA | | ADDRESS REDACTED | | | | | | |
| SORRENTINOS DELI & PIZZA | | 107 ROUTE 82 | | | FISHKILL | NY | 12524 | |
| SORSOR, JALLAH | | 5550 SILVER STAR RD | | | ORLANDO | FL | 32808-0000 | |
| SORT DE SANZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| SORTER, TELIA RAE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORTMAN, JEFFERY L | | 7119 POINT REPLETE CIR | | | FORT BELVOIR | VA | 22060-7445 | |
| SORTO, CRISTIAN | | 2206 ALLESANDRO ST APT 206 | | | LOS ANGELES | CA | 90039 | |
| SORTO, DOUGLAS XAVIER | | ADDRESS REDACTED | | | | | | |
| SORTO, GERMAN LEO | | 11965 GLEN ALDEN RD | | | FAIRFAX | VA | 22030 | |
| SORTO, GERMAN LEO | | ADDRESS REDACTED | | | | | | |
| SORTO, KEVIN MITCHELL | | ADDRESS REDACTED | | | | | | |
| SORTO, OSCAR MAURCIO | | ADDRESS REDACTED | | | | | | |
| SORTO, OSMAN | | 1292 NW 27TH ST | | | MIAMI | FL | 33142-6641 | |
| SORTO, VILMA | | 9438 GENNA TRACE TRAIL | | | JACKSONVILLE | FL | 322578073 | |
| SORTO, VILMA | | ADDRESS REDACTED | | | | | | |
| SORTO, XIOMARA | | 2518 JOHNSTON ST | | | PERRIS | CA | 92571-0000 | |
| SORTOR, MEREDITH ASHLEY | | 2250 W ELIZABETH ST | 1114 | | FORT COLLINS | CO | 80521 | |
| SORTOR, MEREDITH ASHLEY | | ADDRESS REDACTED | | | | | | |
| SORUM, CHRISTA MICHELLE | | 9813 AFFTON VIEW COURT | | | SAINT LOUIS | MO | 63123 | |
| SORUM, CHRISTA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SOS GASES INC | | 1100 HARRISON AVE | | | KEARNY | NJ | 07029 | |
| SOS GASES INC | | 1100 HARRISON AVE | | | KEARNY | NJ | 07032 | |
| SOS INC | | 2202 LAUREL OAK DR | | | VALRICO | FL | 33594 | |
| SOS OFFICE SYSTEMS INC | | PO BOX 1427 | | | PINELLAS PARK | FL | 34665 | |
| SOS SATELLITE SERVICE INC | | 14803 E 47TH AVE | | | DENVER | CO | 80239 | |
| SOS SAV ON SUPPLIES | | 6398 DOUGHERTY RD 33 | | | DUBLIN | CA | 94568 | |
| SOS SECURITY SERVICES INC | | 33 E MAIN ST | | | ELMSFORD | NY | 10523 | |
| SOS STAFFING SERVICES INC | | PO BOX 510084 | | | SALT LAKE CITY | UT | 84151 | |
| SOS, SAMY | | ADDRESS REDACTED | | | | | | |
| SOS, TRISTA | | 75 PEPPERWOOD DR | | | CHICO | CA | 95973 | |
| SOSA JR , RODOLFO | | 7710 TARA CIR | 204 | | NAPLES | FL | 34104 | |
| SOSA JR , RODOLFO | | ADDRESS REDACTED | | | | | | |
| SOSA MANUEL G | | 2922 SATSUMA DR | | | DALLAS | TX | 75229 | |
| SOSA, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SOSA, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| SOSA, ADRIAN RENE | | ADDRESS REDACTED | | | | | | |
| SOSA, ANDREW JOSEPH | | 7427 VINE GROVE CT | | | CYPRESS | TX | 77433 | |
| SOSA, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SOSA, ANGELICA DOLLY | | ADDRESS REDACTED | | | | | | |
| SOSA, AUGUS JAMES | | ADDRESS REDACTED | | | | | | |
| SOSA, CARLOS DAVID | | ADDRESS REDACTED | | | | | | |
| SOSA, CLAUDIA CAROLINA | | 11002 HAMMERLY BLVD | 162 | | HOUSTON | TX | 77043 | |
| SOSA, CLAUDIA CAROLINA | | ADDRESS REDACTED | | | | | | |
| SOSA, DIANA MELISSA | | ADDRESS REDACTED | | | | | | |
| SOSA, EDUARDO | | 2542 HANNING AVE | | | ALTADENA | CA | 91001 | |
| SOSA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| SOSA, ELMER ALEXANDER | | 5042 N HAMLIN | | | CHICAGO | IL | 60625 | |
| SOSA, ELMER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SOSA, ERIC | | 24 WILLIE ST | | | HALEDON | NJ | 07508 | |
| SOSA, ERICA | | ADDRESS REDACTED | | | | | | |
| SOSA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| SOSA, GABRIEL LEE | | ADDRESS REDACTED | | | | | | |
| SOSA, GABRIELLEE | | 5806 27TH ST APT 8D | | | LUBBOCK | TX | 00007-9406 | |
| SOSA, HELEN M | | ADDRESS REDACTED | | | | | | |
| SOSA, ISMALDO | | ADDRESS REDACTED | | | | | | |
| SOSA, JAMES RANDALL | | 9440 BOCA CHICA | | | BROWNSVILLE | TX | 78521 | |
| SOSA, JAMES RANDALL | | ADDRESS REDACTED | | | | | | |
| SOSA, JEAN | | 9110 NW 166 TERRACE | | | MIAMI LAKES | FL | 33018 | |
| SOSA, JEFFREY | | ADDRESS REDACTED | | | | | | |
| SOSA, JENINE ONDINA | | 1202 N KENSINGTON AVE | | | SANTA MARIA | CA | 93454 | |
| SOSA, JENINE ONDINA | | ADDRESS REDACTED | | | | | | |
| SOSA, JESUS MAURICE | | ADDRESS REDACTED | | | | | | |
| SOSA, JIMMY H | | ADDRESS REDACTED | | | | | | |
| SOSA, JUAN | | ADDRESS REDACTED | | | | | | |
| SOSA, JUANA | | 435B HAMPSHIRE ST NO 1 | | | LAWRENCE | MA | 01841 | |
| SOSA, JUANA M | | ADDRESS REDACTED | | | | | | |
| SOSA, KIERAN O | | ADDRESS REDACTED | | | | | | |
| SOSA, KIERAN O | | URB RIO CANA CALLE NILO 2639 | URB RIO CANE CALLE NILO 2639 | | PONCE | PR | 00716 | |
| SOSA, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| SOSA, LEIDY ILIANA | | 104 UNION AVE | | | STATEN ISLAND | NY | 10303 | |
| SOSA, LUIS ANTONIO | | 3615 JOSEFINA DR | | | LAREDO | TX | 78041 | |
| SOSA, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| SOSA, MANUEL | | 306 E PAISANO DR | | | EL PASI | TX | 79901-0000 | |
| SOSA, MARIO ANTHONY | | 4020 38TH ST | | | LUBBOCK | TX | 79413 | |
| SOSA, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| SOSA, MERCEDES E | | 98 PERRY AVE | | | METHUEN | MA | 01844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA, MERCEDES E | | ADDRESS REDACTED | | | | | | |
| SOSA, NESTOR D | | 4386 W 130TH ST NO D | | | HAWTHORNE | CA | 90250 | |
| SOSA, NESTOR D | | ADDRESS REDACTED | | | | | | |
| SOSA, PABLO | | 3754 MILL POND COURT | | | GREENACRES | FL | 33463 | |
| SOSA, RAUL | | 3321 NW 18TH ST | | | MIAMI | FL | 33125-1839 | |
| SOSA, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SOSA, ROBERTO ELISEO | | ADDRESS REDACTED | | | | | | |
| SOSA, SANTOS GERARDO | | 1647 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| SOSA, SANTOS GERARDO | | ADDRESS REDACTED | | | | | | |
| SOSA, SERGIO ISAIAH | | ADDRESS REDACTED | | | | | | |
| SOSA, WALTER GIOVANNI | | 1107 9TH ST | | | GALENA PARK | TX | 77547 | |
| SOSA, WALTER GIOVANNI | | ADDRESS REDACTED | | | | | | |
| SOSANYA, OBAFEMI O | | 7605 LOMAX LANE | | | BELTSVILLE | MD | 20705 | |
| SOSANYA, OBAFEMI O | | ADDRESS REDACTED | | | | | | |
| SOSBY, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| SOSEBEE PAVEMENT MARKINGS | | 819 OATES RD | | | BESSEMER CITY | NC | 28016 | |
| SOSHIN ELECTRNOICS OF AMERICA | | 1625 W CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| SOSIC, GREGORY M | | ADDRESS REDACTED | | | | | | |
| SOSKA, JAMES E | | 130 ANGEL DR | | | LEECHBURG | PA | 15656 | |
| SOSKA, JAMES EDWARD | | 130 ANGEL DR | | | LEECHBURG | PA | 15656 | |
| SOSKA, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| SOSNA, DAVID A | | ADDRESS REDACTED | | | | | | |
| SOSNA, JAY | | 9311 W CALUSA CLUB DR | | | MIAMI | FL | 33186 | |
| SOSNKOWSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOSNOSKI, SHANNON | | 203 S MAPLE ST | | | MT CARMEL | PA | 17851 | |
| SOSNOWSKI, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOSNOWSKI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SOSS, JOHN A | | 10338 ASHLEY ST | | | HUNTLEY | IL | 60142 | |
| SOSS, JOHN A | | ADDRESS REDACTED | | | | | | |
| SOSSEINI, MICHAEL | | 6067 BLUEBIRD HILL LANE | | | MATTHEWS | NC | 28104 | |
| SOSSONG, SUZETTE M | | ADDRESS REDACTED | | | | | | |
| SOSSONG, SUZETTE M | | PO BOX 364 | | | STILLWATER | ME | 04489 | |
| SOSTMAN, SEAN | | ADDRESS REDACTED | | | | | | |
| SOTAVONG, PHEUY | | 22285 WYMAN ST | | | DETROIT | MI | 48219 | |
| SOTELLO, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| SOTELO, AMANDA ELIZABETH | | 3901 MEMPHIS | | | EL PASO | TX | 79930 | |
| SOTELO, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SOTELO, ANGEL RAFAEL | | ADDRESS REDACTED | | | | | | |
| SOTELO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SOTELO, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| SOTELO, CESARIO | | 2512 KUSSNER ST | | | TERRA HAUTE | IN | 47802 | |
| SOTELO, CESARIO | | ADDRESS REDACTED | | | | | | |
| SOTELO, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| SOTELO, DAVID ERNESTO | | ADDRESS REDACTED | | | | | | |
| SOTELO, JAVIER | | 2390 E HUDSON RD | | | PALM SPRINGS | CA | 92262 | |
| SOTELO, JAVIER A | | ADDRESS REDACTED | | | | | | |
| SOTELO, JOE A | | ADDRESS REDACTED | | | | | | |
| SOTELO, JOEL VALERIANO | | ADDRESS REDACTED | | | | | | |
| SOTELO, JOSE | | 716 E PAPAGO DR | | | TEMPE | AZ | 85281-1149 | |
| SOTELO, LUIS O | | 18014 SHERMAN WAY | 117 | | RESEDA | CA | 91335 | |
| SOTELO, LUIS O | | ADDRESS REDACTED | | | | | | |
| SOTELO, MARTIN | | ADDRESS REDACTED | | | | | | |
| SOTELO, MELANIE RAE | | 7561 ALEXANDER ST | | | GILROY | CA | 95020 | |
| SOTELO, MELANIE RAE | | ADDRESS REDACTED | | | | | | |
| SOTELO, NOLAN G | | ADDRESS REDACTED | | | | | | |
| SOTELO, RAPHAEL ARES | | ADDRESS REDACTED | | | | | | |
| SOTELO, RENE | | 794 SUMMIT LAKE DR | | | WEST PALM BEACH | FL | 33406 | |
| SOTELO, RICARDO | | ADDRESS REDACTED | | | | | | |
| SOTELO, YERALDY ROGELIO | | 1015 NORTH PATRICIO | | | PHOENIX | AZ | 85006 | |
| SOTELO, YERALDY ROGELIO | | ADDRESS REDACTED | | | | | | |
| SOTEROPOULOS, RYAN G | | ADDRESS REDACTED | | | | | | |
| SOTET, LAUREN NICOLE | | 1401 CELANDINE DR | | | APEX | NC | 27502 | |
| SOTH BARR, ALEXANDER SAMUEL | | ADDRESS REDACTED | | | | | | |
| SOTH, CHARLIE | | ADDRESS REDACTED | | | | | | |
| SOTH, DAVID JOHNNIE | | ADDRESS REDACTED | | | | | | |
| SOTHMAN, JUSTIN CLAIR | | ADDRESS REDACTED | | | | | | |
| SOTILLEO, DAREN | | HQ/ALPHA 725 MSB BOX 606 | | | SCHOFIELD | HI | 96857-0001 | |
| SOTKA, JOSEPH | | 4152 PALOMAR DR | | | FALLBROOK | CA | 92028-8423 | |
| SOTKA, RANDALL | | 1160 HARBOR TOWN CIR | | | SPARKS | NV | 89436-1840 | |
| SOTO III, ARMANDO ARTURO | | 15 CEDAR HILL TER | | | HOLBROOK | MA | 02343 | |
| SOTO JR, ARNALDO | | ADDRESS REDACTED | | | | | | |
| SOTO POU, GUSTAVO ANTONIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RIVERA, YDEIXI | | ADDRESS REDACTED | | | | | | |
| SOTO, ADAM | | ADDRESS REDACTED | | | | | | |
| SOTO, ADRIAN | | 21838 GOLDCREST RUN | | | SAN ANTONIO | TX | 78258 | |
| SOTO, ADRIAN C | | ADDRESS REDACTED | | | | | | |
| SOTO, ALEX RENE | | 120 SOUTH SHAKEPEARE ST | | | ANAHEIM | CA | 92806 | |
| SOTO, ALEX RENE | | ADDRESS REDACTED | | | | | | |
| SOTO, ALEXIS C | | ADDRESS REDACTED | | | | | | |
| SOTO, ALFRED | | ADDRESS REDACTED | | | | | | |
| SOTO, AMADOR | | ADDRESS REDACTED | | | | | | |
| SOTO, ANGEL | | ADDRESS REDACTED | | | | | | |
| SOTO, ANTHONY IVAN | | 21430 BROKEN ARROW DR | | | DIAMOND BAR | CA | 91765 | |
| SOTO, ANTHONY IVAN | | ADDRESS REDACTED | | | | | | |
| SOTO, APRIL MARIE | | ADDRESS REDACTED | | | | | | |
| SOTO, BENITO | | 251 ABLETT VILLAGE | | | CAMDEN | NJ | 08105 | |
| SOTO, BENITO | | ADDRESS REDACTED | | | | | | |
| SOTO, CARLOS I | | ADDRESS REDACTED | | | | | | |
| SOTO, CARLOS JOSE | | 75 SW 75 ST | F 26 | | GAINESVILLE | FL | 32607 | |
| SOTO, CARLOS JOSE | | ADDRESS REDACTED | | | | | | |
| SOTO, CESAR | | ADDRESS REDACTED | | | | | | |
| SOTO, CHARLES RENE | | ADDRESS REDACTED | | | | | | |
| SOTO, CHRISTIAN ERICK | | ADDRESS REDACTED | | | | | | |
| SOTO, CLAUDIA | | 427 W 46TH ST | | | MIAMI BEACH | FL | 33140-3125 | |
| SOTO, CYRE | | ADDRESS REDACTED | | | | | | |
| SOTO, DANIEL E | | 2351 HEATHER ST | | | SIMI VALLEY | CA | 93065 | |
| SOTO, DANIEL E | | ADDRESS REDACTED | | | | | | |
| SOTO, DAVID | | ADDRESS REDACTED | | | | | | |
| SOTO, DAYSY SOLEDAD | | 10218 SAGEROCK DR | | | HOUSTON | TX | 77089 | |
| SOTO, DAYSY SOLEDAD | | ADDRESS REDACTED | | | | | | |
| SOTO, DEBORAH | | 1241 E STAFFORD ST | | | PHILADELPHIA | PA | 19138 | |
| SOTO, DEBORAH | | ADDRESS REDACTED | | | | | | |
| SOTO, ELVIS ANDRES | | ADDRESS REDACTED | | | | | | |
| SOTO, EMILIO | | 8123 NW 163RD TERRACE | | | MIAMI LAKES | FL | 33016 | |
| SOTO, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| SOTO, FRANCISCO | | 1922 N MOZART | 3 | | CHICAGO | IL | 60647 | |
| SOTO, FRANSHESCA | | ADDRESS REDACTED | | | | | | |
| SOTO, GLEN | | ADDRESS REDACTED | | | | | | |
| SOTO, GUILLERMO E | | ADDRESS REDACTED | | | | | | |
| SOTO, IVAN | | ADDRESS REDACTED | | | | | | |
| SOTO, JASON | | ADDRESS REDACTED | | | | | | |
| SOTO, JAVIER ULISES | | ADDRESS REDACTED | | | | | | |
| SOTO, JAYSEE ARISMENDY | | 6345 NW 201 LANE | | | HIALEAH | FL | 33015 | |
| SOTO, JAYSEE ARISMENDY | | ADDRESS REDACTED | | | | | | |
| SOTO, JESS L | | 2301 N H ST | | | OXNARD | CA | 93030 | |
| SOTO, JESS L | | 2301 N H ST | | | OXNARD | CA | 93036-1547 | |
| SOTO, JESS L | | ADDRESS REDACTED | | | | | | |
| SOTO, JESSE | | ADDRESS REDACTED | | | | | | |
| SOTO, JESUS | | 2301 NORTH H ST | | | OXNARD | CA | 93036 | |
| SOTO, JOAQUIN | | 6835 SAN VINCENTE ST | | | PARAMOUNT | CA | 90723 | |
| SOTO, JOAQUIN | | ADDRESS REDACTED | | | | | | |
| SOTO, JOEL | | 115 TOBEY ST | 2 | | PROVIDENCE | RI | 02909 | |
| SOTO, JOEL | | ADDRESS REDACTED | | | | | | |
| SOTO, JOHN M | | ADDRESS REDACTED | | | | | | |
| SOTO, JOHN SEBESTIAN | | ADDRESS REDACTED | | | | | | |
| SOTO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SOTO, JORGE R | | 675 BELVIDERE RD | | | PHILLIPSBURGS | NJ | 08865 | |
| SOTO, JUAN | | ADDRESS REDACTED | | | | | | |
| SOTO, JUAN CARLOS | | 1200 VINCENT AVE | | | DALLAS | TX | 75211 | |
| SOTO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| SOTO, JUAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SOTO, JUANCARLOS | | ADDRESS REDACTED | | | | | | |
| SOTO, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOTO, LILLIAN M | | ADDRESS REDACTED | | | | | | |
| SOTO, LOUIS | | 412 CHESTNUT ST | | | NEWARK | NJ | 07105 | |
| SOTO, LOURDES | | 973 MESQUITE DR | | | SIERRA VISTA | AZ | 85635-1270 | |
| SOTO, LOWELL | | 201 MT EDEN PKWY | 1C | | BRONX | NY | 10457 | |
| SOTO, LOWELL | | ADDRESS REDACTED | | | | | | |
| SOTO, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| SOTO, MARCELO J | | 6530 MEADE ST | | | DALLAS | TX | 75232 | |
| SOTO, MARCELO J | | ADDRESS REDACTED | | | | | | |
| SOTO, MARIA | | 622 NW 18TH ST | | | HOMESTEAD | FL | 33030-4046 | |
| SOTO, MARIA D | | 2413 N LOREL AVE | | | CHICAGO | IL | 60639-1432 | |
| SOTO, MARIA FANNY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO, MATTHEW LEE | | 608 N MORRIS AVE | | | WEST COVINA | CA | 91790 | |
| SOTO, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| SOTO, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| SOTO, MODESTO | | 357 1/2 VIA VISTA | | | MONTEBELLO | CA | 90640 | |
| SOTO, NEY LAZARDO | | ADDRESS REDACTED | | | | | | |
| SOTO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SOTO, NIDIA NATALY | | 759 SOUTH BRIERWOOD | | | RIALTO | CA | 92376 | |
| SOTO, NIDIA NATALY | | ADDRESS REDACTED | | | | | | |
| SOTO, NOEL SAMUEL | | 15068 JARRELL PLACE | | | WOODBRIDGE | VA | 22193 | |
| SOTO, NOEL SAMUEL | | ADDRESS REDACTED | | | | | | |
| SOTO, ORLANDO | | 323 E BUENA VISTA AVE | | | VISALIA | CA | 93291 | |
| SOTO, ORLANDO | | ADDRESS REDACTED | | | | | | |
| SOTO, OSCAR ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| SOTO, OSCAR O | | 10025 REMER ST | | | SOUTH EL MONTE | CA | 91733 | |
| SOTO, OSCAR O | | ADDRESS REDACTED | | | | | | |
| SOTO, OSVALDO | | ADDRESS REDACTED | | | | | | |
| SOTO, RACHEL | | 8719 LEAPYCREEK DR | | | RICHMOND | VA | 23237 | |
| SOTO, RACHEL | | ADDRESS REDACTED | | | | | | |
| SOTO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| SOTO, RAQUEL | | ADDRESS REDACTED | | | | | | |
| SOTO, RAYMOND | | 3901 HAVARD ST | | | SILVER SPRING | MD | 20906 | |
| SOTO, RICARDO | | 533 61ST ST | | | SAN DIEGO | CA | 92114 | |
| SOTO, RICARDO | | ADDRESS REDACTED | | | | | | |
| SOTO, ROBBIE LUIGI | | ADDRESS REDACTED | | | | | | |
| SOTO, SALVIO | | 1317 PASSMORE ST | | | PHILADELPHIA | PA | 19111 | |
| SOTO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SOTO, TRINIDAD J | | 761 FOREST PARK LN | | | SUWANEE | GA | 30024-2584 | |
| SOTO, VANESSA | | 140 GREENCREST DR | | | MIDDLETOWN | NY | 10941 | |
| SOTO, VANESSA | | ADDRESS REDACTED | | | | | | |
| SOTO, VERONICA | | 8165 E MCKENZKE | | | NAMPA | ID | 83687 | |
| SOTO, VICTOR | | 5532 HAROLD WAY APT 6 | | | HOLLYWOOD | CA | 90026 | |
| SOTO, WILLIAM RUBEN | | ADDRESS REDACTED | | | | | | |
| SOTO, WILMER L | | 4734 35TH ST 6 | | | SAN DIEGO | CA | 92116 | |
| SOTO, WILMER LOUIS | | 4734 35TH ST 6 | | | SAN DIEGO | CA | 92116 | |
| SOTO, WILMER LOUIS | | ADDRESS REDACTED | | | | | | |
| SOTOLONGO, JENNY | | 291 NW BLVD | | | MIAMI | FL | 33126 | |
| SOTOLONGO, JENNY | | ADDRESS REDACTED | | | | | | |
| SOTOLONGO, JONNY | | 291 NW BLVD | | | MIAMI | FL | 33126 | |
| SOTOLONGO, JONNY | | ADDRESS REDACTED | | | | | | |
| SOTOMAYOR, EMANUEL | | 8960 NW 8ST | 314 | | MIAMI | FL | 33172-0000 | |
| SOTOMAYOR, EMANUEL | | ADDRESS REDACTED | | | | | | |
| SOTOMAYOR, HENRY CHARLES | | 826 W HERITAGE OAK CT | | | ALTADENA | CA | 91001 | |
| SOTOMAYOR, HENRY CHARLES | | ADDRESS REDACTED | | | | | | |
| SOTOMAYOR, JOSE | | 1708 SW CAMEO BLVD | | | PORT ST LUCIE | FL | 34953 | |
| SOTOMAYOR, JOSE | | ADDRESS REDACTED | | | | | | |
| SOTOO, AMNERIO TORRES | | ADDRESS REDACTED | | | | | | |
| SOTTILARO, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| SOTTILE, ROBERT | | 155 SOUTH POPLAR STC 1 | | | ELIZABETHTOWN | PA | 17022 | |
| SOTTILE, ROBERT J | | ADDRESS REDACTED | | | | | | |
| SOTTO, EARON | | 519 HARVARD AVE | | | HILLSIDE | NJ | 07205 | |
| SOTTOLANO, DANE A | | 5409 AMANDA DR | | | LAURYS STATION | PA | 18059 | |
| SOTTOLANO, DANE A | | ADDRESS REDACTED | | | | | | |
| SOTTORIVA, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SOTTOSANTI, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| SOTTUNG, NICOLE M | | 850 N RANDOLPH ST APT 212 | | | ARLINGTON | VA | 22203-4002 | |
| SOUBLIS, PATRICK SHANE | | ADDRESS REDACTED | | | | | | |
| SOUCHAK, JASON | | ADDRESS REDACTED | | | | | | |
| SOUCIE, BRENWIN GLEN | | ADDRESS REDACTED | | | | | | |
| SOUCIE, LANCE LESLIE | | ADDRESS REDACTED | | | | | | |
| SOUCIE, MATT GILBERT | | ADDRESS REDACTED | | | | | | |
| SOUCIE, TARA MIDDLE | | ADDRESS REDACTED | | | | | | |
| SOUCY, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| SOUD, JUSSIAN | | 4914 S  GEROGIA | | | AMARILLO | TX | 79110 | |
| SOUDANT, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| SOUDANT, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SOUDER JR, RICHARD | | 3098 ROCK CRESS LANE | | | SANDY HOOK | VA | 23153 | |
| SOUDER, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| SOUDER, APRIL ELIZABETH | | 1598 WILLOWBROOK DR | | | SAN JOSE | CA | 95118 | |
| SOUDER, APRIL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SOUDER, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOUDERS, CINDY KAY | | ADDRESS REDACTED | | | | | | |
| SOUDERS, PAUL | | 4013 ORANGEFIELD PL | | | VALRICO | FL | 33594 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUFFRANT, JEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SOUFFRANT, JOSEPH FRANTS | | 116 44 142 ST | | | JAMAICA | NY | 11436 | |
| SOUFFRANT, JOSEPH FRANTS | | ADDRESS REDACTED | | | | | | |
| SOUHEGAN VALLEY INSTALLATIONS | | 685 MAPLE ST APT 2 | | | MANCHESTER | NH | 03104 | |
| SOUHRADA, JOHN | | ADDRESS REDACTED | | | | | | |
| SOUILLIARD, AMANDA R | | 436 MOON CLINTON RD | | | MOON TOWNSHIP | PA | 15108 | |
| SOUILLIARD, AMANDA R | | ADDRESS REDACTED | | | | | | |
| SOUKAS, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | |
| SOUKSEUNCHAY, ALLISON EDEN | | ADDRESS REDACTED | | | | | | |
| SOUKUP, DAVID M | | ADDRESS REDACTED | | | | | | |
| SOUKUP, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | |
| SOUKUP, TODD | | 1937 GRANTHAM CT | | | WELLINGOTN | FL | 33414-0000 | |
| SOUKUP, TODD BRANDAN | | ADDRESS REDACTED | | | | | | |
| SOULE, DAVID | | 6460 VIRGO DR | | | SPARKS | NV | 89436 | |
| SOULE, IEISHA | | 3024 HUNTSVILLE AVE | | | KENNER | LA | 70065 | |
| SOULE, IEISHA LESHEA | | ADDRESS REDACTED | | | | | | |
| SOULE, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| SOULES, STEPHAN MARQUIS | | ADDRESS REDACTED | | | | | | |
| SOULTS, DONALD JAMES | | 9723 MIDDLETON RIDGE RD | | | VIENNA | VA | 22182 | |
| SOULTS, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| SOUMAS, NASTASHA | | ADDRESS REDACTED | | | | | | |
| SOUND ADVICE | | 1335 POSTCREEK RD | | | BATAVIA | OH | 45103 | |
| SOUND ADVICE A/V | | 110 KINGS GATE S | | | ROCHESTER | NY | 14617 | |
| SOUND ADVICE AUDIO | | 12409 CHASE END CT | | | OKLAHOMA CITY | OK | 73142 | |
| SOUND ADVICE INSTALLATIONS INC | | 119 SKYLINE DR | | | JEFFERSON CITY | TN | 37760 | |
| SOUND BANK ELECTRONICS | | 1931 MCCULLOCH BLVD | | | LAKE HAVASU | AZ | 86403 | |
| SOUND BY DESIGN | | 7004 DEVONSHIRE | | | AMARILLO | TX | 79109 | |
| SOUND COMMUNICATIONS | | 11 HAND ST | | | PAWTUCKET | RI | 02861 | |
| SOUND COMMUNICATIONS | | 38 WANGONK TRAIL | | | EAST HAMPTON | CT | 06424 | |
| SOUND DOCTOR, THE | | 133 REMINGTON | | | FT COLLINS | CO | 80524 | |
| SOUND ELECTRONIC SOLUTIONS | | 37460 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| SOUND EXCHANGE INC | | 1330 CONNECTICUT AVE | ATTN ROYALTY ADMINISTRATION | | WASHINGTON | DC | 20036 | |
| SOUND EXPERIENCE | | 1500 W FOURTH ST | | | MANSFIELD | OH | 44906 | |
| SOUND EXPERIENCE | | 4116 PARK AVE W | | | MANSFIELD | OH | 44903 | |
| SOUND EXPRESSIONS INC | | 6028 MARATHON EDENTON RD | | | BLANCHESTER | OH | 45107 | |
| SOUND HOME MAINTENANCE | | 10402 97TH ST SW | | | TACOMA | WA | 98498 | |
| SOUND IDEA, THE | | 2615 NW 36TH ST | | | SAN ANTONIO | TX | 78228 | |
| SOUND IDEAS & CO | | 1402 NORTH 26TH AVE BLDG A | | | PHOENIX | AZ | 850093633 | |
| SOUND IDEAS & CO | | 1402 NORTH 26TH AVE BLDG A | | | PHOENIX | AZ | 85009-3633 | |
| SOUND IDEAS OF ROCKFORD INC | | 4815 HYDRAULIC RD STE D | | | ROCKFORD | IL | 61109 | |
| SOUND IDEAS STEREO | | 3215 NW 13TH ST | | | GAINESVILLE | FL | 32609 | |
| SOUND OF KNOWLEDGE INC, THE | | 4901 MORENA BLVD | SUITE 207 | | SAN DIEGO | CA | 92117 | |
| SOUND OF KNOWLEDGE INC, THE | | SUITE 207 | | | SAN DIEGO | CA | 92117 | |
| SOUND PRO | | 1709 W MAIN ST | | | RAPID CITY | SD | 57702 | |
| SOUND QUEST | | PO BOX 911311 | | | DALLAS | TX | 753911311 | |
| SOUND QUEST | | PO BOX 911311 | | | DALLAS | TX | 75391-1311 | |
| SOUND RESOLUTIONS | | 6740 DAVIDSBURG RD | | | EAST BERLIN | PA | 17316 | |
| SOUND RESOLUTIONS | | C/O JEFFREY A FORD | 6740 DAVIDSBURG RD | | EAST BERLIN | PA | 17316 | |
| SOUND SALES INC | | 9170 RTE 108 STE 202 | | | COLUMBIA | MD | 21045 | |
| SOUND SECURITY | | 70 IRIS DR | | | LAGRANGE | GA | 30241 | |
| SOUND SERVICE | | PO BOX 68 | | | GUYMON | OK | 73942 | |
| SOUND SOLUTIONS INC | | 175 ANDOVER ST | | | DANVERS | MA | 01923 | |
| SOUND SOLUTIONS INC | | 514 W CHEW ST | | | ALLENTOWN | PA | 18102 | |
| SOUND SUPPLY INC | | 6891 NE DAY RD W | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SOUND TECHNIQUE | | 985 NE 129TH ST | | | NORTH MIAMI | FL | 33161 | |
| SOUND TECHNOLOGY | | 230 S MAIN ST | | | COLVILLE | WA | 99114 | |
| SOUND TRACK | | 59 W MAIN ST | | | ALLEGANY | NY | 14706 | |
| SOUND, CATERING | | 100 STAPLETON WAY | | | HIGH POINT | NC | 27265-1152 | |
| SOUNDBITE COMMUNICATIONS | | PO BOX 512146 | | | LOS ANGELES | CA | 90051-0146 | |
| SOUNDCOM ELECTRONICS INC | | 1134 BASSE RD | | | SAN ANTONIO | TX | 78212 | |
| SOUNDESIGN CORPORATION | | 1299 MAIN ST | | | RAHWAY | NJ | 07065 | |
| SOUNDGATE | | PO BOX 6689 | | | SHERIDAN | WY | 82801 | |
| SOUNDIES INC | | 505 N LASELLE SUITE 300 | | | CHICAGO | IL | 60610 | |
| SOUNDLAB INC | | 8410 SANFORD DR | | | RICHMOND | VA | 23228 | |
| SOUNDS GOOD INSTALLATIONS LLC | | BRETT GREG | SOUNDS GOOD CORP | 26 FOX RD 1/0/1900 | WALTHAM | MA | 02451 | |
| SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | |
| SOUNDS GREAT INC | | 7 BROAD ST | | | ROME | GA | 30161 | |
| SOUNDSCAN | | 220 N CENTRAL PARK AVE | | | HARTSDALE | NY | 10530 | |
| SOUNDSGOOD CORP | | 10 EUSTIS AVE | PO BOX 1452 | | WAKEFIELD | MA | 01880 | |
| SOUNDSTREAM | | FILE NO 72708 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2708 | |
| SOUNDSTREAM | | PO BOX 1042 | | | FOLSOM | CA | 95763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUNDSTREAM | | PO BOX 61000 | | | SAN FRANCISCO | CA | 941612708 | |
| SOUNDTEK AUDIO | | 5017 MISTY BREAKS DR | | | BAKERSFIELD | CA | 93313 | |
| SOUNDTEK AUDIO | | 5017 MISTY BREAKS DR | GERRY GAINES | | BAKERSFIELD | CA | 93313 | |
| SOUNDTUBE ENTERTAINMENT INC | | PO BOX 1120 | 1250 IRON HORSE DR | | PARK CITY | UT | 84060 | |
| SOUNDVIEW EXECUTIVE BOOK | | 10 LACRUE AVE | | | CONCORDVILLE | PA | 19331 | |
| SOUNDVIEW EXECUTIVE BOOK | | 3 POND LN | SUBSCRIBER SVCS DEPT | | MIDDLEBURY | VT | 05753-1164 | |
| SOUNDVIEW EXECUTIVE BOOK | | 5 MAIN ST DEPT SDS025 | | | BRISTOL | VT | 05443-1398 | |
| SOUNDVIEW RADIO & TELEVISION | | 10114 MILITARY TRAIL 16 | | | BOYNTON BEACH | FL | 33436 | |
| SOUNDVIEW RADIO & TELEVISION | | APPLEGATE PLAZA | 10114 MILITARY TRAIL 16 | | BOYNTON BEACH | FL | 33436 | |
| SOUNDWAVE PRODUCTIONS | | 4700 WHITESTONE DR | | | RICHMOND | VA | 23234 | |
| SOUNG, RONG | | ADDRESS REDACTED | | | | | | |
| SOUNG, SOPHANNARITH | | ADDRESS REDACTED | | | | | | |
| SOUNHEIN, MICHAEL JAMES | | 4408 NORTH PROVIDENCE AVE | 2 | | APPLETON | WI | 54913 | |
| SOUNHEIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| SOURCE | | 14060 PROTON RD | | | DALLAS | TX | 75244 | |
| SOURCE DIGITAL SYSTEMS INC | | 10TH FLOOOR | | | VIENNA | VA | 22182 | |
| SOURCE DIGITAL SYSTEMS INC | | 1919 GALLOWS RD | 10TH FLOOOR | | VIENNA | VA | 22182 | |
| SOURCE ELECTRONICS CORP | | 26 CLINTON DR | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORP | | PO BOX 847233 | | | BOSTON | MA | 02284-7233 | |
| SOURCE INTERLINK COMPANIES, INC | KIRK DAHLKE  ASSOCIATE GENERAL COUNSEL | 27500 RIVERVIEW CENTER BLVD   SUITE 400 | | | BONITA SPRINGS | FL | 6/14/1993 | |
| SOURCE MANAGEMENT INC | | 2460 WEST 26TH AVE | STE 370 C | | DENVER | CO | 80211 | |
| SOURCE MANAGEMENT INC | | STE 370 C | | | DENVER | CO | 80211 | |
| SOURCE ONE NETWORK SOLUTIONS | | 710 N HIGH POINT RD | CAPITOL BANK | | MADISON | WI | 53717 | |
| SOURCE ONE STAFFING | | 5312 N IRWINDALE AVE STE 1H | | | IRWINDALE | CA | 91706 | |
| SOURCE REAL ESTATE | | 27777 FRANKLIN RD | SUITE 702 | | SOUTHFIELD | MI | 48034 | |
| SOURCE REAL ESTATE | | SUITE 702 | | | SOUTHFIELD | MI | 48034 | |
| SOURCE RETRIEVAL | | 2520 HARRIS | | | CINCINNATI | OH | 45212 | |
| SOURCE RETRIEVAL | | 2604 HARRIS AVE NO 2 | | | CINCINNATI | OH | 45212 | |
| SOURCE SERVICES CORPORATION | | PO BOX 970956 | | | DALLAS | TX | 753970956 | |
| SOURCE SERVICES CORPORATION | | PO BOX 970956 | | | DALLAS | TX | 75397-0956 | |
| SOURCE WATER DISTRIBUTORS, THE | | 214 5TH ST | | | AUGUSTA | GA | 30901 | |
| SOURDIFFE, JASON | | ADDRESS REDACTED | | | | | | |
| SOURI, KAMRAN | | ADDRESS REDACTED | | | | | | |
| SOURI, RAMZI | | 143 WILLOW ST | | | WEST ROXBURY | MA | 02132 | |
| SOURJOHN, AMANDA | | ADDRESS REDACTED | | | | | | |
| SOURJOHN, RACHAEL LYNN | | ADDRESS REDACTED | | | | | | |
| SOURS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| SOURS, STEVE ROBERT | | ADDRESS REDACTED | | | | | | |
| SOUS, JERYES SAMIR | | 2624 AVE T | | | BROOKLYN | NY | 11229 | |
| SOUSA WYNN, ANDREW M | | ADDRESS REDACTED | | | | | | |
| SOUSA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SOUSA, ALVARO AVILA | | ADDRESS REDACTED | | | | | | |
| SOUSA, ANTONIO F | | 1517 ASBURY WAY | | | BOYNTON BEACH | FL | 33426 | |
| SOUSA, ANTONIO F | | ADDRESS REDACTED | | | | | | |
| SOUSA, CATHY | | ADDRESS REDACTED | | | | | | |
| SOUSA, CHRIS | | ADDRESS REDACTED | | | | | | |
| SOUSA, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SOUSA, DEBORAH SARAIVA | | 1275 ROCK AVE | CC 5 | | NORTH PLAINFIELD | NJ | 07060 | |
| SOUSA, DEREK | | ADDRESS REDACTED | | | | | | |
| SOUSA, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| SOUSA, JESSE ABRAHAM | | 9335 E BASELINE RD | | | MESA | AZ | 85209 | |
| SOUSA, JOSEPH | | 30 HAZARD AVE | | | EAST PROVIDENCE | RI | 02914-3310 | |
| SOUSA, KRISTOPHER ARI | | ADDRESS REDACTED | | | | | | |
| SOUSA, KYLE MARQUES | | 616 SEEKELL ST | | | EAST TAUNTON | MA | 02718 | |
| SOUSA, MARIO J | | 1 TILTON ST | | | NEW BEDFORD | MA | 02740 | |
| SOUSA, MARIO J | | ADDRESS REDACTED | | | | | | |
| SOUSA, MICHAEL | | 97 ORCHARD ST | | | EAST PROVIDENCE | RI | 02914-4448 | |
| SOUSA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOUSA, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| SOUSA, MICHELLE C | | ADDRESS REDACTED | | | | | | |
| SOUSA, MICHELLE C | | P O BOX 1512 | | | VAN ALSTYNE | TX | 75495 | |
| SOUSA, TANIA A | | ADDRESS REDACTED | | | | | | |
| SOUSA, WASHINGT | | 2226 N CYPRESS BEND DR | | | POMPANO BEACH | FL | 33069-4486 | |
| SOUSA, WILLIAM | | 850 TANAGER RD | | | LIVERMORE | CA | 94550 | |
| SOUSOURES, RYAN A | | ADDRESS REDACTED | | | | | | |
| SOUTER, CARISSA MARIAH | | 7575 RED BLUFF LN | | | FONTANA | CA | 92336 | |
| SOUTER, CARISSA MARIAH | | ADDRESS REDACTED | | | | | | |
| SOUTER, DOUGLAS | | 1521 W 6TH ST | | | RACINE | WI | 53404 3269 | |
| SOUTER, MICHAEL PATRICK | | 700 DOMINIK APT 1107 | | | COLLEGE STATION | TX | 77840 | |
| SOUTER, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| SOUTH ANNA ELECTRIC ICN | | PO BOX 233 | | | ROCKVILLE | VA | 23146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH ASSOCIATES | | 601 VESTAVIA PARKWAY | STE 200 | | BIRMINGHAM | AL | 35216 | |
| SOUTH ASSOCIATES | | STE 200 | | | BIRMINGHAM | AL | 35216 | |
| SOUTH BARRINGTON, VILLAGE OF | | 30 S BARRINGTON RD | | | SOUTH BARRINGTON | IL | 60010-9500 | |
| SOUTH BAY CONSTRUCTION CO INC | | 511 DIVISION ST | | | CAMPBELL | CA | 95008 | |
| SOUTH BAY LAKES | | PO BOX 280 | | | N MYRTLE BEACH | SC | 29597 | |
| SOUTH BAY TRUCKING | | PO BOX 492 | | | FARMINGVILLE | NY | 11738 | |
| SOUTH BAY WATER DAMAGE | | 1658 E CAPITOL EXPY STE 429 | | | SAN JOSE | CA | 95121 | |
| SOUTH BELT GRAPHICS & PRINTING | | 11555 BEAMER | | | HOUSTON | TX | 77089 | |
| SOUTH BEND TRIBUNE | | NANCY FULLER | 225 W COLFAX AVE | | SOUTH BEND | IN | 46626 | |
| SOUTH BEND TRIBUNE | | 225 WEST COLFAX | | | SOUTH BEND | IN | 46626 | |
| SOUTH BEND TRIBUNE CLASSIFIED | | 225 WEST COLFAX AVE | ACCOUNTS RECEIVABLE/CLASSIFIED | | SOUTH BEND | IN | 46626-1001 | |
| SOUTH BEND TRIBUNE CLASSIFIED | | ACCOUNTS RECEIVABLE/CLASSIFIED | | | SOUTH BEND | IN | 466261001 | |
| SOUTH BEND WATER WORKS | | P O  BOX 1714 | | | SOUTH BEND | IN | 46634-1714 | |
| SOUTH BRUNSWICK MANOR INC | | 136 200 MAIN RD | | | PRINCETON | NJ | 08540 | |
| SOUTH BRUNSWICK TOWNSHIP | | ONE POLICE PLAZA | POLICE DEPT | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | ATTN TAX DEPT | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | FIRE SAFETY BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | WATER & SEWER REVENUE | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 48097 | | | NEWARK | NJ | 07101-4897 | |
| SOUTH BRUNSWICK TOWNSHIP TAX | | PO BOX 780 | MUNICIPAL CT VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP TAX COLLECTOR MIDDLESEX | | OFFICE OF THE TAX COLLECTOR | MUNICIPAL BUILDING | P O BOX 190 | MONMOUTH JUNCTION | NJ | | |
| SOUTH CAROLINA ALARM ASSOC | | PO BOX 1763 | 1122 LADY ST STE 1115 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPT  OF HEALTH & ENVIRONMENT | | 2600 BULL ST | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPT  OF REVENUE | | P O  BOX 0004 | | | COLUMBIA | SC | 29214-0004 | |
| SOUTH CAROLINA DEPT INSURANCE | | 1612 MARION ST | | | COLUMBIA | SC | 292023105 | |
| SOUTH CAROLINA DEPT INSURANCE | | PO BOX 100105 | 1612 MARION ST | | COLUMBIA | SC | 29203-3105 | |
| SOUTH CAROLINA DEPT OF CONSUME | | AFFAIRS ACCT SECTION | PO BOX 5246 | | COLUMBIA | SC | 29250 | |
| SOUTH CAROLINA DEPT OF CONSUME | | PO BOX 5246 | | | COLUMBIA | SC | 29250 | |
| SOUTH CAROLINA DEPT OF CONSUME | | SOUTH CAROLINA DEPT OF CONSUME | PO BOX 5246 | | COLUMBIA | SC | 29250 | |
| SOUTH CAROLINA DEPT OF LABOR | | DIV OF EMPLOYMENT STAND | P O BOX 11329 | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPT OF LABOR | | P O BOX 11329 | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 1330 HOWARD PKY | PO BOX 30427 | | MYRTLE BEACH | SC | 29588 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 1452 WEST EVANS ST | PO BOX 5418 | | FLORENCE | SC | 29502 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 3 SOUTHPARK CIR STE 202 | | | CHARLESTON | SC | 29407 | |
| SOUTH CAROLINA DEPT OF REVENUE | | COLUMBIA DISTRICT OFFICE | COLUMBIA MILLS BLDG | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | DEPT OF CORPORATE TAX | | | COLUMBIA | SC | 292140006 | |
| SOUTH CAROLINA DEPT OF REVENUE | | DEPT OF CORPORATE TAX | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 10235 | 211 CENTURY DR | | GREENVILLE | SC | 29603 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 125 | CENTRAL LEVY UNIT | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 18323 | SUITE 475 | | SPARTANBURG | SC | 29318 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 21588 | | | COLUMBIA | SC | 29221-1588 | |
| SOUTH CAROLINA DEPT OF REVENUE | | REGISTRATION UNIT | | | COLUMBIA | SC | 29214-0140 | |
| SOUTH CAROLINA DEPT OF REVENUE | | SOLID WASTE | | | COLUMBIA | SC | 29214-0106 | |
| SOUTH CAROLINA DEPT OF REVENUE | | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION UNIT | | COLUMBIA | SC | 29214-0140 | |
| SOUTH CAROLINA DEPT OF REVENUE | | WITHHOLDING | | | COLUMBIA | SC | 29214-0004 | |
| SOUTH CAROLINA ELECTRIC & GAS | | ACCOUNTS REC DEPT | | | COLUMBIA | SC | 29218 | |
| SOUTH CAROLINA ELECTRIC & GAS | | PO BOX 75702 | | | CHARLOTTE | NC | 28275 | |
| SOUTH CAROLINA EMPLOYMENT | | P O BOX 7103 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA EMPLOYMENT | | SECURITY COMMISION | P O BOX 7103 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA ESC | | P O  BOX 7103 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA FEDERAL CREDIT | | PO BOX 190012 | ATTN FACILITIES & SECURITY | | NORTH CHARLESTON | SC | 29419-9012 | |
| SOUTH CAROLINA LAW ENFORCEMENT | | CRIMINAL RECORDS SECTION | | | COLUMBIA | SC | 29221 | |
| SOUTH CAROLINA LAW ENFORCEMENT | | PO BOX 21398 | CRIMINAL RECORDS SECTION | | COLUMBIA | SC | 29221 | |
| SOUTH CAROLINA MERCHANTS ASSOC | | 1735 ST JULIAN PLACE | SUITE 304 | | COLUMBIA | SC | 29204 | |
| SOUTH CAROLINA MERCHANTS ASSOC | | SUITE 304 | | | COLUMBIA | SC | 29204 | |
| SOUTH CAROLINA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| SOUTH CAROLINA RETAIL ASSOCIATION | | PO BOX 176001 | | | RALEIGH | NC | 27619 | |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | HENRY MCMASTER | REMBERT C DENNIS OFFICE BLDG | P O BOX 11549 | | COLUMBIA | SC | 29211-1549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA STATE TREASURER | | PO BOX 11778 | UNCLAIMED PROPERTY DIVISION | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA TAX COMMISSION | | OFFICE SERVICES DIVISION | PO BOX 125 | | COLUMBIA | SC | 29214-0062 | |
| SOUTH CAROLINA TAX COMMISSION | | REVENUE & TAXATION DEPT | | | COLUMBIA | SC | 292140102 | |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214-0102 | |
| SOUTH CAROLINA TAX COMMISSION | | SOUTH CAROLINA TAX COMMISSION | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA, DEPT OF HEALTH | | 2600 BULL ST | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA, DEPT OF HEALTH | | BUREAU OF WATER POLLUTION CONT | 2600 BULL ST | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA, STATE OF | | PO BOX 125 | | | COLUMBIA | SC | 29214-0062 | |
| SOUTH CENTER SS  S/L | | 223 ANDOVER PARK EAST | | | TUKWILA | WA | 98188 | |
| SOUTH CENTRAL BELL | | PO BOX 66002 | | | NEW ORLEANS | LA | 701666002 | |
| SOUTH CENTRAL BELL | | PO BOX 66002 | | | NEW ORLEANS | LA | 70166-6002 | |
| SOUTH CENTRAL POOL SUPPLY | | 11540 ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| SOUTH CENTRAL POWER CO | | 2780 COON PATH RD NE | | | LANCASTER | OH | 431300250 | |
| SOUTH CENTRAL POWER CO | | PO BOX 250 | 2780 COON PATH RD NE | | LANCASTER | OH | 43130-0250 | |
| SOUTH CENTRAL POWER CO, OH | | PO BOX 2001 | | | LANCASTER | OH | 43130-6201 | |
| SOUTH CENTRAL SERVICE | | 580 BIG HILL RD | | | BEREA | KY | 40403 | |
| SOUTH CENTRAL SERVICES INC | | PO BOX 678244 | | | ORLANDO | FL | 32867 | |
| SOUTH CHARLESTON, CITY OF | | PO BOX 8597 | TAX DEPARTMENT | | SOUTH CHARLESTON | WV | 25303 | |
| SOUTH CHINA INDUSTRIAL CO | | ROOM 710 STERLING CENTRE | 11 CHEUNG UYE ST | | KOWLOON | | | HKG |
| SOUTH COAST AIR QUALITY MGMT | | 21865 E COPLEY DR | | | DIAMOND BAR | CA | 917654182 | |
| SOUTH COAST AIR QUALITY MGMT | | 21865 E COPLEY DR | DIST TRANS PROGRAMS | | DIAMOND BAR | CA | 91765-4182 | |
| SOUTH COAST INDUSTRIAL DOOR | | 11832 1/2 ALONDRA BLVD | | | NORWALK | CA | 90650-7105 | |
| SOUTH COAST PLAZA | | FILE 54876 TENANT 222813 | | | LOS ANGELES | CA | 900744876 | |
| SOUTH COAST PLAZA | | FILE 54876 | TENANT 222813 | | LOS ANGELES | CA | 90074-4876 | |
| SOUTH COBB HIGH SCHOOL | | 1920 CLAY RD SW | | | AUSTELL | GA | 30106 | |
| SOUTH COBB HIGH SCHOOL | | PO BOX 1288 | | | MARIETTA | GA | 30061 | |
| SOUTH DAKOTA DEPT OF ENVIRONMENT & NATURAL RESOURCES | JOE FOSS BUILDING | 523 E  CAPITAL AVE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA RETAILERS ASSOC | | PO BOX 638 | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | LARRY LONG | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA STATE TREASURERS OFFICE | | 500 EAST CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| SOUTH EAST SATELLITE SERVICE | | SUITE 131 | | | ASHEVILLE | NC | 28804 | |
| SOUTH EAST SATELLITE SERVICE | | 825A MERRIMON AVE | SUITE 131 | | ASHEVILLE | NC | 28804 | |
| SOUTH FLORIDA HYDRAULIC SVC | | 5605 W 14TH COURT | | | HIALEAH | FL | 33012 | |
| SOUTH FLORIDA SUN SENTINEL | | BILL RITCHIE | 200 EAST LAS OLAS BLVD | | FT LAUDERDALE | FL | 33301 | |
| SOUTH FLORIDA, UNIVERSITY OF | | 4202 E FOWLER AVE SVC 2088 | CAREER SERVICES | | TAMPA | FL | 33620-6930 | |
| SOUTH FLORIDA, UNIVERSITY OF | | 4202 E FOWLER AVE | CAREER SERVICES | | TAMPA | FL | 336206930 | |
| SOUTH HILL MALL | | 2445 BELMONT AVE PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| SOUTH HILL MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| SOUTH HILLS HEALTH SYSTEMS | | 1800 WEST ST | | | HOMESTEAD | PA | A1512 | |
| SOUTH HILLS HEALTH SYSTEMS | | CASHIERS DEPARTMETN | 1800 WEST ST | | HOMESTEAD | PA | A15120 | |
| SOUTH JERSEY GAS CO | | PO BOX 6000 | | | FOLSOM | NJ | 080376000 | |
| SOUTH JERSEY GAS CO | | PO BOX 6000 | | | FOLSOM | NJ | 08037-6000 | |
| SOUTH JERSEY GAS COMPANY | | PO BOX 3121 | | | SOUTHEASTERN | PA | 19398-3121 | |
| SOUTH JERSEY NEWSPAPER COMPANY | | 309 S BROAD ST | | | WOODBURY | NJ | 08096 | |
| SOUTH JERSEY NEWSPAPER COMPANY | | PO BOX 30681 | | | NEWARK | NJ | 07188-0681 | |
| SOUTH JERSEY ORTHOPEDIC ASSOCIATES | | 502 CENTENNIAL BLVD  SUITE 6 | | | VOORHEES | NJ | 08043 | |
| SOUTH JERSEY OVERHEAD DOOR CO | | 1860 N DELSEA DR | | | VINELAND | NJ | 08360 | |
| SOUTH JERSEY OVERHEAD DOOR CO | | INC PO BOX 336 | 1860 N DELSEA DR | | VINELAND | NJ | 08360 | |
| SOUTH JERSEY PUBLISHING CO | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 082323816 | |
| SOUTH JERSEY PUBLISHING CO | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232-3816 | |
| SOUTH JERSEY RADIO | | 1601 NEW RD | WNJO FM WPSI FM | | LINWOOD | NJ | 08221 | |
| SOUTH JERSEY TV SERVICE INC | | 4232 US HWY NO 9 | | | HOWELL | NJ | 07731 | |
| SOUTH JERSEY TV SERVICE INC | | 4321 RT 9 N | | | HOWELL | NJ | 07731 | |
| SOUTH JERSEY WELDING SUPPLY CO | | PO BOX 658 | | | MAPLE SHADE | NJ | 080520658 | |
| SOUTH JERSEY WELDING SUPPLY CO | | PO BOX 658 | | | MAPLE SHADE | NJ | 08052-0658 | |
| SOUTH KINGSTOWN TOWN OF | | SOUTH KINGSTOWN TOWN OF | TOWN HALL 180 HIGH ST | | WAKEFIELD | RI | | |
| SOUTH KINGSTOWN, TOWN OF | | PO BOX 31 | | | WAKEFIELD | RI | 02880-0031 | |
| SOUTH KINGSTOWN, TOWN OF | | SOUTH KINGSTOWN TOWN OF | PO BOX 31 | | WAKEFIELD | RI | | |
| SOUTH KINGSTOWN, TOWN OF | | TOWN HALL 180 HIGH ST | | | WAKEFIELD | RI | 02879 | |
| SOUTH LAKE CHAMBER OF COMMERCE | | 691 W MONTROSE ST | | | CLERMONT | FL | 34711 | |
| SOUTH LAKE CHAMBER OF COMMERCE | | PO BOX 120417 | 691 W MONTROSE ST | | CLERMONT | FL | 34712 | |
| SOUTH LAKE CLINIC | | PO BOX 26759 | | | MINNEAPOLIS | MN | 55426 | |
| SOUTH LAKE LITTLE LEAGUE | | 15926 SUMMIT CT | | | CLERMONT | FL | 34711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH LAKE PRESS | | PO BOX 120868 | | | CLERMONT | FL | 34712-0868 | |
| SOUTH LANSING MEDICAL CENTER | | 4801 S MARTIN LUTHER KING BLVD | | | LANSING | MI | 48910 | |
| SOUTH LOUISIANA ELECTRIC COOPERATIVE | | P O  BOX 4037 | | | HOUMA | LA | 70361 | |
| SOUTH LOUISIANA PUBLISHING | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| SOUTH LYONS TOWNSHIP SANITARY | | 6246 JOLIET RD SUITE 1 | | | COUNTRYSIDE | IL | 605253990 | |
| SOUTH LYONS TOWNSHIP SANITARY | | DISTRICT | 6246 JOLIET RD SUITE 1 | | COUNTRYSIDE | IL | 60525-3990 | |
| SOUTH MOUNTAIN COLLEGE | | 7030 S 24TH ST | STUDENT ACTIVITIES OFFICE | | PHOENIX | AZ | 85040 | |
| SOUTH MOUNTAIN COLLEGE | | STUDENT ACTIVITIES OFFICE | | | PHOENIX | AZ | 85040 | |
| SOUTH PACIFIC COMMUNICATIONS | | 94 515 UIKEE ST NO 301 | | | WAIPAHU | HI | 96797 | |
| SOUTH PADRE DRIVE L P | NO NAME SPECIFIED | C/O WEINGARTEN REALTY MNGT  CO | ATTN  LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR SUITE 300 | HOUSTON | TX | 77008 | |
| SOUTH PADRE DRIVE L P | NO NAME SPECIFIED | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR SUITE 300 | HOUSTON | TX | 77008 | |
| SOUTH PADRE DRIVE L P | | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR SUITE 300 | CORPUS CHRISTI | TX | 77008 | |
| SOUTH PADRE DRIVE L P | | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR SUITE 300 | HOUSTON | TX | 77008 | |
| SOUTH PADRE DRIVE LP | C O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR SUITE 300 | | HOUSTON | TX | 77008 | |
| SOUTH PADRE DRIVE LP | | PO BOX 200518 MOORE PLAZA | C/O WEINGARTEN REALTY | | HOUSTON | TX | 77216 | |
| SOUTH PADRE DRIVE LP | | PO BOX 924133 | | | HOUSTON | TX | 7729241133 | |
| SOUTH PARK, TOWNSHIP OF | | 2675 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129 | |
| SOUTH PENN LOCK & SAFE CO | | 936 N PROVIDENCE RD | | | MEDIA | PA | 19063 | |
| SOUTH PORTLAND, CITY OF | | PO BOX 6700 | | | LEWISTON | ME | 04243-6700 | |
| SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116 | |
| SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116-9422 | |
| SOUTH PORTLAND, CITY OF | | SOUTH PORTLAND CITY OF | PO BOX 6700 | | LEWISTON | ME | 04243-6700 | |
| SOUTH RIVER GLASS INC | | 84 PROSPECT ST | | | SOUTH RIVER | NJ | 08882 | |
| SOUTH SEAS RESORT | | 5400 PLANTATION RD | | | CAPTIVA ISLAND | FL | 33924 | |
| SOUTH SEAS RESORT | | PO BOX 194 5400 CAPTIVA BLVD | | | CAPTIVA ISLAND | FL | 33924 | |
| SOUTH SHIELDS  NO 1 LTD | TIMOTHY RHOADES  EXE | C/O ENTERPRISE ASSET MANAGEMENT  INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | |
| SOUTH SHIELDS NO 1 LTD | | 1200 NW 63RD STE 300 | C/O CB RICHARD ELLIS OKLAHOMA | | OKLAHOMA CITY | OK | 73149 | |
| SOUTH SHIELDS NO 1 LTD | | 1200 NW 63RD STE300 | | | OKLAHOMA CITY | OK | 73116 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES | C/O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 475 FIFTH AVE | SUITE 1200 | NEW YORK | NY | 10017 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C/O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | |
| SOUTH SHORE ELECTRIC INC | | PO BOX 321 | | | ELYRIA | OH | 44036 | |
| SOUTH SHORE PLAZA MERCHANTS AS | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFC | | BRAINTREE | MA | 02184 | |
| SOUTH SHORE PLAZA MERCHANTS AS | | CO SOUTH SHORE PLAZA MNGT OFFC | | | BRAINTREE | MA | 02184 | |
| SOUTH SIDE LUMBER INC | | PO BOX A | 1300 S PARK AVE | | HERRIN | IL | 62948 | |
| SOUTH SIDE SERVICE | | 907 MATTHEWS BLVD | | | SO WILLIAMSPORT | PA | 17701 | |
| SOUTH SIDE SERVICE | | 907 MATTHEWS BLVD | | | SO WILLIAMSPORT | PA | 17702-7158 | |
| SOUTH STATE TOWING | | 325 SOUTH 31ST AVE | | | PHOENIX | AZ | 85009 | |
| SOUTH SUBURBAN ELECTRONICS | | 5188 S LOWELL BLVD | | | LITTLETON | CO | 80123 | |
| SOUTH TECHNICAL EDUCATION CTR | | 1300 SW 30TH AVE | | | BOYNTON BEACH | FL | 334269099 | |
| SOUTH TECHNICAL EDUCATION CTR | | 1300 SW 30TH AVE | | | BOYNTON BEACH | FL | 33426-9099 | |
| SOUTH TEXAS COLLEGE | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| SOUTH TEXAS ISD | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| SOUTH TEXAS OCCUPATIONL HEALTH | | 1521 S STAPLES STE 102 | | | CORPUS CHRISTI | TX | 78404 | |
| SOUTH TRUST BANK | | 5960 FAIRVIEW RD STE 402 | | | CHARLOTTE | NC | 28210 | |
| SOUTH WEST INSTALLERS HEAT AIR | | 2061 WRIGHT AVE STE A7 | | | LA VERNE | CA | 91750 | |
| SOUTH, CAMERON CHAD | | ADDRESS REDACTED | | | | | | |
| SOUTH, CLAIRE BRADSHAW | | ADDRESS REDACTED | | | | | | |
| SOUTH, DAVID | | 4075 BART AVE | | | WARREN | MI | 48091 | |
| SOUTH, DAVID W | | ADDRESS REDACTED | | | | | | |
| SOUTH, DONALD LARKIN | | 5358 TIMBERLANE COURT | | | MOBILE | AL | 36693 | |
| SOUTH, DONALD LARKIN | | ADDRESS REDACTED | | | | | | |
| SOUTH, JIM R | | ADDRESS REDACTED | | | | | | |
| SOUTH, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| SOUTH, RUSTY ALLEN | | ADDRESS REDACTED | | | | | | |
| SOUTH, TRENT ELLIOT | | ADDRESS REDACTED | | | | | | |
| SOUTHALL, MICHAEL FITZGERALD | | ADDRESS REDACTED | | | | | | |
| SOUTHALL, NICOLE COURTNEY | | ADDRESS REDACTED | | | | | | |
| SOUTHAM APPLIANCE SERVICE | | 2982 S 670 E | | | VERNAL | UT | 84078 | |
| SOUTHAMPTON COMBINED COURT | | PO BOX 347 | | | COURTLAND | VA | 23837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHARD, AL G | | ADDRESS REDACTED | | | | | | |
| SOUTHARD, ANHI | | ADDRESS REDACTED | | | | | | |
| SOUTHARD, CARRIE ALLISON | | 419 SOUTH MAIN ST | 18 | | NORTH SYRACUSE | NY | 13212 | |
| SOUTHARD, DENNY | | 6565 S YALE 712 | | | TULSA | OK | 74136 | |
| SOUTHARD, DEREK J | | 7105 E 8TH | | | SPOKANE VALLEY | WA | 99212 | |
| SOUTHARD, DEREK J | | ADDRESS REDACTED | | | | | | |
| SOUTHARD, DUSTY ROSELYNN | | ADDRESS REDACTED | | | | | | |
| SOUTHARD, JACOB ADAMS | | ADDRESS REDACTED | | | | | | |
| SOUTHARD, JEFFERY S | | ADDRESS REDACTED | | | | | | |
| SOUTHARD, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SOUTHARD, ONALEISHA MARIE | | 8 CENTER ST | 8 | | LAWRENCEVILLE | PA | 16929 | |
| SOUTHARD, ONALEISHA MARIE | | ADDRESS REDACTED | | | | | | |
| SOUTHAVEN TOWN CENTER LLC | | 6000 W MARKHAM ST | C/O PARK PLAZA MALL | | LITTLE ROCK | AR | 72205 | |
| SOUTHAVEN TOWNE CENTER II LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| SOUTHAVEN TOWNE CENTER II LLC | | PO BOX 74279 | LCIRCC10 | | CLEVELAND | OH | 44194-4279 | |
| SOUTHAVEN, CITY OF | | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671 | |
| SOUTHAVEN, CITY OF | | SOUTHAVEN CITY OF | 8710 NORTHWEST DR | | SOUTHAVEN | MS | | |
| SOUTHBAY APPLIANCE | | 56 S AUTUMN ST | | | SAN JOSE | CA | 95110 | |
| SOUTHBAY MEDICAL GROUP | | 641 S PALM | | | LA HABRA | CA | 90631 | |
| SOUTHCOAST SANITARY SUPPLY | | 3645 SAN GABRIEL RIVER PKWY | | | PICO RIVERA | CA | 90660 | |
| SOUTHDADE ELECTRONICS & APPL | | 6570 SW 40 ST BIRD RD | | | MIAMI | FL | 33155 | |
| SOUTHEARD, ZACH TAYLOR | | 2105 ALSTON COURT | | | THOMPSON STATION | TN | 37179 | |
| SOUTHEARD, ZACH TAYLOR | | ADDRESS REDACTED | | | | | | |
| SOUTHEAST AIRGAS INC | | PO BOX 3410 | | | BRANDON | FL | 335093410 | |
| SOUTHEAST AIRGAS INC | | PO BOX 3410 | | | BRANDON | FL | 33509-3410 | |
| SOUTHEAST APPRAISAL ASSOCIATES | | 1 PURLIEU PL STE 290 | | | WINTER PARK | FL | 32792 | |
| SOUTHEAST ELECTRIC INC | | 133 EDENWAY DR | | | WHITEHOUSE | TN | 37188 | |
| SOUTHEAST ELECTRIC INC | | PO BOX 1504 | | | WHITEHOUSE | TN | 37188 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | | PO BOX 30428 | | | CHARLOTTE | NC | 28230-0428 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | | PO BOX 668375 | | | CHARLOTTE | NC | 28266 | |
| SOUTHEAST LOCKSMITH | | 8319 SE FOSTER RD | | | PORTLAND | OR | 97266 | |
| SOUTHEAST MISSOURIAN | | PO BOX 699 | 301 BROADWAY | | CAPE GIRARDEAU | MO | 63702-0699 | |
| SOUTHEAST PALLET RECYCLING | | 2350 MILLER LANE | | | LOUISVILLE | KY | 40216 | |
| SOUTHEAST PALLET RECYCLING CO | | 2350 MILLERS LN | | | LOUISVILLE | KY | 40216 | |
| SOUTHEAST POWER & EQUIPMENT | | OPO BOX 101416 | | | NASHVILLE | TN | 37224 1416 | |
| SOUTHEAST POWER & EQUIPMENT | | PO BOX 101416 | | | NASHVILLE | TN | 37224-1416 | |
| SOUTHEAST SECURITY | | 3841 A KILLEARN CT | | | TALLAHASSEE | FL | 32308 | |
| SOUTHEAST SERVICE & SUPPLY | | 1721 OAKBROOK DR NE STE E | | | NORCROSS | GA | 30093 | |
| SOUTHEASTERN ARCHITECTURAL INC | | 200 WESTHAM PKY | | | RICHMOND | VA | 23229 | |
| SOUTHEASTERN ARCHITECTURAL INC | | 8001 FRANKLIN FARMS DR NO 214 | | | RICHMOND | VA | 23229 | |
| SOUTHEASTERN ASSOCIATES INC | | 223 RIVERVIEW DR | | | DANVILLE | VA | 24541 | |
| SOUTHEASTERN BUILDING SERVICES | | PO BOX 1879 | | | HIGH POINT | NC | 27261 | |
| SOUTHEASTERN COMMERCIAL FLOOR | | 193B STOCKWOOD DR | | | WOODSTOCK | GA | 30188 | |
| SOUTHEASTERN COMMUNICATIONS | | PO BOX 2268 | | | SEMMES | AL | 36575 | |
| SOUTHEASTERN DISTRIBUTORS INC | | 3941 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| SOUTHEASTERN DOCK & DOOR INC | | 667 PERIMETER RD | | | GREENVILLE | SC | 29605 | |
| SOUTHEASTERN FREIGHT LINES INC | | PO BOX 1691 | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN HEATING & AIR | | PO BOX 3837 | | | WILMINGTON | NC | 28406 | |
| SOUTHEASTERN INSTITUTE OF | | 2325 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| SOUTHEASTERN INSTITUTE OF | | RESEARCH INC | 2325 WEST BROAD ST | | RICHMOND | VA | 23220 | |
| SOUTHEASTERN MEDIA | | 11138G AIR PARK RD | | | ASHLAND | VA | 23005 | |
| SOUTHEASTERN MEDIA | | 8445 GLAZEBROOK AVE | | | RICHMOND | VA | 23228 | |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 192813 | | | AUGUSTA | GA | 309131928 | |
| SOUTHEASTERN PLUMBING HEATING | | 300 W 23RD ST | | | CHARLOTTE | NC | 28206-3107 | |
| SOUTHEASTERN RESTAURANT SVCS | | 2200 NORCROSS PKY STE 21 | | | NORCROSS | GA | 30071 | |
| SOUTHEASTERN ROOF DECKS INC | | 1677 KOPPERS RD | | | CONLEY | GA | 30027 | |
| SOUTHEASTERN ROOFING CO INC | | PO BOX 4098 | 859 CLAYTON ST | | MONTGOMERY | AL | 36103-4098 | |
| SOUTHEASTERN SURVEYING INC | | 147 WAPPOO CREEK DR STE 102 | | | CHARLESTON | SC | 29412 | |
| SOUTHEASTERN UTILITIES INC | | RT 1 BOX 220 | | | TURBEVILLE | SC | 29162 | |
| SOUTHEND MEDICAL CLINIC | | DEPT 97869 | | | LOUISVILLE | KY | 402970869 | |
| SOUTHEND MEDICAL CLINIC | | DEPT 97869 | | | LOUISVILLE | KY | 40297-0869 | |
| SOUTHER DOOR CONTROLS INC | | PO BOX 890144 | | | CHARLOTTE | NC | 28289-0144 | |
| SOUTHERLAN, LEVI PAUL | | ADDRESS REDACTED | | | | | | |
| SOUTHERLAND ELECTRIC CO | | PO BOX 626 | | | JACKSONVILLE | NC | 28541-0626 | |
| SOUTHERLAND IRRIGATION | | 6546 TOLL BRIDGE RD | | | BELTON | TX | 76513 | |
| SOUTHERLAND, EDWARD TAYLOR | | ADDRESS REDACTED | | | | | | |
| SOUTHERLAND, LARRY | | 3801 TANGLE LANE | | | WINSTON SALEM | NC | 27106 | |
| SOUTHERLAND, TAMMY ANN | | ADDRESS REDACTED | | | | | | |
| SOUTHERLAND, VONNICE JEANINE | | ADDRESS REDACTED | | | | | | |
| SOUTHERN ABSTRACTORS CORP | | PO BOX 399 | | | RICHMOND | VA | 23218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN AIR INC | | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| SOUTHERN APPLIANCE & MAINT SVC | | 2022 WESTOVER DR | | | DANVILLE | VA | 24541 | |
| SOUTHERN APPRAISAL CO | | 603B PINE AVE | | | ALBANY | GA | 31701 | |
| SOUTHERN AT INC | | 3145 GATEWAY DR STE J | | | NORCROSS | GA | 30506 | |
| SOUTHERN AUDIO & COMMUNICATION | | 509 N BIERDEMAN RD | | | PEARL | MS | 39208 | |
| SOUTHERN AUDIO SERVICES INC | | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819-3222 | |
| SOUTHERN AUDIO SERVICES INC | CATHY JORDAN | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819 | |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 70154 | |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 701544251 | |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 70154-4251 | |
| SOUTHERN AUTOMATIC ENTRANCES | | 900 NW 122ND AVE | | | PLANTATION | FL | 33325 | |
| SOUTHERN BONDED WAREHOUSE | | 4920 N ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | |
| SOUTHERN BONDED WAREHOUSE | | 4920 N ROYAL ATLANTA DR | JAMES ELBERT RIVERS | | TUCKER | GA | 30084 | |
| SOUTHERN BOWLING & BILLIARD | | 4475 REFUGEE RD | | | COLUMBUS | OH | 43232 | |
| SOUTHERN BUILDING CODE CONGRES | | 900 MONTCLAIR RD | | | BIRMINGHAM | AL | 352131206 | |
| SOUTHERN BUILDING CODE CONGRES | | INTERNATIONAL INC | 900 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-1206 | |
| SOUTHERN BUILDING CODE CONGRESS | | 900 MONTCLAIR RD | | | BIRMINGHAM | AL | 35213 | |
| SOUTHERN BUILDING MAINTENANCE | | PO BOX 1156 | | | MURFREESBORO | TN | 37133 | |
| SOUTHERN BUSINESS COMMUNICATIO | | PO BOX 2568 | | | NORCROSS | GA | 300912568 | |
| SOUTHERN BUSINESS COMMUNICATIO | | PO BOX 2568 | | | NORCROSS | GA | 30091-2568 | |
| SOUTHERN CA OVERHEAD DOOR | | 1903 DOREEN AVE | | | S EL MONTE | CA | 91733 | |
| SOUTHERN CAL CLEANING SYSTEMS | | 18034 VENTURA BLVD NO 131 | | | ENCINO | CA | 91316 | |
| SOUTHERN CALIFORNIA AC DIST | | PO BOX 1111 | | | LA PUENTE | CA | 917491111 | |
| SOUTHERN CALIFORNIA AC DIST | | PO BOX 1111 | | | LA PUENTE | CA | 91749-1111 | |
| SOUTHERN CALIFORNIA BROADCAST | | 5670 WILSHIRE BLVD STE 910 | | | LOS ANGELES | CA | 90036 | |
| SOUTHERN CALIFORNIA CENTRAL | | 990 S FAIR OAKS AVE | | | PASADENA | CA | 91105 | |
| SOUTHERN CALIFORNIA CENTRAL | | CREDIT UNION | 990 S FAIR OAKS AVE | | PASADENA | CA | 91105 | |
| SOUTHERN CALIFORNIA EDISON | | 300 W LONE HILL AVE | | | SAN DIMAS | CA | 91773 | |
| SOUTHERN CALIFORNIA EDISON | | P O  BOX 600  ATTN  ACCOUNTS RECEIVABLE | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | | 1440 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4204 | |
| SOUTHERN CALIFORNIA EDISON | | 800 W CIENEGA AVE | | | SAN DIMAS | CA | 91773 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2328 | | | FULLERTON | CA | 92833 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2896 | ATTN RICHARD DUKE | | LONG BEACH | CA | 90801-2896 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2944 | 505 MAPLE AVE | | TORRANCE | CA | 90509 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 917710001 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS  THE GAS CO | | P O  BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA GAS CO | | PO BOX 513249 | | | LOS ANGELES | CA | 90051-1249 | |
| SOUTHERN CALIFORNIA GAS COMPANY | | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| SOUTHERN CALIFORNIA GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA LANDSCAPE | | 8636 BANANA AVE | | | FONTANA | CA | 92335 | |
| SOUTHERN CALIFORNIA WATER CO | | 10758 WASHINGTON BLVD | | | CULVER CITY | CA | 90230 | |
| SOUTHERN CALIFORNIA WATER CO | | 11469 ROSECRANS AVE | | | NORWALK | CA | 90650 | |
| SOUTHERN CALIFORNIA WATER CO | | 1600 W REDONDO BEACH BLVD STE 101 | | | GARDENA | CA | 90247-3221 | |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 917739016 | |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| SOUTHERN CARTON COMPANY | | PO BOX 1578 | | | LEWISBURG | TN | 37091 | |
| SOUTHERN CARTRIDGE SERVICE INC | | 3 CARDINAL CT E1 | | | HILTON HEAD | SC | 29926 | |
| SOUTHERN CHEMICAL PRODUCTS CO | | 2001 SUMMERVILLE AVE | | | CHARLESTON | SC | 29405 | |
| SOUTHERN COMPANY | | PO BOX 105090 | | | ATLANTA | GA | 30348-5090 | |
| SOUTHERN COMPANY | | PO BOX 922117 | | | NORCROSS | GA | 30010-2117 | |
| SOUTHERN COMPANY GAS | | PO BOX 105090 | | | ATLANTA | GA | 30348-5090 | |
| SOUTHERN COMPANY GAS | | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| SOUTHERN CONNECTICUT FIRE EXT | | 167 CHERRY ST 270 | | | MILFORD | CT | 06460 | |
| SOUTHERN CONNECTICUT FIRE EXT | | 4 DANIELS FARM RD NO 262 | | | TRUMBULL | CT | 06611 | |
| SOUTHERN CONNECTICUT GAS  SCG | | P O  BOX 1999 | | | AUGUSTA | ME | 04332-1999 | |
| SOUTHERN CONNECTICUT NEWSPAPER | | 75 TRESSER BLVD | | | STAMFORD | CT | 06904 | |
| SOUTHERN CONNECTICUT NEWSPAPER | | PO BOX 1653 | | | STAMFORD | CT | 06920 | |
| SOUTHERN CONVEYOR SYSTEMS INC | | 28619 LAKE INDUSTRIAL BLVD | | | TAVARES | FL | 32778 | |
| SOUTHERN COPIER SALES & SVC | | 11179 HOPSON RD STE 1 | | | ASHLAND | VA | 23005 | |
| SOUTHERN COPIER SALES & SVC | | PO BOX 82 | | | MECHANICSVILLE | VA | 23111 | |
| SOUTHERN CORPORATE PROMOTIONS | | PO BOX 2899 | | | PEACHTREE CITY | GA | 302690899 | |
| SOUTHERN CORPORATE PROMOTIONS | | PO BOX 2899 | | | PEACHTREE CITY | GA | 30269-0899 | |
| SOUTHERN CORROSION INC | | 738 THELMA RD | | | ROANOKE RAPIDS | NC | 27870 | |
| SOUTHERN COURT REPORTERS INC | | 5819 GEN DIAZ ST | | | NEW ORLEANS | LA | 70124 | |
| SOUTHERN CREATIONS IRRIGATION | | 9158 FRANKLIN RD | | | MURFREESBORO | TN | 37129 | |
| SOUTHERN CROSS SYSTEMS | | PO BOX 464 | | | WOODSTOCK | GA | 30188 | |
| SOUTHERN CULTURE CAFE/RESTRNT | | 2229 WEST MAIN ST | | | RICHMOND | VA | 23221 | |
| SOUTHERN DOCK PRODUCTS | | 1325 C OAKBROOK DR | | | NORCROSS | GA | 30093-2285 | |
| SOUTHERN DOCK PRODUCTS | | 2550 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN DOOR | | 1506 PRICKETT RD BLDG 1 | | | BRYANT | AR | 72022 | |
| SOUTHERN EARTH SCIENCES | | 1855 MASON AVE | | | BATON ROUGE | LA | 70805 | |
| SOUTHERN EARTH SCIENCES | | 2711 W 15TH ST PO BOX 816 | | | PANAMA CITY | FL | 32402 | |
| SOUTHERN EARTH SCIENCES | | PO BOX 160745 | | | MOBILE | AL | 36616 | |
| SOUTHERN EARTH SCIENCES | | PO BOX 816 | 2711 W 15TH ST | | PANAMA CITY | FL | 32402 | |
| SOUTHERN ELECTRIC OF OK | | 310 E CHICKASAW BOX 487 | | | MCALESTER | OK | 74501 | |
| SOUTHERN ELECTRONICS | | 407 00THCALOOGA ST | | | CALHOUN | GA | 30701 | |
| SOUTHERN ELECTRONICS | | 407 OOTHCALOOGA ST | | | CALHOUN | GA | 30701 | |
| SOUTHERN ELECTRONICS SUPPLY | | 1909 TULANE AVE | | | NEW ORLEAN | LA | 70112 | |
| SOUTHERN EMBROIDERY WORKS | | 790 15 PL | | | VERO BEACH | FL | 32960 | |
| SOUTHERN FIRE SYSTEMS INC | | 1660 BARRETT DR | | | ROCKLEDGE | FL | 329553116 | |
| SOUTHERN FIRE SYSTEMS INC | | 1660 BARRETT DR | | | ROCKLEDGE | FL | 32955-3116 | |
| SOUTHERN FLORAL | | 7400 MICHIGAN | | | ST LOUIS | MO | 63111 | |
| SOUTHERN FREIGHT INC | | SOUTHERN FREIGHT INC | ATTN VP OF SALES | 99 UNIVERSITY AVE SW | ATLANTA | GA | 30315 | |
| SOUTHERN GOVERNORS ASSOCIATION | | 444 N CAPITAL ST NW STE200 | | | WASHINGTON | DC | 20001 | |
| SOUTHERN HOMES & GARDEN | | LANDSCAPING | P O BOX 3508 | | MONTGOMERY | AL | 36193 | |
| SOUTHERN HOMES & GARDEN | | P O BOX 3508 | | | MONTGOMERY | AL | 36193 | |
| SOUTHERN HOMES OF POLK COUNTY, INC | | 1925 E EDGEWOOD DR | STE 700 | | LAKELAND | FL | 33803 | |
| SOUTHERN HOSPITALITY INC | | 1828 VENETIAN POINT DR | | | CLEARWATER | FL | 33755 | |
| SOUTHERN IL SAFETY COUNCIL | | 150 E PLEASANT HILL RD NO 129 | | | CARBONDALE | IL | 62903 | |
| SOUTHERN ILLINOIS FAMILY FUN | | 10240 SAMUEL RD | | | CARTERVILLE | IL | 62918 | |
| SOUTHERN ILLINOIS HEALTHCA | | P O BOX 1137 | | | MOUNT VERNON | IL | 62864 | |
| SOUTHERN ILLINOIS PERSONNEL MG | | 509 S UNIVERSITY AVE | OLD NATIONAL BANK | | CARBONDALE | IL | 62901 | |
| SOUTHERN ILLINOIS PERSONNEL MG | | PO BOX 3873 | | | CARBONDALE | IL | 62902-3873 | |
| SOUTHERN ILLINOIS SECURITY | | PO BOX 1096 | | | MURPHYSBORO | IL | 62966 | |
| SOUTHERN ILLINOIS UNIVERSITY | | MAILCODE 4703 | UNIVERSITY CAREER SERVICES | | CARBONDALE | IL | 62901-4703 | |
| SOUTHERN ILLINOISAN NEWSPAPER | | 710 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| SOUTHERN ILLINOISAN NEWSPAPER | | PO BOX 2108 | 710 N ILLINOISAN AVE | | CARBONDALE | IL | 62902-2108 | |
| SOUTHERN IMPERIAL INC | | 1400 EDDY AVE | | | ROCKFORD | IL | 61103 | |
| SOUTHERN IMPERIAL INC | | 23584 NETWORK PL | | | CHICAGO | IL | 60673-1235 | |
| SOUTHERN IMPERIAL INC | | BOX 2308 | | | ROCKFORD | IL | 61131 | |
| SOUTHERN IMPERIAL INC | | PO BOX 2308 | | | ROCKFORD | IL | 61103 | |
| SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 477410001 | |
| SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 47741-0001 | |
| SOUTHERN INDUST SALES INC | | PO BOX 381504 | | | BIRMINGHAM | AL | 35238 | |
| SOUTHERN INDUSTRIAL TIRE OF | | CENTRAL FLORIDA INC | PO BOX 30728 | | CHARLOTTE | NC | 28230 | |
| SOUTHERN INDUSTRIAL TIRE OF | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | |
| SOUTHERN LIGHTING | | 1024 EXECUTIVE PARK AVE | | | BATON ROUGE | LA | 70806 | |
| SOUTHERN LINKS TECHNOLOGIES INC | | 4410 SW 36TH ST | | | HOLLYWOOD | FL | 33023 | |
| SOUTHERN LITES | | 105 REYNOLDS RD | | | SUMMERVILLE | SC | 29483 | |
| SOUTHERN LOAN | | 14 B NW | | | ARDMORE | OK | 73401 | |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 1937 | | | HUGHESVILLE | MD | 20637 | |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 1937 | | | HUGHESVILLE | MD | 20637-1937 | |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 2000 | | | HUGHESVILLE | MD | 20637-2000 | |
| SOUTHERN MATERIAL HANDLING | | PO BOX 470890 | | | TULSA | OK | 74147-0890 | |
| SOUTHERN MATERIAL HANDLING INC | | PO BOX 4025 | | | PORTSMOUTH | VA | 23701 | |
| SOUTHERN MECHANICAL CONTRACTOR | | 3511 A CHURCH ST | | | CLARKSON | GA | 30021 | |
| SOUTHERN MECHANICAL CONTRACTOR | | 4880 HAMMERMILL RD | | | TUCKER | GA | 30084-6614 | |
| SOUTHERN MICROTECH | | 5325 N MARKET ST | | | SHREVEPORT | LA | 71107 | |
| SOUTHERN MICROTECH | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 7219 | | | ATLANTA | GA | 30357 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN NEVADA DOOR INC | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| SOUTHERN NEWSPAPERS INC | | 5701 WOODWAY STE 131 | | | HOUSTON | TX | 77057 | |
| SOUTHERN OFFICE SUPPLY INC | | PO BOX 411226 | | | CHARLOTTE | NC | 28241 | |
| SOUTHERN OHIO APPLIANCE REPAIR | | 85 PROSPECT ST | | | CHILLICOTHE | OH | 45601 | |
| SOUTHERN OHIO DOOR CONTROLS | | PO BOX 331 | 8080 FURLONG DR | | MIAMITOWN | OH | 45041-0331 | |
| SOUTHERN OKLAHOMA AMBULANCE | | 517 GRAND AVE | | | ARDMORE | OK | 73402 | |
| SOUTHERN OKLAHOMA AMBULANCE | | PO BOX 1387 | 517 GRAND AVE | | ARDMORE | OK | 73402 | |
| SOUTHERN OKLAHOMA MOONWALK | | & AMUSEMENTS | 2812 RIDGWAY | | ARDMORE | OK | 73401 | |
| SOUTHERN OKLAHOMA MOONWALK | | 2812 RIDGWAY | | | ARDMORE | OK | 73401 | |
| SOUTHERN OKLAHOMA TECH CTR | | 2610 SAM NOBLE PKY | | | ARDMORE | OK | 73401 | |
| SOUTHERN OKLAHOMA TECH CTR | | 2610 SAM NOBLE PKY | ATTN CATHY SPIKES | | ARDMORE | OK | 73401 | |
| SOUTHERN OREGON CREDIT SVC INC | | PO BOX 576 | | | MEDFORD | OR | 97501 | |
| SOUTHERN PARK LEASING INC | | 22 BOARDMAN CANFIELD RD | DBA BUDGET RENT A CAR | | BOARDMAN | OH | 44512 | |
| SOUTHERN PARK LEASING INC | | DBA BUDGET RENT A CAR | | | BOARDMAN | OH | 44512 | |
| SOUTHERN PLATTE PRESS | | PO BOX 29024 | | | PARKVILLE | MO | 64152 | |
| SOUTHERN PLUMBING | | 1717 NW 58TH LN | | | OCALA | FL | 34475 | |
| SOUTHERN PLUMBING&PIPING INC | | 435 EAST BURNETT AVE | | | LOUISVILLE | KY | 40217 | |
| SOUTHERN POLICE EQUIPMENT CO | | 7609 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN POLYTECHNIC STATE UNV | | 1100 S MARIETTA PKWY | SOUTHERN POLYTECHNIC STATE UNV | | MARIETTA | GA | 30060 | |
| SOUTHERN POLYTECHNIC STATE UNV | | SOUTHERN POLYTECHNIC STATE UNV | | | MARIETTA | GA | 30060 | |
| SOUTHERN PRIOR | | 3306 LIBERTY RD | | | GREENSBORO | NC | 27406 | |
| SOUTHERN PULMONARY | | 248 ARROWHEAD BLVD | | | JONESBORO | GA | 30236 | |
| SOUTHERN REAL ESTATE AGENT | | 2550 NATIONSBANK PLAZA | | | CHARLOTTE | NC | 28280 | |
| SOUTHERN REAL ESTATE AGENT | | PO BOX 601670 | TRIANGLE PROPERTIES TRUST ACCT | | CHARLOTTE | NC | 28260-1670 | |
| SOUTHERN REGIONAL MEDICAL CTR | | 11 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 302742600 | |
| SOUTHERN REGIONAL MEDICAL CTR | | 11 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 30274-9904 | |
| SOUTHERN RESERVE ROOFING CO | | 2360 MELLON CT | | | DECATUR | GA | 30035 | |
| SOUTHERN RESOURCES INC | | PO BOX 957 | | | BRUNSWICK | GA | 31521 | |
| SOUTHERN ROOFING CO INC | | PO BOX 1475 | | | JACKSON | MS | 39215-1475 | |
| SOUTHERN SATELLITE & AUDIO INC | | 5151 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| SOUTHERN SATELLITES | | 26978 US HWY 72 STE A | | | ATHENS | AL | 35613-7822 | |
| SOUTHERN SATELLITES | | PO BOX 182 | | | DANA | NC | 28724 | |
| SOUTHERN SECURITY CO | | PO BOX 1044 | | | CORPUS CHRISTI | TX | 78403 | |
| SOUTHERN SECURITY GUARD INC | | 501 WEST 84TH DR STE E2 | | | MERRILLVILLE | IN | 46410 | |
| SOUTHERN SELF STORAGE | | 6770 SILVER STAR RD | | | ORLANDO | FL | 328183141 | |
| SOUTHERN SELF STORAGE | | 6770 SILVER STAR RD | | | ORLANDO | FL | 32818-3141 | |
| SOUTHERN SHOWS INC | | 810 BAXTER ST | PO BOX 36859 | | CHARLOTTE | NC | 28236 | |
| SOUTHERN SHOWS INC | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | |
| SOUTHERN SIGN INDUSTRIES CORP | | 632B N BEAL PKY | | | FT WALTON BEACH | FL | 32548 | |
| SOUTHERN SOUND & CINEMA | | 3640 HILLSIDE DR NE | | | CLEVELAND | TN | 37312 | |
| SOUTHERN SPECIALTY CO | | PO BOX 68 | | | MATTHEWS | NC | 28106-0068 | |
| SOUTHERN SPECIALTY CORPORATION | | 5334 DISTRIBUTOR DR | | | RICHMOND | VA | 23225 | |
| SOUTHERN SPRINKLER CO | | PO BOX 343 | | | NEW LONDON | TX | 75682 | |
| SOUTHERN STAMP | | PO BOX 552 | | | RICHMOND | VA | 23204 | |
| SOUTHERN STAR SATELLITE | | 593 FRIENDSHIP CHURCH RD | | | BUCHANAN | GA | 30113 | |
| SOUTHERN STAR SATELLITE SVC | | 5933 BELAIR BLVD STE 110 | | | HOUSTON | TX | 77081 | |
| SOUTHERN STATES CLEANING INC | | 1601 EAST DANVILLE DR | | | FLORENCE | SC | 29505 | |
| SOUTHERN STATES MAZOA | | 2511 WAKE FOREST RD | | | RALEIGH | NC | 27609 | |
| SOUTHERN STEEL SHELVING CO | | 601 EAST 27TH ST | | | BALTIMORE | MD | 212184497 | |
| SOUTHERN STEEL SHELVING CO | | 601 EAST 27TH ST | | | BALTIMORE | MD | 21218-4497 | |
| SOUTHERN STRIPING & ASPHALT MAINT | | 12801 DONEGAL DR | | | CHESTERFIELD | VA | 23832 | |
| SOUTHERN SWEEPING SERVICES | | 4928 PIKE DR | | | METAIRIE | LA | 70003 | |
| SOUTHERN TIER | | 5910 FIRESTONE DR | | | SYRACUSE | NY | 13206 | |
| SOUTHERN TIER APPLIANCE SVC | | 117 PALMER ST | | | JAMESTOWN | NY | 14701 | |
| SOUTHERN TITLE INSURANCE CORP | | PO BOX 399 | | | RICHMOND | VA | 23218 | |
| SOUTHERN TITLE OF THE PENINSUL | | 727 J CLYDE MORRIS BLVD | | | NEWPORT NEWS | VA | 23601 | |
| SOUTHERN TOOL SUPPLY | | 4580 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| SOUTHERN TRUCK EQUIPMENT INC | | 4102 EAST ELWOOD | | | PHOENIX | AZ | 85040 | |
| SOUTHERN TRUCK EQUIPMENT INC | | P O BOX 21536 | | | PHOENIX | AZ | 85036-1536 | |
| SOUTHERN TV & APPLIANCE | | 100 SOUTH 3RD | BOX 687 | | MCALESTER | OK | 74501 | |
| SOUTHERN TV & APPLIANCE | | BOX 687 | | | MCALESTER | OK | 74501 | |
| SOUTHERN UTAH TV | | 765 NORTH BLUFF ST | SUITE A | | ST GEORGE | UT | 84770 | |
| SOUTHERN UTAH TV | | SUITE A | | | ST GEORGE | UT | 84770 | |
| SOUTHERN VALLEY APPLIANCE | | 3613 GULF ST | SUITE C | | BAKERSFIELD | CA | 93308 | |
| SOUTHERN VALLEY APPLIANCE | | SUITE C | | | BAKERSFIELD | CA | 93308 | |
| SOUTHERN VENDING COMPANY INC | | 7 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| SOUTHERN VIRGINIA GAS CO | | 206 LESTER ST | | | MARTINSVILLE | VA | 24114 | |
| SOUTHERN WAREHOUSE 2 | | 1024B 1ST ST SE | | | MOULTRIE | GA | 31768 | |
| SOUTHERN, JOSHUA L | | 4100 A REAVIS RD | | | RALEIGH | NC | 27606 | |
| SOUTHERN, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| SOUTHERN, MARK | | 1401 ALLISON AVE | | | MADISONVILLE | KY | 42431 | |
| SOUTHERN, PAUL RILEY | | ADDRESS REDACTED | | | | | | |
| SOUTHERNS PURE WATER FACTORY | | 1717 N 23RD ST | | | WILMINGTON | NC | 28405 | |
| SOUTHERNS PURE WATER FACTORY | | PO BOX 8 | | | WILMINGTON | NC | 28402-0008 | |
| SOUTHFIELD CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | | P O BOX 369 | SOUTHFIELD | MI | | |
| SOUTHFIELD, CITY OF | | 26000 EVERGREEN RD | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD, CITY OF | | PO BOX 2055 | | | SOUTHFIELD | MI | 48037-2055 | |
| SOUTHFIELD, CITY OF | | PO BOX 369 | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD, CITY OF | | PO BOX 5045 | WATER & SEWER DEPARTMENT | | SOUTHFIELD | MI | 48086 | |
| SOUTHGATE FENCING INC | | 7532 HENDERSON BLVD SE | | | OLYMPIA | WA | 98501 | |
| SOUTHGATE LOCK & SECURITY | | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 44137 | |
| SOUTHGATE LOCK & SECURITY | | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 441372919 | |
| SOUTHHAMPTON COUNTY | | PO BOX 190 | 5TH CIRCUIT COURT | | COURTLAND | VA | 23837 | |
| SOUTHHAVEN CENTER II LLC | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM ST | ATTENTION GENERAL MANAGER | | LITTLE ROCK | AR | 72205 | |
| SOUTHHAVEN CENTER II, LLC | | C/O PARK PLAZA MALL OFFICE | 6000 W  MARKHAM ST | ATTENTION   GENERAL MANAGER | LITTLE ROCK | AR | 72205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHHAVEN CENTER II, LLC | | C/O PARK PLAZA MALL OFFICE | 6000 W MARKHAM ST | ATTENTION GENERAL MANAGER | LITTLE ROCK | AR | 72205 | |
| SOUTHIDA, TONY | | ADDRESS REDACTED | | | | | | |
| SOUTHIVONGNORAT, JOHNNY | | 329 S SAN GABRIEL | | | PASADENA | CA | 91107 | |
| SOUTHIVONGNORAT, JOHNNY | | ADDRESS REDACTED | | | | | | |
| SOUTHIVONGSA, TONY A | | 2866 GOODLETT RD | | | MEMPHIS | TN | 38118 | |
| SOUTHIVONGSA, TONY A | | ADDRESS REDACTED | | | | | | |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR 200 | | | SMYRNA | GA | 30080 | |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR STE 200 | CO MERCHANTS MANAGEMENT INC | | SMYRNA | GA | 30080 | |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR STE 200 | CO SOUTHLAKE PAVILION III | | SMYRNA | GA | 30080 | |
| SOUTHLAKE TOWING | | PO BOX 345 | | | GROVELAND | FL | 34736 | |
| SOUTHLAKE, CITY OF | | 1400 MAIN ST SUITE 200 | | | SOUTHLAKE | TX | 76092 | |
| SOUTHLAND ACQUISITIONS LLC | | PO BOX 2470 | C/O CHESSLER CORP | | PORTAGE | MI | 49081 | |
| SOUTHLAND ACQUISITIONS LLC | | PO BOX 406 | | | PORTAGE | MI | 49081 | |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | |
| SOUTHLAND ACQUISITIONS, LLC | BRIAN SELLS | C/O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | |
| SOUTHLAND APPRAISAL SERVICES | | 1903 LEGID RD STE C | | | LEESBURG | GA | 31707 | |
| SOUTHLAND BATTERY ASSOC INC | | 10612 HEMPSTEAD HWY BLDG J | | | HOUSTON | TX | 77092 | |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND CENTER INVESTORS LLC | | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| SOUTHLAND CENTER INVESTORS, LLC | MR  LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND CENTER INVESTORS, LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND CONTAINER INC | | PO BOX 18379 | | | NEWARK | NJ | 07191-8379 | |
| SOUTHLAND CONTAINER INC | | PO BOX 73037 | | | BALTIMORE | MD | 212730001 | |
| SOUTHLAND CONTAINER INC | | PO BOX 73037 | | | BALTIMORE | MD | 21273-0001 | |
| SOUTHLAND CONTAINER INC | | PO BOX 85080 | | | RICHMOND | VA | 232854333 | |
| SOUTHLAND CONTAINER INC | | PO BOX 85080 | | | RICHMOND | VA | 23285-4333 | |
| SOUTHLAND DOOR SYSTEMS | | 11060 RANDALL ST | | | SUN VALLEY | CA | 91352 | |
| SOUTHLAND DOOR SYSTEMS | | PO BOX 11177 | | | BURBANK | CA | 915101177 | |
| SOUTHLAND DOOR SYSTEMS | | PO BOX 11177 | | | BURBANK | CA | 91510-1177 | |
| SOUTHLAND FLORIST INC | | 296 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| SOUTHLAND FLORIST INC | | 488 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| SOUTHLAND INSTRUMENTS INC | | PO BOX 1517 | | | HUNTINGTON BEACH | CA | 92647 | |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | |
| SOUTHLAND INVESTORS, L P | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | |
| SOUTHLAND SERVICES | | 6620 SHUCRAFT RD | | | APPLING | GA | 30802 | |
| SOUTHLAND SHREDDING | | 6331 HAVEN AVE | STE 13 PMB 195 | | ALTA LOMA | CA | 91737 | |
| SOUTHLINE EQUIPMENT CO | | PO BOX 8867 | | | HOUSTON | TX | 77249 | |
| SOUTHMAYD, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| SOUTHPEAK INTERACTIVE | KAREN JOSEPHSEN | 2900 POLO PKWY | | | MIDLOTHIAN | VA | 23113 | |
| SOUTHPORT AUTOBODY INC | | 7640 146TH ST | | | APPLE VALLEY | MN | 55124 | |
| SOUTHREY, BRIAN | | ADDRESS REDACTED | | | | | | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR | SUITE 430 | MISSION | KS | 66205 | |
| SOUTHROADS LLC | | 5201 JOHNSON DR | STE 430 | | MISSION | KS | 66205 | |
| SOUTHROADS LLC | | 5600 W 95TH ST STE 110 | | | OVERLAND PARK | KS | 66207 | |
| SOUTHROADS, LLC | DEBBIE PATE | C/O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR | SUITE 430 | MISSION | KS | 66205 | |
| SOUTHSIDE BANK | | ESSEX DISTRICT COURTS | P O BOX 66 | | TAPPAHANNOCK | VA | 22560 | |
| SOUTHSIDE BANK | | P O BOX 66 | | | TAPPAHANNOCK | VA | 22560 | |
| SOUTHSIDE BUILDERS SUPPLY | | 20 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| SOUTHSIDE COMMUNITY HOSPITAL | | 800 OAK ST | | | FARMVILLE | VA | 239011199 | |
| SOUTHSIDE COMMUNITY HOSPITAL | | 800 OAK ST | | | FARMVILLE | VA | 23901-1199 | |
| SOUTHSIDE ELECTRONICS | | 724 CARLTON DR | | | OWENSBORO | KY | 42303 | |
| SOUTHSIDE INDUSTRIAL MAINT INC | | PO BOX 117 | | | RIVERDALE | GA | 30274 | |
| SOUTHSIDE REGIONAL MEDICAL | | 35 E TABB ST | PETERSBURG GEN DIST CT | | PETERSBURG | VA | 23803 | |
| SOUTHSIDE REGIONAL MEDICAL | | 801 S ADAMS ST | | | PETERSBURG | FL | 23803 | |
| SOUTHSIDE REGIONAL MEDICAL | | PETERSBURG GEN DIST CT | | | PETERSBURG | VA | 23803 | |
| SOUTHSIDE SPCA | | PO BOX 66 | | | MEHERRIN | VA | 23959 | |
| SOUTHSIDE TELEPHONE SERVC INC | | 8522 192ND ST NO 5D | | | MOKENA | IL | 60448-8875 | |
| SOUTHTOWN FORD INC | | 850 I 35 W NORTH | | | BURLESON | TX | 76028 | |
| SOUTHTRUST CAPITAL FUNDING CORPORATION | | 420 NORTH 20TH ST | 9TH FLOOR | | BIRMINGHAM | AL | 35203 | |
| SOUTHWARD, JAMIE M | | ADDRESS REDACTED | | | | | | |
| SOUTHWARD, WALTER ANTHONY | | 1050 KINGS RD | | | PASADENA | MD | 21122 | |
| SOUTHWARD, WALTER ANTHONY | | ADDRESS REDACTED | | | | | | |
| SOUTHWES, RYDER/YORK | | 4504 BRANS WAY | | | DALLAS | TX | | |
| SOUTHWEST AC & HEATING | | 8225 BUFFALO GAP RD | | | ABILENE | TX | 79606 | |
| SOUTHWEST AIR CONDITIONING | | 3020 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| SOUTHWEST AIR CONDITIONING | | SERVICE INC | 3020 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89102 | |
| SOUTHWEST AIRLINES CARGO | | PO BOX 97390 | | | DALLAS | TX | 75397 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST APPLIANCE | | 1117 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| SOUTHWEST BATTERY CO | | PO BOX 24220 | | | PHOENIX | AZ | 85074-4220 | |
| SOUTHWEST BATTERY COMPANY | | PO BOX 24220 | | | PHOENIX | AZ | 85074-4220 | |
| SOUTHWEST COCA COLA BOTTLING | | CO INC | P O BOX 15957 | | AMARILLO | TX | 79105-0957 | |
| SOUTHWEST COCA COLA BOTTLING | | P O BOX 15957 | | | AMARILLO | TX | 791050957 | |
| SOUTHWEST COMPUTERS | | 6801 MANCHACA RD | | | AUSTIN | TX | 78745 | |
| SOUTHWEST CONTROLS INC | | 4975 E LANDON DR | | | ANAHEIM | CA | 92807-1972 | |
| SOUTHWEST CONTROLS INC | | UNIT B | | | CHINO | CA | 91710 | |
| SOUTHWEST DAL LAS PHYSI CIANS | | PA | 7979 WEST VIRGINIA DR | | DALLAS | TX | 75237 | |
| SOUTHWEST ELECTRIC CO | | 6503 SE 74TH | | | OKLAHOMA CITY | OK | 73135 | |
| SOUTHWEST ELECTRIC CO | | PO BOX 973110 | | | DALLAS | TX | 75397-3110 | |
| SOUTHWEST ELECTRONIC | | E 5822 BROADWAY | | | SPOKANE | WA | 99212 | |
| SOUTHWEST FLORIDA WATER MGT | | 7601 HWY 301 NORTH | | | TAMPA | FL | 33637 | |
| SOUTHWEST GAS CORPORATION | | P O  BOX 98890 | | | LAS VEGAS | NV | 89150 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 15574 | | | LAS VEGAS | NV | 891500101 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89150-0101 | |
| SOUTHWEST HAULING & CLEANING | | 2055 E RIO SALADO PKY STE 101 | | | TEMPE | AZ | 85281 | |
| SOUTHWEST IDAHO CARGO INC | | PO BOX 15354 | | | BOISE | ID | 83715 | |
| SOUTHWEST INDUSTRIAL PROPERTY | | 1263 MASANABO LANE | | | FT MYERS | FL | 33919 | |
| SOUTHWEST INDUSTRIAL PROPERTY | | 1346 CANTERBURY DR | | | FORT MYERS | FL | 33901 | |
| SOUTHWEST INSPECITON & TESTING | | 10826 S NORWALK BLVD | SUITE A | | SANTA FE SPRINGS | CA | 90670 | |
| SOUTHWEST INSPECTION & TESTING | | SUITE A | | | SANTA FE SPRINGS | CA | 90670 | |
| SOUTHWEST IOWA APPLIANCE | | 1986 120TH ST | | | RED OAK | IA | 51566 | |
| SOUTHWEST LIFT INC | | PO BOX 28188 | | | SAN ANTONIO | TX | 78228188 | |
| SOUTHWEST LIFT INC | | PO BOX 28188 | | | SAN ANTONIO | TX | 782288188 | |
| SOUTHWEST LIFT INC | | PO BOX 686 | | | SAN ANTONIO | TX | 78293-0686 | |
| SOUTHWEST MAINTENANCE | | 803 S ROBINSON DR | | | WACO | TX | 76706 | |
| SOUTHWEST MATERIAL HANDLING | | PO BOX 1070 | | | MIRA LOMA | CA | 91752 | |
| SOUTHWEST MATERIAL HANDLING | | PO BOX 2090 | | | RIALTO | CA | 92377 | |
| SOUTHWEST MEDICAL CENTER | | 10707 W BELLFORT AVE | | | HOUSTON | TX | 77099 | |
| SOUTHWEST NEON SIGNS INC | | 7208 S WW WHITE RD | | | SAN ANTONIO | TX | 78220 | |
| SOUTHWEST NEON SIGNS INC | | PO BOX 201240 | 7208 S WW WHITE RD | | SAN ANTONIO | TX | 78220 | |
| SOUTHWEST OFFICE SYSTEMS INC | | PO BOX 612248 | | | DALLAS FT WORTH | TX | 752612248 | |
| SOUTHWEST OFFICE SYSTEMS INC | | PO BOX 612248 | | | DALLAS FT WORTH | TX | 75261-2248 | |
| SOUTHWEST OHIO ELECTRICAL | | 165 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| SOUTHWEST PAPER CO INC | | PO BOX 21270 | | | WICHITA | KS | 67208-7270 | |
| SOUTHWEST PATROL | | 556 N DIAMOND BAR BLVD STE 207 | | | DIAMOND BAR | CA | 91765 | |
| SOUTHWEST RE APPRAISALS | | 7500 VISCOUNT BLVD STE 177 | | | EL PASO | TX | 79912 | |
| SOUTHWEST RE APPRAISALS | | 7500 VISCOUNT BLVD STE 177 | | | EL PASO | TX | 79925 | |
| SOUTHWEST SALES INC | | PO BOX 1212 | | | SALEM | VA | 24153 | |
| SOUTHWEST SPORTS GROUP | | 1000 BALLPARK WAY STE 400 | | | ARLINGTON | TX | 761043111 | |
| SOUTHWEST SPORTS GROUP | | PO BOX 910380 | | | DALLAS | TX | 75391-0380 | |
| SOUTHWEST SUBURBAN | | 7345 S PIERCE ST | NO 106 | | LITTLETON | CO | 80123 | |
| SOUTHWEST SUBURBAN | | 7345 S PIERCE STE 106 | SANITATION DISTRICT | | LITTLETON | CO | 80123 | |
| SOUTHWEST SUBURBAN | | DEPT 180 | | | DENVER | CO | 80291-0180 | |
| SOUTHWEST SUBURBAN | | PO BOX 621084 | WATER & SANITATION | | LITTLETON | CO | 80162 | |
| SOUTHWEST SUBURBAN | | SANITATION DISTRICT | | | LITTLETON | CO | 80123 | |
| SOUTHWEST SWEEPING SERVICE | | PLAINVIEW | | | SPRINGFIELD | MO | 65810 | |
| SOUTHWEST SWEEPING SERVICE | | 601 W FARM RD 182 | PLAINVIEW | | SPRINGFIELD | MO | 65810 | |
| SOUTHWEST TEST INC | | 8214 WESTCHESTER DR | BOX 52 | | DALLAS | TX | 75225 | |
| SOUTHWEST TIMES RECORD | | PO BOX 1359 | | | FORT SMITH | AR | 729021359 | |
| SOUTHWEST TIMES RECORD | | PO BOX 1359 | | | FORT SMITH | AR | 72902-1359 | |
| SOUTHWEST TV SERVICE CENTER | | 6300 WHITE LANE STE B | | | BAKERSFIELD | CA | 93309 | |
| SOUTHWEST URGENT CARE CENTER | | 5397 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | |
| SOUTHWEST URGICARE | | PO BOX 74239 | | | CLEVELAND | OH | 44194 | |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUTHWESTERN ALBUQUERQUE, L P | M  CANDACE DUFOUR | PAVILLIONS AT SAN MATEO | P O  BOX 924133 | ACCT  NO  0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUTHWESTERN BATTERY SUPPLY CO | | PO BOX 3358 | | | FT WORTH | TX | 76113 | |
| SOUTHWESTERN BATTERY SUPPLY CO | | PO BOX 460190 | | | GARLAND | TX | 750460190 | |
| SOUTHWESTERN BELL COMMUNICATIO | | 15660 DALLAS PARKWAY | SUITE 900 | | DALLAS | TX | 75248 | |
| SOUTHWESTERN BELL MOBILE SYS | | 13075 MANCHESTER STE 100N | | | ST LOUIS | MO | 63131 | |
| SOUTHWESTERN BELL MOBILE SYS | CINDY PETILLO | 5109 82ND ST SUITE 4 | | | LUBBOCK | TX | 79424 | |
| SOUTHWESTERN BELL MOBILE SYS | | 5109 82ND ST SUITE 4 | | | LUBBOCK | TX | 79424 | |
| SOUTHWESTERN BELL WIRELESS | | 1901 UNIVERSITY AVE | SUITE 200 | | LUBBOCK | TX | 79410 | |
| SOUTHWESTERN BELL YELLOW PAGES | | PO BOX 630052 | | | DALLAS | TX | 75263-0052 | |
| SOUTHWESTERN ELECTRIC POWER CO | | PO BOX 21938 | | | TULSA | OK | 741211938 | |
| SOUTHWESTERN ELECTRIC POWER CO | | PO BOX 21938 | | | TULSA | OK | 74121-1938 | |
| SOUTHWESTERN ELECTRONICS | | 2016 E MAIN ST | | | DANVILLE | IN | 461229423 | |
| SOUTHWESTERN ELECTRONICS | | 2016 E MAIN ST | | | DANVILLE | IN | 46122-9423 | |
| SOUTHWESTERN TELEPHONE & CABLE | | 39 S LASALLE ST 625 | | | CHICAGO | IL | 60603-1603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWESTERN VA GAS CO | | 208 LESTER ST | | | MARTINSVILLE | VA | 241122821 | |
| SOUTHWESTERN VA GAS CO | | 208 LESTER ST | | | MARTINSVILLE | VA | 24112-2821 | |
| SOUTHWESTERN VA GAS COMPANY | | 208 LESTER ST | | | MARTINSVILLE | VA | 24112-2821 | |
| SOUTHWICK ONE LLC | | 3703 WEST LAKE AVE | STE 202 | | GLENVIEW | IL | 60025 | |
| SOUTHWICK PROPERTIES INC | | 1024 EAST STEAGER RD | | | CRETE | IL | 60417 | |
| SOUTHWICK, KEALAN MARTIN | | ADDRESS REDACTED | | | | | | |
| SOUTHWICK, SETH C | | ADDRESS REDACTED | | | | | | |
| SOUTHWIND DISTRIBUTORS | | PO BOX 853 | | | LAGUNA BEACH | CA | 92652 | |
| SOUTHWIND GRAPHICS INC | | 122 SOUTHWIND DR | | | ORMOND BEACH | FL | 32176 | |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SOUTHWINDS LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SOUTHWOOD APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| SOUTHWOOD PROPERTIES | | 201 E INDIANOLA AVE STE 370 | CO EAM GROUP INC | | PHOENIX | AZ | 85012 | |
| SOUTHWOOD PROPERTIES | | CO EAM GROUP INC | | | PHOENIX | AZ | 85012 | |
| SOUTHWORTH, ADRIENNE M | | ADDRESS REDACTED | | | | | | |
| SOUTHWORTH, CAROLYN ASHLEY | | ADDRESS REDACTED | | | | | | |
| SOUTHWORTH, CATHERINE | | 18382 TAYLORS CREEK RD | | | MONTPELIER | VA | 23192 | |
| SOUTHWORTH, CATHERINE B | | ADDRESS REDACTED | | | | | | |
| SOUTHWORTH, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOUTHWORTH, DEANNA CHRYSTINE | | ADDRESS REDACTED | | | | | | |
| SOUTO, BUDDY | | | | | WARNER ROBINS | GA | 31093 | |
| SOUTO, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SOUVANNARATH, SPENCER NA | | ADDRESS REDACTED | | | | | | |
| SOUWED, LAYAL BASSAM | | ADDRESS REDACTED | | | | | | |
| SOUZA JR, JAMES | | 3238 EGRETS LANDING DR | | | LAKE MARY | FL | 32746 | |
| SOUZA JR, JAMES R | | ADDRESS REDACTED | | | | | | |
| SOUZA, ALEX | | 7601 KIMBERLY AVE | | | BAKERSFIELD | CA | 93308 | |
| SOUZA, BRITTNEY | | 2251 CORONET DR | | | SAN JOSE | CA | 95124 | |
| SOUZA, CARLOS G | | 19 BLACKSTONE DR | | | NASHUA | NH | 03063 | |
| SOUZA, CARLOS GERDE | | ADDRESS REDACTED | | | | | | |
| SOUZA, CHAD ERIC | | ADDRESS REDACTED | | | | | | |
| SOUZA, CYNTHIA L | | 112 AMETHYST CT | | | ROSEVILLE | CA | 95678 | |
| SOUZA, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOUZA, JUSTIN MANUEL | | 239 CHATEAU LA SALLE | | | SAN JOSE | CA | 95123 | |
| SOUZA, KRYSTILLE MARIE | | ADDRESS REDACTED | | | | | | |
| SOUZA, MARCOS | | ADDRESS REDACTED | | | | | | |
| SOUZA, NANCY | | 116 ROMA ST | | | EAST PROVIDENCE | RI | 02914 | |
| SOUZA, NATALIA CAROLINE | | 105 SPIT BROOK RD | 14F | | NASHUA | NH | 03062 | |
| SOUZA, NATALIA CAROLINE | | ADDRESS REDACTED | | | | | | |
| SOUZA, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| SOUZA, PATRICK | | ADDRESS REDACTED | | | | | | |
| SOUZA, RAFAEL A | | ADDRESS REDACTED | | | | | | |
| SOUZA, RYAN | | 319 FOLSOM AVE | | | SOMERSET | MA | 02726 | |
| SOUZA, RYAN S | | ADDRESS REDACTED | | | | | | |
| SOUZA, VERNA | | 1270 ROSALIA AVE NO A | | | HEMET | CA | 92543 | |
| SOVA, MICHAEL DAVID | | 133 KLINE BLVD | | | COLONIA | NJ | 07067 | |
| SOVA, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| SOVA, MICHELLE MORGAN | | 7400 BAY RD SVSU PINE GRO | 7805 1C | | UNIVERSITY CENTER | MI | 48710 | |
| SOVA, MICHELLE MORGAN | | ADDRESS REDACTED | | | | | | |
| SOVA, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | |
| SOVA, THOMAS | | 19001 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | |
| SOVAK, SCOTT | | 4670 S BLVD NW APT 6 | | | CANTON | OH | 44718 | |
| SOVAK, SCOTT T | | ADDRESS REDACTED | | | | | | |
| SOVEREIGN INDUSTRIES INC | | PO BOX 72071 | | | CLEVELAND | OH | 441920071 | |
| SOVEREIGN INDUSTRIES INC | | PO BOX 72071 | | | CLEVELAND | OH | 44192-0071 | |
| SOVEREIGN PAVING INC | | PO BOX 34389 | | | RICHMOND | VA | 23234 | |
| SOVILJ, PETAR | | ADDRESS REDACTED | | | | | | |
| SOVIN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| SOW, SOULEYMANE | | ADDRESS REDACTED | | | | | | |
| SOWA, KANE GABRIEL | | 174 SINCLAIR AVE | 4 | | UPLAND | CA | 91786 | |
| SOWA, KANE GABRIEL | | ADDRESS REDACTED | | | | | | |
| SOWARDS, VICTORIA | | 319 SOUTH HUBBARDS | | | LOUISVILLE | KY | 40207 | |
| SOWAYIGH, ABDUL | | 4381 NEAL CT | | | COLORADO SPRINGS | CO | 80916-0000 | |
| SOWDER, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| SOWDER, TRACEY | | 155 BEECH TREE DR | | | LA GRANGE | KY | 40031-0000 | |
| SOWDERS, JONATHAN DELANE | | ADDRESS REDACTED | | | | | | |
| SOWEGA CHEMICAL JANITORIAL | | 918 W BROAD AVE | | | ALBANY | GA | 31702 | |
| SOWELL GRAY STEPP & LAFFITTE | | PO BOX 11449 | 1310 GADSEN ST | | COLUMBIA | SC | 29211 | |
| SOWELL GRAY STEPP & LAFFITTE | | PO BOX 11449 | | | COLUMBIA | SC | 29211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOWELL, CHRISTOPHER | | 4444 CULLEN | | | HOUSTON | TX | 77004 | |
| SOWELL, CHRISTOPHER DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SOWELL, DANTE T | | ADDRESS REDACTED | | | | | | |
| SOWELL, JASMINE MARIE | | 11250 CHATTERLY LOOP | 101 | | MANASSAS | VA | 20109 | |
| SOWELL, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| SOWELL, MICHAEL BLAKE | | ADDRESS REDACTED | | | | | | |
| SOWELL, STEVEN | | 126 NORTH MAPLE RIDGE LAN | | | GOODLETTSVILLE | TN | 37072 | |
| SOWELL, TANISHA SHONTAE | | ADDRESS REDACTED | | | | | | |
| SOWELL, TERRELL ANGELO | | ADDRESS REDACTED | | | | | | |
| SOWERS, ANDREW WALTON | | ADDRESS REDACTED | | | | | | |
| SOWERS, JAE | | 2466 HARD RD | | | DUBLIN | OH | 43016 | |
| SOWERS, JOSHUA J | | 637 PINE ST | | | READING | PA | 19602 | |
| SOWERS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SOWERS, MIRANDA LYNN | | 228 S CALIFORNIA ST | | | TULARE | CA | 93274 | |
| SOWERS, MIRANDA LYNN | | ADDRESS REDACTED | | | | | | |
| SOWERS, WANDA | | 1541 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | |
| SOWHO, EMOJEVWE R | | 90 CHESTER CIRCLE | 2C | | NEW BRUNSWICK | NJ | 08901 | |
| SOWINATA, DINA | | 6722 SALTAIRE TERR | | | MARGATE | FL | 33063-8380 | |
| SOWINSKI, PATRICK FRANCIS | | 1136 BOYD RD | | | STREET | MD | 21154 | |
| SOWINSKI, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| SOWLES, ROBERT | | ADDRESS REDACTED | | | | | | |
| SOX FENCE & SUPPLY COMPANY INC | | PO BOX 4581 | | | WEST COLUMBIA | SC | 291714581 | |
| SOX FENCE & SUPPLY COMPANY INC | | PO BOX 4581 | | | WEST COLUMBIA | SC | 29171-4581 | |
| SOX, ADRIAN RAY | | 4371 WINTERS CHAPEL RD | 3016 | | ATLANTA | GA | 30360 | |
| SOX, ADRIAN RAY | | ADDRESS REDACTED | | | | | | |
| SOX, JASON WOODROW | | ADDRESS REDACTED | | | | | | |
| SOY, ROYJACK JEFF | | 53 METACOMET AVE | | | EAST TAUNTON | MA | 02718 | |
| SOY, ROYJACK JEFF | | ADDRESS REDACTED | | | | | | |
| SOYACK, BRAD ALAN | | ADDRESS REDACTED | | | | | | |
| SOYARS, JA | | 3913 PARK AVE | | | RICHMOND | VA | 23221 | |
| SOYER, MUHAMMED | | ADDRESS REDACTED | | | | | | |
| SOYER, VENESSA R | | ADDRESS REDACTED | | | | | | |
| SOYKE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| SOZA, ORLANDO JAVIER | | ADDRESS REDACTED | | | | | | |
| SP MAINTENANCE SERVICES | | 2275 WILLOW RD | | | ARROYO GRANDE | CA | 93420 | |
| SP MAINTENANCE SERVICES | | 734 RALCOA WAY | | | ARROYO GRANDE | CA | 93420 | |
| SP MAINTENANCE SERVICES INC | | 734 RALCOA WAY | | | ARROYO GRANDE | CA | 93420 | |
| SP MEADOWS CENTRAL LTD | | 221 W 6TH ST STE 1300 | | | AUSTIN | TX | 78703 | |
| SP MEADOWS CENTRAL LTD | | PO BOX 4962 | MSC NO 100 | | HOUSTON | TX | 77210-4962 | |
| SP PETROLEUM TRANSPORTERS | | PO BOX 761 | | | CONLEY | GA | 300270761 | |
| SP PETROLEUM TRANSPORTERS | | PO BOX 761 | | | CONLEY | GA | 30027-0761 | |
| SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| SPA, BELLA | | 5622 NW RD | | | PANAMA CITY | FL | 32404-0000 | |
| SPACCAROTELL, I DAVID | | 41545 SAAL RD | | | STERLING HEIGHTS | MI | 48313-3566 | |
| SPACE AGE ELECTRONIC SERVICES | | 127 ONEIDA VALLEY RD | | | BUTLER | PA | 16001 | |
| SPACE AGE SATELLITE | | 647 EVERGLADES LN | | | LIVERMORE | CA | 94550 | |
| SPACE COAST APPLIANCE | | 515 N COURTENAY PKWY | | | MERRITT ISLAND | FL | 32953 | |
| SPACE COAST FIRE & SAFETY INC | | 420 MANOR DR | | | MERRITT IS | FL | 32952-3740 | |
| SPACE CONNECTION II | | 796 E LIBERTY ST | | | HUBBARD | OH | 44425 | |
| SPACE MAKER DESIGN INC | | PO BOX 171569 | | | DALLAS | TX | 75217-1160 | |
| SPACE MAKERS SYSTEMS OF MD INC | | 3310 CHILDS ST | | | BALTIMORE | MD | 212260388 | |
| SPACE MAKERS SYSTEMS OF MD INC | | PO BOX 17643 | | | BALTIMORE | MD | 21297-1643 | |
| SPACE PLUS SELF STORAGE | | 3401 S STATE RD 7 | | | DAVIE | FL | 33314 | |
| SPACEFINDERS INC | | LOCKBOX 97035 | | | LOUISVILLE | KY | 40297 | |
| SPACEFINDERS INC | | PO BOX 32156 | | | LOUISVILLE | KY | 40232-2156 | |
| SPACELINK SAT TV | | 325 TOWNSEND AVE | | | NEW HAVEN | CT | 06512 | |
| SPACENET ELECTRONICS | | 2755 WHITE ST | | | MUSKEGON | MI | 49444 | |
| SPACES INC | | 8601 HAUSER | | | LENEXA | KS | 66215 | |
| SPACES INC | | PO BOX 13180 | | | OKLAHOMA CITY | OK | 73113 | |
| SPACHER, VALERIE MARIE | | ADDRESS REDACTED | | | | | | |
| SPACHUK, VICTOR | | 1230 N HORN AVE UNIT NO 631 | | | WEST HOLLYWOOD | CA | 90069-2168 | |
| SPADA, GUIDO | | ADDRESS REDACTED | | | | | | |
| SPADA, MARY W | | 649 GLENDALE RD | | | HAVERTOWN | PA | 19083-4237 | |
| SPADA, PATRICK F | | 59845 RED FOX CT | | | SOUTH BEND | IN | 46614 | |
| SPADA, PATRICK F | | ADDRESS REDACTED | | | | | | |
| SPADACCINI, RACHEL | | ADDRESS REDACTED | | | | | | |
| SPADAFORA, JOHN | | ADDRESS REDACTED | | | | | | |
| SPADE APPLIANCE SERVICE | | 1209 S BROADWAY | | | WICHITA | KS | 67211 | |
| SPADE, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| SPADER, JULIE RENEE | | 8322 FAIRBANKS | | | CROWN POINT | IN | 46307 | |
| SPADER, JULIE RENEE | | ADDRESS REDACTED | | | | | | |
| SPADIE, AMANDA | | 885 HILL GROVE RD | | | GUSTON | KY | 40142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPADIE, AMANDA B | | ADDRESS REDACTED | | | | | | |
| SPADY, ANNETTE | | 8671 LILLY DR | | | YPSILANTI | MI | 48197-9653 | |
| SPADY, ANNETTE C | | 8671 LILLY DR | | | YPSILANTI | MI | 48197 | |
| SPADY, GEORGE | | 13022 TORCHLIGHT DR | | | WOODBRIDGE | VA | 22193 | |
| SPAETH, PAUL H | | 12 W MONUMENT AVE SUITE 100 | | | DAYTON | OH | 454021202 | |
| SPAETH, PAUL H | | TRUSTEE & BANKRUPTCY | 12 W MONUMENT AVE SUITE 100 | | DAYTON | OH | 45402-1202 | |
| SPAETH, STEPHAN EDWARD | | 1892 SAUNDRA LEE WAY NE | | | KEIZER | OR | 97303 | |
| SPAETH, STEPHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SPAFFORD, DANIEL GEORGE | | 1252 WEST 26TH PLACE | | | SAN PEDRO | CA | 90731 | |
| SPAFFORD, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| SPAFFORD, DANNY CHARLES | | ADDRESS REDACTED | | | | | | |
| SPAGNOLA, DANIEL J | | 3701 CONSHOHOCKEN AVE | 305 | | PHILADELPHIA | PA | 19131 | |
| SPAGNOLA, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| SPAGNOLA, JOHN RANDALL DREW | | 3315 58TH AVE SOUTH | 203 | | ST PETERSBURG | FL | 33712 | |
| SPAGNOLA, JOHN RANDALL DREW | | ADDRESS REDACTED | | | | | | |
| SPAGNOLA, PHILIP JR | | 1546 N 19TH AVE APT GND | | | MELROSE PARK | IL | 60160-2020 | |
| SPAGNOLA, RANDY FREDALINO | | 2016 WALTZER RD | | | SANTA ROSA | CA | 95403 | |
| SPAGNOLA, RANDY FREDALINO | | ADDRESS REDACTED | | | | | | |
| SPAGNOLO, JOSEPH J | | 1 COLEWOOD CIRCLE | | | COVENTRY | RI | 02816 | |
| SPAGNOLO, JOSEPH JAMES | | 1 COLEWOOD CIRCLE | | | COVENTRY | RI | 02816 | |
| SPAGNOLO, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| SPAGNUOLO, PAUL JOSEPH | | 2698 60TH AVE TERRACE WEST | | | BRADENTON | FL | 34207 | |
| SPAHLINGER, FRED COREY | | 1751 WOODLAND ST | | | WARREN | OH | 44483 | |
| SPAHN II, DAVID GORDON | | ADDRESS REDACTED | | | | | | |
| SPAHN, JOSEPH | | 1112 W MISSOURI ST | | | EVANSVILLE | IN | 47710-1928 | |
| SPAHN, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | |
| SPAHN, STEVEN | | 527 HILLCREST DR | | | BRADENTON | FL | 34209-0000 | |
| SPAHN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPAHR JR, DOUGLAS G | | ADDRESS REDACTED | | | | | | |
| SPAHR, JESSICA FLORIENE | | ADDRESS REDACTED | | | | | | |
| SPAHR, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| SPAHRS FIRE & SAFETY EQUIPMEN | | 1413 W PHILADELPHIA ST | PO BOX 7213 | | YORK | PA | 17404-0213 | |
| SPAHRS FIRE & SAFETY EQUIPMEN | | PO BOX 7213 | | | YORK | PA | 174040213 | |
| SPAIN NELLIE | | 3223 GLENVIEW AVE | | | COLONIAL HEIGHT | VA | 23834 | |
| SPAIN, ANA | | ADDRESS REDACTED | | | | | | |
| SPAIN, CHERYL LYNN | | 3029 MONTFORT LOOP | | | RICHMOND | VA | 23294 | |
| SPAIN, CHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| SPAIN, CHRIS | | 117 RITCH ST | | | FORT MILL | SC | 29715 | |
| SPAIN, DAVID | | ADDRESS REDACTED | | | | | | |
| SPAIN, JANAY | | 44 LINCOLN AVE | | | YEADON | PA | 19050-0000 | |
| SPAIN, JANAY P | | ADDRESS REDACTED | | | | | | |
| SPAIN, JERRY ALAN | | 2687 DOWE AVE | | | UNION CITY | CA | 94587 | |
| SPAIN, JOANNA | | 3196 W PALO ALTO AVE | | | FRESNO | CA | 93711-1051 | |
| SPAIN, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | |
| SPAIN, MELVIN A | | 7031 SNOFFLE COURT | | | MECHANICSVILLE | VA | 23111 | |
| SPAIN, MELVIN A | | 7031 SNOFFLE CT | | | MECHANICSVILLE | VA | 23111 | |
| SPAIN, MICHAEL TRACEY | | ADDRESS REDACTED | | | | | | |
| SPAIN, SAM R | | ADDRESS REDACTED | | | | | | |
| SPAIN, TARAH | | 2130 HARBOR TOWN CIRCLE | | | CHAMPAIGN | IL | 61820 | |
| SPAIN, TRACIE C | | 11110 TAMARIX AVE | | | PORT RICHEY | FL | 34668-2334 | |
| SPAINHOUR, J PATRICK | | 2267 WAVERLY DR | | | WEST POINT | MS | 39773 | |
| SPAINHOUR, PATRICK | | 6175 CHAPELLE CR E | | | MEMPHIS | TN | 38120 | |
| SPAINS HOME APPLIANCE & SVC | | 116 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| SPAK, KAITLYN MICHELLE | | 157 9TH ST | | | WYOMING | PA | 18644 | |
| SPAL USA | | 512 TUTTLE ST | | | DESMOINES | IA | 50309 | |
| SPALDING, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| SPALDING, AUGUST | | 1041 ARLINGTON WAY | | | WARRENTON | MO | 63383 | |
| SPALDING, JUSTIN EDWARD | | 16200 SE 105TH AVE | | | SUMMERFIELS | FL | 34491 | |
| SPALDING, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| SPALLA, PAULA | | 23505 WOODFIELD RD | | | GAITHERSBURG | MD | 20882 | |
| SPALLA, PAULA | | ADDRESS REDACTED | | | | | | |
| SPALLINA, PHILIP | | ADDRESS REDACTED | | | | | | |
| SPALLONE, PHILECIA JOEL | | ADDRESS REDACTED | | | | | | |
| SPALLONE, TROY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPAMPINATO, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPAMPINATO, VINCE | | 5838 DOULING RD | | | WESTLAND | MI | 48185 | |
| SPAN INTERNATIONAL TRAINING | | 4226 GREENBRIAR DR | | | NIXA | MO | 65714 | |
| SPANG, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SPANG, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| SPANG, SETH J | | ADDRESS REDACTED | | | | | | |
| SPANG, TRACY | | 4932 W 92ND AVE | | | CROWN POINT | IN | 46307-1674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPANG, ZACHARY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPANGLER ERKETT & ASSOCIATES | | 333 BRAEHEAD DR | | | FREDERICKSBURG | VA | 22401 | |
| SPANGLER, BAILEY ELIZA | | 504 PARK ST | | | LATHROP | MO | 64465 | |
| SPANGLER, BAILEY ELIZA | | ADDRESS REDACTED | | | | | | |
| SPANGLER, BRAD A | | ADDRESS REDACTED | | | | | | |
| SPANGLER, JAMES | | ADDRESS REDACTED | | | | | | |
| SPANGLER, KENDRA JEANETTE | | ADDRESS REDACTED | | | | | | |
| SPANGLER, PATRICIA | | ADDRESS REDACTED | | | | | | |
| SPANGLER, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| SPANGLER, SHANE JAMAHL | | ADDRESS REDACTED | | | | | | |
| SPANGLER, TERRENCE MICHAEL | | 225 SPEARGRASS DR | | | DAYTON | OH | 45431 | |
| SPANGLER, TERRENCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPANIER CUST, ROBERT | | ALISON SPANIER | | | UNIF TRF MIN ACT TX | NJ | | |
| SPANIER CUST, ROBERT | | SAMUEL SPANIER | | | UNIF TRF MIN ACT TX | NJ | | |
| SPANIER, SAMUEL | | 1520 W HIGH ST | | | HADDON HEIGHTS | NJ | 08035-1520 | |
| SPANIOL, SHANE CHRISTOPHER | | 2424 PEPPER TREE DR | | | ERIE | PA | 16510 | |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36527 | |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36577 | |
| SPANISH FORT, CITY OF | | SPANISH FORT CITY OF | PO BOX 7226 | | SPANISH FORT | AL | 36577 | |
| SPANN, ANGELIQUE CHRISTINE | | 350 LAKE LENELLE DR | | | CHULUOTA | FL | 32766 | |
| SPANN, FRANKLIN | | 1916 75TH ST | | | LUBBOCK | TX | 79423 | |
| SPANN, GAVIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SPANN, JASMINE JAMILIA | | 4759 CALLAWAY HILLS DR | | | MEMPHIS | TN | 38125 | |
| SPANN, JASMINE JAMILIA | | ADDRESS REDACTED | | | | | | |
| SPANN, KIMBERLY D | | 8304 PACES OAKS BLVD | 217 | | CHARLOTTE | NC | 28213 | |
| SPANN, KIMBERLY D | | ADDRESS REDACTED | | | | | | |
| SPANN, LATIA T | | ADDRESS REDACTED | | | | | | |
| SPANN, LEE C | | 2316 VIRGINIA ST | | | GARY | IN | 46407 | |
| SPANN, LEE C | | ADDRESS REDACTED | | | | | | |
| SPANN, LENORA | | 185 ST  MARKS PLACE  NO 10J | | | STATEN ISLAND | NY | 10301 | |
| SPANN, MARCUS LADELL | | ADDRESS REDACTED | | | | | | |
| SPANN, MATT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SPANN, ROBERT LEE | | 3611 LENTZ AVE | | | LOUISVILLE | KY | 40215 | |
| SPANN, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| SPANN, RYAN MICHAEL K | | ADDRESS REDACTED | | | | | | |
| SPANN, SHELLY P | | ADDRESS REDACTED | | | | | | |
| SPANN, STACEY | | 3080 HULL AVE | | | BRONX | NY | 10467-0000 | |
| SPANN, TERESA | | ADDRESS REDACTED | | | | | | |
| SPANO, DONNA | | 49 CHESTNUT ST | | | BRENTWOOD | NY | 11717-0000 | |
| SPANO, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| SPANO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPANO, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| SPANO, MICHAEL A JR | | 1349 SYKESVILLE RD | | | WILLIAMSTOWN | NJ | 08094 | |
| SPANO, MITCHELL ALAN | | ADDRESS REDACTED | | | | | | |
| SPANO, PHIL | | ADDRESS REDACTED | | | | | | |
| SPANO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPANOS, DANIEL T | | 19909 ROSEDALE ST | | | ST CLAIR SHORES | MI | 48080 | |
| SPANOS, DANIEL T | | ADDRESS REDACTED | | | | | | |
| SPANTON, JESSE DAVID | | 505 EAST E ST | | | IRON MOUNTAIN | MI | 49801 | |
| SPANTON, JESSE DAVID | | ADDRESS REDACTED | | | | | | |
| SPAR GROUP INC | | DEPT 1 | PO BOX 748013 | | St Louis | MO | 63179-8000 | |
| SPAR MARKETING FORCE | | PO BOX 798013 | DEPT 1 | | ST LOUIS | MO | 63179-8000 | |
| SPARACIN, RICHARD | | 146 SOTZEN AVE | | | HOLBROOK | NY | 117413225 | |
| SPARACIN, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPARACINO, RYSON | | 4409 VERDE GLEN CT | | | MIDLAND | TX | 79707-0000 | |
| SPARACINO, RYSON GLENN | | ADDRESS REDACTED | | | | | | |
| SPARACIO & ALLEN | | 27 E MONROE | SUITE 1000 | | CHICAGO | IL | 60603 | |
| SPARACIO & ALLEN | | SUITE 1000 | | | CHICAGO | IL | 60603 | |
| SPARAGOWSKI & ASSOCIATES | | 5855 MONROE ST 2ND FL | | | SYLVANIA | OH | 43560 | |
| SPARGO, ANDREW FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SPARHAWK, ALEX J | | ADDRESS REDACTED | | | | | | |
| SPARK AGENCY, THE | | 1881 PINE ST | ATTN ACCOUNTS RECEIVABLE DEPT | | ST LOUIS | MO | 63103-2264 | |
| SPARKES, JAMES | | ADDRESS REDACTED | | | | | | |
| SPARKES, STACEY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SPARKES, TU SUAN CLINTON | | ADDRESS REDACTED | | | | | | |
| SPARKFLY | | 500 BISHOP ST NW | STE B3 | | ATLANTA | GA | 30318 | |
| SPARKHOUND INC | | 9352 INTERLINE AVE | | | BATON ROUGE | LA | 70809 | |
| SPARKLE BUILDING MAINTENANCE | | PO BOX 17427 | | | SAN ANTONIO | TX | 782170427 | |
| SPARKLE BUILDING MAINTENANCE | | PO BOX 17427 | | | SAN ANTONIO | TX | 78217-0427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARKLE CLEAN INC | | NO 411 | | | MIAMI | FL | 33155 | |
| SPARKLE CLEAN INC | | 7040 SW 24TH ST | NO 411 | | MIAMI | FL | 33155 | |
| SPARKLE JANITORIAL SERVICE | | 420 S MAIN ST | | | SYCAMORE | IL | 60178 | |
| SPARKLE WASH | | 4226 E UNIVERSITY | | | PHOENIX | AZ | 85034-7316 | |
| SPARKLE WASH | | PO BOX 27551 | | | TEMPE | AZ | 85282 | |
| SPARKLE WASH OF RICHMOND | | PO BOX 3736 | | | RICHMOND | VA | 23255 | |
| SPARKLEBERRY TWO NOTCH LLC | | 5225 KATY FWY STE 530 | SPARKLEBERRY SQUARE | | HOUSTON | TX | 77007 | |
| SPARKLES RESTORATION SERVICES | | 3948 BROWNING PLACE | SUITE 108 | | RALEIGH | NC | 27609-6512 | |
| SPARKLES RESTORATION SERVICES | | SUITE 108 | | | RALEIGH | NC | 276096512 | |
| SPARKLETTS | | MCKESSON WATER PRODUCTS CO | | | PASADENA | CA | 911097126 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKLETTS | | USE V NO 135541 | MCKESSON WATER PRODUCTS CO | | PASADENA | CA | 91109-7126 | |
| SPARKLETTS DRINKING WATER CO | | 3405 HIGH PRAIRIE RD | | | GRAND PRAIRIE | TX | 75050 | |
| SPARKLETTS WINTERS DIST CO INC | | 2710 CLARKS LN | | | BRYAN | TX | 77808 | |
| SPARKLING KLEAN | | 92 BLUE HERON CT | | | SANFORD | NC | 27332-6644 | |
| SPARKLING SPRINGS | | 565 LAKEVIEW PKY STE 120 | | | VERNON HILLS | IL | 60061-1843 | |
| SPARKLING SPRINGS | | SUITE 120 | | | VERNON HILLS | IL | 600611843 | |
| SPARKMAN TRUSTEE, EDWARD | | 620 CHESTNUT ST | 701 PUBLIC LEDGER BLDG | | PHILADELPHIA | PA | 19106 | |
| SPARKMAN TRUSTEE, EDWARD | | 701 PUBLIC LEDGER BLDG | | | PHILADELPHIA | PA | 19106 | |
| SPARKMAN, EDWARD | | PO BOX 40119 | STANDING TRUSTEE | | PHILADELPHIA | PA | 19106-0119 | |
| SPARKMAN, JOSLYN | | ADDRESS REDACTED | | | | | | |
| SPARKMAN, MATTHEW HOWARD | | ADDRESS REDACTED | | | | | | |
| SPARKMAN, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | |
| SPARKS COMMUNICATIONS | | 4285 RIVER OAKS DR | | | FLORISSANT | MO | 63034 | |
| SPARKS FLORIST | | PO BOX 2477 | | | SPARKS | NV | 89432 | |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE SARAJ LORENZ EXEC SEC TO KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DR | RENO | NV | 89511 | |
| SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN  KREG ROWE  PRESIDENT | 5470 RENO CORPORATE DR | RENO | NV | 89511 | |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DR | RENO | NV | 89511 | |
| SPARKS III, REX ARNOLD | | ADDRESS REDACTED | | | | | | |
| SPARKS JR , DOUGLAS DAVID | | 402 WASHINGTON AVE | B | | GOLDEN | CO | 80403 | |
| SPARKS JR , DOUGLAS DAVID | | ADDRESS REDACTED | | | | | | |
| SPARKS PERSONNEL SERVICES INC | | 15825 SHADY GROVE RD NO 150 | | | ROCKVILLE | MD | 20850 | |
| SPARKS PERSONNEL SERVICES INC | | 700 KING FARM BLVD 100 | | | ROCKVILLE | MD | 20850 | |
| SPARKS PERSONNEL SERVICES INC | | PO BOX 631620 | | | BALTIMORE | MD | 21263-1620 | |
| SPARKS SALES & SERVICE | | 346 N 18TH | | | BEECHGROVE | IN | 46107 | |
| SPARKS TRIBUNE LLC | | 1002 C ST | PO BOX 887 | | SPARKS | NV | 89431 | |
| SPARKS TRIBUNE LLC | | PO BOX 887 | | | SPARKS | NV | 89432 | |
| SPARKS, ANDREW COLBY | | ADDRESS REDACTED | | | | | | |
| SPARKS, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SPARKS, BEVERLEY L | | 8000 DEER RUN | | | NEW KENT | VA | 23124 | |
| SPARKS, BRANDON | | 2900 OAK TREE AVE | 8203 | | NORMAN | OK | 73072-0000 | |
| SPARKS, BRANDON L | | ADDRESS REDACTED | | | | | | |
| SPARKS, BRAYTON M | | ADDRESS REDACTED | | | | | | |
| SPARKS, BRENDA | | 401 EAST RIDGE DR | | | NICHOLASVILLE | KY | 40356 | |
| SPARKS, BRIAN | | RT 1 BOX 301 | | | DUNLOW | WV | 25511 | |
| SPARKS, CHRISTINA L | | 2134 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | |
| SPARKS, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| SPARKS, CITY OF | | 431 PRATER WY | PO BOX 857 | | SPARKS | NV | 89432-0857 | |
| SPARKS, CITY OF | | PO BOX 26364 | C/O ATB SERVICES | | COLORADO SPRINGS | CO | 80936 | |
| SPARKS, CITY OF | | SPARKS CITY OF | 431 PRATER WAY | PO BOX 857 | SPARKS | NV | 89432-0857 | |
| SPARKS, COLLIN ROBERT | | 240 ONLEY RD | 101 | | SALISBURY | MD | 21804 | |
| SPARKS, COLLIN ROBERT | | ADDRESS REDACTED | | | | | | |
| SPARKS, CRAIG | | PO BOX 1049 | | | DOLOMITE | AL | 35061-0000 | |
| SPARKS, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| SPARKS, DARLENDREA RHOVIRIAN | | ADDRESS REDACTED | | | | | | |
| SPARKS, DARSY MARIE | | ADDRESS REDACTED | | | | | | |
| SPARKS, DAVID | | 454 FIREHOUSE CT | | | LONGBOAT KEY | FL | 34228-0000 | |
| SPARKS, DEAN E | | 119 GREEN ST | | | NEW ALBANY | IN | 47150-4712 | |
| SPARKS, DENNIS | | 122 APPALOOSA CT | | | MADISON | AL | 35758-6624 | |
| SPARKS, DENNIS W | | 8000 DEER RUN | | | NEW KENT | VA | 23124 | |
| SPARKS, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPARKS, JASON WYNN | | ADDRESS REDACTED | | | | | | |
| SPARKS, JEFF | | 6320 TOYOTA DR | | | JACKSONVILLE | FL | 32244 | |
| SPARKS, JOHN CHARLES | | 4106 WILLOW REED PL | | | LOUISVILLE | KY | 40299 | |
| SPARKS, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| SPARKS, JONATHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARKS, JORDAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SPARKS, JUSTIN | | 2315 ARAN RD | | | BEEBE | AR | 72012 | |
| SPARKS, KENNY PATRY | | ADDRESS REDACTED | | | | | | |
| SPARKS, LARRY EUGENE | | 192 TALLY HO CT | | | ELKTON | MD | 21921 | |
| SPARKS, LARRY EUGENE | | ADDRESS REDACTED | | | | | | |
| SPARKS, LINDA M | | 3604 DOE RUN WAY | | | NEW ALBANY | IN | 47150-9727 | |
| SPARKS, LUCAS PRESTON | | ADDRESS REDACTED | | | | | | |
| SPARKS, LYNDSEY DAYLE | | ADDRESS REDACTED | | | | | | |
| SPARKS, MARQUITA KYERIA | | ADDRESS REDACTED | | | | | | |
| SPARKS, MARSHA | | 4217 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111 | |
| SPARKS, NATHAN | | ADDRESS REDACTED | | | | | | |
| SPARKS, NICHOLAS JAMES | | 415 GARDNER ST | | | MUSKEGON | MI | 49442 | |
| SPARKS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| SPARKS, PAUL T | | 4217 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111 | |
| SPARKS, PAUL T | | ADDRESS REDACTED | | | | | | |
| SPARKS, RAY | | 8777 CORRYTON RD | | | CORRYTON | TN | 37721-5049 | |
| SPARKS, RECCO DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SPARKS, REX ARNOLD | | ADDRESS REDACTED | | | | | | |
| SPARKS, ROBERT | | ADDRESS REDACTED | | | | | | |
| SPARKS, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| SPARKS, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| SPARKS, SHONDA | | 4174 S SPRING ACRES ST | | | TERRE HAUTE | IN | 47802 | |
| SPARKS, SHONDA K | | ADDRESS REDACTED | | | | | | |
| SPARKS, STEVE | | | | | | TX | | |
| SPARKS, TODD | | 15 ERICA LYNNE WAY | | | HAMILTON SQUARE | NJ | 08690 | |
| SPARLING, MICHAEL | | 1144 ARCADIA ST | | | BETHLEHEM | PA | 18018 | |
| SPARROCK, WAYNE KENNETH | | ADDRESS REDACTED | | | | | | |
| SPARROW ER MASON | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | |
| SPARROW HEALTH SYSTEMS | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | |
| SPARROW, BENJAMIN C | | 224 COCKATIEL DR | | | JACKSONVILLE | FL | 32225-3137 | |
| SPARROW, BRANDI LEA | | ADDRESS REDACTED | | | | | | |
| SPARROW, BREON D | | ADDRESS REDACTED | | | | | | |
| SPARROW, RONALD SR | | 5683 CLOVERLAND DR | | | BRENTWOOD | TN | 37027-4714 | |
| SPARROWS FLATBED TOWING | | 7717 TINKERS CREEK DR | | | CLINTON | MD | 20735 | |
| SPARTA CHEM INC | | PO BOX 462 | | | ELMWOOD PARK | NJ | 07407 | |
| SPARTAN FENCE CO | | 358 N WALNUT | | | WOODDALE | IL | 60191 | |
| SPARTAN SEWER RAIDER INC | | 3708 BLADENSBURG RD | | | BRENTWOOD | MD | 20722 | |
| SPARTAN SHOWCASE INC | | 135 S LA SALLE ST DEPT 1690 | | | CHICAGO | IL | 60674-1690 | |
| SPARTAN STAFFING | | PO BOX 621117 | | | ORLANDO | FL | 32862 | |
| SPARTAN SYSTEMS | | PO BOX 3144 | | | REDWOOD CITY | CA | 94064 | |
| SPARTAN TIRE INC | | 5518 STATE RD 54 | | | NEW PORT RICHEY | FL | 34652 | |
| SPARTANBURG CO CLERK OF COURT | | 180 MAGNOLIA ST | COUNTY COURTHOUSE | | SPARTANBURG | SC | 29306 | |
| SPARTANBURG CO CLERK OF COURT | | COUNTY COURTHOUSE | | | SPARTANBURG | SC | 29306 | |
| SPARTANBURG CO CLERK OF COURT | | PO BOX 3483 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG COUNTY TREASURER | | ATTN COLLECTORS OFFICE | OREN L BRADY III COLLECTOR | PO BOX 100260 | COLUMBIA | SC | | |
| SPARTANBURG COUNTY TREASURER | | OREN L BRADY III COLLECTOR | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 | |
| SPARTANBURG COUNTY TREASURY | | PO DRAWER 5807 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG HERALD JOURNAL | | JACK MILHAUPT | P O BOX 1657 | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG HERALD JOURNAL | | PO BOX 30568 | | | TAMPA | FL | 33630-3568 | |
| SPARTANBURG WATER SYSTEM | | P O  BOX 251 | | | SPARTANBURG | SC | 29304-0251 | |
| SPARTANBURG WATER WORKS | | 200 COMMERCE ST | P O BOX 251 | | SPARTANBURG | SC | 29304-0251 | |
| SPARTANBURG WATER WORKS | | P O BOX 251 | | | SPARTANBURG | SC | 293040251 | |
| SPARTANBURG, CITY OF | | PO BOX 1746 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG, CITY OF | | PO DRAWER 1749 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG, CITY OF | | SPARTANBURG CITY OF | POST OFFICE DRAWER 1749 | | SPARTANBURG | SC | 29304 | |
| SPARZAK, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPARZAK, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPATARO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SPATES, MICHAEL | | 1823 PLEASANTDALE | APT9 | | CLEVELAND | OH | 44109 | |
| SPATES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPATES, MICHEAL GEORGE | | 2156 LOS FELIZ DR | | | THOUSAND OAKS | CA | 91362 | |
| SPATES, MICHEAL GEORGE | | ADDRESS REDACTED | | | | | | |
| SPATH, ANTHONY C | | 5827 FLEUR DE LIS | | | NEW ORLEANS | LA | 70124 | |
| SPATH, DAVID G | | ADDRESS REDACTED | | | | | | |
| SPATIAL SOLUTIONS INC | | 1013 LAKE UNION HILL WAY | | | ALPHARETTA | GA | 30201 | |
| SPATOLA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SPATZ, JASON B | | 17 BAYCREST DR | | | MARGATE | NJ | 08402 | |
| SPATZ, JASON B | | ADDRESS REDACTED | | | | | | |
| SPAULDING & SLYE SERVICES | | 1025 THOMAS JEFFERSON ST | 650 W | | WASHINGTON | DC | 20007 | |
| SPAULDING, AINSLEY | | 29 MOUNTAINTOP RD | | | EAST STROUDSBURG | PA | 18301 | |
| SPAULDING, APRIL CHRISTINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPAULDING, BRANT ALLEN | | ADDRESS REDACTED | | | | | | |
| SPAULDING, DONELLA R | | ADDRESS REDACTED | | | | | | |
| SPAULDING, EDDIE | | 5100 MING AVE | E22 | | BAKERSFIELD | CA | 93309 | |
| SPAULDING, GREGG E | | ADDRESS REDACTED | | | | | | |
| SPAULDING, JESSE RICARDO | | 6960 SMOKE RIDGE DR | | | FAIRBURN | GA | 30213 | |
| SPAULDING, JESSE RICARDO | | ADDRESS REDACTED | | | | | | |
| SPAULDING, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| SPAULDING, MARC EDWIN | | 5465 TIMBERLEAF BLVD | 813 | | ORLANDO | FL | 32811 | |
| SPAULDING, MARK | | 2337 CARSON ST | | | SANTA ROSA | CA | 95403 | |
| SPAULDING, MICHAEL | | 7532 HILLCREST DR APT D | | | FLORENCE | KY | 41042 | |
| SPAULDING, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| SPAULDING, NICHOLAS C | | 3094 SUNDOWN LN | | | SAGINAW | MI | 48603 | |
| SPAULDING, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| SPAULDING, NIKITA RENEE | | ADDRESS REDACTED | | | | | | |
| SPAULDING, PETER J | | ADDRESS REDACTED | | | | | | |
| SPAW GLASS CONTRACTORS INC | | 45 N E LOOP 410 SUITE 950 | | | SAN ANTONIO | TX | 78216 | |
| SPAWGLASS CONTRACTORS INC | | 9331 CORPORATE DR | | | SELMA | TX | 78154 | |
| SPAWN, W | | 18682 FORT SMITH CR | | | PORT CHARLOTTE | FL | 33945-0000 | |
| SPAYDE, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPAZIANO, DENNIS ROBERT | | 18 OMALLEY ST | 18 | | MANCHESTER | NH | 03103 | |
| SPAZIANO, DENNIS ROBERT | | ADDRESS REDACTED | | | | | | |
| SPAZIANO, RHIANNON C | | ADDRESS REDACTED | | | | | | |
| SPC NEC121 LTD | | 5950 BERKSHIRE LN STE 1275 | ATTN JAMES E STRODE | | DALLAS | TX | 75225 | |
| SPC NEC121 LTD | | 5950 BERKSHIRE LN STE 1275 | | | DALLAS | TX | 75225 | |
| SPCA OF MANATEE COUNTY | | 1301 6TH AVE W | STE 600 | | BRADENTON | FL | 34205 | |
| SPCS INC | SPCS INC | PO BOX 220 | | | DENVER | CO | 80201-0220 | |
| SPCS INC | | PO BOX 220 | | | DENVER | CO | 80201-0220 | |
| SPEACH, THOMAS | | 14469 INDIGO LAKES CIRCLE | | | NAPLES | FL | 34119-0000 | |
| SPEACH, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPEAD JOSEPH | | 87 WINTER ST | APTNO 3 | | NORWOOD | MA | 02062 | |
| SPEAD, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPEAGLE, TIM | | 3130 NORTH 74TH ST | | | PHOENIX | AZ | 85033 | |
| SPEAKER BOXES UNLIMITED | | C/O COMM CAPITAL MGMT | | | BATON ROUGE | LA | 708984914 | |
| SPEAKER BOXES UNLIMITED | | PO BOX 14914 | C/O COMM CAPITAL MGMT | | BATON ROUGE | LA | 70898-4914 | |
| SPEAKER BOXES UNLIMITED INC | | PO BOX 14914 | | | BATON ROUGE | LA | 70898-4914 | |
| SPEAKER WORKS INC | | 1021 E CAMELBACK RD | | | PHOENIX | AZ | 85014 | |
| SPEAKER, SAMUEL JOSEPH | | 53 GALE RD | | | CAMP HILL | PA | 17011 | |
| SPEAKES, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SPEAKES, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| SPEAKING OF WORK | | PO BOX 4599 | | | RICHMOND | VA | 23220 | |
| SPEAKMAN, CALLI | | 101 MAPLE GLEN DR | | | DOVER | DE | 19904 | |
| SPEAKMAN, CALLI | | ADDRESS REDACTED | | | | | | |
| SPEAKMAN, JAMES D | | 370 SOUTH MAIN | | | FILMORE | UT | 84631 | |
| SPEAKMAN, MEAGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| SPEAKMAN, MICHAEL | | 2600 NW 63RD NO 15 | | | OKLAHOMA CITY | OK | 73116 | |
| SPEAKMAN, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| SPEAKS, AARON ALFRED | | 1615 CHICKASAW PLACE | | | LEESBURG | VA | 20176 | |
| SPEAKS, KIMBERLY E | | ADDRESS REDACTED | | | | | | |
| SPEAKS, TERRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPEAR ENERGY INC | | PO BOX 1647 | | | OVERGAARD | AZ | 85933 | |
| SPEAR FILMS, ABE | | PO BOX 12056 | | | RICHMOND | VA | 23241 | |
| SPEAR, BRITNEY F | | ADDRESS REDACTED | | | | | | |
| SPEAR, DEVANTE KEITH | | ADDRESS REDACTED | | | | | | |
| SPEAR, HEATHER RENEA | | 826 COUNTRYWOOD CIRC | | | SOUR LAKE | TX | 77659 | |
| SPEAR, HEATHER RENEA | | ADDRESS REDACTED | | | | | | |
| SPEAR, JOHN | | 3552 N DUKE NO 68 | | | FRESNO | CA | 93727 | |
| SPEAR, LUKE | | ADDRESS REDACTED | | | | | | |
| SPEAR, RAYMOND NELSON | | ADDRESS REDACTED | | | | | | |
| SPEAR, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| SPEAR, RYANA | | ADDRESS REDACTED | | | | | | |
| SPEAR, SARAH G | | PO BOX 1667 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36102-1667 | |
| SPEAR, SARAH G | | P O BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| SPEAR, SARAH G | | PO BOX 4779 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36103-4779 | |
| SPEAR, SHEILA | | 15820 S HARLAN RD NO 41 | | | LANTHROP | CA | 95330 | |
| SPEARMAN JR , EDWARD C | | ADDRESS REDACTED | | | | | | |
| SPEARMAN, DEONTE DESHAWN | | 8500 PARKLAND CIRCLE | 207 | | CHARLOTTE | NC | 28227 | |
| SPEARMAN, GAVIN | | ADDRESS REDACTED | | | | | | |
| SPEARMAN, GWENETTA DIANE | | ADDRESS REDACTED | | | | | | |
| SPEARMAN, JAY H | | 8 RIVER RIDGE TRL | | | ORMOND BEACH | FL | 32174-4340 | |
| SPEARMAN, JULIUS | | ADDRESS REDACTED | | | | | | |
| SPEARMAN, TELILAH | | 300 S HAZEL ST | 308 | | LA HABRA | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEARS CATERING | | 1650 GEORGETOWN | SUITE NO 190 | | WICHITA | KS | 67218 | |
| SPEARS CATERING | | SUITE NO 190 | | | WICHITA | KS | 67218 | |
| SPEARS II, RONALD KEITH | | ADDRESS REDACTED | | | | | | |
| SPEARS JR, RICHARD F | | 1620 MONUMENT AVE APT NO 2 | | | RICHMOND | VA | 23220 | |
| SPEARS MOORE REBMAN & WILLIAMS PC | SCOTT N BROWN JR ESQ | PO BOX 1749 | | | CHATTANOOGA | TN | 374012-1749 | |
| SPEARS, ANDREA | | ADDRESS REDACTED | | | | | | |
| SPEARS, ANDREW | | 4108 BLANTON ST | | | WICHITA FALLS | TX | 76308-0000 | |
| SPEARS, ANDREW MICAH | | ADDRESS REDACTED | | | | | | |
| SPEARS, ARTHUR J | | ADDRESS REDACTED | | | | | | |
| SPEARS, BRANDEE NICOLE | | ADDRESS REDACTED | | | | | | |
| SPEARS, CALVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| SPEARS, CHRISTINA MARIE | | 104 ARNOLD CT | | | WILDWOOD | FL | 34785 | |
| SPEARS, CORY | | ADDRESS REDACTED | | | | | | |
| SPEARS, CRAIG TATUM | | 2401 SUNSET ST | | | DENISON | TX | 75020 | |
| SPEARS, CRAIG TATUM | | ADDRESS REDACTED | | | | | | |
| SPEARS, DARLENA | | LOPEZ ST | | | NEW ORLEANS | LA | 70122 | |
| SPEARS, JACOB HUNTER | | ADDRESS REDACTED | | | | | | |
| SPEARS, JENNIFER | | 19512 SCHOOMER DR | | | CORNELIUS | NC | 28031 | |
| SPEARS, JONATHON GRAIL | | ADDRESS REDACTED | | | | | | |
| SPEARS, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| SPEARS, JOSHUA J | | 3018 NW 161 CT | | | GAINESVILLE | FL | 32609 | |
| SPEARS, JOSHUA JAMES | | 3018 NW 161 CT | | | GAINESVILLE | FL | 32609 | |
| SPEARS, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| SPEARS, JOSIAH E | | ADDRESS REDACTED | | | | | | |
| SPEARS, KENNETH | | 3401 ANDERSON RD | UNIT  NO  103 | | ANTIOCH | TN | 37013 | |
| SPEARS, KORTKNEE | | 6568 S VANNESS AVE | B | | LOS ANGELES | CA | 90047 | |
| SPEARS, KORTKNEE | | ADDRESS REDACTED | | | | | | |
| SPEARS, LETISHA DEWANE | | ADDRESS REDACTED | | | | | | |
| SPEARS, LUCY | | 734 TARGAVE RD | | | JAMES ISLAND | SC | 29412 | |
| SPEARS, MATTHEW WARD | | ADDRESS REDACTED | | | | | | |
| SPEARS, MICHAEL JOSEPH | | 5355 THRASHER DR | | | CINCINNATI | OH | 45247 | |
| SPEARS, MIKE PHILLIP | | ADDRESS REDACTED | | | | | | |
| SPEARS, NELDA WELLS | | PO BOX 970 | TAX COLLECTOR | | AUSTIN | TX | 78767 | |
| SPEARS, NELDA WELLS | | TAX COLLECTOR | | | AUSTIN | TX | 787149004 | |
| SPEARS, SEAN K | | 98 1069 KOMO MAI DR APT D | | | AIEA | HI | 96701-1904 | |
| SPEARS, SUSAN | | 5693 KAAPUNI RD | | | KAPAA | HI | 96746-9222 | |
| SPEARS, WILLIE LEE | | 7231 BOSTON DR | | | NEW ORLEANS | LA | 70127 | |
| SPEC TECH LLC | | 1119 CORPORATION LINE | PO BOX 1101 | | BRIDGEPORT | IL | 62417 | |
| SPEC TECHNICAL | | 6861 CORPORATION PKY STE B | | | FORT WORTH | TX | 76126 | |
| SPECHT, JARED EARL | | 611 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SPECHT, JARED EARL | | ADDRESS REDACTED | | | | | | |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 761810458 | |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 76181-0458 | |
| SPECIAL ELECTRONIC SYSTEM CORP | | 14425 N SCOTTSDALE RD | STE 700 | | SCOTTSDALE | AZ | 85254 | |
| SPECIAL ELECTRONIC SYSTEM CORP | | STE 700 | | | SCOTTSDALE | AZ | 85254 | |
| SPECIAL EVENTS | | PO BOX 12914 | | | OVERLAND PARK | KS | 66282-2914 | |
| SPECIAL EVENTS | | PO BOX 8987 | | | MALIBU | CA | 90265 | |
| SPECIAL EVENTS NETWORK | | 1117 PERIMETER CTR W STE W101 | | | ATLANTA | GA | 30338 | |
| SPECIAL LIBRARIES ASSOCIATION | | PO BOX 75338 | | | BALTIMORE | MD | 21275 | |
| SPECIAL OPERATIONS ASSOC INC | | 432 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| SPECIAL SECURITY IN SERVICE | | GUARD CO | PO BOX 8336 | | INGLEWOOD | CA | 80306-8336 | |
| SPECIAL SECURITY IN SERVICE | | PO BOX 8336 | | | INGLEWOOD | CA | 803068336 | |
| SPECIAL SECURITY INC | | 2632 GRANDVIEW AVE | | | NASHVILLE | TN | 37211 | |
| SPECIAL SECURITY PATROL INC | | PO BOX 510086 | | | ST LOUIS | MO | 63151-0086 | |
| SPECIAL SERVICES BUREAU INC | | PO BOX 2777 | | | MARTINSBURG | WV | 25402 | |
| SPECIAL TAX COLLECTOR | | 220 HIGHFIELD AVE STE 104 | | | JOHNSTOWN | PA | 15904 | |
| SPECIAL TAX COLLECTOR | | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD SUITE 100 | | JOHNSTOWN | PA | 15904 | |
| SPECIAL TESTING LABORATORIES | | PO BOX 200 | | | BETHEL | CT | 06801 | |
| SPECIAL, WHITNEY | | ADDRESS REDACTED | | | | | | |
| SPECIALE, JUAN JOSE | | 8614 SPRINGROCK DR | APT 1524 | | KELLER | TX | 76248 | |
| SPECIALE, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| SPECIALITY STAFFING SERVICES | | PO BOX 24175 | | | CHATTANOOGA | TN | 37422-4175 | |
| SPECIALITY TECHNICAL PUBLISHERS / EXECUTIVE COLLECTIONS, INC | | 1750 GRANT AVE | | | BLAINE | WA | 98230 | |
| SPECIALIZED LAWN & LANDSCAPE | | PO BOX 1626 | | | VALPARAISO | IN | 46384 | |
| SPECIALIZED MAINTENANCE SVC | | PO BOX 183 | | | HORICON | WI | 53032 | |
| SPECIALIZED PRODUCTS CO | | PO BOX 843706 | | | DALLAS | TX | 75284-3706 | |
| SPECIALIZED PRODUCTS COMPANY | | PO BOX 890006 | | | DALLAS | TX | 753890006 | |
| SPECIALIZED PRODUCTS COMPANY | | PO BOX 890006 | | | DALLAS | TX | 75389-0006 | |
| SPECIALIZED PROPERTY SERVICES | | 6604 HARNEY RD STE E | | | TAMPA | FL | 33610 | |
| SPECIALIZED TRUCK REPAIR | | 5715 PRESTON AVE | | | LIVERMORE | CA | 94550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY AIR CONDITIONING | | 2030 HOLLY AVE 1 | | | LAKE HAVASU CITY | AZ | 86403-2803 | |
| SPECIALTY ASSOCIATES INC | | 11122 WEST ROGERS ST | | | WEST ALLIS | WI | 53227 | |
| SPECIALTY AUTOSOUND MANUFACTUR | | 1145 S 48TH ST | | | TEMPE | AZ | 85281 | |
| SPECIALTY AUTOSOUND MFG | | 1145 S 48 ST | | | TEMPE | AZ | 85281 | |
| SPECIALTY CLEANING | | NO 232 | | | CHANDLER | AZ | 85226 | |
| SPECIALTY CLEANING | | 6152 W OAKLAND ST | NO 232 | | CHANDLER | AZ | 85226 | |
| SPECIALTY CLEANING LLC | | 2260A ROCKY RIDGE RD | | | BIRMINGHAM | AL | 35216 | |
| SPECIALTY CONVEYOR CONCEPTS IN | | PO BOX 434 | | | BUCKNER | KY | 40010 | |
| SPECIALTY ENGRAVING & SIGN CO | | 3412 ENTERPRISE DR | | | WILMINGTON | NC | 28405 | |
| SPECIALTY ENGRAVING CO INC | | PO BOX 620370 | | | DORAVILLE | GA | 30362-2370 | |
| SPECIALTY FILTER INC | | 137 DRENNEN RD | | | ORLANDO | FL | 32806 | |
| SPECIALTY FILTER INC | | 5541 FORCE FOUR PKY | | | ORLANDO | FL | 32839 | |
| SPECIALTY FIRE & SAFETY | | 7528 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421 | |
| SPECIALTY FLOOR CARE & CLEAN | | PO BOX 3 | | | WEYERS CAVE | VA | 24486 | |
| SPECIALTY INCENTIVES INC | | 1601 S PEARL | | | DENVER | CO | 80210 | |
| SPECIALTY INSTALLATION GROUP | | 4541 4 SHIRLEY AVE | | | JACKSONVILLE | FL | 32210 | |
| SPECIALTY INSTALLATION GROUP | | 4688 SCARLET CT | | | JACKSONVILLE | FL | 32210 | |
| SPECIALTY LANDSCAPING LLC | | 13864 VENTURA | | | WILLIS | TX | 77318 | |
| SPECIALTY LIGHTING & CO INC | | PO BOX 377 | | | MIDLOTHIAN | IL | 60445 | |
| SPECIALTY LIGHTING & CO INC | | PO BOX 643 | | | FRANKFORT | IL | 60423 | |
| SPECIALTY OPTICAL SYSTEMS INC | | 10210 FOREST LN | | | DALLAS | TX | 75243 | |
| SPECIALTY PLUMBING | | 817 E GUTIERREZ ST | | | SANTA BARBARA | CA | 93103-3212 | |
| SPECIALTY PRODUCTS INSULATION | | PO BOX 7777 | | | PHILADELPHIA | PA | 191753625 | |
| SPECIALTY PRODUCTS INSULATION | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3625 | |
| SPECIALTY RISK SERVICES INC | | PO BOX 33579 | | | HARTFORD | CT | 06150-3579 | |
| SPECIALTY STORE SERVICES INC | | 6115 MONROE CT | | | MORTON GROVE | IL | 60053 | |
| SPECIALTY TECHNICAL PUBL INC | | SUITE 306 267 WEST ESPLANADE | | | NORTH VANCOUVER | BC | V7M1A | CAN |
| SPECIALTY TECHNICAL PUBL INC | | UNIT 10 | 1225 E KEITH RD | | NORTH VANCOUVER | BC | V7J1J3 | CAN |
| SPECIALTY TV | | 1060 W LAKE ST | | | HORICON | WI | 530321811 | |
| SPECIALTY TV | | 1060 W LAKE ST | | | HORICON | WI | 53032-1811 | |
| SPECIFICMEDIA INC | | 4 PARK PLAZA STE 1900 | | | IRVINE | CA | 92614 | |
| SPECIFIED INTERIOR PRODUCTS | | 12910 OLD STAGE RD | | | CHESTER | VA | 23831 | |
| SPECIFIED INTERIOR PRODUCTS | | 700 S SIXTH AVE | | | HOPEWELL | VA | 23860 | |
| SPECK OIL COMPANY | | 8503 RIDGEFIELD | | | CRYSTAL LAKE | IL | 60012 | |
| SPECK, GEORGE ROBERT | | ADDRESS REDACTED | | | | | | |
| SPECK, JACOB EVERETT | | 3308 PEMBERTON CREEK CT | | | RICHMOND | VA | 23233 | |
| SPECK, JACOB EVERETT | | ADDRESS REDACTED | | | | | | |
| SPECK, JEREMY | | 239 ROBINWOOD AVE | | | ELMIRA HEIGHTS | NY | 14903 | |
| SPECK, JEREMY | | ADDRESS REDACTED | | | | | | |
| SPECK, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| SPECK, NICHOLAS | | 610 67TH AVE N | C6 | | MYRTLE BEACH | SC | 29572-0000 | |
| SPECK, NICHOLAS SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| SPECNER, EARLE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| SPECTACULAR SERVICES INC | | 1340H CHARWOOD RD | | | HANOVER | MD | 21076 | |
| SPECTACULAR STUFF | | 3826 SUGAR LN | | | SARASOTA | FL | 34235 | |
| SPECTACULAR STUFF LLC | | 3826 SUGAR LANE | | | SARASOTA | FL | 34235 | |
| SPECTACULAR STUFF LLC | | 935N BENEVA RD STE 609 31 | | | SARASOTA | FL | 34232 | |
| SPECTECH CONSULTANTS INC | | BRAD LEACH | 12601 AUTOMOBILE BLVD N | STE B | CLEARWATER | FL | 33762 | |
| SPECTECHULAR SERVICE | | 10087 LAPEER RD | | | DAVISON | MI | 48423 | |
| SPECTOR & WILLOUBY LLP | | 4675 MACARTHUR CT STE 1150 | | | NEWPORT BEACH | CA | 92660 | |
| SPECTOR, PAUL N | | 9327 MIDLOTHIAN TPKE STE | | | RICHMOND | VA | 23235 | |
| SPECTOR, PAUL N DO | | 9327 MIDLOTHIAN TPKE STE | 1 | | RICHMOND | VA | 23235 | |
| SPECTOR, ZACHARY | | 28 GARDENIA DR | | | MT LAUREL | NJ | 08054 | |
| SPECTRA | | 3425 NORTH KIMBALL AVE | | | CHICAGO | IL | 60318-5505 | |
| SPECTRA MERCHANDISING INTL INC | | 4230 N NORMANDY AVE | | | CHICAGO | IL | 60634 | |
| SPECTRA MERCHANDISING INTL INC | DAVY CHEUNG | 4230 NORMANDY AVE | | | CHICAGO | IL | 60634 | |
| SPECTRA MERCHANDISING INTL INC | | 6739 EAGLE WY | | | CHICAGO | IL | 60678-1067 | |
| SPECTRA PRODUCTS CORP | | DRAWER 64454 | | | DETROIT | MI | 48264-0454 | |
| SPECTRAN SPECIALTY OPTICS COMP | | 55 DARLING DR | PO BOX 4589 | | BOSTON | MA | 02212-4589 | |
| SPECTRAN SPECIALTY OPTICS COMP | | PO BOX 4589 | | | BOSTON | MA | 022124589 | |
| SPECTRUM | | STE 10 | | | LOMBARD | IL | 60148 | |
| SPECTRUM | | 580 WATERSEDGE | STE 10 | | LOMBARD | IL | 60148 | |
| SPECTRUM ELECTRONICS INC | | 1226 BRIDGE ST NW | | | GRAND RAPIDS | MI | 49504 | |
| SPECTRUM ELECTRONICS REPAIRS | | 427 COUNTY RD 513 | SUITE 6 | | CALIFON | NJ | 07830-4185 | |
| SPECTRUM ELECTRONICS REPAIRS | | SUITE 6 | | | CALIFON | NJ | 078304185 | |
| SPECTRUM ELECTRONICS SVC INC | | 5324 SOUTH PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| SPECTRUM ENVIROMENTAL INC | | 700 SOUTHGATE DR STE A | | | PELHAM | AL | 35124 | |
| SPECTRUM FIRE & SECURITY INC | | 824 BENNETT DR STE 100 | | | LONGWOOD | FL | 32750-6354 | |
| SPECTRUM HEALTH | | 973 OTTAWA NW | ATTN PHYSICALS | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM HEALTH | | 973 OTTAWA NW | | | GRAND RAPIDS | MI | 49503 | |
| SPECTRUM HEALTH | | HOSPITALS | PO BOX 2127 | | GRAND RAPIDS | MI | 49501 | |
| SPECTRUM HOLOBYTE INC | | 2490 MARINER SQ LOOP | | | ALAMEDA | CA | 94501 | |
| SPECTRUM IMAGING SYSTEMS | | 5900 GATEWAY E | | | EL PASO | TX | 79905 | |
| SPECTRUM INVESTIGATIONS INC | | PO BOX 604 | | | ROCKAWAY | NJ | 07866 | |
| SPECTRUM JANITORIAL SUPPLY | | 1361 MADISON AVE | PO BOX 336 | | INDIANAPOLIS | IN | 46206 | |
| SPECTRUM JANITORIAL SUPPLY | | PO BOX 336 | | | INDIANAPOLIS | IN | 46206 | |
| SPECTRUM MEDICAL CARE | | DEPT L 9258 | | | COLUMBUS | OH | 43260-9258 | |
| SPECTRUM MEDICAL CARE | | PO BOX 1828 DEPT 606 | | | DAYTON | OH | 454011828 | |
| SPECTRUM MEDICAL CARE | | PO BOX 1828 DEPT 606 | | | DAYTON | OH | 45401-1828 | |
| SPECTRUM OEM PRODUCTS INC | | 4250C RIVERGREEN PKY | | | DULUTH | GA | 30096 | |
| SPECTRUM OF FLOORS | | 190 S GREENWOOD AVE | | | EASTERN | PA | 18045 | |
| SPECTRUM OF FLOORS | | 190 S GREENWOOD AVE | | | PALMER | PA | 18045 | |
| SPECTRUM PHOTOGRAPHY | | 213 CONGRESS AVE STE 101 | | | AUSTIN | TX | 78701 | |
| SPECTRUM PLASITCS INC | | 2101 66TH ST | 12850 MIDWAY PL | | CERRITOS | CA | 90703 | |
| SPECTRUM PRESS | | 1207 EAST MAIN ST | | | RICHMOND | VA | 23219 | |
| SPECTRUM REPORTING LLC | | 333 E STEWART AVE | | | COLUMBUS | OH | 43206 | |
| SPECTRUM REPORTING LLC | | PO BOX 30984 | | | COLUMBUS | OH | 43230-0984 | |
| SPECTRUM SOLUTIONS INC | | PO BOX 42375 | | | PITTSBURGH | PA | 15203-0375 | |
| SPECTRUM STUDENT PERIODICAL | | PO BOX 10835 ATTN DEBBIE SMITH | LOCAL ADVERTISING | | ALBANY | NY | 12201 | |
| SPECTRUM UTILITIES SOLUTIONS | | P O  BOX 8070 | | | CINCINNATI | OH | 45208-0070 | |
| SPECTRUM VENTURES INC | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 021940004 | |
| SPECTRUM VENTURES INC | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 02194-0004 | |
| SPEDDEN, ANGELA | | ADDRESS REDACTED | | | | | | |
| SPEECHWORKS | | 695 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| SPEED CHANNEL NETWORK | | FILE 56933 | | | LOS ANGELES | CA | 90074-6933 | |
| SPEED WRENCH INC | | PO BOX 948 | | | JENISON | MI | 49429 | |
| SPEED, CHARLES SKY | | 14675 E 22ND PLACE | | | AURORA | CO | 80011 | |
| SPEED, CHARLES SKY | | ADDRESS REDACTED | | | | | | |
| SPEED, MICHELLE A | | 10304 RUSHING RD | | | EL PASO | TX | 79924 | |
| SPEED, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| SPEED, ROBERT DEVON | | ADDRESS REDACTED | | | | | | |
| SPEED, ROSALIN LAVENUS | | ADDRESS REDACTED | | | | | | |
| SPEED, RYAN KEITH | | 4495 SIGNAL RIDGE COURT | | | BUFORD | GA | 30518 | |
| SPEED, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| SPEEDEE OIL CHANGE | | 1481 SOUTHWEST BLVD | | | ROHNERT PARK | CA | 94928 | |
| SPEEDERA NETWORKS INC | | 4800 GREAT AMERICAN PKY | STE 220 | | SANTA CLARA | CA | 95054 | |
| SPEEDERA NETWORKS INC | | DEPT CH 17179 | | | PALATINE | IL | 60055-7179 | |
| SPEEDIE & ASSOCIATES | | 3331 E WOOD ST | | | PHOENIX | AZ | 85040 | |
| SPEEDLINE TECHNOLOGIES INC | | PO BOX 90410 | | | CHICAGO | IL | 60696-0410 | |
| SPEEDOMETER SERVICE CO | | 115 MANSELL PL | | | ROSWELL | GA | 30076 | |
| SPEEDPRO SIGNS PLUS | | 9810 11 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32224 | |
| SPEEDS TV | | 112 W CHURCH | | | UNION CITY | TN | 38261 | |
| SPEEDTRACK | ALAN P  BLOCK | HENNIGAN  BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA ST | SUITE 3300 | LOS ANGELES | CA | 90017 | |
| SPEEDWAY CLUB | | PO BOX 600 | | | CONCORD | NC | 28026-0600 | |
| SPEEDWAY DISPOSAL & RECYCLING | | PO BOX 461 | | | GENEVA | IL | 60134 | |
| SPEEDY COURIER SERVICE | | 8000 TOWERS CRESCENT DR | SUITE 200 | | VIENNA | VA | 22182 | |
| SPEEDY COURIER SERVICE | | SUITE 200 | | | VIENNA | VA | 22182 | |
| SPEEDY GROUNDS LAWN | | 5190 N US 1 | | | COCOA | FL | 32927 | |
| SPEEDY SIGN | | 51 SILVERLANE | | | EUGENE | OR | 97404 | |
| SPEEDY SIGN A RAMA | | 10759B GULF FREEWAY | | | HOUSTON | TX | 770341857 | |
| SPEEDY SIGN A RAMA | | 10759B GULF FREEWAY | | | HOUSTON | TX | 77034-1857 | |
| SPEEDY SIGN A RAMA | | 3073 WILLISTON RD | | | S BURLINGTON | VT | 05403 | |
| SPEEDY SIGN A RAMA | | 500 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | |
| SPEEDY SIGN A RAMA USA | | 3501 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| SPEEDY VACUUM REPAIR SERVICE | | 54 NEWBURY ST | | | SOMERVILLE | MA | 02144 | |
| SPEEDYS | | 2738 SOUTH STATE | | | SALT LAKE CITY | UT | 84115 | |
| SPEEDZONE | | 11130 MALIBU DR | ATTN BRENDA MILLER | | DALLAS | TX | 75229 | |
| SPEEDZONE | | 3005 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | |
| SPEEDZONE | | 3005 GEORGE BUSBEE PKY | ATTN SHARON FOSTER | | KENNESAW | GA | 30144 | |
| SPEEGLE, DAVID | | 311 WEST ST | | | ARGOS | IN | 46501-1262 | |
| SPEEGLE, DOUGLAS RAY | | ADDRESS REDACTED | | | | | | |
| SPEEGLE, MARISSA | | ADDRESS REDACTED | | | | | | |
| SPEELMAN, HOLLY E | | ADDRESS REDACTED | | | | | | |
| SPEER, AMANDA | | 322 W 17TH | | | CHEYENNE | WY | 82001-0000 | |
| SPEER, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| SPEER, BENJAMIN B | | ADDRESS REDACTED | | | | | | |
| SPEER, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | |
| SPEER, ROBERT C | | 302 E PRICE | | | LAREDO | TX | 78040 | |
| SPEER, ROBERT C | | ADDRESS REDACTED | | | | | | |
| SPEER, TREVOR LEVI | | 10122 W GARVERDALE | 201 | | BOISE | ID | 83704 | |
| SPEER, TREVOR LEVI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEES, STANLEY K | | PO BOX 2806 | | | PADUCAH | KY | 42002-2806 | |
| SPEESE, MIKE | | 1822 S CARTHAGE PL | | | TUCSON | AZ | 85748-0000 | |
| SPEICHER, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| SPEICHER, RANDY F | | ADDRESS REDACTED | | | | | | |
| SPEICHINGER, THOMAS | | 308 SOUTHGATE DR | | | BELLEVILLE | IL | 62223 | |
| SPEID, ROHAN DWIGHT | | ADDRESS REDACTED | | | | | | |
| SPEIER STATE SENATE, JACKIE | | PO BOX 3113 | | | DALY CITY | CA | 94015 | |
| SPEIER, BRANDON | | 3873 MEADOWLAWN LOOP S E | | | SALEM | OR | 97301-0000 | |
| SPEIER, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, ALYSSA CAMILLE | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, ERIC V | | 1013 15TH PL | 143 | | PLANO | TX | 75074 | |
| SPEIGHT, JAMES | | 218 PELHAM RD | 19 | | FORT WALTON BEACH | FL | 32547-0000 | |
| SPEIGHT, JAMES | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, JASON EMANUEL | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, JOHNATHAN LEE | | 3854 AUGUSTINE CIRCLE | | | PORTSMOUTH | VA | 23703 | |
| SPEIGHT, RANDY R | | 4061 JEFFERSON WOODS DR | | | POWHATAN | VA | 23139 | |
| SPEIGHT, RANDY R | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, REMOND FLEASTS | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, SYDRICK | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, TESIA YORILEE | | ADDRESS REDACTED | | | | | | |
| SPEIGHT, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| SPEIGHTS, MARIO | | 233 6TH AVE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| SPEIGHTS, STEVE LLOYD | | 95 LEWES CT | | | SAN RAMON | CA | 94582 | |
| SPEIGHTS, STEVE LLOYD | | ADDRESS REDACTED | | | | | | |
| SPEIGLE, GORDON | | 327 10TH ST | | | WEST EASTON | PA | 18042-5425 | |
| SPEIR, JOSEPH GORDON | | 7 FARMHOUSE RD | | | NEWARK | DE | 19711 | |
| SPEIR, JOSEPH GORDON | | ADDRESS REDACTED | | | | | | |
| SPEKMAN ASSOCIATES | | 3393 LOCH BRAE LN | | | CHARLOTTESVILLE | VA | 22901 | |
| SPEKTOR, ELENA D MD | | 201 S ALVARADO ST 808 | | | LOS ANGELES | CA | 90057 | |
| SPELIOPOULOS, ELKE | | 1343 STONEGATE DR | | | DOWNINGTOWN | PA | 19335 | |
| SPELL MICHAEL J | | 700 4TH AVE | | | E NORTHPORT | NY | 11731 | |
| SPELL, DAVID | | 8100 PINES RD | 13H | | SHREVEPORT | LA | 71129-0000 | |
| SPELL, DAVID QUINT | | ADDRESS REDACTED | | | | | | |
| SPELL, JAMES M | | ADDRESS REDACTED | | | | | | |
| SPELL, JOHN M | | ADDRESS REDACTED | | | | | | |
| SPELL, MICHAEL | | 700 4TH AVE | | | EAST NORTHPORT | NY | 11731 | |
| SPELL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SPELL, STEVE | | 1706 WAKEFIELD DR | | | ST PETERS | MO | 63376 | |
| SPELLEN, JOSEPH | | 1465 GENEVA LOOP | 2C | | BROOKLYN | NY | 11239 | |
| SPELLEN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPELLER ALLEN, BLANCHE LAVONNE | | 904 HOWARD AVE 1 | | | BRIDGEPORT | CT | 06605 | |
| SPELLER ALLEN, BLANCHE LAVONNE | | ADDRESS REDACTED | | | | | | |
| SPELLER ALLEN, MARKEA | | ADDRESS REDACTED | | | | | | |
| SPELLER, LORI | | 1821 EAGLE RIDGE | | | MONROEVILLE | PA | 15146 | |
| SPELLMAN II, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| SPELLMAN, GARY | | 3536 37TH ST | | | COLUMBUS | GA | 31904 | |
| SPELLMAN, JESSE | | 2075 ROCKAWAY PARKWAY | 5I | | BROOKLYN | NY | | |
| SPELLMAN, JESSE | | ADDRESS REDACTED | | | | | | |
| SPELLMAN, JOSHUA TERRANCE | | 28 MARTIN RD | | | VERONA | NJ | 07044 | |
| SPELLMAN, JOSHUA TERRANCE | | ADDRESS REDACTED | | | | | | |
| SPELLMAN, KEITH B | | ADDRESS REDACTED | | | | | | |
| SPELLMAN, LAURA MAE | | 6435 SUSSEX PLACE | | | GILROY | CA | 95020 | |
| SPELLMAN, LAURA MAE | | ADDRESS REDACTED | | | | | | |
| SPELLMAN, MICHAEL J | | PO BOX 15480 | | | PITTSBURGH | PA | 15237 | |
| SPELLMAN, NAOMI DANETTE | | 2006 STALHAM RD | | | CHESAPEAKE | VA | 23324 | |
| SPELLMAN, NAOMI DANETTE | | ADDRESS REDACTED | | | | | | |
| SPELLS, HIRAM RA SHAAD | | ADDRESS REDACTED | | | | | | |
| SPELLS, JOSHUA | | 5011 GLEN RIDGE | X 22 | | SAN ANTONIO | TX | 78229-0000 | |
| SPELLS, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| SPELLS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SPENCE & BUCKLER PC | | PO BOX 20369 | | | BALTIMORE | MD | 21284-0369 | |
| SPENCE, BENJAMIN DOUGLAS | | 225 N STANDAGE | NO 128 | | MESA | AZ | 85201 | |
| SPENCE, BENJAMIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SPENCE, BRIAN K | | ADDRESS REDACTED | | | | | | |
| SPENCE, BRYAN | | ADDRESS REDACTED | | | | | | |
| SPENCE, CAROLYN | | 1213 SHELLIE DR | | | ELIZABETH CITY | NC | 27909-8900 | |
| SPENCE, CAROLYN | | PO BOX 1767 | | | ELIZABETH CITY | NC | 27906 | |
| SPENCE, CHARLES CURTIS | | 2410 48TH AVE | | | TUSCALOOSA | AL | 35401 | |
| SPENCE, G SCOTT | | 1644 W GRACE ST | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCE, HEATHER ANNE | | 500 COACH DR | | | BEAR | DE | 19701 | |
| SPENCE, HEATHER ANNE | | ADDRESS REDACTED | | | | | | |
| SPENCE, JAMES | | 1519 BOULDER WALK DR | SE | | ATLANTA | GA | 30316 | |
| SPENCE, JARON MATHEW | | 500 COACH DR | | | BEAR | DE | 19701 | |
| SPENCE, JARON MATHEW | | ADDRESS REDACTED | | | | | | |
| SPENCE, JIVON | | 2436A BARNES AVE | | | BRONX | NY | 10467 | |
| SPENCE, JIVON | | ADDRESS REDACTED | | | | | | |
| SPENCE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPENCE, JOHNNA L | | 3059 BROAD ST RD | | | GUM SPRING | VA | 23065 | |
| SPENCE, JOHNNA L | | ADDRESS REDACTED | | | | | | |
| SPENCE, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| SPENCE, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| SPENCE, KENNETH CAMERON | | 1484 BLACKWING WAY | | | GILROY | CA | 95020 | |
| SPENCE, KENNETH CAMERON | | ADDRESS REDACTED | | | | | | |
| SPENCE, KENNETH HUGH | | ADDRESS REDACTED | | | | | | |
| SPENCE, KIRK ANTHONY S | | ADDRESS REDACTED | | | | | | |
| SPENCE, MARLENE | | ADDRESS REDACTED | | | | | | |
| SPENCE, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | |
| SPENCE, TAUHEED AKEEM | | ADDRESS REDACTED | | | | | | |
| SPENCE, TAUHEEDA | | 3503 AVONDALE | | | HUNTSVILLE | AL | 35810-0000 | |
| SPENCE, THOMAS T | | ADDRESS REDACTED | | | | | | |
| SPENCE, TIMOTHY L | | 913 W STEWART RD | | | COLUMBIA | MO | 65203-2705 | |
| SPENCE, TRAVIS RENARD | | ADDRESS REDACTED | | | | | | |
| SPENCE, WILLIAM | | 4018 WALTERS DR | | | CHESTER | VA | 23831 | |
| SPENCE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SPENCER CLIVE | | 478 ALPOM DR | | | ORANGE | CT | 06477 | |
| SPENCER CONSULTING SERVICES | | 7003 MECHANICSVILLE TPKE STE 705 | | | MECHANICSVILLE | VA | 23111 | |
| SPENCER CONSULTING SERVICES | | 7003 MECHANICSVILLE TPKE | STE 705 | | MECHANICSVILLE | VA | 23111 | |
| SPENCER GARY | | 4320 N LAKEWOOD BLVD | | | LONG BEACH | CA | 90808 | |
| SPENCER II, CARL J | | ADDRESS REDACTED | | | | | | |
| SPENCER JR, THOMAS CHARLES | | 31316 JOHN R RD | F | | MADISON HEIGHTS | MI | 48071 | |
| SPENCER LIDIE L | | 2600 KENNEDY RD | | | RICHMOND | VA | 23233 | |
| SPENCER PLUMBING | | 749 SUNNYWOOD RD | ARLENE SPENCER | | NEWPORT NEWS | VA | 23601 | |
| SPENCER PLUMBING | | 749 SUNNYWOOD RD | | | NEWPORT NEWS | VA | 23601 | |
| SPENCER PRINTING | | 2100 DABNEY RD | PO BOX 6858 | | RICHMOND | VA | 23230 | |
| SPENCER PRINTING | | PO BOX 6858 | | | RICHMOND | VA | 23230 | |
| SPENCER PRODUCTS INC | | 60 PROSPECT ST | | | N BROOKFIELD | MA | 01535 | |
| SPENCER SERVICE CO | | 4031 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | |
| SPENCER SIGHT & SOUND INC | | 4031 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | |
| SPENCER STUART | | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | |
| SPENCER STUART | | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| SPENCER TECHNOLOGIES INC | | PO BOX 150473 | DEPT 155 | | HARTFORD | CT | 06115-0473 | |
| SPENCER, ADAM KRISTIAN | | ADDRESS REDACTED | | | | | | |
| SPENCER, ALFRED | | 3401 ALLERTON COURT APT 203 | | | DUMFRIES | VA | 22026 | |
| SPENCER, AMY KAREN | | ADDRESS REDACTED | | | | | | |
| SPENCER, ANDREA C | | PO BOX 225 | | | SHANNON | MS | 38868-0225 | |
| SPENCER, ANDREW DANIEL | | 13 BARD DR | | | MONROE TWP | NJ | 08831 | |
| SPENCER, ANDREW MCKINNON | | ADDRESS REDACTED | | | | | | |
| SPENCER, ANDREWM | | 4525 LAVALLET LANE | | | PENSACOLA | FL | 32504-0000 | |
| SPENCER, ANTHONY | | 38 ASHDOWNE WAY | | | ACWORTH | GA | 30101 | |
| SPENCER, ANTHONY W | | 38 ASHDOWNE WAY | | | ACWORTH | GA | 30101 | |
| SPENCER, ANTOINE | | 4852 CYPRESS WOODS DR | 239 | | ORLANDO | FL | 32811 | |
| SPENCER, ANTOINE M | | 10 HIGH MEADOW HILL | | | DANBURY | CT | 06811 | |
| SPENCER, AUBREY R | | 1507 BASIE CRES | | | PORTSMOUTH | VA | 23701-3931 | |
| SPENCER, AUSTIN KENNETH | | ADDRESS REDACTED | | | | | | |
| SPENCER, BARBARA A | | 99 LORING AVE | | | WINCHESTER | MA | 01890 | |
| SPENCER, BEN CHRISTOPHE | | 6080 FLOREY RD | | | HANOVER | MD | 21076 | |
| SPENCER, BEN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SPENCER, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPENCER, CHARLENE | | 125 N LABURNUM AVE NO 3 | | | RICHMOND | VA | 23223 | |
| SPENCER, CHARLES L | | ADDRESS REDACTED | | | | | | |
| SPENCER, CHERIE A | | 217 COLONIAL DR | | | WARMINSTER | PA | 18974 | |
| SPENCER, CHERIE A | | ADDRESS REDACTED | | | | | | |
| SPENCER, CHRIS | | 11101 TIMONIUM DR | | | CHESTER | VA | 23831 | |
| SPENCER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| SPENCER, CHRISTOPHER PHILLIP | | ADDRESS REDACTED | | | | | | |
| SPENCER, CHRISTOPHER ROY | | 2518 COPPER VALLEY CT | | | HOUSTON | TX | 77067 | |
| SPENCER, CHRISTOPHER ROY | | ADDRESS REDACTED | | | | | | |
| SPENCER, CLARISSA ANN | | 4859 S BRADEN AVE | 4L | | TULSA | OK | 74135 | |
| SPENCER, COLIN BRENT | | ADDRESS REDACTED | | | | | | |
| SPENCER, DARIUS JEREMY | | 3200 LENOX RD | C 416 | | ATLANTA | GA | 30324 | |
| SPENCER, DARIUS JEREMY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| SPENCER, DEREK | | 5308 APPLE BLOSSOM | | | CHARLOTTE | NC | 28227-0000 | |
| SPENCER, ELGA | | 4306 LAKE VISTA CT | | | KENNESAW | GA | 30144 | |
| SPENCER, ERIC GLEN | | ADDRESS REDACTED | | | | | | |
| SPENCER, ERICKA TANEISHA | | 2203 SOUTHLAND RD | | | BALTIMORE | MD | 21207 | |
| SPENCER, ERIK EDUARDO | | ADDRESS REDACTED | | | | | | |
| SPENCER, ERIN CAMILLE | | ADDRESS REDACTED | | | | | | |
| SPENCER, FRANK EDWARD | | ADDRESS REDACTED | | | | | | |
| SPENCER, GARY | | 4320 N LAKEWOOD BLVD | | | LONG BEACH | CA | 90808 | |
| SPENCER, GASTON | | ADDRESS REDACTED | | | | | | |
| SPENCER, GAVIN LEE | | 6104 SEABREEZE DR | | | PORT RICHEY | FL | 34668 | |
| SPENCER, GAVIN LEE | | ADDRESS REDACTED | | | | | | |
| SPENCER, HATTIE | | 718 E 88TH PL | | | CHICAGO | IL | 60619-6814 | |
| SPENCER, INDIA MARIE | | ADDRESS REDACTED | | | | | | |
| SPENCER, JAMES G | | 1 MARLYN DR | | | WAPPINGERSFALLS | NY | 12590 | |
| SPENCER, JAMIE | | 2213 WISTERIA WAY | | | ROUND ROCK | TX | 78664-7780 | |
| SPENCER, JEANETTE | | 8208 MONONA AVE | | | AUSTIN | TX | 78717-5314 | |
| SPENCER, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| SPENCER, JEREMY THOMAS | | 1924 WEST PENSACOLA ST APT 116 | | | TALLAHASSEE | FL | 32304 | |
| SPENCER, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| SPENCER, JESSICA | | 6851 PARKWAY DR | | | DOUGLASVILLE | GA | 30135 | |
| SPENCER, JESSICA | | ADDRESS REDACTED | | | | | | |
| SPENCER, JOANEA MARIE | | ADDRESS REDACTED | | | | | | |
| SPENCER, JOCAROL | | 2218 S KENNEDY AVE | | | TYLER | TX | 75701-5240 | |
| SPENCER, JOHN | | 5575 BERMUDA DUNES CIRCLE | | | LAKE WORTH | FL | 33463 | |
| SPENCER, JOREL AVERY | | 555 E 29TH ST | | | PATERSON | NJ | 07504 | |
| SPENCER, JOREL AVERY | | ADDRESS REDACTED | | | | | | |
| SPENCER, JOSEPH E | | 1809 EAST FOURTH ST | | | MISHAWAKA | IN | 46544 | |
| SPENCER, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| SPENCER, JOSHUA ALLEN | | 2795 PINEY RIDGE ST | | | VALE | NC | 28168 | |
| SPENCER, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| SPENCER, KAHEALANI L | | 95 269 WAIKALANI DR C1102 | | | MILILANI | HI | 96789 | |
| SPENCER, KAHEALANI L | | ADDRESS REDACTED | | | | | | |
| SPENCER, KAI MATTHEW | | ADDRESS REDACTED | | | | | | |
| SPENCER, KASEY LEE | | 10620 HILLCROSS CT | | | LOUISVILLE | KY | 40229 | |
| SPENCER, KASEY LEE | | ADDRESS REDACTED | | | | | | |
| SPENCER, KEITH | | 7068 CLAYBIRD LANE | | | MECHANICSVILLE | VA | 23111 | |
| SPENCER, KELVIN MYRON | | ADDRESS REDACTED | | | | | | |
| SPENCER, KENT ALAN | | 5925 S 275 W | B | | MURRAY | UT | 84107 | |
| SPENCER, KENT ALAN | | ADDRESS REDACTED | | | | | | |
| SPENCER, KENYA N | | 1600 GUNN ST | | | RICHMOND | VA | 23224 | |
| SPENCER, KENYA N | | ADDRESS REDACTED | | | | | | |
| SPENCER, KENYATTA LAMAR | | ADDRESS REDACTED | | | | | | |
| SPENCER, KRISTEN MARIE | | 908 CHURCH ST | | | DEPTFORD | NJ | 08096 | |
| SPENCER, KRISTINA AMANDA | | 9863 NW 24 PLACE | | | SUNRISE | FL | 33322 | |
| SPENCER, KRISTINA AMANDA | | ADDRESS REDACTED | | | | | | |
| SPENCER, KURTIS | | 1207 5 WIMPERIAL HWY | | | LOS ANGELES | CA | 90044 | |
| SPENCER, KURTIS | | ADDRESS REDACTED | | | | | | |
| SPENCER, KYLE G | | 755 MOBLEY RD | | | DOERUN | GA | 31744 | |
| SPENCER, KYVON | | 3149 E DESERT INN RD NO 79 | | | LAS VEGAS | NV | 89121-0000 | |
| SPENCER, KYVON KENTRELL | | ADDRESS REDACTED | | | | | | |
| SPENCER, LAMARR D | | ADDRESS REDACTED | | | | | | |
| SPENCER, LAWRENCE C | | 1510 42ND ST SE APT 2 | | | GRAND RAPIDS | MI | 49508-3623 | |
| SPENCER, LONNELL ANGELO | | ADDRESS REDACTED | | | | | | |
| SPENCER, LUKE ELLIOT | | ADDRESS REDACTED | | | | | | |
| SPENCER, MARIA | | 263 LINEN AVE | | | BRIDGEPORT | CT | 06604-3142 | |
| SPENCER, MARIO | | 905 WOODMERE DR NW | | | ATLANTA | GA | 30318-0000 | |
| SPENCER, MARK | | 19 JEFFERSON ST | | | JOHNSTOWN | PA | 15905-3427 | |
| SPENCER, MARK | | 2391 STONEWOOD LANE | | | LEXINGTON | KY | 40509 | |
| SPENCER, MARK | | ADDRESS REDACTED | | | | | | |
| SPENCER, MARK LELAND | | ADDRESS REDACTED | | | | | | |
| SPENCER, MARY LEIGH | | 112 MARIKESH DR | | | DAPHNE | AL | 36526 | |
| SPENCER, MARY LEIGH | | ADDRESS REDACTED | | | | | | |
| SPENCER, MICHAEL A | | 24756 ROOSEVELT COURT | 360 | | FARMINGTON HILLS | MI | 48335 | |
| SPENCER, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| SPENCER, MICHAEL T | | 3405 CAPROCK RANCH RD | | | ROANOKE | TX | 76262 | |
| SPENCER, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| SPENCER, NAKIBA LASHELLE | | ADDRESS REDACTED | | | | | | |
| SPENCER, OLIAN DOMINIC | | 826 GLENDALE AVE | | | DURHAM | NC | 27701 | |
| SPENCER, OLIAN DOMINIC | | ADDRESS REDACTED | | | | | | |
| SPENCER, OLIVIA RENEE | | 1150 CLAYTON DELANEY RD | | | CLAYTON | DE | 19938 | |
| SPENCER, OLIVIA RENEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER, PATRICIA | | 17838 WILLOWYNDE RD | | | CHESTER | VA | 23836 | |
| SPENCER, PATRICIA ANNE | | 4171 VICTORIA ST | | | LAS VEGAS | NV | 89121 | |
| SPENCER, PATRICK | | 123 STARCREST DR | | | OREM | UT | 84058-0000 | |
| SPENCER, PATRICK HUISH | | ADDRESS REDACTED | | | | | | |
| SPENCER, RICHARD MOFFETT | | 1198 KATHERINE TRL | | | ROCKY MOUNT | NC | 27804 | |
| SPENCER, RICHARD MOFFETT | | ADDRESS REDACTED | | | | | | |
| SPENCER, ROBB ANDERSON | | 2001 NE 67TH ST | | | GLADSTONE | MO | 64118 | |
| SPENCER, ROBB ANDERSON | | ADDRESS REDACTED | | | | | | |
| SPENCER, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| SPENCER, ROBERT DERICK | | 1198 KATHERINE TRAIL | | | ROCKY MOUNT | NC | 27801 | |
| SPENCER, ROBERT DERICK | | ADDRESS REDACTED | | | | | | |
| SPENCER, RYAN A | | 6809 ORCHARD KNOLL DR | | | APEX | NC | 27539 | |
| SPENCER, RYAN A | | ADDRESS REDACTED | | | | | | |
| SPENCER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPENCER, SAMUEL | | 1124 E 30TH ST | | | ERIE | PA | 16504-1357 | |
| SPENCER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPENCER, SEAN | | 12300 HEATHER AVE N | | | HUGO | MN | 55038-0000 | |
| SPENCER, SEAN | | 4107 BALTIMORE AVE | 2R | | PHILADELPHIA | PA | 19104 | |
| SPENCER, SEAN LEIGH | | ADDRESS REDACTED | | | | | | |
| SPENCER, SEAN S | | ADDRESS REDACTED | | | | | | |
| SPENCER, SHAUN J | | ADDRESS REDACTED | | | | | | |
| SPENCER, SHAYNA YVONNE | | ADDRESS REDACTED | | | | | | |
| SPENCER, SMITH | | 1093 HACIENDA CIRCLE | | | KISSIMMEE | FL | 34741-6310 | |
| SPENCER, SOLOMON JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPENCER, STEFANIE LYN | | ADDRESS REDACTED | | | | | | |
| SPENCER, STEPHANIE DIANNE | | ADDRESS REDACTED | | | | | | |
| SPENCER, STEPHANIE LYN | | ADDRESS REDACTED | | | | | | |
| SPENCER, STEPHANIE M | | PO BOX 1522 | | | CHESTERFIELD | VA | 23832 | |
| SPENCER, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| SPENCER, STEPHANIE MARIE | | PO BOX 1522 | | | CHESTERFIELD | VA | 23832 | |
| SPENCER, STEPHEN W | | 13736 N 103RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| SPENCER, STEVE | | NOT PROVIDED | | | NOT PROVIDED | | | |
| SPENCER, STEVEN JOSEPH | | 4935 MARKET SQUARE | | | LAKELAND | FL | 33813 | |
| SPENCER, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPENCER, STEVEN L | | ADDRESS REDACTED | | | | | | |
| SPENCER, STEVEN MARCUS | | ADDRESS REDACTED | | | | | | |
| SPENCER, STUART | | 18504 NE 12TH ST | | | VANCOUVER | WA | 98684 | |
| SPENCER, TABATHA PATRICIA | | 110 GARRIS RD | | | DOWNINGTOWN | PA | 19335 | |
| SPENCER, TABATHA PATRICIA | | ADDRESS REDACTED | | | | | | |
| SPENCER, TACONNIE MARIE | | ADDRESS REDACTED | | | | | | |
| SPENCER, TARYN L | | 217 COLONIAL DR | | | WARMINSTER | PA | 18974 | |
| SPENCER, TARYN L | | ADDRESS REDACTED | | | | | | |
| SPENCER, TIMOTHY R | | 500 LIBBIE AVE STE 1C | | | RICHMOND | VA | 23226 | |
| SPENCER, TIMOTHY R | | 500 LIBBIE AVE SUITE 1 C | | | RICHMOND | VA | 23226 | |
| SPENCER, TONY | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| SPENCER, TORRAN JAMAR | | 205 GLEN RD | | | GLEN BURNIE | MD | 21060 | |
| SPENCER, TRENT | | 4150 S 300 E NO 912 | | | MURRAY | UT | 84107-0000 | |
| SPENCER, TRENT | | ADDRESS REDACTED | | | | | | |
| SPENCER, TROY | | ADDRESS REDACTED | | | | | | |
| SPENCER, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPENGEMAN, DAN PETER | | ADDRESS REDACTED | | | | | | |
| SPENGLER, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SPENSER, BRIAN | | ADDRESS REDACTED | | | | | | |
| SPENZIERATO, ROBERT JOSEPH | | 4960 WAGNER DR | | | BETHLEHEM | PA | 18020 | |
| SPENZIERATO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPERADDIO, MARYLOU | | 1023 FENWOOD DRAPT 1 | | | VALLEY STREAM | NY | 11580 | |
| SPERADDIO, MARYLOU | | ADDRESS REDACTED | | | | | | |
| SPERANDO, LISA M | | ADDRESS REDACTED | | | | | | |
| SPERANZA, ERIC DENIS | | 1854 DINO BLVD | | | TOMS RIVER | NJ | 8755 | |
| SPERANZA, ERIC DENIS | | 1854 DINO BLVD | | | TOMS RIVER | NJ | 08755 | |
| SPERANZA, ERIC DENIS | | ADDRESS REDACTED | | | | | | |
| SPERANZA, JILLIAN N | | 1854 DINO BLVD | | | TOMS RIVER | NJ | 08755 | |
| SPERANZA, JILLIAN N | | ADDRESS REDACTED | | | | | | |
| SPERIER, JEFFREY T | | 10209 FORREST DR | | | FRISCO | TX | 75035 | |
| SPERINGO, ERIC J | | 41 LEDGEVIEW LANE | | | GUILFORD | CT | 06437 | |
| SPERINGO, ERIC J | | ADDRESS REDACTED | | | | | | |
| SPERLING, ALEXANDER FARREN | | ADDRESS REDACTED | | | | | | |
| SPERLING, CATHY | | 522 PLANTATION TRACE DR | | | DULUTH | GA | 30096 | |
| SPERO DONALD S | | 12532 WINFREE ST | | | CHESTER | VA | 23831 | |
| SPERO, DONALD | | 12532 WINFREE ST | | | CHESTER | VA | 23831 | |
| SPERO, DONALD S | | ADDRESS REDACTED | | | | | | |
| SPERO, RICHARD LORING | | 6001 PALM PLACE LN | 139 | | TAMPA | FL | 33647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPERO, RICHARD LORING | | ADDRESS REDACTED | | | | | | |
| SPEROFF, JUDITH ANNE | | ADDRESS REDACTED | | | | | | |
| SPEROS, STEFAN | | 5519 S WINDERMERE ST NO 5 | | | LITTLETON | CO | 80120-1252 | |
| SPERR, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| SPERRAZZA, ROSEMARIE | | 711 HILL RD | | | WERNERSVILLE | PA | 195659799 | |
| SPERRY TV | | 1115 N 47TH | | | LINCOLN | NE | 68503 | |
| SPERRY, ASHLEY LYNN | | 2019 N MILKWEED LOOP | | | PHOENIX | AZ | 85037 | |
| SPERRY, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| SPERRY, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| SPERRY, DILLON JAY | | 4722 WAGNER DR | | | WESTMINSTER | CO | 80031 | |
| SPERRY, DILLON JAY | | ADDRESS REDACTED | | | | | | |
| SPERRY, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| SPERRY, KENNETH | CAPT BULLOCK | | | | RICHMOND | VA | 23273 | |
| SPERRY, KENNETH | | PO BOX 27032 | ATTN CAPT BULLOCK | | RICHMOND | VA | 23273 | |
| SPERRY/TV | | 1115 NORTH 47TH ST | | | LINCOLN | NE | 68503 | |
| SPERRY/TV | | 1115 NORTH 47TH | | | LINCOLN | NE | 68503 | |
| SPERUGGIA JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| SPERUGGIA, RICHARD | | 1024 LAKE VIEW OAKS DR | | | MINNEOLA | FL | 34715 | |
| SPERUGGIA, RICHARD | | 1024 LAKEVIEW OAKS DR | | | MINNEOLA | FL | 34715 | |
| SPERUGGIA, RICHARD | | ADDRESS REDACTED | | | | | | |
| SPESCHA, PAUL | | 727 COLDBROOK RD | | | HERMON | ME | 04401 | |
| SPESCHA, PAUL R | | 727 COLDBROOK RD | | | HERMON | ME | 04401 | |
| SPESCHA, PAUL R | | ADDRESS REDACTED | | | | | | |
| SPESS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| SPETTIGUE, GEORGE T | | ADDRESS REDACTED | | | | | | |
| SPEYER, SIMONE | | 11336 NW 14TH CT | | | PEMBROKE PINES | FL | 33026-2639 | |
| SPEYERER, CHARLES A | | 329 E HIGH ST | | | PHOENIXVILLE | PA | 19460-3220 | |
| SPEYERS, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| SPEZIO PROPERTY CORP | | 1346 PITTSFORD MENDON RD | | | MENDON | NY | 14506 | |
| SPEZZA, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SPG ARBOR WALK, L P | DIANE SWEENEY | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60688-5320 | |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689-5320 | |
| SPG INDEPENDENCE CENTER LLC | JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | |
| SPG INDEPENDENCE CENTER LLC | JAMES | SIMON PROPERTY GROUP  L P | 115 WEST WASHINGTON ST | ATTN   DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | |
| SPG INDEPENDENCE CENTER LLC | JAMES | SIMON PROPERTY GROUP L P | 115 WEST WASHINGTON ST | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | |
| SPG INDEPENDENCE CENTER LLC | | 2277 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SPG INDEPENDENCE CENTER LLC | | 7850 MENTOR AVE | | | MENTOR | OH | 44060 | |
| SPG INDEPENDENCE CENTER LLC | | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | |
| SPG TENNESSEE LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| SPG TENNESSEE, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SPG TENNESSEE, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SPG TENNESSEE, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SPG TN  C/O SIMON PROP | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SPG YEAR 2000 NEW YORK | | ONE APPLE HILL | PO BOX 8358 | | NATICK | MA | 01760 | |
| SPG YEAR 2000 NEW YORK | | PO BOX 8358 | | | NATICK | MA | 01760 | |
| SPHERION | | FILE 56737 | | | LOS ANGELES | CA | 90074-6737 | |
| SPHERION | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| SPHERION | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| SPHERION ATLANTIC ENTERPRISES, LLC | | 19 LOUIS RD | | | MIDDLEFIELD | CT | 06455 | |
| SPHERION STAFFING SERVICES OF LAKE & MARION COUNTIES | | 1326 W N BLVD | SUITE 12 | | LEESBURG | FL | 34748 | |
| SPHERION STAFFING, INC | | 1310 3 W NORTH BLVD | SUITE 12 | | LEESBURG | FL | 34748 | |
| SPI THE OVER THE COUNTER SPY | | 3737 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| SPI THE OVER THE COUNTER SPY | | SHOP | 3737 THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362 | |
| SPI WESTEK | | 1134 N GILBERT ST | | | ANAHEIM | CA | 92801 | |
| SPI WESTEK | | 1134 N GILBERT ST | | | ANAHEIM | CA | 92801-1401 | |
| SPIALEK, CODY L | | ADDRESS REDACTED | | | | | | |
| SPIALEK, TAMMY | | 348 N GARFIELD ST | | | LOMBARD | IL | 60148 | |
| SPIALEK, TAMMY | | ADDRESS REDACTED | | | | | | |
| SPIC N SPAN WINDOW CLEANING CO | | 4406 PEARL RD | | | CLEVELAND | OH | 44109 | |
| SPICACCI, CHRISTOPHER JOHN | | 7 OAKWOOD PLACE | | | CARTERET | NJ | 07008 | |
| SPICACCI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| SPICCIATI, THOMAS | | 4310 GRANITE SHOALS | | | SAN ANTONIO | TX | 78244-0000 | |
| SPICCIATI, THOMAS | | ADDRESS REDACTED | | | | | | |
| SPICE, ADAM MARKLINE | | ADDRESS REDACTED | | | | | | |
| SPICE, TAVA | | 2462 VIA SONOMA APT F | | | PALM SPRINGS | CA | 92264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPICE, TAVA | | ADDRESS REDACTED | | | | | | |
| SPICER ROGER | | 113 RONDA SUE | | | MOODY | TX | 76557 | |
| SPICER, ABBY | | | | | KERNERSVILLE | NC | 27284 | |
| SPICER, ALLEN CORNELL | | ADDRESS REDACTED | | | | | | |
| SPICER, CARLTON REVERE | | ADDRESS REDACTED | | | | | | |
| SPICER, CODY GARRETT | | ADDRESS REDACTED | | | | | | |
| SPICER, CODY GARRETT | | P O BOX 701 | | | RYE | CO | 81069 | |
| SPICER, DANIEL J | | 1366 EISENHOWER CIR APT 401 | | | WOODBRIDGE | VA | 22191-5225 | |
| SPICER, DEVIN | | ADDRESS REDACTED | | | | | | |
| SPICER, GLORIA | | 4038 FLEWELLYN RD | | | SPRINGFIELD | TN | 37172-5526 | |
| SPICER, JARED ADAM | | ADDRESS REDACTED | | | | | | |
| SPICER, JENNA ASHLEY | | ADDRESS REDACTED | | | | | | |
| SPICER, JOE T | | 1700 NW 187TH ST | | | MIAMI | FL | 33056 | |
| SPICER, RICHARD M | | 921 JAMERSON LANE | | | GLEN ALLEN | VA | 23059 | |
| SPICER, RICHARD M | | ADDRESS REDACTED | | | | | | |
| SPICER, ROGER | | 113 RONDA SUE | | | MOODY | TX | 76557 | |
| SPICER, TIMOTHY MYLES | | ADDRESS REDACTED | | | | | | |
| SPICER, VETELLA JAMAIL | | 3522 PALM GROVE | | | MISSOURI CITRY | TX | 77459 | |
| SPICER, VETELLA JAMAIL | | ADDRESS REDACTED | | | | | | |
| SPICHER, NICHOLAS JON | | 6685 W BERRY AVE | | | LITTLTON | CO | 80123 | |
| SPICKLER, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| SPICKNALL, JOHN | | 640 W KRISLYNN WOODS AVE | | | W TERRE HAUTE | IN | 47885 | |
| SPICOLA, NICOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| SPIDDLE, MATTHEW | | 534 HICKORY TRAIL DR | | | NASHVILLE | TN | 37209 | |
| SPIDER WEB INDUSTRIES | | 650 HAMILTON AVE SE | SUITE F | | ATLANTA | GA | 30312 | |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | |
| SPIDERWEAR | | 1422 KELTON DR | | | STONE MOUNTAIN | GA | 30083 | |
| SPIEGEL, EMILY ALISON | | ADDRESS REDACTED | | | | | | |
| SPIEGEL, JACQUELY | | 2016 ALTA MEADOWS LN | | | DELRAY BEACH | FL | 33444-1157 | |
| SPIEGEL, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| SPIEGEL, MATTHEW OWEN | | 1717 WASHINGTON VALLEY DR | | | STEWARTSVILLE | NJ | 08886 | |
| SPIEGEL, MATTHEW OWEN | | ADDRESS REDACTED | | | | | | |
| SPIEGEL, ROBERT | | 504 THORNELOE LANE | | | CHESAPEAKE | VA | 23320 | |
| SPIEGEL, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SPIEGEL, STEVEN | | 6400 FARMINGTON RD | | | WEST BLOOMFIELD | MI | 48322- | |
| SPIEGLE, CHAISE D | | 26900 E COLFAX | 244 | | AURORA | CO | 80018 | |
| SPIEGLE, CHAISE D | | ADDRESS REDACTED | | | | | | |
| SPIEKER PROPERTIES | | PO BOX 45587 DEPT 10821 | | | SAN FRANCISCO | CA | 941450587 | |
| SPIEKER PROPERTIES | | PO BOX 45587 DEPT 10821 | | | SAN FRANCISCO | CA | 94145-0587 | |
| SPIELDENNER, MARK | | 1958 MAIN ST | | | SARASOTA | FL | 34236-5915 | |
| SPIELER, AUGUST | | 128 DEAN ST | | | BROOKLYN | NY | 11201-0000 | |
| SPIELMAN, THEODORE | | ADDRESS REDACTED | | | | | | |
| SPIELVOGEL, JESSIE L | | ADDRESS REDACTED | | | | | | |
| SPIELVOGEL, JODY | | ADDRESS REDACTED | | | | | | |
| SPIELVOGLE, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| SPIERS APPLIANCE CARE CTR | | 4477 SO BROADWAY | | | EUREKA | CA | 95501 | |
| SPIERS GROUP, THE | | 9053 FAYEMONT DR | SUITE 100 | | MECHANICSVILLE | VA | 23116-2833 | |
| SPIERS GROUP, THE | | SUITE 100 | | | MECHANICSVILLE | VA | 231162833 | |
| SPIERS, CHRIS A | | 264 LEIGH LN | | | SHREVEPORT | LA | 71118 | |
| SPIERS, RICHARD | | 14654 GRAND FOREST TERRACE | | | COLONIAL HEIGHTS | VA | 23834 | |
| SPIERS, RICHARD M | | ADDRESS REDACTED | | | | | | |
| SPIESS, RANDALL LOUIS | | ADDRESS REDACTED | | | | | | |
| SPIESS, REBEKAH ROZANNE | | ADDRESS REDACTED | | | | | | |
| SPIESS, STEPHEN | | 12008 PAISANO CT NE | | | ALBUQUERQUE | NM | 87112 | |
| SPIESS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SPIESS, TIMOTHY DAVID | | 4419 TODD DR | | | SYLVANIA | OH | 43560 | |
| SPIESS, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| SPIETZ, CHRISTOPHER D | | 1531 7TH AVE NO 7 | | | GRAFTON | WI | 53024 | |
| SPIETZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| SPIGAROLO, NICOLE THERESA | | ADDRESS REDACTED | | | | | | |
| SPIGHT JR, WILLIE F | | ADDRESS REDACTED | | | | | | |
| SPIGLER, TYLER HETZER | | ADDRESS REDACTED | | | | | | |
| SPIGNER, CHAD E | | 3302 N 7TH STAPT 248 | | | PHOENIX | AZ | 85014 | |
| SPIGNER, CHAD E | | ADDRESS REDACTED | | | | | | |
| SPIGNER, DWAUN LAMONT | | ADDRESS REDACTED | | | | | | |
| SPIGNO, JAKE MICHAEL | | 24307 MAGIC MOUNTAIN PARK | NO 122 | | VALENCIA | CA | 91355 | |
| SPIKE TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |
| SPIKE, JUSTIN RAWLAND | | 1019 22ND ST NO 2 | | | ROCKFORD | IL | 61108 | |
| SPIKE, JUSTIN RAWLAND | | ADDRESS REDACTED | | | | | | |
| SPIKE, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| SPIKER, DONALD | | 12209 RANBURNE RD | | | CHARLOTTE | NC | 28227-0000 | |
| SPIKER, DONALD CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPIKER, DREW | | 1203 WASHINGTON BLVD | | | HUNTINGTON | WV | 25701-4007 | |
| SPIKER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPIKES, CARLA | | ADDRESS REDACTED | | | | | | |
| SPILECKI, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| SPILIOTIS, JON | | 1332 SHOAL DR | | | SAN MATEO | CA | 94404-0000 | |
| SPILIOTIS, JON | | ADDRESS REDACTED | | | | | | |
| SPILKA, JAMES | | 25117 CROWLEY ST | | | TAYLOR | MI | 48180-2008 | |
| SPILKA, MARTIN J | | 6227 GOLF VILLAS DR | | | BOYNTON BEACH | FL | 33437-4119 | |
| SPILLANE, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SPILLANE, MEAGEN MARIE | | ADDRESS REDACTED | | | | | | |
| SPILLANE, MICHAEL J | | 3695 E CHEROKEE AVE | | | LAS VEGAS | NV | 89121 | |
| SPILLANE, MICHAEL JOSEPH | | 3695 E CHEROKEE AVE | | | LAS VEGAS | NV | 89121 | |
| SPILLANE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPILLANE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| SPILLER, DARIUS JAMES | | 25938 NORTH LAKEFAIR DR | | | RICHMOND | TX | 77469 | |
| SPILLER, DARIUS JAMES | | ADDRESS REDACTED | | | | | | |
| SPILLER, DARREN TRAVELL | | 9102 VICKSBURG AVE | | | TEXAS CITY | TX | 77591 | |
| SPILLER, DARREN TRAVELL | | ADDRESS REDACTED | | | | | | |
| SPILLER, TRAVARIS MARQUE | | ADDRESS REDACTED | | | | | | |
| SPILLERS, EDMUND | | ADDRESS REDACTED | | | | | | |
| SPILLMAN, CLAUDE NORMAN | | ADDRESS REDACTED | | | | | | |
| SPILLMAN, LASJHONTAE DOMENQUE | | ADDRESS REDACTED | | | | | | |
| SPILLMAN, MICHAEL | | 16162 SHAR LANE | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| SPILLMAN, ZACHARY JOSEPH | | 1103 SOUTH 5TH ST | | | TERRE HAUTE | IN | 47807 | |
| SPILLNER, CHARLES RAYMOND | | 1922 OAKTREE TRAIL | | | LAKE VILLA | IL | 60046 | |
| SPILLNER, CHARLES RAYMOND | | ADDRESS REDACTED | | | | | | |
| SPILMAN THOMAS BATTLE PLLC | | PO BOX 273 | | | CHARLESTON | WV | 25321 | |
| SPILOTRO, MIGUEL | | 3708 CLARENCE AVE | | | BERWYN | IL | 60402 | |
| SPILOTRO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| SPIN CITY PRODUCTIONS | | PO BOX 2011 | | | VIENNA | VA | 22183-2011 | |
| SPIN MAGAZINE | | 205 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| SPINA, SENECA ERIN | | ADDRESS REDACTED | | | | | | |
| SPINAR, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SPINDLER, BRUCE | | 4290 PARK PL | | | CROWN POINT | IN | 46307 | |
| SPINDLER, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPINDLER, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| SPINDLETOP DRAPERIES | | 1064 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | |
| SPINDT, RYAN PHILLIP | | 1578 NANTAHALA BLVD | | | MT PLEASANT | SC | 29464 | |
| SPINDT, RYAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| SPINE REHAB CENTER | | 3012 EASTPOINT PKW | | | LOUISVILLE | KY | 40223 | |
| SPINE REHAB CENTER | | 3012 EASTPOINT PKWY | | | LOUISVILLE | KY | 40223 | |
| SPINE, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| SPINELLA, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SPINELLA, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| SPINELLI, MATT PAUL | | ADDRESS REDACTED | | | | | | |
| SPINELLI, ROBERT MARTIN | | 1904 LAKESIDE LANE | | | PLANO | TX | 75023 | |
| SPINELLI, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | |
| SPINELLI, RONALD PAUL | | ADDRESS REDACTED | | | | | | |
| SPINELLO & SON, M | | PO BOX 1116 | 522 CHESTNUT ST | | ROCKFORD | IL | 61105 | |
| SPINELLO & SON, M | | PO BOX 61105 | | | ROCKFORD | IL | 61105 | |
| SPINGSTEEN, RICHARD PAUL | | 3635 PLEASANT OAKS CIRCLE | | | CUMMING | GA | 30040 | |
| SPINGSTEEN, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| SPINI, SHANNON IRENE | | ADDRESS REDACTED | | | | | | |
| SPINK ENGINEERING | | 601 KNIGHT ST | | | RICHARD | WA | 99352 | |
| SPINK ENGINEERING | | 601 KNIGHT ST | | | RICHLAND | WA | 99352 | |
| SPINK, DANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SPINK, DONALD | | 6 FEDERAL AVE | | | QUINCY | MA | 02169 | |
| SPINK, JASON | | 161 WOODRIDGE TRAIL | | | SANFORD | FL | 32771-0000 | |
| SPINK, JASON CHRIS | | ADDRESS REDACTED | | | | | | |
| SPINKS, SHAUN A | | 2226 DAWN LN | | | TEMPLE HILLS | MD | 20748 | |
| SPINKS, SHAUN A | | ADDRESS REDACTED | | | | | | |
| SPINNER PLASTICS INC | | 1108 N FIRST ST | | | SPRINGFIELD | IL | 627022505 | |
| SPINNER PLASTICS INC | | 1108 N FIRST ST | | | SPRINGFIELD | IL | 62702-2505 | |
| SPINNEY, GEORGE | | 858 HARMONY DR | | | COLUMBUS | OH | 43230 | |
| SPINNEY, RYAN | | 2164 KHAKI CT | | | MIDDLEBURG | FL | 32068 | |
| SPINNEY, RYAN E | | ADDRESS REDACTED | | | | | | |
| SPINNEYBECK ENTERPRISES | | PO BOX 8000 DEPT 286 | | | BUFFALO | NY | 14267 | |
| SPINOLA, JOSEPH ANGELO | | ADDRESS REDACTED | | | | | | |
| SPINOLO, FELIPE | | ADDRESS REDACTED | | | | | | |
| SPINOSA, AARON M | | 2706 S AZALEA DR | | | TEMPE | AZ | 85282 | |
| SPINOSA, AARON M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPINOSA, TODD | | ADDRESS REDACTED | | | | | | |
| SPINOSO, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| SPIODIC, AHMEDIN | | ADDRESS REDACTED | | | | | | |
| SPIRE SOUTH LLC | | DEPT 2919 | FBO MSMC | | LOS ANGELES | CA | 90084-2919 | |
| SPIRES, DEREK A | | ADDRESS REDACTED | | | | | | |
| SPIRES, JOHN M | | 9301 KINGSMILL LANE | | | BAKERSFIELD | CA | 93312 | |
| SPIRES, JOHN M | | ADDRESS REDACTED | | | | | | |
| SPIRIT CRUISES INC | | 2819 ELLIOT AVE 204 | | | SEATTLE | WA | 98121 | |
| SPIRIT CRUISES INC | | PIER 4 6TH & WATER ST SW | | | WASHINGTON | DC | 20024 | |
| SPIRIT CRUISES INC | | PIER NO 3 at PENNS LANDING | ATTN WANDA ROBINSON | | PHILADELPHIA | PA | 19106 | |
| SPIRIT DELIVERY DISTRIBUTIN SV | | MR DANIEL DATRI | SPIRIT DELIVERY & DISTRIBUTION SERVICES INC | 200 SOUTH ST | NEW PROVIDENCE | NJ | 07974 | |
| SPIRIT DELIVERY DISTRIBUTIN SV | | 200 SOUTH ST | | | NEW PROVIDENCE | NJ | 07974 | |
| SPIRIT DELIVERY DISTRIBUTIN SV | | 86 MADISON ST | | | NEWARK | NJ | 07105 | |
| SPIRIT GRAPHICS | | 11058 N WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| SPIRIT HALLOWEEN | | 1003 HARVEY RD | | | COLLEGE STATION | TX | 77840 | |
| SPIRIT HALLOWEEN SUPERSTORES | | 6826 BLACK HORSE PIKE | | | EGG HARBOR TWP | NJ | 08234 | |
| SPIRIT OF ALOHA | | PO BOX 80 | | | HONOLULU | HI | 96810 | |
| SPIRIT OF CHICAGO | | 455 E ILLINOIS ST STE 461 | | | CHICAGO | IL | 60611 | |
| SPIRIT OF WASHINGTON | | PO BOX 835 | | | RENTON | WA | 98057-0835 | |
| SPIRIT SERVICES CO | | BOX 07842 | | | COLUMBUS | OH | 43207 | |
| SPIRIT SERVICES CO | | PO BOX 28506 | | | COLUMBUS | OH | 43228 | |
| SPIRIT SERVICES CO | | PO BOX 7842 | | | COLUMBUS | OH | 43207 | |
| SPIRITO, TOM | | 471 ALGERINE ST | | | AFTON | NY | 13730-2207 | |
| SPIROFF, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | |
| SPIRRA, JOSEPH ANTHONY | | 1068 MORNING GLORY DR | | | MONROE | NJ | 08831 | |
| SPIRRA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SPIRT, JAY B | | 211 E LOMBARD ST STE 262 | | | BALTIMORE | MD | 21202 | |
| SPIRT, JAY B | | 28 W ALLEGHENY AVE STE 501 | | | TOWSON | MD | 21204 | |
| SPISAK, CHRIS THOMAS | | 68 BRADFORD AVE | | | HAMILTON | NJ | 08610 | |
| SPISAK, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| SPISAK, DAVID | | 622 JOSH ST | | | LAKE CHARLES | LA | 70611 | |
| SPISAK, MICHAEL PATRICK | | 13760 SW 28TH CT | | | BEAVERTON | OR | 97008 | |
| SPISAK, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| SPISHAK, JOSHUA | | 232 WOODBERRY LANE | APT 110 | | WINCHESTER | VA | 22601 | |
| SPITALE, MICHAEL | | 588 WEST 8TH ST | | | WEST WYOMING | PA | 18644 | |
| SPITALE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPITALE, MICHAEL A | | 455 SHORECLIFF DR | | | ROCHESTER | NY | 14612 | |
| SPITALE, MICHAEL ALAN | | 455 SHORECLIFF DR | | | ROCHESTER | NY | 14612 | |
| SPITALE, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| SPITALETTO ELECTRIC | | 5 HIGHLAND DR | | | PARLIN | NJ | 08859 | |
| SPITALNIK, ARLEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SPITLER, BRIAN JAMES | | 236 SCHOOL RD | | | BERNVILLE | PA | 19506 | |
| SPITLER, BRYCE ADAM | | ADDRESS REDACTED | | | | | | |
| SPITZ, AUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| SPITZ, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| SPITZ, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPITZER FAMILY INVESTMENTS, LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPITZER TRUST, ARTHUR | | 1011 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | |
| SPITZER, ANDREW WALKER | | ADDRESS REDACTED | | | | | | |
| SPITZER, CATHY | | 614 GARRISON RD APT 3D | | | BATTLE CREEK | MI | 49017 4550 | |
| SPITZER, DANIEL | | 4206 HELENE PL | | | VALRICO | FL | 33594-0000 | |
| SPITZER, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | |
| SPITZERS INC | | 2300 W BELTLINE HWY | | | MIDDLETON | WI | 53562 | |
| SPITZNAGEL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| SPITZNAS, ROBERT E | | ADDRESS REDACTED | | | | | | |
| SPITZOCK, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPIVA, BECKEY RAE | | ADDRESS REDACTED | | | | | | |
| SPIVA, JAMES EARL | | ADDRESS REDACTED | | | | | | |
| SPIVA, NEIL RAY | | ADDRESS REDACTED | | | | | | |
| SPIVA, NICHOLAS LOAGAN | | 883 EMERSON DR NE | | | PALM BAY | FL | 32907 | |
| SPIVA, NICHOLAS LOAGAN | | ADDRESS REDACTED | | | | | | |
| SPIVACK, JOSH ROBERT | | 2303 ACADEMY CIRCLE WEST | 301 | | KISSIMMEE | FL | 34744 | |
| SPIVACK, JOSH ROBERT | | ADDRESS REDACTED | | | | | | |
| SPIVAK, NAFTALI | | ADDRESS REDACTED | | | | | | |
| SPIVAK, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| SPIVAK, THOMAS JEROME | | ADDRESS REDACTED | | | | | | |
| SPIVEY II, EUGENE | | ADDRESS REDACTED | | | | | | |
| SPIVEY, ANTHONY | | 8521 GREY FOREST DR | | | TALLAHASSEE | FL | 32311 | |
| SPIVEY, ANTHONY CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SPIVEY, APRIL CHEREE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPIVEY, CANDACE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SPIVEY, DASHAUN JAMES | | 38 SEARS PLACE | 1 | | CLIFTON | NJ | 07011 | |
| SPIVEY, DASHAUN JAMES | | ADDRESS REDACTED | | | | | | |
| SPIVEY, DAVE | | ADDRESS REDACTED | | | | | | |
| SPIVEY, GREGORY | | ADDRESS REDACTED | | | | | | |
| SPIVEY, JUSTIN CONTRELL | | 12980 VISTA ILSE | 325 | | SAWGRASS | FL | 33325 | |
| SPIVEY, KAREN LYNN | | ADDRESS REDACTED | | | | | | |
| SPIVEY, KATHLEEN | | 7590 LACY DR | | | MYRTLE BEACH | SC | 29588-6535 | |
| SPIVEY, LARESA AIRIEL | | 18414 LENORE | | | DETROIT | MI | 48219 | |
| SPIVEY, LARESA AIRIEL | | ADDRESS REDACTED | | | | | | |
| SPIVEY, LAYNE | | ADDRESS REDACTED | | | | | | |
| SPIVEY, MIGUEL LORAIN | | 7125 WOODLAND AVE | | | CHAGRIN FALLS | OH | 44023 | |
| SPIVEY, MIGUEL LORAIN | | ADDRESS REDACTED | | | | | | |
| SPIVEY, OLIN P | | 1509 W RAINEY B | | | OZARK | MO | 65721 | |
| SPIVEY, OLIN P | | ADDRESS REDACTED | | | | | | |
| SPIVEY, RODERICK LETERRENCE | | ADDRESS REDACTED | | | | | | |
| SPIVEY, THOMAS N | | 11832 MARNELAN PLACE | | | RICHMOND | VA | 23233 | |
| SPIVEY, THOMAS N | | ADDRESS REDACTED | | | | | | |
| SPIZZIRRI, MICHAEL S | | 12224 FAIRWAY CIR | | | BLUE ISLAND | IL | 60406-3611 | |
| SPLAINE SECURITY SYSTEMS INC | | 10400 CONNECTICUT AVE NO 100/262 | | | KENSINGTON | MD | 20895 | |
| SPLAND, MILTON THURSTON | | 1900 BLOUNT RD | 268 | | BATON ROUGE | LA | 70807 | |
| SPLANE, PATRICK RAYMOND | | ADDRESS REDACTED | | | | | | |
| SPLATHOUSE INC | | 946 GRADY AVE STE 8 | | | CHARLOTTESVILLE | VA | 22903 | |
| SPLAWN, LARRY DEAN | | 10217 CEDAR TRAIL LANE | APT 202 | | CHARLOTTE | NC | 28210 | |
| SPLAWN, LARRY DEAN | | ADDRESS REDACTED | | | | | | |
| SPLAWN, WENDY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| SPLAWSKI, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SPLAWSKI, JOSEPH D | | 95 DON RENE RD | | | MOUNT WOLF | PA | 17347 | |
| SPLAWSKI, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| SPLAWSKI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SPLETTER, ALEXANDER PAUL | | ADDRESS REDACTED | | | | | | |
| SPLETZER, ALAN | | 304 RIDGE AVE | | | PROSPECT HEIGHTS | IL | 60070 | |
| SPLETZER, ALAN | | ADDRESS REDACTED | | | | | | |
| SPLINTER, JEFFREY D | | 1301 FUQUA DR | | | FORT COLLINS | CO | 80521 | |
| SPLINTER, STEPHANI | | 2542 A S BURRELL ST | | | MILWAUKEE | WI | 53207 | |
| SPLIT ROCK SATELLITE | | 36 OVERLOOK DR | | | SOUTH BURLINGTON | VT | 05405 | |
| SPLITSTONE, MICHAEL CHRIS | | ADDRESS REDACTED | | | | | | |
| SPOCK, DANIKA RASHELL | | 558 BEVERLY PLACE | | | SAN MARCOS | CA | 92078 | |
| SPODEN, JAMES R | | ADDRESS REDACTED | | | | | | |
| SPOELMAN, MICHAEL | | PO BOX 5157 | | | N MUSKEGON | MI | 49445 | |
| SPOHN OCCUPATIONAL MEDICINE | | 1521 S STAPLES | SUITE 102 | | CORPUS CHRISTI | TX | 78404 | |
| SPOHN OCCUPATIONAL MEDICINE | | SUITE 102 | | | CORPUS CHRISTI | TX | 78404 | |
| SPOHN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SPOHN, KIMBERLY FAY | | 1412 N W 15TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| SPOKANE COUNTY DISTRICT COURT | | 1100 W MALLON | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY DISTRICT COURT | | PO BOX 2352 | | | SPOKANE | WA | 99210-2352 | |
| SPOKANE COUNTY SHERIFF DEPT | | 12710 E SPRAGUE | VALLEY PRECINCT | | SPOKANE | WA | 99216-0728 | |
| SPOKANE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 199 | | SPOKANE | WA | | |
| SPOKANE COUNTY TREASURER | | BOX 199 | | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY UTILITIES | | 1026 W BROADWAY AVE | | | SPOKANE | WA | 992600430 | |
| SPOKANE COUNTY UTILITIES | | 1026 W BROADWAY AVE | | | SPOKANE | WA | 99260-0430 | |
| SPOKANE COUNTY UTILITIES | | PO BOX 2355 | | | SPOKANE | WA | 99210-2355 | |
| SPOKANE COUNTY WATER DIST | | PO BOX 11187 | | | SPOKANE | WA | 99211 | |
| SPOKANE COUNTY WATER DIST  NO 3 | | P O  BOX 11187 | | | SPOKANE | WA | 99211 | |
| SPOKANE DIGITAL SBS | | PO BOX 8526 | | | SPOKANE | WA | 99203 | |
| SPOKANE PROCARE INC | | 7610 N FREYA | | | SPOKANE | WA | 99217 | |
| SPOKANE SPOKESMAN REVIEW | | DEBBIE MURPHY | P O BOX 2160 | | SPOKANE | WA | 99210 | |
| SPOKANE SWEEPS | | 415 N SULLIVAN RD C120 | | | SPOKANE VALLEY | WA | 99037 | |
| SPOKANE SWEEPS | | 415 N SULLIVAN RD C120 | | | VERADALE | WA | 99037 | |
| SPOKANE UTILITY, CITY OF | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 992560001 | |
| SPOKANE UTILITY, CITY OF | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256-0001 | |
| SPOKANE UTILITY, CITY OF | | SPOKANE FALSE REDUCTION UNIT | PO BOX 2300 | | SPOKANE | WA | 99210-2300 | |
| SPOKANE, CITY OF | | DEPT OF TAXES & LICENSES | W 808 SPOKANE FALLS BLVD | | SPOKANE | WA | 99201-3336 | |
| SPOKANE, CITY OF | | FIRE DEPARTMENT | 44 W RIVERSIDE AVE | | SPOKANE | WA | 99201-0189 | |
| SPOKANE, CITY OF | | SPOKANE CITY OF | DEPT OF TAXES & LICENSES | 808 W SPOKANE FALL BLVD | SPOKANE | WA | 99201-3336 | |
| SPOKANE, CITY OF | | SPOKANE CITY OF | FIRE DEPARTMENT | 44 W RIVERSIDE AVE | SPOKANE | WA | | |
| SPOKANE, CITY OF | | W 808 SPOKANE FALLS BLVD | | | SPOKANE | WA | 99013006 | |
| SPOKES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 992101906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 99210-1906 | |
| SPOKESMAN REVIEW | | PO BOX 2160 | | | SPOKANE | WA | 99210-1615 | |
| SPOKESMAN REVIEW | | PO BOX 3589 | | | SPOKANE | WA | 99202-3589 | |
| SPOKIS, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPOLLEN, SHANE LAWRENCE | | 5496 NW 49TH CT | | | COCONUT CREEK | FL | 33073 | |
| SPOLLEN, SHANE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SPOLSDOFF, JOSHUA GEORGE | | ADDRESS REDACTED | | | | | | |
| SPONAAS, SCOTT ANDREW | | 2856 BROOKEMERE ST | | | MUSKEGON | MI | 49444 | |
| SPONAAS, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| SPONAUGLE, MICHAEL | | 301 HARBOR POINT DR | | | MOUNT PLEASANT | SC | 29464 | |
| SPONAUGLE, MICHAEL | | 600 OLD GOLF RD | | | SUMMERVILLE | SC | 29483 | |
| SPONAUGLE, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SPONAUGLE, SARAH V | | ADDRESS REDACTED | | | | | | |
| SPONG, NORMAN | | 18611 PARK MEDOW LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| SPONSELLER, ASHLEY | | 3134 KEUKA LOOP | | | LAKELAND | FL | 33810 | |
| SPONSELLER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SPONSORWISE INC | | PO BOX 111118 | | | CAMPBELL | CA | 95011 | |
| SPOOFEE COM | | 7373 FALLENLEAF LN NO 11 | | | CUPERTINO | CA | 95014 | |
| SPOON, JAKE | | ADDRESS REDACTED | | | | | | |
| SPOONER, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPOONER, DAVID | | 205 MILLER ST | | | LUDLOW | MA | | |
| SPOONER, DAVID W | | ADDRESS REDACTED | | | | | | |
| SPOONER, ELYSE | | ADDRESS REDACTED | | | | | | |
| SPOONER, SARAH MAE | | ADDRESS REDACTED | | | | | | |
| SPOONLEY, LEAH | | ADDRESS REDACTED | | | | | | |
| SPOONT, JUSTIN MATTHEW | | 421 RED COAT LANE | | | WAYNE | PA | 19087 | |
| SPOONT, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SPOONTS APPLIANCE SERVICE INC | | 10440 STATE HWY 36 | | | TEMPLE | TX | 765026938 | |
| SPOONTS APPLIANCE SERVICE INC | | 10440 STATE HWY 36 | | | TEMPLE | TX | 76502-6938 | |
| SPOONTS, TARA | | 1493 ANGEL CREST DR | | | MEDFORD | OR | 97504 | |
| SPORLEDER, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SPORMAN, RODNEY ERIC | | 50 RENWICK COURT | | | RALEIGH | NC | 27615 | |
| SPORMAN, RODNEY ERIC | | ADDRESS REDACTED | | | | | | |
| SPORRER, MATTHEW JAMES | | 920 N MAIN ST | | | PONTIAC | IL | 61764 | |
| SPORRER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SPORT CHALET SPORTING GOODS | | 2500 E IMPERIAL HWY | | | BREA | CA | 92821 | |
| SPORT CHALET SPORTING GOODS | | 920 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| SPORT COURT INC | | PO BOX 971957 | | | DALLAS | TX | 75397-1957 | |
| SPORT SOURCE | | 697 1/2 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| SPORT SUPPLY GROUP | | PO BOX 49 | | | JENKINTOWN | PA | 19046 | |
| SPORTELLI, AMANDA | | ADDRESS REDACTED | | | | | | |
| SPORTELLI, CHEZ | | 635 HILL CREST BLVD | | | PHILLIPSBURG | NJ | 08865 | |
| SPORTELLI, EDDIE ALLEN | | ADDRESS REDACTED | | | | | | |
| SPORTING NEWS, THE | | 3366 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SPORTMART INC | | 1000 BROADWAY | ATTN TAX DEPT | | DENVER | CO | 80203-2708 | |
| SPORTMART INC | | 1050 W HAMPDEN AVE | ATTN REAL ESTATE ACCOUNTING | | ENGLEWOOD | CO | 80110 | |
| SPORTMART INC | | CO GART BROS SPORTING GOODS CO | | | DENVER | CO | 80201 | |
| SPORTMART SUPERSTORE | | 1418 MACCORKLE AVE S W | | | CHARLESTON | WV | 253031303 | |
| SPORTMART SUPERSTORE | | 1418 MACCORKLE AVE S W | | | CHARLESTON | WV | 25303-1303 | |
| SPORTS & ENTERTAINMENT INC | | PO BOX 1515 | | | JOHNSON CITY | TN | 37605 | |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | |
| SPORTS AUTHORITY, THE | GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| SPORTS AUTHORITY, THE | | 1050 W HAMPDEN AVE | NIC SCHOONOVER | | ENGLEWOOD | CO | 80110 | |
| SPORTS BOX & AWARDS | | NO 1D | | | NORCROSS | GA | 30093 | |
| SPORTS BOX & AWARDS | | 5284 JIMMY CARTER BLVD | NO 1D | | NORCROSS | GA | 30093 | |
| SPORTS BUSINESS MARKET INC | | 5880 LIVE OAK PARKWAY | SUITE 270 | | NORCROSS | GA | 30093 | |
| SPORTS BUSINESS MARKET INC | | SUITE 270 | | | NORCROSS | GA | 30093 | |
| SPORTS ENERGIZERS | | 9627 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63114 | |
| SPORTS ILLUSTRATED | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| SPORTS SCIENCES INC | | 2075 CASE PARKWAY SOUTH | | | TWINSBURG | OH | 44087 | |
| SPORTSERVICE | | PO BOX 667 | | | FORT MILL | SC | 29715 | |
| SPORTSLINE COM | | BANK ONE 525 W MONROE | 8TH FL MAILROOM | | CHICAGO | IL | 60661 | |
| SPORTSLINE COM | | PO BOX 918610 | | | ORLANDO | FL | 32891-8610 | |
| SPORTSMAN, TROY | | 24103 S CANAL RD | | | CHANNAHON | IL | 60410-9328 | |
| SPORTSTRONICS INC | | 4080 MCGINNIS FERRY RD | STE 1204 | | ALPHARETTA | GA | 30005 | |
| SPORTYS EATERY & CATERING | | 369 25 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| SPORTYS EATERY & CATERING | | 369 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| SPORYS LOCKSMITH | | 1248 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| SPOSITO, RUSSELL M | | ADDRESS REDACTED | | | | | | |
| SPOT A POT INC | | 4 HARKO CT | | | BALTIMORE | MD | 21221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOT CASH SERVICE CENTER | | 157 NORTHSIDE CTR | | | KOSCIUSKO | MS | 39090 | |
| SPOT CASH SERVICE CENTER | | 157 NORTHSIDE CTR | | | KOSCIUSKO | MS | 39090 | |
| SPOTLESON, TIANNA ROSE | | ADDRESS REDACTED | | | | | | |
| SPOTLESS CLEANING SERVICE | | 924 W CENTRAL AVE | | | ROSELLE | IL | 60172-1742 | |
| SPOTLESS TOUCH INC | | 6767 FOREST HILL AVE STE 305 | LYLE COOPER | | RICHMOND | VA | 23225 | |
| SPOTLITE LIMOUSINES LTD | | 2750 MIDDLE COUNTRY RD | | | LAKE GROVE | NY | 11755 | |
| SPOTSLVANIA COUNTY, TREASURER | | PO BOX 65 | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSWOOD, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | |
| SPOTSYLVANIA EMERGICENTER | | 615 PRINCESS ANNE ST | C/O JOHN A C SYNAN | | FREDERICKSBURG | VA | 22404-0180 | |
| SPOTSYLVANIA EMERGICENTER | | 992 BRAGG RD | | | FREDERICKSBURG | VA | 22407 | |
| SPOTSYLVANIA, COUNTY OF | | PO BOX 65 | 9104 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| SPOTTS STEVENS & MCCOY INC | | PO BOX 6307 | 345 N WYOMISSING BLVD | | READING | PA | 19610-0307 | |
| SPOTTS, KYLE DEAN | | ADDRESS REDACTED | | | | | | |
| SPOTTS, MICHAEL | | 4227 PASSMORE ST | | | PHILADELPHIA | PA | 19135 | |
| SPOTTS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SPOTTSVILLE, DAN | | ADDRESS REDACTED | | | | | | |
| SPOTTSVILLE, SIMONE SIERRA | | 1129 FLOYD J MCCREE | | | FLINT | MI | 48503 | |
| SPOTVILLE, RONDA | | 121 W 111TH PLACE | | | LOS ANGELES | CA | 90061 | |
| SPRABARY, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| SPRACHMAN, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| SPRACHMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPRADLEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| SPRADLEY, STEPHEN B | | 2286 ORANGE AVE | | | ORANGE PARK | FL | 32073 | |
| SPRADLEY, STEPHEN B | | ADDRESS REDACTED | | | | | | |
| SPRADLIN BARRETT, SHARON | | 2911 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| SPRADLIN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SPRADLIN, JARED R | | 8595 98TH CT | | | VERO BEACH | FL | 32967 | |
| SPRADLIN, JARED RYAN | | 8595 98TH CT | | | VERO BEACH | FL | 32967 | |
| SPRADLIN, JARED RYAN | | ADDRESS REDACTED | | | | | | |
| SPRADLIN, JOSHUA | | 6821 W ADLER ST | | | MILWAUKEE | WI | 53214 | |
| SPRADLIN, JOSHUA JONATHAN | | ADDRESS REDACTED | | | | | | |
| SPRADLIN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| SPRADLIN, WILL | | 23301 BOBWHITE DR | | | EDMOND | OK | 73003-0000 | |
| SPRADLIN, WILL NELSON | | ADDRESS REDACTED | | | | | | |
| SPRADLING, BRYCE | | 17634 S ROUNDTREE DR | | | OLATHE | KS | 66062 | |
| SPRADLING, BRYCE | | ADDRESS REDACTED | | | | | | |
| SPRADLING, MATTHEW SCOTT | | 2308 ENGLISH CIRCLE | | | GARLAND | TX | 75041 | |
| SPRADLING, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| SPRADLING, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| SPRAGG, HORACIO FRANCISCO | | 2332 TIMBERCREST CIRCLE W | | | CLEAR WATER | FL | 33763 | |
| SPRAGG, HORACIO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SPRAGGINS, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| SPRAGGINS, ERIC M | | ADDRESS REDACTED | | | | | | |
| SPRAGGINS, JENIFER | | ADDRESS REDACTED | | | | | | |
| SPRAGGS, FREDERICK D | | 701 NORTHWEST 19TH ST 312 | | | FORT LAUDERDALE | FL | 33311 | |
| SPRAGGS, FREDERICK DALTON | | 701 NORTHWEST 19TH ST 312 | | | FORT LAUDERDALE | FL | 33311 | |
| SPRAGGS, FREDERICK DALTON | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, ANDREW TAYLOR | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, HARRISON BEACHER | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, JOSHUA | | 609 LIBERTY ST | APT 6 | | PAINESVILLE | OH | 44077-0000 | |
| SPRAGUE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, KURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, LEE ANN MARIE | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, MITCHELL RAY | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, RANDALL ISRAEL | | 1606 DURAN DR | | | THE VILLAGES | FL | 32162 | |
| SPRAGUE, ROBERT | | 10806 N DAVID CT | | | PEORIA | IL | 61615 | |
| SPRAGUE, STEPHEN CORBETT | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, TRAVIS ALAN | | 2623 ST JAMES WAY | | | CENTRAL POINT | OR | 97502 | |
| SPRAGUE, WILLIAM | | 21211 MARSH HAWK DR | | | LAND O LAKES | FL | 34638-3364 | |
| SPRAKER BYRON L | | 2819 ALVARADO SQUARE | | | BALTIMORE | MD | 21234 | |
| SPRAKER, JOSEPH BRIAN | | ADDRESS REDACTED | | | | | | |
| SPRAKTES, WESTON SAGE | | ADDRESS REDACTED | | | | | | |
| SPRANCE, CHRISTOPHER | | 153 D IVYSTONE DR | | | MYRTLE BEACH | SC | 29588-0000 | |
| SPRANCE, CHRISTOPHER GARY | | ADDRESS REDACTED | | | | | | |
| SPRANCE, STEVEN | | ADDRESS REDACTED | | | | | | |
| SPRATT, BRIAN B | | ADDRESS REDACTED | | | | | | |
| SPRATT, RICKY LEE | | ADDRESS REDACTED | | | | | | |
| SPRATT, TREVOR A | | ADDRESS REDACTED | | | | | | |
| SPRAUL, CANDIS MARIE | | ADDRESS REDACTED | | | | | | |
| SPRAUVE, LESTON | | 15 ALISTER CIRCLE | | | EAST NORTHPORT | NY | 11731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRAUVE, LESTON D | | ADDRESS REDACTED | | | | | | |
| SPRAUVE, SEAN R | | ADDRESS REDACTED | | | | | | |
| SPRAWLS WILLIAM | | 1231 GASKINS RD | APT NO 1 | | RICHMOND | VA | 23238 | |
| SPRAY BOOTH & AIR SYSTEMS INC | | 3015 6TH AVE S | | | BIRMINGHAM | AL | 35223 | |
| SPRAY, KELLIE ANGEL | | ADDRESS REDACTED | | | | | | |
| SPRAYBER, SEAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| SPRAYBERRY HIGH SCHOOL | | 1705 MACBY DR | TOUCHDOWN CLUB | | MARIETTA | GA | 30066 | |
| SPRAYBERRY HIGH SCHOOL | | 2020 KERRY CREEK DR | | | MARIETTA | GA | 30066 | |
| SPRAYBERRY HIGH SCHOOL | | 2525 SANDY PLAINS RD | | | MARIETTA | GA | 30066 | |
| SPRAYBERRY TIP OFF CLUB | | 3784 JUNCTION DR | | | KENNESAW | GA | 30144 | |
| SPRAYBERRY, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | |
| SPRECHER, AARON | | ADDRESS REDACTED | | | | | | |
| SPRECHER, JACOB T | | ADDRESS REDACTED | | | | | | |
| SPRECHMAN & ASSOCIATES PA | | 2775 SUNNY ISLES BLVD STE 100 | | | MIAMI | FL | 33160 | |
| SPRECHMAN & ASSOCIATES PA | | STE 213 | | | MIAMI | FL | 33160 | |
| SPREHE, JOSEPH PRESCOTT | | ADDRESS REDACTED | | | | | | |
| SPREKELMEYER PRINTING | | 12 C SW | | | ARDMORE | OK | 734021627 | |
| SPREKELMEYER PRINTING | | PO BOX 1627 | 12 C SW | | ARDMORE | OK | 73402-1627 | |
| SPRENGER, BEN DAVID | | ADDRESS REDACTED | | | | | | |
| SPRENGER, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| SPRENKEL, TYLER RICHARD | | 952 SARAH AVE | | | CHICO | CA | 95928 | |
| SPRENKLE III, JAMES C | | ADDRESS REDACTED | | | | | | |
| SPRI | | 175 HIGHLAND AVE | | | NEEDHAM | MA | 02194 | |
| SPRICH, ADAM M | | 10620 HILLCROSS CT | | | LOUISVILLE | KY | 40229 | |
| SPRICH, ADAM M | | ADDRESS REDACTED | | | | | | |
| SPRIDGEON, WESLEY DEVON | | ADDRESS REDACTED | | | | | | |
| SPRIET, JENNIFER | | 26811 COUNTRY VIEW CT | | | MENIFEE | CA | 92584-0000 | |
| SPRIGGS DUNCAN, GARRETT LEE | | 5425 CONN AVE NW | 319 | | WASHINGTON | DC | 20015 | |
| SPRIGGS DUNCAN, GARRETT LEE | | ADDRESS REDACTED | | | | | | |
| SPRIGGS, CARLTON LEIGH | | 16609 EDWARD DOUB RD | | | WILLIAMSPORT | MD | 21795 | |
| SPRIGGS, CARLTON LEIGH | | ADDRESS REDACTED | | | | | | |
| SPRIGGS, DELANNIE REVERIO | | ADDRESS REDACTED | | | | | | |
| SPRIGGS, DENISE RENEE | | ADDRESS REDACTED | | | | | | |
| SPRIGGS, KAITLYN | | ADDRESS REDACTED | | | | | | |
| SPRIGGS, KRYSTAL | | 1604 ROXANNA RD | | | WASHINGTON | DC | 00002-0012 | |
| SPRIGGS, KRYSTAL ASIA | | ADDRESS REDACTED | | | | | | |
| SPRIGGS, TONY D | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| SPRINCE, JEREMY | | 101 ROGERS RD | | | CENTER BARNSTEAD | NH | 03225 | |
| SPRING ARBOR APPLIANCE & TV | | 7650 SPRING ARBOR RD | | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR APPLIANCE & TV | | PO BOX 307 | 7650 SPRING ARBOR RD | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR DISTRIBUTION | | 10885 TEXTILE RD | ATTN DARLENE MILLIGAN | | BELLEVILLE | MI | 48111 | |
| SPRING BRANCH ISD | | ATTN COLLECTORS OFFICE | P O BOX 19037 | 8880 WESTVIEW | HOUSTON | TX | | |
| SPRING BRANCH SCHOOL DISTRICT | | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 772249037 | |
| SPRING BRANCH SCHOOL DISTRICT | | PO BOX 19037 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77224 | |
| SPRING CREEK SERVICE | | 168 MAIN ST PO BOX 710 | | | CHADRON | NE | 693370710 | |
| SPRING CREEK SERVICE | | PO BOX 710 | 168 MAIN ST | | CHADRON | NE | 69337-0710 | |
| SPRING ELECTRICAL CONSTRUCTION | | 647 N TRIMBLE RD | | | MANSFIELD | OH | 44906 | |
| SPRING ELECTRICAL CONSTRUCTION | | 647 N TRIMBLE RD | | | MANSFIELD | OH | 49906 | |
| SPRING HILL DEVELOPMENT PARTNERS | | 201 SUMMIT VIEW DR | STE 110 | | BRENTWOOD | TN | 37027 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUTE 110 | | | BRENTWOOD | TN | 37027 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | | C/O GBT REALTY CORP | 201 SUMMIT VIEW DR   SUTE 110 | | BRENTWOOD | TN | 37027 | |
| SPRING HILL WATER WORKS, TN | | P O  BOX 789 | | | SPRING HILL | TN | 37174 | |
| SPRING HILL, CITY OF | | 199 TOWN CENTER PKY | PO BOX 789 | | SPRING HILL | TN | 37174 | |
| SPRING HILL, CITY OF | | SPRING HILL CITY OF | 199 TOWN CENTER PARKWAY | PO BOX 789 | SPRING HILL | TN | | |
| SPRING HOUSE WATER CO | | 416 N 3RD ST | | | HEALDTON | OK | 73438 | |
| SPRING INDEP SCHOOL DIST | | PO BOX 90458 TAX ASSESSOR COLL | 16717 ELLA BLVD | | HOUSTON | TX | 77290 | |
| SPRING MEADOW | | 430 ADAMS RUN RD | | | BEDFORD | PA | 15522-7145 | |
| SPRING MOUNTAIN WATER CO INC | | 928 SHADY LN | | | LAKE CHARLES | LA | 70601 | |
| SPRING RAIN INC | | 1101 CHESTNUT ST REAR | | | COPLAY | PA | 18037 | |
| SPRING VALLEY CARTAGE | | 1801 E COMMERCE | | | GARLAND | TX | 75040 | |
| SPRING VALLEY CARTAGE | | PO BOX 550176 | | | DALLAS | TX | 75355-0176 | |
| SPRING VALLEY CONSTRUCTION CO | | 10950 ALDER CIR | | | DALLAS | TX | 75238 | |
| SPRING VALLEY WATER CO | | 29519 GRAMERCY CT | | | FARMINGTON HILLS | MI | 483361339 | |
| SPRING VALLEY WATER CO | | 29519 GRAMERCY CT | | | FARMINGTON HILLS | MI | 48336-1339 | |
| SPRING WATER SERVICE INC | | PO BOX 165 | | | CLEAR LAKE | MN | 55319 | |
| SPRING WATER SERVICE INC | | PO BOX 429 | | | CLEARWATER | MN | 55320 | |
| SPRING, DANIEL STEPHEN | | 44 PINE TRAIL | | | DANBURY | CT | 06811 | |
| SPRING, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| SPRING, GORDON D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING, JEFFREY ALAN | | 11 SHAWNEE RD | | | WORCESTER | MA | 01606 | |
| SPRING, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| SPRING, TYLER FORD | | ADDRESS REDACTED | | | | | | |
| SPRINGBOX LTD | | LOCKBOX 7111827 | PO BOX 711827 | | CINCINNATI | OH | 45271-1827 | |
| SPRINGBOX LTD | | 706 CONGRESS AVE STE A | | | AUSTIN | TX | 78701 | |
| SPRINGDALE MORNING NEWS | | KEVIN CONEY | 3600 WHEELER AVE | | FT SMITH | AR | 72901 | |
| SPRINGDALE, CITY OF | | 11700 SPRINGFIELD PIKE | | | SPRINGDALE | OH | 45246 | |
| SPRINGER & ASSOCIATES, TIM | | 7144 COVENTRY WOODS DR | | | DUBLIN | OH | 43017 | |
| SPRINGER VERLAG NEW YORK INC | | 333 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | |
| SPRINGER, ADAM CRAIG | | ADDRESS REDACTED | | | | | | |
| SPRINGER, ASHLEIGH DOREEN | | ADDRESS REDACTED | | | | | | |
| SPRINGER, BRENDA | | 822 SOUTH 39TH ST | | | LOUISVILLE | KY | 40211 | |
| SPRINGER, BRENDA K | | 822 S 39TH ST | | | LOUISVILLE | KY | 40211-2820 | |
| SPRINGER, BRENDA K | | ADDRESS REDACTED | | | | | | |
| SPRINGER, BRENT MICHAEL | | 8850 SOUTH SPRING VALLEY | | | CHAGRIN FALLS | OH | 44023 | |
| SPRINGER, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPRINGER, BRIAN DANIEL | | 2225 RUBICON PLACE | | | CINCINNATI | OH | 45240 | |
| SPRINGER, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SPRINGER, BURTON A | | 4515 OAKGLEN RD | | | LAKELAND | FL | 33813-1829 | |
| SPRINGER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPRINGER, DARRELL J | | 1518 PARK HARBOR OAKS CT | | | HOUSTON | TX | 77084 | |
| SPRINGER, DARRELL J | | ADDRESS REDACTED | | | | | | |
| SPRINGER, DAVID | | 6398 KARLEN DR | | | ROME | NY | 13440 | |
| SPRINGER, EDWIN | | 16000 VILLA YORBA | | | HUNTINGTON BEACH | CA | 92647 | |
| SPRINGER, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| SPRINGER, GILBERT | | 2 EMS B6B LN | | | LEESBURG | IN | 46538-8967 | |
| SPRINGER, JAMES | | 6315 BEAVER RD | | | LEVELLAND | TX | 79336 | |
| SPRINGER, JAMES B | | 340 BRIGHTON DR | | | RICHMOND | VA | 23235 | |
| SPRINGER, JAMES B | | ADDRESS REDACTED | | | | | | |
| SPRINGER, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| SPRINGER, KARIM | | ADDRESS REDACTED | | | | | | |
| SPRINGER, KRISTIE | | 18050 BARIGER | | | SOUTH BEND | IN | 46637 | |
| SPRINGER, MARLENE | | 50 FOREST ST | | | STAMFORD | CT | 06901 | |
| SPRINGER, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| SPRINGER, NICOLE | | ADDRESS REDACTED | | | | | | |
| SPRINGER, RAYMOND | | 26 WHIPPORWILL DR | | | LANCASTER | PA | 17603-9687 | |
| SPRINGER, SEAN MICHAEL | | 503 WALNUT DR | | | RIVA | MD | 21140 | |
| SPRINGER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPRINGER, TIFFANY VANESSA | | ADDRESS REDACTED | | | | | | |
| SPRINGETTSBURY TOWNSHIP | | 1501 MT ZION RD | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | | 2359 N SHERMAN ST | | | YORK | PA | 174021541 | |
| SPRINGETTSBURY TOWNSHIP | | MARGARET COUSLER TAX COLLECTO | 2359 N SHERMAN ST | | YORK | PA | 17406-1541 | |
| SPRINGETTSBURY TOWNSHIP | | SPRINGETTSBURY TOWNSHIP | TAX COLLECTOR | 2359 NORTH SHERMAN ST | YORK | PA | 17406-1541 | |
| SPRINGFIELD CITY OF | | SPRINGFIELD CITY OF | DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | |
| SPRINGFIELD CLINIC | | 1025 S SEVENTH ST | | | SPRINGFIELD | IL | 62703 | |
| SPRINGFIELD CLINIC | | 775 ENGINEERING AVE | | | SPRINGFIELD | IL | 62703 | |
| SPRINGFIELD CLINIC | | PO BOX 19217 | | | SPRINGFIELD | IL | 62794-9217 | |
| SPRINGFIELD ELECTRIC SUPPLY CO | | 901 NORTH MATTIS AVE | P O BOX 3819 | | CHAMPAIGN | IL | 61826-3819 | |
| SPRINGFIELD ELECTRIC SUPPLY CO | | P O BOX 3819 | | | CHAMPAIGN | IL | 618263819 | |
| SPRINGFIELD ENGINEERING CO | | 1528 E TRAFFICWAY | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD FIRE PROTECTION CO | | PO BOX 8475 | | | SPRINGFIELD | MO | 65803 | |
| SPRINGFIELD GIRLS FAMILY CENTER | | 100 ACORN ST | | | SPRINGFIELD | MA | 01109 | |
| SPRINGFIELD JOURNAL REGISTER | | ANGIE STEWART | P O BOX 219 | | SPRINGFIELD | IL | 62705 | |
| SPRINGFIELD KEENE MILL LLC | | C/O TRIMONT REAL ESTATE ADVIS | 3424 PEACHTREE RD SUITE 2200 | | ATLANTA | GA | 30326 | |
| SPRINGFIELD MALL | | PO BOX 789 | THE FISCHER GROUP | | SPRINGFIELD | VA | 22150 | |
| SPRINGFIELD MALL | | THE FISCHER GROUP | | | SPRINGFIELD | VA | 22150 | |
| SPRINGFIELD NEWS & METRO | | 1887 LAURA ST | | | SPRINGFIELD | OR | 97477 | |
| SPRINGFIELD NEWS & METRO | | PO BOX 139 | 1887 LAURA ST | | SPRINGFIELD | OR | 97477 | |
| SPRINGFIELD NEWS LEADER | | JIM BREWER | 651 BOONVILLE AVE | | SPRINGFIELD | MO | 65806 | |
| SPRINGFIELD OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 194963 | | | SPRINGFIELD | IL | 62794-9496 | |
| SPRINGFIELD PEDIATRICS | | 190 MEISEL AVE | | | SPRINGFIELD | NJ | 7081 | |
| SPRINGFIELD POLICE DEPT | | 321 E CHESTNUT EXPY | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD STRIPING & SEALING | | 201 S INGRAM MILL RD | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD STRIPING & SEALING | | 5343 S CAMPBELL | | | SPRINGFIELD | MO | 65810 | |
| SPRINGFIELD TV | | 294 8TH AVE E | | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD URGENT CARE | | 1836 SOUTH MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| SPRINGFIELD UTILITY BOARD | | P O  BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | |
| SPRINGFIELD UTILITY BOARD | | PO BOX 300 | 250 A ST | | SPRINGFIELD | OR | 97477-0077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD UTILITY BOARD | | PO BOX 300 | | | SPRINGFIELD | CO | 974770077 | |
| SPRINGFIELD WATER & SEWER COMM | | PO BOX 3688 | | | SPRINGFIELD | MA | 01101-3688 | |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O  BOX 3688 | | | SPRINGFIELD | MA | 1101 | |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O BOX 3688 | | | SPRINGFIELD | MA | 01101 | |
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL BUILDING | | | SPRINGFIELD | IL | 627570001 | |
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL CENTER WEST | CASHIERS OFFICE | | SPRINGFIELD | IL | 62757-0001 | |
| SPRINGFIELD, BROWN | | ADDRESS REDACTED | | | | | | |
| SPRINGFIELD, CITY OF | | 940 BOONEVILLE | RECORDER OF DEEDS ORANGE CO | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | COLLECTOR OF TAXES | | SPRINGFIELD | MA | 01101-1170 | |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | | | SPRINGFIELD | MA | 01101-1170 | |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | WATER & SEWER COMMISSION | | SPRINGFIELD | MA | 01101-1170 | |
| SPRINGFIELD, CITY OF | | PO BOX 308 | SPRINGFIELD POLICE DEPT | | SPRINGFIELD | MA | 01101-0308 | |
| SPRINGFIELD, CITY OF | | PO BOX 409 | | | SPRINGFIELD | MA | 01101-0409 | |
| SPRINGFIELD, CITY OF | | PO BOX 420 | | | SPRINGFIELD | MA | 011010420 | |
| SPRINGFIELD, CITY OF | | PO BOX 420 | | | SPRINGFIELD | MA | 01101-0420 | |
| SPRINGFIELD, CITY OF | | PO BOX 8368 | DEPT OF FINANCE LICENSE DIV | | SPRINGFIELD | MO | 65801-8368 | |
| SPRINGFIELD, CITY OF | | SPRINGFIELD CITY OF | PO BOX 1170 | COLLECTOR OF TAXES | SPRINGFIELD | MA | | |
| SPRINGFIELD, CITY OF | | SPRINGFIELD | | | SPRINGFIELD | MO | | |
| SPRINGFIELD, CITY UTILITIES OF | | 301 EAST CENTRAL | P O BOX 551 | | SPRINGFIELD | MO | 65801-0551 | |
| SPRINGFIELD, CITY UTILITIES OF | | P O BOX 551 | | | SPRINGFIELD | MO | 658010551 | |
| SPRINGFIELD, CLYDE | | 2404 SKYLAND PL SE | | | WASHINGTON | DC | 20020-3413 | |
| SPRINGHILL PARTNERS | | 16 E OLD WILLOW RD | | | PROSPECT HGHTS | IL | 60070 | |
| SPRINGHILL PARTNERS | | 16 E OLD WILLOW RD | JSL PROPERTIES INC | | PROSPECT HGHTS | IL | 60070 | |
| SPRINGHILL SUITES | | 1065 CHESTERFIELD PKY | | | CHESTERFIELD | MO | 63017 | |
| SPRINGHILL SUITES | | 1100 AIRPORT CENTER DR | | | NASHVILLE | TN | 37214 | |
| SPRINGHILL SUITES | | 1119 BULLSBORO DR | | | NEWNAN | GA | 30265 | |
| SPRINGHILL SUITES | | 12000 BLUE VALLEY PKY | | | OVERLAND PARK | KS | 66213 | |
| SPRINGHILL SUITES | | 122 DAUGHERTY DR | | | MONROEVILLE | PA | 15146 | |
| SPRINGHILL SUITES | | 125 REMINGTON RD | | | BOLINGBROOK | IL | 60440 | |
| SPRINGHILL SUITES | | 15 N OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | |
| SPRINGHILL SUITES | | 151 SW 18TH CT | | | DANIA BEACH | FL | 33004 | |
| SPRINGHILL SUITES | | 1550 MCCONNOR PKWY | | | SCHAUMBURG | IL | 60173 | |
| SPRINGHILL SUITES | | 239 SUMMIT PARK DR | | | PITTSBURGH | PA | 15275 | |
| SPRINGHILL SUITES | | 2800 NEW BRUNSWICK RD | | | MEMPHIS | TN | 38133 | |
| SPRINGHILL SUITES | | 2960 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | |
| SPRINGHILL SUITES | | 306 MARKHAM CENTER DR | | | LITTLE ROCK | AR | 72205 | |
| SPRINGHILL SUITES | | 3399 TOWN POINT DR | | | KENNESAW | GA | 30144 | |
| SPRINGHILL SUITES | | 4385 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32246 | |
| SPRINGHILL SUITES BWI | | 2020 K ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| SPRINGHILL SUITES BWI | | 899 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | |
| SPRINGHILL SUITES BY MARRIOTT | | 2000 NW COURTYARD CR | | | PORT ST LUCIE | FL | 34986 | |
| SPRINGHILL SUITES BY MARRIOTT | | 6845 W 103RD AVE | | | WESTMINSTER | CO | 80021 | |
| SPRINGHILL SUITES ORLANDO AIRPORT | | 5828 HAZELTINE NATIONAL DR | | | ORLANDO | FL | 32822 | |
| SPRINGS DIRECTV | | 1662 TURNER RD | | | COLORADO SPRINGS | CO | 80920 | |
| SPRINGS GOLF CLUB, THE | | 400 SPRINGS DR | | | SPRING GREEN | WI | 53588 | |
| SPRINGS, BRANDON | | ADDRESS REDACTED | | | | | | |
| SPRINGS, GEORGIA | | 35 PRITCHARD FARMS RD | | | BLUFFTON | SC | 29910-6726 | |
| SPRINGSTEEN, STACY B | | 3595 PLEASANT OAKS CIRCLE | | | CUMMING | GA | 30028 | |
| SPRINGSTEEN, STACY B | | ADDRESS REDACTED | | | | | | |
| SPRINGSTON, CHARLES | | 5340 MOUNT ARARAT DR | | | SAN DIEGO | CA | 92111-0000 | |
| SPRINGSTON, CHARLES DANIEL | | ADDRESS REDACTED | | | | | | |
| SPRINGTIME INC | | 6900 RIVER RD | | | PENNSAUKEN | NJ | 08110 | |
| SPRINGTOWN DONUTS | | 945 BLUEBELL AVE | | | LIVERMORE | CA | 94550 | |
| SPRINGTOWN DONUTS | | 945 BLUEBELL | | | LIVERMORE | CA | 94550 | |
| SPRINGVALLEY COMMUNICATIONS | | 7611 STATE RT 43 | | | BERGHOLZ | OH | 43908 | |
| SPRINGVALLEY COMMUNICATIONS | | 89885 FAIRVIEW RD | | | JEWETT | OH | 43986 | |
| SPRINKLE, AARON | | 2861 TROVARE CT | | | MERCED | CA | 95340-0000 | |
| SPRINKLE, AARON VAN | | ADDRESS REDACTED | | | | | | |
| SPRINKLE, DANIEL RYAN | | 925 6TH AVE SW | 6 | | PINE CITY | MN | 55063 | |
| SPRINKLE, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| SPRINKLE, LESLIE TURNS | | 3806 MILL MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| SPRINKLE, LESLIE TURNS | | ADDRESS REDACTED | | | | | | |
| SPRINKLER CO, THE | | PO BOX 11624 | | | GREEN BAY | WI | 54307-1624 | |
| SPRINKLER IRRIGATION REPAIR SV | | 8447 PEAKS RD | | | HANOVER | VA | 23069 | |
| SPRINKLER MAN IRRIGATION | | 11286 ALLEN RD SUITE 300 | | | TAYLOR | MI | 48180 | |
| SPRINKLER SYSTEMS BY DESIGN | | 16343 S US 27 | | | LANSING | MI | 48906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9505 | |
| SPRINT | | PO BOX 600670 | | | JACKSONVILLE | FL | | |
| SPRINT | | PO BOX 600670 | | | MARION | LA | 71260-6001 | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0770 | |
| SPRINT | | P O BOX 96028 | | | CHARLOTTE | NC | 28296-0028 | |
| SPRINT | | PO BOX 105243 | | | ATLANTA | GA | 30348-5243 | |
| SPRINT | | PO BOX 153000 | | | ALTAMOTE SPRINGS | FL | 327153000 | |
| SPRINT | | PO BOX 153000 | | | ALTAMOTE SPRINGS | FL | 32715-3000 | |
| SPRINT | | PO BOX 1769 | | | NEWARK | NJ | 07101-1769 | |
| SPRINT | | PO BOX 219061 | | | KANSAS CITY | MO | 64121-9061 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | | PO BOX 219505 | | | KANSAS CITY | MO | 64121-9505 | |
| SPRINT | | PO BOX 219506 | | | KANSAS CITY | MO | 64121-9505 | |
| SPRINT | | PO BOX 30723 | | | TAMPA | FL | 33630-3723 | |
| SPRINT | | PO BOX 30784 | | | TAMPA | FL | 336303784 | |
| SPRINT | | PO BOX 30784 | | | TAMPA | FL | 33630-3784 | |
| SPRINT | | PO BOX 410261 | | | KANSAS CITY | MO | 64141-0261 | |
| SPRINT | | PO BOX 50 | | | WAKE FOREST | NC | 27588-0050 | |
| SPRINT | | PO BOX 52241 | | | PHOENIX | AZ | 85072-2241 | |
| SPRINT | | PO BOX 52243 | | | PHOENIX | AZ | 850722243 | |
| SPRINT | | PO BOX 52243 | | | PHOENIX | AZ | 85072-2243 | |
| SPRINT | | PO BOX 530503 | | | ATLANTA | GA | 30353-0503 | |
| SPRINT | | PO BOX 530504 | | | ATLANTA | GA | 30353-0504 | |
| SPRINT | | PO BOX 530517 | | | ATLANTA | GA | 30353-0517 | |
| SPRINT | | PO BOX 530581 | | | ATLANTA | GA | 30353-0581 | |
| SPRINT | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| SPRINT | | PO BOX 6291 | | | CAROL STREAM | IL | 60197-6291 | |
| SPRINT | | PO BOX 650270 | | | DALLAS | TX | 75265-0270 | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266 | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0092 | |
| SPRINT | | PO BOX 660750 | | | DALLAS | TX | 75266-0750 | |
| SPRINT | | PO BOX 740336 | | | CINCINNATI | OH | 45274-0336 | |
| SPRINT | | PO BOX 740463 | | | CINCINNATI | OH | 45274-0463 | |
| SPRINT | | PO BOX 740504 | | | ATLANTA | GA | 30374-0504 | |
| SPRINT | | PO BOX 740517 | | | ATLANTA | GA | 30374-0517 | |
| SPRINT | | PO BOX 78931 | | | PHOENIX | AZ | 85062 | |
| SPRINT | | PO BOX 79133 | | | PHOENIX | AZ | 85062-9133 | |
| SPRINT | | PO BOX 79260 | | | CITY OF INDUSTRY | CA | 91716-0260 | |
| SPRINT | | PO BOX 872730 | | | KANSAS CITY | MO | 64187-2730 | |
| SPRINT | | PO BOX 88026 | | | CHICAGO | IL | 60680-1206 | |
| SPRINT | | PO BOX 96028 | | | CHARLOTTE | NC | 28296-0028 | |
| SPRINT | | PO BOX 96031 | | | CHARLOTTE | NC | 28296 | |
| SPRINT | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| SPRINT BROADBAND DIRECT | | 6450 SPRINT PKY | | | OVERLAND PARK | KS | 66251 | |
| SPRINT INC | | PO BOX 740503 | | | ATLANTA | GA | 303740503 | |
| SPRINT INC | | PO BOX 740503 | | | ATLANTA | GA | 30374-0503 | |
| SPRINT NEXTEL DISTRIBUTIONS | ATTN BANKRUPTCY DEPT | PO BOX 3326 | | | ENGLEWOOD | CO | 80155-3326 | |
| SPRINT NORTH SUPPLY | 794032 PO BOX 27 414 | | | | KANSAS CITY | MO | 64180 | |
| SPRINT NORTH SUPPLY | | 600 NEW CENTURY PKWY | | | NEW CENTURY | KS | 66031-8001 | |
| SPRINT NORTH SUPPLY | | PO BOX 7777 W6340 | ATTN 794848 | | PHILADELPHIA | PA | 19175 | |
| SPRINT NORTH SUPPLY | | PO BOX 804414 | ATTN 724848 | | KANSAS CITY | MO | 64180-4414 | |
| SPRINT PCS | | DEPT CH 10615 | | | PALATINE | IL | 60055-0615 | |
| SPRINT PCS | | PO BOX 1769 | | | NEWARK | NJ | 07101-1769 | |
| SPRINT PCS | | PO BOX 219554 | | | KANSAS CITY | MO | 64121-9554 | |
| SPRINT PCS | | PO BOX 219718 | | | BEDFORD PARK | IL | 604992200 | |
| SPRINT PCS | | PO BOX 219718 | | | KANSAS CITY | MO | 64121-9718 | |
| SPRINT PCS | | PO BOX 2200 | | | BEDFORD PARK | IL | 60499-2200 | |
| SPRINT PCS | | PO BOX 3190 | | | LAKE CHARLES | LA | 70602-3190 | |
| SPRINT PCS | | PO BOX 62012 | | | BALTIMORE | MD | 21264-2012 | |
| SPRINT PCS | | PO BOX 62071 | | | BALTIMORE | MD | 21264-2071 | |
| SPRINT PCS | | PO BOX 740219 | | | CINCINNATI | OH | 45274-0219 | |
| SPRINT PCS | | PO BOX 740602 | | | CINCINNATI | OH | 45274-0602 | |
| SPRINT PCS | | PO BOX 790105 | | | ST LOUIS | MO | 63179-0105 | |
| SPRINT PCS | | PO BOX 79125 | | | CITY OF INDUSTRY | CA | 91716-9125 | |
| SPRINT PCS | | PO BOX 79357 | | | CITY OF INDUSTRY | CA | 91716-9357 | |
| SPRINT PREPAID PHONE CARDS | | PO BOX 872730 | | | KANSAS CITY | MO | 64187-2730 | |
| SPRINT PUBLICFON | | 901 EAST 104TH ST | | | KANSAS CITY | MO | 64131 | |
| SPRINT SIGNS | | 8925 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| SPRINT SIGNS | | 9020 C QUIOCCASIN RD | | | RICHMOND | VA | 23229 | |
| SPRINT SPECTRUM | | PO BOX 64096 | | | BALTIMORE | MD | 212644096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM | | PO BOX 64096 | | | BALTIMORE | MD | 21264-4096 | |
| SPRISSLER, CHRISTIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| SPROAT, JEFFREY BLAINE | | 7010 OAK LN | | | FULSHEAR | TX | 77441 | |
| SPROAT, KEITH R | | 10108 BERRYMEADE PL | | | GLEN ALLEN | VA | 23060-2315 | |
| SPROLE, JAMES BLAIR | | ADDRESS REDACTED | | | | | | |
| SPROUL, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| SPROUL, TAYLOR JOHN | | ADDRESS REDACTED | | | | | | |
| SPROULL, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | |
| SPROUSE, BRENDA | | PO BOX 414 | | | POWHATAN | VA | 23139 | |
| SPROUSE, FRANCES | | 4217 FAYETTE CIRCLE | | | RICHMOND | VA | 23222 | |
| SPROUSE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| SPROUSE, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| SPROUSE, MATTHEW B | | PO BOX 583 | | | LOUISA | VA | 23093 | |
| SPROUT, EARL DERRICK | | ADDRESS REDACTED | | | | | | |
| SPROWL, BRANDON C | | ADDRESS REDACTED | | | | | | |
| SPROWL, WAYLON CODY | | 209 DELAWARE AVE | | | HARRINGTON | DE | 19952 | |
| SPROWL, WAYLON CODY | | ADDRESS REDACTED | | | | | | |
| SPROWLL, JOSEPHH AARON | | 209 DELAWARE AVE | | | HARRINGTON | DE | 19952 | |
| SPROWLL, JOSEPHH AARON | | ADDRESS REDACTED | | | | | | |
| SPRUCE UP NURSERY & GARDEN CTR | | 6626 CREEKSTONE | | | BARNHART | MO | 63012 | |
| SPRUCE, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| SPRUELL, GLEN F | | 23 RIVER ST NO 2 | 2 | | WESTBROOK | ME | 04092 | |
| SPRUIELL, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SPRUILL, CANDACE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SPRUILL, DEREK | | ADDRESS REDACTED | | | | | | |
| SPRUILL, JEFFREY ELLIOT | | ADDRESS REDACTED | | | | | | |
| SPRUILL, JOSHUA | | 7511 JENKINS DR | | | CANAL WINCHESTER | OH | 43110 | |
| SPRUILL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SPRUILL, KEITH D | | ADDRESS REDACTED | | | | | | |
| SPRUILL, KIMBERLY | | 12104 SHORE VIEW DR | | | RICHMOND | VA | 23233 | |
| SPRUILL, TORRY J | | 213 GOODRICH ST | | | HAMDEN | CT | 06517 | |
| SPRUILL, TORRY JERMAINE | | 213 GOODRICH ST | | | HAMDEN | CT | 06517 | |
| SPRUILL, TORRY JERMAINE | | ADDRESS REDACTED | | | | | | |
| SPRUILL, WILLIAM E II | | 131 ROBANNA DR | | | SEAFORD | VA | 23696-2419 | |
| SPRUILL, WILLIAM T | | 2105 BULLS HRAD RD | | | STANFORDVILLER | NY | 12581 | |
| SPRUILL, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| SPRY, DARYLL B | | 201 E JONES ST | | | INDEPENDENCE | MO | 64050-1638 | |
| SPRY, PRENTICE D | | 3957 HATTIE DR | | | MACON | GA | 31217-6115 | |
| SPRY, ROBERT A | | 518 WALLACE AVE | | | SAINT JOSEPH | MI | 49085-1830 | |
| SPS PARTNERSHIP | | 1844 MILVALE RD | | | ANNAPOLIS | MD | 21401 | |
| SPS PARTNERSHIP | | 1844 MILVALE RD | ATTN ELIOT DM POWELL | | ANNAPOLIS | MD | 21401 | |
| SPS TEMPORARIES INC | | 220 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693148 | |
| SPSS INC | ATTN STEVE SAVAGLIO | 233 S WACKER DR 11TH FL | | | CHICAGO | IL | 60606 | |
| SPSS INC | | 1213 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SPSS INC | | 233 S WACKER DR 11TH FL | | | CHICAGO | IL | 60606 | |
| SPSS INC | | DEPT 77 6531 | | | CHICAGO | IL | 60678-6531 | |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693-148 | |
| SPUDICH, JASON NATHANIAL | | 2341 PATTERSON AVE | | | SWISSVALE | PA | 15218 | |
| SPUDICH, JASON NATHANIAL | | ADDRESS REDACTED | | | | | | |
| SPUHLER, BRITTANY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SPUNGIN, SCOTT | | PO BOX 66 | | | MONGAUP VALLEY | NY | 12762 | |
| SPURGEON, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| SPURGEON, MARK | | 910 WEST INDIAN TRL | | | LOUISVILLE | KY | 40213 | |
| SPURGEON, MATTHEW | | 1248 BRANDON COURT | APT B | | REDDING | CA | 96002 | |
| SPURGEON, VIRGINIA | | 502 NORTH MAIN ST | | | SWANTON | OH | 43558 | |
| SPURGEON, VIRGINIA M | | ADDRESS REDACTED | | | | | | |
| SPURLEY NORMAN E | | 835 UPPER HANGING ROCK RD | | | SPRUCE PINE | NC | 28777 | |
| SPURLOCK ELECTRIC, WILL | | 2180 SHOAL CREEK RD | | | BUFORD | GA | 30518 | |
| SPURLOCK, BRYAN RW | | ADDRESS REDACTED | | | | | | |
| SPURLOCK, CLIFF AARON | | ADDRESS REDACTED | | | | | | |
| SPURLOCK, GARRETT ANTHONY | | RT 3 BOX 75A | | | ONA | WV | 25545 | |
| SPURLOCK, JARROD DAVID | | ADDRESS REDACTED | | | | | | |
| SPURLOCK, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPURLOCK, KENNETH | | 2528 GRAND GLEN RD | | | RICHMOND | VA | 23223 | |
| SPURLOCK, KENNETH | | ADDRESS REDACTED | | | | | | |
| SPURLOCKS FLOWERS | | 604 29TH ST | | | HUNTINGTON | WV | 35702 | |
| SPURLOCKS FLOWERS | | PO BOX 3087 | 526 29TH ST | | HUNTINGTON | WV | 25702 | |
| SPURRELL, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| SPURRIER, BRYANT KALEI | | ADDRESS REDACTED | | | | | | |
| SPURRIER, GARTH | | 55 150 NAUPAKA ST | | | LAIE | HI | 96762-1132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPURZEM, JASON RANDOLPH | | ADDRESS REDACTED | | | | | | |
| SPW INDUSTRIES | | 1880 JOY LAKE RD | | | LAKE CITY | GA | 30260 | |
| SPYCHALA, ABBEY | | ADDRESS REDACTED | | | | | | |
| SPYCHALLA, DEREK THOMPSON | | ADDRESS REDACTED | | | | | | |
| SPYRKA, PATRICK | | 7301 W FULLERTON | 1S | | ELMWOOD PARK | IL | 60707 | |
| SPYRKA, PATRICK | | ADDRESS REDACTED | | | | | | |
| SPYTMA, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SQA GLOBAL RESOURCES LLC | | 125 WHIPPLE ST | | | PROVIDENCE | RI | 02908 | |
| SQA GLOBAL RESOURCES LLC | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | |
| SQAD INC | | PO BOX 3164 | | | BUFFALO | NY | 14240 | |
| SQS INC | | 13040 MERRIMAN RD NO 200 | | | LIVONIA | MI | 48150-1816 | |
| SQUADRITO, MICHAEL | | 133 S BERWICK RD | | | SYRACUSE | NY | 13208 | |
| SQUADRITO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SQUARE D COMPANY | | 9140 D GUILFORD RD | | | COLUMBIA | MD | 21046 | |
| SQUARE D COMPANY | | PO BOX 730318 | | | DALLAS | TX | 75373-0318 | |
| SQUARE D COMPANY | | PO BOX 75281 | | | CHARLOTTE | NC | 28275 | |
| SQUARE K WATER COMPANY | | PO BOX 281 | | | ARDMORE | OK | 73402 | |
| SQUARE SOFT INC | | 8351 154TH AVE NE | | | REDMOND | WA | 98052 | |
| SQUATRITO, JAMES | | ADDRESS REDACTED | | | | | | |
| SQUATRITO, MATTIE | | 72 CARDINAL DR | | | NORTH KINGSTOWN | RI | 02852 | |
| SQUIBB, JASON LEE | | ADDRESS REDACTED | | | | | | |
| SQUIBB, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| SQUICCERINI, MICHELE | | ADDRESS REDACTED | | | | | | |
| SQUIER, CHRISTOPHER MICHAEL | | 3100 DURANGO DR | 106 | | LAS VEGAS | NV | 89117 | |
| SQUIER, JEFFREY RAYMOND | | 2628 WASHBURN | | | SCRANTON | PA | 18504 | |
| SQUIER, JEFFREY RAYMOND | | ADDRESS REDACTED | | | | | | |
| SQUIER, JOHN O | | 2595 GRIST MILL RD | | | MARIETTA | GA | 30068 | |
| SQUILLA, GEORGE R | | 3093 WOODWARD AVE | | | AVIS | PA | 17721 | |
| SQUILLA, GEORGE R | | ADDRESS REDACTED | | | | | | |
| SQUILLACE, MICHAEL | | 504 EVANS AVE | | | WILLOW GROVE | PA | 19090 | |
| SQUILLACE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SQUILLACI, JACOB ANTHONY | | 1396 REGENCY LANE | | | LAKE VILLA | IL | 60046 | |
| SQUILLACI, JUSTIN | | 1396 REGENCY LN | | | LAKE VILLA | IL | 60046 | |
| SQUILLACI, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SQUILLANTE, ZACHARY JOHN | | 1407 NORTHSTREAM PARKWAY | | | POINT PLEASANT | NJ | 08742 | |
| SQUIRE III, MELVIN ERNEST | | ADDRESS REDACTED | | | | | | |
| SQUIRE SANDERS & DEMPSEY | | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 411141304 | |
| SQUIRE SANDERS & DEMPSEY | | 4900 SOCIETY CENTER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 41114-1304 | |
| SQUIRE, ARIELLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SQUIRE, CAREKA | | ADDRESS REDACTED | | | | | | |
| SQUIRE, CARONN | | ADDRESS REDACTED | | | | | | |
| SQUIRE, CASEY | | 117 MEMORIAL DR | | | WILLIMANTIC | CT | 06226 | |
| SQUIRE, DARICK NEKEITH | | 12215 SELFRIDGE RD | | | SILVER SPRING | MD | 20906 | |
| SQUIRE, DARICK NEKEITH | | ADDRESS REDACTED | | | | | | |
| SQUIRE, ERNESTO RENALDO | | 4450 172 ST | | | LAWNDALE | CA | 90260 | |
| SQUIRE, EVAN | | ADDRESS REDACTED | | | | | | |
| SQUIRE, JEREMIAH RALPHEAL | | ADDRESS REDACTED | | | | | | |
| SQUIRE, JERMAINE | | ADDRESS REDACTED | | | | | | |
| SQUIRE, KESHIA DAWN | | ADDRESS REDACTED | | | | | | |
| SQUIRE, PATRICK ORLANDO | | ADDRESS REDACTED | | | | | | |
| SQUIRE, SHARON | | 753 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| SQUIRES APPLIANCE PARTS CO | | 201 W NEFF AVE | | | SHIPPENSBURG | PA | 17257 | |
| SQUIRES II, STEVEN FORREST | | 8 STEEL ST | | | AUBURN | NY | 13021 | |
| SQUIRES II, STEVEN FORREST | | ADDRESS REDACTED | | | | | | |
| SQUIRES, BENJAMIN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| SQUIRES, BRENTON | | 4319 BOCA WOODS DR | | | ORLANDO | FL | 32826-0000 | |
| SQUIRES, BRENTON ADAMS | | ADDRESS REDACTED | | | | | | |
| SQUIRES, DAVID | | 378 BROOK ST | | | HANSON | MA | 02341 | |
| SQUIRES, JENAVIEVE | | 512 W 39TH ST | | | LOVELAND | CO | 80538 | |
| SQUIRES, JENAVIEVE | | ADDRESS REDACTED | | | | | | |
| SQUIRES, JEREMY R | | 1207 W 25TH TERR | | | INDEPENDENCE | MO | 64052 | |
| SQUIRES, JEREMY R | | ADDRESS REDACTED | | | | | | |
| SQUIRES, JESSE | | 407 BEHARRELL AVE | | | NEW ALBANY | IN | 47150 | |
| SQUIRES, JESSE | | ADDRESS REDACTED | | | | | | |
| SQUIRES, JOSH | | 15854 HIGHWAY 216 | | | TUSCALOOSA | AL | 35401 | |
| SQUIRES, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | |
| SQUIREWELL, CEDRIC | | 208 AMERICAN DR | | | SALISBURY | NC | 28147 | |
| SQUIREWELL, CEDRIC | | ADDRESS REDACTED | | | | | | |
| SQUIREWELL, MARCUS | | ADDRESS REDACTED | | | | | | |
| SQUITIERI & FEARON LLP | | 32 E 57TH ST 12TH FL | | | NEW YORK | NY | 10022 | |
| SQUITIERI & FEARON LLP | | AS COUNSEL FOR BETTY IBRAHIM | 32 E 57TH ST 12TH FL | | NEW YORK | NY | 10022 | |
| SQUITIERI & FEARON, LLP | STEPHEN J  FEARON  JR | SQUITIERI & FEARON LLP | 32 EAST 57TY ST | 12TH FLOOR | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SQUIZZERO, PETER | | 21 CARLIDAS RD | | | MELROSE | MA | 02176-0000 | |
| SQUIZZERO, PETER PAUL | | ADDRESS REDACTED | | | | | | |
| SQUYRES, NYLA S MD | | PO BOX 878 | | | BIRMINGHAM | AL | 35201 | |
| SR APPRAISAL SERVICES LLC | | 12 CANDIA ST | | | NASHUA | NH | 03063 | |
| SR COMMUNICATIONS | | 1525 PROSPECT ST UNIT 302 | | | LAKEWOOD | NJ | 08701 | |
| SR INC | | PO BOX 9412 | | | JACKSON | MS | 39286-9412 | |
| SR INSTITUTE QW2000 | | 901 MINNESOTA ST | | | SAN FRANCISCO | CA | 94107 | |
| SRAMEK, MICHAEL TREVOR | | ADDRESS REDACTED | | | | | | |
| SRAPAUN MAO | MAO SRAPAUN | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | |
| SRAY, MARTA | | 10626 W 17TH ST N | | | WICHITA | KS | 67212 | |
| SRBR INC | | 757 FREDERICK RD | STE 300 | | CATONSVILLE | MD | 21228 | |
| SRC CONSTRUCTION CORP | | 340 STAGG ST | | | BROOKLYN | NY | 11206 | |
| SRDS | | 1700 HIGGINS RD 5TH FL | | | DES PLAINES | IL | 60018 | |
| SRDS | | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | |
| SRDS NEWSPAPR ADVERTSNG SOURCE | | PO BOX 1962 | | | DANBURY | CT | 068131962 | |
| SRDS NEWSPAPR ADVERTSNG SOURCE | | PO BOX 1962 | | | DANBURY | CT | 06813-1962 | |
| SREBALUS, BRANDON HEATH | | ADDRESS REDACTED | | | | | | |
| SREDNICKI, GARY L | | 741 WILLS ST | | | PITTSBURGH | PA | 15211-2260 | |
| SREDNICKI, PHILLIP SCOTT | | ADDRESS REDACTED | | | | | | |
| SREEDHAR, JASON ASHWIN | | 11203 RIVERCHASE DR | | | RICHMOND | VA | 23233 | |
| SREEDHAR, JASON ASHWIN | | ADDRESS REDACTED | | | | | | |
| SREENI, PENDYALA | | 50 HILLCREST VLG W C4 | | | NISKAYUNA | NY | 12309-3827 | |
| SREIHINI, ALIA | | ADDRESS REDACTED | | | | | | |
| SRENIVASAN, MAYIL V | | 4811 CHRISTIANA MEADOWS | | | BEAR | DE | 19701- | |
| SREY, CHANYA | | ADDRESS REDACTED | | | | | | |
| SREY, CHEA | | 3421 E RANSOM ST | | | LONG BEACH | CA | 90804-2631 | |
| SREY, SAVUTH | | ADDRESS REDACTED | | | | | | |
| SRHIRI, MUSTAPHA | | ADDRESS REDACTED | | | | | | |
| SRI | | 383 MAIN AVE | | | NORWALK | CT | 06851 | |
| SRI ACCOUNTING SOLUTIONS | | 10900 NUCKOLS RD SUITE 110 | | | GLEN ALLEN | VA | 23060 | |
| SRI ACCOUNTING SOLUTIONS | | PO BOX 971710 | | | DALLAS | TX | 75397-1710 | |
| SRIBINK, JOLENE | | 33077 SOTELO DR | | | TEMECULA | CA | 92592 | |
| SRICHAIYAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| SRICHANDANI, MANISH | | ADDRESS REDACTED | | | | | | |
| SRIDHAR, AVINASH | | ADDRESS REDACTED | | | | | | |
| SRIDHARA, ADITYA KIRAN | | ADDRESS REDACTED | | | | | | |
| SRIDHARAN, SRIKRITHIGA | | ADDRESS REDACTED | | | | | | |
| SRIKAKOLAPU, VENKATA DURGA | | ADDRESS REDACTED | | | | | | |
| SRIPINYO, ARNOLD | | ADDRESS REDACTED | | | | | | |
| SRISONGFA, BRENDA | | 850 CAMPUS DR | 108 | | DALY CITY | CA | 94015 | |
| SRIVASTAV, RAM | | 78 CLINTON RD | | | BROOKLINE | MA | 02445-5813 | |
| SRK CLEANING | | PO BOX 731 | | | RUCKERSVILLE | VA | 22968 | |
| SRK SALES | | PO BOX 8798 | | | ROCKY MOUNT | NC | 27804 | |
| SROCZYNSKI, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| SROCZYNSKI, LUKASZ T | | ADDRESS REDACTED | | | | | | |
| SRODOSKI, JENNIFER LYNN | | 5120 FOREST HILLS CT | | | CUMMING | GA | 30041 | |
| SRODOSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| SROFE, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| SROKA, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| SROKA, LISA | | 202 FOREST ST | | | CLOVER | SC | 29710-0000 | |
| SROKA, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| SRP  SALT RIVER PROJECT | | P O  BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRP, RAY HENRY | | 9974 HIGHLAND WAY | | | STREETSBORO | OH | 44241 | |
| SRP, RAY HENRY | | ADDRESS REDACTED | | | | | | |
| SRS INDUSTRIES INC | | 4505 GLENCOE AVE | | | MARINA DELREY | CA | 90292 | |
| SRS INDUSTRIES INC | | 5419 MCCONNELL AVE | | | LOS ANGELES | CA | 90066-7027 | |
| SRT ELECTRIC | | 5380 TENNYSON UNIT C | | | DENVER | CO | 80212 | |
| SRUGE, BOB | | 22815 DOLOROSA ST | | | WOODLAND HILLS | CA | 91367 | |
| SRYGLEY, DAVID J | | ADDRESS REDACTED | | | | | | |
| SS LANDSCAPING SERVICES INC | | 10215 PORTLAND AVE | | | TACOMA | WA | 98445 | |
| SS, BELTSVILLE | | 11011 BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | |
| SS, CHARLESTON | | 7800 RIVERS AVE | | | CHARLESTON | SC | 29406 | |
| SS, CONCORD | | 270 LOUDEN RD | | | CONCORD | NH | 03301 | |
| SS, FAYETTEVILLE | | 5075 MORGANTON RD STE 160 | | | FAYETTEVILLE | NC | 28314 | |
| SS, LEOMINSTER | | 100 COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| SS, NORTHSHORE | | 13350 EAST FREEWAY | | | HOUSTON | TX | 77015 | |
| SS, NORWALK | | 444 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| SS, STOCKTON | | 4994 N CLAREMONT AVE | | | STOCKTON | CA | 95207 | |
| SS, WILLOWBROOK | | 17270 TOMBALL PARKWAY | | | HOUSTON | TX | 77064 | |
| SS, WOODLANDS | | 1455 LAKE WOODLANDS DR | | | THE WOODLANDS | TX | 77380 | |
| SSA GLOBAL | | 36549 EAGLE WAY | | | CHICAGO | IL | 60678-1365 | |
| SSAEED, JENNIFER | | 461 SOUTH  CLAY APT C | | | SAINT LOUIS | MO | 63122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SSC SERVICE SOLUTIONS | | PO BOX 52370 | | | KNOXVILLE | TN | 37950 | |
| SSENDAGGI, GODFREY | | 9900 EAST FLORIDA AVE | APT NO  22 | | DENVER | CO | 80247 | |
| SSI ELECTRONICS INC | | 8080 GRAPHIC DR | | | BELMONT | MI | 49306 | |
| SSOE INC | | 1001 MADISON AVE | | | TOLEDO | OH | 43624 | |
| SSPA | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | |
| SSPI | | 566 HICKORY GROVE CHURCH RD | | | MONROE | GA | 30656 | |
| SSS FENCE INC | | 3407 N ROCKWELL | | | BETHANY | OK | 73008 | |
| SST CUSTOM EMBROIDERY LTD | FRED KOTEK | 84 N PARK AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| ST  CLOUD ASSOCIATES | | C/O RESOURCE AMERICA  INC | 1845 WALNUT ST  SUITE 1000 | | PHILADELPHIA | PA | 19103 | |
| ST  JOSEPH COUNTY TREASURERS OFFICE | SEAN J COLEMAN | PO BOX 4758 | | | SOUTH BEND | IN | 46634 | |
| ST  JOSEPH RECORDERS OFFICE | | 227 W  JEFFERSON BLVD 3RD FL | | | SOUTH BEND | IN | 46601 | |
| ST  LOUIS COUNTY DEPARTMENT OF REVENUE | COLLECTOR OF REVENUE  JOHN FRIGANZA | 41 S CENTRAL AVE | | | CLAYTON | MO | 63105 | |
| ST  LOUIS COUNTY RECORDER OF DEEDS | | 41 S  CENTRAL AVE | | | CLAYTON | MO | 63105-1799 | |
| ST  LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DR | | | PORT ST  LUCIE | FL | 34986 | |
| ST  TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L  WARREN | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | |
| ST ALL STAR LLC | | PO BOX 1062 | | | MANDEVILLE | LA | 70470 | |
| ST AMAND, AMANDA ELISE | | ADDRESS REDACTED | | | | | | |
| ST AMAND, MICHAEL HT | | ADDRESS REDACTED | | | | | | |
| ST AMAND, RICHARD FRANCIS | | ADDRESS REDACTED | | | | | | |
| ST ANTHONY PUBLISHING | | 11410 ISAAC NEWTON SQ | | | RESTON | VA | 20190 | |
| ST AUBIN, CHRIS ALLEN | | 5 REDFORD CT | | | MANSFIELD | TX | 76063 | |
| ST AUBIN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| ST BARNARD PARISH COURT CLERK | | CRIMINAL RECORDS | | | CHALMETTE | LA | 70044 | |
| ST BARNARD PARISH COURT CLERK | | PO BOX 1746 | CRIMINAL RECORDS | | CHALMETTE | LA | 70044 | |
| ST BERNARD PARISH PROBATE | | PO BOX 1746 | | | CHALMETTE | LA | 70046 | |
| ST BERNARDINE MEDICAL CENTER | | 2101 N WATERMAN AVE | | | SAN BERNARDINO | CA | 924044836 | |
| ST BERNARDINE MEDICAL CENTER | | 2101 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404-4836 | |
| ST BONI FARM STORE | | PO BOX 8 8716 HWY 7 | | | ST BONIFACIUS | MN | 55375 | |
| ST BRIDGET SCHOOL | | 6011 YORK RD | | | RICHMOND | VA | 23226 | |
| ST CERE, TIMOTHY DYLAN | | ADDRESS REDACTED | | | | | | |
| ST CHARLES APPRAISAL CO | | 1000 EDGEWATER POINT STE 405 | | | LAKE SAINT LOUIS | MO | 63367 | |
| ST CHARLES APPRAISAL CO | | 919 N SIXTH ST | | | ST CHARLES | MO | 63301-1942 | |
| ST CHARLES CIRCUIT CLERK | | 300 N SECOND STE 216 | | | ST CHARLES | MO | 63301 | |
| ST CHARLES CIRCUIT CLERK | | 300 NORTH SECOND | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY CLERK | | 201 N SECOND ST | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY CLERK | | ST CHARLES COUNTY CLERK | 201 NORTH SECOND ST | ROOM 529 | SAINT CHARLES | MO | 63301 | |
| ST CHARLES COUNTY CLERK | | WALKER BARBARA J | 201 N SECOND ST | | ST CHARLES | MO | 63301 | |
| ST CHARLES GAS CO | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| ST CHARLES PARISH | | PO BOX 440 | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 426 | HAHNVILLE | LA | | |
| ST CHARLES PARISH COURT CLERK | | CRIMINAL RECORDS | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH COURT CLERK | | PO BOX 424 | CRIMINAL RECORDS | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH SCHOOL BD | | PO BOX 46 | | | LULING | LA | 70070 | |
| ST CHARLES PARISH SCHOOL BD | | SALE & USE TAX DEPT | 13855 RIVER RD | | LULING | LA | 70070 | |
| ST CHARLES SECURITY SVC INC | | PO BOX 58 | | | ST PETERS | MO | 63376 | |
| ST CHARLES, CITY OF | | 2 EAST MAIN ST | | | ST CHARLES | IL | 601741984 | |
| ST CHARLES, CITY OF | | 2 EAST MAIN ST | | | ST CHARLES | IL | 60174-1984 | |
| ST CHRISTOPHERS SCHOOL FOUNDATION | | 711 ST CHRISTOPHERS RD | | | RICHMOND | VA | 23226 | |
| ST CLAIR CO CIRCUIT COURT | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220-1623 | |
| ST CLAIR CO FRIEND OF COURT | | 201 MCMORRAN BLVD ROOM NO 108 | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY CLERKS OFFICE | CHILD SUPPORT DIV | | | | BELLEVILLE | IL | 62222 | |
| ST CLAIR COUNTY CLERKS OFFICE | | PO BOX 8447 | ATTN CHILD SUPPORT DIV | | BELLEVILLE | IL | 62222-8447 | |
| ST CLAIR COUNTY CLERKS OFFICE | | PO BOX 8467 | COLLECTOR | | BELLEVILLE | IL | 62222-8467 | |
| ST CLAIR COUNTY PROBATE | | PO BOX 8445 | CLERK OF CIRCUIT CT PROBATE | | BELLEVILLE | IL | 62222 | |
| ST CLAIR GROUP INC | | 5905 BOUL THIMENS | | | VILLE ST LAURENT | QC | H4S 1V8 | CAN |
| ST CLAIR LANDSCAPING | | 28 COMMERCIAL DR | | | HAMPDEN | MA | 01036 | |
| ST CLAIR LANDSCAPING | | 8 BLACKSMITH RD | | | WILBRAHAM | MA | 01095 | |
| ST CLAIR PLUMBING & HEATING | | 1231 CLINTON AVE | | | ST CLAIR | MI | 48079 | |
| ST CLAIR TV SERVICE | | 1502 BLUE RIDGE SPRINGS RD | | | BLUE RIDGE | VA | 240641300 | |
| ST CLAIR TV SERVICE | | 1502 BLUE RIDGE SPRINGS RD | | | BLUE RIDGE | VA | 24064-1300 | |
| ST CLAIR, AMBER | | 1017 DELL RD | C/O KARMIN | | NORTHBROOK | IL | 60062 | |
| ST CLAIR, AMBER | | C/O KARMIN | | | NORTHBROOK | IL | 60062 | |
| ST CLAIR, AMELIA MARIE | | 3855 CARTER DR | 206 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ST CLAIR, AMELIA MARIE | | ADDRESS REDACTED | | | | | | |
| ST CLAIR, CONNOR A E | | 6167 JARVIS AVE | 326 | | NEWARK | CA | 94560 | |
| ST CLAIR, CONNOR A E | | ADDRESS REDACTED | | | | | | |
| ST CLAIR, ERIC | | 791 ROSSVILLE AVE | | | STATEN ISLAND | NY | 10309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST CLAIR, HEATHER GAYLE | | ADDRESS REDACTED | | | | | | |
| ST CLAIR, HEATHER LYNNE | | ADDRESS REDACTED | | | | | | |
| ST CLAIR, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| ST CLAIR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ST CLAIR, SETH E | | ADDRESS REDACTED | | | | | | |
| ST CLERGY, THOMAS STEVEN | | ADDRESS REDACTED | | | | | | |
| ST CLERGY, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C/O RESOURCE AMERICA INC | 1845 WALNUT ST SUITE 1000 | | PHILADELPHIA | PA | 19103 | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C O RESOURCE AMERICA INC | 1845 WALNUT ST SUITE 1000 | | PHILADELPHIA | PA | 19103 | |
| ST CLOUD MEDICAL GROUP PA | | 1301 W ST GERMAIN | | | ST CLOUD | MN | 56301 | |
| ST CLOUD MEDICAL GROUP PA | | 4544 COUNTY RD 134 | | | ST CLOUD | MN | 56303 | |
| ST CLOUD OVERHEAD DOOR CO | | 2150 DIVISION ST | | | WAITE PARK | MN | 56387 | |
| ST CLOUD POLICE DEPARTMENT | | PO BOX 1616 | | | ST CLOUD | MN | 56302 | |
| ST CLOUD REFRIGERATION INC | | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | |
| ST CLOUD REFRIGERATION INC | | 604 LINCOLN AVE NORTHEAST | | | ST CLOUD | MN | 56304 | |
| ST CLOUD TIMES | | GARY SCHLICKENMAYER | 3000 7TH ST NORTH | | ST CLOUD | MN | 56303 | |
| ST CLOUD TIMES | | 3000 N SEVENTH ST | | | ST CLOUD | MN | 56302 | |
| ST CLOUD TIMES | | PO BOX 1636 | | | ST CLOUD | MN | 56302 | |
| ST CLOUD TIMES | | PO BOX 5034 | | | SIOUX FALLS | SD | 57117-5034 | |
| ST CLOUD, CITY OF | | 400 2ND ST SO | | | ST CLOUD | MN | 56301 | |
| ST CLOUD, CITY OF | | 400 2ND ST S | UTILITY DIVISION | | ST CLOUD | MN | 56301 | |
| ST CLOUD, CITY OF | | 400 SECOND ST | ATTN ALARM BILLINGS CASHIER | | ST CLOUD | MN | 56301 | |
| ST CLOUD, CITY OF | | PO BOX 1501 | UTILITY DIVISION | | ST CLOUD | MN | 56302-1501 | |
| ST CLOUD, CITY OF | | PO BOX 1616 | CASHIER ST CLOUD PD | | ST CLOUD | MN | 56302 | |
| ST CYR, ARN | | 316 TONANANDA DR | | | ATLANTA | GA | 30310 | |
| ST CYR, DAVID GREGORY | | ADDRESS REDACTED | | | | | | |
| ST ELIZABETH COMM HEALTH CTR | | 555 SOUTH 70TH ST | | | LINCOLN | NE | 68510 | |
| ST ELIZABETH HOSPITAL | | 211 D 3RD ST | | | BELLEVILLE | IL | 62222 | |
| ST ELIZABETH HOSPITAL | | 211 S 3RD ST | | | BELLEVILLE | IL | 62222 | |
| ST FLEUR, HERBERT | | ADDRESS REDACTED | | | | | | |
| ST FLEUR, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| ST FLEUR, JOANNE | | ADDRESS REDACTED | | | | | | |
| ST FLEURANT, CINDY ANGELISSA | | 3109 DAWSON LANE | | | ATLANTA | GA | 30331 | |
| ST FLEURANT, CINDY ANGELISSA | | ADDRESS REDACTED | | | | | | |
| ST FRANCES HOSPITAL | | 901 W MAIN ST STE 901 | C/O BOOTH & MCCARTHY | | BRIDGEPORT | WV | 26330 | |
| ST GEORGE, ALEXANDER MARC | | ADDRESS REDACTED | | | | | | |
| ST GEORGE, COURTNEY MARIE | | 335 ALLEN ST | 1ST FL | | SPRINGFIELD | MA | 01108 | |
| ST GEORGE, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| ST GERARD, CHRIST ROSE | | ADDRESS REDACTED | | | | | | |
| ST HILAIRE, CARLOS | | 1075 NE 169TH ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| ST HILAIRE, CARLOS | | ADDRESS REDACTED | | | | | | |
| ST HILL, MICHAEL HENDERSON | | 17 SE SHELL AVE | | | FORT WALTON BEACH | FL | 32548 | |
| ST HILL, MICHAEL HENDERSON | | ADDRESS REDACTED | | | | | | |
| ST INDIAN RIDGE LLC | | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| ST INDIAN RIDGE LLC | | 25825 SCIENCE PARK DR STE 355 | | | BEACHWOOD | OH | 44122 | |
| ST INDIAN RIDGE LLC | | C/O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN  GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| ST INDIAN RIDGE LLC | | PO BOX 92317 | C/O CHASE PROPERTIES LTD | | CLEVELAND | OH | 44193 | |
| ST IVES COFFEE ROASTERS INC | | 966 DORSEY ST | | | GAINESVILLE | GA | 30501 | |
| ST JACQUES, PEDRO | | ADDRESS REDACTED | | | | | | |
| ST JAMES PARISH CLERK OF COURT | | 23RD DISTRICT COURT | | | CONVENT | LA | 70723 | |
| ST JAMES PARISH CLERK OF COURT | | PO BOX 63 | 23RD DISTRICT COURT | | CONVENT | LA | 70723 | |
| ST JAMES PARISH HOSPITAL | | 2471 LOUISIANA AVE | | | LUTCHER | LA | 70071 | |
| ST JAMES, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| ST JAMES, JANAYA IVORY | | ADDRESS REDACTED | | | | | | |
| ST JAMES, LAMONT | | ADDRESS REDACTED | | | | | | |
| ST JAMES, SEAN DAVID | | 2672 S FORREST GREEN DR | | | DECATUR | IL | 62521 | |
| ST JAMES, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| ST JEAN, CALEB | | ADDRESS REDACTED | | | | | | |
| ST JEAN, DAHANA | | ADDRESS REDACTED | | | | | | |
| ST JOHN MAINTENANCE | | 83 WARBLER WAY | | | WATERTOWN | WI | 53098 | |
| ST JOHN MEDICAL CENTER | | PO BOX 521012 | | | TULSA | OK | 74152 | |
| ST JOHN THE BAPTIST PARISH | | CLERK OF COURT | | | EDGARD | LA | 70049 | |
| ST JOHN THE BAPTIST PARISH | | PO BOX 2066 | SALES & USE TAX OFFICE | | LAPLACE | LA | 70069-2066 | |
| ST JOHN THE BAPTIST PARISH | | PO BOX 280 | CLERK OF COURT | | EDGARD | LA | 70049 | |
| ST JOHN TV | | PO BOX 685 | | | GRAND MARAIS | MN | 55604 | |
| ST JOHN, ADAM CHANDLER | | ADDRESS REDACTED | | | | | | |
| ST JOHN, ALAN JAYMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOHN, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ST JOHN, CYNTHIA | | 11805 BEDFORDSHIRE SQUARE | | | RICHMOND | VA | 23233 | |
| ST JOHN, CYNTHIA | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| ST JOHN, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| ST JOHN, DEAN | | 5127 REVERE RD NO 11 | | | DURHAM | NC | 27713 | |
| ST JOHN, JANINE MARIE | | 62 SAGE WAY | | | TORRINGTON | CT | 06790 | |
| ST JOHN, JANINE MARIE | | ADDRESS REDACTED | | | | | | |
| ST JOHN, JASON C | | ADDRESS REDACTED | | | | | | |
| ST JOHN, MATTHEW | | 209 GREEN TREE DR | | | SAINT CLAIRSVILLE | OH | 43950 | |
| ST JOHN, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | |
| ST JOHN, STEFAN ROBERT | | ADDRESS REDACTED | | | | | | |
| ST JOHN, TRISTAN HARRIS | | ADDRESS REDACTED | | | | | | |
| ST JOHNS COUNTY | | 4020 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | |
| ST JOHNS UNIVERSITY | | CAREER CENTER | 8000 UTOPIA PKY | | QUEENS | NY | 11439 | |
| ST JOSEPH CIRCUIT COURT | | 1000 MICHIGAN ST | COURT CLERK | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH CIRCUIT COURT | | COURT CLERK | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH CLERK OF CIRCUIT CT | | 101 S MAIN ST | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY CLERK | | 101 S MAIN ST | ST JOSEPH SUPERIOR CT | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY RECORDER | | ST JOSEPH COUNTY RECORDER | PO BOX 4758 | | SOUTH BEND | IN | | |
| ST JOSEPH COUNTY TREASURER | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY TREASURER | | PO BOX 4758 | | | SOUTH BEND | IN | 466344758 | |
| ST JOSEPH COUNTY TREASURER | | PO BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | |
| ST JOSEPH ELECTRONICS | | 516 N BELT HWY | | | ST JOSEPH | MO | 64506 | |
| ST JOSEPH HEALTH CARE | | 2ND CSD | PO BOX 73 | | WARREN | OH | 44482-0073 | |
| ST JOSEPH HEALTH CARE | | PO BOX 73 | | | WARREN | OH | 444820073 | |
| ST JOSEPH HEALTH SERVICES | | 200 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02904 | |
| ST JOSEPH HEALTH SERVICES | | 200 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 029045199 | |
| ST JOSEPH HOSPITAL | | 2605 HARLEM RD | | | CHEEKTOWAGA | NY | 14225 | |
| ST JOSEPH HOSPITAL INC | | 233 COLLEGE AVE STE 101 | | | LANCASTER | PA | 17603 | |
| ST JOSEPH MERCY HOSPITAL | | C/O 371 NORTH MAIN ST | | | MILFORD | MI | 48381 | |
| ST JOSEPH MERCY HOSPITAL | | DEPT 67 84101 | PO BOX 67000 | | DETROIT | MI | 48267-0841 | |
| ST JOSEPH MERCY HOSPITAL | | PO BOX 67000 | | | DETROIT | MI | 482670841 | |
| ST JOSEPH NEWS PRESS | | 9TH & EDMOND ST PO BOX 29 | | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH NEWS PRESS | | PO BOX 29 | 9TH & EDMOND ST | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH OCCUPATIONAL HEALTHC | | PO BOX 9208 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ST JOSEPH PHY BILLING | | PO BOX 503678 | | | ST LOUIS | MO | 63150 | |
| ST JOSEPH SUPERIOR COURT | | COUNTY CITY BLDG RM 336 | SMALL CLAIMS DIVISION | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH TITLE CORP | | 210 J M S BUILDING | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPHS HOSPITAL | | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | |
| ST JOSEPHS PROBATE CT | | PO BOX 190 | | | CENTERVILLE | MI | 49032 | |
| ST JOSEPHS URGENT CARE | | PO BOX 16367 | | | ASHEVILLE | NC | 288160367 | |
| ST JOSEPHS URGENT CARE | | PO BOX 16367 | | | ASHEVILLE | NC | 28816-0367 | |
| ST JOSEPHS URGENT CENTER | | PO BOX 1158 | | | SKYLAND | NC | 28776 | |
| ST JUSTE, CHRISTIE J E | | ADDRESS REDACTED | | | | | | |
| ST JUSTE, HOLLY GODSON | | 8037 CLOVERGLEN CIRCLE | | | ORLANDO | FL | 32818 | |
| ST JUSTE, HOLLY GODSON | | ADDRESS REDACTED | | | | | | |
| ST JUSTE, JULIE | | ADDRESS REDACTED | | | | | | |
| ST LANDRY PARISH COURT CLERK | | CRIMINAL RECORDS | | | OPELOUSA | LA | 70571 | |
| ST LANDRY PARISH COURT CLERK | | PO BOX 750 | CRIMINAL RECORDS | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH SCHOOL BOARD | | PO BOX 1210 | SALES & USE TAX DEPARTMENT | | OPELOUSAS | LA | 70571 | |
| ST LAURENT, PATRICK CASH | | ADDRESS REDACTED | | | | | | |
| ST LAWRENCE CO SUPP COLL UNIT | | PO BOX 15340 | | | ALBANY | NY | 12212 | |
| ST LAWRENCE CO SUPREME COURT | | 48 COURT ST | COURT CLERK | | CANTON | NY | 13617-1799 | |
| ST LAWRENCE CO SUPREME COURT | | COURT CLERK | | | CANTON | NY | 136171799 | |
| ST LAWRENCE HOSPITAL | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | |
| ST LAWRENCE, AARIKA LEIGH | | ADDRESS REDACTED | | | | | | |
| ST LAWRENCE, FELISHA MAE | | ADDRESS REDACTED | | | | | | |
| ST LEGER, MAXIME | | ADDRESS REDACTED | | | | | | |
| ST LOUIS AREA MAPS INC | | 11159 D SOUTH TOWNE SQUARE | | | ST LOUIS | MO | 63123 | |
| ST LOUIS AREA MAPS INC | | 6062 LEMAY FERRY RD | | | ST LOUIS | MO | 63129 | |
| ST LOUIS AREA MAPS INC | | W C SALES CO | 11159 D SOUTH TOWNE SQUARE | | ST LOUIS | MO | 63123 | |
| ST LOUIS AUDIO VISUAL INC | | 115 WELDON PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| ST LOUIS AUTOMATIC SPRINKLER | | 3928 CLAYTON AVE | | | ST LOUIS | MO | 63110 | |
| ST LOUIS CASTER & EQUIPMENT | | 2069 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| ST LOUIS CIRCUIT CLERK | | 10 N TUCKER BLVD | ATTN GARNISHMENT DEPT | | ST LOUIS | MO | 63101 | |
| ST LOUIS CIRCUIT CLERK | | 10 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS CITY | | 10 N TUCKER ROOM 113 | | | ST LOUIS | MO | 63101 | |
| ST LOUIS CITY CIRCUIT CLERK | | PO BOX 88952 CLERKS OFFICE | CITY PARENT LOCATOR DEPT | | ST LOUIS | MO | 63188-2097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS CO COLLECTOR REVENUE | | PO BOX 11491 | | | ST LOUIS | MO | 63105 | |
| ST LOUIS CO DEPT OF REVENUE | | 41 S CENTRAL | | | CLAYTON | MO | | |
| ST LOUIS CO DEPT OF REVENUE | | 41 S CENTRAL | DIVISION OF LICENSES | | CLAYTON | MO | 63105 | |
| ST LOUIS CO DEPT OF REVENUE | | 7900 FORSYTH BLVD | | | CLAYTON | MI | 63105 | |
| ST LOUIS CO POLICE DEPARTMENT | | 7900 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COLLECTOR OF REVENUE | | 412 CITY HALL | EARNINGS TAX DIVISION | | ST LOUIS | MO | 63103 | |
| ST LOUIS COLLECTOR REVENUE | | EARNINGS TAX DIVISION | | | ST LOUIS | MO | 63103 | |
| ST LOUIS COLLECTOR REVENUE | | 41 SOUTH CENTRAL | COLLECTOR OF REVENUE | | CLAYTON | MO | 63105 | |
| ST LOUIS COLLECTOR REVENUE | | COLLECTOR OF REVENUE | | | CLAYTON | MO | 63105 | |
| ST LOUIS CONCIERGE INC | | 3505 BLUFFVIEW DR | | | ST CHARLES | MO | 63303 | |
| ST LOUIS CONVENTION & VISITORS | | 701 CONVENTION PLAZA STE 300 | | | ST LOUIS | MO | 63101 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | 7900 CARONDELET 5TH FL | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | 7900 CARONDELET AVE 5TH FL | SUPPORT DIVISION | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | P O BOX 16994 | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT COURT | | 7900 CARONDELET AVE | COUNTY GOVERNMENT CTR | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY DEPT OF REVENUE | | ST LOUIS COUNTY DEPT OF REVENUE | 41 S CENTRAL AVE | | ST LOUIS | MO | | |
| ST LOUIS COUNTY FAIR INC | | 18612 OLIVE ST | | | CHESTERFIELD | MO | 63005 | |
| ST LOUIS COUNTY MISSOURI | | OF COLLECTN 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY MISSOURI | | ST LOUIS COUNTY GOVT CTR DIV | OF COLLECTN 41 SOUTH CENTRAL | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TREASURER | | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS DEPT OF PUBLIC WORKS | | 7900 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| ST LOUIS MAT COMPANY INC | | 7 COUNTRY SQUIRE LN | | | ST LOUIS | MO | 63146 | |
| ST LOUIS MILLS LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| ST LOUIS MILLS LP | | PO BOX 404165 UTILITY | | | ATLANTA | GA | 30384 | |
| ST LOUIS MILLS LP | | PO BOX 409887 | | | ATLANTA | GA | 30384-9887 | |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | HAZELWOOD | IN | 46204 | |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| ST LOUIS PAVING INC | | PO BOX 795151 | | | ST LOUIS | MO | 63179-0795 | |
| ST LOUIS POST DISPATCH | | BOB LIERMANN | 900 NORTH TUCKER BLVD | | ST LOUIS | MO | 63101 | |
| ST LOUIS POST DISPATCH | | 900 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS POST DISPATCH | | PO BOX 14803 | | | ST LOUIS | MO | 63195 | |
| ST LOUIS POST DISPATCH | | PO BOX 18415 | | | ST LOUIS | MO | 63195 | |
| ST LOUIS POST DISPATCH | | PO BOX 501148 | | | ST LOUIS | MO | 63150-1148 | |
| ST LOUIS POST DISPATCH | | PO BOX 504095 | | | ST LOUIS | MO | 63150-4095 | |
| ST LOUIS POST DISPATCH | | PO BOX 790099 | | | ST LOUIS | MO | 63179-0099 | |
| ST LOUIS POST DISPATCH | | PO BOX 790234 | | | ST LOUIS | MO | 63179-0234 | |
| ST LOUIS RAMS | | ONE RAMS WY | | | ST LOUIS | MO | 63045 | |
| ST LOUIS SAFETY INC | | PO BOX 488 | | | CHESTERFIELD | MO | 63006-0488 | |
| ST LOUIS SWEEPING INC | | PO BOX 632 | | | CHESTERFIELD | MO | 63006 | |
| ST LOUIS, AARON JUDE | | ADDRESS REDACTED | | | | | | |
| ST LOUIS, BRADY ALLEN | | ADDRESS REDACTED | | | | | | |
| ST LOUIS, CITY OF | | DEPARTMENT OF PUBLIC SAFTY | | | ST LOUIS | MO | 63103 | |
| ST LOUIS, CITY OF | | ROOM 425 CITY HALL | DEPARTMENT OF PUBLIC SAFTY | | ST LOUIS | MO | 63103 | |
| ST LOUIS, DEROLYN | | PO BOX 588 | | | EAST FREETOWN | MA | 00000-2717 | |
| ST LOUIS, DEROLYN | | PO BOX 588 | | | EAST FREETOWN | MA | 02717 | |
| ST LOUIS, DEROLYN L | | ADDRESS REDACTED | | | | | | |
| ST LOUIS, JEAN VICTOR | | 9 BELL ST | 2 | | IRVINGTON | NJ | 07111 | |
| ST LOUIS, JEAN VICTOR | | ADDRESS REDACTED | | | | | | |
| ST LOUIS, JENEEN LA TRESE | | ADDRESS REDACTED | | | | | | |
| ST LOUIS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ST LOUIS, SANZ | | ADDRESS REDACTED | | | | | | |
| ST LOUIS, SCHADRAC | | ADDRESS REDACTED | | | | | | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY PROBATE | | PO BOX 700 | | | FORT PIERCE | FL | 34954 | |
| ST LUCIE COUNTY TAX COLLECTOR | | PO BOX 308 | | | FORT PIERCE | FL | 34954 | |
| ST LUCIE COUNTY TAX COLLECTOR | | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | FORT PIERCE | FL | | |
| ST LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DR | | | PORT ST LUCIE | FL | 34986 | |
| ST LUKES HOSPITAL | | 3521 BRIARFIELD BLVD STE C | | | MAUMEE | OH | 43537 | |
| ST LUKES HOSPITAL OF KC | | 757 ARMSTRONG | | | KANSAS CITY | KS | 66117 | |
| ST MARTIN PARISH | | CLERK OF COURT | | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | | PO BOX 308 | CLERK OF COURT | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH SCHOOL BOARD | | PO BOX 1000 | SALES TAX DEPARTMENT | | BREAUX BRIDGE | LA | 70517 | |
| ST MARY CORWIN HOSPITAL | | 2525 S DOWNING ST | | | DENVER | CO | 80210 | |
| ST MARY COUNTY REG OF WILLS | | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | |
| ST MARY, JAMES EDWARD | | 1450 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| ST MARY, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| ST MARYS CATHOLIC SCHOOL | | 9501 GAYTON RD | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST MARYS HOSPITAL | | PO BOX 3433 | | | GRAND JUNCTION | CO | 815021628 | |
| ST MARYS HOSPITAL | | PO BOX 62 | | | GRAND JUNCTION | CO | 81502-0062 | |
| ST MARYS MEDICAL | | CENTER OF SAGINAW | 5810 GRATIOT RD STE B | | SAGINAW | MI | 48603 | |
| ST MARYS MEDICAL CTR | | PO BOX 6428 | 1982 HEMMETER ST | | SAGINAW | MI | 48608 | |
| ST MARYS OCC HEALTH CENTER | | 744 HORIZON COURT 2ND FLOOR | | | GRAND JUNCTION | CO | 81506 | |
| ST MARYS PAPER LTD | | 1 WESTBROOK CORPORATE CENTER | STE 820 | | WEST CHESTER | IL | 60618 | |
| ST MARYS PAPER LTD /HORIZON PAPER CO INC | | 1 WESTBROOK CORPORATE CENTER | STE 820 | | WEST CHESTER | IL | 60618 | |
| ST MARYS PARISH CLERK OF CT | | 16TH DISTRICT COURT | | | FRANKLIN | LA | 70538 | |
| ST MARYS PARISH CLERK OF CT | | PO BOX 1231 | 16TH DISTRICT COURT | | FRANKLIN | LA | 70538 | |
| ST MARYS ROC | | 687 LEE RD | | | ROCHESTER | NY | 14606 | |
| ST MATTHEWS, CITY OF | | 201 THIERMAN LN | | | ST MATTHEWS | KY | 40207 | |
| ST MATTHEWS, CITY OF | | DEPT 94082 | | | LOUISVILLE | KY | 40294 | |
| ST MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |
| ST MATTHEWS, CITY OF | | ST MATTHEWS CITY OF | P O BOX 7097 | | LOUISVILLE | KY | 40257-0097 | |
| ST NICKLAUS, TEAL BAKER | | 29 CALLE PROSPERO | | | SAN CLEMENTE | CA | 92673 | |
| ST NICKLAUS, TEAL BAKER | | ADDRESS REDACTED | | | | | | |
| ST ONGE COMPANY | | 1400 WILLIAMS RD | | | YORK | PA | 17402 | |
| ST ONGE, COREY EDWRD | | ADDRESS REDACTED | | | | | | |
| ST ONGE, JEAN | | 1749 W CARLA VISTA DR | | | CHANDLER | AZ | 85224 | |
| ST ONGE, MICHAEL CHRISTOPHE | | 90 FOSTER RD | | | SOUTH WINDSOR | CT | 06074 | |
| ST ONGE, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ST PATRICKS DAY PARADE COMM | | PO BOX 9224 | ATTN TED ROBERTSON | | SAVANNAH | GA | 31412 | |
| ST PATRICKS DAY PARADE COMM | | PO BOX 9224 | | | SAVANNAH | GA | 31412 | |
| ST PAUL FIRE AND MARINE INSURANCE COMPANY | | TRAVELERS EXCESS CASUALTY | 3097 SATELLITE BLVD | BUILDING 700 | DULUTH | GA | 30096 | |
| ST PAUL HOTEL, THE | | 350 MARKET ST | | | ST PAUL | MN | 55102 | |
| ST PAUL PLUMBING & HEATING CO | | 640 GRAND AVE | | | ST PAUL | MN | 55105 | |
| ST PAUL SOFTWARE | | 754 TRANSFER RD | | | ST PAUL | MN | 55114 | |
| ST PAUL SOFTWARE | | 1450 ENERGY PARK DR | | | ST PAUL | MN | 55108 | |
| ST PAUL TRAVELERS INSURANCE COMPANY | | ST PAUL TRAVERLERS INC ATTN FINANCIAL AND PROFESSI | 385 WASHINGTON ST | | ST PAUL | MN | 55102-1396 | |
| ST PAUL WATER UTILITY | | 8 4TH ST E STE 200 | | | ST PAUL | MN | 55101 | |
| ST PAULIN, MELISSA R | | ADDRESS REDACTED | | | | | | |
| ST PETER, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| ST PETER, ERIC | | 2712 GROVE AVE | APARTMENT NO 1 | | RICHMOND | VA | 23220 | |
| ST PETER, ERIC | | ADDRESS REDACTED | | | | | | |
| ST PETER, JASON | | 9508 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| ST PETER, JASON | | ADDRESS REDACTED | | | | | | |
| ST PETER, JOSEPH | | 2644 PINEWOOD CT | | | DAVIE | FL | 33328 | |
| ST PETER, KYLE | | ADDRESS REDACTED | | | | | | |
| ST PETER, RICHARD | | 6901 MARLOWE RD 701 | | | RICHMOND | VA | 23225 | |
| ST PETERS AID STATION | | 311 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| ST PETERS FINANCE DEPT, CITY OF | | PO BOX 9 | | | ST PETERS | MO | 63376 | |
| ST PETERS, CITY OF | | P O BOX 9 | | | ST PETERS | MO | 637600009 | |
| ST PETERS, CITY OF | | PO BOX 9 | | | ST PETERS | MO | 63376 | |
| ST PETERS, CITY OF | | ST PETERS CITY OF | 1 ST PETERS CENTRE BLVD | P O BOX 9 | SAINT PETERS | MO | 63376 | |
| ST PETERSBURG CLERK CIRCUIT | | 525 MIRROR LAKE DR | CENTRAL DEPOSITORY | | ST PETERSBUGT | FL | 33701 | |
| ST PETERSBURG CLERK CIRCUIT | | CENTRAL DEPOSITORY | | | ST PETERSBUGT | FL | 33701 | |
| ST PETERSBURG POLICE DEPT | | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVE N | | ST PETERSBURG | FL | 33705 | |
| ST PETERSBURG TIMES | | CHRISTINE PAUL | 490 FIRST AVE SOUTH | | ST PETERSBURG | FL | 33701 | |
| ST PETERSBURG TIMES | | PO BOX 112 | | | ST PETERSBURG | FL | 33731-0112 | |
| ST PETERSBURG TIMES | | PO BOX 137 | | | ST PETERSBURG | FL | 337310235 | |
| ST PETERSBURG TIMES | | PO BOX 137 | | | ST PETERSBURG | FL | 33731-0235 | |
| ST PETERSBURG TIMES | | PO BOX 235 | | | ST PETERSBURG | FL | 337310235 | |
| ST PETERSBURG TIMES | | PO BOX 235 | | | ST PETERSBURG | FL | 33731-0235 | |
| ST PETERSBURG TIMES | | PO BOX 237 | | | ST PETERSBURG | FL | 33731-0237 | |
| ST PETERSBURG, CITY OF | | OCCUPATIONAL LICENSE SECTION | | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURG, CITY OF | | P O BOX 33034 | | | ST PETERSBURG | FL | 337338034 | |
| ST PETERSBURG, CITY OF | | P O BOX 33034 | | | ST PETERSBURG | FL | 33733-8034 | |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | CENTRAL CASHIER | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | OCCUPATIONAL LICENSE SECTION | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURG, CITY OF | | PO BOX 33034 | | | ST PETERSBURG | FL | 33733-8034 | |
| ST PETERSBURG, CITY OF | | ST PETERSBURG CITY OF | OCCUPATIONAL LICENSE SECTION | PO BOX 2842 | SAINT PETERSBURG | FL | 33731 | |
| ST PHARD, MARCUS JOSEPH | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, BRIAN E | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, CURDY MARIE | | 147 CLEVELAND ST | B8 | | ORANGE | NJ | 07050 | |
| ST PIERRE, CURDY MARIE | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, DERRICK JAMES | | 245 20 135AVE | | | QUEENS | NY | 11422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST PIERRE, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, MAKAYLA MAE | | 1 SHORT ST | | | TAUNTON | MA | 02780 | |
| ST PIERRE, MAKAYLA MAE | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| ST PIERRE, TIMOTHY JOSEPH | | 3 CANADIAN GEESE RD | | | S ATTEBORO | MA | 02703 | |
| ST PIERRE, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ST ROMAIN, WILMAN M | | ADDRESS REDACTED | | | | | | |
| ST SURIN, ANNA KAY RENEE | | ADDRESS REDACTED | | | | | | |
| ST TAMANY PARISH | | PO BOX 1229 | | | SLIDELL | LA | 70459-1229 | |
| ST TAMANY PARISH | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY OAKS SUBDIVISION | | 229 ST JOHN LANE | | | COVINGTON | LA | 70433 | |
| ST TAMMANY OAKS SUBDIVISION | | PO BOX 1026 | | | MADISONVILLE | LA | 70447-1026 | |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | |
| ST TAMMANY PARISH | | PO BOX 1120 | SHERRIFS OFFICE | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH ASSESSOR | | PO BOX 3200 | | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH ASSESSOR | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY PARISH COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 608 | COVINGTON | LA | | |
| ST TAMMANY PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH COURT CLERK | | PO BOX 1090 | CRIMINAL RECORDS DIV | | COVINGTON | LA | 70434 | |
| ST THERESE MEDICAL CENTER | | 2615 WASHINGTON ST | | | WAUKEGAN | IL | 600854988 | |
| ST THERESE MEDICAL CENTER | | 2615 WASHINGTON ST | | | WAUKEGAN | IL | 60085-4988 | |
| ST VAL, JEAN JUNIOR | | 199 BRUNSWICK ST | | | DORCHESTER | MA | 02121 | |
| ST VICTOR, MIKE | | ADDRESS REDACTED | | | | | | |
| ST VINCENT PRIMARY CARE | | 3109 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| ST VINCENT STRESS CENTER | | PO BOX 5526 | | | INDIANAPOLIS | IN | 46522 | |
| ST VINCENT, DANIEL J | | 2815 CANDLEBERRY WAY | | | FAIRFIELD | CA | 94533 | |
| ST VINCENT, DANIEL J | | ADDRESS REDACTED | | | | | | |
| ST VINCENT, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| ST VINCENTS AMBULATORY CARE | | PO BOX 550652 | | | TAMPA | FL | 336550652 | |
| ST VINCENTS AMBULATORY CARE | | PO BOX 550652 | | | TAMPA | FL | 33655-0652 | |
| ST VINCENTS OCC HEALTH CLINICS | | PO BOX 2153 DEPT 3266 | | | BIRMINGHAM | AL | 35287-0001 | |
| ST VINCENTS OCC HEALTH CLINICS | | PO BOX 2153 DEPT 3266 | | | BIRMINGHAM | AL | 35287-3266 | |
| ST VRAIN, ARIC BRANDON | | ADDRESS REDACTED | | | | | | |
| STA BRITE SIGNS | | 1457 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | |
| STAAB, CHRISTOPER JAMES | | ADDRESS REDACTED | | | | | | |
| STAAB, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAAB, KEENAN SCOTT | | 2650 BELL ST | | | SACRAMENTO | CA | 95821 | |
| STAAB, KEENAN SCOTT | | ADDRESS REDACTED | | | | | | |
| STAAB, MICHAEL AMIR | | 918 HILLCREST RD | | | ROCHESTER | IL | 62563 | |
| STAACK, BRANDEN K | | ADDRESS REDACTED | | | | | | |
| STAAF, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| STAAS, BRANDYN DWAYNE | | 4025 DUVAL RD | 2923 | | AUSTIN | TX | 78759 | |
| STAAS, BRANDYN DWAYNE | | ADDRESS REDACTED | | | | | | |
| STAATS SERVICE TODAY INC | | 1605 W CHANUTE RD | | | PEORIA | IL | 61615 | |
| STAATS, KATHERYNE MAE | | 1610 6TH AVE | 9 | | HUNTINGTON | WV | 25701 | |
| STAATS, KATHERYNE MAE | | ADDRESS REDACTED | | | | | | |
| STAATS, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| STABACH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STABILES COMMUNICATIONS | | PO BOX 1822 | | | KINGSTON | NY | 12402 | |
| STABIN, PATRICK | | ADDRESS REDACTED | | | | | | |
| STABLEIN, JERRY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| STABLER, NATHANIEL M | | 716 ORTON CT | | | MADISON | WI | 53703 | |
| STABLER, NATHANIEL M | | ADDRESS REDACTED | | | | | | |
| STABLES, CANDY | | 33245 WALNUT HILL RD | | | WAVERLY | VA | 23890 | |
| STABP, CHRISTINA | | 42 CORNISH ST | | | WASHINGTON | NJ | 07882 | |
| STAC MATERIAL HANDLING | | PO BOX 30 | | | JASPER | IN | 47546 | |
| STACEY, ADRIENNE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| STACEY, COURTNEY | | 8187 STATE ROUTE 339 | | | MELBOURNE | KY | 41059-0000 | |
| STACEY, JAMES D | | 11626 BELEVEDERE LANE | APT 203 | | RICHMOND | VA | 23235 | |
| STACEY, JAMES D | | ADDRESS REDACTED | | | | | | |
| STACEY, ODESSA ANN | | 181 MARGARET LANE | | | WINCHESTER | VA | 22603 | |
| STACEY, ODESSA ANN | | ADDRESS REDACTED | | | | | | |
| STACH, JON K | | ADDRESS REDACTED | | | | | | |
| STACHNIAK, MELANIE | | 9410 S SAINT LOUIS AVE | | | EVERGREEN PARK | IL | 60805-2218 | |
| STACHON, JON A | | 7722 NOTTINGHAM CT | | | TINLEY PARK | IL | 60477 | |
| STACHON, JON A | | ADDRESS REDACTED | | | | | | |
| STACHOROWSKI III, WILLIAM SEBESTYAN | | ADDRESS REDACTED | | | | | | |
| STACHURA, MARIA | | 97 MEADOWVIEW LN | | | BUFFALO | NY | 14221-3519 | |
| STACHURA, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| STACHURSKI, EDWARD R | | 2460 HILLPOINT RD | | | MCFARLAND | WI | 53558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACHURSKI, EDWARD R | | ADDRESS REDACTED | | | | | | |
| STACIA, JAMES M | | 8651 RIVERWOOD DR | | | RICHMOND | VA | 23229 | |
| STACIA, JAMES M | | ADDRESS REDACTED | | | | | | |
| STACIE A PARE | PARE STACIE A | 1703 UNDERWOOD RD | | | SYKESVILLE | MD | 21784 | |
| STACIE CHANDLER APPRAISALS | | 67 PLEASANT ST | | | SPENCER | MA | 01562 | |
| STACIE DONAKEY | DONAKEY STACIE | 2016 KINCAID WAY | | | SACRAMENTO | CA | 95825-0426 | |
| STACIE, CASEBEER | | 343 SOMERSET ST | | | STERLING | NH | 07980-0000 | |
| STACK JOANNA | | 817 CLUB RIDGE TERRACE | | | CHESTER | VA | 23836 | |
| STACK PATRICK J | | 817 CLUB RIDGE TERRACE | | | CHESTER | VA | 23836 | |
| STACK, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| STACK, ALEX JEFF | | ADDRESS REDACTED | | | | | | |
| STACK, DENNIS PATRICK | | ADDRESS REDACTED | | | | | | |
| STACK, JAIME J | | 3107 OLD BROOKEWOOD WAY | | | RICHMOND | VA | 23233 | |
| STACK, JAIME J | | ADDRESS REDACTED | | | | | | |
| STACK, JOANNA B | | 817 CLUB RIDGE TERRACE | | | CHESTER | VA | 23836 | |
| STACK, JOANNA B | | ADDRESS REDACTED | | | | | | |
| STACK, KEVIN F | | ADDRESS REDACTED | | | | | | |
| STACK, NED | | 3819 204TH AVE NE | | | SAMMAMISH | WA | 98074-9334 | |
| STACK, PATRICK | | 13730 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| STACK, ROBERT GERALD | | ADDRESS REDACTED | | | | | | |
| STACK, STUART | | ADDRESS REDACTED | | | | | | |
| STACKER, STEEN ABDUL | | ADDRESS REDACTED | | | | | | |
| STACKHOUSE, CAROL | | PO BOX 37311 | | | OAK PARK | MI | 48237-0311 | |
| STACKHOUSE, CLINTON | | 9528 GROVE HILL DR | | | CHARLOTTE | NC | 28262 | |
| STACKHOUSE, SHIRLEY A | | 13326 COASTAL HWY | | | MILTON | DE | 19968-2774 | |
| STACKHOUSE, TERRANCE DEMETRIC | | ADDRESS REDACTED | | | | | | |
| STACKIEWICZ, RONALD | | 207 ERIE ST | | | SYRACUSE | NY | 13204-0000 | |
| STACKIEWICZ, RONALD P | | ADDRESS REDACTED | | | | | | |
| STACKLEATHER, DAVID LYNN | | ADDRESS REDACTED | | | | | | |
| STACKLEATHER, DAVID LYNN | | P O BOX 706 | | | ASHLAND | VA | 23005 | |
| STACKOWICZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| STACKS, BRANDON | | ADDRESS REDACTED | | | | | | |
| STACY A RUGG | RUGG STACY A | C/O STACY RUGG TOSTI | 61 PLEASANT VALLEY DR NO D | | WOODBURY | NJ | 08096-6320 | |
| STACY, BOYD | | 6121 MELODY LN | | | DALLAS | TX | 75231-6709 | |
| STACY, BRANDON | | 4515 E MARCONI AVE | | | PHOENIX | AZ | 85032-0000 | |
| STACY, BRANDON J | | ADDRESS REDACTED | | | | | | |
| STACY, EDMOND PAUL | | ADDRESS REDACTED | | | | | | |
| STACY, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STACY, MATTHEW JOSIH | | 156 3RD AVE | A | | CHULA VISTA | CA | 91910 | |
| STACY, MATTHEW JOSIH | | ADDRESS REDACTED | | | | | | |
| STACY, MORAN | | 29911 HUNTERS RD | | | MAGNOLIA | TX | 77355-8591 | |
| STACY, SHAUGHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| STACY, STEVEN DARYL | | ADDRESS REDACTED | | | | | | |
| STACY, SUSAN | | 104 HILL RD | | | ALSTEAD | NH | 03602 | |
| STACY, TODD EDWARD | | ADDRESS REDACTED | | | | | | |
| STACY, VERNON R | | 11896 HIGHWAY 82A | | | TAHLEQUAH | OK | 74464-6276 | |
| STADELE, BENEDIKT T | | 3667 SAN SIMEON CIR | | | WESTON | FL | 33331-5046 | |
| STADER, ERIN | | 1651 S JUNIPER ST | | | ESCONDIDO | CA | 92025-6164 | |
| STADEY, CHRISTIN | | 6809 GLENN LN | | | COLLEGE GROVE | TN | 37046-9273 | |
| STADICK, DALLAS JON | | ADDRESS REDACTED | | | | | | |
| STADIUM CORRIDOR TDD A | | 1000 WALNUT STE 1400 | | | KANSAS CITY | MO | 64106 | |
| STADIUM CORRIDOR TDD A | | PO BOX 843108 | | | KANSAS CITY | MO | 64184-3108 | |
| STADIUM ELECTRONICS | | 3514 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| STADIUM ELECTRONICS | | 5234 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| STADLER, CHARLES | | 4640 SHERIDAN RD | | | VASSAR | MI | 48768 | |
| STADNICK JR, CARL T | | 1964 166TH AVE | | | SAN LEANDRO | CA | 94578 | |
| STADNICK JR, CARL T | | ADDRESS REDACTED | | | | | | |
| STADNIK, ADRIAN | | 2192 FOXBORO COURT | | | ERIE | PA | 16510 | |
| STADNIK, ADRIAN M | | ADDRESS REDACTED | | | | | | |
| STADNIK, SERGEY | | 900 GORDON OAKS DR | | | PLANO | TX | 75023 | |
| STADNIK, SERGEY | | ADDRESS REDACTED | | | | | | |
| STADTHER, LUKE ADAM | | ADDRESS REDACTED | | | | | | |
| STADTLANDER, MARK | | 1525 CYPRESS RDS CIRCLE | | | SAINT CLOUD | FL | 34772 | |
| STADTMUELLER, MICHAEL | | 4211 CORK RD | | | PLANT CITY | FL | 33565-3811 | |
| STAED, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STAETTER, PAM | | 8025 MARYLAND AVE | | | CLAYTON | MO | 63105-3892 | |
| STAFF CONTROL INC | | PO BOX 3365 | | | CERRITOS | CA | 90703 | |
| STAFF DEMAND OF GEORGIA INC | | PO BOX 970817 | | | DALLAS | TX | 753970817 | |
| STAFF DEMAND OF GEORGIA INC | | PO BOX 970817 | | | DALLAS | TX | 75397-0817 | |
| STAFF ELECTRIC CO INC | | PO BOX 817 | | | BUTLER | WI | 53007-0817 | |
| STAFF FORCE INC | | PO BOX 730605 | | | DALLAS | TX | 75373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFF ONE INC | | 7501 S LEMONT RD STE 220 | | | WOODRIDGE | IL | 60517 | |
| STAFF TV SERVICE | | 2414 VIVION RD | | | RIVERSIDE | MO | 64150 | |
| STAFF, PAULA STEPHANIE | | 999 SW JASPER AVE | | | PORT SAINT LUCIE | FL | 34953 | |
| STAFF, PAULA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| STAFFA, ANTHONY | | 5289 FLYING EAGLE LANE | | | KISSIMMEE | FL | 34746 | |
| STAFFELDT, RICHARD RANDALL | | 170 W JUANITA AVE | | | GILBERT | AZ | 85233 | |
| STAFFELDT, RICHARD RANDALL | | ADDRESS REDACTED | | | | | | |
| STAFFIER, JARED JAMES | | ADDRESS REDACTED | | | | | | |
| STAFFIERI, CHERYL | | 30 TREMONT CT | | | NEWARK | DE | 19711- | |
| STAFFIN, KEVIN ROBERT | | 1 TECHNOLOGY DR | 2131 | | NORTH CHELMSFORD | MA | 1863 | |
| STAFFIN, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| STAFFING 2000 COMPANIES, THE | | 2530 PROFESSIONAL RD STE 201 | | | RICHMOND | VA | 23235 | |
| STAFFING 2000 COMPANIES, THE | | 6767 FOREST HILL AVE STE 308 | | | RICHMOND | VA | 23225 | |
| STAFFING ALTERNATIVES | | 622 GEORGES RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| STAFFING CONSULTANTS INC | | DEPT 773220 | | | CHICAGO | IL | 60678-3220 | |
| STAFFING RESOURCE GROUP INC | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| STAFFING RESOURCES INC | | 4749 W LINCOLN MAL DR STE 100 | | | MATTESON | IL | 60443 | |
| STAFFING RESOURCES INC | | 4749 W LINCOLN MALL DR STE 100 | | | MATTESON | IL | 60443 | |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 282600851 | |
| STAFFING SOLUTIONS | | 1231B E MAIN ST STE 212 | | | MERIDEN | CT | 06450 | |
| STAFFING SOLUTIONS | | 130 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| STAFFING SOLUTIONS | | P O BOX 32039 | | | KNOXVILLE | TN | 37930-2039 | |
| STAFFING SOLUTIONS | | PO BOX 144540 | | | CORAL GABLES | FL | 331144540 | |
| STAFFING SOLUTIONS | | PO BOX 144540 | | | CORAL GABLES | FL | 33114-4540 | |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 28260-0851 | |
| STAFFING SOLUTIONS | | PO BOX 60946 | | | CHARLOTTE | NC | 28260-0946 | |
| STAFFING SOLUTIONS | | PO BOX 930733 | | | ATLANTA | GA | 31193-0733 | |
| STAFFING SOLUTIONS | | PO BOX 971195 | | | DALLAS | TX | 753971195 | |
| STAFFING SOLUTIONS | | PO BOX 971195 | | | DALLAS | TX | 75397-1195 | |
| STAFFING SOLUTIONS INC | | PO BOX 406548 | | | ATLANTA | GA | 30384-6548 | |
| STAFFING SOLUTIONS INC | | PO BOX 60296 | | | CHARLOTTE | NC | 282600296 | |
| STAFFING SPECIALISTS INC | | DRAWER CS 198767 | | | ATLANTA | GA | 30384-8767 | |
| STAFFING TECHNIQUES INC | | 4944 LOWER ROSWELL RD | SUITE 230 | | MARIETTA | GA | 30068-4321 | |
| STAFFING TECHNIQUES INC | | SUITE 230 | | | MARIETTA | GA | 300684321 | |
| STAFFINS, DAVID L | | ADDRESS REDACTED | | | | | | |
| STAFFMARK | ATTN TERRI AYERS | 435 ELM ST STE 300 | | | CINCINNATI | OH | 45202 | |
| STAFFMARK INC | | PO BOX 957856 | | | ST LOUIS | MO | 631957856 | |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFORD CONSOLIDATED TAX OFC | | 2610 S MAIN | LAWRENCE VACCARO JR | | STAFFORD | TX | 77477 | |
| STAFFORD CONSOLIDATED TAX OFC | | 2610 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| STAFFORD COUNTY TREASURER | | PO BOX 68 | | | STAFFORD | VA | 22555 | |
| STAFFORD ELECTRONICS | | 556 GARRISONVILLE RD NO 111 | | | STAFFORD | VA | 22554 | |
| STAFFORD FLORIST INC | | 261 105 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | |
| STAFFORD GEN DIST COURT | | 1300 COURTHOUSE RD | PO BOX 940 | | STAFFORD | VA | 22555 | |
| STAFFORD GEN DIST COURT | | PO BOX 940 | | | STAFFORD | VA | 22555 | |
| STAFFORD GLASS CO INC | | 168 GODWIN AVE | | | MIDLAND PARK | NJ | 07432 | |
| STAFFORD JR, JOHN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| STAFFORD OCCUPATIONAL HEALTH | | 3251 AMBASSADOR CAFFERY STE A | | | LAFAYETTE | LA | 70506 | |
| STAFFORD POLICE DEPT | | 2602 S MAIN | | | STAFFORD | TX | 77477-5599 | |
| STAFFORD ROSENBAUM ET AL | | 3 S PINCKNEY ST | | | MADISON | WI | 537011784 | |
| STAFFORD ROSENBAUM ET AL | | PO BOX 1784 | 3 S PINCKNEY ST | | MADISON | WI | 53701-1784 | |
| STAFFORD, ANDREW ROSS | | 3727 SOURWOOD TRAIL | | | CLEVELAND | TN | 37312 | |
| STAFFORD, ASHLEY M | | 163 MADISON DR | | | NEWARK | DE | 19713 | |
| STAFFORD, BRIAN S | | 42 OLD WELLINGTON RD | | | MANCHESTER | NH | 03104 | |
| STAFFORD, BRIAN S | | ADDRESS REDACTED | | | | | | |
| STAFFORD, CARYN | | 3 COPPER BEACH LN | | | SCARSDALE | NY | 10583-7605 | |
| STAFFORD, CHARLES TYLER | | 185 20TH ST NE | | | CLAVELAND | TN | 37311-3904 | |
| STAFFORD, CHARLES TYLER | | ADDRESS REDACTED | | | | | | |
| STAFFORD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAFFORD, CITY OF | | 2610 SOUTH MAIN | PERMIT DEPT | | STAFFORD | TX | 77477 | |
| STAFFORD, COLBY TURNER | | 49922 BEECH ST | | | BELLAIRE | TX | 77401 | |
| STAFFORD, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| STAFFORD, DARRELL | | 11500 PROMENADE RD | | | FRISCO | TX | 75035-6333 | |
| STAFFORD, DENNIS ALAN | | ADDRESS REDACTED | | | | | | |
| STAFFORD, DON | | 3156 VISTA WAY | | | OCEANSIDE | CA | 92056 | |
| STAFFORD, DORI MARIE | | ADDRESS REDACTED | | | | | | |
| STAFFORD, JERRELL KEITH | | ADDRESS REDACTED | | | | | | |
| STAFFORD, JOHN T | | ADDRESS REDACTED | | | | | | |
| STAFFORD, JON JOSEPH | | ADDRESS REDACTED | | | | | | |
| STAFFORD, JON MICHAEL | | 846 SKIRMISH RD | | | STANARDSVILLE | VA | 22973 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFFORD, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAFFORD, JORDAN JOSEPH | | 2156 MISTYS RUN | | | KELLER | TX | 76248 | |
| STAFFORD, JORDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| STAFFORD, JOSEPH H | | 94 ORANGE AVE | | | WALDEN | NY | 12586 | |
| STAFFORD, JOSEPH H | | ADDRESS REDACTED | | | | | | |
| STAFFORD, KENNETH A II | | 1431 S GENEVIEVE ST | | | BURTON | MI | 48509-2401 | |
| STAFFORD, LA TANYA NAKIA | | ADDRESS REDACTED | | | | | | |
| STAFFORD, LAWRENCE JACOB | | 1528 N ONEIDA ST | | | APPLETON | WI | 54914 | |
| STAFFORD, LEVI THOMAS | | ADDRESS REDACTED | | | | | | |
| STAFFORD, MARIANNE | | ADDRESS REDACTED | | | | | | |
| STAFFORD, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| STAFFORD, PERRY MARSHALL | | ADDRESS REDACTED | | | | | | |
| STAFFORD, SETH | | 120 E MINGLEWOOD DR | | | MIDDLETOWN | DE | 19709-2412 | |
| STAFFORD, TARI A | | 904 ROOD AVE | | | SOUTH BELOIT | IL | 61080 | |
| STAFFORD, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | |
| STAFFORD, YVETTE V | | ADDRESS REDACTED | | | | | | |
| STAFFORD, ZACHARY ROBERT | | 5844 PRAIRIE HILL RD | | | SOUTH BELOIT | IL | 61080 | |
| STAFFORDS TRUCK & TRAILER SVC | | 3055 HARMONY RD | | | CATAWBA | SC | 29704 | |
| STAFFREY, LEONARD ACHILLE | | ADDRESS REDACTED | | | | | | |
| STAFFSOURCE INC | | 1950 SPECTRUM CIRCLE | SUITE A 194 | | MARIETTA | GA | 30067 | |
| STAFFSOURCE INC | | SUITE A 194 | | | MARIETTA | GA | 30067 | |
| STAFFWARE CORPORATION | | 1701 E LAMAR BLVD 170 | | | ARLINGTON | TX | 76006 | |
| STAGE CREW AUDIOVISUAL INC | | PO BOX 6097 | | | SAN JUAN | PR | 00914-6097 | |
| STAGE INTERIORS INC | | 2067 NEWCOMB AVE | | | SAN FRANCISCO | CA | 94124 | |
| STAGE SOUND | | 103 8TH ST SE | | | ROANOKE | VA | 24013 | |
| STAGE SOUND | | 2240 SHENANDOAH AVE NW | | | ROANOKE | VA | 24017-6923 | |
| STAGER, PAUL ANTHONY | | 140 REESER RD | | | CAMP HILL | PA | 17011 | |
| STAGER, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| STAGG, NICOLE | | ADDRESS REDACTED | | | | | | |
| STAGG, ROBIN ANN | | ADDRESS REDACTED | | | | | | |
| STAGGER, JASON LAURENCE | | ADDRESS REDACTED | | | | | | |
| STAGGS, DAVID | | 2904 RASPBERRY | | | PASADENA | TX | 77502 | |
| STAGGS, DUSTIN SHAINE | | 1315 COLLEGE ST | | | LITTLE ROCK | AR | 72202 | |
| STAGGS, DUSTIN SHAINE | | ADDRESS REDACTED | | | | | | |
| STAGGS, KATRINA | | 1516 CALLE SACRAMENTO | | | SAN CLEMENTE | CA | 92672 | |
| STAGGS, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| STAGGS, PETRA ANN | | ADDRESS REDACTED | | | | | | |
| STAGGS, SHERRIE A | | ADDRESS REDACTED | | | | | | |
| STAGGS, TOM | | 14188 APPLE VALLEY RD | | | APPLE VALLEY | CA | 92307 | |
| STAGLES, PATRICK CHARLES | | ADDRESS REDACTED | | | | | | |
| STAGLIANO, FRANCIS G | | ADDRESS REDACTED | | | | | | |
| STAGMAN, MARK A | | ADDRESS REDACTED | | | | | | |
| STAGNER | | PO BOX 67108 | | | ALBUQUERQUE | NM | 871937108 | |
| STAGNER | | PO BOX 67108 | | | ALBUQUERQUE | NM | 87193-7108 | |
| STAGNER, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| STAGO, JOSHUA DEAN | | 1150 N EL DORADO PLACE | NO 6148 | | TUCSON | AZ | 85715 | |
| STAHECKI, JAMES | | 227 SOUTH ANTRIM WAY | APT  NO 16 | | GREENCASTLE | PA | 17225 | |
| STAHL, ALAN | | ADDRESS REDACTED | | | | | | |
| STAHL, ANGELA M | | ADDRESS REDACTED | | | | | | |
| STAHL, CHRISTIAN | | 373 OCEAN AVE | C5 | | BROOKLYN | NY | 11226 | |
| STAHL, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| STAHL, CORY | | ADDRESS REDACTED | | | | | | |
| STAHL, MICHAEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| STAHL, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| STAHLER, ZACKARY SCOTT | | ADDRESS REDACTED | | | | | | |
| STAHLEY, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| STAHLEY, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | |
| STAHLY, JASON B | | ADDRESS REDACTED | | | | | | |
| STAHMANN, ANDREW JEFFREY | | ADDRESS REDACTED | | | | | | |
| STAHNKE, DANA R | | ADDRESS REDACTED | | | | | | |
| STAHNKE, JAKE L | | 2405 S STAR LAKE RD | BLDG 69 APT 301 | | FEDERAL WAY | WA | 98003 | |
| STAHNKE, JAKE L | | ADDRESS REDACTED | | | | | | |
| STAHNKE, JOSHUA PHILIP | | ADDRESS REDACTED | | | | | | |
| STAHR, LINEAE | | PO BOX 65 | | | CARPINTERIA | CA | 93014 | |
| STAHRE, ZACHARIAH WILLIAM | | ADDRESS REDACTED | | | | | | |
| STAI II, DONALD | | ADDRESS REDACTED | | | | | | |
| STAI, MATTHEW JON | | 951 CATER CT NE | | | KEIZER | OR | 97303 | |
| STAI, MATTHEW JON | | ADDRESS REDACTED | | | | | | |
| STAINBROOK, JEFFREY ALLEN | | 4136 VIRGINIA AVE | | | SPRINGFIELD | OR | 97478 | |
| STAINBROOK, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| STAINBROOK, ZACHARY RICHARD | | 211 JONATHAN COURT | | | OAKDALE | PA | 15071 | |
| STAINBROOK, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAINES, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| STAINLESS INC | | PO BOX 402270 | | | ATLANTA | GA | 30384-2270 | |
| STAINO, ALEX LOUIS | | ADDRESS REDACTED | | | | | | |
| STAIR, FREDERICK | | ADDRESS REDACTED | | | | | | |
| STAIRS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| STAKES, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| STALBAUM, NICK | | ADDRESS REDACTED | | | | | | |
| STALDER, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| STALDER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STALEY SERVICE CO INC, W | | 989 COOPERTOWN RD | PO BOX 5218 | | DELANCO | NJ | 08075 | |
| STALEY SERVICE CO INC, W | | PO BOX 5218 | | | DELANCO | NJ | 08075 | |
| STALEY, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| STALEY, BRIAN | | 4277 W FRANKLIN | | | MERIDIAN | ID | 83642 | |
| STALEY, BRITTANY | | 803 ROANOKE CT | | | LINCOLN | NE | 68510-5120 | |
| STALEY, CHRIS M | | ADDRESS REDACTED | | | | | | |
| STALEY, DUCE | | 1 NOVACARE WAY | | | PHILADELPHIA | PA | 191455900 | |
| STALEY, DUCE | | 1 NOVACARE WAY | | | PHILADELPHIA | PA | 19145-5900 | |
| STALEY, EDWARD B | | ADDRESS REDACTED | | | | | | |
| STALEY, JACOB | | 5457 S RIDGECREST DR | | | TAYLORSVILLE | UT | 84118-0000 | |
| STALEY, JACOB ROYCE | | ADDRESS REDACTED | | | | | | |
| STALEY, JOHN | | 2444 ATASCADERO RD | | | MORRO BAY | CA | 93442-0000 | |
| STALEY, JOHN C | | ADDRESS REDACTED | | | | | | |
| STALEY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| STALEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| STALEY, KELLY D | | ADDRESS REDACTED | | | | | | |
| STALEY, KRISTEN DANIELLE | | ADDRESS REDACTED | | | | | | |
| STALEY, LAUREN OLIVIA | | 120 CUMBERLAND ST | | | CLEAR SPRING | MD | 21722 | |
| STALEY, LAUREN OLIVIA | | ADDRESS REDACTED | | | | | | |
| STALEY, MEREDITH J | | ADDRESS REDACTED | | | | | | |
| STALEY, MONTRELL LAMAR | | 9798 CAMARENA AVE | | | MONTCLAIR | CA | 91763 | |
| STALEY, MONTRELL LAMAR | | ADDRESS REDACTED | | | | | | |
| STALEY, RANDY | | ADDRESS REDACTED | | | | | | |
| STALEY, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| STALF, MATTHEW THOMAS | | 1133 OLIVIA LN | | | CINCINNATI | OH | 45238 | |
| STALION, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| STALKER, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| STALKER, MICHELLE ANNE | | 815 WEST BEAL ST | | | LINCOLN | NE | 68521 | |
| STALKS, SHAWNTA V | | ADDRESS REDACTED | | | | | | |
| STALL, CHRISTINE | | 8760 E 18TH RD | | | MANTON | MI | 49663 0000 | |
| STALL, PHILIP B | | 1340 THURNRIDGE | | | READING | OH | 45215 | |
| STALLARD, BRET ETHAN | | 11406 PARK MEADOWS COURT | | | NOBLESVILLE | IN | 46060 | |
| STALLARD, BRET ETHAN | | ADDRESS REDACTED | | | | | | |
| STALLARD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| STALLARD, KENNETH J | | 3482 GREENSBURG RD | | | MURRYSVILLE | PA | 15668-9720 | |
| STALLARD, TIM | | ADDRESS REDACTED | | | | | | |
| STALLARD, WENDY | | 12201 GAYTON RD | | | RICHMOND | VA | 23233 | |
| STALLARD, WENDY | | CENTRAL DIV PETTY CASH | 12201 GAYTON RD | | RICHMOND | VA | 23233 | |
| STALLBAUMER, ALEC JOSEPH | | 1470 N PINE GROVE | | | WICHITA | KS | 67212 | |
| STALLBAUMER, ALEC JOSEPH | | ADDRESS REDACTED | | | | | | |
| STALLER, DEREK | | 6N606 SOMERSET DR | | | ST CHARLES | IL | 60175 | |
| STALLER, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| STALLING THOMAS M | | 1012 OVBERLOOK DR SW | | | CANTON | OH | 44706 | |
| STALLINGS, ANTONIO | | 31 PATTON DR | | | SOMERSET | NJ | 08873-0000 | |
| STALLINGS, ANTONIO C | | ADDRESS REDACTED | | | | | | |
| STALLINGS, BRADLEY HEATH | | ADDRESS REDACTED | | | | | | |
| STALLINGS, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| STALLINGS, BRYAN ZACHARY | | ADDRESS REDACTED | | | | | | |
| STALLINGS, CHALEY | | 9045 WEST SWAN CIRCLE | | | BRENTWOOD | MO | 63144 | |
| STALLINGS, CHALEY | | ADDRESS REDACTED | | | | | | |
| STALLINGS, DANE ROSS | | ADDRESS REDACTED | | | | | | |
| STALLINGS, DERRICK | | ADDRESS REDACTED | | | | | | |
| STALLINGS, DOUGLAS JEROME | | ADDRESS REDACTED | | | | | | |
| STALLINGS, JD | | 1810 SELF CIRCLE | 5 | | JONESBORO | AR | 72401 | |
| STALLINGS, KENNETH W | | 1718 ONYX COVE | | | WHITEHOUSE | TX | 75791 | |
| STALLINGS, KENNETH W | | ADDRESS REDACTED | | | | | | |
| STALLINGS, NADINE | | P O BOX 2283 | | | HELENDALE | CA | 92342 | |
| STALLINGS, NIA T | | ADDRESS REDACTED | | | | | | |
| STALLINGS, RASHAD KENTRELE | | ADDRESS REDACTED | | | | | | |
| STALLINGS, SADIE ROSE | | ADDRESS REDACTED | | | | | | |
| STALLINGS, SCOTT | | 15275 DEVONWOOD RD | | | MONTPELIER | VA | 23192 | |
| STALLINGS, SCOTT | | ADDRESS REDACTED | | | | | | |
| STALLINGS, STEVEN BLAKE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STALLINGS, TAYLAR ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| STALLINGS, TRACI | | 170 S  ROCK RD | | | MANSFIELD | OH | 44903 | |
| STALLINGS, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | |
| STALLION OFFICE GRAPHIC PROD | | 1601 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| STALLMAN & STALLMAN INC | | 139 E MARKET ST | | | YORK | PA | 17401 | |
| STALLMAN, BRETT A | | ADDRESS REDACTED | | | | | | |
| STALLMAN, EDWARD A | | ADDRESS REDACTED | | | | | | |
| STALLMAN, KORY AUSTIN | | 3434 WEST DELMONTE | 322 | | ANAHEIM | CA | 92804 | |
| STALLMAN, KORY AUSTIN | | ADDRESS REDACTED | | | | | | |
| STALLONE TESTING LABORATORIES | | 4465 BRONX BLVD | | | BRONX | NY | 10470 | |
| STALLONE, RYAN J | | 1 FRANKLIN AVE | | | FALLISINGTON | PA | 19054 | |
| STALLONE, RYAN J | | 8405 OAKTON LANE APT 4C | | | ELLICOTT CITY | MD | 21043 | |
| STALLONE, RYAN J | | ADDRESS REDACTED | | | | | | |
| STALLONS, KRISTOPHER M | | 2355 NAUTICAL WAY | 205 | | WINTER PARK | FL | 32792 | |
| STALLONS, KRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| STALLSWORTH, JUSTIN | | 23 WENDELL DR | | | CABOT | AR | 00007-2023 | |
| STALLSWORTH, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| STALLWORTH, DRAY B | | 255 S WARREN ST | | | MOBILE | AL | 36603 | |
| STALLWORTH, DRAY B | | ADDRESS REDACTED | | | | | | |
| STALLWORTH, HAROLD JERMAINE | | ADDRESS REDACTED | | | | | | |
| STALLWORTH, HERBERT VANDERVILT | | 9764 GALETON CT WEST | | | MOBILE | AL | 36695 | |
| STALLWORTH, KIM | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | NASHVILLE | TN | 37217 | |
| STALLWORTH, SOPHIA | | ADDRESS REDACTED | | | | | | |
| STALLWORTH, TRACIE | | 4190 STILLWATER DR | | | DULUTH | GA | 30096 | |
| STALNAKER, FRANKIE L | | BOX 03007156 | | | SIOUX FALLS | SD | 57186-0001 | |
| STALTER, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| STAMATIS, MICHAEL PETER | | 124 CAMP SARGENT RD | | | MERRIMACK | NH | 03054 | |
| STAMATIS, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| STAMATIS, NICHOLAS ANDREW | | 124 CAMP SARGENT RD | | | MERRIMACK | NH | 03054 | |
| STAMATIS, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| STAMBAUGH, CODY S | | ADDRESS REDACTED | | | | | | |
| STAMBAUGH, KIMBERLY | | 7956 PARKLAND PLACE | | | FREDERICK | MD | 21701 | |
| STAMBAUGH, MEGAN RYANN | | ADDRESS REDACTED | | | | | | |
| STAMES, NIKO | | ADDRESS REDACTED | | | | | | |
| STAMEY, CHADWICK DEE | | ADDRESS REDACTED | | | | | | |
| STAMEY, JOHN | | 2334 WOODHIGHLANDS DR | | | HOOVER | AL | 35244 | |
| STAMEY, JOHN D | | 2334 WOODHIGHLANDS DR | | | HOOVER | AL | 35244-8273 | |
| STAMFORD ADVOCATE | | ANTHONY GUIDICE | 410 STATE ST | | BRIDGEPORT | CT | 06604 | |
| STAMLER MACHINE CO INC | | 1250 OLD FERN VALLEY RD | | | LOUISVILLE | KY | 402191903 | |
| STAMLER MACHINE CO INC | | 1250 OLD FERN VALLEY RD | | | LOUISVILLE | KY | 40219-1903 | |
| STAMM ROSE | | 1502 LEEWAL CT | | | RICHMOND | VA | 23238 | |
| STAMOS, KEITH | | 109 WANKER DR | | | PITTSBURGH | PA | 15211 | |
| STAMP & ASSOCIATES, ROBERT J | | PO BOX 892 | | | LONGMONT | CO | 80502 | |
| STAMP, JORDAN ALEXANDER | | 5160 CONROY RD | 1423 | | ORLANDO | FL | 32811 | |
| STAMP, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STAMPEDE PRESENTATION PRODUCTS | | JAIME SIREKA | 3332 WALDEN AVE SUITE 106 | | DEPEW | NY | 14043 | |
| STAMPER, BRIAN | | ADDRESS REDACTED | | | | | | |
| STAMPER, DANIELLE LEA | | 304 B SIOUX TRAIL | | | COLUMBIA | TN | 38401 | |
| STAMPER, DANIELLE LEA | | ADDRESS REDACTED | | | | | | |
| STAMPER, DAVID | | 6238 OAKLAND AVE1W | | | SAINT LOUIS | MO | 63139 | |
| STAMPER, DAVID A | | ADDRESS REDACTED | | | | | | |
| STAMPER, KEITH E | | 10001 IRONBRIDGE RD | C/O CHESTERFIELD COUNTY POLICE | | CHESTERFIELD | VA | 23832 | |
| STAMPER, KEITH E | | 10001 IRONBRIDGE RD | | | CHESTERFIELD | VA | 23832 | |
| STAMPER, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| STAMPER, MIRANDA | | 4536 MAYFLOWER DR | | | NEW PORT RICHEY | FL | 34652 | |
| STAMPER, MIRANDA | | ADDRESS REDACTED | | | | | | |
| STAMPER, PATTY | | ADDRESS REDACTED | | | | | | |
| STAMPER, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAMPER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAMPER, TRACEY R | | 6530 GILLS GATE DR | | | CHESTERFIELD | VA | 23832 | |
| STAMPER, TRACEY R | | ADDRESS REDACTED | | | | | | |
| STAMPFL, WALTER BRIAN | | 621 NW 182ND WAY | | | PEMBROKE PINES | FL | 33029 | |
| STAMPFL, WALTER BRIAN | | ADDRESS REDACTED | | | | | | |
| STAMPFLY, ZANE J | | ADDRESS REDACTED | | | | | | |
| STAMPING GROUND CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 29 | | STAMPING GROUND | KY | | |
| STAMPING GROUND, CITY OF | | PO BOX 29 | | | STAMPING GROUND | KY | 40379 | |
| STAMPLEY, TANAYA ANDREA | | ADDRESS REDACTED | | | | | | |
| STAMPLIS, CHRISTOPHER ANTHONY | | 2776 RICHLAND ST | | | JOHNSTOWN | PA | 15904 | |
| STAMPLIS, JOSEPH ALLAN | | 19 FREDERICKSBURG CT | | | STATE COLLEGE | PA | 16803 | |
| STAMPLIS, JOSEPH ALLAN | | ADDRESS REDACTED | | | | | | |
| STAMPS II, WILLIS JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAMPS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| STAMPS, HEATHER MAY | | ADDRESS REDACTED | | | | | | |
| STAMPS, JAMES | | ADDRESS REDACTED | | | | | | |
| STAMPS, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| STAMPS, JUSTIN PIERCE | | ADDRESS REDACTED | | | | | | |
| STAMPS, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| STAMPS, KOREY ALLEN | | ADDRESS REDACTED | | | | | | |
| STAMPS, MICHAEL ANTHONY | | 415 MCKEE ST | | | STEUBENVILLE | OH | 43952 | |
| STAMPS, MICHAEL CORNEALIUS | | ADDRESS REDACTED | | | | | | |
| STAMSTAD, THOMAS | | 2801 CENTURY HARBOR RD APT 3 | | | MIDDLETON | WI | 53562 1822 | |
| STAN THE LOCKSMITH | | 5841 WHISPERWOOD RD | | | KNOXVILLE | TN | 37918 | |
| STAN WEAVER & CO | | 4607 N CORTEZ AVE | | | TAMPA | FL | 33614 | |
| STAN, ALIN MARIAN | | 1740 BYRON | | | MADISON HEIGHTS | MI | 48071 | |
| STAN, ALIN MARIAN | | ADDRESS REDACTED | | | | | | |
| STAN, PRICE | | 11177 MOUNTAIN PARK CIR | | | TUSCALOOSA | AL | 35405-8939 | |
| STANAFORD, JUSTIN ROBERT | | 3231 FRONTIER ST | | | CHEYENNE | WY | 82001 | |
| STANALAND, JOHN | | 31559 EAGLE ROCK WAY | | | LAGUNA BEACH | CA | 92651 | |
| STANAWAY, LUKE IAN | | 7477 COMMONS BLVD | 329 | | CHATANOOGA | TN | 37421 | |
| STANAWAY, LUKE IAN | | ADDRESS REDACTED | | | | | | |
| STANBACK, JOSHUA PHILLIP | | 6022 E OLD WEST WAY | | | SCOTTSDALE | AZ | 85262 | |
| STANBACK, JOSHUA PHILLIP | | ADDRESS REDACTED | | | | | | |
| STANBACK, YOLANDA RENEE | | ADDRESS REDACTED | | | | | | |
| STANBERRY, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| STANBERY, LUKE | | 1330 S FINLEY RD | 2Q | | LOMBARD | IL | 60148 | |
| STANCAMPIANO, MOSS S | | 28 LAPOSA DR | | | MOUNT VERNON | ME | 04352 | |
| STANCAMPIANO, MOSS S | | ADDRESS REDACTED | | | | | | |
| STANCATO, VINCENT DANTE | | 210 LINCOLN PARK DR | | | SYRACUSE | NY | 13203 | |
| STANCATO, VINCENT DANTE | | ADDRESS REDACTED | | | | | | |
| STANCIL ROSIE L | | 112 GILMERTON AVE | | | PORTSMOUTH | VA | 23704 | |
| STANCIL, ALLEN RODGER MCCOY | | ADDRESS REDACTED | | | | | | |
| STANCIL, DAWNSHUNDRA LAQUAN | | ADDRESS REDACTED | | | | | | |
| STANCIL, KAREN | | ADDRESS REDACTED | | | | | | |
| STANCIL, KOURTNE VAUGHN | | ADDRESS REDACTED | | | | | | |
| STANCIL, LARRY | | 125 RICHLAKE DR | | | SUWANEE | GA | 30024-0000 | |
| STANCIL, RASHAWN BARRY | | 2629 PENBROOK AVE | | | HARRISBURG | PA | 17103 | |
| STANCIL, STEPHEN | | PURCHASING | | | | | | |
| STANCIL, STEPHEN E | | 3604 BUCHANAN COURT | | | RICHMOND | VA | 23233 | |
| STANCIL, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| STANCLIFF, RICHARD | | 9531 LOST FOREST DR | | | RICHMOND | VA | 23237 | |
| STANCLIFFE, ALICIA MARIE | | 141 WARANOKE RD | | | MANCHESTER | CT | 06040 | |
| STANCZAK, JENNIFER | | 24708 PRINCETON | | | ST CLAIR SHORES | MI | 48080-0000 | |
| STANCZAK, JENNIFER | | ADDRESS REDACTED | | | | | | |
| STANCZYK, ERIC | | ADDRESS REDACTED | | | | | | |
| STAND UP FOR ANIMALS | | 10550 AVIATION BLVD | | | MARATHON | FL | 33050 | |
| STANDARD & POORS | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STANDARD & POORS | | PO BOX 80 2542 | | | CHICAGO | IL | 606802542 | |
| STANDARD & POORS/MCGRAW HILL | | 25 BROADWAY | | | NEW YORK | NY | 10004 | |
| STANDARD APPLIANCE PARTS | | PO BOX 7199 | | | CORPUS CHRISTI | TX | 784677199 | |
| STANDARD APPLIANCE PARTS | | PO BOX 7199 | | | CORPUS CHRISTI | TX | 78467-7199 | |
| STANDARD APPLIANCE PARTS CO | | 1820 S ST | | | SACRAMENTO | CA | 95814 | |
| STANDARD AUTOMATIC FIRE ENTERPRISES | | PO BOX 7480 | | | MONROE | LA | 71211-7480 | |
| STANDARD BUILDING MAINTENANCE | | 523 W NINE MILE RD | | | FERNDALE | MI | 48220 | |
| STANDARD CHARTERED BANK | | C/O CYBER ATLAS RECEIVABLE SOL | PO BOX 737 | | EDISON | NJ | 08816-0737 | |
| STANDARD CHARTERED BANK | GARY BUSH | 101 WEST 103RD ST | | | INDIANAPOLIS | IN | 46290 | |
| STANDARD CHARTERED BANK | | PO BOX 817 MADISON SQUARE STA | CYBER ATLAS REC SLTNS IFID0007 | | NEW YORK | NY | 10010 | |
| STANDARD CHEMICAL | | 4459 W 147TH ST UNIT C | | | MIDLOTHIAN | IL | 60445 | |
| STANDARD COFFEE SERVICE | | 12990 44TH ST | | | CLEARWATER | FL | 33762-4729 | |
| STANDARD COFFEE SERVICE | | FLOYD MERRYMAN | | | ROSENBURG | TX | 77471 | |
| STANDARD COFFEE SERVICE | | PO BOX 10368 | | | CHARLOTTE | NC | 28212 | |
| STANDARD COFFEE SERVICE | | PO BOX 1347 | FLOYD MERRYMAN | | ROSENBURG | TX | 77471 | |
| STANDARD COFFEE SERVICE | | PO BOX 1572 | | | LEXINGTON | NC | 27293 | |
| STANDARD COFFEE SERVICE | | PO BOX 1651 | | | LAKEWORTH | FL | 33460 | |
| STANDARD COFFEE SERVICE | | PO BOX 17826 | | | CLEARWATER | FL | 33762 | |
| STANDARD COFFEE SERVICE | | PO BOX 1896 | | | LOGANVILLE | GA | 30249-1896 | |
| STANDARD COFFEE SERVICE | | PO BOX 2432 | | | BROCKTON | MA | 02405 | |
| STANDARD COFFEE SERVICE | | PO BOX 29420 | | | ST LOUIS | MO | 63126 | |
| STANDARD COFFEE SERVICE | | PO BOX 31902 | | | RICHMOND | VA | 23294 | |
| STANDARD COFFEE SERVICE | | PO BOX 31 | | | BARRINGTON | RI | 02806 | |
| STANDARD COFFEE SERVICE | | PO BOX 461 | | | KENOVA | WV | 25530 | |
| STANDARD COFFEE SERVICE | | PO BOX 4836 | | | FLORENCE | SC | 29501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDARD COFFEE SERVICE | | PO BOX 5156 | | | LAFAYETTE | LA | 70502 | |
| STANDARD COFFEE SERVICE | | PO BOX 570147 | | | ORLANDO | FL | 328570147 | |
| STANDARD COFFEE SERVICE | | PO BOX 5 | | | RIDERWOOD | MD | 21139 | |
| STANDARD COFFEE SERVICE | | PO BOX 62291 | | | NEW ORLEANS | LA | 70162 | |
| STANDARD COFFEE SERVICE | | PO BOX 632 | | | NORTH ANDOVER | MA | 01845 | |
| STANDARD COFFEE SERVICE | | PO BOX 662 | | | BEDFORD | MA | 01730-0662 | |
| STANDARD COFFEE SERVICE | | PO BOX 664 | | | FINKSBURG | MD | 21048 | |
| STANDARD COFFEE SERVICE | | PO BOX 694 | | | MEDFORD | MA | 02155-0007 | |
| STANDARD COFFEE SERVICE | | PO BOX 7292 | | | CUMBERLAND | RI | 02864 | |
| STANDARD COFFEE SERVICE | | PO BOX 7613 | | | METAIRIE | LA | 70009 | |
| STANDARD COFFEE SERVICE | | PO BOX 850646 | | | BRAINTREE | MA | 02185-0646 | |
| STANDARD ELECTRIC | | PRESIDEN | STANDARD ELECTRIC SUPPLY CO INC | 14 JEWEL DR | WILMINGTON | MA | 01887 | |
| STANDARD ELECTRIC | | 14 JEWEL DR | | | WILMINGTON | MA | 01887 | |
| STANDARD ELECTRIC | | PO BOX 5 0652 | | | WOBURN | MA | 01815-0652 | |
| STANDARD ELECTRIC INC | | 1132 FULMER RD | | | BLYTHEWOOD | SC | 29016 | |
| STANDARD ELECTRIC INC | | 5216 TWO NOTCH RD | | | COLUMBIA | SC | 29204 | |
| STANDARD ELECTRONICS INC | | 215 JOHN GLENN DR | | | AMHERST | NY | 14228 | |
| STANDARD EXAMINER | | PO BOX 12790 | | | OGDEN | UT | 84412-2790 | |
| STANDARD EXAMINER | | PO BOX 951 | | | OGDEN | UT | 84401 | |
| STANDARD EXAMINER | | PO BOX 951 | | | OGDEN | UT | 84402 | |
| STANDARD FORMS INC | | PO BOX 12635 | | | NORFOLK | VA | 23541 | |
| STANDARD FORMS INC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | |
| STANDARD IRON & METALS CO | | 801 69TH AVE | | | OAKLAND | CA | 94621 | |
| STANDARD METER LAB INC | | 236 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 945509607 | |
| STANDARD METER LAB INC | | 236 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550-9607 | |
| STANDARD OFFICE SYSTEMS | | 1880 BEAVER RIDGE CIR | | | NORCROSS | GA | 30071 | |
| STANDARD OFFICE SYSTEMS | | 2475 MEADOWBROOK PKWY | | | DULUTH | GA | 30096 | |
| STANDARD OFFICE SYSTEMS | | 524 RICHEY AVE | | | W COLLINGSWOOD | NJ | 08107 | |
| STANDARD PACIFIC HOMES RALEIGH | | 8045 ARCO CORP DR STE 200 | | | RALEIGH | NC | 27617 | |
| STANDARD PACIFIC OF THE CAROLINAS LLC 2007 | | 8045 ARCO CORPORATE DR | SUITE 200 | | RALEIGH | NC | 27617 | |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | 32 BANKS AVE | | ASHEVILLE | NC | 28802 | |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | | | ASHEVILLE | NC | 28802 | |
| STANDARD PARKING CORP | | 135 S LASALLE DEPT 8037 | | | CHICAGO | IL | 60674-0001 | |
| STANDARD PARKING CORP | | 214 80TH ST | | | NEW YORK | NY | 10024 | |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD 35TH FL | | | LOS ANGELES | CA | 90017 | |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| STANDARD PARTS CORPORATION | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| STANDARD REGISTER | | PO BOX 71302 | | | CHICAGO | IL | 60694-1302 | |
| STANDARD REGISTER | | PO BOX 71660 | | | CHICAGO | IL | 60694-1660 | |
| STANDARD REGISTER | | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | |
| STANDARD REGISTER | | PO BOX 7777 W2795 | | | PHILADELPHIA | PA | 19175 | |
| STANDARD REGISTER | | PO BOX 840655 | | | DALLAS | TX | 75284-0655 | |
| STANDARD REGISTER | | PO BOX 91047 | | | CHICAGO | IL | 60693 | |
| STANDARD ROOFING CO INC | | 516 NO MCDONOUGH | | | MONTGOMERY | AL | 36102 | |
| STANDARD ROOFING CO INC | | PO BOX 1309 | 516 NO MCDONOUGH | | MONTGOMERY | AL | 36102 | |
| STANDARD SHEET METAL CORP | | 5633 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| STANDARD TECHNOLOGY INDUSTRIES | | 2031 ROUTE 22 | | | BREWSTER | NY | 10509 | |
| STANDARD TECHNOLOGY INDUSTRIES | | 239 46 OAK PARK DR | | | DOUGLASTON | NY | 11362 | |
| STANDARD TIMES, THE | | PO BOX 223546 | LOCKBOX 223546 | | PITTSBURGH | PA | 15251-2546 | |
| STANDARD TIMES, THE | | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | |
| STANDARD, JAMES M | | 16048 MART DR | | | LA MIRADA | CA | 90638 | |
| STANDARD, JAMES M | | ADDRESS REDACTED | | | | | | |
| STANDARD, LEON | | 460 GLEN OAKS DR | 2C | | MUSKEGON | MI | 49442 | |
| STANDARD, LEON | | ADDRESS REDACTED | | | | | | |
| STANDARD, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| STANDART, CHRIS RYAN | | 5600 E RUSSELL | 2623 | | LAS VEGAS | NV | 89122 | |
| STANDART, ROBERT | | 5638 GREENOAKS COURT | | | RIVERBANK | CA | 95367 | |
| STANDBRIDGE, DAVID WILLIAM | | 1907 WALTHAM DR | | | ANN ARBOR | MI | 48103 | |
| STANDBRIDGE, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| STANDEN, SEAN MARK | | ADDRESS REDACTED | | | | | | |
| STANDER, MARK | | 7564 BRETT RD | | | SHINGTON | CA | 96088 | |
| STANDFILL, STEPHANIE SUE | | ADDRESS REDACTED | | | | | | |
| STANDGUARD | | 640 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| STANDGUARD | | PO BOX 974861 | | | DALLAS | TX | 75397-4861 | |
| STANDIFER, CASEY | | 254 TRAVELLER RD | | | FALLING WATERS | WV | 25419 | |
| STANDIFER, MATTHEW | | 20582 EMMETT | | | TAYLOR | MI | 48180 | |
| STANDIFER, MATTHEW ROGER | | ADDRESS REDACTED | | | | | | |
| STANDIFIRD, JOHN B | | 673 WEST CANTERBURY RD NO D | | | ST LOUIS | MO | 63132 | |
| STANDIFIRD, JOHN BRIGHAM | | 673 WEST CANTERBURY RD NO D | | | ST LOUIS | MO | 63132 | |
| STANDIFIRD, JOHN BRIGHAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDIFIRD, JUSTIN B | | 673 WEST CANTERBURY | D | | ST LOUIS | MO | 63132 | |
| STANDIFIRD, JUSTIN BRENT | | 673 WEST CANTERBURY | D | | ST LOUIS | MO | 63132 | |
| STANDIFORD, JUSTIN BRENT | | ADDRESS REDACTED | | | | | | |
| STANDIFORD, CHARLES JOSEPH | | 1404 OSBOURNE AVE | | | ROSLYN | PA | 19001 | |
| STANDIFORD, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| STANDIFORD, KYLE ALLEN | | 7423 HWY 166 SO | | | POCAHONTAS | AR | 72455 | |
| STANDING CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST STE 300 | NANCY WHALEY | | ATLANTA | GA | 30303 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FIRST NTL BANK OF MUSKOGEE | | MUSKOGEE | OK | 74402 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FNB OF MUSKOGEE | | MUSKOGEE | OK | 74402 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | DALLAS | TX | 752650704 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | DALLAS | TX | 75265-0704 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 79001 | T MCDONALD DRAWER 555 | | DETROIT | MI | 48279-0555 | |
| STANDING CHAPTER 13 TRUSTEE | | T MCDONALD DRAWER 555 | | | DETROIT | MI | 482790555 | |
| STANDING TRUSTEE | | PO BOX 2115 | | | WINSTON SALEM | NC | 27102 | |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 440 | JOSEPH M BLACK JR | | MEMPHIS | TN | 38101-0440 | |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 931238 | | | CLEVELAND | OH | 44193 | |
| STANDISH, CHRIS | | ADDRESS REDACTED | | | | | | |
| STANDLEY, CLINTON LEE | | ADDRESS REDACTED | | | | | | |
| STANDLEY, JEFFERY | | 709 SOUTH 12TH ST | | | LAGRANDE | OR | 97850 | |
| STANDLEY, LAURA | | ADDRESS REDACTED | | | | | | |
| STANDRIDGE, CHANEY | | ADDRESS REDACTED | | | | | | |
| STANDRIDGE, JOHN | | 173 ISLAND HARBOR CIR | | | PONTE VEDRA BEACH | FL | 32082 | |
| STANEK STUDIOS | | 4811 LAKE FJORD PASS | | | MARIETTA | GA | 30068 | |
| STANEK, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| STANEK, CHARLES I | | 6946 WEST 65TH ST | APT 9 | | CHICAGO | IL | 60638 | |
| STANEK, CHARLES I | | ADDRESS REDACTED | | | | | | |
| STANEK, COLLEEN E | | ADDRESS REDACTED | | | | | | |
| STANEK, JESSICA ANNE | | 10156 S 84TH TERRACE | 207 | | PALOS HILLS | IL | 60465 | |
| STANEK, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| STANEK, KRISTY A | | ADDRESS REDACTED | | | | | | |
| STANEK, MARY | | PO BOX 20 | | | ROSELAWN | IN | 46372-0020 | |
| STANEK, RICHARD FREDERICK | | ADDRESS REDACTED | | | | | | |
| STANEK, STEPHEN ANDREW | | 2291 DOUD ST | | | SARASOTA | FL | 34231 | |
| STANEK, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| STANERSON, NATHAN ALLEN | | 2021 N 81ST ST | | | SCOTTSDALE | AZ | 85257 | |
| STANERSON, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| STANFA, JOSEPH | | 518 LINCOLN STATION DR | | | OSWEGO | IL | 60543-0000 | |
| STANFA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| STANFIELD, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| STANFIELD, BENJAMIN M | | ADDRESS REDACTED | | | | | | |
| STANFIELD, DAVID L | | ADDRESS REDACTED | | | | | | |
| STANFIELD, ERIC LLOYD | | ADDRESS REDACTED | | | | | | |
| STANFIELD, FRANCESKA | | 118 E BURNETT AVEAPT 4 | | | LOUISVILLE | KY | 40206 | |
| STANFIELD, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| STANFIELD, KEVIN BAILEY | | ADDRESS REDACTED | | | | | | |
| STANFIELD, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| STANFIELD, SPENCER M | | ADDRESS REDACTED | | | | | | |
| STANFIELD, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| STANFILL, E | | 3045 OLD SANGO RD | | | CLARKSVILLE | TN | 37043 6224 | |
| STANFILL, JAMES C | | 112 HILLSDALE | | | BALLWIN | MO | 63011 | |
| STANFILL, KORY M | | ADDRESS REDACTED | | | | | | |
| STANFORD & FEUERBORN | | 4550 W 109TH ST STE 230 | | | OVERLAND PARK | KS | 66211 | |
| STANFORD GRADUATE SCHOOL | | 518 MEMORIAL WAY | MBA CAREER MANAGEMENT CENTER | | STANFORD | CA | 94305-5015 | |
| STANFORD GRADUATE SCHOOL | | PO BOX 4409 | | | STANFORD | CA | 94305 | |
| STANFORD INTERIOR GARDENS INC | | 2404 KENNY RD | | | COLUMBUS | OH | 432213508 | |
| STANFORD INTERIOR GARDENS INC | | 2404 KENNY RD | | | COLUMBUS | OH | 43221-3508 | |
| STANFORD SHIP & BILL | | FP VIDEO INC | PO BOX 55785 | | INDIANAPOLIS | IN | 46205 | |
| STANFORD SHIP & BILL | | PO BOX 55785 | | | INDIANAPOLIS | IN | 46205 | |
| STANFORD UNIVERSITY | | 651 SERRA ST | | | HARTFORD | CA | 94305 | |
| STANFORD UNIVERSITY | | 651 SERRA ST | OFFICE OF EXECUTIVE EDUCATION | | STANFORD | CA | 94305 | |
| STANFORD, AMY | | 3110 4TH ST NW | | | NAPLES | FL | 34120-1317 | |
| STANFORD, BETH ANN | | ADDRESS REDACTED | | | | | | |
| STANFORD, BRANDON I | | 140 DEKRUIF PLACE | 22G | | BRONX | NY | 10475 | |
| STANFORD, BRANDON I | | ADDRESS REDACTED | | | | | | |
| STANFORD, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STANFORD, CHRISTINE | | 550 W RIVERWOOD DR APT 204 | | | OAK CREEK | WI | 53154-7579 | |
| STANFORD, DANIEL T | | ADDRESS REDACTED | | | | | | |
| STANFORD, DANNY | | 1350 MILLSTONE DR | | | ALPHARETTA | GA | 30004-7420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANFORD, DEAN RUPERT | | ADDRESS REDACTED | | | | | | |
| STANFORD, EMILY VAUGHAN | | ADDRESS REDACTED | | | | | | |
| STANFORD, GEANINE | | 115 SW 16TH ST 204 | | | POMPANO BEACH | FL | 33060 | |
| STANFORD, JEROME NATHAN | | ADDRESS REDACTED | | | | | | |
| STANFORD, JOEL LANCE | | ADDRESS REDACTED | | | | | | |
| STANFORD, JUSTIN | | ADDRESS REDACTED | | | | | | |
| STANFORD, KIRK RONALD | | ADDRESS REDACTED | | | | | | |
| STANFORD, LAURA | | ADDRESS REDACTED | | | | | | |
| STANFORD, MARWAN | | ADDRESS REDACTED | | | | | | |
| STANFORD, MATTHEW | | 1208 TENNESSEE AVE | | | LOUISVILLE | KY | 40208-0000 | |
| STANFORD, MATTHEW SCHALL | | ADDRESS REDACTED | | | | | | |
| STANFORD, MELODY LASHAY | | ADDRESS REDACTED | | | | | | |
| STANFORD, MICHAEL | | 13438 CHACO CT | | | SAN DIEGO | CA | 921294406 | |
| STANFORD, MICHAEL DUNCAN | | ADDRESS REDACTED | | | | | | |
| STANFORD, SHANTALLE ANGELICA | | ADDRESS REDACTED | | | | | | |
| STANG, CHRIS J | | 6 GRABEN DR | | | ROME | GA | 30165 | |
| STANGCO EQUIPMENT INC | | 1536 W 25TH ST | STE 409 | | SAN PEDRO | CA | 90732 | |
| STANGE, CODY SCOTT | | 945 NW NAITO PARKWAY | 404 | | PORTLAND | OR | 97209 | |
| STANGE, CODY SCOTT | | ADDRESS REDACTED | | | | | | |
| STANGE, JACQUELYN SHANICE | | 1431 HUNTWOOD WAY | | | OXNARD | CA | 93030 | |
| STANGE, JACQUELYN SHANICE | | ADDRESS REDACTED | | | | | | |
| STANGELAND, BRETT R | | 904 RIDGE SQUARE | UNIT 203 | | ELK GROVE VILLAGE | IL | 60007 | |
| STANGELAND, BRETT ROBERT | | 904 RIDGE SQUARE | UNIT 203 | | ELK GROVE VILLAGE | IL | 60007 | |
| STANGELAND, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| STANGELAND, SCOTT | | 259 DOVER DR | | | DES PLAINES | IL | 60018-0000 | |
| STANGELAND, SCOTT EDWIN | | ADDRESS REDACTED | | | | | | |
| STANGL, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| STANGL, MICHAEL | | 856 WINDRIDGE CIR | | | SAN MARCOS | CA | 92078 | |
| STANGO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| STANGO, RYAN MARC | | ADDRESS REDACTED | | | | | | |
| STANIC, MARKO | | 4220 GLENVIEW ST | | | PHILADELPHIA | PA | 19135 | |
| STANIC, MARKO | | ADDRESS REDACTED | | | | | | |
| STANIC, MILAN | | 4220 GLENVIEW | | | PHILADELPHIA | PA | 19135 | |
| STANIC, MILAN | | ADDRESS REDACTED | | | | | | |
| STANIK, WIKTOR | | 11969 RAVENVIEW RD | | | DALLAS | TX | 75253-1901 | |
| STANINGER, NICOLE | | 126 GARRETT AVE APT D | | | CHULA VISTA | CA | 91910 | |
| STANINGER, NICOLE L | | ADDRESS REDACTED | | | | | | |
| STANISLA, REMBISZ | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213-0000 | |
| STANISLAUS CO FAMILY SUPPORT | | PO BOX 4189 | | | MODESTO | CA | 953524189 | |
| STANISLAUS CO FAMILY SUPPORT | | PO BOX 4189 | | | MODESTO | CA | 95352-4189 | |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | C/O TOM WATSON | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY FAMILY SUPP | | PO BOX 2180 | | | CERES | CA | 95307-8680 | |
| STANISLAUS COUNTY FAMILY SUPP | | PO BOX 2180 | | | CERES | CA | 95307-8680 | |
| STANISLAUS COUNTY SHERIFF | | 1100 I ST RM 102 | SHERIFF LES WEIDMAN CIVIL DIV | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERIFF | | SHERIFF LES WEIDMAN CIVIL DIV | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERRIFF | CIVIL DIVISION | | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERIFF | | PO BOX 858 | ATTN CIVIL DIVISION | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 859 | MODESTO | CA | | |
| STANISLAUS DEPT OF CHILD SUPPORT | | PO BOX 2180 | | | CERES | CA | 95307-8680 | |
| STANISLAUS, MELVIN | | ADDRESS REDACTED | | | | | | |
| STANISLAWSKI, JAMES | | ADDRESS REDACTED | | | | | | |
| STANISLOWSKI, ADAM J | | 494 MADISON ST | | | WILKES BARRE | PA | 18705-1739 | |
| STANISZEWSKI, ASHTON | | ADDRESS REDACTED | | | | | | |
| STANITSKI, DANIEL FRANK | | 24 PALO LANE | | | NEWARK | DE | 19702 | |
| STANITSKI, DANIEL FRANK | | ADDRESS REDACTED | | | | | | |
| STANKEY, MICHAEL | | 6900 TRAILRIDE WAY | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| STANKEY, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| STANKIEWICZ, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| STANKIEWICZ, HENRY | | 1 NASH COURT | | | MORGANVILLE | NJ | 07751 | |
| STANKIEWICZ, HENRY | | ADDRESS REDACTED | | | | | | |
| STANKIEWICZ, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| STANKIEWICZ, TREVIN LEE | | ADDRESS REDACTED | | | | | | |
| STANKO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| STANKOV, GEORGI | | 149 81 AVE N | | | ST PETERSBURG | FL | 33702 | |
| STANKOVICH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STANKOVICS, ZAKARY ANDREW | | 750 LAKE COMO DR | | | LAKE MARY | FL | 32746 | |
| STANKOVICS, ZAKARY ANDREW | | ADDRESS REDACTED | | | | | | |
| STANKOWICZ, DAVID | | 1716 BURNING BUSH LN | | | MT PROSPECT | IL | 60056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANKOWICZ, DAVID | | ADDRESS REDACTED | | | | | | |
| STANLEY &, LINCOLN S | | LASSIE B STANLEY JT TEN | | | PO BOX 5415 | OK | 5415 | |
| STANLEY ACCESS TECHNOLOGIES | | DEPT LA21220 | | | PASADENA | CA | 911851220 | |
| STANLEY ACCESS TECHNOLOGIES | | DEPT LA21220 | | | PASADENA | CA | 91185-1220 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 101803 | | | ATLANTA | GA | 30392-1803 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75713 | | | CHARLOTTE | NC | 28275 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75726 | | | CHARLOTTE | NC | 28275 | |
| STANLEY CARPET CARE | | 1431 GODWIN LANE | | | DUNCANVILLE | TX | 75116 | |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY DOOR SYSTEMS | | 1225 E MAPLE RD | | | TROY | MI | 48083 | |
| STANLEY ELECTRONICS | | 7916 N HALE AVE | | | PEORIA | IL | 61615 | |
| STANLEY I HARDY | HARDY STANLEY I | 1594 ISLEWORTH CIR | | | ATLANTA | GA | 30346-6986 | |
| STANLEY III, DOUGLASS BUCK | | ADDRESS REDACTED | | | | | | |
| STANLEY INC, VJ | | PO BOX 1092 | | | ROCHESTER | NY | 146031092 | |
| STANLEY INC, VJ | | PO BOX 1092 | | | ROCHESTER | NY | 14603-1092 | |
| STANLEY INDUSTRIAL TIRES INC | | PO BOX 1484 | | | GLADEWATER | TX | 756471484 | |
| STANLEY INDUSTRIAL TIRES INC | | PO BOX 1484 | | | GLADEWATER | TX | 75647-1484 | |
| STANLEY JR, CLARENCE M | | 5650 BOBOLINK RD | | | MCLEANVILLE | NC | 27301 | |
| STANLEY KOPACZ & | KOPACZ STANLEY | CEAL KOPACZ JT TEN | 170 W 25TH ST | | BAYONNE | NJ | 07002-1731 | |
| STANLEY LOCKSMITH SERVICE | | 3013 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80916 | |
| STANLEY R MORRIS | MORRIS STANLEY R | 950 S FOSTER DR APT 5 | | | BATON ROUGE | LA | 70806-7129 | |
| STANLEY R SETTLES | SETTLES STANLEY R | 743 S CHESTNUT ST | | | KNOXVILLE | TN | 37914-5832 | |
| STANLEY ROOFING | | 19710 144TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| STANLEY SECURITY SOLUTIONS | | 10310 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| STANLEY SECURITY SOLUTIONS | | 11426 E NORTHWEST HWY | | | DALLAS | TX | 75218 | |
| STANLEY SECURITY SOLUTIONS | | 48 W GUDE DR | | | ROCKVILLE | MD | 20850-1150 | |
| STANLEY SECURITY SOLUTIONS | | 6161 E 75TH ST | | | INDIANAPOLIS | IN | 46250 | |
| STANLEY SECURITY SOLUTIONS | | 8505 WESTLAND W BLVD | | | HOUSTON | TX | 77041 | |
| STANLEY SECURITY SOLUTIONS | | DEPT CH 14210 | | | PALATINE | IL | 60055-4210 | |
| STANLEY SECURITY SOLUTIONS | | PO BOX 293 | | | MALVERN | PA | 19355 | |
| STANLEY STEAMER CARPET CLEANER | | 15091 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| STANLEY STEEMER | | 1136 KIRKWALL RD | | | AZUSA | CA | 91702 | |
| STANLEY STEEMER | | 1203 MULBERRY ST | | | TERRE HAUTE | IN | 47807 | |
| STANLEY STEEMER | | 12901 NICHOLSON DR NO 130 | | | FARMERS BRANCH | TX | 75234-9219 | |
| STANLEY STEEMER | | 1850 FREIDENSVILLE RD | | | BETHLEHEM | PA | 18015 | |
| STANLEY STEEMER | | 1960 E COLLEGE AVE | | | BELLEFONTE | PA | 16823 | |
| STANLEY STEEMER | | 2111 I DICKINSON AVE | | | GREENVILLE | NC | 27834 | |
| STANLEY STEEMER | | 2194 J PARKWAY LAKE DR | | | BIRMINGHAM | AL | 35244 | |
| STANLEY STEEMER | | 23000 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| STANLEY STEEMER | | 3005A SPRINGSTREET | | | REDWOOD CITY | CA | 94063 | |
| STANLEY STEEMER | | 305 E WALNUT ST | SUITE B | | CHATHAM | IL | 62629 | |
| STANLEY STEEMER | | 320 WOODVUE LN | | | WINTERSVILLE | OH | 43953 | |
| STANLEY STEEMER | | 3500 CLEVELAND AVE STE 2 | | | LINCOLN | NE | 68954 | |
| STANLEY STEEMER | | 40 ILLINOIS AVE | | | WARWICK | RI | 02888 | |
| STANLEY STEEMER | | 4231 A PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| STANLEY STEEMER | | 4420 EAST ADAMO DR | SUITE 206 | | TAMPA | FL | 33605 | |
| STANLEY STEEMER | | 4601 PROXIMITY DR | | | LOUISVILLE | KY | 40213 | |
| STANLEY STEEMER | | 6063 LEE ANN LANE | | | NAPLES | FL | 33943 | |
| STANLEY STEEMER | | 6612 B DIXIE HWY | | | FLORENCE | KY | 41042 | |
| STANLEY STEEMER | | 707 AIR PARK CTR DR | | | NASHVILLE | TN | 37217 | |
| STANLEY STEEMER | | 7536 GRATIOT STE 1 | | | SAGINAW | MI | 486096911 | |
| STANLEY STEEMER | | 7536 GRATIOT STE 1 | | | SAGINAW | MI | 48609-6911 | |
| STANLEY STEEMER | | 7808 CHERRY CREEK SOUTH | DR NO 209 745 0125 | | DENVER | CO | 80231 | |
| STANLEY STEEMER | | 824 SPACE DR | | | BEAVERCREEK | OH | 45434 | |
| STANLEY STEEMER | | 841 W FOOTHILL | | | AZUSA | CA | 91702 | |
| STANLEY STEEMER | | PO BOX 430 | | | INVERNESS | FL | 32651 | |
| STANLEY STEEMER | | PO BOX 430 | | | INVERNESS | FL | 34451 | |
| STANLEY STEEMER | | PO BOX 608128 | | | ORLANDO | FL | 328608128 | |
| STANLEY STEEMER | | PO BOX 608128 | | | ORLANDO | FL | 32860-8128 | |
| STANLEY STEEMER ATLANTA | | 3730 HONEYSUCKLE LANE | | | ATLANTA | GA | 30340 | |
| STANLEY STEEMER CARPET CLEANER | | PO BOX 176 | | | COOPERSBURG | PA | 180360176 | |
| STANLEY STEEMER CARPET CLEANER | | PO BOX 176 | | | COOPERSBURG | PA | 18036-0176 | |
| STANLEY STEEMER INC | | 2311 N GREENRIVER RD | | | EVANSVILLE | IN | 47715 | |
| STANLEY STEEMER MACON | | 4304 INTERSTATE DR | | | MACON | GA | 31210 | |
| STANLEY STEEMER OF ROCHESTER | | 80 ROCKWOOD PL | | | ROCHESTER | NY | 14610 | |
| STANLEY STEEMER SAN DIEGO | | 9770 CANDIDA ST | | | SAN DIEGO | CA | 92126 | |
| STANLEY STEEMER VIRGINIA | | PO BOX 1905 | | | HAMPTON | VA | 23669 | |
| STANLEY STEEMER WINSTON SALEM | | 121 BACK FORTY DR | | | WINSTON SALEM | NC | 27127 | |
| STANLEY WORKS, THE | | PO BOX 0101803 | ACCESS TECHNOLOGIES | | ATLANTA | GA | 30392-1803 | |
| STANLEY, ALSTON L | | 416 SIEGMUND ST | | | JOLIET | IL | 60433-2030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | |
| STANLEY, ANDREW ULYSSES | | 1012 HICKORY CT | | | FREDERICKSBURG | VA | 22401 | |
| STANLEY, ANDREW ULYSSES | | ADDRESS REDACTED | | | | | | |
| STANLEY, ARLENE | | 8136 HUNTINGTON DR | | | JONESBORO | GA | 30238-3014 | |
| STANLEY, CHARLES F | | ADDRESS REDACTED | | | | | | |
| STANLEY, CORNELL EMMANUEL | | 5916 HARVEY ST | | | EAST NEW MARKET | MD | 21631 | |
| STANLEY, CORNELL EMMANUEL | | ADDRESS REDACTED | | | | | | |
| STANLEY, CURTIS TERELL | | ADDRESS REDACTED | | | | | | |
| STANLEY, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| STANLEY, DAVID | | 8016 W 148 ST | | | OVERALAND | KS | 66223-0000 | |
| STANLEY, DONALD ALPHONZA | | 7725 N ASHLAND AVE | APT 2N | | CHICAGO | IL | 60626 | |
| STANLEY, DONALD ALPHONZA | | ADDRESS REDACTED | | | | | | |
| STANLEY, DONALD WAYNE | | 917 LAKE BROOKER CT | | | LUTZ | FL | 33548 | |
| STANLEY, DONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| STANLEY, GABRIEL LAHMAR | | 4528 WICKLOW PL | 202 | | VIRGINIA | VA | 23452 | |
| STANLEY, GALICINAO | | 67 315 KUKEA CIRCLE X | | | WAIPAHU | HI | 96797 | |
| STANLEY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| STANLEY, JACK | | 2614 E YORK ST | | | PHILADELPHIA | PA | 19125-3635 | |
| STANLEY, JACLYN LAURA | | ADDRESS REDACTED | | | | | | |
| STANLEY, JAMES | | 4251 PARKLAWN AVE SOUTH | 109 | | EDINA | MN | 55435 | |
| STANLEY, JAMES | | 6 ROTARY CIRCLE | | | THOMASVILLE | NC | 27360 | |
| STANLEY, JAMES | | ADDRESS REDACTED | | | | | | |
| STANLEY, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| STANLEY, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| STANLEY, JERROD ALLEN | | ADDRESS REDACTED | | | | | | |
| STANLEY, JOHN | | 5629 S 6TH AVE | 1B | | COUNTRYSIDE | IL | 60525-0000 | |
| STANLEY, JOHN SCOTT | | ADDRESS REDACTED | | | | | | |
| STANLEY, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| STANLEY, JUSTIN T | | 334 S 5900 W | | | WARREN | UT | 84404 | |
| STANLEY, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| STANLEY, KATE MICHELLE | | 204 PARK AVE | | | HATTIESBURG | MS | 39401 | |
| STANLEY, KATHY | | 1212 CORAL REEF LANE | | | WYLIE | TX | 75098 | |
| STANLEY, KATRINKA LOUISE | | ADDRESS REDACTED | | | | | | |
| STANLEY, KENNETH NIGEL | | ADDRESS REDACTED | | | | | | |
| STANLEY, KHELA A | | ADDRESS REDACTED | | | | | | |
| STANLEY, LATESHA | | 4132 W FLORIST AVE | | | MILWAUKEE | WI | 53209 | |
| STANLEY, MATTHEW P | | 215 PORTICO PL | | | NEWNAN | GA | 30265-5915 | |
| STANLEY, MEGAN | | 7556 HARPOLE ST | | | SALEM | OR | 97301-0000 | |
| STANLEY, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| STANLEY, MELVIN | | 4592 DECKARD SCHOOL RD | | | RADCLIFF | KY | 40160-9385 | |
| STANLEY, MELVIN W | | ADDRESS REDACTED | | | | | | |
| STANLEY, MICHAEL | | 400 NW 98TH AVE | | | PEMBROKE PINES | FL | 33024 | |
| STANLEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STANLEY, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STANLEY, MICHAEL JAMES | | 6867 LAKEVIEW BLVD | APT 4210 | | WESTLAND | MI | 48185 | |
| STANLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| STANLEY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| STANLEY, NIKIESHA | | ADDRESS REDACTED | | | | | | |
| STANLEY, ORENTHIA | | 1144 NW 76TH ST | | | MIAMI | FL | 33150-3204 | |
| STANLEY, PAT | | 4550 NORTH PARK AVE | | | CHEVY CHASE | MD | 20815 | |
| STANLEY, REUBEN | | PO BOX 17104 | | | LAKE CHARLES | LA | 70616 | |
| STANLEY, REUBEN P | | ADDRESS REDACTED | | | | | | |
| STANLEY, RICKY | | 5144 CONROY RD | 1028 | | ORLANDO | FL | 32811-0000 | |
| STANLEY, RICKY | | ADDRESS REDACTED | | | | | | |
| STANLEY, ROBERT A | | 42 ASCOTT CIRCLE | | | SMITHFIELD | NC | 27577 | |
| STANLEY, ROBERT ALLISON | | 42 ASCOTT CIRCLE | | | SMITHFIELD | NC | 27577 | |
| STANLEY, ROBERT ALLISON | | ADDRESS REDACTED | | | | | | |
| STANLEY, RONALD | | 7040 N BALES AVE | 333 | | KANSAS CITY | MO | 64119-0000 | |
| STANLEY, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| STANLEY, RONNIE KEITH | | ADDRESS REDACTED | | | | | | |
| STANLEY, RYAN A | | 1779 WOOD TRAIL ST | | | TARPON SPRINGS | FL | 34689-7547 | |
| STANLEY, RYAN ANTHONY | | 421 MANNINGTON DR | | | COTTLEVILLE | MO | 63376 | |
| STANLEY, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| STANLEY, RYAN MICHAEL | | 1218 THOMPSON AVE | | | SEVERN | MD | 21144 | |
| STANLEY, RYAN MICHAEL | | 3804 370 PLZ | 11 | | BELLEVUE | NE | 68123 | |
| STANLEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STANLEY, RYAN WAYNE | | ADDRESS REDACTED | | | | | | |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | C/O SUNTRUST BANK | | ATLANTA | GA | 30336 | |
| STANLEY, SHEILA S | | 18037 BEAVER DAM RD | | | BEAVERDAM | VA | 23015 | |
| STANLEY, SHEILA S | | ADDRESS REDACTED | | | | | | |
| STANLEY, SHELDON JOSHUA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY, SIENNA NICOLE | | ADDRESS REDACTED | | | | | | |
| STANLEY, ST CLAIR E | | 735 SPRINGDALE AVE | | | E ORANGE | NJ | 07017 | |
| STANLEY, STEPHANIE MONIQUE | | 80 UNIVERSITY AVE | BODINE HALL RM NO 545 | | BRIDGEPORT | CT | 06604 | |
| STANLEY, STEVEN MERRITT | | 2413 MAYWOOD WAY | | | ANTIOCH | CA | 94509 | |
| STANLEY, STEVEN MERRITT | | ADDRESS REDACTED | | | | | | |
| STANLEY, TAMALA | | 4636 NORTH STRATFORD OAKS DRIV | | | MACON | GA | 31210 | |
| STANLEY, TERRY | | 15 NE 50TH COURT 821 | | | KANSAS CITY | MO | 64118-0000 | |
| STANLEY, TERRY EDWARD | | ADDRESS REDACTED | | | | | | |
| STANLEY, THEA | | 2610 BROADSTREET RD | | | GUM SPRING | VA | 23065 | |
| STANLEY, THEA R | | ADDRESS REDACTED | | | | | | |
| STANLEY, THOMAS | | 3426 HUMPHREY ST SE | | | OLYMPIA | WA | 98501-3941 | |
| STANLEY, TONY DEAN | | 1016 DELAWARE AVE | | | SALISBURY | MD | 21801 | |
| STANLEY, TONY DEAN | | ADDRESS REDACTED | | | | | | |
| STANLEY, TUQUELIA | | 115 REMUS RD | | | KINSTON | NC | 28504 | |
| STANLEY, WARREN | | 1802 LUKENS AVE | | | WILLOW GROVE | PA | 19090 | |
| STANLEY, WARREN | | ADDRESS REDACTED | | | | | | |
| STANLEY, WILLIAM C | | 1403 E GRAY DR | | | KILLEEN | TX | 76541 | |
| STANLEYS FLORIST & FRUIT | | 124 NORTH AVE | | | DUNELLEN | NJ | 08812 | |
| STANLEYS FLORIST & FRUIT | | PO BOX 4047 | | | DUNELLEN | NJ | 08812 | |
| STANLY CO CLERK OF SUPERIOR CT | | 201 S SECOND ST | PO BOX 668 | | ALBEMARLE | NC | 28002-0668 | |
| STANLY CO CLERK OF SUPERIOR CT | | PO BOX 668 | | | ALBEMARLE | NC | 280020668 | |
| STANO, JEFFREY ALLAN | | ADDRESS REDACTED | | | | | | |
| STANS DOOR SERVICES | | 1495 94TH LANE | PO BOX 49097 | | BLAINE | MN | 55449 | |
| STANS DOOR SERVICES | | PO BOX 49097 | | | BLAINE | MN | 55449 | |
| STANS REFRIGERATION | | 109 IVEY ST | | | NORWOOD | NC | 28128 | |
| STANS REFRIGERATION | | PO BOX 302 | 109 IVEY ST | | NORWOOD | NC | 28128 | |
| STANS SPRINKLER SERVICE INC | | 5817 NORTH BROADWAY | | | WICHITA | KS | 67219 | |
| STANS TV | | 1239 SOUTH ELK | | | CASPER | WY | 82601 | |
| STANS TV SERVICE | | 145 E VIA PLATINO | | | HUACHUCA CITY | AZ | 85616 | |
| STANS TV SERVICE | | 691 E FRY BLVD NO A | | | SIERRA VISTA | AZ | 85635 | |
| STANSALL, JENNIFER | | 1850 BASSETT ST | APT 723 | | DENVER | CO | 80202 | |
| STANSBERRY, KAPATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| STANSBURY III, WILLIAM B | | 508 CLUB LANE | | | TOWSON | MD | 21286 | |
| STANSBURY III, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| STANSBURY STAFFING CONNECTION | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| STANSBURY, ANDREA M | | 5011 TROUT LN | | | SAN ANTONIO | TX | 78223 | |
| STANSBURY, ANDREA M | | ADDRESS REDACTED | | | | | | |
| STANSBURY, CORY ALAN | | ADDRESS REDACTED | | | | | | |
| STANSBURY, TRACIE ANN | | 5802 DORRINGTON CIRCLE | | | GLEN ALLEN | VA | 23059 | |
| STANSBURY, TRACIE ANN | | ADDRESS REDACTED | | | | | | |
| STANSEL, JAKE RYAN | | 33564 N SANDSTONE DR | | | QUEEN CREEK | AZ | 85243 | |
| STANSFIELD, ADAM JAMES | | 33 ROY ST | | | NASHUA | NH | 03060 | |
| STANSHAW RODNEY | | 2112 WOLCOTT WAY | | | MODESTO | CA | 95355 | |
| STANSIFER, BENJAMIN CRAIG | | ADDRESS REDACTED | | | | | | |
| STANT, CAMERON | | ADDRESS REDACTED | | | | | | |
| STANTEEN, DAVID | | 1026 FROST FIRE | | | SAN ANTONIO | TX | 78245 | |
| STANTON | | 4222 STATE RT 68 | | | OGDENSBURG | NY | 13669 | |
| STANTON | | PO BOX 342 | | | OGDENSBURG | NY | 13669 | |
| STANTON | | PO BOX 343 | 4222 STATE RT 68 | | OGDENSBURG | NY | 13669 | |
| STANTON APPLIANCES INC | | 272 E MAIN ST | | | ELMSFORD | NY | 10523 | |
| STANTON FRIEND OF THE COURT | | 617 N STATE ST BOX 305 | | | STANTON | MI | 48888 | |
| STANTON INC, MARVIN | | 1177 W LOOP S STE 210 | | | HOUSTON | TX | 77027 | |
| STANTON OFFICE MACHINE CO INC | | 3410 WEST ASHLAN | | | FRESNO | CA | 93722 | |
| STANTON OFFICE MACHINE CO INC | | 4312 N SELLAND AVE | | | FRESNO | CA | 93722 | |
| STANTON TV | | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| STANTON VIDEO SERVICES INC | | 2223 E ROSE GARDEN LOOP | | | PHOENIX | AZ | 85024 | |
| STANTON, ALEXANDER ROSS | | 306 BRADFORD CT | | | STERLING | VA | 20164 | |
| STANTON, ALEXANDER ROSS | | ADDRESS REDACTED | | | | | | |
| STANTON, AMANDA SUE | | 319 E KENILWORTH | | | ROYAL OAK | MI | 48067 | |
| STANTON, AMANDA SUE | | ADDRESS REDACTED | | | | | | |
| STANTON, BRANDON MARTEL | | ADDRESS REDACTED | | | | | | |
| STANTON, BRENT M | | ADDRESS REDACTED | | | | | | |
| STANTON, BRYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| STANTON, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | |
| STANTON, CHRISHAUN MATTHEW | | 25785 KINYON | | | TAYLOR | MI | 48180 | |
| STANTON, CHRISHAUN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STANTON, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STANTON, DONALD P | | 8020 SW MAPLELEAF ST | | | TIGARD | OR | 97223 | |
| STANTON, DOROTHY | | 9311 BANDOCK RD | | | RICHMOND | VA | 23229 | |
| STANTON, ERIC TIMOTHY | | ADDRESS REDACTED | | | | | | |
| STANTON, GREGORY ROBERT | | 1 MINNEWAWA RD | | | TIMBERLAKE | OH | 44095 | |
| STANTON, JOHN W | | 6815 TERRENO DR | | | RANCHO MURIETA | CA | 95683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANTON, JOHN WEST | | 6815 TERRENO DR | | | RANCHO MURIETA | CA | 95683 | |
| STANTON, JOHN WEST | | ADDRESS REDACTED | | | | | | |
| STANTON, JOSH ADAM | | ADDRESS REDACTED | | | | | | |
| STANTON, KAREN M | | 32828 620TH AVE | | | MAXWELL | IA | 50161 | |
| STANTON, LILLIAN | | 6338 SEVENOAKS AVE | | | BATON ROUGE | LA | 70806-7332 | |
| STANTON, MATTHEW | | 20 THUESHER RD | | | CANDIA | NH | 03034 | |
| STANTON, MICHAEL JOHN | | 148 TOPAZ CIR | | | HEWITT | TX | 76643 | |
| STANTON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| STANTON, MOSES LEE | | ADDRESS REDACTED | | | | | | |
| STANTON, NATHAN SHAWN | | 27405 PADILLA | | | MISSION VIEJO | CA | 92691 | |
| STANTON, NATHAN SHAWN | | ADDRESS REDACTED | | | | | | |
| STANTON, RICKEY RANDE | | 5606 PINE ST | 1 | | PHILA | PA | 19143 | |
| STANTON, RICKEY RANDE | | ADDRESS REDACTED | | | | | | |
| STANTON, RODNEY MALCOLM | | ADDRESS REDACTED | | | | | | |
| STANTON, STACY DANIELLE | | ADDRESS REDACTED | | | | | | |
| STANTON, THOM FLASH | | 906 WEST 49TH ST | | | RICHMOND | VA | 23225 | |
| STANTON, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| STANTON, WILLIAM REEVES | | 209 PRINCETON DR | | | JACKSONVILLE | NC | 28546 | |
| STANTON, WILLIAM REEVES | | ADDRESS REDACTED | | | | | | |
| STANTURF, TANYA | | ADDRESS REDACTED | | | | | | |
| STANZIALE JR , MICHAEL RAYMOND | | 811 DEATSVILLE HGWY | B34 | | MILLBROOK | AL | 36054 | |
| STANZIONE, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| STAPEL, KELLY LYNN | | 25 SHADYSIDE DR | | | BOARDMAN | OH | 44512 | |
| STAPEL, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| STAPH, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| STAPHANI, CHINNERY | | 130 BROOK ST | | | MANCHESTER | NH | 03104-3620 | |
| STAPLES  NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DR  P O  BOX 9271 | ATTN  LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES  NO 0768 | NO NAME SPECIFIED | 500 STAPLES DR  P O  BOX 9271 | ATTN  LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT BOS | | | HARTFORD | CT | 061500851 | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 30851 | DEPT BOS | | HARTFORD | CT | 06150-0851 | |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | |
| STAPLES INC | | 1401 E FOWLER | | | TAMPA | FL | 33612 | |
| STAPLES INC | | PO BOX 414524 | | | BOSTON | MA | 02241 | |
| STAPLES INC | | PO BOX 8004 | | | LAYTON | UT | 84041 | |
| STAPLES INC | | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | |
| STAPLES INC | | PO BOX 9271 | 500 STAPLES DR | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES INC | | PO BOX 93644 | | | CHICAGO | IL | 606733644 | |
| STAPLES INC | | PO BOX 93644 | | | CHICAGO | IL | 60673-3644 | |
| STAPLES INC  NO 628 | CROSS POINTE CENTER | 5075 MORGANTON RD | | | FAYETTEVILLE | NC | 28314 | |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | | | AUSTIN | TX | 78766 | |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | C/O HARTLAND BANK HPMC | | AUSTIN | TX | 78766 | |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DR P O BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DR PO BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES NO 0768 | | 500 STAPLES DR PO BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES NO 0768 | NO NAME SPECIFIED | 500 STAPLES DR P O BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| STAPLES THE OFFICE SUPERSTORE INC | | PO BOX 9271 | 500 STAPLES DR | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES TV | | 1654 MAIN RD | | | PHIPPSBURG | MA | 04562 | |
| STAPLES TV | | HCR 32 BOX 69 | | | PHIPPSBURG | ME | 04562 | |
| STAPLES, ANDREW M | | ADDRESS REDACTED | | | | | | |
| STAPLES, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| STAPLES, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| STAPLES, CRAIG | | 314 BRIDGEWALK PL | | | NASHVILLE | TN | 37209 | |
| STAPLES, ERICK S | | 834 MAIN ST | | | BRADLEY | ME | 04411 | |
| STAPLES, ERICK SIDNEY | | 834 MAIN ST | | | BRADLEY | ME | 04411 | |
| STAPLES, ERICK SIDNEY | | ADDRESS REDACTED | | | | | | |
| STAPLES, GRANT C | | ADDRESS REDACTED | | | | | | |
| STAPLES, INC | LEGAL DEPARTMENT | 500 STAPLES DR P O BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, INC NO 628 | LEGAL DEPT | 500 STAPLES DR P O BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, JENAE MICHELLE | | ADDRESS REDACTED | | | | | | |
| STAPLES, JENNIFER DEEL | | 3117 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| STAPLES, JOHN | | 1400 WOODGOVE COURT | | | PALM HARBOR | FL | 34683-2048 | |
| STAPLES, LAVONDA | | 5007 TULIP TREE LANE | | | HAZELWOOD | MO | 63042-0000 | |
| STAPLES, LAVONDA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| STAPLES, MARCUS D | | ADDRESS REDACTED | | | | | | |
| STAPLES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAPLES, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| STAPLES, SAMUEL | | 250 S SAN FERNANDO BLVD | | | BURBANK | CA | 91502-0000 | |
| STAPLES, SAMUEL JOHN | | ADDRESS REDACTED | | | | | | |
| STAPLES, SHAWN | | 10665 INDIANWOODS DR | | | CINCINNATI | OH | 45242-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAPLES, SHAWN GRIFFIN | | ADDRESS REDACTED | | | | | | |
| STAPLES, THE OFFICE SUPERSTORE EAST, INC | 500 STAPLES DRIVE | P O BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, THE OFFICE SUPERSTORE, INC | | P O BOX 9271 | 500 STAPLES DR | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, THE OFFICE SUPERSTORE, INC | LEASE ADMINISTRATOR | P O BOX 9271 | 500 STAPLES DR | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, THE OFFICE SUPERSTORE, INC | | P O  BOX 9271 | 500 STAPLES DR | ATTN  LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, TREVOR | | 3255 GATEWAY ST | APT NO 224 | | SPRINGFIELD | OR | 97477 | |
| STAPLES, TREVOR | | ADDRESS REDACTED | | | | | | |
| STAPLES, WILLIAM | | ADDRESS REDACTED | | | | | | |
| STAPLETON DESIGN INC | | 7350 E 29TH AVE STE 300 | | | DENVER | CO | 80238 | |
| STAPLETON II, KENNETH MICHAEL | | 198 BRIDGEWOOD DR | | | ANTIOCH | IL | 60002 | |
| STAPLETON II, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAPLETON NORTH TOWN LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | |
| STAPLETON NORTH TOWN, LLC | KEN BLOOM | TERMINAL TOWER | 50 PUBLIC SQUARE  SUITE 1300 | ATTN  GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAPLETON, BETH ANN | | ADDRESS REDACTED | | | | | | |
| STAPLETON, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| STAPLETON, CHRISTOPHER MIKE | | ADDRESS REDACTED | | | | | | |
| STAPLETON, EDDIE | | 6001 SE 85TH ST | | | OKLAHOMA CITY | OK | 73135-0000 | |
| STAPLETON, EDWARD MARKHAM | | ADDRESS REDACTED | | | | | | |
| STAPLETON, JACOB | | ADDRESS REDACTED | | | | | | |
| STAPLETON, JOHN JOSEPH | | 7721 S MEMORIAL DR NO 1204 | | | TULSA | OK | 74133 | |
| STAPLETON, KATHRYN ROSE | | ADDRESS REDACTED | | | | | | |
| STAPLETON, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| STAPLETON, MICHAEL | | 14 DOWN LANE | | | MANSFIELD | MA | 02048-0000 | |
| STAPLETON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAPLETON, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| STAPP, CAMERON LYNN | | ADDRESS REDACTED | | | | | | |
| STAPP, DONOVAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| STAR ATHLETICS INC | | PO BOX 33097 | | | DECATUR | GA | 30033 | |
| STAR BODY & TOWING | | PO BOX 8300 | | | MEDFORD | OR | 97504 | |
| STAR CITIZEN | | PO BOX 26887 | | | TUCSON | AZ | 857266887 | |
| STAR CITIZEN | | PO BOX 26887 | | | TUCSON | AZ | 85726-6887 | |
| STAR ELECTRIC | | 441 MAIN ST | | | BENNINGTON | VT | 05201 | |
| STAR ELECTRIC INC | | 7417 17TH AVE NW | | | BRADENTON | FL | 34209 | |
| STAR EQUIPMENT CORP | | PO BOX 8917 | | | RICHMOND | VA | 23225 | |
| STAR EQUIPMENT INC | | 2100 107TH LANE NE | | | BLAINE | MN | 554495236 | |
| STAR EQUIPMENT INC | | 2100 107TH LANE NE | | | BLAINE | MN | 55449-5236 | |
| STAR EQUIPMENT INC | | 2100 107TH LN NE | | | BLAINE | MN | 55449 | |
| STAR FENCE CO | | 6484 N TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| STAR FINANCIAL CORPORATION | | P O BOX 8851 | | | WILMINGTON | DE | 19899 | |
| STAR FLOOR CO | | 66 MOUNTAIN RD | | | BURLINGTON | MA | 01803 | |
| STAR FLOWERS | | 4840 SPRING MOUNTAIN RD STE 5 | | | LAS VEGAS | NV | 89102 | |
| STAR HERALD | | PO BOX 1709 | | | SCOTTSBLUFF | NE | 69363 | |
| STAR INSTALLATION | | 12812 NW 214 TERR | | | ALACHUA | FL | 32615 | |
| STAR INSTALLS INC | | 643 BROADWAY 368 | | | SAUGUS | MA | 01906 | |
| STAR LEASING CO | | PO BOX 691530 | | | CINCINNATI | OH | 45269-1530 | |
| STAR LEDGER, THE | | PO BOX 148 | | | NEWARK | NJ | 07102 | |
| STAR LEDGER, THE | | PO BOX 18075 | | | NEWARK | NJ | 07101 | |
| STAR LEDGER, THE | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | |
| STAR LIGHT ELECTRONICS | | PO BOX 1330 | | | EAST QUOGUE | NY | 11942 | |
| STAR LO ELECTRIC INC | | 32 S JEFFERSON RD | | | WHIPPPANY | NJ | 07981 | |
| STAR OF LOUISVILLE | | 151 WEST RIVER RD | | | LOUISVILLE | KY | 40202 | |
| STAR OFFICE MACHINES | | 11353 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| STAR PAINTING | | 326 CREEK BEND DR | | | WOODSTOCK | GA | 30188 | |
| STAR POOLS | | C/O RICHARD COHEN | | | PEMBROKE PINES | FL | 33084 | |
| STAR POOLS | | PO BOX 849177 | C/O RICHARD COHEN | | PEMBROKE PINES | FL | 33084 | |
| STAR PRINTING INC | | 2224 SOUTH NINTH ST | | | SPRINGFIELD | IL | 62703 | |
| STAR PRO MAINTENANCE | | PO BOX 1609 | | | TUSTIN | CA | 92781 | |
| STAR PROFESSIONAL SERVICE | | PO BOX 22407 | | | SALT LAKE CITY | UT | 841220407 | |
| STAR PROFESSIONAL SERVICE | | PO BOX 22407 | | | SALT LAKE CITY | UT | 84122-0407 | |
| STAR PROMOTIONS | | 101 EASTERN AVE | | | BENSONVILLE | IL | 60106 | |
| STAR PUBLICATIONS | | 6901 W 159TH ST | | | TINLEY PARK | IL | 60477 | |
| STAR QUEST SATELLITE SERVICE | | 7607 BUENA VISTA | | | HOUSTON | TX | 77087 | |
| STAR SATELLITE PRODUCTS INC | | 10857 NW 50TH ST | | | SUNRISE | FL | 33351 | |
| STAR SATELLITE SERVICE | | 28 SEMINOLE TR | | | WEST GREENWICH | RI | 02817 | |
| STAR SATELLITE SERVICE | | 661 MOUND RD | | | BOURBON | MO | 65441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | SANTA YAGZ | CA | 93460 | |
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | SANTA YNEZ | CA | 93460 | |
| STAR SHUTTLE & CHARTER | | 1343 HAILMARK RD | | | SAN ANTONIO | TX | 78213 | |
| STAR SIGN INC | | PO BOX 2636 | | | TOPEKA | KS | 66601 | |
| STAR TELEGRAM | | 400 W SEVENTH ST | | | FT WORTH | TX | 76102 | |
| STAR TELEGRAM | | 5900 PARK VISTA CIR | | | KELLER | TX | 76248-5508 | |
| STAR TELEGRAM | | PO BOX 901051 | | | FT WORTH | TX | 76101-2051 | |
| STAR TELEGRAM | | PO BOX 901052 | | | FT WORTH | TX | 76101-2052 | |
| STAR TRAVEL LTD | | 5805 STATE BRIDGE RD STE V | | | DULUTH | GA | 30097 | |
| STAR TRIBUNE | | PO BOX 1235 | | | MINNEAPOLIS | MN | 55440-1235 | |
| STAR TRIBUNE | | PO BOX 1255 | | | MINNEAPOLIS | MN | 55440 | |
| STAR TRIBUNE | | PO BOX 1285 | | | MINNEAPOLIS | MN | 55440 | |
| STAR TV | | 87 BEULAH ST | | | WHITMAN | MA | 02382 | |
| STAR UNIFORM CO | | PO BOX 2474 | | | FT WORTH | TX | 761132474 | |
| STAR UNIFORM CO | | PO BOX 2474 | | | FT WORTH | TX | 76113-2474 | |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| STAR UNIVERSAL LLC | | 210 RT 4 EAST | C/O VORNADO REALTY TRUST | | PARAMUS | NJ | 07652-0910 | |
| STAR UNIVERSAL LLC | | PO BOX 31594 | | | HARTFORD | CT | 061501594 | |
| STAR UNIVERSAL, L L C | V P REAL ESTATE & C | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| STAR VIDEO | | PO BOX 8500 2430 | CO VALLEY MEDIA INC | | PHILADELPHIA | PA | 19178-2430 | |
| STAR VISION | | 138 SYCAMORE ST | | | FAIRHAVEN | MA | 02719 | |
| STAR VISION | | 508 HILLMAN ST | | | NEW BEDFORD | MA | 02740 | |
| STAR, JOHN | | 3051 NORTH 87TH DR | | | PHOENIX | AZ | 85037 | |
| STAR, VANN | | 7718 LUCRETIA MOTT WAY | | | ELKINS PARK | PA | 19027-1007 | |
| STARBASE | | 4 HUTTON CENTRE DR STE 800 | | | SANTA ANA | CA | 92707 | |
| STARBUCK TEXTILE DESIGN INC | | 1870 W PRINCE RD 44 | | | TUCSON | AZ | 85705 | |
| STARBUCKS CORPORATION | | 2401 S UTAH AVE | | | SEATTLE | WA | 98134 | |
| STARBURST PRINTING & GRAPHICS | | 317 UNION ST | | | FRANKLIN | MA | 02038 | |
| STARCH ARCHITECTURE DESIGN | | 1612 PARK AVE | | | RICHMOND | VA | 23220 | |
| STARCO INC | | 25571 MARGUERITE PKY | STE 2L | | MISSION VIEJO | CA | 92691 | |
| STARCZEWSKI, GENEVIEVE | | 41100 SR 64 EAST | | | MYAKKA CITY | FL | 34251-0000 | |
| STARCZEWSKI, GENEVIEVE MARIE | | ADDRESS REDACTED | | | | | | |
| STARFIRE EXTINGUISHER CO | | 9825 S 54TH ST | | | FRANKLIN | WI | 53132 | |
| STARGATE SERVICES INC | | 11930 ABERDEEN LANDING TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| STARGELL, SHANTE | | ADDRESS REDACTED | | | | | | |
| STARINCHAK, SHELLEY A | | 16 DUNCAN AVE | | | PITTSBURGH | PA | 15205-2508 | |
| STARINIERI, JORDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STARK & COMPANY | | 835 STERLING SUITE 150 | | | PALATINE | IL | 60067 | |
| STARK COMPANY, THE | | 717 JOHN NOLEN DR | | | MADISON | WI | 53713 | |
| STARK COUNTY CHILD SUPPORT | | COLLECTION DIVISION | | | CANTON | OH | 44701 | |
| STARK COUNTY CHILD SUPPORT | | PO BOX 21337 | COLLECTION DIVISION | | CANTON | OH | 44701 | |
| STARK COUNTY PROBATE | | 110 CENTRAL PLAZA ST | 501 STARK CO OFFICE BLDG | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 110 CENTRAL PLAZA S STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 200 W TUSC | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | STARK COUNTY OFFICE BUILDING | 110 CENTRAL PLAZA SUITE 22 | CANTON | OH | | |
| STARK JR , ROBERT | | ADDRESS REDACTED | | | | | | |
| STARK LASER PRODUCTS | | 5944 MAYFAIR RD | | | NORTH CANTON | OH | 44720 | |
| STARK, AARON M | | ADDRESS REDACTED | | | | | | |
| STARK, ALAN | | 1506 SECOND ST NE | | | ARDMORE | OK | 73401 | |
| STARK, ALYSSA LORRAINE | | 391 1/2 VALLEY CIRCLE | | | GRAND JUNCTION | CO | 81507 | |
| STARK, ANTHONY BRETT | | ADDRESS REDACTED | | | | | | |
| STARK, BERNARD JAMES | | 13 DUSTY RD | | | EASTON | PA | 18045 | |
| STARK, BERNARD JAMES | | ADDRESS REDACTED | | | | | | |
| STARK, CALEB DAVID | | ADDRESS REDACTED | | | | | | |
| STARK, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| STARK, DANIEL ELLIOT | | 503 STILL FOREST TERRACE | | | SANFORD | FL | 32771 | |
| STARK, DANIEL ELLIOT | | ADDRESS REDACTED | | | | | | |
| STARK, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| STARK, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| STARK, DON | | 3031 SALMON ST | | | PHILADELPHIA | PA | 19134-5810 | |
| STARK, ELLEN | | W296N2080 GLEN COVE RD | | | PEWAUKEE | WI | 53072-4831 | |
| STARK, GEORGE KNUDSEN | | ADDRESS REDACTED | | | | | | |
| STARK, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| STARK, JEFF | | ADDRESS REDACTED | | | | | | |
| STARK, JOHN | | 3265 VALLEJO PL | | | SAN RAMON | CA | 94583-3048 | |
| STARK, JOHN ALLEN | | ADDRESS REDACTED | | | | | | |
| STARK, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| STARK, KERRY | | 1900 OAKWOOD DR | | | JACKSONVILLE | AR | 72076-0000 | |
| STARK, KERRY ALLEN | | ADDRESS REDACTED | | | | | | |
| STARK, KIKI | | 8151 S TOMLIN HILL RD | | | COLUMBIA | MO | 65201-9313 | |
| STARK, MELINDA | | 10273 SHAWNS GROVE PLACE | | | MECHANICSVILLE | VA | 23116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARK, MELINDA D | | ADDRESS REDACTED | | | | | | |
| STARK, NICOLE | | ADDRESS REDACTED | | | | | | |
| STARK, ROBBIE | | 609 WEBB RD | | | SALISBURY | NC | 28147-0000 | |
| STARK, ROBBIE ALLEN | | ADDRESS REDACTED | | | | | | |
| STARK, SCOTT | | ADDRESS REDACTED | | | | | | |
| STARK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STARK, SEAN WESLEY | | ADDRESS REDACTED | | | | | | |
| STARK, SPENCER | | ADDRESS REDACTED | | | | | | |
| STARK, STEPHEN M | | 9958 BROOK AVE | | | SAINT LOUIS | MO | 63125-2902 | |
| STARK, THOMAS M | | ADDRESS REDACTED | | | | | | |
| STARKE, BRANDON TRENT | | ADDRESS REDACTED | | | | | | |
| STARKE, MARIUS LEROY | | ADDRESS REDACTED | | | | | | |
| STARKEY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STARKEY, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| STARKEY, BRIAN P | | ADDRESS REDACTED | | | | | | |
| STARKEY, CHRISTOPHER | | 2100 SHILOH VALLEY DRNO 1206 | | | KENNESAW | GA | 30144 | |
| STARKEY, CHRISTOPHER JAMES | | 2101 W MACARTHUR | 901 | | WICHITA | KS | 67217 | |
| STARKEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| STARKEY, JOHN | | 41352 CLAIRPOINTE ST | | | HARRISON TWP | MI | 48045-5915 | |
| STARKEY, JOHN M | | 1915 ADDINGTON | | | CARROLLTON | TX | 75007 | |
| STARKEY, JOHN M | | ADDRESS REDACTED | | | | | | |
| STARKEY, KYLE MACK | | 17030 E CARLSON DR | 1412 | | PARKER | CO | 80134 | |
| STARKEY, KYLE MACK | | ADDRESS REDACTED | | | | | | |
| STARKEY, MALAIKA | | ADDRESS REDACTED | | | | | | |
| STARKEY, MARK | | ADDRESS REDACTED | | | | | | |
| STARKEY, RICK | | 6610 THOMAS LN | | | NINE MILE FALLS | WA | 99026-0000 | |
| STARKEY, TEVIN CHRISTOPHER | | 75 CRAIGHEAD DR | | | TROUTVILLE | VA | 24175 | |
| STARKEY, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| STARKS CHARLES F | | 120 ROLLING HILLS DR | | | CONROE | TX | 77304 | |
| STARKS, DAMIAN XAVIER | | ADDRESS REDACTED | | | | | | |
| STARKS, DEBORAH | | 16961 W 13 MILE RD | | | SOUTHFIELD | MI | 48076-1217 | |
| STARKS, IRVIN | | 1227 SOUTH THOMAS ST 22 | | | ARLINGTON | VA | 22204 | |
| STARKS, IRVIN | | ADDRESS REDACTED | | | | | | |
| STARKS, JONATHAN HENRI | | ADDRESS REDACTED | | | | | | |
| STARKS, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| STARKS, KATLIN SKY | | ADDRESS REDACTED | | | | | | |
| STARKS, KEVIN LASHAUN | | ADDRESS REDACTED | | | | | | |
| STARKS, MONTRELL DEWAYNE | | ADDRESS REDACTED | | | | | | |
| STARKS, NICHOLAS | | G 3 WEPS DEPT | | | FPO | AP | 96634- | |
| STARKS, ROWENA | | ADDRESS REDACTED | | | | | | |
| STARKS, STACEY RENEE | | ADDRESS REDACTED | | | | | | |
| STARKS, TAMIKA | | ADDRESS REDACTED | | | | | | |
| STARLEAF, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | |
| STARLIGHT | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| STARLIGHT CATERING | | 212 FRONT ST N | | | ISSAQUAH | WA | 98027 | |
| STARLIGHT ELECTRONICS | | 702 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808-1218 | |
| STARLIGHT INTERNATIONAL HOLDINGS, LTD | | 5TH FLOOR SHING DAO INDUSTRIAL BLDG 232 | | | ABERDEEN MAIN RD | | | HKG |
| STARLIGHT MARKETING DEVELOPMEN | | 134 WOODING AVE | PO BOX 617 | | DANVILLE | VA | 24541 | |
| STARLIGHT RANDIX CORP INC | | 337 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1708 | |
| STARLIGHT SATELLITE SYSTEMS | | 4871 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | |
| STARLINE COMMUNICATIONS | | 2 BEST AVE | | | MILFORD MILL | MD | 21244 | |
| STARLING III, PAUL | | ADDRESS REDACTED | | | | | | |
| STARLING, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STARLING, CAMERON M | | ADDRESS REDACTED | | | | | | |
| STARLING, CHRISTOPHER RANDOLPH | | ADDRESS REDACTED | | | | | | |
| STARLING, GEOFFREY STEVEN | | 317 LEMAY DR | | | TYLER | TX | 75704 | |
| STARLING, GEOFFREY STEVEN | | ADDRESS REDACTED | | | | | | |
| STARLING, GUY W | | ADDRESS REDACTED | | | | | | |
| STARLING, JERVON | | ADDRESS REDACTED | | | | | | |
| STARLING, JESSICA LAVERN | | ADDRESS REDACTED | | | | | | |
| STARLING, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| STARLING, RUSSELL ANTHONY | | 1342 TILTON RD | | | BRIDGEWATER | NJ | 08807 | |
| STARLING, RUSSELL ANTHONY | | ADDRESS REDACTED | | | | | | |
| STARLING, SHAKI MONIQUE | | ADDRESS REDACTED | | | | | | |
| STARLITE APPLIANCE SERVICE | | 777 SHADY LN 9 | | | AUSTIN | TX | 78702 | |
| STARLITE CRUISES | | PO BOX 3335 | | | CLEARWATER | FL | 33767 | |
| STARLITE RADIO SHACK | | 2062 W HWY 2 | | | LIBBY | MT | 59923 | |
| STARN, TIMOTHEE WALLACE | | ADDRESS REDACTED | | | | | | |
| STARNE, NICK AARON | | ADDRESS REDACTED | | | | | | |
| STARNER, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | |
| STARNES DOOR SERVICE INC | | PO BOX 1282 | | | HICKORY | NC | 28603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARNES, ATISHA CAPRICE | | ADDRESS REDACTED | | | | | | |
| STARNES, DARIUS LAMAR | | ADDRESS REDACTED | | | | | | |
| STARNES, JASON ERNEST | | ADDRESS REDACTED | | | | | | |
| STARNES, JASON R | | 202 FIELDCREST DR | | | ANDERSON | SC | 29625-5031 | |
| STARNES, JOE | | 122 NEWSOME RD | | | SALISBURY | NC | 28146 | |
| STARNES, JOE | | ADDRESS REDACTED | | | | | | |
| STARNES, JOHN | | ADDRESS REDACTED | | | | | | |
| STARNES, JOHN VERNON | | ADDRESS REDACTED | | | | | | |
| STARNES, MARTY D | | 941 DINSMORE ST | | | KPT | TN | 37660 | |
| STARNES, NOAH CHARLES | | 2284 N HWY 101 | | | GREER | SC | 29651 | |
| STARNES, NOAH CHARLES | | ADDRESS REDACTED | | | | | | |
| STARNES, STANLEY RYAN | | ADDRESS REDACTED | | | | | | |
| STARNES, WESLEY BRIAN | | ADDRESS REDACTED | | | | | | |
| STAROS, EDWARD L | | 9295 WINDSOR PKWY | | | TINLEY PARK | IL | 60477-7362 | |
| STAROSELTSEV, SERGEY V | | 1750 NE 191ST ST APT 803 | | | NORTH MIAMI BEAC | FL | 33179-4251 | |
| STARQUEST INC | | PO BOX 11916 | | | BERKELEY | CA | 94701 | |
| STARQUEST WIRELESS | | 6809 CORPORATE DR | DBA SPECIALTY COMM | | INDIANAPOLIS | IN | 46278 | |
| STARQUEST WIRELESS | | 90 EXECUTIVE DR STE E | | | CARMEL | IN | 46032 | |
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD STE 300 | | | DEERFIELD | IL | 60015 | |
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD | | | DEERFIELD | IL | 60015 | |
| STARR JR , RICHARD A | | 2803 MALBROOK LANE | | | SANDSTON | VA | 23150 | |
| STARR JR , RICHARD A | | ADDRESS REDACTED | | | | | | |
| STARR, ALLISON R | | ADDRESS REDACTED | | | | | | |
| STARR, ANDREW WILLIAM | | 17177 HEART OF PALMS DRIV | | | TAMPA | FL | 33647 | |
| STARR, BONNIE | | 7845 GOLFCREST DR | | | SAN DIEGO | CA | 92119 | |
| STARR, BRETT S | | ADDRESS REDACTED | | | | | | |
| STARR, CHADDRICK DAVID | | ADDRESS REDACTED | | | | | | |
| STARR, CHARLIE W | | ADDRESS REDACTED | | | | | | |
| STARR, DEVON GREGORY | | ADDRESS REDACTED | | | | | | |
| STARR, E | | 1328 WELLINGTON DR | | | DENTON | TX | 76209-1245 | |
| STARR, HOLLY M | | ADDRESS REDACTED | | | | | | |
| STARR, JASON | | 4009 CRUTCHFIELD ST | | | RICHMOND | VA | 23225 | |
| STARR, JEREMY | | 7545 5TH ST N | | | OAKDALE | MN | 55128 | |
| STARR, JEREMY | | ADDRESS REDACTED | | | | | | |
| STARR, JOE Z | | ADDRESS REDACTED | | | | | | |
| STARR, JOHNATHON | | 5101 S E 88TH AVE | | | PORTLAND | OR | 97266-0000 | |
| STARR, JOHNATHON JAY | | ADDRESS REDACTED | | | | | | |
| STARR, KEVIN | | 1265 MONROE ST | | | DEARBURN | MI | 48124-0000 | |
| STARR, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| STARR, LAQUISHA A | | ADDRESS REDACTED | | | | | | |
| STARR, MALIK EUGENE | | ADDRESS REDACTED | | | | | | |
| STARR, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | |
| STARR, SCHAUN MICHAEL J | | ADDRESS REDACTED | | | | | | |
| STARR, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| STARRATT, JOYCE | | 1910 PEPPERMILL DR | | | CLEARWATER | FL | 33763-4427 | |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL BLVD | | | MARYLAND HEIGHTS | MO | 63043 | |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL | | | MARYLAND HEIGHTS | MO | 63043 | |
| STARRETT, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| STARRITT APPRAISAL GROUP | | 4208 SIX FORKS RD STE 242 | | | RALEIGH | NC | 27609 | |
| STARS & STRIPES | | 529 14TH ST NW | STE 350 | | WASHINGTON | DC | 20045-1301 | |
| STARSHIP CRUISE LINES LLC | | 601 S HARBOUR ISLAND BLVD | STE 104 | | TAMPA | FL | 33602 | |
| STARSIGHT TELECAST INC | | 39650 LIBERTY ST 3RD FL | | | FREMONT | CA | 94538 | |
| STARSIGHT TELECAST INC | | 39650 LIBERTY ST | 3RD FLOOR | | FREEMOUNT | CA | 94538 | |
| START WINNING MORE | | 2111 HIGHLAND STONE CT | | | KATY | TX | 77450 | |
| STARTEC COMMUNICATION/SECURITY | | 73 BRAOADREACH M82C | | | WEYMOUTH | MA | 02191 | |
| STARTEC COMMUNICATION/SECURITY | | CLUB | 73 BRAOADREACH M82C | | WEYMOUTH | MA | 02191 | |
| STARTIN, JOSH | | ADDRESS REDACTED | | | | | | |
| STARTING PLACE INC, THE | | 2057 COOLIDGE ST | | | HOLLYWOOD | FL | 33020 | |
| STARUK JR, WALTER | | 8 EASTERN CIRCLE | | | MIDDLETOWN | MD | 21769 | |
| STARVIEW CABLE INC | | PO BOX 5539 | | | NEWARK | DE | 19714 | |
| STARVISION SATELLITE SYSTEMS | | 178 PRINCETON ST | | | NORTH CHELMSFORD | MA | 01863 | |
| STARVISION SATELLITE SYSTEMS | | 508 HILLMAN ST | | | NEW BEDFORD | MA | 02740 | |
| STARVISION SATELLITE TECHNLGY | | 13420 HWY 49 N | | | GULFPORT | MS | 39503 | |
| STARWEST DISTRIBUTING | | 240 NORTH REDWOOD RD | | | NORTH SALT LAKE | UT | 84054 | |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | FAIRFIELD | CT | 06430 | |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | FAIRFIELD | CT | 06824 | |
| STARWOOD HOTELS & RESORTS | | 100 E CHESNUT | TREMONT HOTEL | | CHICAGO | IL | 60611 | |
| STARWOOD HOTELS & RESORTS | | 100 E CHESTNUT | | | CHICAGO | IL | 60611 | |
| STARWOOD HOTELS & RESORTS | | 11 TARA BLVD | | | NASHUA | NH | 03060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARWOOD LODGING & HOTELS | | 500 TYEE DR | | | OLYMPIA | WA | 98512 | |
| STARWOOD LODGING & HOTELS | | 500 TYEE DR | TYEE HOTEL | | OLYMPIA | WA | 98512 | |
| STARWOOD WASSERMAN TEMECULA | | PO BOX 6187 | | | PROVIDENCE | RI | 02940 | |
| STARWOOD, JEREMY ARMANI | | ADDRESS REDACTED | | | | | | |
| STARZ COMMUNICATIONS | | 6061 BEVERLY HILL ST 25 | | | HOUSTON | TX | 77057 | |
| STARZ, ANDREW JEFFREY | | 2351 WEST GATE DR | | | PITTSBURGH | PA | 15237 | |
| STAS, KRISTINA LYNNE | | ADDRESS REDACTED | | | | | | |
| STASI, JEFF | | 1077 BRIARBROOK DR | 101 | | WHEATON | IL | 60187 | |
| STASI, JEFF | | ADDRESS REDACTED | | | | | | |
| STASIECZEK, LUKE | | 6817 ASPEN COURT | | | SPRING GROVE | IL | 60081 | |
| STASIEROWSKI, PHYLLIS | | 518 PLYMOUTH LANE | | | SCHAUMBURG | IL | 60193 | |
| STASIUN, OLAF MAREK | | ADDRESS REDACTED | | | | | | |
| STASIW, JUSTIN | | ADDRESS REDACTED | | | | | | |
| STASKO, BRYAN A | | ADDRESS REDACTED | | | | | | |
| STASKOWICZ, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| STASONIS, NATHAN E | | 14504 RAVEN BRK APT 212 | | | TAMPA | FL | 33613-2976 | |
| STASSENKO, NATALIA | | 8123 RITTENHOUSE CIRCLE | | | CHARLOTTE | NC | 28270 | |
| STASSI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| STASSI, MICHELLE NICOLE | | 1132 MILLBROOK CT | | | EVANSVILLE | IN | 47710 | |
| STASSI, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| STASSI, NICOLAS | | 6 PETAL LANE | | | HICKSVILLE | NY | 11801 | |
| STASTNY, RONALD | | 1319 KLINE CT | | | BATAVIA | IL | 60510-9314 | |
| STASUKELIS WAREHOUSE SALES | | 287 MAIN ST | | | GARDNER | MA | 01440 | |
| STASZEWSKI, KAYLA LYN | | ADDRESS REDACTED | | | | | | |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | IL | 70601 | |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | LA | 70601 | |
| STATE & FEDERAL COMMUNICATIONS | | 80 S SUMMIT ST STE 100 | | | AKRON | OH | 44308 | |
| STATE AERIAL FARM STATISTICS | | 1752 BROADWAY | | | TOLEDO | OH | 43609 | |
| STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30303 | |
| STATE BAR OF GEORGIA | | PO BOX 102054 | | | ATLANTA | GA | 30368 | |
| STATE BOARD OF EQUALIZATION | | 4820 MCGRATH ST STE 260 | | | VENTURA | CA | 93003-7778 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942754 | SPECIAL TAXES DIV | | SACRAMENTO | CA | 94291-2754 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | ENVIRONMENTAL FEES | | SACRAMENTO | CA | 94279-6005 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | |
| STATE BOARD OF EQUALIZATION | | STATE BOARD OF EQUALIZATION | | P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | |
| STATE CHAMBER, THE | | 330 NE 10TH ST | | | OKLAHOMA CITY | OK | 73104-3220 | |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 441940268 | |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| STATE COLLEGE BOROUGH TAX OFF | | 243 S ALLEN ST | | | STATE COLLEGE | PA | 16801-4864 | |
| STATE COLLEGE CENTRE DAILY TMS | | DIANE BROWN | 3400 EAST COLLEGE AVE | | STATE COLLEGE | PA | 16801 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 787740100 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| STATE CORP DIV , SECRETARY OF | | STATE CORP DIV SECRETARY OF | TODD ROKITA | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | | |
| STATE CORP DIV, SECRETARY OF | | TODD ROKITA | 302 W WASHINGTON ST RM E018 | | INDIANAPOLIS | IN | 46204 | |
| STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | CORP DEPT | | | SANTA FE | NM | 875041269 | |
| STATE CORPORATION COMMISSION | | PO BOX 1157 | BUREAU OF INSURANCE | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | PO DRAWER 1269 | CORP DEPT | | SANTA FE | NM | 87504-1269 | |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| STATE DISBURSEMENT UNIT | | PO BOX 8000 | | | WHEATON | IL | 60189-8000 | |
| STATE ELECTRIC | | 621 W WASHINGTON ST | | | NORRISTOWN | PA | 19401 | |
| STATE FARM INSURANCE CO | | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM MUTUAL AUTOMOBILE | | 2702 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM MUTUAL AUTOMOBILE | | 843 PENNIMAN AVE | | | PLYMOUTH | MI | 48170 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA B4 | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA SB3 | | | BLOOMINGTON | IL | 61710 | |
| STATE FINANCE CARBONDALE | | 126 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| STATE FINANCE CO | | 1000 N CARBON STE M | | | MARION | IL | 62959 | |
| STATE FINANCE WEST FRANKFORT | | 216 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| STATE FIRE MARSHALL OFFICE | | 300 E JOPPA RD STE 1002 | | | TOWNSON | MD | 21286 | |
| STATE GOVERNMENT AFFAIRS CNCL | | 1255 TWENTY THIRD ST NW | | | WASHINGTON | DC | 20037-1174 | |
| STATE GROUP, THE | | 13800 N HWY 57 | | | EVANSVILLE | IN | 47725 | |
| STATE GROUP, THE | | 4600 OHARA DR | | | EVANSVILLE | IN | 47711 | |
| STATE GROUP, THE | | PO BOX 119 | | | EVANSVILLE | IN | 47701 | |
| STATE HEALTH SERVICES, DEPT OF | | DSHS PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| STATE INDUSTRIAL PRODUCTS | | 3100 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| STATE INSURANCE FUND, THE | | 199 CHURCH ST | | | NEW YORK | NY | 10007 | |
| STATE INSURANCE FUND, THE | | PO BOX 26169 GPO | | | NEW YORK | NY | 10087-6169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE INSURANCE FUND, THE | | PO BOX 4779 | | | SYRACUSE | NY | 13221-4779 | |
| STATE JOURNAL REGISTER, THE | | ONE COPLEY PLAZA | P O BOX 219 | | SPRINGFIELD | IL | 62705-0219 | |
| STATE JOURNAL REGISTER, THE | | P O BOX 219 | | | SPRINGFIELD | IL | 627050219 | |
| STATE JOURNAL REGISTER, THE | | PO BOX 19486 | | | SPRINGFIELD | IL | 62794-9486 | |
| STATE LAND DEPARTMENT | LINDA FISHER ADMINISTRATOR UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | BISMARK | ND | 58506-5523 | |
| STATE LAND DEPARTMENT | | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | BISMARK | ND | 58506-5523 | |
| STATE LINE TIRE & AUTO CENTER | | 380 N MAIN ST | PO BOX 277 | | SHREWBURY | PA | 17361 | |
| STATE LINE TIRE & AUTO CENTER | | PO BOX 277 | | | SHREWBURY | PA | 17361 | |
| STATE MARSHAL | | SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | MERIDEN | CT | 06451 | |
| STATE NATIONAL INSURANCE COMPANY | | 55 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10006 | |
| STATE NEWS, THE | BUSINESS OFFICE | | | | EAST LANSING | MI | 48824 | |
| STATE NEWS, THE | | 345 STUDENT SERVICES BUILDING | ATTN BUSINESS OFFICE | | EAST LANSING | MI | 48824 | |
| STATE NEWSPAPER, THE | | PO BOX 402666 | | | ATLANTA | GA | 30384-2666 | |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | COLUMBIA | SC | 29202 | |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | COLUMBIA | SC | 292021918 | |
| STATE NOVELTY | | 3210 EUCLID AVE | | | CLEVELAND | OH | 441152597 | |
| STATE NOVELTY | | 3210 EUCLID AVE | | | CLEVELAND | OH | 44115-2597 | |
| STATE OF ALASKA | | 604 BARNETTE ST | SUPERIOR & DISTRICT CT | | FAIRBANKS | AK | 99701 | |
| STATE OF ARIZONA | | P O BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| STATE OF ARIZONA | SECRETARY OF STATE | 1700 W WASHINGTON ST | 7TH FLOOR | | PHOENIX | AZ | 85007-2808 | |
| STATE OF ARIZONA | | DEPARTMENT OF REVENUE | P O BOX 29079 | | PHOENIX | AZ | 85038-9079 | |
| STATE OF ARIZONA DEPARTMENT OF WEIGHTS & MEASURES | | 4425 WEST OLIVE AVE | SUITE 134 | | GLENDALE | AZ | 85302 | |
| STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION | STATE CLEARINGHOUSE | 1515 W SEVENTH ST | SUITE 412 P O BOX 8031 | LITTLE ROCK | AR | 72203 | |
| STATE OF ARKANSAS | SECRETARY OF STATE | BUSINESS & COMMERCIAL SVS | STATE CAPITOL | | LITTLE ROCK | AR | 72201 | |
| STATE OF ARKANSAS | | CORPORATION INCOME TAX | P O BOX 919 | | LITTLE ROCK | AR | 72203-0919 | |
| STATE OF CALIFORNIA | SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION | 1500 11TH ST 3RD FLOOR | | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA | | DEPT OF INDUSTRIAL RELATIONS | 7575 METROPOLITAN DR STE 210 | | SAN DIEGO | CA | 92108 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | P O BOX 942857 | | SACRAMENTO | CA | 94257-0500 | |
| STATE OF CALIFORNIA | | PO BOX 942512 | | | SACRAMENTO | CA | 94258-0512 | |
| STATE OF COLORADO | | DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0006 | |
| STATE OF COLORADO DEPARTMENT OF STATE | | 1700 BROADWAY SUITE 200 | | | DENVER | CO | 80290 | |
| STATE OF CONNECTICUT | SECRETARY OF STATE | 30 TRINITY ST | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | | DEPARTMENT OF REVENUE SERVICES | P O BOX 2974 | | HARTFORD | CT | 06104-2974 | |
| STATE OF CONNECTICUT | | STATE OF CONNECTICUT | PO BOX 2937 | DEPT OF REVENUE SERVICES | HARTFORD | CT | 06104-2937 | |
| STATE OF DELAWARE | DEPARTMENT OF STATE | JOHN G TOWNSEND BUILDING | 401 FEDERAL ST SUITE 4 | | DOVER | DE | 19903 | |
| STATE OF DELAWARE | | DIVISION OF REVENUE | P O BOX 2044 | | WILMINGTON | DE | 19899-2044 | |
| STATE OF FLORIDA | | DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST | | TALLAHASSEE | FL | 32399-0135 | |
| STATE OF GEORGIA | SECRETARY OF STATE | CORPORATIONS DIVISION | SUITE 315 FLOYD TOWER WEST | 2 MARTIN LUTHER KING JR DR SE | ATLANTA | GA | 30334-1530 | |
| STATE OF GEORGIA | | INCOME TAX DIVISION | P O BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| STATE OF HAWAII | DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS | 335 MERCHANT ST RM 203 | | HONOLULU | HI | 96813 | |
| STATE OF IDAHO | SECRETARY OF STATE | 700 WEST JEFFERSON 83702 | | | BOISE | ID | 83720-0080 | |
| STATE OF IDAHO | | STATE TAX COMMISSION | P O BOX 56 | | BOISE | ID | 83756-0056 | |
| STATE OF ILLINOIS | SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 351 HOWLETT BUILDING | | SPRINGFIELD | IL | 62756 | |
| STATE OF ILLINOIS | | DEPARTMENT OF REVENUE | P O BOX 19008 | | SPRINGFIELD | IL | 62794-9008 | |
| STATE OF INDIANA | SECRETARY OF STATE | 302 W WASHINGTON ST | ROOM E 018 | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA | | DEPARTMENT OF REVENUE | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | |
| STATE OF IOWA | SECRETARY OF STATE | LUCAS BUILDING | | | DES MOINES | IA | 50319 | |
| STATE OF IOWA, DEPARTMENT OF JUSTICE | LAYNE M LINDEBAK ASSISTANT ATTORNEY GENERAL | 1305 EAST WALNUT ST | | | DES MOINES IOWA | | 50319 | |
| STATE OF KANSAS | SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR | 120 S W 10TH AVE | | TOPEKA | KS | 66612-1594 | |
| STATE OF KENTUCKY | | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | FRANKFORT | KY | 40620 | |
| STATE OF LOUISIANA | | P O BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| STATE OF LOUISIANA | | DEPARTMENT OF REVENUE AND TAXATION | P O BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| STATE OF MAINE | SECRETARY OF STATE | BUREAU OF CORPORATIONS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| STATE OF MAINE, OFFICE OF THE STATE TREASURER | DAVID G LEMOINE MAINE STATE TREASURER | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| STATE OF MARYLAND | SECRETARY OF STATE | STATE HOUSE | | | ANNAPOLIS | MD | 21401 | |
| STATE OF MARYLAND | | COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION | | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MASSACHUSETTS | | DEPARTMENT OF REVENUE | P O BOX 7052 | | BOSTON | MA | 02204 | |
| STATE OF MICHIGAN | | DEPARTMENT OF TREASURY | P O BOX 30059 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | STATE OF MICHIGAN | PO BOX 30232 | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF MINNESOTA | SECRETARY OF STATE | 180 STATE OFFICE BUILDING | 100 DR MARTIN LUTHER KING JR BLVD | | ST PAUL | MN | 55155-1299 | |
| STATE OF MINNESOTA | | DEPT OF REVENUE | MAIL STATION 1250 | | ST PAUL | MN | 55145-1250 | |
| STATE OF MISSISSIPPI | SECRETARY OF STATE | PO BOX 136 | | | JACKSON | MS | 39205-0136 | |
| STATE OF MISSISSIPPI | | OFFICE OF REVENUE | P O BOX 23050 | | JACKSON | MS | 39225-3050 | |
| STATE OF MISSOURI | SECRETARY OF STATE | 600 W MAIN ST | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | | DEPARTMENT OF REVENUE | P O BOX 700 | | JEFFERSON CITY | MO | 65105-0700 | |
| STATE OF MONTANA | SECRETARY OF STATE | 1301 6TH AVE | STATE CAPITOL ROOM 260 | PO BOX 202801 | HELENA | MT | 59620-2801 | |
| STATE OF NEBRASKA | SECRETARY OF STATE | 1445 K ST | 1301 STATE CAPITOL BUILDING | PO BOX 95104 | LINCOLN | NE | 68509 | |
| STATE OF NEBRASKA | | DEPARTMENT OF REVENUE | P O BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| STATE OF NEVADA | SECRETARY OF STATE | STATE CAPITOL BLDG SUITE 3 | 202 N CARSON ST | | CARSON CITY | NV | 89701-4201 | |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF STATE | STATE HOUSE ROOM 204 | 107 N MAIN ST | | CONCORD | NH | 03301-4989 | |
| STATE OF NEW HAMPSHIRE | | DOCUMENT PROCESSING DIVISION | P O BOX 637 | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW JERSEY | | P O BOX 0252 | | | TRENTON | NJ | 08646-0252 | |
| STATE OF NEW JERSEY | NEWARK MUNICIPAL COURT | 31 GREEN ST | BRENNAN/MARSHALL JUSTICE COMPLEX | | NEWARK | NJ | 07102 | |
| STATE OF NEW JERSEY | SECRETARY OF STATE | 225 W STATE ST 3RD FLOOR | PO BOX 308 | | TRENTON | NJ | 08625-0308 | |
| STATE OF NEW MEXICO | SECRETARY OF STATE | STATE CAPITOL ANNEX NORTH | 325 DO GASPAR SUITE 300 | | SANTA FE | NM | 87503 | |
| STATE OF NEW YORK | DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | | ALBANY | NY | 12231 | |
| STATE OF NORTH CAROLINA | SECRETARY OF STATE | OLD REVENUE BUILDING | 2 SOUTH SALISURY ST | | RALEIGH | NC | 27626-0622 | |
| STATE OF NORTH CAROLINA | | DEPARTMENT OF REVENUE | P O BOX 25000 | | RALEIGH | NC | 27640-0500 | |
| STATE OF NORTH CAROLINA | | | | | RALEIGH | NC | | |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE | STATE CAPITOL DEPT 108 | 600 E BLVD AVE | | BISMARCK | ND | 58505-0500 | |
| STATE OF OHIO | | P O BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| STATE OF OHIO | SECRETARY OF STATE | 180 E BROAD ST 16TH FLOOR | | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO | | TREASURER | P O BOX 27 | | COLUMBUS | OH | 43266-0027 | |
| STATE OF OKLAHOMA | SECRETARY OF STATE | 2300 N LINCOLN BLVD RM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| STATE OF OKLAHOMA | | TAX COMMISSION | P O BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | |
| STATE OF OREGON | SECRETARY OF STATE | PUBLIC SERVICE BLDG STE 151 | 255 CAPITOL ST NE | | SALEM | OR | 97310-1327 | |
| STATE OF OREGON | | DEPARTMENT OF REVENUE | P O BOX 14777 | | SALEM | OR | 97309-0960 | |
| STATE OF RHODE ISLAND | SECRETARY OF STATE | 148 W RIVER ST | | | PROVIDENCE | RI | 02904-2615 | |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITAL HILL SUITE 9 | | PROVIDENCE | RI | 02908-5811 | |
| STATE OF SOUTH CAROLINA | SECRETARY OF STATE | PO BOX 11350 | | | COLUMBIA | SC | 29211 | |
| STATE OF SOUTH CAROLINA | | DEPARTMENT OF REVENUE | CORPORATION RETURN | | COLUMBIA | SC | 29214-0100 | |
| STATE OF SOUTH DAKOTA | SECRETARY OF STATE | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5077 | |
| STATE OF TENNESSEE | SECRETARY OF STATE | 312 EIGHTH AVE NORTH | 6TH FLOOR | WILLIAM R SNODGRASS TOWER | NASHVILLE | TN | 37243-0305 | |
| STATE OF TEXAS | SECRETARY OF STATE | STATE CAPITOL | PO BOX 13697 | | AUSTIN | TX | 78711-3697 | |
| STATE OF TEXAS | | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | |
| STATE OF THE ART TECHNOLOGIES | | 1036 SEQUOIA DR | | | LEWISVILLE | NC | 27023 | |
| STATE OF UTAH | | STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0300 | |
| STATE OF VERMONT | SECRETARY OF STATE | 81 RIVER ST | | | MONTPELIER | VT | 05609-1104 | |
| STATE OF VERMONT | | DEPARTMENT OF TAXES | 109 STATE ST | | MONTPELIER | VT | 05609-1401 | |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | RICHMOND | VA | 23218-1500 | |
| STATE OF WASHINGTON | | P O BOX 34053 | | | SEATTLE | WA | 98124-1053 | |
| STATE OF WASHINGTON | SECRETARY OF STATE | JAMES M DOLLIVER BUILDING | 801 CAPITOL WAY S | | OLYMPIA | WA | 98504-0234 | |
| STATE OF WEST VIRGINIA | SECRETARY OF STATE | STATE CAPITOL COMPLEX | BLDG 1 SUITE 157K | | CHARLESTON | WV | 25305-0776 | |
| STATE OF WISCONSIN | DIVISION OF CORPORATE & CONSUMER SVS | DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 7847 | | MADISON | WI | 53707-7847 | |
| STATE OF WISCONSIN | | DEPARTMENT OF REVENUE | P O BOX 8908 | | MADISON | WI | 53708-8908 | |
| STATE OF WYOMING | SECRETARY OF STATE | 110 CAPITOL BUILDING | | | CHEYENNE | WY | 82002-0020 | |
| STATE OFFICE SYSTEMS INC | | PO BOX 5119 | | | TOPEKA | KS | 66605 | |
| STATE POLICE ASSOC OF MASS | | 25 MARKET ST UNIT 7 | | | SWANSEA | MA | 02777 | |
| STATE POLICE, OFFICE OF | | PO BOX 66601 BOX A 32 | MOTOR CARRIER SAFETY UNIT | | BATON ROUGE | LA | 70896-6601 | |
| STATE PRESS | | ARIZONA STATE UNIVERSITY | | | TEMPE | AZ | 852871502 | |
| STATE PRESS | | BOX 871502 | ARIZONA STATE UNIVERSITY | | TEMPE | AZ | 85287-1502 | |
| STATE PRIDE ROOFING | | PO BOX 1627 | | | WEST PALM BEACH | FL | 33402-1627 | |
| STATE RECORD CO INC COLUMBIA | | PO BOX 1918 | | | COLUMBIA | SC | 292021918 | |
| STATE RECORD CO INC COLUMBIA | | PO BOX 1918 | | | COLUMBIA | SC | 29202-1918 | |
| STATE ROOFING SYSTEMS INC | | 15444 HESPERIAN BLVD | | | SAN LEANDRO | CA | 94578 | |
| STATE SHUTTLE | | 200 WOODPORT RD | | | SPARTA | NJ | 07871 | |
| STATE SIGN CORP | | PO BOX 190 | | | ORANGE | TX | 77631-0190 | |
| STATE SPRINKLER CO | | 1075 NINE N DR STE 100 | | | ALPHARETTA | GA | 30004 | |
| STATE STREET BANK & TRUST | | CORPORATE TRUST MARY LEE STORR | | | BOSTON | MA | 021020078 | |
| STATE STREET BANK & TRUST | | PO BOX 778 | CORPORATE TRUST MARY LEE STORR | | BOSTON | MA | 02102-0778 | |
| STATE STREET BANK & TRUST CO | | CORP TRUST DIV ATTN CHI C MA | | | BOSTON | MA | 02110 | |
| STATE STREET BANK & TRUST CO | | PO BOX 5753 | | | BOSTON | MA | 02206 | |
| STATE STREET BANK & TRUST CO | | PO BOX 5923 | | | BOSTON | MA | 02206 | |
| STATE STREET BANK & TRUST CO | | PO BOX 778 | CORP TRUST ATTN ELAINE DAM | | BOSTON | MA | 02102-0778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK AND TRUST CM | | 225 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| STATE STREET BANK AND TRUST COMPANY | | 225 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| STATE SYSTEMS INC | | PO BOX 18439 | | | MEMPHIS | TN | 38181-0439 | |
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | ATLANTA | GA | 303661143 | |
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | ATLANTA | GA | 30366143 | |
| STATE TREASURER BARBARA HAFER | ROBIN WEISSMANN STATE TREASURER | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | |
| STATE TREASURER OFFICE | VERNON L LARSON STATE TREASURER | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| STATE TREASURER OFFICE | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| STATE TREASURER OFFICE | | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102 | |
| STATE TREASURER, DEPT OF | | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | |
| STATE TREASURER, OFFICE OF | | ONE PLAYERS CLUB DR | | | CHARLESTON | WV | 25311 | |
| STATE TREASURER, OFFICE OF THE | | PO BOX 19495 | UNCLAIMED PROPERTY DIVISION | | SPRINGFIELD | IL | 62794-9495 | |
| STATE TREASURERS OFFICE | JEB SPAULDING STATE TREASURER | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | BARRE | VT | 05641-2351 | |
| STATE TREASURERS OFFICE | KIM OLIVER UNCLAIMED PROPERTY ADMINISTRATOR | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | |
| STATE TREASURERS OFFICE | TATE REEVES STATE TREASURER | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | JACKSON | MS | 39205 | |
| STATE TREASURERS OFFICE, UNCLAIMED PROPERTY DIVISION | DAVID LEMOINE STATE TREASURER | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | AUGUSTA | ME | 04333-0039 | |
| STATE TV SERVICE CENTER INC | | 244 LEONIA AVE | | | BOGOTA | NJ | 07603 | |
| STATE UNIVERSITY OF W GA | | CAREER EMPLOYMENT SERVICES | | | CARROLLTON | GA | 30118 | |
| STATE WATER RESOURCES CONTROL | | PO BOX 1977 | | | SACRAMENTO | CA | 95812-1977 | |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | ATTN SW ACCOUNTING OFFICE | | SACRAMENTO | CA | 95812-0100 | |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | | | SACRAMENTO | CA | 958120100 | |
| STATE WIDE COLLECTIONS | | 700 BISHOP ST STE 1004 | | | HONOLULU | HI | 96813 | |
| STATE WIDE INSPECTIONS INC | | PO BOX 1212 | | | LUSBY | MD | 20657 | |
| STATE WIDE SALES INC | | PO BOX 21176 | | | ST PAUL | MN | 551210176 | |
| STATE WIDE SALES INC | | PO BOX 21176 | | | ST PAUL | MN | 55121-0176 | |
| STATELINE SATELLITE | | 58 WASHINGTON PL | | | PEARL RIVER | NY | 10965 | |
| STATEMA, WILLIAM DEAN | | ADDRESS REDACTED | | | | | | |
| STATEN ISLAND ADVANCE | STEVEN ONEILL | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | |
| STATEN ISLAND ADVANCE | | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | |
| STATEN ISLAND HOTEL, THE | | 1415 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| STATEN, IAN SHANE | | ADDRESS REDACTED | | | | | | |
| STATEN, JAMELA P | | ADDRESS REDACTED | | | | | | |
| STATEN, TIMOTHY S | | 264 WILDBERRY LN | | | NASHVILLE | TN | 37209-5140 | |
| STATES, BENJAMIN BANNER | | ADDRESS REDACTED | | | | | | |
| STATES, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| STATESBORO APPLIANCE CENTER | | 37 W MAIN ST | | | STATESBORO | GA | 30458 | |
| STATESIDE ASSOCIATES | | 2300 CLARENDON BLVD 4TH FL | | | ARLINGTON | VA | 22201-3367 | |
| STATESMAN JOURNAL | | PO BOX 12546 | | | SALEM | OR | 973090546 | |
| STATESMAN JOURNAL | | PO BOX 12546 | | | SALEM | OR | 97309-0546 | |
| STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 | |
| STATESVILLE RECORD & LANDMARK | | PO BOX 1071 | | | STATESVILLE | NC | 28687 | |
| STATESVILLE ROOFING & HEATING | | PO DRAWER 1266 | 325 MAYO ST | | STATESVILLE | NC | 28687-1266 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK | | | BARTLETT | TN | 38134 | |
| STATEWIDE ASPHALT MAINT INC | | 3525 N PLAINFIELD | | | CHICAGO | IL | 60634 | |
| STATEWIDE DISTRIBUTION CENTER | | 11301 OLYMPIC BLVD NO 565 | | | LOS ANGELES | CA | 90064 | |
| STATEWIDE ROOFING COMPANY INC | | 6025 WEST SAWMILL RD | | | LITTLE ROCK | AR | 72206 | |
| STATEWIDE TAX RECOVERY INC | | 100 N 3RD ST BOX 752 | | | SUNBURY | PA | 17801 | |
| STATH, PAUL | | 16424 OTTERDALE POINTE DR | | | MOSELEY | VA | 23120 | |
| STATH, PAUL R | | ADDRESS REDACTED | | | | | | |
| STATHOPOULOS, EDWARD IOANNIS | | 3311 YERGER RD | | | RICHMOND | VA | 23223 | |
| STATHOPOULOS, EDWARD IOANNIS | | ADDRESS REDACTED | | | | | | |
| STATIC ELECTRIC CO | | 1241 OLD OKEECHOBEE RD | SUITE A 2 | | WEST PALM BEACH | FL | 33401 | |
| STATIC ELECTRIC CO | | SUITE A 2 | | | WEST PALM BEACH | FL | 33401 | |
| STATION CASINO | | PO BOX 33480 | GROUP SALES | | KANSAS CITY | MO | 64120-3480 | |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J ONEILL III | NEWTON LOWER FALLS | MA | 2462 | |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN  JOHN J  ONEILL III | NEWTON LOWER FALLS | MA | 02462 | |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J ONEILL III | NEWTON LOWER FALLS | MA | 02462 | |
| STATION LANDING, LLC | | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J ONEILL III | MEDFORD | MA | 02462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATIONERY & FURNISHINGS INC | | 4000 AIRLINE DR | | | HOUSTON | TX | 77022 | |
| STATIONERY & FURNISHINGS INC | | PO BOX 16219 | 4000 AIRLINE DR | | HOUSTON | TX | 77022 | |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | HAGERSTOWN | MD | 21740 | |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | HAGERSTOWN | MD | 21741 | |
| STATISTICAL SCIENCES INC | | PO BOX 6012 | | | BOSTON | MA | 02212 | |
| STATISTICS COM | | 612 W JACKSON ST | | | ARLINGTON | VA | 22201 | |
| STATLER, ALEX THOMAS | | ADDRESS REDACTED | | | | | | |
| STATLER, SHAWN RICHARD | | 145 BAUMGARDNER DR | | | GREENCASTLE | PA | 17225 | |
| STATLER, SHAWN RICHARD | | ADDRESS REDACTED | | | | | | |
| STATMAN HARRIS & EYRICH LLC | | 3700 CAREW TOWER | 441 VINE ST | | CINCINNATI | OH | 45202 | |
| STATMAN, JOSHUA | | 5054 EDWARDS MILL RD | D | | RALEIGH | NC | 27612-0000 | |
| STATMAN, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | |
| STATNER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| STATON, ALLISON LEIGH | | ADDRESS REDACTED | | | | | | |
| STATON, BENJAMIN CLAY | | ADDRESS REDACTED | | | | | | |
| STATON, BRET MIKEL | | ADDRESS REDACTED | | | | | | |
| STATON, BRIAN WALLACE | | 349 WEST NICHOLAI ST | | | HICKSVILLE | NY | 11801 | |
| STATON, BRIAN WALLACE | | ADDRESS REDACTED | | | | | | |
| STATON, CRYSTAL LYNNE | | 10309 FRANKFORT | | | TOLEDO | OH | 43528 | |
| STATON, CRYSTAL LYNNE | | ADDRESS REDACTED | | | | | | |
| STATON, DARRELL E | | 4519 MARTIN MILL PK | | | KNOXVILLE | TN | 37920 | |
| STATON, DARRELL E | | ADDRESS REDACTED | | | | | | |
| STATON, LAWRENCE | | 10087 BRISTOL DR | | | ALTA LOMA | CA | 91737 | |
| STATON, MARY | | 305 DUPRE MILL RD | | | LEXINGTON | SC | 29072-0000 | |
| STATON, PATRICIA H | | 7432 SHIRE PARKWAY | | | MECHANICSVILLE | VA | 23111 | |
| STATON, PATRICIA H | | 7432 SHIRE PKY | | | MECHANICSVILLE | VA | 23111 | |
| STATON, QUINTON DERON | | ADDRESS REDACTED | | | | | | |
| STATON, RODRE DONSHY | | ADDRESS REDACTED | | | | | | |
| STATON, SHKISHA MONCHEL | | ADDRESS REDACTED | | | | | | |
| STATON, TAKIA DAIRE | | 633 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| STATON, TAKIA DAIRE | | ADDRESS REDACTED | | | | | | |
| STATON, TIMOTHY ROBERT A | | ADDRESS REDACTED | | | | | | |
| STATON, TRAVIS RAY | | ADDRESS REDACTED | | | | | | |
| STATSEEKER PTY LTD | | LOCKBOX PO BOX 9427 | | | UNIONDALE | NY | 11555-9427 | |
| STATSER, SAMUEL | | ADDRESS REDACTED | | | | | | |
| STATSOFT | | 2300 EAST 14TH ST | | | TULSA | OK | 741044442 | |
| STATSOFT | | 2300 EAST 14TH ST | | | TULSA | OK | 74104-4442Q | |
| STATT LANE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| STATTER, RONA M | | 417 BAYFIELD DR | | | BRANDON | FL | 33511-7978 | |
| STATZ & HARROP INC | | 2230 B PINEHURST DR | | | MIDDLETON | WI | 53562 | |
| STATZ, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| STAUB, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| STAUB, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| STAUBACH CO | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| STAUBACH CO CAROLINAS LLC, THE | | 121 W TRADE ST STE 2800 | | | CHARLOTTE | NC | 28202 | |
| STAUBACH CO WEST INC, THE | | 2030 MAIN ST 350 | | | IRVINE | CA | 92614 | |
| STAUBACH RETAIL SERVICES WEST | | 610 NEWPORT CENTER STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| STAUBS, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| STAUCH AUTOMATIC DOOR INC | | 19138 W WARREN | | | DETROIT | MI | 48228 | |
| STAUDENMAIER, CHARLES | | 15153 MERRY OAKS LANE | | | MONTPELIER | VA | 23192 | |
| STAUDENMAIER, CHARLES | | ADDRESS REDACTED | | | | | | |
| STAUDENMAYER, KENNETH P | | 6558 E BLUE SKY DR | | | SCOTTSDALE | AZ | 85262-6759 | |
| STAUDT, DAVID P | | 2400 WALES RD NW | | | MASSILLON | OH | 44646 | |
| STAUDT, ROBERT | | 464 IRISH SETTLEMENT RD | | | UNDERHILL | VT | 05489 | |
| STAUDT, ROBERT M | | ADDRESS REDACTED | | | | | | |
| STAUFFER ENTERPRISES INC | | 4518 LENOX DR | | | BETHLEHEM | PA | 18017 | |
| STAUFFER ENTERPRISES INC | | SUITE 1 | | | ALLENTOWN | PA | 18102 | |
| STAUFFER, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| STAUFFER, ASHLEY ELIZABETH | | 80 BEARD RD | | | ENOLA | PA | 17025 | |
| STAUFFER, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STAUFFER, BEN GARRET | | ADDRESS REDACTED | | | | | | |
| STAUFFER, BRINNAN L | | 807 EAST SAMPLE ST | | | EBENSBURG | PA | 15931 | |
| STAUFFER, BRINNAN L | | ADDRESS REDACTED | | | | | | |
| STAUFFER, ELYSIA BETH | | ADDRESS REDACTED | | | | | | |
| STAUFFER, ERIC | | 15419 S SUMMERTREE LN | | | OLATHE | KS | 66062 | |
| STAUFFER, ERIC R | | 418 N HIGH ST APT 3R | | | WEST CHESTER | PA | 19380-2495 | |
| STAUFFER, GREG | | 13382 SIOUX RD | | | WESTMINSTER | CA | 92683-0000 | |
| STAUFFER, GREG WILLIAM | | ADDRESS REDACTED | | | | | | |
| STAUFFER, LUKE WILLIAM | | 3240 MURIFIELD DR | | | CHAMBERSBURG | PA | 17202 | |
| STAUFFER, NATHAN CHARLES | | 152 SHADYSIDE DR | | | YOUNGSTOWN | OH | 44512 | |
| STAUFFER, SHAWNE M | | ADDRESS REDACTED | | | | | | |
| STAUFFER, TRAVIS A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAUMP, MARY E | | ADDRESS REDACTED | | | | | | |
| STAUNTON DAILY NEWS LEADER | | JIM MCCLOSKEY | P O BOX 59 | | STAUNTON | VA | 24401 | |
| STAUNTON GENERAL DIST COURT | | 113 E BEVERLY ST | 1ST FL CITY HALL | | STAUNTON | VA | 24401 | |
| STAUNTON, CITY OF | | PO BOX 474 | | | STAUNTON | VA | 24402 | |
| STAUP, BRETT W | | 363B WOODPOINT AVE | | | HAGERSTOWN | MD | 21740 | |
| STAUP, BRETT WILLIAM | | 363B WOODPOINT AVE | | | HAGERSTOWN | MD | 21740 | |
| STAUP, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| STAVE, MCKENZIE MEEKS | | ADDRESS REDACTED | | | | | | |
| STAVELY, IAN SCOTT | | ADDRESS REDACTED | | | | | | |
| STAVER HYDRAULICS CO INC | | PO BOX 41 | | | WAVERLY | NY | 14892 | |
| STAVES, SHIRLENE D | | 4106 BRIDGEWOOD RD | | | MIDLOTHIAN | VA | 23112 | |
| STAVES, SHIRLENE D | | ADDRESS REDACTED | | | | | | |
| STAVINOHA, GREGORY | | 204 TERESE | | | LONGVIEW | TX | 75605-0000 | |
| STAVINOHA, GREGORY LOUIS | | ADDRESS REDACTED | | | | | | |
| STAVINS, CHERYL | | 1011 UNLAND | | | SAN MERCES | TX | 78222-0000 | |
| STAVISH, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| STAVOLA BROS RACING | | PO BOX 419 | | | KINGSTON | NJ | 08528 | |
| STAVRAKIS, ROBERT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| STAVRO, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| STAVRO, JONATHAN BEATON | | 11345 WEDGEMERE DR | | | TRINITY | FL | 34655 | |
| STAVRO, JONATHAN BEATON | | ADDRESS REDACTED | | | | | | |
| STAVROPOULOS, ALAN CHRISTOPHE | | 44100 35TH ST WEST NO 87 | | | LANCASTER | CA | 93536 | |
| STAVROPOULOS, ALAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| STAVROPOULOS, TOM GEORGE | | ADDRESS REDACTED | | | | | | |
| STAVSVICK, THOMAS ALAN | | ADDRESS REDACTED | | | | | | |
| STAWIARSKI, JAMES | | 4517 CARTHAGE CT | | | CRYSTAL LAKE | IL | 60012-2015 | |
| STAY GREEN INC | | 25020 W AVE STANFORD STE 210 | | | VALENCIA | CA | 91355 | |
| STAYBRIDGE SUITES | | 1110 A ST | | | SAN DIEGO | CA | 92101 | |
| STAYBRIDGE SUITES | | 11936 NE GLENN WIDING DR | | | PORTLAND | OR | 97220 | |
| STAYBRIDGE SUITES | | 7821 ELM CREEK BLVD | | | MAPLE GROVE | MN | 55369 | |
| STAYBRIDGE SUITES | | FOUR TECHNOLOGY DR | | | ANDOVER | MA | 01810 | |
| STAYMAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STAYNER JEFFREY B | | 3104 ROUNDWAY DOWN LANE | | | LEXINGTON | KY | 40509 | |
| STAYNER, JEFFREY | | 2002 KELLEYS LANDING | | | FT WAYNE | IN | 46825 | |
| STAYNER, ROBERT | | 1509 WINDSOR RD | | | FORT WAYNE | IN | 46825-2261 | |
| STAYTON, RICKY | | 198 ALEXANDRA DR | | | TUSCOLA | TX | 79562 | |
| STAZAK, RYAN ANDREW | | 5026 S LUNA AVE | | | CHICAGO | IL | 60638 | |
| STAZAK, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| STAZZOLA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| STCYR, BRANDYN CHRISTIAN | | 1617 WOODBROOK LANE | | | PHILADELPHIA | PA | 19150 | |
| STCYR, BRANDYN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| STEAD, AARON M | | ADDRESS REDACTED | | | | | | |
| STEADMAN, DIANDRA DIHEMA | | ADDRESS REDACTED | | | | | | |
| STEADMAN, KERRI A | | 707 FOXTAIL CIRCLE | | | LEESBURG | VA | 20176 | |
| STEADMAN, KERRI A | | ADDRESS REDACTED | | | | | | |
| STEAGALL, CEDRIC | | 411 RAGSDALE RD | | | SHARPSBURG | GA | 30277-2717 | |
| STEAGALL, JENNIFER NICHOLE | | ADDRESS REDACTED | | | | | | |
| STEAK & ALE UNIT NO 4721 | | 6900 W BROAD ST | | | RICHMOND | VA | 23230 | |
| STEAKIN, EILEEN | | 219 BEACH 96TH ST | | | ROCKAWAY BEACH | NY | 11693-0000 | |
| STEALEY, TRAVIS EDWARD | | ADDRESS REDACTED | | | | | | |
| STEALTH GLASS RESTORATION | | PO BOX 147 | | | SPRING VALLEY | CA | 919769806 | |
| STEALTH GLASS RESTORATION | | PO BOX 147 | | | SPRING VALLEY | CA | 91976-9806 | |
| STEAM MACHINE, THE | | 818 WILKES | | | HOUSTON | TX | 77009 | |
| STEAM MASTER CARPET | | PO BOX 9636 | | | ASHEVILLE | NC | 28815 | |
| STEAM POWER CARPET CLEANING | | PO BOX 674 | | | CHICOPEE | MA | 01021 | |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | SPARTANBURG | SC | 29301 | |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | SPARTANBURG | SC | 29303 | |
| STEAMATIC CARPET CLEANERS | | 1120 SOUTH FLORENCE | | | WICHITA | KS | 67209 | |
| STEAMATIC CARPET CLEANERS | | OF WICHITA KANSAS INC | 1120 SOUTH FLORENCE | | WICHITA | KS | 67209 | |
| STEAMATIC OF GREATER CHARLESTO | | PO BOX 1395 | | | GOOSE CREEK | SC | 29445 | |
| STEAMATIC OF KANSAS CITY INC | | 1249 BURLINGTON | | | NORTH KANSAS CITY | MO | 64116 | |
| STEAMMASTER CARPET | | 12270 SW ANN COURT | | | TIGARD | OR | 97223 | |
| STEAMROLLER STUDIOS | | 8204 UXBRIDGE CT | | | RICHMOND | VA | 23294 | |
| STEAN, JOVON N | | 6855 CREEKWOOD DR | | | DOUGLASVILLE | GA | 30135 | |
| STEAN, JOVON N | | ADDRESS REDACTED | | | | | | |
| STEAR, TIMOTHY | | 1614 BISCAY CIRCLE | | | AURORA | CO | 80011 | |
| STEARMAN, GARY | | 1161 KEHOSEE LN | | | VENICE | FL | 34293-0000 | |
| STEARNS & YERRALL | | 2073 ROOSEVELT AVE | | | SPRINGFIELD | MA | 011041657 | |
| STEARNS & YERRALL | | 2073 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-1657 | |
| STEARNS COUNTY CHILD SUPPORT | | ACCOUTNING | | | ST CLOUD | MN | 563021107 | |
| STEARNS COUNTY CHILD SUPPORT | | PO BOX 1107 | ACCOUTNING | | ST CLOUD | MN | 56302-1107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEARNS COUNTY TREASURER | | P O BOX 728 | | | ST CLOUD | MN | 563020728 | |
| STEARNS COUNTY TREASURER | | STEARNS COUNTY TREASURER | | P O BOX 728 | SAINT CLOUD | MN | 56302-0728 | |
| STEARNS COUNTY TREASURER | | THOMAS W WINTER | P O BOX 728 | | ST CLOUD | MN | 56302-0728 | |
| STEARNS PROPERTY SERVICES INC | | 287 GORHAM RD | | | SCARBOROUGH | ME | 04070 | |
| STEARNS PROPERTY SERVICES INC | | PO BOX 7029 | | | SCARBOROUGH | ME | 04070 | |
| STEARNS SNYDER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| STEARNS WEAVER MILLER | | 150 W FLAGLER ST | | | MIAMI | FL | 33130 | |
| STEARNS WEAVER MILLER | | 2200 MUSEUM TOWER | 150 W FLAGLER ST | | MIAMI | FL | 33130 | |
| STEARNS, CASEY JAY | | 134 COUNTRYWALK RD | | | SCHENECTADY | NY | 12306 | |
| STEARNS, JASON | | 1716 TRENTON DR | | | EDMOND | OK | 73003 | |
| STEARNS, JEFF | | 2540 W SYCAMORE ST | | | FAYETTEVILLE | AR | 72703 | |
| STEARNS, JEFF | | ADDRESS REDACTED | | | | | | |
| STEARNS, JENNIFER | | 728 PERSIMMON | | | WILSON | OK | 73463 | |
| STEARNS, JENNIFER DENISE | | 728 PERSIMMON | | | WILSON | OK | 73463 | |
| STEARNS, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | |
| STEARNS, JOHN LUTHER | | 51535 CREEKSIDE DR | | | GRANGER | IN | 46530 | |
| STEARNS, JOHN LUTHER | | ADDRESS REDACTED | | | | | | |
| STEARNS, KELLY | | 2200 WILLOW LN | | | MANSFIELD | OH | 44904 | |
| STEARNS, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| STEARNS, RENE ANGEL | | ADDRESS REDACTED | | | | | | |
| STEARNS, RICHARD | | PO BOX 2218 | CHAPTER 13 TRUSTEE | | KINSTON | NC | 28502 | |
| STEARNS, SHAWN P | | 22 DENNETT RD | | | NORTH BERWICK | ME | 03906 | |
| STEARNS, THOMAS WILLIAM | | 3486 W QUINCY AVE NO 102 | | | ENGLEWOOD | CO | 80110 | |
| STEARNS, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| STEBBING, WILLIAM | | 5953 SETTER DR | | | ELKRIDGE | MD | 21075 | |
| STEBBINS CO | | 2426 BLOSSOM | | | SAN ANTONIO | TX | 78217 | |
| STEBBINS SR, JEFFERY | | ADDRESS REDACTED | | | | | | |
| STEBBINS, DONALD KELLY | | ADDRESS REDACTED | | | | | | |
| STEBBINS, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEBBINS, JANE ANNE | | ADDRESS REDACTED | | | | | | |
| STEBBINS, JOHN | | 3823 TYNEMOORE WALK SE | | | SMYRNA | GA | 30080-5999 | |
| STEBBINS, MARGARET M | | 3733 6TH RD N | | | ARLINGTON | VA | 22203-2204 | |
| STEBBINS, SCOTT LYLE | | ADDRESS REDACTED | | | | | | |
| STEC, SHAREN | | 1619 W 97TH PL | | | CROWN POINT | IN | 46307 | |
| STECHER, CHRIS | | 16 BRITTEN COURT | | | LAKE OSWEGO | OR | 97035 | |
| STECHER, CHRIS C | | ADDRESS REDACTED | | | | | | |
| STECHMULLER, FRANK W | | PO BOX 95311 | | | PALATINE | IL | 60095-0311 | |
| STECK MEDICAL GROUP | | 1299 BISHOP RD | | | CHEHALIS | WA | 98532 | |
| STECK MEDICAL GROUP | | PO BOX 1267 | 1299 BISHOP RD | | CHEHALIS | WA | 98532 | |
| STECK, ANDREW JEREMY | | 4928 W COQUILLE AVE | | | WEST VALLEY CITY | UT | 84120 | |
| STECK, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| STECK, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| STECKEL, ROBERT | | RD3 BOX 2458 | | | EFFORT | PA | 18330 | |
| STECKER, GRANT TYLER | | ADDRESS REDACTED | | | | | | |
| STECKER, JACLYN LAUREN | | ADDRESS REDACTED | | | | | | |
| STECKER, LELA BARBARA | | ADDRESS REDACTED | | | | | | |
| STECKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STECKER, VALERIE | | ADDRESS REDACTED | | | | | | |
| STECKIEL, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| STECKLER, MITCHELL AVERY | | ADDRESS REDACTED | | | | | | |
| STECKMAN, AMY RENE | | ADDRESS REDACTED | | | | | | |
| STECKMAN, SARA BETH | | 590 HORIZON WAY | | | MARTINSBURG | WV | 25403 | |
| STEDGE, DANIEL MARK | | 553 W WASHINGTON AVE | | | ELMIRA | NY | 14901 | |
| STEDGE, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| STEDHAM, LISA MICHELLE | | ADDRESS REDACTED | | | | | | |
| STEDMAN, DIANNA | | TEXAS WORKFORCE COMMISSION | 101 E  15TH ST | | | AUSTIN | TX | 78778 | |
| STEDMAN, DIANNA LEIGH | | ADDRESS REDACTED | | | | | | |
| STEDNICK JR , WILLIAM LINDH | | ADDRESS REDACTED | | | | | | |
| STEEB, ERIC SCOTT | | 17118 NE 95TH ST | | | REDMOND | WA | 98052 | |
| STEED, ADDIE | | 624 RIVERSIDE PKY SW | | | AUSTELL | GA | 30168 | |
| STEED, ALLISON JAMISE | | ADDRESS REDACTED | | | | | | |
| STEED, BUKARI STEVEN | | ADDRESS REDACTED | | | | | | |
| STEED, DOUGLAS JON | | ADDRESS REDACTED | | | | | | |
| STEED, JADRIAN LOUIS | | 3338 THORNBRIDGE DR | | | POWDER SPRINGS | GA | 31027 | |
| STEED, MARK VERNON | | ADDRESS REDACTED | | | | | | |
| STEED, RONALD C | | ADDRESS REDACTED | | | | | | |
| STEED, TRENT ALEXANDER | | 1 POLONIA AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| STEED, TRENT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STEEG & ASSOCIATES | | PO BOX 3 ORTEGA STA | 4157 BALTIC ST | | JACKSONVILLE | FL | 32210 | |
| STEEG & OCONNOR LLC | | 201 ST CHARLES AVE STE 3201 | | | NEW ORLEANS | LA | 70170 | |
| STEEL HECTOR & DAVIS | | 1900 PHILLIPS POINT WEST | 777 SOUTH FLAGLER DR | | WEST PALM BEACH | FL | 33401-6198 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEEL HECTOR & DAVIS | | 200 S BISCAYNE BLVD STE 4000 | | | MIAMI | FL | 331312398 | |
| STEEL HECTOR & DAVIS | | 200 S BISCAYNE BLVD STE 4000 | | | MIAMI | FL | 33131-2398 | |
| STEEL HORSE AUTOMOTIVE | | 601 W WALNUT ST | | | COMPTON | CA | 90220 | |
| STEEL LAKE APPRAISAL | | PO BOX 4005 | | | KENT | WA | 98032 | |
| STEEL SPECIALTIES | | 2000 OLD BURK RD | | | WICHITA FALLS | TX | 76304 | |
| STEEL, JON DAVID | | ADDRESS REDACTED | | | | | | |
| STEEL, NATHAN SANGER | | ADDRESS REDACTED | | | | | | |
| STEEL, SEAN | | ADDRESS REDACTED | | | | | | |
| STEELCO NORTHWEST DISTRIBUTORS | | 1075 BELLEVUE WAY NE STE 248 | | | BELLEVUE | WA | 98004 | |
| STEELE & VAUGHN TV APPLIANCE | | 600 BATTLEGROUND AVE | | | GREENSBORO | NC | 27401 | |
| STEELE CONSTRUCTION, JAMES | | 1410 SYLVAN ST | | | ST PAUL | MN | 55117 | |
| STEELE III, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STEELE JANET A | | 7625 TORREM ST | | | LA MESA | CA | 91942 | |
| STEELE SURVEYING INC, STAN | | 2388 WELCOME RD | | | NEWNAN | GA | 30263 | |
| STEELE, ALAN ELLIS | | ADDRESS REDACTED | | | | | | |
| STEELE, AMANDA C | | ADDRESS REDACTED | | | | | | |
| STEELE, AMANDA CHRISTINE | | 16105 EAST SEA AVE | | | INDEPENDENCE | MO | 64050 | |
| STEELE, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| STEELE, ANN LYNN | | 4368 HARVARD AVE | | | LA MESA | CA | 91941 | |
| STEELE, ARRABU B | | ADDRESS REDACTED | | | | | | |
| STEELE, BECKY M | | 936 ROCKAFELLOW CT | | | CANON CITY | CO | 81212-9183 | |
| STEELE, BRANDON SEAN | | ADDRESS REDACTED | | | | | | |
| STEELE, BRETT MICHAEL | | 803 GRANDVIEW DR | | | DUNBAR | WV | 25064 | |
| STEELE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEELE, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| STEELE, CHRIS | | PO BOX 425 | | | CHICAGO | IL | 60690-0425 | |
| STEELE, CHRIS EDWARD | | ADDRESS REDACTED | | | | | | |
| STEELE, CHRISTIAN JEREMY | | 280 LTTLE YORK PATTENBURG | | | MILFORD | NJ | 08848 | |
| STEELE, CHRISTIAN JEREMY | | ADDRESS REDACTED | | | | | | |
| STEELE, CHRISTINE LYNN | | ADDRESS REDACTED | | | | | | |
| STEELE, CHRISTOPHER JOHN | | 300 WILLIAM ST | | | VERONA | WI | 53593 | |
| STEELE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| STEELE, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | |
| STEELE, CHRISTOPHER LEE | | 4421 GREENDELL RD | | | CHESAPEAKE | VA | 23321 | |
| STEELE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| STEELE, COREY WESLY | | ADDRESS REDACTED | | | | | | |
| STEELE, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| STEELE, DEIRDRE A | | 105 50 ACRE RD | | | SMITHTOWN | NY | 11787 | |
| STEELE, DEIRDRE A | | ADDRESS REDACTED | | | | | | |
| STEELE, EDWARD DUANE | | ADDRESS REDACTED | | | | | | |
| STEELE, ELIZABETH ETHEL | | ADDRESS REDACTED | | | | | | |
| STEELE, ERIC K | | 123 PLANTERRA WAY | | | PEACHTREE CITY | GA | 30269-4030 | |
| STEELE, HARRISON DAVID | | ADDRESS REDACTED | | | | | | |
| STEELE, JAMES HENDERSON | | 2304 CUMBERLAND BAY | 101 | | FAYETTEVILLE | NC | 28306 | |
| STEELE, JAMES HENDERSON | | ADDRESS REDACTED | | | | | | |
| STEELE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEELE, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| STEELE, JEREMY | | 6707 N W  BOUGHER LN | | | KANSAS CITY | MO | 64151 | |
| STEELE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEELE, JONATHAN TRUETT | | ADDRESS REDACTED | | | | | | |
| STEELE, JORDAN ELIZABETH | | 3510 1/2 9TH ST | | | BREMERTON | WA | 98312 | |
| STEELE, JORDAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STEELE, JULIAN TERRANCE | | ADDRESS REDACTED | | | | | | |
| STEELE, KENNETH | | ADDRESS REDACTED | | | | | | |
| STEELE, KEVIN MATTHEW | | 4181 ELK CT | 109 | | MECHANICSBURG | PA | 17050 | |
| STEELE, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STEELE, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | |
| STEELE, KYLE MILTON | | ADDRESS REDACTED | | | | | | |
| STEELE, KYLE PAYTON | | ADDRESS REDACTED | | | | | | |
| STEELE, LACHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| STEELE, LATIKI KEYANNA | | ADDRESS REDACTED | | | | | | |
| STEELE, MARTANYA SABINE | | ADDRESS REDACTED | | | | | | |
| STEELE, MICHAEL | | 430 NEW HIGHLAND RD | | | SPRINGTOWN | TX | 76082 | |
| STEELE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| STEELE, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| STEELE, OLIVIA DORIS | | ADDRESS REDACTED | | | | | | |
| STEELE, PAM | | 6830 TOWNSHIP RD 31 NW | | | SOMERSET | OH | 43783-9699 | |
| STEELE, PATRICK DONOVAN | | ADDRESS REDACTED | | | | | | |
| STEELE, PAUL J | | 6136 CANTON DR | | | SAGINAW | MI | 48603-3473 | |
| STEELE, PHILLIP KENNETH | | ADDRESS REDACTED | | | | | | |
| STEELE, PHILLIP LEE | | ADDRESS REDACTED | | | | | | |
| STEELE, REBECCA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEELE, RICHARD | | 8822 MESA BROOK WAY | | | ELK GROVE | CA | 95624 | |
| STEELE, RICHARD | | ADDRESS REDACTED | | | | | | |
| STEELE, ROBERT B | | PO BOX 517 | | | LASALLE | IL | 61301 | |
| STEELE, RONALD DAVID | | 27837 CANNON DR | | | SUN CITY | CA | 92585 | |
| STEELE, RONALD DAVID | | ADDRESS REDACTED | | | | | | |
| STEELE, RYAN | | ADDRESS REDACTED | | | | | | |
| STEELE, SARA | | 403 KENNETH | | | STOW | OH | 44224 | |
| STEELE, SEAN | | ADDRESS REDACTED | | | | | | |
| STEELE, SEAN FREDRICK | | ADDRESS REDACTED | | | | | | |
| STEELE, TAYLOR THOMAS | | ADDRESS REDACTED | | | | | | |
| STEELE, WILLIAM CLAY JAMES | | ADDRESS REDACTED | | | | | | |
| STEELES MARKETS | | PO DRAWER L | | | FORT COLLINS | CO | 80522 | |
| STEELMAN JR, ROBERT DANIEL | | 1168 16TH ST SOUTH | APT 2 | | BIRMINGHAM | AL | 35205 | |
| STEELMAN, ANGIE | | 801 EAST COURTSIDE | | | LEAGUE CITY | TX | 77573 | |
| STEELMAN, JOHN | | 1415 18TH ST STE 600 | | | BAKERSFIELD | CA | 93301-4444 | |
| STEELMAN, JOHN | | 1601 H ST SUITE 202 | | | BAKERSFIELD | CA | 93301 | |
| STEELMAN, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| STEELY, GARRETT DANIEL | | ADDRESS REDACTED | | | | | | |
| STEELYS APPLIANCE SERVICE | | 1837 OLD SPRING VALLEY RD | | | READING | PA | 19604 | |
| STEEMTEAM CARPET & UPHOLSTERY | | 246 MCCONNELL RD | | | CANNONSBURG | PA | 15317 | |
| STEEN, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| STEEN, DANIEL | | 10442 GIBSONS LANDING DR | | | RICHMOND | VA | 23233 | |
| STEEN, DEMITRUS LAMAR | | ADDRESS REDACTED | | | | | | |
| STEEN, JEFF | | 404 W BROADWAY AVE | | | BROKEN ARROW | OK | 74012 | |
| STEEN, JOSEPH C | | 519 YORKTOWN PL | | | WINCHESTER | VA | 22601 | |
| STEEN, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| STEEN, JOSEPH DARWIN | | ADDRESS REDACTED | | | | | | |
| STEEN, SHARON | | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | |
| STEEN, SHARON | | ESP TELE PETTY CASH | 4305 COX RD | | GLEN ALLEN | VA | 23060 | |
| STEEN, SHARON M | | 10442 GIBSONS LNDG DR | | | RICHMOND | VA | 23233 | |
| STEEN, SHARON M | | ADDRESS REDACTED | | | | | | |
| STEENO, ROY DANIEL | | 203 MURPHY RD | | | BURLESON | TX | 76028 | |
| STEENO, ROY DANIEL | | ADDRESS REDACTED | | | | | | |
| STEENSGARD, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| STEEPLETON | | 927 EAST BROADWAY | | | LOUISVILLE | KY | 40204 | |
| STEEPROCK, RACHEL RITA | | 284 LAKE DR | | | LAKE PEEKSKILL | NY | 10537 | |
| STEEPROCK, RACHEL RITA | | ADDRESS REDACTED | | | | | | |
| STEER, KRISTIN HELAINA | | ADDRESS REDACTED | | | | | | |
| STEER, SAM C J | | ADDRESS REDACTED | | | | | | |
| STEERS HEATING & COOLING INC | | 3311 DUDLEY AVE | | | PARKERSBURG | WV | 26104 | |
| STEESE, KYLE PATRICK | | 327 FAIRMONT DR | | | WATSONTOWN | PA | 17777 | |
| STEESE, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| STEEVES, TIMOTHY JOHN | | 7816 W WATERFORD AVE | 3 | | MILWAUKEE | WI | 53220 | |
| STEF, ANDREW | | 1128 BEAVERWOOD LN | | | CROWLEY | TX | 76036 | |
| STEF, ANDREW | | ADDRESS REDACTED | | | | | | |
| STEFAN C ROSENBERG | ROSENBERG STEFAN C | 713 MELVIN RD | | | TELFORD | PA | 19446-1281 | |
| STEFAN C ROSENBERG | | 713 MELVIN RD | | | TELFORD | PA | 8969 | |
| STEFAN CZERNIECKI | | 860 CHICKEN VALLEY RD | | | MATINECOCK | NY | | |
| STEFAN, RYAN | | 808 CLARENCE BOHLS LN | | | PFLUGERVILLE | TX | 78660-0000 | |
| STEFAN, RYAN J | | ADDRESS REDACTED | | | | | | |
| STEFANELLI, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| STEFANELLI, NICHOLAS D | | BLDG 13 APT 131 SCHINDL | | | BRICK | NJ | 08723 | |
| STEFANELLI, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| STEFANESCU, ALEX B | | ADDRESS REDACTED | | | | | | |
| STEFANESCU, SEBASTIAN CONSTANTIN | | ADDRESS REDACTED | | | | | | |
| STEFANI, MATTHEW L | | 626 STUART ST | | | GRAYSLAKE | IL | 60030 | |
| STEFANI, NICOLE MARIE | | 626 STUART ST | | | GRAYSLAKE | IL | 60030 | |
| STEFANI, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| STEFANICK, LAUREN M | | ADDRESS REDACTED | | | | | | |
| STEFANIE T STRINGFELLOW | STRINGFELLOW STEFANI | 6277 MAXWELL DR APT 3 | | | CAMP SPRINGS | MD | 20746-4136 | |
| STEFANIE, MALLASCH | | 6501 YALE ST | | | WESTLAND | MI | 48185-0000 | |
| STEFANO, GINA BELLA | | 408 OREGON TERRACE | | | MEDFORD | OR | 97504 | |
| STEFANOS ASSOCIATES, CHRIS P | | 4532 W 103RD ST | | | OAK LAWN | IL | 60453 | |
| STEFANOV, MARTIN STEFANOV | | ADDRESS REDACTED | | | | | | |
| STEFANOVICH, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| STEFANOWICH, SCOTT | | 186 HOWARD ST 2L | | | LUDLOW | MA | 01056 | |
| STEFANOWICH, SCOTT LOUIS | | ADDRESS REDACTED | | | | | | |
| STEFANSKI, KERI A | | ADDRESS REDACTED | | | | | | |
| STEFANSKI, NICHOLAS DONALD | | ADDRESS REDACTED | | | | | | |
| STEFANSKI, SHERI | | 1202 GALWAY RD | | | JOLIET | IL | 60431 | |
| STEFEK, RANDY W | | 307 SIMS RIDGE DR | | | NOLANVILLE | TX | 76559 | |
| STEFFAN WILLIAM | | 8301 DAMASCUS RD | | | LOUISVILLE | KY | 40228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEFFAN, PAULA B | | 973 W VILLA DR | | | DES PLAINES | IL | 60016-6240 | |
| STEFFAN, WILLIAM | | 8301 DAMASCUS RD | | | LOUISVILLE | KY | 40228 | |
| STEFFAN, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| STEFFEK, ELIZABETH M | | ADDRESS REDACTED | | | | | | |
| STEFFEK, JOHN C MD | | 9611 LOUETTA RD | | | SPRING | TX | 77379 | |
| STEFFEK, NEAL | | 424 MCCALL ST | | | WAUKESHA | WI | 53186 | |
| STEFFEK, NEAL A | | ADDRESS REDACTED | | | | | | |
| STEFFEN, JAMES T | | 22010 FRESARD ST | | | ST CLAIR SHORES | MI | 48080 | |
| STEFFEN, JOHN | | 1181 GREEN HILL TRACE E | | | TALLAHASSEE | FL | 32317-0000 | |
| STEFFEN, REBECA JEANNETTE | | ADDRESS REDACTED | | | | | | |
| STEFFEN, SARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| STEFFEN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STEFFENHAGEN, BRYAN M | | 55 EMPIRE ST UNIT 62 | | | CHICOPEE | MA | 01013 | |
| STEFFENHAGEN, BRYAN M | | ADDRESS REDACTED | | | | | | |
| STEFFENS & ASSOCIATES LTD, N | | 1245 LARKIN AVE | | | ELGIN | IL | 60123 | |
| STEFFENS & KLING LLC | | 1245 LARKIN AVE | | | ELGIN | IL | 60123 | |
| STEFFENS & KLING LLC | | 40W117 CAMPTON CROSSINGS DR | STE B | | ST CHARLES | IL | 60175 | |
| STEFFENS, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| STEFFENS, COLTON JAMES | | ADDRESS REDACTED | | | | | | |
| STEFFENS, MICHAEL P | | 3622 HOWARD AVE NO 5 | | | LOS ALAMITOS | CA | 90720 | |
| STEFFENS, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| STEFFER, KEVIN | | 110 BALLARD | | | YPSILANTI | MI | 48197 | |
| STEFFER, ROBERT | | 1757 BLUE COURSE DR | BOX 14 | | STATE COLLEGE | PA | 00001-6803 | |
| STEFFER, ROBERT STEVEN | | ADDRESS REDACTED | | | | | | |
| STEFFES, MARC | | 11331 FRANKLIN PLZ | | | OMAHA | NE | 68154-4910 | |
| STEFFEY BONNIE B | | 2314 E RIVER RD | | | KING WILLIAM | VA | 23086 | |
| STEFFY & SON INC, IRA G | | 460 WENGER DR | | | EPHRATA | PA | 17522 | |
| STEFOGLO, VALENTIN PAVLOVICH | | ADDRESS REDACTED | | | | | | |
| STEG, BARRY | | 1 POND ST NO 2C | | | WINTHROP | MA | 02152 | |
| STEGALL, DENISHEA | | 1029 W 16TH ST | | | ANNISTON | AL | 36206 | |
| STEGALL, DENISHEA F | | ADDRESS REDACTED | | | | | | |
| STEGALL, JUSTIN REID | | ADDRESS REDACTED | | | | | | |
| STEGALL, MARK LINTON | | 3121 PELICAN WY | | | MIDLOTHIAN | TX | 76065 | |
| STEGALL, OLGA | | 841 SHOTWELL ST | | | MEMPHIS | TN | 38111-7537 | |
| STEGALL, WILLIAM PATRICK | | 9279 EDISTO WAY | | | ELK GROVE | CA | 95758 | |
| STEGALL, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| STEGEMAN, MATTHEW ADAM | | 10911 SHADOW GROVE CIRCLE | 214 | | CHARLOTTE | NC | 28277 | |
| STEGEMAN, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| STEGER, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| STEGER, JOSEPH FRANKLIN | | ADDRESS REDACTED | | | | | | |
| STEGER, RICHARD BRANDON | | 3601 GRAPEVINEMILLS PKWY NO 1112 | | | GRAPEVINE | TX | 76051 | |
| STEGER, RICHARD BRANDON | | ADDRESS REDACTED | | | | | | |
| STEGER, SCOTT DAVID | | 2810 CURRY PARKWAY | | | MADISON | WI | 53713 | |
| STEGER, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| STEGLINSKI, ANNA J | | ADDRESS REDACTED | | | | | | |
| STEGLINSKI, JAMIE H | | ADDRESS REDACTED | | | | | | |
| STEGMAN, JASON KARL | | ADDRESS REDACTED | | | | | | |
| STEGMAN, KAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STEGMAN, KAITLIN ELIZABETH | | P O BOX 273103 | | | FORT COLLINS | CO | 80527 | |
| STEGMAN, LYNDIE | | 142 12TH AVE | | | HOLTSVILLE | NY | 11742-0000 | |
| STEGMAN, ZACH | | ADDRESS REDACTED | | | | | | |
| STEGMAN, ZACH J | | 232 W VICTORIA | | | TULSA | OK | 74106 | |
| STEGNER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEHL, ROBIN | | 9038 NASHVILLE FERRY RD E | | | COLUMBUS | MS | 39702-7632 | |
| STEHLING, BRIAN | | 13420 ONYX LANE | | | FARMERS BRANCH | TX | 75234 | |
| STEHLY, KATHLEEN | | 5206 DORCHESTER RD | | | RICHMOND | VA | 23225 | |
| STEHLY, ROBERT CHARLES | | 4685 PHEASANT RUN COURT | | | BETHLEHEM | PA | 18020 | |
| STEHLY, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| STEHMAN, ALEXANDRA | | 480 SUN MINE RD | | | SARVER | PA | 16055 | |
| STEHMAN, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| STEHOUWER, HALEY L | | 2936 HIGHGATE | | | WYOMING | MI | 49509 | |
| STEHOUWER, HALEY L | | ADDRESS REDACTED | | | | | | |
| STEHR, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| STEIB MICHAEL L | | 713 CARDINAL AVE | | | MCALLEN | TX | 78504-2777 | |
| STEIB, MERQUELYN | | 1852 PLEZA DR | | | MARRERO | LA | 70072 | |
| STEIGER, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| STEIGERS, SARAH JOMARY | | ADDRESS REDACTED | | | | | | |
| STEIGERWALD, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| STEIGERWALD, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| STEIGLEDER, SEAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| STEIK, BRIDGET EILEEN | | ADDRESS REDACTED | | | | | | |
| STEIL SURVEYING SERVICES LLC | | PO BOX 2073 | 1102 W 19TH ST | | CHEYENNE | WY | 82003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEIMEL, JASON | | 26 CEDARVIEW COURT | | | SAINT CHARLES | MO | 63303-0000 | |
| STEIMEL, JASON | | ADDRESS REDACTED | | | | | | |
| STEIMEL, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| STEIMEL, RAYMOND M | | 1709 PARK MEADOW DR | UNIT 4 | | FORT MYERS | FL | 33907 | |
| STEIMEL, RAYMOND M | | ADDRESS REDACTED | | | | | | |
| STEIMLE JR, RONALD E | | ADDRESS REDACTED | | | | | | |
| STEIN ARTHUR G | | 11 ALDER CT | | | FAIRFAX | CA | 94930 | |
| STEIN HOSPICE SERVICE | | 1200 SICAMORE LANE | | | SANDUSKY | OH | 44870 | |
| STEIN MART | | 1200 RIVERPLACE BLVD | | | JACKSONVILLE | FL | 32207 | |
| STEIN, AARON J | | 6633 E GREENWAY PKWY | 1107 | | SCOTTSDALE | AZ | 85254 | |
| STEIN, AARON J | | ADDRESS REDACTED | | | | | | |
| STEIN, AMY | | 779 CARL AVE | | | ANOKA | MN | 55303 | |
| STEIN, ANDREW | | 140 SPRING PARK CT | | | CLEMMONS | NC | 27012-7415 | |
| STEIN, BARRON | | 1471 RAINBOW VALLEY BLVD | | | FALLBROOK | CA | 92028 | |
| STEIN, CHAY WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STEIN, CINDY | | 13351 RIVERSIDE DR D | | | SHERMAN OAKS | CA | 91423-2542 | |
| STEIN, DANIEL | | 259 FOXCROFT LN | | | WINTERVILLE | NC | 28590-0000 | |
| STEIN, DANIEL LUCAS | | ADDRESS REDACTED | | | | | | |
| STEIN, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| STEIN, ERIC | | ADDRESS REDACTED | | | | | | |
| STEIN, ERIC JAMES | | 60065 SOUTH TRANQUILITY | | | LACOMBE | LA | 70445 | |
| STEIN, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| STEIN, GENEVA | | 4431 UNRUH AVE | | | PHILADELPHIA | PA | 19135-0000 | |
| STEIN, ILYA | | PO BOX 33 | | | BINGHAMTON | NY | 13905-0033 | |
| STEIN, JAMES DONALD | | ADDRESS REDACTED | | | | | | |
| STEIN, JAMES S | | 31872 JOSHUA DR | 28G | | TRABUCO CANYON | CA | 92679 | |
| STEIN, JAMES S | | ADDRESS REDACTED | | | | | | |
| STEIN, JARED WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEIN, JEFFREY AARON | | 811 BERGEN ST | | | PHILADELPHIA | PA | 19111 | |
| STEIN, JEFFREY AARON | | ADDRESS REDACTED | | | | | | |
| STEIN, JENNIFER ASHLEY | | ADDRESS REDACTED | | | | | | |
| STEIN, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| STEIN, LAURA E | | ADDRESS REDACTED | | | | | | |
| STEIN, LAWRENCE | | 70 SAGAMORE HILLS DR | | | PORT JEFFERSON STATION | NY | 11776 | |
| STEIN, LAWRENCE S | | ADDRESS REDACTED | | | | | | |
| STEIN, MEGAN MARY | | 2000 CORPORATE DR | 102 | | LADERA RANCH | CA | 92694 | |
| STEIN, MEGAN MARY | | ADDRESS REDACTED | | | | | | |
| STEIN, MICHAEL | | 4624 STRAWFLOWER LN | | | SALIDA | CA | 95368-0000 | |
| STEIN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| STEIN, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| STEIN, MORGAN BETH | | ADDRESS REDACTED | | | | | | |
| STEIN, NATHAN ANTHONY | | 861 VIRGINIA AVE | | | FOLLANSBEE | WV | 26037 | |
| STEIN, NATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| STEIN, NICHOLAS JAMES | | 325 DUCKTOWN RD | | | HELLAM | PA | 17406 | |
| STEIN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| STEIN, PATRICIA ANN | | 413 IDLEWILD DR | | | HOUMA | LA | 70364 | |
| STEIN, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| STEIN, RETA M | | 642 W FRANKLIN ST | | | SLATINGTON | PA | 18080 | |
| STEIN, RETA M | | ADDRESS REDACTED | | | | | | |
| STEIN, RICHARD | | 2517 RHODES AVE | | | RIVER GROVE | IL | 60171-1640 | |
| STEIN, ROBBIE | | 1058 SOUTH MOUNTAIN | UNIT 20 | | ONTARIO | CA | 91762 | |
| STEIN, RUTH | | 923 SIR WINSTON ST | | | HENDERSON | NV | 89052 | |
| STEIN, STEVE | | 4 REEDBACK DR | | | OSSINING | NY | 10562 | |
| STEIN, STEVEN | | ADDRESS REDACTED | | | | | | |
| STEIN, SUZANNE | | 2118 GLACIER CT | | | ALGONQUIN | IL | 60102-5442 | |
| STEIN, THOMAS | | 5553 LIVESAY DR | | | SYKESVILLE | MD | 217847150 | |
| STEIN, WILLIAM | | 642 W FRANKLIN ST | | | SLATINGTON | PA | 18080 | |
| STEIN, WILLIAM ALLEN | | 642 W FRANKLIN ST | | | SLATINGTON | PA | 18080 | |
| STEIN, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| STEINBACH, DAVID | | 1402 WATER LILY COURT | | | MIDLOTHIAN | VA | 23114 | |
| STEINBACH, DAVID | | ADDRESS REDACTED | | | | | | |
| STEINBACH, DAVID L | | 3845 SAN LUIS DR | | | SARASOTA | FL | 34235 | |
| STEINBACH, DAVID L | | ADDRESS REDACTED | | | | | | |
| STEINBACH, MARCUS M | | 3124 AMERIFAX RD | | | CROWLEY | TX | 76036 | |
| STEINBACH, MARCUS M | | ADDRESS REDACTED | | | | | | |
| STEINBACH, MARGAUX | | 3455 E GLENHAVEN DR | | | PHOENIX | AZ | 85048 | |
| STEINBARGER, ANNA | | 4612 N GLENWOOD AVE | | | MUNCIE | IN | 47304 1132 | |
| STEINBAUER, EDUARDO | | ADDRESS REDACTED | | | | | | |
| STEINBERG & CUNNINGHAM | | 612 S GAY ST STE 500 | | | KNOXVILLE | TN | 37901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEINBERG & LYMAN ASSOC | | 135 GLENWOOD RD | | | GLENWOOD LANDING | NY | 11547 | |
| STEINBERG SABERI & ASSOC INC | | 14407 GILMORE ST STE 201 | | | VAN NUYS | CA | 91401 | |
| STEINBERG, CINDY B | | 3832 S XANTHIA ST | | | DENVER | CO | 80237-1601 | |
| STEINBERG, FRANK | | ADDRESS REDACTED | | | | | | |
| STEINBERG, LEE | | 3248 MISSION DR | | | SANTA CRUZ | CA | 95065-1826 | |
| STEINBERG, LISA | | 9021 LAUREL BRANCH CIRCLE | | | MECHANICSVILLE | VA | 23116 | |
| STEINBERG, LISA | | ADDRESS REDACTED | | | | | | |
| STEINBERG, MICHAEL | | 1409 STONE ASH CT | | | CENTERVILLE | OH | 45458 | |
| STEINBERG, MITCHELL | | ADDRESS REDACTED | | | | | | |
| STEINBERG, SAMUEL | | 94 PENNWICK DR | | | LITITZ | PA | 17543-0000 | |
| STEINBERG, SAMUEL | | ADDRESS REDACTED | | | | | | |
| STEINBOCK, KURT | | 41C BRAEBURN DR | | | RICHMOND | VA | 23233 | |
| STEINBRECHER, MICHELLE | | 1716 TAYLOR AVE | | | EVANSVILLE | IN | 47714-2924 | |
| STEINBRENNER PHOTOGRAPHY, KARL | | 2100 E MAIN ST | | | RICHMOND | VA | 23223 | |
| STEINBRENNER PHOTOGRAPHY, KARL | | 2901 PARKWOOD AVE | | | RICHMOND | VA | 23221 | |
| STEINBRENNER, MARISSA A | | 317 ENCINITAS AVE | | | SAN DIEGO | CA | 92114 | |
| STEINBRICK, SETH | | ADDRESS REDACTED | | | | | | |
| STEINER ROBERT | | PO BOX 2895 | | | EDGEWOOD | NM | 87015 | |
| STEINER VENDING/COFFEE SERVICE | | 1950 RADISSON ST | | | GREEN BAY | WI | 54302 | |
| STEINER, ALICIA LYNDSI | | 1506 NEBRASKA ST NE | | | PALM BAY | FL | 32907 | |
| STEINER, DOUG RAMSEY | | ADDRESS REDACTED | | | | | | |
| STEINER, JARRET | | 90 COTTER AVE | | | STATEN ISLAND | NY | 10306 | |
| STEINER, JARRET A | | ADDRESS REDACTED | | | | | | |
| STEINER, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| STEINER, JOSHUA EVAN | | ADDRESS REDACTED | | | | | | |
| STEINER, KARA ANNE | | ADDRESS REDACTED | | | | | | |
| STEINER, LUKE JOSEPH | | 19833 71ST AVE CT E | | | SPANAWAY | WA | 98387 | |
| STEINER, LUKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEINER, ROBYN | | 149 NORTH BRENT RD | | | RINGGOLD | GA | 30736 | |
| STEINER, SARAH | | 923 SOUTH DALEY ST | | | MESA | AZ | 85204 | |
| STEINER, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| STEINERT, LOUISE | | 1830 ROLFE WAY | | | RICHMOND | VA | 23238 | |
| STEINERT, LOUISE | | ADDRESS REDACTED | | | | | | |
| STEINERT, SHAWN | | 26 WISTERIA DR | | | DEBARY | FL | 32713 | |
| STEINFELD, MANNY | | 11492 WILLOW CARDERS DR | | | WINDEMERE | FL | 34786-0000 | |
| STEINFELDT, CONNOR | | ADDRESS REDACTED | | | | | | |
| STEINGASS, THOMAS R | | ADDRESS REDACTED | | | | | | |
| STEINHAUER, JOHN MICHAEL | | 143 STONERIDGE DR | L3 | | COLUMBIA | SC | 29210 | |
| STEINHAUER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEINHAUSER, JIM | | 9175 STATE HIGHWAY 46 | | | PIPE CREEK | TX | 78063-5452 | |
| STEINHIBEL, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEINHILBER, RYAN | | 35 SIMMONS ST | | | ROCHESTER | NY | 14606-0000 | |
| STEINHILBER, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STEINHOEFEL, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| STEINICH, ROBERT LOREN | | ADDRESS REDACTED | | | | | | |
| STEINITZ, MARK G | | 1400 ORCHLEE ST | | | PITTSBURGH | PA | 15212 | |
| STEINITZ, MARK G | | 1400 ORCHLEE ST | | | PITTSBURGH | PA | 15212-1839 | |
| STEINITZ, MARK G | | ADDRESS REDACTED | | | | | | |
| STEINKAMP, ALEXANDER ALAN | | 1337 S DANUBE CT | NO 102 | | AURORA | CO | 80017 | |
| STEINKE, DAMON CLAYTON | | ADDRESS REDACTED | | | | | | |
| STEINKE, EDWARD PAUL | | ADDRESS REDACTED | | | | | | |
| STEINKOPF, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| STEINLEYS | | 5624 N GOVERNMENT WAY | | | COEURDALENE | ID | 83814 | |
| STEINLINE JR, LEONARD | | 9071 MILL CREEK PKY APT 2322 | | | LEVITTOWN | PA | 19054 | |
| STEINMAN, MICHAEL | | 8 CRUSADER COURT | | | GERMANTOWN | MD | 20874 | |
| STEINMANN, ROY BRADLEY | | ADDRESS REDACTED | | | | | | |
| STEINMETZ & ASSOCIATES | | 1 TOWERCREEK BLDG STE 590 | | | ATLANTA | GA | 30339 | |
| STEINMETZ & ASSOCIATES | | 3101 TOWERCREEK PKWY NW | 1 TOWERCREEK BLDG STE 590 | | ATLANTA | GA | 30339 | |
| STEINMETZ, BRANDON | | ADDRESS REDACTED | | | | | | |
| STEINMETZ, KATELYN NAOMI | | ADDRESS REDACTED | | | | | | |
| STEINMETZ, SCOTT THOMAS | | 19 TWIN OAKS HOLLOW | | | LANCASTER | PA | 17601 | |
| STEINMETZ, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | |
| STEINMEYER, JULIE | | 609 MIDDLEBROOKS CIRCLE | | | TALLAHASSEE | FL | 32312 | |
| STEINMILLER, NICK DAVID | | ADDRESS REDACTED | | | | | | |
| STEINOUR, EDWARD T | | 148 CROOKED CREEK RD | | | GETTYSBURG | PA | 17325 | |
| STEINOUR, EDWARD T | | ADDRESS REDACTED | | | | | | |
| STEINOUR, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| STEINOUR, ZACHARY | | ADDRESS REDACTED | | | | | | |
| STEINS BANGOR PROPERTY LLC | | 144 S BEVERLY DR STE 404 | | | BEVERLY HILLS | CA | 90212 | |
| STEINSDOERFER, ANDREW LEE | | 3929 SHILOH DR | | | JOHNSBURG | IL | 60050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEINSDOERFER, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| STEITZ, GEORGE | | 531 INVERNESS AVE | | | MELBOURNE | FL | 32940-7802 | |
| STEITZ, SUZANNE | | 704 AMBERSON AVE | | | PITTSBURGH | PA | 15232-1402 | |
| STEKO, DANIEL | | 3601 DIAMOND HEAD DR | | | ST LOUIS | MO | 63125 | |
| STEKO, DANIEL | | ADDRESS REDACTED | | | | | | |
| STEKO, DARIO | | 1311 RIVERDALE DR NO 200 | | | ARNOLD | MO | 63010 | |
| STEKO, DARIO | | ADDRESS REDACTED | | | | | | |
| STELCO DISTRIBUTORS INC | | 2230 S W 70TH AVE | | | FT LAUDERDALE | FL | 333177131 | |
| STELCO DISTRIBUTORS INC | | 2230 S W 70TH AVE | | | FT LAUDERDALE | FL | 33317-7131 | |
| STELKER, ROBERT AARON | | ADDRESS REDACTED | | | | | | |
| STELL, ERIC GLENN | | ADDRESS REDACTED | | | | | | |
| STELL, PETER CLAYTON | | 3010E MARCONI AVE | | | PHOENIX | AZ | 85032 | |
| STELL, PETER CLAYTON | | ADDRESS REDACTED | | | | | | |
| STELL, ROGER JACOB | | ADDRESS REDACTED | | | | | | |
| STELLA D YATES & | YATES STELLA D | JOHN W YATES | JT TEN | 3210 GLYNN AVE | BRUNSWICK | GA | 31520-4800 | |
| STELLA, LORENZO | | 17402 LONGVIEW AVE | | | LIVINGSTON | CA | 95334-9520 | |
| STELLA, N | | 5702 SPRING WATCH | | | SAN ANTONIO | TX | 78247-1634 | |
| STELLAR THEATER TECHNOLOGIES | | 2337 ST ANDREWS CIR | | | MELBOURNE | FL | 32901 | |
| STELLER, NICHOLAS L | | ADDRESS REDACTED | | | | | | |
| STELLICK, STARLA | | W1663 COUNTY RD A | | | MINDORO | WI | 54644-9412 | |
| STELLMON, DANIEL HENRY | | ADDRESS REDACTED | | | | | | |
| STELLRECHT, ERIC J | | ADDRESS REDACTED | | | | | | |
| STELLWAGEN, ROBIN | | 16355 CINDER RD | | | BEULAH | MI | 49617 | |
| STELLY, BRAD | | 2121 NATOMAS CROSSING 200 | | | SACRAMENTO | CA | 95834-0000 | |
| STELLY, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| STELLY, KELLY NOELLE | | 11934 MC DONALD ST | | | CULVER CITY | CA | 90230 | |
| STELLY, MARK PHILLIP | | 12124 DOUGLAS DR | | | MAURICE | LA | 70555 | |
| STELLY, MARK PHILLIP | | ADDRESS REDACTED | | | | | | |
| STELLY, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| STELNICKI, PAULA | | ADDRESS REDACTED | | | | | | |
| STELTON LANES INC | | 1665 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| STELTON PIZZA | | 1315 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| STELTS, RUSSELL | | ADDRESS REDACTED | | | | | | |
| STELWECK, GABRIELLA | | ADDRESS REDACTED | | | | | | |
| STEM, BRUCE | | 354 NAZARETH DR | | | NAZARETH | PA | 18064 | |
| STEM, BRYAN CHASE | | 2934 FM 2027 | | | LOTT | TX | 76656 | |
| STEM, BRYAN CHASE | | ADDRESS REDACTED | | | | | | |
| STEM, JAN W | | ADDRESS REDACTED | | | | | | |
| STEM, MICHAEL ALLEN | | 15639 DURANGO DR | | | FRISCO | TX | 75035 | |
| STEM, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| STEM, REBECCA LEE | | 3581 SOUTHWOOD DR | | | EASTON | PA | 18045 | |
| STEM, REBECCA LEE | | ADDRESS REDACTED | | | | | | |
| STEMEN, BRYANT T | | 16600 POPLAR | | | SOUTHGATE | MI | 48195 | |
| STEMEN, BRYANT T | | ADDRESS REDACTED | | | | | | |
| STEMEN, JUSTIN MATTHEW | | 13750 FLANDERS | | | SOUTHGATE | MI | 48195 | |
| STEMEN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STEMEN, NATE M | | 16600 POPLAR | | | SOUTHGATE | MI | 48195 | |
| STEMEN, NATE MICHAEL | | 16600 POPLAR | | | SOUTHGATE | MI | 48195 | |
| STEMEN, NATE MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEMME JR, EDWARD C | | ADDRESS REDACTED | | | | | | |
| STEMMONS, KENNY FRANK | | ADDRESS REDACTED | | | | | | |
| STEMPIEN, ANTHONY JOSEPH | | 7 WEST BEDFORD ST | | | METHUEN | MA | 01844 | |
| STEMPIEN, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEMPIEN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEMPIEN, MARISSA N | | ADDRESS REDACTED | | | | | | |
| STEMPIEN, THOMAS M | | ADDRESS REDACTED | | | | | | |
| STEMPLE JR, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| STEMPLE, DAVID | | 7552 CREEKBEND DR | | | PICKERINGTON | OH | 43147 | |
| STEMPLE, DAVID | | ADDRESS REDACTED | | | | | | |
| STEMPLE, MATTHEW S | | 9236 IDAHO ST | | | LIVONIA | MI | 48150 | |
| STEMPLE, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| STEMPLE, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| STEMZYNSKI, WILLIAM HENRY | | 48342 ELMWOOD DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| STEMZYNSKI, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| STENBERG, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| STENCEL, KAREN | | 849 GLENEASLES ST | | | HIGHLAND | MI | 48357 | |
| STENCIL, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| STENDAL, BRANDON | | 4855 OLIVE LN N | | | MINNEAPOLIS | MN | 55446-2891 | |
| STENDER, RUSSELL ANTHONY | | ADDRESS REDACTED | | | | | | |
| STENDER, SAMUEL | | ADDRESS REDACTED | | | | | | |
| STENGEL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| STENGEL, ERIC COREY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STENGEL, JOHN GERARD | | 55 WEST 9TH ST | | | DEER PARK | NY | 11729 | |
| STENGEL, JOHN GERARD | | ADDRESS REDACTED | | | | | | |
| STENGEL, MEGAN | | ADDRESS REDACTED | | | | | | |
| STENGER & STENGER | | 4095 EMBASSY SE STE A | | | GRAND RAPIDS | MI | 49546 | |
| STENGER, BRANDI SUE | | ADDRESS REDACTED | | | | | | |
| STENGER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| STENGER, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| STENGER, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| STENHOUSE, DAVID | | ADDRESS REDACTED | | | | | | |
| STENLEY, DENNIS | | 748 PIKE ST | | | CHEYENNE | WY | 82009-0000 | |
| STENLI, DEREK ALAN | | 49855 WATERLOO | | | CHESTERFIELD | MI | 48047 | |
| STENLI, DEREK ALAN | | ADDRESS REDACTED | | | | | | |
| STENNER FARLEY, DOROTHY R | | 3009 STONE ARBOR COURT | APT 633 | | GLEN ALLEN | VA | 23059 | |
| STENNER FARLEY, DOROTHY R | | ADDRESS REDACTED | | | | | | |
| STENNETT, DONOVAN ST CLAVER | | ADDRESS REDACTED | | | | | | |
| STENNETT, RICARDO PAUL | | ADDRESS REDACTED | | | | | | |
| STENNIS ROSS, CHALIQUEA | | ADDRESS REDACTED | | | | | | |
| STENSBERG, TRACY A | | ADDRESS REDACTED | | | | | | |
| STENSGAARD, PAUL | | 3397 S URAVAN WY | 307 | | AURORA | CO | 80013-0000 | |
| STENSGAARD, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| STENSON III, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| STENSON V, MARSHELL | | ADDRESS REDACTED | | | | | | |
| STENSRUD, ERIK | | ADDRESS REDACTED | | | | | | |
| STENSTROM, ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| STENUM & ASSOC, LUGENE P | | 8593 OAKLAWN RD | | | BILOXI | MS | 39532 | |
| STENVIG, PAUL M | | PO BOX 710 | | | LYONS | CO | 80540-0710 | |
| STENZEL, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| STEPANCHENKO, VLADISLAV V | | ADDRESS REDACTED | | | | | | |
| STEPANIAN, CARLEN CARL | | ADDRESS REDACTED | | | | | | |
| STEPANKIW, MELISSA | | 25 PELL MELL DR | | | BETHEL | CT | 06801 | |
| STEPANKIW, MELISSA | | ADDRESS REDACTED | | | | | | |
| STEPANSKY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| STEPANSKY, ANDREWJ | | 419 RABUCK DR | | | HARRISBURG | PA | 17112-0000 | |
| STEPANYAN, ARTUR | | ADDRESS REDACTED | | | | | | |
| STEPANYAN, LEVON | | 124 WINDSOR AVE | | | UPPER DARBY | PA | 19082 | |
| STEPANYAN, LEVON | | ADDRESS REDACTED | | | | | | |
| STEPEK, TAMMY L | | 206 ERVIN ST | P O BOX 253 | | PITTSBURG | IL | 62974 | |
| STEPEK, TAMMY L | | ADDRESS REDACTED | | | | | | |
| STEPH, PRESSLEY | | 167 KENNEDY DR | | | MALDEN | MA | 02151-0000 | |
| STEPHAN, DAVID PAUL | | 10295 BEACHCOMBER ST | | | MORENO VALLEY | CA | 92557 | |
| STEPHAN, GRANT KENDALL | | ADDRESS REDACTED | | | | | | |
| STEPHAN, JULIAN | | ADDRESS REDACTED | | | | | | |
| STEPHANI, BINGHAM | | 108 CASA PLACE 11 | | | PANAMA CITY BECH | FL | 32413-0000 | |
| STEPHANI, KEKAHUNA | | 207 MURRAY BLVD | | | COLORADO SPRINGS | CO | 80916-0000 | |
| STEPHANI, MEZZETTI | | 1222 BLANCO RD | | | SAN ANTONIO | TX | 78216-0000 | |
| STEPHANI, RODRIGUEZ | | 1371 BULLDOG LN 104 | | | FRESNO | CA | 93710-0000 | |
| STEPHANIE A BOLTON | BOLTON STEPHANIE A | 3221 LAVEL LN | | | LOUISVILLE | KY | 40216 | |
| STEPHANIE B ROBINSON | ROBINSON STEPHANIE B | 7625 BRYN MAWR RD | | | RICHMOND | VA | 23229-6601 | |
| STEPHANIE C MCGRATH | MCGRATH STEPHANIE | 10948 GREENAIRE PLACE | | | RICHMOND | VA | 23233 | |
| STEPHANIE H CROHN | | 250 E WYNNEWOODRD APTA1 | | | WYNNEWOOD | PA | 19096 | |
| STEPHANIE RANIERI | | 514 HARRIET LN | | | HAVERTOWN | PA | 19083-1818 | |
| STEPHANIE STREET | | PO BOX 50809 | C/O BANKWEST OF NV NO 0220014175 | | HENDERSON | NV | 89016 | |
| STEPHANIE STREET | | PO BOX 50809 | | | HENDERSON | NV | 89016 | |
| STEPHANIE WILLIAMSON | | C/O STEPHANIE RUSSELL | 2012 W VIRGINIA AVE | | PEORIA | IL | 61604-2422 | |
| STEPHANIE, BROWN | | 1525 WHITE AVE | | | KNOXVILLE | TN | 37916-0000 | |
| STEPHANIE, GOODROW | | 1668 D ST 916 | | | ANDREWS AFB | MD | 20762-0000 | |
| STEPHANIE, MCCOIL | | 17408 E 42ND TERR S | | | INDEPENDENCE | MO | 64055-3961 | |
| STEPHANIE, PEREZ | | 201 W TARRENT RD 320 | | | GRAND PRAIRIE | TX | 75050-0000 | |
| STEPHANOFF, CHARLES WESLEY | | ADDRESS REDACTED | | | | | | |
| STEPHANOPOULOS, DIMITRI | | 110 MAYBERRY CT | | | ROLLING MEADOWS | IL | 60008 | |
| STEPHANOPOULOS, DIMITRI | | ADDRESS REDACTED | | | | | | |
| STEPHANOS, WILLIAM KAI | | ADDRESS REDACTED | | | | | | |
| STEPHEN A MURELL | MURELL STEPHEN A | 7206 BURGESS DR | | | LAKE WORTH | FL | 33467-7519 | |
| STEPHEN ANTHONY WHITBY | WHITBY STEPHEN ANTHO | 2 TILBURY RD | | | CARLISLE CUMBRIA L0 | | CA1 2S0 | |
| STEPHEN B HENDERSON | HENDERSON STEPHEN B | 9012 PATTERSON AVE APT 30 | | | RICHMOND | VA | 23229-6138 | |
| STEPHEN BERKOWITZ | BERKOWITZ STEPHEN | 5695 PHELPS LUCK DR | | | COLUMBIA | MD | 21045-2527 | |
| STEPHEN BRUCE & ASSOC | | 204 N ROBINSON STE 1100 | | | OKLAHOMA CITY | OK | 73102 | |
| STEPHEN BRUCE & ASSOC | | 204 N ROBINSON STE 1100 | REF 17138 UNIVERSITY FO OKLAHOMA | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN C JAKE CUST | JAKE STEPHEN C | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | |
| STEPHEN C JAKE CUST | JAKE STEPHEN C | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | |
| STEPHEN CARTER | OFFICE OF THE ATTORNEY GENERAL | STATE OF INDIANA | INDIANA GOVERNMENT CENTER SOUTH | 402 WEST WASHINGTON ST 5TH FLOOR | INDIANAPOLIS | IN | 46204-2770 | |
| STEPHEN D GROCER | GROCER STEPHEN D | 10 HAVEMEYER ST APT 4 | | | BROOKLYN | NY | 11211-9304 | |
| STEPHEN D POLVERINI | POLVERINI STEPHEN D | 1504 MCCART AVE | | | BREA | CA | 92821-2430 | |
| STEPHEN DOWD, SAMARA SHARER | | ADDRESS REDACTED | | | | | | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 07981 | |
| STEPHEN H FORE | FORE STEPHEN H | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | |
| STEPHEN H PINSK MD INC | | P O BOX 1676 | | | SEBASTOPOL | CA | 95473 | |
| STEPHEN H SIMON | SIMON STEPHEN H | PO BOX 401 | | | FAYETTEVILLE | NY | 13066-0401 | |
| STEPHEN L PREWITT | PREWITT STEPHEN L | RR 1 BOX 15 | | | EUPORA | MS | 39744-9701 | |
| STEPHEN L THOMPSON | THOMPSON STEPHEN L | 608 BRIGHTON DR | | | RICHMOND | VA | 23235-5000 | |
| STEPHEN MELISSA INC | | PO BOX 130 | | | HARTWOOD | VA | 22471 | |
| STEPHEN P SKAGGS | SKAGGS STEPHEN P | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | |
| STEPHEN R BRACKENRICH | BRACKENRICH STEPHEN | 4711 NEW MILFORD RD | | | RAVENNA | OH | 44266-7902 | |
| STEPHEN SUGRUE | SUGRUE STEPHEN | 4038 GAELIC LN APT Q | | | GLEN ALLEN | VA | 23060-6408 | |
| STEPHEN, ADAM MATHEW | | ADDRESS REDACTED | | | | | | |
| STEPHEN, BARRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| STEPHEN, FLEE HAROLD | | ADDRESS REDACTED | | | | | | |
| STEPHEN, GARBETT | | 135 BOB COOK RD | | | LINCOLNTON | NC | 28092-0000 | |
| STEPHEN, GIJO | | ADDRESS REDACTED | | | | | | |
| STEPHEN, GOMEZ | | PO BOX 140492 | | | DENVER | CO | 80214-0000 | |
| STEPHEN, HANEMANN | | 6551 WEST END BLVD | | | NEW ORLEANS | LA | 70124-2249 | |
| STEPHEN, JOCA | | 238 N BENTLEY AVE | | | TUCSON | AZ | 85716-5213 | |
| STEPHEN, MANSKE | | 14406 WILLIAM DAVIE LN | | | CHARLOTTE | NC | 28277-0000 | |
| STEPHEN, RANDALL C | | 3 FARM RD | | | CHAESTER | NJ | 07930 | |
| STEPHEN, RUPERT | | 7707 S IH 35 530 | | | AUSTIN | TX | 78744-0000 | |
| STEPHEN, SCHOENECKER THOMAS | | ADDRESS REDACTED | | | | | | |
| STEPHEN, SEAN | | 4330 N W 19TH ST | | | PLANTATION | FL | 33303-0000 | |
| STEPHEN, SHEM SAMUEL | | 1347 E 86TH ST | | | BROOKLYN | NY | 11236 | |
| STEPHEN, SHEM SAMUEL | | ADDRESS REDACTED | | | | | | |
| STEPHEN, SIJO | | ADDRESS REDACTED | | | | | | |
| STEPHEN, TIFFANY RAQUEL | | ADDRESS REDACTED | | | | | | |
| STEPHEN, TWANA SASHA | | ADDRESS REDACTED | | | | | | |
| STEPHEN, VACARO | | 55 W 26TH ST | | | NEW YORK | NY | 10010-0000 | |
| STEPHEN, W | | 4013 REYNOSA DR | | | AUSTIN | TX | 78739-4340 | |
| STEPHENS AUDIO VIDEO SERVICE | | 5300 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| STEPHENS DONAHUE | | 520 SAINT SAMBAR DR | | | ELLENWOOD | GA | 30294 | |
| STEPHENS HOME DELIVERY, JAMES | | 13806 1/2 US HWY 92 | | | DOVER | FL | 33527 | |
| STEPHENS JR , SHANNON ANTONIO | | ADDRESS REDACTED | | | | | | |
| STEPHENS JR, FREDERICK | | 7487 BORDWINE DR | | | ORLANDO | FL | 32818 | |
| STEPHENS JR, FREDERICK | | ADDRESS REDACTED | | | | | | |
| STEPHENS JR, T ARTHUR | | 2819 STONEWALL AVE | | | RICHMOND | VA | 23225 | |
| STEPHENS LIGHTING & ELECTRICAL | | PO BOX 566 | | | WATKINSVILLE | GA | 30677 | |
| STEPHENS MILLIRONS HARRISON | | & GAMMONS P C | PO BOX 307 | | HUNTSVILLE | AL | 35804 | |
| STEPHENS MILLIRONS HARRISON | | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | |
| STEPHENS ST BERNARD PAR, JACK | | PO BOX 168 | SHERIFF AND TAX COLLECTOR | | CHALMETTE | LA | 70044 | |
| STEPHENS V , CHARLES HENRY | | ADDRESS REDACTED | | | | | | |
| STEPHENS, AARON BLAKE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ABNER DIONNE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ALICIA DIONNE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ALVIN BRADFORD | | ADDRESS REDACTED | | | | | | |
| STEPHENS, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ANGELA ELAINE | | 5831 JAMMES RD | | | JACKSONVILLE | FL | 32244 | |
| STEPHENS, ANGELA ELAINE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ANGELITA | | 517 FIGUERA  AVE | APT C | | FORT MYERS | FL | 33905 | |
| STEPHENS, ANITA | | PO BOX 527 | | | SAN MATEO | CA | 94401 | |
| STEPHENS, ANITA L | | PO BOX 527 | | | SAN MATEO | CA | 94401-0527 | |
| STEPHENS, ANTONIO | | ADDRESS REDACTED | | | | | | |
| STEPHENS, APRIL A | | 7408 CATHERINE ST | | | MURFREESBORO | TN | 37129 | |
| STEPHENS, BEN | | 7915 CIRCLE FRONT COURT | | | EVANSVILLE | IN | 47715 | |
| STEPHENS, BETTY | | 105 S WILLIAMSBURG DR | | | BLOOMINGTON | IL | 61704 | |
| STEPHENS, CAMERON | | ADDRESS REDACTED | | | | | | |
| STEPHENS, CAMERON L | | 3608 MILSHIRE COURT | | | RICHMOND | VA | 23233 | |
| STEPHENS, CAMERON L | | ADDRESS REDACTED | | | | | | |
| STEPHENS, CHAD | | 1310 CORE RD | | | PARKERSBURG | WV | 26104 | |
| STEPHENS, CHAD M | | ADDRESS REDACTED | | | | | | |
| STEPHENS, CHARLES G | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, CHARLES G | | BOX 105 | | | SPRINGHOUSE | PA | 19477 | |
| STEPHENS, CHRIS W | | 7632 SOUTHSIDE BLVD APT 123 | | | JACKSONVILLE | FL | 32256-7075 | |
| STEPHENS, CHRISTIE LYNN | | ADDRESS REDACTED | | | | | | |
| STEPHENS, CHRISTOPHER MICHAEL | | 772 CAMPBELL RD | | | CALHOUN | GA | 30701 | |
| STEPHENS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEPHENS, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, CLARENCE | | 2423 THRASHER AVE | | | MACON | GA | 31206 | |
| STEPHENS, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DARIUS KEITH | | 6220 MURRAY RD | 7C | | HANAHAN | SC | 29410 | |
| STEPHENS, DARIUS KEITH | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DARREN | | 66 S. SUGAR HILL RD | | | WEARE | NH | 03281 | |
| STEPHENS, DATWAN TYRONE | | 318 SHIPLEY RD APT 320 | | | WILMINGTON | DE | 19809 | |
| STEPHENS, DATWAN TYRONE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DAWN | | 5736 OAK MILL CT | | | GLEN ALLEN | VA | 23060 | |
| STEPHENS, DEANNA | | 1052 SOUTHLAND DR | | | MARTINVILLE | VA | 24112 | |
| STEPHENS, DEMARCUS LAVELLE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DEREK P | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DERRELL JAMAR | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DERRICK | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DESIREE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DONALD | | 600 VIRGINIA ST | | | ASHLAND | VA | 23005 | |
| STEPHENS, DONALD SHANE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, DUSTIN RAY | | 1920 FRESNO RD | | | PLANO | TX | 75074 | |
| STEPHENS, DUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| STEPHENS, EBO KOBINA | | ADDRESS REDACTED | | | | | | |
| STEPHENS, EDDIE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ERIC H | | 1212 SAGE DR | | | PRINCETON | TX | 75407 | |
| STEPHENS, EVERETTE JOSEPH | | 2224 SALEM DR | | | COCOA | FL | 32926 | |
| STEPHENS, EVERETTE JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEPHENS, GARY B | | ADDRESS REDACTED | | | | | | |
| STEPHENS, GERALD | | 3001 ROCHELLE DR | | | AUSTIN | TX | 78748-0000 | |
| STEPHENS, GERIAN | | 660 WEST WISE RD | | | COMMERCE TWP | MI | 48382 | |
| STEPHENS, GERIAN AMOURE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, IREANNA RENEA | | 2429 NW 50 ST | B | | MIAMI | FL | 33142 | |
| STEPHENS, ISSAC LENORD | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JAMES | | 6329 N NORWOOD ST | | | PHILADELPHIA | PA | 19138-2529 | |
| STEPHENS, JEFFERY BRYANT | | 3176 W 7550 S | | | WEST JORDAN | UT | 84084 | |
| STEPHENS, JEFFERY BRYANT | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JERMAINE M | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JOSH M | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JOSHUA WADE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, JULIA MARIE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, KENYA E | | ADDRESS REDACTED | | | | | | |
| STEPHENS, KEVIN J | | 4452 COLLINS CIRCLE | | | ACWORTH | GA | 30101 | |
| STEPHENS, KEVIN J | | ADDRESS REDACTED | | | | | | |
| STEPHENS, KRISTEN | | 2834 3RD AVE | | | NITRO | WV | 25143 | |
| STEPHENS, KYLE | | 776 TAYLOR AVE APT D APT D | | | ALAMEDA | CA | 94501-0000 | |
| STEPHENS, KYLE | | 776 TAYLOR AVE | APT D | | ALAMEDA | CA | 94501-0000 | |
| STEPHENS, KYLE PHILLIP | | ADDRESS REDACTED | | | | | | |
| STEPHENS, LARRY | | 1633 WEBSTER 13 | | | LEAGUE CITY | TX | 77573 | |
| STEPHENS, LAURA DIANE | | 2940 N COLUMBINE AVE | | | BOSIE | ID | 83713 | |
| STEPHENS, LAURA DIANE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, LEIGH ANNE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MARK JUSTIN | | 6338 OAK CT NO 4 | | | ARVADA | CO | 80004 | |
| STEPHENS, MARK JUSTIN | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MARSHA G | | 600 VIRGINIA ST | | | ASHLAND | VA | 23005 | |
| STEPHENS, MARSHA G | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MARTEL LAMAR | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MARVIN LEON | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MELANIE MAE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MICHAEL | | 13134 ALBERS ST | | | SHERMAN OAKS | CA | 91401-6002 | |
| STEPHENS, MICHAEL | | 23 TIMOTHY ST | | | FAIRHAVEN | MA | 02719 | |
| STEPHENS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MICHAEL JOSEPH | | 1430 NELSON | 313 | | LAKEWOOD | CO | 80215 | |
| STEPHENS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MIKAL | | 4740 CAMINO DEL REY | | | SANTA BARBARA | CA | 93101-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, MIKAL | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MILES A | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MITCHELL ALAN | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MYIA ARIELLE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, PATRICK | | 1329 N ARBOR LN | | | PALATINE | IL | 60067-1871 | |
| STEPHENS, PATRICK | | 21 TIMOTHY ST | | | FAIRHAVEN | MA | 02719 | |
| STEPHENS, PATRICK | | ADDRESS REDACTED | | | | | | |
| STEPHENS, RIC | | 575 LINWOOD AVE E | | | ATLANTA | GA | 30306 | |
| STEPHENS, RICKY | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ROBERT | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ROGER | | 6544 LONG LAKE DR | | | NINE MILE FALLS | WA | 99026 | |
| STEPHENS, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, RYAN | | 2668 JENNIFER DR | | | PEARL | MS | 39208 | |
| STEPHENS, RYAN | | 701 LEGACY DR 1615 | | | PLANO | TX | 75023 | |
| STEPHENS, RYAN | | ADDRESS REDACTED | | | | | | |
| STEPHENS, RYAN CONNOR | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SAMUEL KENNETH | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SCOTT | | 1708 BRYN MAWR NE | | | ALBUQUERQUE | NM | 87106-0000 | |
| STEPHENS, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SEAN | | 6901 FERNVIEW RD | | | LOUISVILLE | KY | 40291 | |
| STEPHENS, SEAN A | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SHARON LUCELLE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SHAUN R | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SHEENA MARIE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SHELDON | | ADDRESS REDACTED | | | | | | |
| STEPHENS, SHERRY | | 135 LENOX LANE | | | NEESES | SC | 29107 | |
| STEPHENS, STACEY | | 213 EVERGREEN TRAIL | | | CARTERSVILLE | GA | 30121 | |
| STEPHENS, TAKEYSHA | | PO BOX 531 | | | BRUNSWICK | GA | 31521 | |
| STEPHENS, TAKEYSHA D | | ADDRESS REDACTED | | | | | | |
| STEPHENS, THOMAS B | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| STEPHENS, TIM WAYNE | | ADDRESS REDACTED | | | | | | |
| STEPHENS, TODD RUSSELL | | ADDRESS REDACTED | | | | | | |
| STEPHENS, TOWANDA R | | ADDRESS REDACTED | | | | | | |
| STEPHENS, TRACIE C | | ADDRESS REDACTED | | | | | | |
| STEPHENS, TRAEVOR CAVELL | | 3003 SAGEBROOK DR | | | MIAMISBURG | OH | 45342 | |
| STEPHENS, TRAEVOR CAVELL | | ADDRESS REDACTED | | | | | | |
| STEPHENS, TREMAINE D | | 2168 MARKEY GARDEN LN | | | LEXINGTON | KY | 40509 | |
| STEPHENS, TREMAINE D | | ADDRESS REDACTED | | | | | | |
| STEPHENS, WESTLEY CONRAD | | ADDRESS REDACTED | | | | | | |
| STEPHENS, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| STEPHENSON COUNTY | | 15 N GALENA AVE | CIRCUIT COURT | | FREEPORT | IL | 61032 | |
| STEPHENSON JR TRUSTEE, WILLIAM | | PO BOX 280 | | | MEMPHIS | TN | 38101-0280 | |
| STEPHENSON, AARON MICHAEL | | 725 BRANDEIS AVE | | | PANAMA CITY | FL | 32405 | |
| STEPHENSON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, ANDREW ANTHONEY | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, ANDREW C | | 2020 MEADOWBROOK LANE | | | MARIETTA | GA | 30067 | |
| STEPHENSON, ANDREW KENT | | 4114 GALLMEYER CT | | | FORT WAYNE | IN | 46835 | |
| STEPHENSON, ANDREW KENT | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, ANTHONY | | 522 MOFFITT BLVD | | | ISLIP | NY | 11751 | |
| STEPHENSON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, BEN BRYANT | | 1121 W 1230 S | | | OREM | UT | 84058 | |
| STEPHENSON, BRADLEY | | 1814 ADDISON DR | | | TURLOCK | CA | 95382 | |
| STEPHENSON, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, GAVIN OMAR | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, GENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, GRANT A | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JEANETTE | | 420 IRON CLUB DR | | | BRENTWOOD | CA | 94513 | |
| STEPHENSON, JERRY | | 1146 MONTURA RD | | | SAN MARCOS | CA | 92078 | |
| STEPHENSON, JERRY | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JERRY E JR | | 161 BOYD ST SW | | | CLEVELAND | TN | 37311-8152 | |
| STEPHENSON, JOHN | | 38 CLAIRE DR | | | BRIDGEWATER | NJ | 08807-0000 | |
| STEPHENSON, JOHN FREDRICK | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JOHNATHAN M | | 102 NOONEN ST | | | ROCHESTER | PA | 15074 | |
| STEPHENSON, JOHNATHAN M | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JON GREGORY | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JONATHAN CAMRON | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JONATHAN CHAD | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JUDY L | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103 | |
| STEPHENSON, JUDY L | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103-2661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENSON, JUDY L | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JULIA B | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, KELLY | | 9301 WIND CREEK CT | | | BAKERSFIELD | CA | 93312 | |
| STEPHENSON, KEVYN L | | 159 CHESTER ST 1 | | | BROOKLYN | NY | 11212 | |
| STEPHENSON, KEVYN LOYD | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, KRISTYN LEA | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, KYLE RANDALL | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, LIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, MARSHERI | | 325 OGDEN ST | | | BRIDGEPORT | CT | 06608-1614 | |
| STEPHENSON, MARY | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, MICHAEL D | | 2248 CLIPPER WAY | | | NAPLES | FL | 34104-3320 | |
| STEPHENSON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, NATHAN CHANG | | 1604 VILLA SANDIA RD NE | | | ALBUQUERQUE | NM | 87112 | |
| STEPHENSON, NATHAN CHANG | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, NICOLAS STEPHENSON OWEN | | 900 COLUMBIA TER | | | PORT CHARLOTTE | FL | 33948 | |
| STEPHENSON, NICOLAS STEPHENSON OWEN | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, NICOLE RENEE | | 901 SARA COURT | NO 20 | | VACAVILLE | CA | 95687 | |
| STEPHENSON, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, PATRICIA E | | 6724 SAILORS CREEK COURT | | | CHESTERFIELD | VA | 23832 | |
| STEPHENSON, PATRICIA E | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, PHALLEN RAY | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, RICKY WAYNE | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, ROBERT P | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, RYAN EDWARD | | 5318 E 35TH | | | TULSA | OK | 74135 | |
| STEPHENSON, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, SAM | | 64 PASEO DEL SOL | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| STEPHENSON, SAM HERBERT | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, SAMUEL P | | 4 MILBY CIR | | | SANDSTON | VA | 23150 | |
| STEPHENSON, SAMUEL P | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, STACIE MARIE | | 2276 W BARD | | | MUSKEGON | MI | 49445 | |
| STEPHENSON, STACIE MARIE | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, SUSAN | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, THOMAS M | | 2949 SALTSMAN RD | | | ERIE | PA | 16510-3217 | |
| STEPHENSON, TODD J | | PSC 10 BOX 952 | | | APO | AE | 09142-0952 | |
| STEPHENSONS FLOWERS | | 145 SOUTH LOCUST ST | | | SHIREMANSTOWN | PA | 17011 | |
| STEPHENSONS FLOWERS | | PO BOX 330 | | | LEBANON | PA | 17042 | |
| STEPHENSONS USED APPLIANCES | | 220 MARINE BLVD SOUTH | | | JACKSONVILLE | NC | 28540 | |
| STEPHERSON, AUTUMN ELICE | | ADDRESS REDACTED | | | | | | |
| STEPIEN, LOUISA | | ADDRESS REDACTED | | | | | | |
| STEPLER, HEATHER RENE | | ADDRESS REDACTED | | | | | | |
| STEPNEY, SHAKEYA | | ADDRESS REDACTED | | | | | | |
| STEPNEY, TRAVIS | | 1569 DARREN CIRCLE | | | PORTSMOUTH | VA | 23701 | |
| STEPP EQUIPMENT COMPANY | | 5400 STEPP DR | | | SUMMIT | IL | 60501 | |
| STEPP, IESHA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| STEPP, JEREMY | | ADDRESS REDACTED | | | | | | |
| STEPP, JESSICA | | ADDRESS REDACTED | | | | | | |
| STEPP, KELLY A | | 2842 ORTHADOX ST | | | PHILADELPHIA | PA | 19137 | |
| STEPP, KELLY A | | ADDRESS REDACTED | | | | | | |
| STEPP, LABARON ANDRE | | 8861 E PLANA AVE | | | MESA | AZ | 85212 | |
| STEPP, LABARON ANDRE | | ADDRESS REDACTED | | | | | | |
| STEPP, NICHOLAS | | 1146 SANGER ST | | | PHILADELPHIA | PA | 19124 | |
| STEPP, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| STEPP, STEVEN BRADLEY | | ADDRESS REDACTED | | | | | | |
| STEPPE, STEVEN HAYES | | ADDRESS REDACTED | | | | | | |
| STEPPS TOWING SERVICE | | 9602 E HWY 92 | | | TAMPA | FL | 33610 | |
| STEPPS, JUSTIN M | | 3843 ROBIN RD | | | AYDEN | NC | 28513 | |
| STEPPS, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| STEPTOE & JOHNSON | | PO BOX 1732 | | | CLARKSBURG | WV | 263021732 | |
| STEPTOE & JOHNSON | | PO BOX 1732 | | | CLARKSBURG | WV | 26302-1732 | |
| STEPTOE & JOHNSON LLP | | COLLIER CENTER 16TH FL | 201 E WASHINGTON ST | | PHOENIX | AZ | 85004-2382 | |
| STERBA, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| STEREO COMPONENT SERVICE | | 870 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| STEREO DOCTOR, THE | | 3207 KEMP BLVD | | | WICHITA FALLS | TX | 763081831 | |
| STEREO DOCTOR, THE | | 3207 KEMP BLVD | | | WICHITA FALLS | TX | 76308-1831 | |
| STEREO REPAIR CO | | 101 SW 4TH ST | | | GRANTS PASS | OR | 97526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEREO REVIEW | | PO BOX 55627 | | | BOULDER | CO | 803215627 | |
| STEREO REVIEW | | PO BOX 55627 | | | BOULDER | CO | 80321-5627 | |
| STEREO SHOPPE, THE | | 36 W LINCOLN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| STEREO VIDEO SERVICE CENTER | | 1605 PEARLIE DR | | | WICHITA FALLS | TX | 76306 | |
| STEREOPHILE | | PO BOX 5529 | | | SANTA FE | NM | 87502 | |
| STEREOPHILE | | PO BOX 56831 | | | BOULDER | CO | 80322-6831 | |
| STERICYCLE INC | | 13975 POLO TRAIL DR STE 201 | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | | PO BOX 9001588 | | | LOUISVILLE | KY | 40290-1588 | |
| STERIJEVSKI, STEVEN W | | 2951 MAJESTIC ISLE DR | | | CLERMONT | FL | 34711 | |
| STERIJEVSKI, STEVEN W | | ADDRESS REDACTED | | | | | | |
| STERILNG, DAMIAN NA | | ADDRESS REDACTED | | | | | | |
| STERK, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STERL, MANFRED T | | 528 MOONDALE DR | | | EL PASO | TX | 79912 | |
| STERLAND, ROSS ALAN | | ADDRESS REDACTED | | | | | | |
| STERLIN, SERS SALOMON | | 42 DEERNOLM ST | | | N GRAFTON | MA | 1536 | |
| STERLIN, SERS SALOMON | | ADDRESS REDACTED | | | | | | |
| STERLING AUTO GROUP | | 205 N EARL RUDDER FREEWAY | | | BRYAN | TX | 7 7802E 004 | |
| STERLING AUTO GROUP | | 205 N EARL RUDDER FREEWAY | | | HOUSTON | TX | 77802 | |
| STERLING BUILDING SERVICES | | 2094 ORANGE AVE | | | COSTA MESA | CA | 92627 | |
| STERLING CHURCH ST FURNITURE | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| STERLING CHURCH ST FURNITURE | | C/O NORFOLK GEN DISTRICT COUR | 811 E CITY HALL AVE | | NORFOLK | VA | 23510 | |
| STERLING COMMERCE | | 5215 N OCONNOR BLVD | | | IRVING | TX | 75039-3771 | |
| STERLING COMMERCE | | STERLING COMMERCE AMERICA INC | 4600 LAKEHURST COURT PO BOX 8000 | | DUBLIN | OH | 43016 | |
| STERLING COMMERCE INC | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE INC | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 606737323 | |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 60673-7323 | |
| STERLING COMPUTER PRODUCTS | | 16135 COVELLO ST | | | VAN NUYS | CA | 91406 | |
| STERLING COURIER SYSTEMS INC | | 1110 HERNDON PKY | | | HERNDON | VA | 20170 | |
| STERLING COURIER SYSTEMS INC | | 847 STATION ST | | | HERNDON | VA | 20170 | |
| STERLING DEBT MANAGEMENT INC | | 1300 W OLYMPIC BLVD STE 520 | | | LOS ANGELES | CA | 90015 | |
| STERLING DIRECT INC | | PO BOX 502467 | | | ST LOUIS | MO | 631502467 | |
| STERLING DIRECT INC | | PO BOX 502467 | | | ST LOUIS | MO | 63150-2467 | |
| STERLING ELECTRONICS | | 337 GUNHILL RD | | | BRONX | NY | 10467 | |
| STERLING ELECTRONICS CORP | | 8616 XYLON AVE N STE H | | | BROOKLYN PARK | MN | 55445 | |
| STERLING ELECTRONICS INC | | 1477 DIX RD | | | LINCOLN PARK | MI | 48146 | |
| STERLING GLOBAL SOLUTIONS, LLC | | 500 BISHOP ST | SUITE B 3 | | ATLANTA | GA | 30318 | |
| STERLING JEWELERS INC | | 375 GHENT RD | DBA KAY JEWELERS | | AKRON | OH | 44333 | |
| STERLING LENOIR JR | LENOIR STERLING | PO BOX 2603 | | | KIRKLAND | WA | 98083-2603 | |
| STERLING NET & TWINE CO | | 18 LABEL ST | | | MONTCLAIR | NJ | 07042 | |
| STERLING PACIFIC | | 150 S KENYON ST STE A | | | SEATTLE | WA | 981084206 | |
| STERLING PACIFIC | | 150 S KENYON ST STE A | | | SEATTLE | WA | 98108-4206 | |
| STERLING PAPER CO | | DEPT 024 | | | COLUMBUS | OH | 432182039 | |
| STERLING PAPER CO | | PO BOX 182039 | DEPT 024 | | COLUMBUS | OH | 43218-2039 | |
| STERLING PROMOTIONAL GROUP | | 3010 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |
| STERLING PROTECTIVE | | 2077 N COLLINS BLVD STE 202L | | | RICHARDSON | TX | 75080 | |
| STERLING REPORTING SERVICES LP | | 4560 EXPLORER DR | | | FRISCO | TX | 75034 | |
| STERLING RESEARCH GROUP INC | | 5901 SUN BLVD STE 200 | | | ST PETERSBURG | FL | 33715 | |
| STERLING SOFTWARE | | 21636 NETWORK PL | | | CHICAGO | IL | 60673-1216 | |
| STERLING SPRINGS | | 4108 N W RIVERSIDE ST | | | RIVERSIDE | MO | 64150 | |
| STERLING SPRINGS | | 8201 NW 97TH TERR | | | KANSAS CITY | MO | 64153 | |
| STERLING T V | | 110 W MULBERRY | | | DURANT | OK | 74701 | |
| STERLING, BEAU B | | ADDRESS REDACTED | | | | | | |
| STERLING, CHANTEE E | | ADDRESS REDACTED | | | | | | |
| STERLING, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| STERLING, DAVID | | 5829 CARRIAGE HILL DR | | | MILLCREEK | PA | 16509 | |
| STERLING, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STERLING, GWENDOLYN SANDRIA | | ADDRESS REDACTED | | | | | | |
| STERLING, JASON JERMONE | | 265 PULASKI ST | | | BRIDGEPORT | CT | 06608 | |
| STERLING, JASON JERMONE | | ADDRESS REDACTED | | | | | | |
| STERLING, JENNIFER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| STERLING, JERMAINE | | 812 S PROSPECT ST | | | AMARILLO | TX | 79106-6928 | |
| STERLING, JOYCE B | | 10749 S PRAIRIE | | | CHGO | IL | 60628-3618 | |
| STERLING, LESLIE SHANEQUA | | ADDRESS REDACTED | | | | | | |
| STERLING, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| STERLING, OSCAR | | ADDRESS REDACTED | | | | | | |
| STERLING, PATRICE ANTONETTE | | ADDRESS REDACTED | | | | | | |
| STERLING, QWAN | | 6212 COVE CREEK DR | | | CHARLOTTE | NC | 28215 | |
| STERLING, QWAN T | | ADDRESS REDACTED | | | | | | |
| STERLING, RYAN | | ADDRESS REDACTED | | | | | | |
| STERLING, SHARI A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING, STEVEN RENE | | ADDRESS REDACTED | | | | | | |
| STERLING, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| STERLING, WILLIAM | | 1119 HUKILL ST | | | BRILLIANT | OH | 43913 | |
| STERLING, ZACH DAVID | | NO 1 APRICOT DR | | | CHAMAPAIGN | IL | 61820 | |
| STERLING, ZACH DAVID | | ADDRESS REDACTED | | | | | | |
| STERN, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| STERN, ALAN | | 290 QUARRY ST 816 | | | QUINCY | MA | 02169-0000 | |
| STERN, ALAN EDWARD | | ADDRESS REDACTED | | | | | | |
| STERN, BRUCE | | 5008 CLUB DR | | | EXETER | PA | 19606 | |
| STERN, BRUCE D | | ADDRESS REDACTED | | | | | | |
| STERN, BRYAN SCOTT | | 342 VALLEY VIEW RD | | | NEW HOLLAND | PA | 17557 | |
| STERN, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| STERN, BRYANT | | 1237 166TH AVE SE | | | BELLEVUE | WA | 98008-0000 | |
| STERN, BRYANTT MITCHELL | | ADDRESS REDACTED | | | | | | |
| STERN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STERN, CHRISTOPHER MICHAEL | | 2310 PEACHTREE PARKWAY | | | CUMMING | GA | 30041 | |
| STERN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STERN, DIANA JILLIAN | | ADDRESS REDACTED | | | | | | |
| STERN, JACK | | ADDRESS REDACTED | | | | | | |
| STERN, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| STERN, JENNIFER | | 712 SAWDUST CIRCLE | | | MANAKIN SABOT | VA | 23103 | |
| STERN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| STERN, JOSEPH | | 9355 SW 8TH ST | | | BOCA RATON | FL | 33428-6817 | |
| STERN, MICHAEL PHILIP | | 730 CHERRY ST | | | HAMMOND | IN | 46324 | |
| STERN, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| STERN, MICHELLE | | 8866 STABLE FOREST PL | | | BRISTOW | VA | 20136-5748 | |
| STERN, ROBERT | | 1910 20TH AVE DR NE NO 96 | | | HICKORY | NC | 28601 | |
| STERN, SEAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| STERN, SHANN MARSHALL | | ADDRESS REDACTED | | | | | | |
| STERN, SHAYNA | | 3605 NE 207TH ST | | | AVENTURA | FL | 33180-3822 | |
| STERN, STEVEN A | | ADDRESS REDACTED | | | | | | |
| STERN, TRAVIS DAVID | | 22415 120TH ST CT E | | | BONNEY LAKE | WA | 98391 | |
| STERN, TRAVIS DAVID | | ADDRESS REDACTED | | | | | | |
| STERN, TROI | | 5910 MEADOWOOD LN | | | RICHMOND | VA | 23237 | |
| STERNDALE, JUDY | | 19813 SIERRA MEADOW LN | | | NORTHRIDGE | CA | 91326 | |
| STERNER ROBERT E | | 7525 FLOWER MEADOW DR | | | SAN DIEGO | CA | 94030 | |
| STERNER, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| STERNER, KATIE | | 2501 DURHAMSHIRE PL | | | MIDLOTHIAN | VA | 23113 | |
| STERNER, KATIE | | ADDRESS REDACTED | | | | | | |
| STERNER, ROBERT E | | ADDRESS REDACTED | | | | | | |
| STERNFELD, DEREK MATTHEW | | 3836 BIXBY DR | | | LA VERNE | CA | 91750 | |
| STERNFELD, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | |
| STERNFELD, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| STERNFELS, JONATHAN NEAL | | ADDRESS REDACTED | | | | | | |
| STERNICKLE, THOMAS DAVID | | ADDRESS REDACTED | | | | | | |
| STERNS TRUSTEE, GLEN | | PO BOX 2368 | | | MEMPHIS | TN | 38101-2368 | |
| STERRETT, BENJAMIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STERRETT, JANELL RENEE | | ADDRESS REDACTED | | | | | | |
| STERRETT, MUSSAWWIR M | | ADDRESS REDACTED | | | | | | |
| STERRR, ERIK MICHEAL | | ADDRESS REDACTED | | | | | | |
| STERRY, PATTY | | 7542 BARBI LN | | | LA PALMA | CA | 90623-1412 | |
| STERWART TITLE CO SPRINGS INC | | 117 SOUTH TEJON ST STE 214 | | | COLORADO SPRINGS | CO | 80903 | |
| STESSMAN, STEPHEN GERARD | | 4700 N 153RD LANE | | | GOODYEAR | AZ | 85338 | |
| STESSMAN, STEPHEN GERARD | | ADDRESS REDACTED | | | | | | |
| STETA, SANTAMARINA Y | | 345/COL CHAPULTEPEC POLANCO | | | MEXICO DF | | 11560 | MEX |
| STETA, SANTAMARINA Y | | EDIFICIO OMEGA/CAMPOS ELISEOS | 345/COL CHAPULTEPEC POLANCO | | MEXICO | | 11560 | MEX |
| STETHEM, DAVID BOYD | | ADDRESS REDACTED | | | | | | |
| STETSER, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| STETSON CONVENTION SERVICES | | 2900 STAYTON ST | | | PITTSBURGH | PA | 15212 | |
| STETSON INC, MD | | PO BOX 259 | | | RANDOLPH | MA | 02368 | |
| STETSON UNIVERSITY | | 421 N WOODLAND BLVD | | | DELAND | FL | 32720 | |
| STETSON, HILL | | 12551 LATONA CT | | | FAIRFAX | VA | 22033-0000 | |
| STETSON, JACOB | | ADDRESS REDACTED | | | | | | |
| STETSON, JOEL D | | ADDRESS REDACTED | | | | | | |
| STETSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STETSON, TASHA L | | ADDRESS REDACTED | | | | | | |
| STETSYK, VOLODYMYR | | 1007 ROBIN CT | | | GREENBROOK | NJ | 08812 | |
| STETSYK, VOLODYMYR | | ADDRESS REDACTED | | | | | | |
| STETTENBENZ, BRANDON JERRY | | ADDRESS REDACTED | | | | | | |
| STETTENBENZ, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STETTER & TIANO INC | | 31313 NORTHWESTERN HIGHWAY | SUITE 224 | | FARMINGTON HILLS | MI | 48334 | |
| STETTER & TIANO INC | | SUITE 224 | | | FARMINGTON HILLS | MI | 48334 | |
| STETTLER, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| STETTNER, SHAUN RYAN | | 21 PAMVIEW CT | | | WINTER SPRINGS | FL | 32708 | |
| STETTNER, SHAUN RYAN | | ADDRESS REDACTED | | | | | | |
| STEUART, OWEN | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010-0000 | |
| STEUBE, ROBERT | | 8811 PARK ST SPCNO 110 | | | BELLFLOWER | CA | 90706 | |
| STEUBE, ROBERT B | | ADDRESS REDACTED | | | | | | |
| STEUBEN | | ACCOUNTS RECEIVABLE | | | ROCHESTER | NY | 146730006 | |
| STEUBEN | | PO BOX 22006 | ACCOUNTS RECEIVABLE | | ROCHESTER | NY | 14673-0006 | |
| STEUBEN | | PO BOX 6252 | CHURCH ST STA | | NEW YORK | NY | 10249-6252 | |
| STEUBENVILLE HERALD STAR/TIMES | | MARK RIDGELY | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | |
| STEUBENVILLE MUNICIPAL COURT | | 123 S THIRD ST | ATTN CLERK OF COURTS GARN DEPT | | STEUBENVILLE | OH | 43952-2919 | |
| STEUBENVILLE, CITY OF | | 310 MARKET ST | UTILITY OFFICE | | STEUBENVILLE | OH | 43952 | |
| STEUBENVILLE, CITY OF | | PO BOX 4700 | | | STEUBENVILLE | OH | 43952-4700 | |
| STEUBER, GREGORY DAVID | | 14001 S COTTONWOOD DR | | | OLATHE | KS | 66062 | |
| STEUBER, GREGORY DAVID | | ADDRESS REDACTED | | | | | | |
| STEUBING, JARED M | | 907 DELORES LANE | | | CROYDON | PA | 19021 | |
| STEUBING, JARED M | | ADDRESS REDACTED | | | | | | |
| STEUDEL, MITCHELL | | ADDRESS REDACTED | | | | | | |
| STEUER, HOWARD | | 4589 RUTHERFORD DR | | | MARIETTA | GA | 30062 | |
| STEUERMAN, BRIAN | | 35 LEIDEN RD | | | FREEHOLD | NJ | 07728 | |
| STEUERMAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| STEUERNAGLE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| STEVANOVIC, MIKE DRAGAN | | ADDRESS REDACTED | | | | | | |
| STEVANOVICH, VALENTINA MARIE | | ADDRESS REDACTED | | | | | | |
| STEVE & JOHNS MOBILE GLAS | | 5644 E WESTOVER NO 106 | | | FRESNO | CA | 93727 | |
| STEVE DOCKERY | | | | | | TN | | |
| STEVE FOWLER | | PO BOX 37 | | | PFAFFTOWN | NC | | |
| STEVE J FISCHER | FISCHER STEVE J | 26341 BEAMER | | | HARRISON TWP | MI | 48045 | |
| STEVE P ROBINSON | ROBINSON STEVE P | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | |
| STEVE P ROBINSON | | 720 LAKE JESSIE DR | | | | FL | 33881-1150 | |
| STEVE STONE PLUMBING CO INC | | 4290 DELLWOOD DR | | | MACON | GA | 31204 | |
| STEVE T WESTERFIELD & | WESTERFIELD STEVE T | PEGGY WESTERFIELD JT TEN | 1605 ROYAL PALM DR SOUTH | SUITE 8 | SAINT PETERSBURG | FL | 33707 | |
| STEVE, ADAMS | | 21627 REAL VILLE DR | | | HOUSTON | TX | 77044-0000 | |
| STEVE, AVERY | | 14612 RIVERVIEW RD | | | CHILLICOTHE | IL | 61523-0000 | |
| STEVE, BONO | | 61 VILLAGE DR | | | JERICHO | NY | 11753-0000 | |
| STEVE, CALABRO | | 1141 NW 82ND WAY | | | PEMBROKE PINES | FL | 33024-0000 | |
| STEVE, CAMPBELL | | 8900 SW SWEEK DR | | | TUALATIN | OR | 97062-0000 | |
| STEVE, CICCHETTI | | 308 UNION AVE | | | RUTHERFORD | NJ | 07070-1516 | |
| STEVE, GANJOO | | 3705 GALLOWAY LN | | | CARROLLTON | TX | 75007-2010 | |
| STEVE, GARNER | | 2476 COUNTY RD 46 | | | ANGLETON | TX | 77515-8886 | |
| STEVE, HENDERSON PAUL | | ADDRESS REDACTED | | | | | | |
| STEVE, JENSEN | | 211 BARBARA DR | | | SAN ANTONIO | TX | 78216-7404 | |
| STEVE, MILLER | | 3126 E VALLEY WATERMILL RD | | | SPRINGFIELD | MO | 65803-0000 | |
| STEVE, REYNOLDS | | 30122 NIGUEL RD | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| STEVE, SCOTT | | 999 N SILVER SPRINGS 8414 | | | WICHITA | KS | 67212-0000 | |
| STEVE, TIDWELL | | 365 SO ELM NO 16 | | | BOISE | ID | 83712-0000 | |
| STEVE, WEINBERG | | 71 SIDNEY RD | | | ANNANDALE | NJ | 08801-3612 | |
| STEVELIC, DJORDJE | | ADDRESS REDACTED | | | | | | |
| STEVEN C DONG | DONG STEVEN C | 568 KENWYN RD | | | OAKLAND | CA | 94610-3713 | |
| STEVEN C WUNDERLIN | WUNDERLIN STEVEN C | 860 NURROUGHS RD | | | ALCOA | TN | 37701 | |
| STEVEN E DEKELBAUM | DEKELBAUM STEVEN E | 18916 ST ALBERT DR | | | BROOKEVILLE | MD | 20833-3262 | |
| STEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | SARASOTA | FL | 34239-6824 | |
| STEVEN J JOHNSON | JOHNSON STEVEN J | 8831 WINDING HOLLOW WAY | | | SPRINGFIELD | VA | 22152-1436 | |
| STEVEN K HAMILTON | HAMILTON STEVEN K | 3832 CACTUS COVE RD | | | KNOXVILLE | TN | 37777-3133 | |
| STEVEN L PATT | PATT STEVEN L | 2071 MARIPOSA ST NO C | | | OXNARD | CA | 93036-2835 | |
| STEVEN LEE | | 4853 HILLVALE AVE NORTH | | | ST PAUL | MN | | |
| STEVEN M DEAN | DEAN STEVEN M | 12022 PARK HEIGHTS AVE | | | OWINGS MILLS | MD | 21117-1520 | |
| STEVEN M GARNER & | GARNER STEVEN M | REANETTA GARNER | JT TEN | 38895 N POINTE PKWY | HARRISON TOWNSHIP | MI | 48045 | |
| STEVEN RECHEL | RECHEL STEVEN | 4 W DICKENS CT | | | JACKSON | NJ | 08527-2843 | |
| STEVEN S LEWIS JR | LEWIS STEVEN S | 12352 FARRINGTON RD | | | ASHLAND | VA | 23005-7172 | |
| STEVEN SNOW | SNOW STEVEN | 13045 LINDEN DR | | | SPRINGHILL | FL | 34609-3641 | |
| STEVEN VOCKELL & ASSOCIATES | | 19140 GOLFSIDE DR | | | JACKSONVILLE | FL | 32256 | |
| STEVEN WAYNE YORK MD INC | | 18250 ROSCOE BLVD 260 | | | NORTHRIDGE | CA | 91325 | |
| STEVEN ZABLOCKI | | 171 DECK RD | | | WOMELSDORF | PA | | |
| STEVEN, BARLEY | | 29 GREEN ST | | | NEW BERLIN | NY | 13411-0000 | |
| STEVEN, BREEDEN | | 3215 COLVEST | | | EVANSVILLE | IN | 47714-0000 | |
| STEVEN, CANELLA | | 9931 HYATT RESORT DR | | | SAN ANTONIO | TX | 98251-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN, CHAVEZ | | 2004 N MATHEW AVE | | | EXETER | CA | 93221-2369 | |
| STEVEN, DIEDRICHS | | 6034 W 29TH AVE | | | ARVADA | CO | 80003-0000 | |
| STEVEN, E | | 232 SHERIDAN RD | | | FT BLISS | TX | 79906 | |
| STEVEN, H | | RT 2 BOX 2320 FM 326 | | | LUFKIN | TX | 75901-9641 | |
| STEVEN, HOOPER | | 4102 HERIN LAKE DR | | | SANFORD | FL | 32771-0000 | |
| STEVEN, HUBER | | 3028 NEWYORK ST | | | MIAMI | FL | 33133-4326 | |
| STEVEN, JACOBSON | | 9 ORANGE AVE | | | OAKLAND | CA | 94610-0000 | |
| STEVEN, JONES | | GENERAL DELIVERY | | | ELIZABETHTON | TN | 37643-0000 | |
| STEVEN, KOHLER | | 11885 NORBERT | | | WINDSOR | ON | 48075-3886 | |
| STEVEN, KUSHNICK | | PO BOX 2561 | | | HELENDALE | CA | 92342-0000 | |
| STEVEN, M | | 32 STONE AVE | | | SOMERVILLE | MA | 02143-3006 | |
| STEVEN, M | | 97 CALVIN RD | | | NORTH ATTLEBORO | MA | 02760-2107 | |
| STEVEN, MARTIN | | 59 HERITAGE DR | | | VIDOR | TX | 77662-6051 | |
| STEVEN, OCHNANSKI | | 811 E MICHELLE DR | | | PHOENIX | AZ | 85022 | |
| STEVEN, PANOSIAN | | 35 ALBERT AVE | | | BELMONT | MA | 02478-4203 | |
| STEVEN, RICHARD GEORGE | | ADDRESS REDACTED | | | | | | |
| STEVEN, ROTH | | 2627 W BIRCHWOOD CIR 2 | | | CHANDLER | AZ | 85226-0000 | |
| STEVEN, SCHULTZ | | 501B FOXMEAD DR | | | WATERFORD | WI | 53185-4509 | |
| STEVENS & ASSOCIATES | | 800 S ST | STE 295 | | WALTHAM | MA | 02453 | |
| STEVENS & ASSOCIATES COST | | 640 PLAZA DR STE 210 | | | LITTLETON | CO | 80129 | |
| STEVENS & ASSOCIATES INC, PETER | | PO BOX 903 | | | NYACK | NY | 10960 | |
| STEVENS & ASSOCIATES, THOMAS E | | 1011 S 78TH ST | | | OMAHA | NE | 68114 | |
| STEVENS & LEE | | 111 N SIXTH ST PO BOX 679 | | | READING | PA | 196030679 | |
| STEVENS & LEE | | PO BOX 679 | | | READING | PA | 19603-0679 | |
| STEVENS & STEVENS FOOD SHOP | | 1114 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | |
| STEVENS APPRAISAL SERVICE | | 2431 MANITOU | | | JOPLIN | MO | 64801 | |
| STEVENS AVIATION | | 600 DELAWARE ST | | | GREENVILLE | SC | 29605 | |
| STEVENS BRUCE C | | 14410 SW 112TH AVE | | | TIGARD | OR | 97224 | |
| STEVENS CARROLL & CARVETH | | 26 CHERRY ST PO BOX 432 | | | MILFORD | CT | 06460 | |
| STEVENS CARROLL & CARVETH | | PO BOX 432 | 26 CHERRY ST | | MILFORD | CT | 06460 | |
| STEVENS COMPTON. KRISTINE AMBER | | ADDRESS REDACTED | | | | | | |
| STEVENS DIGITAL GROUP INC | | 17813 EDISON AVE STE 101 | | | CHESTERFIELD | MO | 63005 | |
| STEVENS FLOORING DEPOT | | 103 S HURSTBOURNE PARKWAY | | | LOUISVILLE | KY | 40222 | |
| STEVENS II, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| STEVENS III, DON HAROLD | | ADDRESS REDACTED | | | | | | |
| STEVENS INC, DANIEL D | | 15615 79TH ST | | | HOWARD BEACH | NY | 11414 | |
| STEVENS JR , PAUL HAWKS | | ADDRESS REDACTED | | | | | | |
| STEVENS JR, CLAUDE A | | 2112 SGT ALFRED ST | | | SLIDELL | LA | 70458 | |
| STEVENS JR, EDWARD | | 5710 OAK KNOLL LANE | | | MIDLOTHIAN | VA | 23113 | |
| STEVENS JR, ROBERT DONALD | | 346 CONGRESS ST | 3RD FLR | | TROY | NY | 12180 | |
| STEVENS JR, ROBERT DONALD | | ADDRESS REDACTED | | | | | | |
| STEVENS PRODUCTIONS, SCOTT | | 7134 STRATH RD | | | RICHMOND | VA | 232317105 | |
| STEVENS PRODUCTIONS, SCOTT | | 7134 STRATH RD | | | RICHMOND | VA | 23231-7105 | |
| STEVENS PUBLISHING LP | | 5151 BELTLINE RD STE 1010 | | | DALLAS | TX | 75254 | |
| STEVENS RANDY, THE ESTATE OF | | 3915 CABOT PL APT 1 | | | RICHMOND | VA | 23233 | |
| STEVENS ROOFING SYSTEMS | | 9 SULLIVAN RD | | | HOLYOKE | MA | 01040 | |
| STEVENS SERVICES | | PO BOX 809 | | | HEPHZIBAH | GA | 30815 | |
| STEVENS SOUND & VISION | | 49 FINNIGAN AVE H12 | | | SADDLE BROOK | NJ | 07663 | |
| STEVENS TV & APPLIANCE CO LC | | 310 MAIN ST | | | BOONVILLE | MO | 65233 | |
| STEVENS, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, ALAN | | 408 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| STEVENS, ALDEN | | 123 COMPORT ST | | | ROCHESTER | NY | 14620 | |
| STEVENS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STEVENS, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| STEVENS, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| STEVENS, AMON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| STEVENS, ANDREW | | 815 W MAIN ST | | | PLAINFIELD | MA | 01070 | |
| STEVENS, ANDREW | | ADDRESS REDACTED | | | | | | |
| STEVENS, ANDREW T | | ADDRESS REDACTED | | | | | | |
| STEVENS, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| STEVENS, ARCOLHIA C | | 2401 TELLURIDE DR | | | DOUGLASVILLE | GA | 30135 | |
| STEVENS, ARCOLHIA C | | ADDRESS REDACTED | | | | | | |
| STEVENS, BELGICA MARIA | | ADDRESS REDACTED | | | | | | |
| STEVENS, BELIENI E | | ADDRESS REDACTED | | | | | | |
| STEVENS, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| STEVENS, BLAKE MATTHEW | | 230 JONES RD | | | LEICESTER | NC | 28748 | |
| STEVENS, BLAKE MATTHEW | | ADDRESS REDACTED | | | | | | |
| STEVENS, BONNIE | | 1018 BRAMWELL RD | | | RICHMOND | VA | 23225 | |
| STEVENS, BRADEN G | | ADDRESS REDACTED | | | | | | |
| STEVENS, BRADLEY THOMAS | | ADDRESS REDACTED | | | | | | |
| STEVENS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS, BRIAN | | 1866 BROKEN ROCK DR | | | COTTONWOOD | AZ | 86326 | |
| STEVENS, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| STEVENS, BRITTNEY L | | ADDRESS REDACTED | | | | | | |
| STEVENS, CARLOS | | 2405 SHORE VIEW WAY | | | SUWANEE | GA | 30024-2925 | |
| STEVENS, CHAD | | 1340 N ROBBERSON | | | SPRINGFIELD | MO | 65802-0000 | |
| STEVENS, CHAD | | PO BOX 192 | | | WARD | AR | 72176 | |
| STEVENS, CHAD CAMERON | | ADDRESS REDACTED | | | | | | |
| STEVENS, CHAD M | | 5 DEEPWATER COURT | F | | COCKEYSVILLE | MD | 21030 | |
| STEVENS, CHAD M | | ADDRESS REDACTED | | | | | | |
| STEVENS, CHELSEY GRACE | | 1650 HONEYSUCKLE LN SW | 22 103 | | TUMWATER | WA | 98512 | |
| STEVENS, CHET DANIEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, CHRIS E | | ADDRESS REDACTED | | | | | | |
| STEVENS, CHRISTOPHER LAWRENCE | | 4456 MATILDA AVE | | | BRONX | NY | 10470 | |
| STEVENS, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| STEVENS, CODY KAYLE | | ADDRESS REDACTED | | | | | | |
| STEVENS, COJUAN S | | ADDRESS REDACTED | | | | | | |
| STEVENS, CONOR JOSEPH | | 353 BOURBON ST | | | HAVRE DE GRACE | MD | 21078 | |
| STEVENS, CONOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEVENS, DANIEL R | | 2710 JACKSON AVE | | | ERIE | PA | 16504-2829 | |
| STEVENS, DARREN ANDREW | | 2747 HARBOR BLVD | | | VENTURA | CA | 93001 | |
| STEVENS, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| STEVENS, DAVID MICHAEL | | 1230 MISSISSIPPI AVE APT 1 | | | PITTSBURGH | PA | 15216-2522 | |
| STEVENS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, DEBRA H | | 9029 SINGLETREE LANE | | | GLEN ALLEN | VA | 23060 | |
| STEVENS, DEBRA H | | ADDRESS REDACTED | | | | | | |
| STEVENS, DENISE | | 1661 NE TERRACE | | | GRANTS PASS | OR | 97526 | |
| STEVENS, DEREK SAMUEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, DORIAN LAMAR | | ADDRESS REDACTED | | | | | | |
| STEVENS, DUSTIN DIJUAN | | ADDRESS REDACTED | | | | | | |
| STEVENS, DUSTIN J | | 14 WOODGATE VILLAGE | | | SAINT CHARLES | MO | 63304 | |
| STEVENS, DUSTIN JOHN | | 3403 33RD ST CT WEST | | | BRADENTON | FL | 34205 | |
| STEVENS, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| STEVENS, ELLIOT | | 709 N MADISON | | | WEST FRANKFORT | IL | 62896 | |
| STEVENS, ELLIOT | | ADDRESS REDACTED | | | | | | |
| STEVENS, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| STEVENS, GARRETT | | ADDRESS REDACTED | | | | | | |
| STEVENS, GREGORY | | 1 UNIVERSITY PLACE | | | NEWPORT NEWS | VA | 23606 | |
| STEVENS, GREGORY | | ADDRESS REDACTED | | | | | | |
| STEVENS, HEATHER | | ADDRESS REDACTED | | | | | | |
| STEVENS, HUNTER RAMSEY | | 9375 VIENTO FUERTE WAY | | | LA MESA | CA | 91941 | |
| STEVENS, HUNTER RAMSEY | | ADDRESS REDACTED | | | | | | |
| STEVENS, JACOB | | 7904 HORIZON | DR | | COLORADO SPRINGS | CO | 00008-0920 | |
| STEVENS, JACOB R | | ADDRESS REDACTED | | | | | | |
| STEVENS, JACQUELYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STEVENS, JAMES | | 4339 GALBRATH DR | | | SACRAMENTO | CA | 95842-4152 | |
| STEVENS, JAMES | | PO BOX 52 | | | HOLLIDAY | TX | 76366 | |
| STEVENS, JAMES | | 4339 GALBRATH DR | 366 | | SACRAMENTO | CA | 95842 | |
| STEVENS, JAMES EDWARD | | 509 SALEM DR | | | ELIZABETH CITY | NC | 27909 | |
| STEVENS, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| STEVENS, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | |
| STEVENS, JARED PAUL | | 147 SCRIBNER AVE | | | NORWALK | CT | 06854 | |
| STEVENS, JARED PAUL | | ADDRESS REDACTED | | | | | | |
| STEVENS, JARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| STEVENS, JASON BRYANT | | ADDRESS REDACTED | | | | | | |
| STEVENS, JEFF | | 3620 URNA VISTA  DR | | | FALLBROOK | CA | 92028 | |
| STEVENS, JEFFREY | | 4640 THREE CHOPT RD RT609 | | | GUM SPRINGS | VA | 23065 | |
| STEVENS, JENNIFER A | | 9 MASQUANIPI DR | | | ANTRIM | NH | 03440 | |
| STEVENS, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| STEVENS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| STEVENS, JERRY DAIN | | ADDRESS REDACTED | | | | | | |
| STEVENS, JESSICA LYNN | | 402 CLEVLAND ST | | | ELMIRA | NY | 14903 | |
| STEVENS, JODY BILL | | ADDRESS REDACTED | | | | | | |
| STEVENS, JOHN P | | ADDRESS REDACTED | | | | | | |
| STEVENS, JOHN P | | P O BOX 146 | | | DELTON | MI | 49046 | |
| STEVENS, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| STEVENS, JOHN PAUL MATHEW | | ADDRESS REDACTED | | | | | | |
| STEVENS, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| STEVENS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| STEVENS, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEVENS, JULIAN B | | ADDRESS REDACTED | | | | | | |
| STEVENS, JULIE K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS, JUNETTE OVILDER | | ADDRESS REDACTED | | | | | | |
| STEVENS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, KENNETH | | 2401 TELLURIDE DR | | | DOUGLASVILLE | GA | 30135 | |
| STEVENS, KENNETH RAYMOND | | 563A MALLARD CIRCLE | | | SANDWICH | IL | 60548 | |
| STEVENS, KENNETH RAYMOND | | ADDRESS REDACTED | | | | | | |
| STEVENS, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| STEVENS, KYLE JARRAD | | ADDRESS REDACTED | | | | | | |
| STEVENS, KYLE M | | ADDRESS REDACTED | | | | | | |
| STEVENS, LARONE RICHARD | | ADDRESS REDACTED | | | | | | |
| STEVENS, LARRY | | 1101 N GENESEE ST | | | DELAFIELD | WI | 53018-1411 | |
| STEVENS, LAURA KATINA | | ADDRESS REDACTED | | | | | | |
| STEVENS, LAUREN | | 979 CHANCERY LANE | | | CARY | IL | 60013 | |
| STEVENS, LAUREN | | ADDRESS REDACTED | | | | | | |
| STEVENS, LINDA | | 19808 18TH PL W | | | LYNNWOOD | WA | 98036 | |
| STEVENS, LINDA | | 19809 18TH PL W | | | LYNNWOOD | WA | 98036 | |
| STEVENS, LINDSEY MARIE | | 403 NORTH THOMPSON ST APT 6 | | | RICHMOND | VA | 23221 | |
| STEVENS, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| STEVENS, LUKE | | 2717 WESTERN BLVD | 453 | | RALEIGH | NC | 27606-0000 | |
| STEVENS, LUKE ROMEIN | | ADDRESS REDACTED | | | | | | |
| STEVENS, MARCUS EUGENE | | ADDRESS REDACTED | | | | | | |
| STEVENS, MARCUS RILEY | | 630 BURGESS MILL TRAIL | | | SUWANEE | GA | 30024 | |
| STEVENS, MARCUS RILEY | | ADDRESS REDACTED | | | | | | |
| STEVENS, MARIEL B | | ADDRESS REDACTED | | | | | | |
| STEVENS, MARK A | | ADDRESS REDACTED | | | | | | |
| STEVENS, MARK EARL | | ADDRESS REDACTED | | | | | | |
| STEVENS, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEVENS, MATTHEW DARNELL | | 444 E 4TH AVE | 407 | | ESCONDIDO | CA | 92025 | |
| STEVENS, MATTHEW DARNELL | | ADDRESS REDACTED | | | | | | |
| STEVENS, MATTHEW DELAVAN | | ADDRESS REDACTED | | | | | | |
| STEVENS, MATTHEW DWIGHT | | ADDRESS REDACTED | | | | | | |
| STEVENS, MATTHEW PHILIP | | ADDRESS REDACTED | | | | | | |
| STEVENS, MICHAEL | | 300 OAK ST | | | SALISBURY | MD | 21084 | |
| STEVENS, NANETTE | | 1921 LEDAWN ST | | | FLATWOODS | KY | 41139 | |
| STEVENS, NICHOLAS CORY | | ADDRESS REDACTED | | | | | | |
| STEVENS, NICHOLAS DANIEL | | 10008 MONTICELLO BLVD | | | FORT WAYNE | IN | 46825 | |
| STEVENS, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STEVENS, NICOLE M | | ADDRESS REDACTED | | | | | | |
| STEVENS, OISHI LINNE | | ADDRESS REDACTED | | | | | | |
| STEVENS, PATRICK MCKINLEY | | ADDRESS REDACTED | | | | | | |
| STEVENS, PAUL OWEN | | ADDRESS REDACTED | | | | | | |
| STEVENS, RASEAN T | | ADDRESS REDACTED | | | | | | |
| STEVENS, RICHARD HAROLD | | 508 S CARROLL | 260 | | DENTON | TX | 76201 | |
| STEVENS, RICHARD HAROLD | | ADDRESS REDACTED | | | | | | |
| STEVENS, ROBERT | | 420 ST SIMONS COVE | | | LAWRENCEVILLE | GA | 30244-5271 | |
| STEVENS, ROBERT | | ADDRESS REDACTED | | | | | | |
| STEVENS, RYAN E | | 672 SHERARD CIR | | | LEXINGTON | KY | 40517 | |
| STEVENS, RYAN E | | ADDRESS REDACTED | | | | | | |
| STEVENS, SANDON MARCEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, SARAH ELLEN | | ADDRESS REDACTED | | | | | | |
| STEVENS, SEAN | | 6901 FERN VIEW RD | | | LOUISVILLE | KY | 40291 | |
| STEVENS, SEAN | | ADDRESS REDACTED | | | | | | |
| STEVENS, SEAN ALLEN | | 1537 ZIRCON CT | | | SANTA MARIA | CA | 93455 | |
| STEVENS, SEAN ALLEN | | ADDRESS REDACTED | | | | | | |
| STEVENS, SEAN GLENN | | ADDRESS REDACTED | | | | | | |
| STEVENS, SEAN M | | 292 AZALEA CIR | | | CUMMING | GA | 30040 | |
| STEVENS, SEAN M | | ADDRESS REDACTED | | | | | | |
| STEVENS, SELENA | | ADDRESS REDACTED | | | | | | |
| STEVENS, SHANE C | | ADDRESS REDACTED | | | | | | |
| STEVENS, SHAYNA | | 39877 SUNDALE DR | 171 | | FREMONT | CA | 94538 | |
| STEVENS, SHAYNA | | ADDRESS REDACTED | | | | | | |
| STEVENS, SHERRY LYNNE | | ADDRESS REDACTED | | | | | | |
| STEVENS, STEPHY RENEE | | 1784 AKRON ST | | | AURORA | CO | 80010 | |
| STEVENS, SUSAN B | | 113 ASPEN WAY | | | JOHNSTOWN | PA | 15906-2901 | |
| STEVENS, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| STEVENS, TIMOTHY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| STEVENS, TONY | | 6819 LIMPKIN DR | | | ORLANDO | FL | 32810 | |
| STEVENS, TRACY L | | ADDRESS REDACTED | | | | | | |
| STEVENS, TRACY LEIGH | | ADDRESS REDACTED | | | | | | |
| STEVENS, TRAVIS DAVID | | ADDRESS REDACTED | | | | | | |
| STEVENS, TROY | | 33269104 METAVANTE WAY | | | SIOUX FALLS | SD | 57186-0001 | |
| STEVENS, VICTOR | | 2175 FRANKFORD AVE B204 | | | PANAMA CITY | FL | 32405-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS, VICTOR | | ADDRESS REDACTED | | | | | | |
| STEVENS, VIKI | | 5009 HWY 268 E | | | AMBROSE | GA | 31512-0000 | |
| STEVENSII, PAUL | | 5019 CALHOUN | 215 D | | HOUSTON | TX | 77004-0000 | |
| STEVENSJR, ANTONIO | | 1690 E FIR AVE | APT 124 | | FRESNO | CA | 93720 | |
| STEVENSJR, ANTONIO E | | ADDRESS REDACTED | | | | | | |
| STEVENSKI, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| STEVENSON & STEVENSON LLC | | 3918 RIVERPARK DR | | | LOUISVILLE | KY | 40211 | |
| STEVENSON APPRAISAL COMPANY | | PO BOX 174 | | | NEENAH | WI | 54957 | |
| STEVENSON COMPANY, THE | | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| STEVENSON HAROLD | | 80 MAYVIEW PARKWAY | | | MATTESON | IL | 60443 | |
| STEVENSON III, MAGELLAN NMN | | ADDRESS REDACTED | | | | | | |
| STEVENSON III, MILROY | | 10700 KEESEE MEADOW LANE | | | GLEN ALLEN | VA | 23059 | |
| STEVENSON III, MILROY | | ADDRESS REDACTED | | | | | | |
| STEVENSON INDUSTRIES INC | | 881 ALMA REAL DR STE 310 | | | PACIFIC PALISADES | CA | 90272-2168 | |
| STEVENSON STATE MARSHAL, LISA | | PO BOX 1738 | HARTFORD COUNT | | MANCHESTER | CT | 06045-1738 | |
| STEVENSON, ALVIN VERNON | | 1924 LAKE HERITAGE CIR | 527 | | ORLANDO | FL | 32839 | |
| STEVENSON, ANDRE D | | 2207 CARTER ST | | | WILMINGTON | DE | 19802 | |
| STEVENSON, ANGEL | | ADDRESS REDACTED | | | | | | |
| STEVENSON, ASHLEY RAQUEL | | ADDRESS REDACTED | | | | | | |
| STEVENSON, BRANDT WESLEY | | ADDRESS REDACTED | | | | | | |
| STEVENSON, BRYCE | | 4504 W CRAWFORD AVE | | | GREENFIELD | WI | 53220-2143 | |
| STEVENSON, BRYCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEVENSON, CHAKA SHAMMARA | | ADDRESS REDACTED | | | | | | |
| STEVENSON, CHANDRA SHENETA | | 6724 ABBEYWOOD DR | | | COLORADO SPRINGS | CO | 80923 | |
| STEVENSON, CHANDRA SHENETA | | ADDRESS REDACTED | | | | | | |
| STEVENSON, CURTIS | | ADDRESS REDACTED | | | | | | |
| STEVENSON, DANIEL R | | ADDRESS REDACTED | | | | | | |
| STEVENSON, DAVID | | 211 OAKWOOD RD | | | BALTIMORE | MD | 21222-0000 | |
| STEVENSON, DAVID | | ADDRESS REDACTED | | | | | | |
| STEVENSON, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| STEVENSON, DEANGELOU JEROME | | ADDRESS REDACTED | | | | | | |
| STEVENSON, DHTWYON ANDRE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, DUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| STEVENSON, ELISE KRISTINE | | 638 KAYMAR DR | | | AMHERST | NY | 14228 | |
| STEVENSON, ELISE KRISTINE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, ELLIOTT | | 8845 SALMON FALLS DR | UNIT C | | SACRAMENTO | CA | 95826 | |
| STEVENSON, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, ENOS | | 7100 FERNWOOD ST | APT 1931 | | RICHMOND | VA | 23228 | |
| STEVENSON, ENOS | | ADDRESS REDACTED | | | | | | |
| STEVENSON, ERICH LOUIS | | 1025 UNIVERSITY AVE | 111 | | SACRAMENTO | CA | 95825 | |
| STEVENSON, ERICH LOUIS | | ADDRESS REDACTED | | | | | | |
| STEVENSON, GERARD EMMANUAL | | ADDRESS REDACTED | | | | | | |
| STEVENSON, GERMON D | | 3310 RICHELLE DR | | | LOUISVILLE | KY | 40216 | |
| STEVENSON, GERMON D | | ADDRESS REDACTED | | | | | | |
| STEVENSON, HEATHER M | | ADDRESS REDACTED | | | | | | |
| STEVENSON, HUNTER JAMES | | ADDRESS REDACTED | | | | | | |
| STEVENSON, INGER | | 822 GUILFORD AVEAPT 140 | | | BALTIMORE | MD | 21202 | |
| STEVENSON, INGER | | ADDRESS REDACTED | | | | | | |
| STEVENSON, JAMES LLOYD | | 5813 E SOTOL DR | | | FLORENCE | AZ | 85232 | |
| STEVENSON, JAMES LLOYD | | ADDRESS REDACTED | | | | | | |
| STEVENSON, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| STEVENSON, JEWEL | | 1104 WOODSIDE DR | | | GREENEVILLE | TN | 37745-4045 | |
| STEVENSON, JOSHUA ALLEN | | 224 JEAN ST | | | KINGSPORT | TN | 37663 | |
| STEVENSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| STEVENSON, KAREEM | | P O BOX 2705 | | | ST LOUIS | MO | 63116-0000 | |
| STEVENSON, KAREEM ABDUL | | ADDRESS REDACTED | | | | | | |
| STEVENSON, KAWANA R | | ADDRESS REDACTED | | | | | | |
| STEVENSON, KELLEN D | | ADDRESS REDACTED | | | | | | |
| STEVENSON, KELLY | | 2625 SCHUMANN ST | | | FREDERICKSBURG | VA | 22408 | |
| STEVENSON, KENNETH AUSTIN | | ADDRESS REDACTED | | | | | | |
| STEVENSON, KYLE | | 310 HEBERT | | | BRIDGE CITY | TX | 77611-0000 | |
| STEVENSON, KYLE GREGORY | | ADDRESS REDACTED | | | | | | |
| STEVENSON, LATASHA S | | 4265 ROKEBY RD | | | BALTIMORE | MD | 21229 | |
| STEVENSON, LATASHA S | | ADDRESS REDACTED | | | | | | |
| STEVENSON, LATHESSIA DENISE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, MALIK STEFAN | | 5010 GOVANE AVE | | | BALTIMORE | MD | 21212 | |
| STEVENSON, MALIK STEFAN | | ADDRESS REDACTED | | | | | | |
| STEVENSON, MARK | | 3910 PRUDENCE DR | | | HOUSTON | TX | 77045-0000 | |
| STEVENSON, MARK BRADLEY | | ADDRESS REDACTED | | | | | | |
| STEVENSON, MARSHALL F | | ADDRESS REDACTED | | | | | | |
| STEVENSON, MARY CATHERINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENSON, MATTHEW HOWELL | | 531 ELLENDALE FIRE DPT RD | | | TAYLORSVILLE | NC | 28681 | |
| STEVENSON, MATTHEW HOWELL | | ADDRESS REDACTED | | | | | | |
| STEVENSON, MELANIE | | 4115 BUGLE RD | | | HOUSTON | TX | 77072 | |
| STEVENSON, MELANIE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| STEVENSON, NICOLE LYNN | | 15 ELM ST | | | AUBURN | NY | 13021 | |
| STEVENSON, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| STEVENSON, PATRICIA R | | 2161 WABASH AVE | | | MEMPHIS | TN | 38114-3626 | |
| STEVENSON, PATRICK DEMON | | ADDRESS REDACTED | | | | | | |
| STEVENSON, PERRY WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEVENSON, PHYLLIS S | | PO BOX 3111 | | | BRENTWOOD | TN | 37024-3111 | |
| STEVENSON, RAQUEL | | 7432 RHOADS ST | | | PHILADELPHIA | PA | 19151-0000 | |
| STEVENSON, RICH | | 47016 UTICA ESTATES | | | SHELBY TWP | MI | 48317-0000 | |
| STEVENSON, RICH LESLIE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, RICOLE LYNNETTE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, ROBERT | | 4345 CRIMSON TIDE AVE | | | NORTH LAS VEGAS | NV | 89031 | |
| STEVENSON, ROBERT A | | ADDRESS REDACTED | | | | | | |
| STEVENSON, SAMANTHA SARA | | ADDRESS REDACTED | | | | | | |
| STEVENSON, SCOTT RANDLE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, SEAN | | ADDRESS REDACTED | | | | | | |
| STEVENSON, SETH ALAN | | 4515 BAY RD | | | BLAINE | WA | 98230 | |
| STEVENSON, SHANITA LONDREA | | ADDRESS REDACTED | | | | | | |
| STEVENSON, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| STEVENSON, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, STEPHON | | ADDRESS REDACTED | | | | | | |
| STEVENSON, TONYA YVETTE | | 2516 VAUGHN | | | HOUSTON | TX | 77093 | |
| STEVENSON, TONYA YVETTE | | ADDRESS REDACTED | | | | | | |
| STEVENSON, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| STEVENSON, UNK | | P O  385 9580 COUNTY RD 540 | | | GARDNER | CO | 81040 | |
| STEVENSON, VERNON | | ADDRESS REDACTED | | | | | | |
| STEVENSON, VERNON DEMON | | ADDRESS REDACTED | | | | | | |
| STEVENSONIII, MAGELLAN | | 401 MILFORD HILLS RD | | | SALISBURY | NC | 28144-0000 | |
| STEVENSONIII, MAGELLANN | | 401 MILFORD HILLS RD | | | SALISBURY | NC | 28144-0000 | |
| STEVENSONS ASHLAND | | 655 COMMERCE DR | | | LEITCHFIELD | KY | 42754 | |
| STEVENSONS STUDIO | | 9044 EAST LA POSADA COURT | | | SCOTTSDALE | AZ | 85255 | |
| STEVER, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | |
| STEVERMER, COLLEEN | | 2607 NATALIE DR | | | PLANO | TX | 75074 | |
| STEVERMER, COLLEEN R | | ADDRESS REDACTED | | | | | | |
| STEVERMER, TRAVIS CHANDLER | | ADDRESS REDACTED | | | | | | |
| STEVERMER, WHITNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| STEVERS, MATTHEW SPENCER | | ADDRESS REDACTED | | | | | | |
| STEVERSON, GARY M | | ADDRESS REDACTED | | | | | | |
| STEVERSON, KIERA | | ADDRESS REDACTED | | | | | | |
| STEVERSON, LEON | | 9226 KERCHEVAL | | | DET | MI | 48214 | |
| STEVES FURNITURE & APPLIANCE | | 227 LANDWEHR HILLS RD | | | JEFFERSON CITY | MO | 65101 | |
| STEVES OVERHEAD DOOR CO | | 2643 DUNCAN RD | | | LAFAYETTE | IN | 47904 | |
| STEVES REPAIR | | 401 N RIVERFRONT DR | | | MANKATO | MN | 56001 | |
| STEVES TV | | 113 N MAIN | | | COALGATE | OK | 74538 | |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | OAKWOOD | OH | 44137 | |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | OAKWOOD | OH | 44146 | |
| STEVES TV & VCR SERVICE | | 183 ELECTRA LAKE RD | | | DURANGO | CO | 81301 | |
| STEVES TV & VCR SERVICE | | 183 ELECTRA RD | | | DURANGO | CO | 81301 | |
| STEVES, DEBRA | | ADDRESS REDACTED | | | | | | |
| STEVIC, NATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| STEVICK HARDWICK, KRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| STEVON V SMITH | SMITH STEVON V | 3136 GUADALOUPE | | | GRAND PRAIRIE | TX | 75054-6732 | |
| STEVSON, CRYSTAL L | | 304 SE BINGHAM DR | | | LEES SUMMIT | MO | 64063-3405 | |
| STEWARD II, CRAIG TODD | | 272 MYRTLE | | | MUSKEGON | MI | 49442 | |
| STEWARD II, CRAIG TODD | | ADDRESS REDACTED | | | | | | |
| STEWARD JR , JAMES | | ADDRESS REDACTED | | | | | | |
| STEWARD PHRONSLEE | | 120 WALNUT ST | | | WILLIAMSBURG | OH | 45176 | |
| STEWARD, AHMAD ISMAIL | | 112 VERSAILLES | E | | CINCINNATI | OH | 45240 | |
| STEWARD, BRANDON | | ADDRESS REDACTED | | | | | | |
| STEWARD, CHRIS WILLIS | | ADDRESS REDACTED | | | | | | |
| STEWARD, CLEM | | 6302 FIRESTONE PKWY | | | SAN ANTONIO | TX | 78244-1542 | |
| STEWARD, GENE B | | ADDRESS REDACTED | | | | | | |
| STEWARD, JENNIFER | | 4322 EDDY RIDGE RD | | | MARION | NY | 14505 | |
| STEWARD, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| STEWARD, JODY DANIEL | | ADDRESS REDACTED | | | | | | |
| STEWARD, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| STEWARD, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| STEWARD, MARCUS MICHAEL | | 20291 15 MILE RD | BLDG 14 | | CLINTON TOWNSHIP | MI | 48035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWARD, MARCUS MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEWARD, MATTHEW LEWIS | | ADDRESS REDACTED | | | | | | |
| STEWARD, MELVIN | | 1490 MANCHESTER AVE | | | COLUMBUS | OH | 43211 | |
| STEWARD, PHRONSLEE | | ADDRESS REDACTED | | | | | | |
| STEWARD, REBEKKAH LYNN | | 6133 NW 2ND CIRCLE | 139 | | LINCOLN | NE | 68521 | |
| STEWARD, ROBERT L | | ADDRESS REDACTED | | | | | | |
| STEWART & STEVENSON POWER INC | | DEPT 502 | | | DENVER | CO | 80291 | |
| STEWART & STEVENSON SVCS INC | | PO BOX 200441 | | | HOUSTON | TX | 77216 | |
| STEWART ACOUSTICAL CONSULTANTS | | PO BOX 30461 | | | RALEIGH | NC | 27622 | |
| STEWART APPRAISAL SERVICE | | 58 HARTFOD TPKE | | | TOLLAND | CT | 06084 | |
| STEWART APPRAISAL SERVICE | | 58 HARTFORD TPKE | | | TOLLAND | CT | 06084 | |
| STEWART CHEIF ATTORNEY, L | | 15531 VENTURA BLVD | CHILD SUPPORT SERVICES DEPT | | ENCINO | CA | 91436-3157 | |
| STEWART DAVID | | 16112 SW BRIDLE HILLS DR | | | BEAVERTON | OR | 97007 | |
| STEWART II, ANTHONY LUKE | | ADDRESS REDACTED | | | | | | |
| STEWART II, J CLAUD | | 830 MEIGS ST | | | ROCHESTER | NY | 14620 | |
| STEWART II, J CLAUD | | ADDRESS REDACTED | | | | | | |
| STEWART III, THOMAS N | | 369 BLUE OAK LANE 2ND FL | | | CLAYTON | CA | 94517 | |
| STEWART III, THOMAS N | | 369 BLUE OAK LN 2ND FL | | | CLAYTON | CA | 94517 | |
| STEWART III, WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEWART JR , COBY | | ADDRESS REDACTED | | | | | | |
| STEWART JR , RUSSELL CARL | | 11320 CLEARBROOKE CT | | | BELTSVILLE | MD | 20705 | |
| STEWART JR , STEPHEN DEAN | | ADDRESS REDACTED | | | | | | |
| STEWART JR, CHARLES EDWARD | | 2301 GODBY RD | H 31 | | COLLEGE PARK | GA | 30349 | |
| STEWART JR, GEORGE | | PO BOX 2465 | | | YUCCA VALLEY | CA | 92286 | |
| STEWART JR, JESSE | | 16107 MCCONNELL DR | | | UPPER MARLBORO | MD | 20772 | |
| STEWART JR, JESSE | | ADDRESS REDACTED | | | | | | |
| STEWART MCKELVEY STIRLING SCALES | | PO BOX 997 | | | HALIFAX | NS | B3J 2X2 | CAN |
| STEWART MCKELVEY STIRLING SCALES | | STE 9000 PURDYS WHARF TWR 1 | 1959 UPPER WATER ST | | HALIFAX | NS | B3J 3N2 | CAN |
| STEWART PERRY COMPANY INC, THE | | 4851 OVERTON RD | | | BIRMINGHAM | AL | 35210 | |
| STEWART PERRY COMPANY INC, THE | | 1400 URBAN CENTER DR STE 440 | | | BIRMINGHAM | AL | 35242 | |
| STEWART RD, EZRA K | | 220 WESTERN SKIES DR S | 2085 | | ALBUQUERQUE | NM | 87123 | |
| STEWART RD, EZRA K | | ADDRESS REDACTED | | | | | | |
| STEWART RICHARDSON & ASSOC INC | | 201 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| STEWART ROTO ROOTER | | 861 DALE ST | | | KINGSPORT | TN | 37660 | |
| STEWART SERVICES INC | | 757 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| STEWART SMITH, SHANNEEKA RAYANNE | | ADDRESS REDACTED | | | | | | |
| STEWART TITLE COMPANY | | 1980 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| STEWART TITLE OF LOUISIANA INC | | 543 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| STEWART TITLE OF MONTGOMERY CO | | NO 100 | | | THE WOODLANDS | TX | 77380 | |
| STEWART TITLE OF MONTGOMERY CO | | 1610 WOODSTEAD COURT | NO 100 | | THE WOODLANDS | TX | 77380 | |
| STEWART TITLE SERVICES INC | | 9190 PRIORITY WAY WEST DR | SUITE 110 | | INDIANAPOLIS | IN | 46240 | |
| STEWART TITLE SERVICES INC | | SUITE 110 | | | INDIANAPOLIS | IN | 46240 | |
| STEWART TRUST OF PHOENIX INC | | 244 W OSBORN RD | | | PHOENIX | AZ | 85013 | |
| STEWART TV & APPLIANCES | | 24 WEST WASHINGTON ST | | | QUINCY | FL | 32351 | |
| STEWART ZLIMEN & JUNGERS | | 430 OAK GROVE ST | SUITE 200 | | MINNEAPOLIS | MN | 55403 | |
| STEWART ZLIMEN & JUNGERS | | SUITE 200 | | | MINNEAPOLIS | MN | 55403 | |
| STEWART, AARON CHRISTOPHE | | 1210 ST FRANCIS DR | | | MANTECA | CA | 95336 | |
| STEWART, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| STEWART, AARON LEE | | 2424 VALLEY RD | 2 | | PARKERSBURG | WV | 26101 | |
| STEWART, AARON LEE | | ADDRESS REDACTED | | | | | | |
| STEWART, ADAM BARNES | | ADDRESS REDACTED | | | | | | |
| STEWART, ADAM M | | ADDRESS REDACTED | | | | | | |
| STEWART, ADRIENNE CHUNTA | | ADDRESS REDACTED | | | | | | |
| STEWART, ALBERT A | | 48 MC KENNA DR | | | NASHUA | NH | 03062 | |
| STEWART, ALBERT A | | ADDRESS REDACTED | | | | | | |
| STEWART, ALEX MICHAEL | | 2916 AVALON N E | | | CANTON | OH | 44705 | |
| STEWART, ALICA LOUISE | | ADDRESS REDACTED | | | | | | |
| STEWART, ALTWAN MAURICE | | ADDRESS REDACTED | | | | | | |
| STEWART, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| STEWART, ANDRE A | | ADDRESS REDACTED | | | | | | |
| STEWART, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | |
| STEWART, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEWART, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| STEWART, ANTHONY | | 7402 FINNS LN | | | LANHAM | MD | 20706 | |
| STEWART, ARLIN | | 330 LARCHMONT AVE | | | SPRINGFIELD | OH | 45503-5424 | |
| STEWART, ARVIVA TAMAR | | ADDRESS REDACTED | | | | | | |
| STEWART, ASHLEY MONAE | | ADDRESS REDACTED | | | | | | |
| STEWART, AUSTIN W | | 265 PAMPAS CT | | | COLUMBUS | OH | 43235 | |
| STEWART, AUSTIN W | | ADDRESS REDACTED | | | | | | |
| STEWART, BENJAMIN SCOTT | | 10 OHIO AVE | | | NASHUA | NH | 03060 | |
| STEWART, BEVERLY | | P O BOX 26163 | | | LAS VEGAS | NV | 89126-0163 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, BILLIE DREW | | ADDRESS REDACTED | | | | | | |
| STEWART, BONNIE J | | ADDRESS REDACTED | | | | | | |
| STEWART, BRANDON | | 10115 HOLLY DR Q303 | | | EVERETT | WA | 98204 | |
| STEWART, BRANDON | | 1650 E LUCAS | | | BEAUMONT | TX | 77703-0000 | |
| STEWART, BRANDON | | ADDRESS REDACTED | | | | | | |
| STEWART, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| STEWART, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| STEWART, BRANDON L | | ADDRESS REDACTED | | | | | | |
| STEWART, BRANDON LAZONE | | 723 BROOKFORD LN | | | HOUSTON | TX | 77004 | |
| STEWART, BRANDON LAZONE | | ADDRESS REDACTED | | | | | | |
| STEWART, BRANDON LOUIS | | ADDRESS REDACTED | | | | | | |
| STEWART, BRENDA F | | 106 YATES RD | | | MARQUETTE HEIGHTS | IL | 61554 | |
| STEWART, BRENDA F | | ADDRESS REDACTED | | | | | | |
| STEWART, BRETT | | 103 TIMBER MEADOWS DR | | | OFALLON | MO | 63366 | |
| STEWART, BRETT | | ADDRESS REDACTED | | | | | | |
| STEWART, BRIAN JOESPH | | ADDRESS REDACTED | | | | | | |
| STEWART, BRIAN K | | ADDRESS REDACTED | | | | | | |
| STEWART, BRIAN TYRELL | | ADDRESS REDACTED | | | | | | |
| STEWART, BRIAN VINCENT | | ADDRESS REDACTED | | | | | | |
| STEWART, BRIANNA MONET | | ADDRESS REDACTED | | | | | | |
| STEWART, BRYCE JACKSON | | 2219 SOUTH HIGHLANDS BLVD | | | WEST RICHLAND | WA | 99353 | |
| STEWART, BRYCE JACKSON | | ADDRESS REDACTED | | | | | | |
| STEWART, CAITLIN KELLY | | 1701 REPUBLIC RD | | | SILVER SPRING | MD | 20902 | |
| STEWART, CHAD | | 72 REBECCA RD | | | FAYETTEVILLE | TN | 37334 | |
| STEWART, CHAD | | ADDRESS REDACTED | | | | | | |
| STEWART, CHRIS | | 3670 GATEHURST CT SE | | | SMYRNA | GA | 30080-8694 | |
| STEWART, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| STEWART, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STEWART, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STEWART, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| STEWART, CHRISTOPHER RASHAD | | 3708 SHEFIELD COURT | 4 | | TUSCALOOSA | AL | 35405 | |
| STEWART, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| STEWART, CLIFFORD JAMES | | ADDRESS REDACTED | | | | | | |
| STEWART, CLIFFORD NORRIS | | 560 FORTNER ST | B 12 | | DOTHAN | AL | 36301 | |
| STEWART, CLINT THOMPSON | | ADDRESS REDACTED | | | | | | |
| STEWART, CODY LANE | | 3360 SW 46TH AVE | | | OCALA | FL | 34474 | |
| STEWART, CODY LANE | | ADDRESS REDACTED | | | | | | |
| STEWART, COLLEEN | | 3106 CORD 12 | | | PROCTORVILLE | OH | 45669 | |
| STEWART, COLLIN PATRICK | | ADDRESS REDACTED | | | | | | |
| STEWART, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| STEWART, COREY T | | ADDRESS REDACTED | | | | | | |
| STEWART, CRAIG | | 7107 NW 78TH PL | | | PARKLAND | FL | 33067-1698 | |
| STEWART, CRYSTAL | | 2321 HICKS RD | | | RICHMOND | VA | 23235 | |
| STEWART, DALE | | PETTY CASH LOGISTICS | 9954 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| STEWART, DAN | | ADDRESS REDACTED | | | | | | |
| STEWART, DANIEL DREW | | ADDRESS REDACTED | | | | | | |
| STEWART, DANIEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| STEWART, DANIEL MATHEW | | ADDRESS REDACTED | | | | | | |
| STEWART, DANIELLE MAURICA | | 3689 HUDSON LANE | | | BOYNTON BEACH | FL | 33436 | |
| STEWART, DANIELLE MAURICA | | ADDRESS REDACTED | | | | | | |
| STEWART, DARRYUS RAPHAEL | | ADDRESS REDACTED | | | | | | |
| STEWART, DAVID | | 16112 SW BRIDLE HILLS DR | | | BEAVERTON | OR | 97007 | |
| STEWART, DAVID A | | 137 PRESTON LN | | | CLAYTON | DE | 19938 | |
| STEWART, DAVID A | | ADDRESS REDACTED | | | | | | |
| STEWART, DAVID J | | 1820 CARROLL AVE | | | GREEN BAY | WI | 54304 | |
| STEWART, DAVID J | | ADDRESS REDACTED | | | | | | |
| STEWART, DAWN LEEANNE | | ADDRESS REDACTED | | | | | | |
| STEWART, DAWNA NICOLE | | ADDRESS REDACTED | | | | | | |
| STEWART, DEDRECK N | | 1721 KINGS ROW | | | SLIDELL | LA | 70461 | |
| STEWART, DEDRECK N | | ADDRESS REDACTED | | | | | | |
| STEWART, DELORES MARIE | | ADDRESS REDACTED | | | | | | |
| STEWART, DEVON MARY | | ADDRESS REDACTED | | | | | | |
| STEWART, DILLON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| STEWART, DUANE WESLEY | | 508 VIRIDIAN VIEW | | | PEACHTREE CITY | GA | 30269 | |
| STEWART, DUANE WESLEY | | ADDRESS REDACTED | | | | | | |
| STEWART, DUSTIN WAYNE | | 904 ORCHARD DR | | | NICHOLASVILLE | KY | 40356 | |
| STEWART, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| STEWART, EDDIE | | 4129 ASHERTON DR | | | CHARLOTTE | NC | 28226-7986 | |
| STEWART, EDMOND | | 27 HIGHLAND AVE | | | WINDSOR | CT | 06095 | |
| STEWART, EDMOND | | ADDRESS REDACTED | | | | | | |
| STEWART, EDWARD EARL | | 6868 S IVY ST APT NO 203 | | | CENTENNIAL | CO | 80112 | |