| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, EDWARD EARL | | ADDRESS REDACTED | | | | | | |
| STEWART, ELDON | | 6816 32ND AVE S | | | TAMPA | FL | 33619 | |
| STEWART, ELEASE | | 1608 2ND ST | | | JACKSON | MI | 49203-4019 | |
| STEWART, ELLEN | | 929 SW MAIN BLVD | | | LAKE CITY | FL | 32025-5746 | |
| STEWART, EMILEE | | ADDRESS REDACTED | | | | | | |
| STEWART, EMILY SUE | | ADDRESS REDACTED | | | | | | |
| STEWART, ERIC KEITH | | 601 PINE ST | 2 | | AMBRIDGE | PA | 15003 | |
| STEWART, ERIC KEITH | | ADDRESS REDACTED | | | | | | |
| STEWART, ERIC M | | ADDRESS REDACTED | | | | | | |
| STEWART, ERICA DIANE | | 50 N HONOLULU ST APT 216 | | | LAS VEGAS | NV | 89110 | |
| STEWART, ERICA DIANE | | ADDRESS REDACTED | | | | | | |
| STEWART, ERNEST | | 318 SMITHFIELD ST | | | FAYETTEVILLE | NC | 28303-0000 | |
| STEWART, ERNEST VICTOR | | ADDRESS REDACTED | | | | | | |
| STEWART, EVERETTE VAN | | ADDRESS REDACTED | | | | | | |
| STEWART, GEORGE | | 2946 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| STEWART, GLORIA | | 19612 28TH DR S E | | | BOTHELL | WA | 98012 | |
| STEWART, GREG | | 53 PORETHY RD | | | REDDING | CT | 06896 | |
| STEWART, GREGORY | | ADDRESS REDACTED | | | | | | |
| STEWART, JAKE | | 501 N ST JACQUES | | | FLORISSANT | MO | 63031 | |
| STEWART, JAKE | | ADDRESS REDACTED | | | | | | |
| STEWART, JAMES | | 2350 WHITESTOWN RD | | | WOODVILLE | MS | 39669-4259 | |
| STEWART, JAMES N | | ADDRESS REDACTED | | | | | | |
| STEWART, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| STEWART, JAMES T | | 2330 RISING GLEN WAY | APT 103 | | CARLSBAD | CA | 92008 | |
| STEWART, JAMES T | | ADDRESS REDACTED | | | | | | |
| STEWART, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| STEWART, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| STEWART, JASON CHRISTOPHER | | 111 PAGE MILL DR | | | SAN JOSE | CA | 95111 | |
| STEWART, JASON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STEWART, JASON RYAN | | 2008 CAMAS AVE N | | | RENTON | WA | 98056 | |
| STEWART, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| STEWART, JAVON | | 860 DANIELS FARM RD | | | TRUMBULL | CT | 06611 | |
| STEWART, JAY | | 39 TADICH DR | | | WILLIAMSBURG | VA | 23185 | |
| STEWART, JEFF | | 927 S 200 E | | | OREM | UT | 84058 | |
| STEWART, JEFF MICHAEL | | 4564 DORA CIRCLE | | | NORFOLK | VA | 23513 | |
| STEWART, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEWART, JEFF PAUL | | ADDRESS REDACTED | | | | | | |
| STEWART, JEFF V | | ADDRESS REDACTED | | | | | | |
| STEWART, JENNIFER | | 10505 MONTERAY PLACE CIRCLE | APT 8 | | LOUISVILLE | KY | 40272-4005 | |
| STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | | RICHMOND | VA | 23227 | |
| STEWART, JENNIFER NICHOLE | | 127 VICTORIA RD | | | MILLERSVILLE | PA | 17551 | |
| STEWART, JENNIFER NICHOLE | | ADDRESS REDACTED | | | | | | |
| STEWART, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| STEWART, JESS | | ADDRESS REDACTED | | | | | | |
| STEWART, JESSE | | 9609 HASTINGS MILL DR | | | GLEN ALLEN | VA | 23060 | |
| STEWART, JESSICA | | ADDRESS REDACTED | | | | | | |
| STEWART, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | |
| STEWART, JESSICA TENAY | | ADDRESS REDACTED | | | | | | |
| STEWART, JOANNA MARIE | | 403 LINCOLN ST | | | EDINBURGH | IN | 46124 | |
| STEWART, JOANNA MARIE | | ADDRESS REDACTED | | | | | | |
| STEWART, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STEWART, JOSH | | 2 HURFORD AVE | | | SHAWNEE | OK | 74801-9614 | |
| STEWART, JOSHUA BRENT | | 22 LAURIE DR | | | FORT WALTON BEACH | FL | 32547 | |
| STEWART, KANISHA NICHELLE | | ADDRESS REDACTED | | | | | | |
| STEWART, KARA | | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| STEWART, KAREN | | 12203 KINGS KNIGHT WAY | | | ORLANDO | FL | 32817 | |
| STEWART, KAREN | | ADDRESS REDACTED | | | | | | |
| STEWART, KAREN MICHELLE | | 2250 CARLISLE LANE | | | NORTH FORT MYERS | FL | 33917 | |
| STEWART, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| STEWART, KAROLINA MARY | | ADDRESS REDACTED | | | | | | |
| STEWART, KAROLYN | | ADDRESS REDACTED | | | | | | |
| STEWART, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| STEWART, KEGGAN | | 3001 PHEASANT RUN RD | | | NORMAN | OK | 73072-3398 | |
| STEWART, KEGGAN | | 3001 PHEASANT RUN RD | | | NORMAN | OK | 73072 | |
| STEWART, KELLY E | | ADDRESS REDACTED | | | | | | |
| STEWART, KENDRA D | | 519 CAMINO LOS GALLOS | | | PERRIS | CA | 92571 | |
| STEWART, KENDRA D | | ADDRESS REDACTED | | | | | | |
| STEWART, KENNETH | | 7019 HOMESTEAD RD | | | HOUSTON | TX | 77028 | |
| STEWART, KENYETTA MICHELLE | | ADDRESS REDACTED | | | | | | |
| STEWART, KEVIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| STEWART, KIRSTEN LEVETTE | | ADDRESS REDACTED | | | | | | |
| STEWART, KYLE | | ADDRESS REDACTED | | | | | | |
| STEWART, KYLE ALBERT | | ADDRESS REDACTED | | | | | | |
| STEWART, KYLE LARRY | | 25 GOSHAWK CT | | | RENO | NV | 89523 | |
| STEWART, KYLE PIERRE | | 22908 CHRIST CHURCH RD | | | AQUASCO | MD | 20608 | |
| STEWART, KYLE PIERRE | | ADDRESS REDACTED | | | | | | |
| STEWART, KYM MINCHEW | | 236 BANKS DR | | | BRUNSWICK | GA | 31523 | |
| STEWART, LANCE KIMBLE | | ADDRESS REDACTED | | | | | | |
| STEWART, LAQUETTA JEANETTE | | ADDRESS REDACTED | | | | | | |
| STEWART, LAUREN | | 7825 LIGHT FIGHTER DR APT D | | | COLORADO SPRINGS | CO | 80902 | |
| STEWART, LAUREN | | ADDRESS REDACTED | | | | | | |
| STEWART, LAUREN M | | ADDRESS REDACTED | | | | | | |
| STEWART, LEROY | | 1142 GROVE CIRCLE | | | BENICIA | CA | 94510 | |
| STEWART, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| STEWART, LINDA RENEE | | 19531 OAKLAND AVE | | | RIALTO | CA | 92377 | |
| STEWART, LINDSAY RASHELLE | | ADDRESS REDACTED | | | | | | |
| STEWART, MARANDA LAUREN | | ADDRESS REDACTED | | | | | | |
| STEWART, MARIAN | | 2904 COURTHOUSE RD | | | HOPEWELL | VA | 23 860 00 | |
| STEWART, MARK | | ADDRESS REDACTED | | | | | | |
| STEWART, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| STEWART, MARTHA | | 1321 QUEENS PLACE | | | MIDLOTHIAN | VA | 23112 | |
| STEWART, MARTHA | | ADDRESS REDACTED | | | | | | |
| STEWART, MARY PATRICE | | ADDRESS REDACTED | | | | | | |
| STEWART, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| STEWART, MATTIE L | | 16876 KENTFIELD | | | DETROIT | MI | 48219 | |
| STEWART, MATTIE L | | ADDRESS REDACTED | | | | | | |
| STEWART, MAURICE CORNELL | | 6757 ETZEL | | | ST LOUIS | MO | 63130 | |
| STEWART, MAURICE CORNELL | | ADDRESS REDACTED | | | | | | |
| STEWART, MCKINLEY H | | 2435 75TH AVE | | | PHILADELPHIA | PA | 19138 | |
| STEWART, MEAGAN RENEA | | ADDRESS REDACTED | | | | | | |
| STEWART, MEGAN ARIELE | | 946 DIANTHUS CT | | | REYNOLDSBURG | OH | 43068 | |
| STEWART, MEGAN ARIELE | | ADDRESS REDACTED | | | | | | |
| STEWART, MELISSA | | 4306 RAVENWOOD DR APT NO A | | | LOUISVILLE | KY | 40220 | |
| STEWART, MICHAEL | | 600 DIXIE DR | | | TALLAHASSEE | FL | 32304 | |
| STEWART, MICHAEL | | 6962 CERRITOS AVE | | | CYPRESS | CA | 90630 | |
| STEWART, MICHAEL CAREY | | ADDRESS REDACTED | | | | | | |
| STEWART, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | |
| STEWART, MICHAEL G | | 4166 RICHARDSON FARM DR | | | KENNASAW | GA | 30152 | |
| STEWART, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| STEWART, MICHAEL R | | 334 TUMBLEWEED PLACE | | | WALDORF | MD | 20601 | |
| STEWART, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| STEWART, MICHELLE | | 2069 E 39TH AVE | | | APACHE JCT | AZ | 85219-3619 | |
| STEWART, MIKE DARREL | | ADDRESS REDACTED | | | | | | |
| STEWART, MYRTLE J | | 3416 ROANOKE ST | | | THE VILLAGES | FL | 32162-7108 | |
| STEWART, NATHANEAL KENNETH | | ADDRESS REDACTED | | | | | | |
| STEWART, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| STEWART, NICOLAS LEE | | ADDRESS REDACTED | | | | | | |
| STEWART, PAMELA | | 72 PRESCOTT ST | APT 3 | | BOSTON | MA | 02128 | |
| STEWART, PATRICIA | | 16 JOHN ST | | | CHELSEA | MA | 02150 | |
| STEWART, PATRICIA LINETTE | | 1203 E 71ST ST S | | | HAYSVILLE | KS | 67060 | |
| STEWART, PATRICK | | 406 E CHURCH ST | | | OZARK | MO | 65721 | |
| STEWART, PATRICK | | ADDRESS REDACTED | | | | | | |
| STEWART, PATRICK J | | ADDRESS REDACTED | | | | | | |
| STEWART, PATRICK TAYLOR | | ADDRESS REDACTED | | | | | | |
| STEWART, PAUL CHARLES | | ADDRESS REDACTED | | | | | | |
| STEWART, PAXTON LYDELL | | ADDRESS REDACTED | | | | | | |
| STEWART, PHILIP | STEWART  PHILIP | 639 MCINTYRE RD | | | CALEDONIA | NY | 14423 | |
| STEWART, PHILLIP JARREL | | 3856 NOBLE ST | 422 | | JACKSON | MS | 39209 | |
| STEWART, PHILLIP PHYILANDER | | ADDRESS REDACTED | | | | | | |
| STEWART, PIERRE RAMON | | ADDRESS REDACTED | | | | | | |
| STEWART, QUENTIN DEONTE | | ADDRESS REDACTED | | | | | | |
| STEWART, RACHEL BRITTANY | | 3736 BISON LN | | | PUEBLO | CO | 81005 | |
| STEWART, RACHEL BRITTANY | | ADDRESS REDACTED | | | | | | |
| STEWART, RASHUNA SHANISE | | ADDRESS REDACTED | | | | | | |
| STEWART, REBECCA | | ADDRESS REDACTED | | | | | | |
| STEWART, REGINALD EUGENE | | ADDRESS REDACTED | | | | | | |
| STEWART, REID SCOTT | | ADDRESS REDACTED | | | | | | |
| STEWART, RISHA DYMETRIA | | 2810 GRAND AVE | 104 | | FORT MYERS | FL | 33901 | |
| STEWART, RISHA DYMETRIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, ROBBIE | | ADDRESS REDACTED | | | | | | |
| STEWART, ROBBIE FREDDIE | | ADDRESS REDACTED | | | | | | |
| STEWART, ROBERT | | 2478 DUTCHMILL | | | DAYTON | OH | 45431-0000 | |
| STEWART, ROBERT | | 26391 SANTA ROSA AVE | | | LAGUNA HILLS | CA | 92653 | |
| STEWART, ROBERT | | 5802 RIPPEY ST | | | PITTSBURGH | PA | 15206-2933 | |
| STEWART, ROBERT DWIGHT | | 333 NW 4TH AVE | 728 | | PORTLAND | OR | 97209 | |
| STEWART, ROBERT DWIGHT | | ADDRESS REDACTED | | | | | | |
| STEWART, ROBIN ASHLEY | | ADDRESS REDACTED | | | | | | |
| STEWART, ROBIN D | | 7517 HUNTERS GREENE CIRCL | | | LAKELAND | FL | 33810 | |
| STEWART, ROBIN D | | ADDRESS REDACTED | | | | | | |
| STEWART, ROGER | | ADDRESS REDACTED | | | | | | |
| STEWART, RONALD DAVIS | | 3115 BELMONT CT | | | JACKSONVILLE | NC | 28546 | |
| STEWART, ROSEAL WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEWART, RUSSELL J | | 4803 TREEHILLS PKWY | | | STONE MOUNTAIN | GA | 30088-3089 | |
| STEWART, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| STEWART, SAKINAH D | | 2300 TIMBERCREST DR | | | DISTRICT HEIGHTS | MD | 20747 | |
| STEWART, SAKINAH D | | ADDRESS REDACTED | | | | | | |
| STEWART, SALLIAN M | | ADDRESS REDACTED | | | | | | |
| STEWART, SAMUEL L | | 123 FERNDALE CT | | | COLLINSVILLE | VA | 24078-3009 | |
| STEWART, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| STEWART, SCOTT | | 4612 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| STEWART, SEAN | | 4041 LOYS DR | | | JACKSONVILLE | FL | 32246-0000 | |
| STEWART, SEAN DONALD | | 21771 AMBROSIA LN | | | TRABUCO CANYON | CA | 92679 | |
| STEWART, SEAN DONALD | | ADDRESS REDACTED | | | | | | |
| STEWART, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEWART, SETH ORIN | | ADDRESS REDACTED | | | | | | |
| STEWART, SHANA ANN | | ADDRESS REDACTED | | | | | | |
| STEWART, SHANNAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| STEWART, SHARON JEANETTE | | ADDRESS REDACTED | | | | | | |
| STEWART, SHELBY ARIEL | | ADDRESS REDACTED | | | | | | |
| STEWART, SHERELL LENETTE | | ADDRESS REDACTED | | | | | | |
| STEWART, SHERRY GAIL | | 2729 COUNTY RD 945 | | | JONESBORO | AR | 72401 | |
| STEWART, SHERRY GAIL | | ADDRESS REDACTED | | | | | | |
| STEWART, STEPHEN | | 8530 OAKVIEW DR | | | MANASSAS | VA | 20110-0000 | |
| STEWART, STEPHEN WAYNE | | ADDRESS REDACTED | | | | | | |
| STEWART, STEVEN LEE | | 2190 OLD JESUP RD | | | BRUNSWICK | GA | 31525 | |
| STEWART, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| STEWART, STEVEN TRENT | | ADDRESS REDACTED | | | | | | |
| STEWART, SUMMER | | ADDRESS REDACTED | | | | | | |
| STEWART, SUNNY N | | 7885 MISSION BONITA | | | SAN DIEGO | CA | 92120 | |
| STEWART, SUNNY N | | ADDRESS REDACTED | | | | | | |
| STEWART, SUSAN | | 8 FAIRCHILD ST | | | HUNTINGTON | NY | 11743-6706 | |
| STEWART, TAJZSA SIOVHAN | | ADDRESS REDACTED | | | | | | |
| STEWART, TERA CHATELL | | ADDRESS REDACTED | | | | | | |
| STEWART, TERRENCE J | | 317 PARK ST APT 3 | | | ELGIN | IL | 60120-4480 | |
| STEWART, TESSA LAYNE | | ADDRESS REDACTED | | | | | | |
| STEWART, THOMAS TYLER | | ADDRESS REDACTED | | | | | | |
| STEWART, TIESHA | | 5254 OLIVA AVE | | | LAKEWOOD | CA | 90712-2357 | |
| STEWART, TIMOTHY J | | 78 MERRICK ST | | | WORCESTER | MA | 01609 | |
| STEWART, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| STEWART, TOMIKA LAMORE | | 1026 EAST 17 ST | | | WINSTON SALEM | NC | 27105 | |
| STEWART, TOMIKA LAMORE | | ADDRESS REDACTED | | | | | | |
| STEWART, TREVOR | | 3182 GREY FOX DR | | | GAHANNA | OH | 43230 | |
| STEWART, TREVOR | | ADDRESS REDACTED | | | | | | |
| STEWART, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | |
| STEWART, VINCENT EUGENE | | 1602 E FRANKFORD RD NO 2606 | | | CARROLLTON | TX | 75007 | |
| STEWART, VIRGINIA D | | 2506 STRAW BRIDGE CHASE EAST | | | RICHMOND | VA | 23233 | |
| STEWART, VIRGINIA D | | ADDRESS REDACTED | | | | | | |
| STEWART, WADE H | | ADDRESS REDACTED | | | | | | |
| STEWART, WALTER | | 1014 APT F DEWEY ST | | | GREENSBORO | NC | 27411 | |
| STEWART, WILLIAM | | ADDRESS REDACTED | | | | | | |
| STEWART, WILLIAM GERALD | | ADDRESS REDACTED | | | | | | |
| STEWART, WILLIAM RHEA | | ADDRESS REDACTED | | | | | | |
| STEWART, ZANE ALEXANDER | | 262 MILITARY BD | | | ORMOND BEACH | FL | 32174 | |
| STEWART, ZANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STEWARTIII, WILLIAM | | 4 BARRINGTON DR | | | WHEATLEY HEIGHTS | NY | 11798-0000 | |
| STEWARTJR, COBY | | 5030 REDHORSE CT | | | WALDORF | MD | 20603-0000 | |
| STEWERT, DALE | | 183 ENLOE ST | | | HENDERSON | NV | 89074 | |
| STEWMAN JR, ERIC TYRONE | | 153 STEAM PLANT RD | | | NATCHEZ | MS | 39120 | |
| STEYER, JAMES | | 3883 BROOK VALLEY CIRCLE | | | STOCKTON | CA | 95219 | |
| STEZAR, JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEZKO, DEBORAH | | 173 CHESTNUT ST | | | EAST LONGMEADOW | MA | 01028-2836 | |
| STFELIX, JAMES | | ADDRESS REDACTED | | | | | | |
| STG MEDIA CORP | | 398 S MILL AVE | STE 301 | | TEMPE | AZ | 85281 | |
| STI CERTIFIED PRODUCT INC | | 42982 OSGOOD RD | | | FREMONT | CA | 94539 | |
| STIB, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| STICE, BILLY JOE | | 6203 S FANNIN | | | AMARILLO | TX | 79118 | |
| STICE, BILLY JOE | | ADDRESS REDACTED | | | | | | |
| STICES ELECTRONICS | | 1704 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| STICHT, JOSH | | ADDRESS REDACTED | | | | | | |
| STICKEL, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| STICKELMAN & ASSOCIATES INC | | 1724 MADISON RD | | | CINCINNATI | OH | 45206 | |
| STICKER DUDE DESIGNS | | 330 E ROUTE 22 | | | LAKE ZURICH | IL | 60047 | |
| STICKERMAKER KM SERVICES | | 1159 LEONARD NW | | | GRAND RAPIDS | MI | 49504 | |
| STICKLE, JOSH REID | | ADDRESS REDACTED | | | | | | |
| STICKLEY, BRADLEY BARRETT | | ADDRESS REDACTED | | | | | | |
| STICKLEY, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | |
| STICKLEY, DEVIN | | ADDRESS REDACTED | | | | | | |
| STICKNEY, ARTHUR | | 12801 FAIR OAKS BLVD | 107 | | CITRUS HEIGHTS | CA | 95610-0000 | |
| STICKNEY, ARTHUR THOMAS | | ADDRESS REDACTED | | | | | | |
| STICKNEY, CASSANDRA FELICIA | | ADDRESS REDACTED | | | | | | |
| STICKNEY, ERIC C | | 707 E FIRST ST | | | AZUSA | CA | 91702 | |
| STICKNEY, ERIC C | | ADDRESS REDACTED | | | | | | |
| STICKNEY, JAMES | | 4202 CENTER PLACE DR | | | HARRISBURG | NC | 28075 | |
| STICKNEY, JAMES | | ADDRESS REDACTED | | | | | | |
| STICKNEY, MOSES E | | 11317 NE 87TH AVE | | | VANCOUVER | WA | 98662 | |
| STIDAM, THOMAS DARRELL | | ADDRESS REDACTED | | | | | | |
| STIDD, BENJAMINW | | ADDRESS REDACTED | | | | | | |
| STIDD, JEREMY A | | 13 ERIE MANOR LANE | | | HENRIETTA | NY | 14467 | |
| STIDD, JEREMY A | | ADDRESS REDACTED | | | | | | |
| STIDHAM, BRETT | | ADDRESS REDACTED | | | | | | |
| STIDHAM, DAVID HENRY | | ADDRESS REDACTED | | | | | | |
| STIDHAM, DENA | | 3567 RED CEDAR RD | | | ARDMORE | OK | 73401 | |
| STIDHAM, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STIDHAM, NICHOLAS RYAN | | 7920 SURREYWOOD DR | | | RICHMOND | VA | 23235 | |
| STIDHAM, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| STIDMAN, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| STIDWILL, CHELSEA L E | | 16 PUTNEY RD | | | BOW | NH | 03304 | |
| STIEB, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | |
| STIEDY, PETER | | 105 CROWN WAY | | | FORT THOMAS | KY | 41075 | |
| STIEF, JARED DONOVAN | | 3853 SUNSET LANE | | | OXNARD | CA | 93035 | |
| STIEF, JARED DONOVAN | | ADDRESS REDACTED | | | | | | |
| STIEGLER, PAUL | | ADDRESS REDACTED | | | | | | |
| STIEL, CHRIS | | 9310 RUSTON LANE | | | REYNOLDSBURG | OH | 43068 | |
| STIEL, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| STIEMAN, JOHN | | 1606 ANDREA DR | | | NEW LENOX | IL | 60451 | |
| STIEMAN, JOHN P | | ADDRESS REDACTED | | | | | | |
| STIENER, JONATHAN P | | 2358 4 SEASONS PKWY | | | CROWN POINT | IN | 46307 | |
| STIENER, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| STIENS, KATHERINE CHAUNAYE | | ADDRESS REDACTED | | | | | | |
| STIER, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | |
| STIER, BRYAN AARON | | ADDRESS REDACTED | | | | | | |
| STIER, EBBY RAY | | ADDRESS REDACTED | | | | | | |
| STIER, JOSEPH DANIEL | | 210 BAXTON ST | | | NORTH SYRACUSE | NY | 13212 | |
| STIERLE, CHRIS J | | 9426 APPLE BLOSSOM DR | | | MECHANICSVILLE | VA | 23116 | |
| STIERLE, CHRIS J | | ADDRESS REDACTED | | | | | | |
| STIERLIN, LOUIS | | 630 9TH ST | | | LAKE OSWEGO | OR | 97034-0000 | |
| STIERLIN, LOUIS JAMES | | ADDRESS REDACTED | | | | | | |
| STIERMAN, MATHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| STIERS, CC | | 1025 CHAUTAUQA CT | | | CALDWELL | OH | 43724 | |
| STIES, GLENNA H | | 133 BUCK HOLLOW LANE | | | CARTERSVILLE | VA | 23027 | |
| STIES, GLENNA H | | ADDRESS REDACTED | | | | | | |
| STIFEL, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| STIFF, CALVIN MITCHELL | | 712 ANTIGUA DR | | | MYRTLE BEACH | SC | 29572 | |
| STIFFAN, FLAVIO | | 2008 BAYVIEW DR | | | FT LAUDERDALE | FL | 33305-0000 | |
| STIFFLER JR, GREGORY K | | 5865 BLACKSMITH DR | | | RALEIGH | NC | 27606 | |
| STIFFLER JR, GREGORY K | | ADDRESS REDACTED | | | | | | |
| STIFFLER, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| STIFFLER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| STIGALL, ANITA | | ADDRESS REDACTED | | | | | | |
| STIGALL, BRANDY SHERITA | | ADDRESS REDACTED | | | | | | |
| STIGALL, YOSHIDA NYQUETTE | | 1508 GRANDVILLE CT | APT 209 | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STIGGERS, TIFFANI | | ADDRESS REDACTED | | | | | | |
| STIGGINS, JESSE | | ADDRESS REDACTED | | | | | | |
| STIGLER, SHERRY | | 5222 STAUGHTON DR | | | INDIANAPOLIS | IN | 46226-2254 | |
| STIGLETS, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STIKEMAN ELLIOTT | | PO BOX 85 | | | TORONTO | | M5L1B | CAN |
| STIKEMAN ELLIOTT | | PO BOX 85 | | | TORONTO | ON | M5L1B9 | CAN |
| STILE, CHRIS | | 3351 MONROE ST | 7 | | SANTA CLARA | CA | 95051-0000 | |
| STILE, CHRIS | | ADDRESS REDACTED | | | | | | |
| STILES VALUATION SERVICE | | 3900 JUAN TABO BLVD NE STE 25 | | | ALBUQUERQUE | NM | 87111 | |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVE | C/O STILES PROPERTY MGT CO | | FT LAUDERDALE | FL | 33309 | |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| STILES, AMBER | | ADDRESS REDACTED | | | | | | |
| STILES, DARREN | | ADDRESS REDACTED | | | | | | |
| STILES, DAVID | | 5046 BOYD AVE | | | GRAND RAPIDS | MI | 49525 | |
| STILES, DAVID | | NORTHTOWN TV | 5046 BOYD AVE | | GRAND RAPIDS | MI | 49525 | |
| STILES, HAROLD DARCY | | ADDRESS REDACTED | | | | | | |
| STILES, JAMES & DONNA | ROBERT M  MCINTOSH | MCINTOSH & SCHANNO  P A | 11065 CATHELL RD | | BERLIN | MD | 21811 | |
| STILES, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| STILES, JEFF | | 1920 GUNBARREL RD | | | CHATTANOOGA | TN | 37421-3100 | |
| STILES, JOHN JASON | | ADDRESS REDACTED | | | | | | |
| STILES, JUNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STILES, LORETTA NICHOLE | | ADDRESS REDACTED | | | | | | |
| STILES, MARCUS ANDRE | | 3506 OAK CT | | | BALTIMORE | MD | 21207 | |
| STILES, MARCUS ANDRE | | ADDRESS REDACTED | | | | | | |
| STILES, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| STILES, MATT D | | 8315 STONYBRIDGE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| STILES, MATT D | | ADDRESS REDACTED | | | | | | |
| STILES, MATTHEW ALLEN | | 3407 INGLE AVE | | | LOUISVILLE | KY | 40207 | |
| STILES, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| STILES, MICHAEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| STILES, NICOLE | | ADDRESS REDACTED | | | | | | |
| STILES, PATRICK | | 876 MAPLETON AVE | | | SUFFIELD | CT | 06078 | |
| STILES, PATRICK | | ADDRESS REDACTED | | | | | | |
| STILL, C KENNETH | | PO BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| STILL, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| STILL, MALLORY ANGLICA | | ADDRESS REDACTED | | | | | | |
| STILL, MICHELE | | 399 ADAMS LANE | | | BATH | PA | 18014 | |
| STILL, MICHELE | | ADDRESS REDACTED | | | | | | |
| STILL, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |
| STILL, RYAN | | 2512 CENTRAL DR | | | BEDFORD | TX | 76021-0000 | |
| STILL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| STILLAR, ALEX EARL | | 6508 LONG LAKE DR | | | NINE MILE FALLS | WA | 99026 | |
| STILLAR, ALEX EARL | | ADDRESS REDACTED | | | | | | |
| STILLAR, KYLE PATRICK | | 2225 W COURTLAND AVE | | | SPOKANE | WA | 99205 | |
| STILLAR, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| STILLER, JAMES R | | 28 FRANKLIN CT | | | BYRON | GA | 31008 | |
| STILLEY, MILTON LEE | | ADDRESS REDACTED | | | | | | |
| STILLION, ELIZABETH D | | 55074 CASH RIDGE RD | | | SHADYSIDE | OH | 43947 | |
| STILLION, ELIZABETH D | | ADDRESS REDACTED | | | | | | |
| STILLION, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| STILLMAN, PAT | | 5043 BELLAIRE AVE | | | N HOLLYWOOD | CA | 91607 | |
| STILLMAN, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| STILLS OSCAR | | 19105 TAYLORS CREEK RD | | | MONTPELIER | VA | 23192 | |
| STILLS, LADERRICK DANTE | | ADDRESS REDACTED | | | | | | |
| STILLS, MICHAEL | | 905 1 PIEDMONT PL | | | FT WALTON BEACH | FL | 32547-0000 | |
| STILLS, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| STILLSON, HUNTER | | ADDRESS REDACTED | | | | | | |
| STILLSON, NATHAN W | | ADDRESS REDACTED | | | | | | |
| STILLWAGNER, KEVIN C | | 22 FIREBOX CT | | | STEWARTSTOWN | PA | 17363-8313 | |
| STILLWATER DESIGNS | | PO BOX 459 | | | STILLWATER | OK | 74076-0459 | |
| STILLWATER DESIGNS INC | | 5021 N PERKINS RD | PO BOX 459 | | STILLWATER | OK | 74076 | |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N PERKINS RD | | | STILLWATER | OK | 74076 | |
| STILLWATER DESIGNS INC | MELISSA COKER | 5021 N PERKINS RD | | | STILLWATER | OK | 74076 | |
| STILLWATER DESIGNS INC | PAULA DORL | 5021 N PERKINS RD | | | STILLWATER | OK | 74076 | |
| STILLWATER SCREEN PRINTING | | 520 W SIXTH | | | STILLWATER | OK | 74074 | |
| STILLWELL INSTALLATIONS, DAVID | | 2580 OLIVERA RD | | | PHELAN | CA | 92371 | |
| STILLWELL, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| STILLWELL, DERRICK DERON | | ADDRESS REDACTED | | | | | | |
| STILLWELL, LINDSEY | | 2713 HARVARD DR | | | WARRINGTON | PA | 18976-0000 | |
| STILLWELL, LINDSEY ANNE | | ADDRESS REDACTED | | | | | | |
| STILLWELL, PHIL | | 8225 131ST WAY | | | SEMINOLE | FL | 33776-3115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILLWELL, RYAN SEAN | | ADDRESS REDACTED | | | | | | |
| STILLWELL, SEAN D | | ADDRESS REDACTED | | | | | | |
| STILSON, ADAM | | 8 TURNER DR | | | NORTHWOOD | NH | 03261-0000 | |
| STILSON, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| STILSON, CHRISTOPHER | | 15 N GALENA AVE | | | FREEPORT | IL | 61032 | |
| STILSON, CHRISTOPHER | | C/O STEPHENSON CO CTHSE CSD | 15 N GALENA AVE | | FREEPORT | IL | 61032 | |
| STILSON, JACOB RYAN | | 826 BASSWOOD AVE | | | VERONA | WI | 53593 | |
| STILSON, JACOB RYAN | | ADDRESS REDACTED | | | | | | |
| STILSON, JASON | | 26 ALEXANDER ST | 2 | | ROCHESTER | NY | 14620-0000 | |
| STILSON, JASON | | ADDRESS REDACTED | | | | | | |
| STILTNER, MATTHEW KYLE | | 923 GARDEN DR | APT 2B | | BALTIMORE | MD | 21221 | |
| STILTNER, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| STILTON, MATT | | ADDRESS REDACTED | | | | | | |
| STILTZ, JEREMAIH J | | 67665 MEDANO RD | | | CATHEDRAL CITY | CA | 92234 | |
| STILTZ, JEREMAIH J | | ADDRESS REDACTED | | | | | | |
| STILWELL, JACOB | | 1203 N BRUNSWICK | | | WICHITA | KS | 67212-0000 | |
| STILWELL, JACOB DEAN | | ADDRESS REDACTED | | | | | | |
| STILWELL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| STILZ, ADAM | | ADDRESS REDACTED | | | | | | |
| STIMACK, MEGAN | | ADDRESS REDACTED | | | | | | |
| STIMCO | | 1054 S CENTER | | | MESA | AZ | 85210 | |
| STIMCO | | 1054 SOUTH CENTER | | | MESA | AZ | 85210 | |
| STIMELING, SAMANTHA L | | 8204 OLDE TAVERN RD | | | ROANOKE | VA | 24019 | |
| STIMELING, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| STIMES, TODD DUANE | | ADDRESS REDACTED | | | | | | |
| STIMMEL, MARY | | RR3 BOX 3248 | | | TOWNSEND | GA | 31331 | |
| STIMMMEL, SAMUEL | | 200 HILL TOP LANE | | | WASHINGTON | PA | 15301 | |
| STIMPHIL, ROCKNY | | 2 CANESSA ST | | | RANDOLPH | MA | 02368 | |
| STIMPHIL, ROCKNY | | ADDRESS REDACTED | | | | | | |
| STIMPSON, ANEICIA | | 359 JOHN RANDOLPH RD | | | FARMVILLE | VA | 23901 | |
| STIMPSON, ANEICIA G | | 359 JOHN RANDOLPH RD | | | FARMVILLE | VA | 23901 | |
| STIMPSON, ANEICIA G | | ADDRESS REDACTED | | | | | | |
| STIMPSON, CHRISTOPHER M | | 11346 BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64134 | |
| STIMPSON, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| STIMSON, DWAYNE E | | ADDRESS REDACTED | | | | | | |
| STIMSON, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| STINCHCOMB, LEON WESLEY | | ADDRESS REDACTED | | | | | | |
| STINDE, MARK S | | 2501 E FRANKLIN ST NO 2 | | | RICHMOND | VA | 23223 | |
| STINDE, MARK S | | ADDRESS REDACTED | | | | | | |
| STINE, BLAKE PATICK | | ADDRESS REDACTED | | | | | | |
| STINE, BRADLEY A | | 4829 B LYNN BURKE RD | | | MONROVIA | MD | 21770 | |
| STINE, BRADLEY A | | ADDRESS REDACTED | | | | | | |
| STINE, BRIDGET LYNN | | 6607 165TH PLACE | | | TINLEY PARK | IL | 60477 | |
| STINE, BRIDGET LYNN | | ADDRESS REDACTED | | | | | | |
| STINE, CHRIS C | | 768 BARRETT AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| STINE, CHRIS C | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| STINE, KENNETH ROBERT | | 409 WASHINGTON RD | | | SAYREVILLE | NJ | 08872 | |
| STINE, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | |
| STINE, ZACHARY | | 8 LARRABEE AVE | | | DANVERS | MA | 01923-0000 | |
| STINE, ZACHARY | | ADDRESS REDACTED | | | | | | |
| STINEDURF, SHAUNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| STINEMAN, THOMAS ZACHARY | | 815 CLEOPHUS | | | LINCOLN PARK | MI | 48146 | |
| STINEMAN, THOMAS ZACHARY | | ADDRESS REDACTED | | | | | | |
| STINES, TODD M | | 5363 FAWNVIEW CT | | | INDEPENDENCE | KY | 41051 | |
| STINES, TODD M | | ADDRESS REDACTED | | | | | | |
| STING SECURITY | | PO BOX 348 | | | TEMPLE HILLS | MD | 20757 | |
| STINGEL, CHARLES MICHAEL | | 58 QUARRY WAY | | | MANCHESTER | NH | 03104 | |
| STINGEL, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| STINGEL, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| STINGER, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| STINGLE, RICHARD GARY | | 777 BELLFLOWER BLVD | 206 | | LONG BEACH | CA | 90815 | |
| STINGLE, RICHARD GARY | | ADDRESS REDACTED | | | | | | |
| STINGLEY, ALVIN EUGENE | | 24498 EASTGATE DR | | | DIAMOND BAR | CA | 91765 | |
| STINGLEY, REBECCA | | 2382 MESQUITE DR | | | SAN BERNARDINO | CA | 92404-0000 | |
| STINGLEY, REBECCA DAWN | | 2382 MESQUITE DR | | | SAN BERNARDINO | CA | 92404 | |
| STINGLEY, REBECCA DAWN | | ADDRESS REDACTED | | | | | | |
| STINGOS CATERING | | 13236 W BROWARD BLVD | | | PLANTATION | FL | 33335 | |
| STINGRAY COMPUTER INTL INC | | PO BOX 558 | | | SMYRNA | TN | 37167 | |
| STINKY PINKY LLC | | PO BOX 69 | | | INDIAN MOUND | TN | 37079 | |
| STINNETT, CHRIS | | ADDRESS REDACTED | | | | | | |
| STINNETT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| STINNETT, EDDIE JAMES | | 4069SO 4150 WE | | | WEST VALLEY | UT | 84120 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STINNETT, EDDIE JAMES | | ADDRESS REDACTED | | | | | | |
| STINNETT, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| STINNETT, REBECCA F | | 801 GATE LANE APT 6466 | | | KNOXVILLE | TN | 37909 | |
| STINNETT, REBECCA F | | ADDRESS REDACTED | | | | | | |
| STINNETT, ROGER | | 2449 SUMMERWOOD DR | | | RICHMOND | VA | 23233 | |
| STINNETT, STEPHANI NICOLE | | 4609 NATHAN DR | | | KNOXVILLE | TN | 37938 | |
| STINNETT, STEPHANI NICOLE | | ADDRESS REDACTED | | | | | | |
| STINNETT, TORY | | 3001 PHEASANT RUN RD | 129 | | NORMAN | OK | 73072-0000 | |
| STINNETT, TORY RAY | | ADDRESS REDACTED | | | | | | |
| STINNETTE, DARRYL JAMES | | ADDRESS REDACTED | | | | | | |
| STINNEY, BRANDON JAMAR | | ADDRESS REDACTED | | | | | | |
| STINSON CONSTRUCTION CO INC | | PO BOX 77 | | | MILL CREEK | OK | 74856 | |
| STINSON, CLORISA DENISE | | 1235 S ALFRED ST | 6 | | LOS ANGELES | CA | 90035 | |
| STINSON, CURTIS | | 1008 CIRCLE DR | | | ARDMORE | OK | 73401 | |
| STINSON, CURTIS EUGENE | | 1008 CIRCLE DR | | | ARDMORE | OK | 73401 | |
| STINSON, CURTIS EUGENE | | ADDRESS REDACTED | | | | | | |
| STINSON, DONALD | | 20302 WATER POINT TRAIL | | | HUMBLE | TX | 77346-1396 | |
| STINSON, ELIZABETH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| STINSON, FELICIA LASHIA | | ADDRESS REDACTED | | | | | | |
| STINSON, GEOFFREY M | | ADDRESS REDACTED | | | | | | |
| STINSON, GEOFFREY MAURICE | | 334 E BONITA | 45B | | SAN DIMAS | CA | 91773 | |
| STINSON, JUAN DWAYNE | | 18610 STOPEL | | | DETROIT | MI | 48221 | |
| STINSON, JUAN DWAYNE | | ADDRESS REDACTED | | | | | | |
| STINSON, KAREN F | | ADDRESS REDACTED | | | | | | |
| STINSON, KEITH NICHOLAS | | 800 SHADOWOOD LANE SE | | | WARREN | OH | 44484 | |
| STINSON, KEITH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| STINSON, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| STINSON, MELISSA J | | 4110 APT H TOWNHOUSE RD | | | RICHMOND | VA | 23228 | |
| STINSON, MELISSA J | | ADDRESS REDACTED | | | | | | |
| STINSON, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| STINSON, PAMELA S | | 6167 PETTUS RD | | | ANTIOCH | TN | 37013-4718 | |
| STINSON, PATRICE | | ADDRESS REDACTED | | | | | | |
| STINSON, RON | | 106 LINDA DR | | | COLLINSVILLE | IL | 62234 | |
| STINSON, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| STINSON, SHAROD DONOVAN | | 1106 MORRIS AVE | LA | | BRONX | NY | 10456 | |
| STINSON, STACIE ALDON | | ADDRESS REDACTED | | | | | | |
| STINSON, TERRYL L | | 16255 MUKRLAND | | | DETROIT | MI | 48207 | |
| STINSON, THOMAS | | 10708 SIERRA OAKS | | | AUSTIN | TX | 78759 | |
| STINSON, THOMAS | | ADDRESS REDACTED | | | | | | |
| STINYARD, JASMINE KIARA | | ADDRESS REDACTED | | | | | | |
| STIP, REIER JAMES | | ADDRESS REDACTED | | | | | | |
| STIPE, COLIN P | | ADDRESS REDACTED | | | | | | |
| STIPES, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STIPP, RYAN M | | ADDRESS REDACTED | | | | | | |
| STIPPICK, KEITH | | ADDRESS REDACTED | | | | | | |
| STIRDIVANT, KRIKA LYNN | | 207 NW 59TH TERRACE | | | GLADSTONE | MO | 64118 | |
| STIRDIVANT, KRIKA LYNN | | ADDRESS REDACTED | | | | | | |
| STIRITZ, JAMES | | 5252 W 127TH PL | | | HAWTHORNE | CA | 90250-4135 | |
| STIRLAND, BRIAN K | | ADDRESS REDACTED | | | | | | |
| STIRLING SLIDELL RETAIL CENTRE | | PO BOX 54726 | C/O STIRLING PROPERTIES | | NEW ORLEANS | LA | 70154 | |
| STIRLING SYSTEMS GROUP LLC | | 3005 CENTER GREEN DR | STE 205 | | BOULDER | CO | 80301 | |
| STIRLING SYSTEMS GROUP LLC | | 4430 ARAPAHOE AVE STE 120 | | | BOULDER | CO | 80303 | |
| STIRLING, DAVE | | 680 NINTH ST SUITE 2100 | | | SACRAMENTO | CA | 95814 | |
| STIRLING, DAVE | | FOR ATTORNEY GENERAL | 680 NINTH ST SUITE 2100 | | SACRAMENTO | CA | 95814 | |
| STIRLING, JOSEPH PERRY | | 2834 MICHAEL RD | | | PHILADELPHIA | PA | 19152 | |
| STIRLING, JOSEPH PERRY | | ADDRESS REDACTED | | | | | | |
| STIRLING, VLADIMIR MAZURKIN | | ADDRESS REDACTED | | | | | | |
| STIRRUP, CHRISTON | | ADDRESS REDACTED | | | | | | |
| STISH, DUSTIN ROGER | | ADDRESS REDACTED | | | | | | |
| STITCH NETWORK CORP | | 100 DEERFIELD LN STE 140 | | | MALVERN | PA | 19355 | |
| STITCH, REGINALD | | ADDRESS REDACTED | | | | | | |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | C/O CHRISTY DYERLY | | WINCHESTER | CA | 92596 | |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | | | WINCHESTER | CA | 92596 | |
| STITELEY, ROSS PAUL | | ADDRESS REDACTED | | | | | | |
| STITES & HARBISON | | 400 W MARKET ST STE 1800 | | | LOUISVILLE | KY | 402023352 | |
| STITES & HARBISON | | 400 W MARKET ST STE 1800 | | | LOUISVILLE | KY | 40202-3352 | |
| STITES, BRYAN | | 421 CEDARWOOD DR | | | VINELAND | NJ | 08360-0000 | |
| STITES, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| STITH III PSC, R BRUCE | | 1088 WELLINGTON WAY | | | LEXINGTON | KY | 40513 | |
| STITH III PSC, R BRUCE | | ATTORNEY AT LAW | 1088 WELLINGTON WAY | | LEXINGTON | KY | 40513 | |
| STITH JR , FREDERICK DELANO | | 1400 LAKE RIDGE RD | 202 | | HAMPTON | VA | 23666 | |
| STITH, DONALD P | | 618 SILVERWOOD CT | | | MARIETTA | GA | 30066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STITH, JAMES D | | ADDRESS REDACTED | | | | | | |
| STITH, JANEL | | ADDRESS REDACTED | | | | | | |
| STITH, RICHARD | | 14828 88TH AVE | | | JAMAICA | NY | 11435-3442 | |
| STITT, ASHLEY | | ADDRESS REDACTED | | | | | | |
| STITT, BRIAN | | 24329 E SUNNYCREST COURT | | | DIAMOND BAR | CA | 91765 | |
| STITT, BRIAN S | | ADDRESS REDACTED | | | | | | |
| STITT, CHRISTOPHER DAVID | | 39625 COPPERCRAFT DR | | | MURRIETA | CA | 92562 | |
| STITT, JENNIFER LAUREN | | ADDRESS REDACTED | | | | | | |
| STITT, STEPHANIE M | | 2580 ALNE DR | | | HEMET | CA | 92545 | |
| STITT, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| STITTLEBURG, BRANDON | | 476 COWELL AVE | | | MANTECA | CA | 95336 | |
| STITTLEBURG, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STITZ PLUMBING INC | | PO BOX 673 | | | CAPE GIRARDEAU | MO | 63701 | |
| STITZELL ELECTRIC SUPPLY CO | | 101 107 12TH ST | | | DES MOINES | IA | 50309 4216 | |
| STITZELL ELECTRIC SUPPLY CO | | 101 107 12TH ST | | | DES MOINES | IA | 50309-4216 | |
| STITZER, SARAH M | | ADDRESS REDACTED | | | | | | |
| STIVASON, MITCHEL | | ADDRESS REDACTED | | | | | | |
| STIVENDER, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| STIVENDER, RUTH ANN | | ADDRESS REDACTED | | | | | | |
| STIVER, CHARLES | | 512 CRYSTAL DR | | | LONGVIEW | TX | 75604 | |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE ST | | | CHCIAGO | IL | 60606 | |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE ST | | | CHCIAGO | IL | 60606-5015 | |
| STIVERS, CALEN DAVID | | ADDRESS REDACTED | | | | | | |
| STIVERS, RONNIE J | | ADDRESS REDACTED | | | | | | |
| STIVERS, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| STIVERS, WILLIAM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| STIX, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| STJ INC | | 700 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| STJOHN, JASON LEE | | ADDRESS REDACTED | | | | | | |
| STJOHN, ROSA A | | 2732 W EVERGREEN AVE | | | CHICAGO | IL | 60622-2822 | |
| STJOHN, STEFAN | | 1011 VALENCIA TOWN TERR | 102 | | ORLANDO | FL | 32825-0000 | |
| STL INC | | 2030 ALTOM CT | | | ST LOUIS | MO | 631464151 | |
| STL INC | | 2030 ALTOM CT | | | ST LOUIS | MO | 63146-4151 | |
| STLOUIS, RODNEY | | 825 NE 151 ST | | | MIAMI | FL | 33162-0000 | |
| STLOUIS, RODNEY | | ADDRESS REDACTED | | | | | | |
| STLOUIS, SANZ | | 843 EAST 17TH ST | | | BROOKLYN | NY | 11230-0000 | |
| STLUCE, RHODA | | 22690 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48033-7144 | |
| STOAKES, RYAN SCOTT | | 85 CARTER CIRCLE | 5 | | BOARDMAN | OH | 44512 | |
| STOAKLEY, ALYSON B | | 5909 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| STOAKLEY, ALYSON BLANTON | | 5909 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| STOAKLEY, ALYSON BLANTON | | ADDRESS REDACTED | | | | | | |
| STOBART, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| STOBAUGH, AARON C | | 3118 S REDTAIL DR | | | BLUE SPRINGS | MO | 64015 | |
| STOBAUGH, AARON C | | ADDRESS REDACTED | | | | | | |
| STOCCHI, DAVID LEE | | 52 WEST SUSQUEHANNA DR | | | LITTLE EGG HARBOR TWP | NJ | 08087 | |
| STOCCHI, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| STOCHAJ, BENJAMIN JAMES | | 126 RAMSHORN RD | | | DUDLEY | MA | 01571 | |
| STOCK CARLSON FLYNN & MCGRATH | | 124C S COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| STOCK ILLUSTRATION SOURCE | | 16 W 19TH ST | | | NEW YORK | NY | 10011 | |
| STOCK MARKET, THE | | 360 PARK AVE | | | NEW YORK | NY | 10010 | |
| STOCK, DEAN | | ADDRESS REDACTED | | | | | | |
| STOCK, JANELLE LYNN | | 11979 SENECA WAY | | | CHINO | CA | 91710 | |
| STOCK, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| STOCK, PETER | | 6110 GRAPE FERN CT | | | TAMPA | FL | 33617-1371 | |
| STOCKBURGER, SPENCER L | | 1808 N PEARL ST | | | CENTRALIA | WA | 98531 | |
| STOCKBURGER, SPENCER L | | ADDRESS REDACTED | | | | | | |
| STOCKBYTE | | KERRY TECHNOLOGY PARK | TRALEE | | COUNTY KERRY | | | IRL |
| STOCKDALE, BRIANNA RENEE | | ADDRESS REDACTED | | | | | | |
| STOCKDALE, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| STOCKDALE, STEVEN | | 188 HAROLDS WAY | | | COLBERT | GA | 30628 | |
| STOCKELL, HENRY | | 7566 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209-5202 | |
| STOCKER ASSOCIATES INC | | 628 SPRINGBROOK RD | | | CHARLOTTE | NC | 28217 | |
| STOCKER HINGE MFG CO | | PO BOX 149 | 8822 W 47TH ST | | BROOKFIELD | IL | 60513 | |
| STOCKER, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| STOCKER, RACHEL | | 492 BLUFF | | | ST LOUIS | MO | 63137-0000 | |
| STOCKER, RACHEL JUNE | | ADDRESS REDACTED | | | | | | |
| STOCKER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| STOCKER, TOM | | 3024 S HOLLY PL | | | DENVER | CO | 80222-7011 | |
| STOCKER, WILLIE LEE | | ADDRESS REDACTED | | | | | | |
| STOCKETT, LES K | | 40 JADE LANE | | | LOPATCONG | NJ | 08865 | |
| STOCKETT, LES K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKETT, LESLEY | | ADDRESS REDACTED | | | | | | |
| STOCKETT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOCKHAM, RICHARD MICHAEL | | 1532 CENTER ST NE | | | SALEM | OR | 97301 | |
| STOCKHAM, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOCKHOFF, NICOLE MARIE | | 366 S ROSENBERGER AVE | APT H | | EVANSVILLE | IN | 47712 | |
| STOCKHOFF, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| STOCKING, MATT | | ADDRESS REDACTED | | | | | | |
| STOCKLAND, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOCKMAN, JULIE | | 365 PARSONS BRANCH | | | ALPHARETTA | GA | 30022 | |
| STOCKMAN, KELLI BREE | | ADDRESS REDACTED | | | | | | |
| STOCKMAN, KYLE RYAN | | 7672 | MENDOCINO DR | | GURNEE | IL | 60031 | |
| STOCKMAN, KYLE RYAN | | ADDRESS REDACTED | | | | | | |
| STOCKMAN, RONALD | | 5727 W SIOUX TRAIL | | | PEORIA | IL | 61607 | |
| STOCKMANN, RICHARD CHARLES | | 5406 LISETTE AVE | | | SAINT LOUIS | MO | 63109 | |
| STOCKMANN, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| STOCKS, JOEL BRENT | | 2429 COUNTY HOME RD | 52 | | GREENVILLE | NC | 27858 | |
| STOCKS, NEIL C | | ADDRESS REDACTED | | | | | | |
| STOCKS, PATRICIA D | | 1556 SW 43 ST | | | OKLAHOMA CITY | OK | 73119-4004 | |
| STOCKS, PETER LEE | | ADDRESS REDACTED | | | | | | |
| STOCKS, TROY ALAN | | ADDRESS REDACTED | | | | | | |
| STOCKSTILL, DARIUS LEVRON | | 3500 JOHN A MERRITT BLVD | 1574 | | NASHVILLE | TN | 37209 | |
| STOCKSTILL, DARIUS LEVRON | | ADDRESS REDACTED | | | | | | |
| STOCKTON POLICE DEPT, CITY OF | | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| STOCKTON RECORD | | DAVE MULVEHILL | 530 E MARKET ST | | STOCKTON | CA | 95202 | |
| STOCKTON, BRANDON J | | ADDRESS REDACTED | | | | | | |
| STOCKTON, CITY OF | | PO BOX 201005 | | | STOCKTON | CA | 95201 | |
| STOCKTON, CITY OF | | STOCKTON CITY OF | P O BOX 1570 | | STOCKTON | CA | 95201-1570 | |
| STOCKTON, DAVID | | 35 JACQUELINE CIRCLE | | | OFALLON | MO | 63368-0000 | |
| STOCKTON, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| STOCKTON, GREGORY T | | 19 LARKWOOD COVE | | | JACKSONVILLE | AR | 72076 | |
| STOCKTON, GREGORY T | | ADDRESS REDACTED | | | | | | |
| STOCKTON, JOSH JAMES | | 11594 OLD HWY 61 NORTH | 1H | | ROBINSONVILLE | MS | 38664 | |
| STOCKTON, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| STOCKTON, LUCAS J | | ADDRESS REDACTED | | | | | | |
| STOCKWELL RUBBER CO INC | | 4749 TOLBUT ST | | | PHILADELPHIA | PA | 19136 | |
| STOCKWELL, ASIA | | ADDRESS REDACTED | | | | | | |
| STOCKWELL, TIM | | 1154 CHICKASAW CIRCLE | | | WARRINGTON | PA | 18976 | |
| STOCUM, JAMES ELLIOT | | 220 BREED HOLLOW RD | | | HORSEHEADS | NY | 14845 | |
| STOCUM, JAMES ELLIOT | | ADDRESS REDACTED | | | | | | |
| STOCUM, KRISTEN A | | 220 BREED HOLLOW RD | | | HORSEHEADS | NY | 14845 | |
| STOCUM, KRISTEN A | | ADDRESS REDACTED | | | | | | |
| STOCUM, SEAN CLINTON | | ADDRESS REDACTED | | | | | | |
| STODDARD, ALAN | | ADDRESS REDACTED | | | | | | |
| STODDARD, GREGORY | | 28120 STONINGTON LANE | | | SAUGUS | CA | 91350 | |
| STODDARD, JACOB JAMES | | ADDRESS REDACTED | | | | | | |
| STODDARD, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| STODDARD, KENNETH | | 5808 45 BATTERY DR | | | GREENSBORO | NC | 27409 | |
| STODDARD, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| STODDARD, PAUL M | | ADDRESS REDACTED | | | | | | |
| STODDARD, PAULM | | 41 SQUANTUM AVE | | | MONPONSETT | MA | 02350-0000 | |
| STODDARD, ROBERT AARON | | ADDRESS REDACTED | | | | | | |
| STODDARD, ROBERT WILLIAM | | 1218 E 2325 N | | | NORTH OGDEN | UT | 84414 | |
| STODDARD, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| STODDART CASSANDRA O | | 1425 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| STODDART, CASSANDRA O | | 1425 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| STODDART, CASSANDRA O | | ADDRESS REDACTED | | | | | | |
| STODDART, ZACHARY RAYMOND | | 1345 TOWNE LAKE HILLS S D | 14 108 | | WOODSTOCK | GA | 30189 | |
| STODDART, ZACHARY RAYMOND | | ADDRESS REDACTED | | | | | | |
| STODGHILL, TARA | | 511 CORY LANE | | | ASTON | PA | 19014-0000 | |
| STODGHILL, TARA SHANDRA | | ADDRESS REDACTED | | | | | | |
| STODIECK, TIMOTHY VAN | | ADDRESS REDACTED | | | | | | |
| STODULSKI, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| STOE, KAYELA BETH | | 53 VALLEYSIDE DR | | | DALLAS | GA | 30157 | |
| STOE, KAYELA BETH | | ADDRESS REDACTED | | | | | | |
| STOECKEY, TIM | | 1558 THOMPSON AVE | | | BETHLEHEM | PA | 18017 | |
| STOECKINGER, RHONDA | | 3117 E US HIGHWAY 12 | | | NILES | MI | 49120-4946 | |
| STOECKLIN, ROBERT | | 10610 NORTHCLIFF PL | | | RICHMOND | VA | 23236 | |
| STOEGBAUER, RYAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| STOEGER, ERIC | | W299N2857 MAPLE AVE | | | PEWAUKEE | WI | 53072-0000 | |
| STOEGER, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| STOEHR, JEREMY ROBERT | | 1319 SANDERSON AVE | | | COLORADO SPRINGS | CO | 80915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOEHR, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| STOEL RIVES LLP | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| STOELKER, JEFFREY CLAYTON | | ADDRESS REDACTED | | | | | | |
| STOERMER, JACKIE | | 1448 AKANAHE | | | KAILUA | HI | 96734 | |
| STOESS PLUMBING HEATING & AC | | PO BOX 536 | | | LOUISVILLE | KY | 40201 | |
| STOESZ, PETER MICHAEL | | 366 LINDA CIRCLE | | | LINO LAKE | MN | 55014 | |
| STOESZ, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOEVER, NICHOLAS ROBERT | | 56A DUDLEY RD | | | SUTTON | MA | 01590 | |
| STOEWER, ALEXANDER GETMAN | | ADDRESS REDACTED | | | | | | |
| STOFER, SUNISA | | 108 LANDWARD WAY | | | SAVANNAH | GA | 31410-4802 | |
| STOFFEL EQUIPMENT CO INC | | 7764 N 81ST ST | PO BOX 240082 | | MILWAUKEE | WI | 53223 | |
| STOFFEL EQUIPMENT CO INC | | 7764 NORTH 81ST ST | | | MILWAUKEE | WI | 53223 | |
| STOFFEL EQUIPMENT CO INC | | PO BOX 240082 | | | MILWAUKEE | WI | 53224 | |
| STOFFEL, DARREK MITCHEL | | 3015 ROYAL CT | | | GRAND JUNCTION | CO | 81504 | |
| STOFFEL, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| STOFFER, JORDAN CARLETON | | ADDRESS REDACTED | | | | | | |
| STOFIRA, JOSHUA ROBERT | | 9104 MOSS COVE CT | | | CHARLOTTE | NC | 28227 | |
| STOFIRA, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| STOFLE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| STOFLET, MICHAEL | | 4828 GENERAL EWELL DR | | | BOSSIER CITY | LA | 71112 | |
| STOFLET, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOGA, SCOTT LEONARD | | ADDRESS REDACTED | | | | | | |
| STOGDELL, MELISSA M | | 923 112TH ST SW | A308 | | EVERETT | WA | 98204 | |
| STOGDILL, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| STOGNER, JAMES | | 205 PRIMROSE DR | | | SALINAS | CA | 93906-3816 | |
| STOGSDILL, HUGH AARON | | ADDRESS REDACTED | | | | | | |
| STOHR, JESSICA | | ADDRESS REDACTED | | | | | | |
| STOIA, CHRIS LUCAS | | ADDRESS REDACTED | | | | | | |
| STOIA, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| STOIBER, JEREMY ROBERT | | 4036 W BARNARD AVE | | | GREENFIELD | WI | 53221 | |
| STOIBER, PAUL | | 51720 AVENIDA RUBIO | | | LA QUINTA | CA | 92253-3125 | |
| STOICESCU, ADRIAN L | | 8674 GRANDVIEW DR | | | ROSCOE | IL | 61073-7690 | |
| STOJAK, KEN D | | 25617 W BLAKELY PKWY | | | WAUCONDA | IL | 60084-3416 | |
| STOJANOVSKI, JOVAN | | 26582 BARONET | | | MISSION VIEJO | CA | 92692-4173 | |
| STOJILKOVIC, OLGA | | 4707 W 120TH ST | 4 | | HAWTHORNE | CA | 90250-0000 | |
| STOJILKOVIC, OLGA | | ADDRESS REDACTED | | | | | | |
| STOKAN, CALVIN | | ADDRESS REDACTED | | | | | | |
| STOKELY, BRODY | | ADDRESS REDACTED | | | | | | |
| STOKELY, MARK ALLEN | | 304 EMMA JANE | | | ROCKWALL | TX | 75087 | |
| STOKEM, AMANDA PAIGE | | ADDRESS REDACTED | | | | | | |
| STOKER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| STOKER, ERIC L | | ADDRESS REDACTED | | | | | | |
| STOKER, JESSICA DEBORAHANN | | ADDRESS REDACTED | | | | | | |
| STOKER, PETER M | | ADDRESS REDACTED | | | | | | |
| STOKER, RYAN D | | ADDRESS REDACTED | | | | | | |
| STOKER, WADE M | | ADDRESS REDACTED | | | | | | |
| STOKES BROTHERS | | 155 E 1400 N | | | LOGAN | UT | 84341 | |
| STOKES COUNTY CRIMINAL RECORDS | | PO BOX 56 | | | DANBURY | NC | 27016 | |
| STOKES ELECTRIC CO INC | | 226 MADISON ST | | | JEFFERSON CITY | MO | 65101 | |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | HORSHAM | PA | 19044 | |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | HORSHAM | PA | 19044-0289 | |
| STOKES FLOOR COVERING | | PO BOX 8217 | | | DOTHAN | AL | 36304 | |
| STOKES II, LARRY B | | 216 WEST WEXFORD DR | | | SUFFOLK | VA | 23434 | |
| STOKES II, LARRY B | | ADDRESS REDACTED | | | | | | |
| STOKES LAWRENCE P S | | 800 FIFTH AVE SUITE 4000 | | | SEATTLE | WA | 981043179 | |
| STOKES LAWRENCE P S | | 800 FIFTH AVE SUITE 4000 | | | SEATTLE | WA | 98104-3179 | |
| STOKES, AKIL LATEEF | | ADDRESS REDACTED | | | | | | |
| STOKES, ALEX | | 9423 BRIGHTWAY CT | | | RICHMOND | VA | 23294 | |
| STOKES, ALEX | | ADDRESS REDACTED | | | | | | |
| STOKES, ANNA | | ADDRESS REDACTED | | | | | | |
| STOKES, BRANDON | | 4926 WILLIAMS RD | | | CROSS PLAINS | TN | 37049 | |
| STOKES, CHAD LEONARD | | ADDRESS REDACTED | | | | | | |
| STOKES, CHRISTOPHER LEMAR | | 12542 EL DORADO CT | N/A | | VICTORVILLE | CA | 92392 | |
| STOKES, CHRISTOPHER LEMAR | | ADDRESS REDACTED | | | | | | |
| STOKES, CLARENCE M | | ADDRESS REDACTED | | | | | | |
| STOKES, CYNTHIA | | 8 SILVER DR | | | NASHUA | NH | 03060 | |
| STOKES, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| STOKES, DANIEL I | | 87 ANGELL AVE | | | S PORTLAND | ME | 04106 | |
| STOKES, DANIEL I | | ADDRESS REDACTED | | | | | | |
| STOKES, DAVID C | | 4245 PARK AVE | | | WHITE PLAINES | MD | 20695 | |
| STOKES, DAVID CHARLES | | 4245 PARK AVE | | | WHITE PLAINES | MD | 20695 | |
| STOKES, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOKES, DAVRAE L | | ADDRESS REDACTED | | | | | | |
| STOKES, DEREK EDWIN | | ADDRESS REDACTED | | | | | | |
| STOKES, DEVONNE ERIC | | ADDRESS REDACTED | | | | | | |
| STOKES, ERICA DENISE | | ADDRESS REDACTED | | | | | | |
| STOKES, FELICIA M | | ADDRESS REDACTED | | | | | | |
| STOKES, GEORGE | | 3180 RUBINO DR APT NO 105 | | | SAN JOSE | CA | 95125-0000 | |
| STOKES, GEORGE J | | ADDRESS REDACTED | | | | | | |
| STOKES, GLORIA | | 4110 WENTWORTH RD | | | BALTIMORE | MD | 21207-7430 | |
| STOKES, GODFREY VAN | | 553 MILL LANDING RD | | | CHESAPEAKE | VA | 23322-8332 | |
| STOKES, JADEN ASHLEY | | ADDRESS REDACTED | | | | | | |
| STOKES, JAMAL | | 705 EAST 80TH ST | | | BROOKLYN | NY | 11236 | |
| STOKES, JAMAL A | | ADDRESS REDACTED | | | | | | |
| STOKES, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| STOKES, JEFFREY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| STOKES, JOHN | | 1437 LESLIE COVE | | | MEMPHIS | TN | 38111 | |
| STOKES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| STOKES, KARA | | 8339 JENNIFER LANE | | | LONG BEACH | MS | 39560 | |
| STOKES, KARA R | | ADDRESS REDACTED | | | | | | |
| STOKES, KELVIN L | | 5201 MONTICELLO AVE | WILLIAMSBURG JAMES CITY COUNTY | | WILLIAMSBURG | VA | 23188 | |
| STOKES, KRISTY L | | ADDRESS REDACTED | | | | | | |
| STOKES, LINDA | | 200 HULTON ST | | | ELLISVILLE | MS | 39437 | |
| STOKES, MARK B | | ADDRESS REDACTED | | | | | | |
| STOKES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOKES, MICHAEL ALEXANDER | | 717 FALCON DR | | | ABSECON | NJ | 08201 | |
| STOKES, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STOKES, MICHAEL CAHILL | | ADDRESS REDACTED | | | | | | |
| STOKES, MICHAEL JAY | | ADDRESS REDACTED | | | | | | |
| STOKES, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| STOKES, NATHANIEL WILLIAM | | 13355 VERBENA DR | | | DESERT HOT SPRINGS | CA | 92240 | |
| STOKES, NATHANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| STOKES, NICHOLAS RAY | | ADDRESS REDACTED | | | | | | |
| STOKES, PAUL FENTON | | ADDRESS REDACTED | | | | | | |
| STOKES, RACQUEL | | ADDRESS REDACTED | | | | | | |
| STOKES, RANDY MALCOLM | | ADDRESS REDACTED | | | | | | |
| STOKES, ROBERT COLE | | ADDRESS REDACTED | | | | | | |
| STOKES, RONALD | | 1413 RHYNE RD | | | DALLAS | NC | 28034 | |
| STOKES, RONALD DEAN | | ADDRESS REDACTED | | | | | | |
| STOKES, RYAN | | ADDRESS REDACTED | | | | | | |
| STOKES, RYAN M | | ADDRESS REDACTED | | | | | | |
| STOKES, SHARNISHA WYNETTE | | 11678 TAMS DR | | | BATON ROUGE | LA | 70815 | |
| STOKES, SUSAN P | | 2717 KUMQUAT DR | | | EDGEWATER | FL | 32141-5415 | |
| STOKES, TARRELL | | 2420 APRICOT LN | | | AUGUSTA | GA | 30904-0000 | |
| STOKES, TAYLOR RANDALL | | ADDRESS REDACTED | | | | | | |
| STOKES, TERRANCE TAYLOR | | ADDRESS REDACTED | | | | | | |
| STOKES, THEO E | | ADDRESS REDACTED | | | | | | |
| STOKES, TOMMY DEAN | | 425 W 5TH | | | VALLEY CENTER | KS | 67147 | |
| STOKES, XEVION DONTRELL | | 300 KIRKSTALL DR | 2121 | | HOUSTON | TX | 77090 | |
| STOKES, XEVION DONTRELL | | ADDRESS REDACTED | | | | | | |
| STOKLEY, TYLER | | ADDRESS REDACTED | | | | | | |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE LAMMERT BLDG | | | ST LOUIS | MO | 631011290 | |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE | THE LAMMERT BUILDING | | ST LOUIS | MO | 63101-1290 | |
| STOLAR, ROXANNE E | | 1321 RIGGS TRAIL | | | WILMINGTON | NC | 28412 | |
| STOLAR, ROXANNE ELIZABETH | | 1321 RIGGS TRAIL | | | WILMINGTON | NC | 28412 | |
| STOLAR, ROXANNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STOLARCZYK, SEAN ANDREW | | ADDRESS REDACTED | | | | | | |
| STOLAREWICZ, NORBERT | | 16 IMPALA COURT | | | STATEN ISLAND | NY | 10305 | |
| STOLDT, BRENDAN ADAM | | 8 LYNN ST | | | SOUTH SETAUKET | NY | 11720 | |
| STOLDT, BRENDAN ADAM | | ADDRESS REDACTED | | | | | | |
| STOLECKI, CHRIS | | 6 RICK LANE WEST | | | CORTLANDT MANOR | NY | 10567 | |
| STOLFA BROTHERS HARDWARE | | 15 EAST MAIN | | | ARDMORE | OK | 73401 | |
| STOLFA BROTHERS HARDWARE | | PO BOX 1629 | 15 EAST MAIN | | ARDMORE | OK | 73401 | |
| STOLICKER, STEPHEN BENNET | | 6043 CANNONSBURG RD | | | BELMONT | MI | 49306 | |
| STOLICKER, STEPHEN BENNET | | ADDRESS REDACTED | | | | | | |
| STOLIKER, ROBERT ERIK | | ADDRESS REDACTED | | | | | | |
| STOLL VIRGINIA | | 3820 TILDEN | | | HANNIBAL | MO | 63401 | |
| STOLL, AARON | | 915 RAMONA AVE | | | MODESTO | CA | 95350 | |
| STOLL, DAVE | | 10504 SALISBURY ST | | | RIVERVIEW | FL | 33569 | |
| STOLL, HARRISON KENT | | ADDRESS REDACTED | | | | | | |
| STOLL, JAMES DEREK | | ADDRESS REDACTED | | | | | | |
| STOLL, JASON ALEX | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOLL, KEVIN RUSSELL | | ADDRESS REDACTED | | | | | | |
| STOLLE FOR ATTORNEY GENERAL | | PO BOX 9144 | | | VIRGINIA BEACH | VA | 23450 | |
| STOLLE, FRIENDS OF KEN | | 607 LYNNHAVEN PARKWAY | | | VIRGINIA BEACH | VA | 23452 | |
| STOLLE, FRIENDS OF KEN | | 700 PAVILION CENTER BOX 626 | | | VIRGINIA BEACH | VA | 23457 | |
| STOLLE, MICHAEL JORDAN | | ADDRESS REDACTED | | | | | | |
| STOLLER, ANDREW JOSPEH | | ADDRESS REDACTED | | | | | | |
| STOLLER, MATTHEW JAY | | ADDRESS REDACTED | | | | | | |
| STOLLINGS, HYO YOUNG | | 12911 SIR SCOTT TERRACE | | | CHESTER | VA | 23831 | |
| STOLLINGS, HYO YOUNG | | ADDRESS REDACTED | | | | | | |
| STOLLSTEIMER, DAMIAN ANTHONY | | 4905 OSAGE DR | 212 | | BOULDER | CO | 80303 | |
| STOLORSKI, SHEENA KAY | | ADDRESS REDACTED | | | | | | |
| STOLP, SKYLA ROSE | | ADDRESS REDACTED | | | | | | |
| STOLTE, ALEX NATHAN | | 3169 COMPTON RD | | | AURORA | IL | 60504 | |
| STOLTE, HEATHER D | | 1345 TWIN TRAILS CT | | | FENTON | MO | 63026-4227 | |
| STOLTZ, ANDREW | | 5707 8TH AVE | | | VIENNA | WV | 26105 | |
| STOLTZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| STOLTZ, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| STOLTZ, GLENN EDWIN | | ADDRESS REDACTED | | | | | | |
| STOLTZ, HOLLY LYN | | ADDRESS REDACTED | | | | | | |
| STOLTZ, MICHAEL HAROLD | | 80 CASEYS WAY | | | COVINGTON | GA | 30014 | |
| STOLTZ, MICHAEL HAROLD | | ADDRESS REDACTED | | | | | | |
| STOLTZ, SCOTT A | | 85 E LORENA | | | WOOD RIVER | IL | 62095 | |
| STOLTZ, TREVOR J | | 906 HIGH RIDGE DR | | | COLUMBIA | IL | 62236 | |
| STOLTZ, TREVOR J | | ADDRESS REDACTED | | | | | | |
| STOLTZFOOS, YVONNE | | 145 BERGMAN | | | NEW HOLLAND | PA | 17557 | |
| STOLTZFUS, BEN | | 3718 OLD PHILADELPHIA PIKE | | | GORDONVILLE | PA | 17529-9631 | |
| STOLZ, ERIC LINDEN | | ADDRESS REDACTED | | | | | | |
| STOLZ, MATT | | 220 ROSLYN AVE | | | ERIE | PA | 16505 | |
| STOLZ, MATT J | | ADDRESS REDACTED | | | | | | |
| STOLZ, WILL GEORGE | | 148 INDEPENDENCE DR | | | ELKTON | MD | 21921 | |
| STOLZ, WILL GEORGE | | ADDRESS REDACTED | | | | | | |
| STOLZENBERG, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| STOMBAUGH, CHRISTOPHER EVANS | | 151 FAIRFAX DR | | | YORK | PA | 17403 | |
| STOMBAUGH, CHRISTOPHER EVANS | | ADDRESS REDACTED | | | | | | |
| STOMPOR, NICOLE | | 909 NORTH LINDEN ST | | | MUNCIE | IN | 47304 | |
| STOMPOR, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| STONE CABLE SERVICE | | 6767 DAWNHILL DR | | | BARTLETT | TN | 38135 | |
| STONE CONTAINER CORP | | PO BOX 956264 | | | ST LOUIS | MO | 631956264 | |
| STONE CONTAINER CORP | | PO BOX 956264 | | | ST LOUIS | MO | 63195-6264 | |
| STONE COUNTY CIRCUIT COURT | | 323 CAVERS AVE COURTHOUSE | CIRCUIT CLERK | | WIGGINS | MS | 39577 | |
| STONE ELECTRONICS | | 1816 A SUMMERVILLE RD | | | PHENIX CITY | AL | 36867 | |
| STONE FINANCIAL GROUP INC, THE | | PO BOX 1008 180 RIVER RD | | | SUMMIT | NJ | 07902 | |
| STONE GERARDY, JENNIFER LOUISE | | ADDRESS REDACTED | | | | | | |
| STONE II, DAVID | | ADDRESS REDACTED | | | | | | |
| STONE IMAGES, TONY | | 122 S MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60603 | |
| STONE IMAGES, TONY | | DEPT 77 7373 | | | CHICAGO | IL | 60678-7373 | |
| STONE JR , JONATHAN B | | ADDRESS REDACTED | | | | | | |
| STONE JR, CL | | PO BOX 27032 | | | RICHMOND | VA | 23228 | |
| STONE JR, JAMES A | | ADDRESS REDACTED | | | | | | |
| STONE MOUNTAIN PAYMENT CENTER | | PO BOX 1128 | | | DECATUR | GA | 300311128 | |
| STONE MOUNTAIN PAYMENT CENTER | | PO BOX 1128 | | | DECATUR | GA | 30031-1128 | |
| STONE SAPP, BRIAN | | ADDRESS REDACTED | | | | | | |
| STONE TOOL & MACHINE INC | | 2400 AMPERE DR | PO BOX 99733 | | LOUISVILLE | KY | 40269 | |
| STONE TOOL & MACHINE INC | | PO BOX 99733 | | | LOUISVILLE | KY | 40269 | |
| STONE, ADRIAN EUGENE | | ADDRESS REDACTED | | | | | | |
| STONE, ALLISA | | 218 SOUTH SPARKS ST | 104 | | STATE COLLEGE | PA | 16802 | |
| STONE, ALLISA | | ADDRESS REDACTED | | | | | | |
| STONE, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| STONE, ANNA | | 22 STEVEN ST | | | HANSON | MA | 02341 | |
| STONE, ANTONIO | | ADDRESS REDACTED | | | | | | |
| STONE, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| STONE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| STONE, ASHLIE RENEA | | ADDRESS REDACTED | | | | | | |
| STONE, AUDRIANNA LINNETTE | | 1967 CHICOMA RD NE | | | RIO RANCHO | NM | 87144 | |
| STONE, AUDRIANNA LINNETTE | | ADDRESS REDACTED | | | | | | |
| STONE, BENJAMIN PAUL | | 11224 CHAPEL RD | | | FAIRFAX STATION | VA | 22039 | |
| STONE, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | |
| STONE, CARY D | | 805 BELLEVUE RD | | | NASHVILLE | TN | 37221-2701 | |
| STONE, CAVAN SPILLANE | | ADDRESS REDACTED | | | | | | |
| STONE, CHARLES WALLACE | | ADDRESS REDACTED | | | | | | |
| STONE, CHARLEY B | | 1800 WISDOM DR | 150 | | AMARILLO | TX | 79106 | |
| STONE, CHARLEY B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE, CHARMAINE Y | | ADDRESS REDACTED | | | | | | |
| STONE, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| STONE, CHRISTOPHER RANDALL | | 3024 WORSHAM SPRINGS RD | | | SPRINGFIELD | TN | 37172 | |
| STONE, CHRISTOPHER RUSSELL | | ADDRESS REDACTED | | | | | | |
| STONE, CIAN MARIE | | ADDRESS REDACTED | | | | | | |
| STONE, CLARENCE | | ADDRESS REDACTED | | | | | | |
| STONE, COREY | | 172 NORTH 11TH ST | | | SAN JOSE | CA | 95112-0000 | |
| STONE, COREY ALAN | | ADDRESS REDACTED | | | | | | |
| STONE, DANE T | | ADDRESS REDACTED | | | | | | |
| STONE, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| STONE, DAVID | | 26 W 5TH ST N | | | MELROSE | MN | 56352-0000 | |
| STONE, DAVID EDWARD | | 5435 FANNETT RD | NO 39 | | BEAUMONT | TX | 77705 | |
| STONE, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| STONE, DAVID MICHAEL | | 13567 RARITAN WAY | | | WESTMINSTER | CO | 80234 | |
| STONE, DAVID MICHAEL | | 225 ASH ST | | | OREGON | WI | 53575 | |
| STONE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| STONE, DESHON TYREK | | ADDRESS REDACTED | | | | | | |
| STONE, DONALD | | 5420 W KELLER RD APT 11 | | | MUNCIE | IN | 47304-8889 | |
| STONE, DOUG | | 2214 SE 11TH PLACE | | | CAPE CORAL | FL | 33990 | |
| STONE, DUSTIN KEVIN | | ADDRESS REDACTED | | | | | | |
| STONE, EBONY | | ADDRESS REDACTED | | | | | | |
| STONE, ELIZABETH B | | ADDRESS REDACTED | | | | | | |
| STONE, EMILY LAUREN | | ADDRESS REDACTED | | | | | | |
| STONE, ERNEST | | 8511 WILLIAM CUMMINS CT | | | LOUISVILLE | KY | 40228 | |
| STONE, ERNEST W | | ADDRESS REDACTED | | | | | | |
| STONE, FAYE | | 406 BAYONETT DR | | | SUMMERVILLE | SC | 29483 | |
| STONE, FREDRICK DESHUN | | 2744 SPRING RAIN DR | | | MESQUITE | TX | 75181 | |
| STONE, FREDRICK DESHUN | | ADDRESS REDACTED | | | | | | |
| STONE, FRIEDEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STONE, GEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STONE, GRAYDON LEE | | ADDRESS REDACTED | | | | | | |
| STONE, GREGORY ALEXANDER | | 71679 S SHARON RD | | | BRIDGEPORT | OH | 43912 | |
| STONE, GREGORY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STONE, HARLEY | | 7363 RIVER POINTE APT 14 | | | NORTH LITTLE ROCK | AR | 72113 | |
| STONE, HARLEY DAVIDSON | | ADDRESS REDACTED | | | | | | |
| STONE, JACOB AARON | | 1412 DEXTER | | | LIBERTY | MO | 64068 | |
| STONE, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| STONE, JACOB GABRIEL | | 516 WEST MAIN ST | F | | JAMESTOWN | NC | 27282 | |
| STONE, JAMEEL TARENCE | | ADDRESS REDACTED | | | | | | |
| STONE, JAMES D | | 15 N 100 E | SUITE 100 | | PROVO | UT | 84601 | |
| STONE, JAMES D | | SUITE 100 | | | PROVO | UT | 84601 | |
| STONE, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| STONE, JASON | | 4422 BAGPIPE LN | | | HOUSTON | TX | 77084 | |
| STONE, JASON | | ADDRESS REDACTED | | | | | | |
| STONE, JEFF | | ADDRESS REDACTED | | | | | | |
| STONE, JEFFREY S | | 9505 NASSINGTON COURT | | | RICHMOND | VA | 23229 | |
| STONE, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| STONE, JEREMY D | | 15998 CR 315 | | | LINDALE | TX | 75771 | |
| STONE, JEREMY D | | ADDRESS REDACTED | | | | | | |
| STONE, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| STONE, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| STONE, JOHN | | 7035 EFFINGHAM SQ | | | INDIANAPOLIS | IN | 46260 | |
| STONE, JOHN DAVID | | 7600 TOMAHAWK DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| STONE, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| STONE, JONATHAN | | 11715 COLLGE PARK TRAIL | APT J | | ORLANDO | FL | 32826-0000 | |
| STONE, JONATHAN CARTER | | ADDRESS REDACTED | | | | | | |
| STONE, JONATHAN J | | 13157 SILVER SADDLE LN | | | POWAY | CA | 92064-1923 | |
| STONE, JONATHAN RAY | | ADDRESS REDACTED | | | | | | |
| STONE, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| STONE, JOSHUA HELFAND | | ADDRESS REDACTED | | | | | | |
| STONE, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| STONE, LAURA JILL | | ADDRESS REDACTED | | | | | | |
| STONE, LINWOOD | | 9079 SUTLERS LN | | | MECHANICSVLLE | VA | 231166598 | |
| STONE, LLOYD | | 4209 HIGHWOOD RD | | | SILVER SPRING | MD | 20906-0000 | |
| STONE, LLOYD | | ADDRESS REDACTED | | | | | | |
| STONE, MALCOLM ERIC | | 50 EAST 191ST | 3C | | BRONX | NY | 10468 | |
| STONE, MALCOLM ERIC | | ADDRESS REDACTED | | | | | | |
| STONE, MARGARET | | ADDRESS REDACTED | | | | | | |
| STONE, MARILYN S | | 2 FROST RD | | | LEXINGTON | MA | 02420 | |
| STONE, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| STONE, MATTHEW | | 68 HITCHCOCK ST | | | HOLYOKE | MA | 01040 | |
| STONE, MELISSA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE, MELVIN | | 16156 OLIVINE ST NW | | | ANOKA | MN | 55303-3613 | |
| STONE, MELVIN | | 16156 OLIVINE ST NW | | | ANOKA | MN | 55303 | |
| STONE, MICHAEL | | 2224 SUNSET AVE | | | UTICA | NY | 13502 | |
| STONE, MICHAEL | | 655 ELMCROFT BLVD | | | ROCKVILLE | MD | 20850-5679 | |
| STONE, MIKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| STONE, OTIS | | ADDRESS REDACTED | | | | | | |
| STONE, PHILIP | | 1009 BUCKINGHAM ST | | | WATERTOWN | CT | 06795-0000 | |
| STONE, PHILIP JAMES | | ADDRESS REDACTED | | | | | | |
| STONE, PHILIP M | | 27 29 MECHANIC ST | | | WORCESTER | MA | 016082408 | |
| STONE, PHILIP M | | PO BOX 367 | | | WORCESTER | MA | 01614 | |
| STONE, PHILLIP | | 4997 MEADOW VIEW DR | | | TAYLORSVILLE | UT | 84123 | |
| STONE, RANDALL LEROY | | ADDRESS REDACTED | | | | | | |
| STONE, RASHAD | | 13214 HARROWGATE RD | | | CHESTER | VA | 23831 | |
| STONE, RASHAD | | ADDRESS REDACTED | | | | | | |
| STONE, RICHARD | | 5113 N E  57TH TERRACE | | | KANSAS CITY | MO | 64119 | |
| STONE, RICHARD DEAN | | ADDRESS REDACTED | | | | | | |
| STONE, ROBERT M | | 201 PRINCE COURT | | | TAYLORSVILLE | KY | 40071 | |
| STONE, ROBERT M | | ADDRESS REDACTED | | | | | | |
| STONE, ROLAND | | 20923 E CUBBAGE POND RD | | | LINCOLN | DE | 19960 | |
| STONE, ROLAND R | | ADDRESS REDACTED | | | | | | |
| STONE, RYAN | | 314 N EUCLID | | | ST LOUIS | MO | 63118 | |
| STONE, RYAN | | 9712 MESA OAK DR | | | BAKERSFIELD | CA | 93311 | |
| STONE, RYAN | | ADDRESS REDACTED | | | | | | |
| STONE, SAMUEL A | | ADDRESS REDACTED | | | | | | |
| STONE, SAMUEL WADE | | 608 TUCKASEEGE RD | | | MOUNT HOLLY | NC | 28120 | |
| STONE, SANDRA J | | 1699 SW 19TH CIR | | | TRENTON | FL | 32693-5572 | |
| STONE, SARAH ELIZABETH | | 49530 MILLER RD | | | WOODSFIELD | OH | 43793 | |
| STONE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| STONE, SCOTT ALLEN | | 322 CLARK PL | | | BLOUNTVILLE | TN | 37617 | |
| STONE, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| STONE, SEAN ADAM | | ADDRESS REDACTED | | | | | | |
| STONE, SHANNON | | 5 JANET ST | | | ROCHESTER | NH | 03867 | |
| STONE, SHANNON L | | ADDRESS REDACTED | | | | | | |
| STONE, SHAWN | | 10651 CAMINITO CHUECO | | | SAN DIEGO | CA | 92126 | |
| STONE, SHAWN RAY | | ADDRESS REDACTED | | | | | | |
| STONE, STEPHANIE R | | 3310 GALESBURG DR | | | AUSTIN | TX | 78745 | |
| STONE, STEPHANIE R | | ADDRESS REDACTED | | | | | | |
| STONE, STEVE L | | ADDRESS REDACTED | | | | | | |
| STONE, STEVEN | | 95 LEROY ST | | | BINGHAMTON | NY | 13905-0000 | |
| STONE, STEVEN ALBERT | | ADDRESS REDACTED | | | | | | |
| STONE, T J | | 115 W 4TH ST | | | MEDIA | PA | 19063 | |
| STONE, TASIA | | 2030 BELLEVUE WAY | I 85 | | TALLAHASSEE | FL | 32304 | |
| STONE, TASIA | | ADDRESS REDACTED | | | | | | |
| STONE, TERRAN | | 199 CRAM ST | | | BRADLEY | ME | 04411 | |
| STONE, TERRAN | | ADDRESS REDACTED | | | | | | |
| STONE, THOMAS WAYNE | | ADDRESS REDACTED | | | | | | |
| STONE, TRICIA L | | ADDRESS REDACTED | | | | | | |
| STONE, TYNIKIA | | ADDRESS REDACTED | | | | | | |
| STONE, WENDY D | | ADDRESS REDACTED | | | | | | |
| STONEBACK, CAITIE BEATRICE | | ADDRESS REDACTED | | | | | | |
| STONEBRIDGE NETWORKS | | 21356 SCARA PLACE | | | ASHBURN | VA | 20148 | |
| STONEBRIDGE PRESS INC | | PO BOX 90 | | | SOUTHBRIDGE | MA | 01550 | |
| STONEBURNER, ANITA MAY | | ADDRESS REDACTED | | | | | | |
| STONEBURNER, LAURIE | | 7504 HART DR | | | KALAMAZOO | MI | 49009-8879 | |
| STONECIPHER ROBERT | | 714 CHATHAM TRAIL | | | JONESBORO | GA | 30238 | |
| STONECIPHER, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| STONECIPHER, KEITH | | PO BOX 206215 | | | LOUISVILLE | KY | 40250 | |
| STONECIPHER, ROBERT | | 714 CHATHAM TRAIL | | | JONESBORO | GA | 30238 | |
| STONECIPHER, WILLIAM MARTIN | | ADDRESS REDACTED | | | | | | |
| STONECYPHER, JACOB LEE | | 1348 VANCOUVER RD | | | PALM BAY | FL | 32909 | |
| STONECYPHER, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| STONEHAM INC, C | | 2744 POMONA BLVD | | | POMONA | CA | 91768 | |
| STONEHAM INC, C | | PO BOX 339 | | | CHINO | CA | 917080339 | |
| STONEHAM TOWING INC | | 20 GOULD ST | | | STONEHAM | MA | 02180 | |
| STONEHOCKER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| STONEHOUSE MARKETING SERVICES | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | |
| STONEHOUSE MARKETING SERVICES LLC | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | |
| STONEHOUSE RONALD | | 4049 GAELIC LANE | APT F | | GLEN ALLEN | VA | 23060 | |
| STONEHOUSE, KAYLA RAE | | ADDRESS REDACTED | | | | | | |
| STONEHOUSE, MALLORY KAY | | ADDRESS REDACTED | | | | | | |
| STONEHOUSE, RONALD | | 4049 GAELIC LANE | APT F | | GLEN ALLEN | VA | 23060 | |
| STONEHOUSE, RONALD L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONEII, DAVID | | 71 CHOCTAW CT | | | BALTIMORE | MD | 21220 | |
| STONEKING, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| STONEKING, JAKE | | 9662 BRENTWOOD WAY APT 102 | | | WESTMINSTER | CO | 80021-4378 | |
| STONEMAN HEATING & AIR INC | | 3905 BELLSON PARK DR | | | MIDLOTHIAN | VA | 23112 | |
| STONEMAN PAVING CO INC | | 8417 ERLE RD | | | MECHANICSVILLE | VA | 23111 | |
| STONEMAN, LAVERNIA VIOLA | | ADDRESS REDACTED | | | | | | |
| STONER ELECTRIC INC | | 2701 SE 14TH | | | PORTLAND | OR | 97202 | |
| STONER ENTERPRISES INC | | 501 MARYLAND AVE | | | HAGERSTOWN | MD | 21740-6217 | |
| STONER ENTERPRISES INC | | PO BOX 96 | | | RUCKERSVILLE | VA | 22968 | |
| STONER GROUP, THE | | 1904 SE OCHOCO ST | ADVANCED ENTRY SYSTEMS | | MILWAUKIE | OR | 97222 | |
| STONER JR, JESSE GEORGE | | ADDRESS REDACTED | | | | | | |
| STONER, ALEXANDER THOMAS | | ADDRESS REDACTED | | | | | | |
| STONER, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| STONER, ERIC WAYNE | | 430 REFLECTIONS CIR | 309 | | CASSELBERRY | FL | 32707 | |
| STONER, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| STONER, GERALD | | 18 PATCHES DR | | | CHICO | CA | 95928 | |
| STONER, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| STONER, JOSHUA CRAIG | | 11581 BENT OAKS ST | | | PARKER | CO | 80138 | |
| STONER, JOSHUA CRAIG | | ADDRESS REDACTED | | | | | | |
| STONER, JULIA | | ADDRESS REDACTED | | | | | | |
| STONER, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| STONER, KRISTOFFER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STONER, LAUREN | | ADDRESS REDACTED | | | | | | |
| STONER, ROBERT | | 4438 EARL AVE | | | ROSEMEAD | CA | 91770 | |
| STONER, ROBERT D | | ADDRESS REDACTED | | | | | | |
| STONER, SHARON | | 7300 B INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| STONER, SHARON | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| STONER, STEVEN CHARLES | | 3221 BRANDYWINE AVE | | | ROANOKE | VA | 24018 | |
| STONER, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| STONERJR, JESSE | | 4118 LISA DR | | | HARRISBURG | PA | 17112-0000 | |
| STONES PLUMBING INC | | 671 BUSINESS PARK BLVD STE 101 | | | WINTER GARDEN | FL | 34787 | |
| STONES PLUMBING INC | | PO BOX 206 | | | KILLARNEY | FL | 34740 | |
| STONES RIVER ELECTRIC | | 510 CAVE RD | | | NASHVILLE | TN | 37210 | |
| STONES RIVER ELECTRIC | | PO BOX 100965 | | | NASHVILLE | TN | 37224 | |
| STONES TV SERVICE INC | | 1101 EAST JACKSON | | | MEDFORD | OR | 97504 | |
| STONES WHOLESALE DISTRIBUTORS | | 1816 RICHARDSON BASS RD | | | KENLY | NC | 27542 | |
| STONES, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| STONES, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| STONES, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| STONESTREET DIAMOND SHOP INC | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| STONESTREET DIAMOND SHOP INC | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| STONESTREET, JOSH AARON | | ADDRESS REDACTED | | | | | | |
| STONEWALL JACKSON HOSPITAL INC | | 1 HEALTH CIR | | | LEXINGTON | VA | 24450 | |
| STONEWOOD & WATERS LANDSCAPE | | 2500 RUSH MENDON RD | | | HONEOYE FALLS | NY | 14472 | |
| STONEY, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| STONEY, MICHAEL JOHN | | 963 CUSTER AVE | | | OGDEN | UT | 84404 | |
| STONEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| STONEYS COURTYARD INN | | 2630 9 ST N | | | NAPLES | FL | 34103 | |
| STONEYS COURTYARD INN | | 2630 N TAMIAMI TRAIL HWY 41 | | | NAPLES | FL | 34103 | |
| STONG INC, JOSEPH | | 742 W FRONT ST | | | CHESTER | PA | 19013 | |
| STONHARD DIVISION OF STONCOR | | PO BOX 931947 | | | CLEVELAND | OH | 44193 | |
| STONNELL, NORMAN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| STONNELL, NORMAN | | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| STONY BROOK UNIVERSITY | | MELVILLE LIBRARY W 0550 | ATTN KAREN CLEMENTE CAREER CTR | | STONY BROOK | NY | 11974-3363 | |
| STONY RIDGE WINERY | | 4948 TESLA RD | | | LIVERMORE | CA | 94550 | |
| STOOKS, JASON MICHEAL | | ADDRESS REDACTED | | | | | | |
| STOOKSBURY, JEANIE | | 320 THORNTON RD | | | LITHIA SPRINGS | MD | 30057 | |
| STOOKSBURY, JEANIE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30122 | |
| STOOKSBURY, JEANIE M | | 5025 HILL RD | | | POWDER SPRINGS | GA | 30127 | |
| STOOKSBURY, JEANIE M | | ADDRESS REDACTED | | | | | | |
| STOOKSBURY, ROBERT GREY | | ADDRESS REDACTED | | | | | | |
| STOOKSBURY, THERESE M | | 1248 SARATOGA AVE | | | SCHERERVILLE | IN | 46375 | |
| STOOKSBURY, THERESE M | | ADDRESS REDACTED | | | | | | |
| STOOPS, CHRISTINA M | | 1024 KEIKO ST | | | LOS BANOS | CA | 93635 | |
| STOOPS, EDWARD A | | ADDRESS REDACTED | | | | | | |
| STOOPS, JARED J | | 7475 E 20TH ST | | | TULSA | OK | 74112 | |
| STOOPS, JARED J | | ADDRESS REDACTED | | | | | | |
| STOOPS, RODNEY J | | 258 N 8TH ST | | | CLINTON | IN | 47842 | |
| STOOT, ROBIN RENEE | | ADDRESS REDACTED | | | | | | |
| STOP & SHOP SUPERMARKET CO LLC | | PO BOX 3797 | | | BOSTON | MA | 02241-3797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 2169 | |
| STOP & SHOP SUPERMARKET COMPANY, LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 02169 | |
| STOP FIRE CO INC | | 151 CASTLEBERRY CT | | | MILFORD | OH | 45150 | |
| STOP FIRE CO INC | | 3470 RIVER HILLS DR | | | CINCINNATI | OH | 45244 | |
| STOP FIRE SALES & SERVICE | | 1134 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| STOP FIRE SALES & SERVICE | | PO BOX 11416 | | | PENSACOLA | FL | 32524-1416 | |
| STOP SYSTEMS CO | | 2135 ROPER RD | | | CUMMING | GA | 30040 | |
| STOPA, ZORAN | | ADDRESS REDACTED | | | | | | |
| STOPCZYNSKI, MICHAEL | | 1785 ASCOT RUN | | | ACWORTH | GA | 30102 | |
| STOPCZYNSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOPF, SHARON MARIE | | ADDRESS REDACTED | | | | | | |
| STOPKA & ASSOCIATES | | PO BOX 3547 | | | BARRINGTON | IL | 60011-3547 | |
| STOPKA & ASSOCIATES | | 975 WEILAND RD STE 100 | | | BUFFALO GROVE | IL | 60089 | |
| STOPKA & ASSOCIATES | | SUITE A 103 | | | LINCOLNSHIRE | IL | 60069 | |
| STOPPERICH, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOPPI, SAM | | 460 MOUNTAIN HOME RD | | | SINKING SPRING | PA | 19608 | |
| STOPPING, PETRO | | 1855 W CURTIS ST | | | LARAMIE | WY | 82070-8401 | |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | |
| STOR ALL NEW ORLEANS, L L C | NO NAME SPECIFIED | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | NORTH FAYETTE | LA | 70471 | |
| STORAGE & DISTRIB SYSTEMS | | 9179 RED BRANCH RD UNIT C | | | COLUMBIA | MD | 21045 | |
| STORAGE & OFFICE SYSTEMS INC | | 6203 GHEENS MILL RD | | | JEFFERSONVILLE | IN | 47130 | |
| STORAGE BATTERY SYSTEMS INC | | PO BOX 160 | N56 W16665 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53052 | |
| STORAGE CONCEPTS INC | | PO BOX 42280 | | | CINCINNATI | OH | 452420280 | |
| STORAGE CONCEPTS INC | | PO BOX 42280 | | | CINCINNATI | OH | 45242-0280 | |
| STORAGE DEPOT, THE | | PO BOX 410277 | | | CAMBRIDGE | MA | 021410003 | |
| STORAGE DEPOT, THE | | PO BOX 410277 | | | CAMBRIDGE | MA | 02141-0003 | |
| STORAGE ON SITE | | 1095 N VERDE DR | | | ONTARIO | OR | 97914 | |
| STORAGE ON WHEELS, A | | PO BOX 13082 | | | ROANOKE | VA | 24031 | |
| STORAGE PRODUCTS COMPANY INC | | 4944 TUFTS RD | | | MOBILE | AL | 36619 | |
| STORAGE PRODUCTS COMPANY INC | | PO BOX 850999 | | | MOBILE | AL | 36685 | |
| STORAGE SOLUTIONS INC | | 1661 HART CT | | | CROFTON | MD | 21114 | |
| STORAGE SPECIALISTS | | 3271 S BIG BEND BLVD | | | ST LOUIS | MO | 63143 | |
| STORAGE SPECIALISTS | | PO BOX 790051 | | | ST LOUIS | MO | 631790051 | |
| STORAGE SPECIALISTS | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| STORAGE SYSTEM INSTALLATIONS | | PO BOX 429 | | | WHITTIER | CA | 906080429 | |
| STORAGE SYSTEM INSTALLATIONS | | PO BOX 429 | | | WHITTIER | CA | 90608-0429 | |
| STORAGE SYSTEMS INC | | 827 STERLING PL BOX 285 | | | BROOKLYN | NY | 11216 | |
| STORAGE TECHNOLOGY CORP | | PO BOX 99600 | | | CHICAGO | IL | 60690 | |
| STORAGE TRUST | | 1795 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| STORAGE TRUST | | 671 MYATT DR | | | MADISON | TN | 37115 | |
| STORAGE USA | | 165 MADISON AVE STE 1300 | | | MEMPHIS | TN | 38103 | |
| STORAGE USA | | 18530 N DALLAS PKWY | | | DALLAS | TX | 75287 | |
| STORAGE USA | | 266 BROADWAY ST RT 138 | | | RAYNHAM | MA | 02767 | |
| STORAGE USA | | 50 OLESEN RD | | | WETHERSFIELD | CT | 06109 | |
| STORAGE USA | | 5141 AMERICAN WAY | | | MEMPHIS | TN | 38115 | |
| STORAGE USA | | 600 COMMERCIAL LANE | | | CHATTANOOGA | TN | 37405 | |
| STORAGE USA | | 6708 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| STORAGE USA | | 6708 PRESTON HWY | SELF SERVICE STORAGE | | LOUISVILLE | KY | 40219 | |
| STORAGE USA | | 720 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| STORAGE USA | | 727 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| STORAGE USA | | 8728 US HWY 19 | | | PORT RICHEY | FL | 34668 | |
| STORAGE USA OF SOONER ROAD | | 201 N SOONER RD | | | OKLAHOMA CITY | OK | 73117 | |
| STORATH, RYAN M | | 12521 TOWNHILL CT | | | VICTORVILLE | CA | 92392 | |
| STORATH, RYAN M | | ADDRESS REDACTED | | | | | | |
| STORBECK, JAMES M | | 6301 144TH AVE NE | | | REDMOND | WA | 98052 | |
| STORBECK, JAMES M | | ADDRESS REDACTED | | | | | | |
| STORCH, BRANDON | | 1201 S BARTELL CT | | | APPLETON | WI | 54914-0000 | |
| STORCH, BRANDON S | | ADDRESS REDACTED | | | | | | |
| STORCH, DANIEL | | 21726 PARK VALLEY DR | | | KATY | TX | 77450 | |
| STORCH, ERIC J | | ADDRESS REDACTED | | | | | | |
| STORCH, JEREMY | | ADDRESS REDACTED | | | | | | |
| STORCK, TIMOTHY F | | ADDRESS REDACTED | | | | | | |
| STORE ON WHEELS INC, THE | | 1916 OLD CUTHBERT RD STE A9 | | | CHERRY HILL | NJ | 08034 | |
| STORE OPENING SOLUTIONS | | 800 MIDDLE TENNESSEE BLVD | | | MURFREESBORO | TN | 37129 | |
| STORE OPENING SOLUTIONS | | 13857 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | SCHILLER PARK | IL | 60176 | |
| STOREFRONT DOOR SERVICE | | 42329 OSGOOD RD STE D | | | FREMONT | CA | 94539-5061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOREFRONT SYSTEMS INC | | PO BOX 1056 | | | COVINGTON | GA | 30015 | |
| STOREIMAGE PROGRAMS INC | | PO BOX 7777 W1620 | | | PHILADELPHIA | PA | 19175 | |
| STOREIMAGE PROGRAMS INC | | 100 ELGIN ST | | | BRANTFORD | ON | N3S5A2 | CAN |
| STORER CABLE | | PO BOX 193 | | | DOVER | DE | 19903 | |
| STORER, JAYSON DWAYNE | | ADDRESS REDACTED | | | | | | |
| STORER, MICHAEL ANDREW | | 1800 N MCCORD RD | 38 | | TOLEDO | OH | 43615 | |
| STORER, MITCHELL AUSTIN | | ADDRESS REDACTED | | | | | | |
| STORER, ROBERT | | 41580 CORTE AMALIA | | | TEMECULA | CA | 92592 | |
| STORES MUTUAL ASSOCIATION INC | | 14440 CHERRY LN CT | STE 115 | | LAUREL | MD | 20707 | |
| STORES MUTUAL ASSOCIATION INC | | STE 115 | | | LAUREL | MD | 20707 | |
| STORES PROTECTIVE ASSOCIATION | | 2154 WINIFRED ST | | | SIMI VALLEY | CA | 930632934 | |
| STORES PROTECTIVE ASSOCIATION | | 2154 WINIFRED ST | | | SIMI VALLEY | CA | 93063-2934 | |
| STORETRAX COM | | 905 W 7TH ST | | | FREDERICK | MD | 21701 | |
| STOREY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOREY, ANDREW | | ADDRESS REDACTED | | | | | | |
| STOREY, GARY | | 29 STRAHAHAN CT | | | SHARPSBURG | GA | 30277 | |
| STOREY, JACQUELINE JANINA | | ADDRESS REDACTED | | | | | | |
| STOREY, JANE | | 845 E PHOENIX DR | | | PASTURE CHRISTIAN | MS | 39571 | |
| STOREY, KAREN LOUISE | | ADDRESS REDACTED | | | | | | |
| STOREY, RONALD | | 200 BIG SHANTY RD | | | MARIETTA | GA | 20066 | |
| STOREY, RONALD | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 20066 | |
| STOREY, ROSEANNA LOUISE | | ADDRESS REDACTED | | | | | | |
| STOREY, TIM | | ADDRESS REDACTED | | | | | | |
| STOREY, URIS J | | 186 JEFFERSON LANE | | | EAST HARTFORD | CT | 06118 | |
| STORIE, BILL | | 35 COURTLAND AVE | | | BUFFALO | NY | 14223 | |
| STORIE, JESSICA LYN | | ADDRESS REDACTED | | | | | | |
| STORIE, SUZANNE M | | 3438 NORTH BAY DR | | | GRANITE FALLS | NC | 28630 | |
| STORIE, SUZANNE M | | ADDRESS REDACTED | | | | | | |
| STORINO, NICOLAS | | 10359 S AVE H | | | CHICAGO | IL | 60617-6051 | |
| STORK, CORY MATTHEW | | ADDRESS REDACTED | | | | | | |
| STORK, PETER | | ADDRESS REDACTED | | | | | | |
| STORKS DELIVERED | | 2504 UNIVERSITY DR | | | NEWPORT BEACH | CA | 92660 | |
| STORM COMPUTER | | 4716 BROOKDALE | | | WICHITA FALLS | TX | 76310 | |
| STORM PRODUCTS CO | | LOCKBOX NO 72643 DEPT 2643 | | | LOS ANGELES | CA | 90084-2643 | |
| STORM TECHNOLOGY INC | | 1395 CHARLESTON RD | | | MOUNTAIN VIEW | CA | 94043 | |
| STORM, BJ | | 7151 W INDIAN SCHOOL RD | APT 2129 | | PHOENIX | AZ | 85033 | |
| STORM, BJ | | ADDRESS REDACTED | | | | | | |
| STORM, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| STORM, BRIAN | | 1769 CROCKER LN | | | JAMISON | PA | 18929-0000 | |
| STORM, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| STORM, DUSTIN JURA | | 2433 NEES | | | CLOVIS | CA | 93611 | |
| STORM, DUSTIN JURA | | ADDRESS REDACTED | | | | | | |
| STORM, GEORGE | | 2720 S BROADWAY | | | TYLER | TX | 75701 | |
| STORM, GEORGE M | | ADDRESS REDACTED | | | | | | |
| STORM, MICHELE L | | ADDRESS REDACTED | | | | | | |
| STORM, PATRICK ALAN | | ADDRESS REDACTED | | | | | | |
| STORM, SETH RICHARD | | 7180 N 197TH E AVE | | | OWASSO | OK | 74055 | |
| STORMES, TODD | | 2312 CARTERSVILLE RD | | | CARTERSVILLE | VA | 23027 | |
| STORMES, TODD R | | ADDRESS REDACTED | | | | | | |
| STORMONT VAIL HLTHCARE INC | | 615 S TOPEKA BLVD | E LOU BJORGAARD PROBASCO | | TOPEKA | KS | 66603 | |
| STORMS, ADAM | | P O BOX 1104 | | | BADIN | NC | 28009 | |
| STORMS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| STORMS, MATTHEW FRANCIS | | 3 ALBERTA LANE | | | LAKEVILLE | MA | 02347 | |
| STORMS, MATTHEW FRANCIS | | ADDRESS REDACTED | | | | | | |
| STORMWATER MANAGEMENT | | 12021B NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| STORMWATER MANAGEMENT | | 2035 N E COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| STORMWATER MANAGEMENT | | 8105 CRABAPPLE LN | | | GAITHERSBURG | MD | 20879 | |
| STORNINI, ANTHONY VICTOR | | ADDRESS REDACTED | | | | | | |
| STORNIOLO, ANTHONY J | | 107 STONE CROP RD | | | WILMINGTON | DE | 19810 | |
| STORR, JOSEPH | | ADDRESS REDACTED | | | | | | |
| STORROW, LACEY SHAY | | ADDRESS REDACTED | | | | | | |
| STORRS, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| STORTI, ERIC AL | | ADDRESS REDACTED | | | | | | |
| STORY COUNTY CLERK OF COURT | | STORY CO COURTHOUSE | | | NEVADA | IA | 50201 | |
| STORY ELECTRICAL SERVICE INC | | 6335 HILL CHAPEL RD | | | PADUCAH | KY | 42001 | |
| STORY LLEWELLYN, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| STORY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| STORY, AUSTIN BRYAN | | 4205 SW 51ST AVE | NO 208E | | AMARILLO | TX | 79109 | |
| STORY, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| STORY, CALEB JAMES | | 14 PECAN DR | | | LONG BEACH | MS | 39560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STORY, CALEB JAMES | | ADDRESS REDACTED | | | | | | |
| STORY, CHARLES | | ADDRESS REDACTED | | | | | | |
| STORY, DAVID | | 32 ZUMWALT PASS | | | OFALLON | MO | 63366 | |
| STORY, DAVID | | ADDRESS REDACTED | | | | | | |
| STORY, ELAINE C | | ADDRESS REDACTED | | | | | | |
| STORY, ERICA LYNN | | 6210 SHELDON RD | 1902 | | TAMPA | FL | 33615 | |
| STORY, ERICA LYNN | | ADDRESS REDACTED | | | | | | |
| STORY, JARED | | 2088 VAN HORNE RD | | | JACKSON | MI | 49201 | |
| STORY, JEFF | | 1808 SW SMITH ST | | | BLUE SPRINGS | MO | 64015 | |
| STORY, JOEL J | | ADDRESS REDACTED | | | | | | |
| STORY, JOHN | | PO BOX 356 | | | OXFORD | FL | 34484-0356 | |
| STORY, JOHNNIE | | ADDRESS REDACTED | | | | | | |
| STORY, JOSH | | 3630 COLEMAN ST | | | BETHLEHEM | PA | 18020-0000 | |
| STORY, JOSH ROBERT | | ADDRESS REDACTED | | | | | | |
| STORY, JULIE | | 4400 BELL ST | 106C | | AMARILLO | TX | 79109 | |
| STORY, JUSTIN TEREZ | | ADDRESS REDACTED | | | | | | |
| STORY, MATTHEW | | 111 ANDREA CIRCLE | 10 | | EASLEY | SC | 29642-0000 | |
| STORY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| STORY, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| STORY, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| STORY, SHANE DAVIS | | ADDRESS REDACTED | | | | | | |
| STORY, SHARON Y | | 5066 BROOKSBANK CV S | | | MEMPHIS | TN | 38141-8553 | |
| STORY, TAKARA SHANTE | | 4375 CONFEDERATE POINT RD | | | JACKSONVILLE | FL | 32210 | |
| STORY, TAKARA SHANTE | | ADDRESS REDACTED | | | | | | |
| STORY, TASHAWN DURRELL | | 544 N LAVERGNE | | | CHICAGO | IL | 60644 | |
| STORY, TASHAWN DURRELL | | ADDRESS REDACTED | | | | | | |
| STORY, THEODORE JAY | | ADDRESS REDACTED | | | | | | |
| STORY, TIMOTHY A | | 30246 VIA DEL FIERRO | | | MENIFEE | CA | 92584 | |
| STORY, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| STORYLLEWELLYN, SCOTT | | 11850 UNIVERSITY BLVD | | | ORLANDO | FL | 32817-0000 | |
| STORZ, RYAN | | 8039 LICHEN DR | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| STORZ, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| STOSCH GROUP LLC, THE | | 4551 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| STOSCH INVITATIONAL GOLF TOUR | | 3951 WESTERRE PKWY SUITE 160 | | | RICHMOND | VA | 23233 | |
| STOSCH INVITATIONAL GOLF TOUR | | 4551 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| STOSCH, FRIENDS OF WALTER | | 3951 WESTERRE PARKWAY | SUITE 170 | | RICHMOND | VA | 23233-1317 | |
| STOSCH, FRIENDS OF WALTER | | SUITE 170 | | | RICHMOND | VA | 232331317 | |
| STOSICH, ROBERT HOLLADAY | | 7091 KENWOOD ST | | | LAS VEGAS | NV | 89147 | |
| STOSKUS, JEFF | | ADDRESS REDACTED | | | | | | |
| STOSS, HASEENA | | ADDRESS REDACTED | | | | | | |
| STOSS, JONATHAN EDMUND | | ADDRESS REDACTED | | | | | | |
| STOSSEL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| STOSUR, APRIL | | P O BOX 342 | | | GLEN ELLYN | IL | 60138-0342 | |
| STOTLER, CHARLES WILLIAM | | 1210 DAVIS ST | | | JACKSONVILLE | NC | 28540 | |
| STOTLER, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| STOTT, DAVID | | 3717 TITAN DR | | | RICHMOND | VA | 23225 | |
| STOTT, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| STOTT, HOWARD GRAHAM | | 8510 SPRING CREEK RD | | | TERRE HAUTE | IN | 47805 | |
| STOTT, HOWARD GRAHAM | | ADDRESS REDACTED | | | | | | |
| STOTT, MARK B | | ADDRESS REDACTED | | | | | | |
| STOTT, WILLIAM | | 3036 BIRCH BARK DR | | | VIRGINIA BEACH | VA | 23452 | |
| STOTTMEISTER, LANNY KEITH | | ADDRESS REDACTED | | | | | | |
| STOTTS, JON | | 5401 HOLLY TRL | | | ARLINGTON | TX | 76016-1668 | |
| STOTTS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| STOTTS, LEN VINCENT | | ADDRESS REDACTED | | | | | | |
| STOTTS, MARY | | 302 E MAIN CROSS ST | | | EDINBURGH | IN | 46124-1404 | |
| STOTTS, NATHAN A | | 37 MEANDER PIKE | | | CHATHAM | IL | 62629 | |
| STOTTS, NATHAN A | | ADDRESS REDACTED | | | | | | |
| STOTTS, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| STOUDAMIRE, EBONY TASHAE | | 20522 REGENT DR | | | DETROIT | MI | 48205 | |
| STOUDEMIRE, NATASHA | | ADDRESS REDACTED | | | | | | |
| STOUDEMIRE, TIFFANI SHAWNTE | | ADDRESS REDACTED | | | | | | |
| STOUDT, BRETT WILLIAM | | 200 EDWARDS ST | | | TALLAHASSEE | FL | 32304 | |
| STOUDT, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| STOUDT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| STOUDT, CHRISTOPHER MICHAEL | | 533 BETHEL RD | | | PINE GROVE | PA | 17963 | |
| STOUDT, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOUDT, GRETCHEN ALEXANDRA | | 438 NOLF RD | | | NAZARETH | PA | 18064 | |
| STOUDT, GRETCHEN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| STOUDT, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| STOUFFE, MATHEW GARRETT | | ADDRESS REDACTED | | | | | | |
| STOUFFER, JUDITH A | | 128 ROLLING HILL RD | | | ELKINS PARK | PA | 19027-1825 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOUGH, LESLIE | | ADDRESS REDACTED | | | | | | |
| STOUGH, ROBERT E | | ADDRESS REDACTED | | | | | | |
| STOUGHTON, DAVID A | | ADDRESS REDACTED | | | | | | |
| STOULIG, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| STOUP, JULIA | | 1701 1/2 AVERY ST | | | PARKERSBURG | WV | 26101 | |
| STOUT CAUSEY CONSULTING CHARTERED | | 11311 MCCORMICK RD STE 400 | | | HUNT VALLEY | MD | 21031 | |
| STOUT JR , DANIEL BILL | | ADDRESS REDACTED | | | | | | |
| STOUT LOCKSMITH, HARRY T | | 302 PKY | | | ELIZABETHTON | TN | 37643 | |
| STOUT MARKETING | | PO BOX 790051 | | | ST LOUIS | MO | 631790051 | |
| STOUT MARKETING | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| STOUT NEWS | | PO BOX 1591 | | | ST PETERS | MO | 63376 | |
| STOUT PROPERTIES | | 1707 OWEN DR | | | FAYETTEVILLE | NC | 28304 | |
| STOUT ROOFING OF CALIFORNIA | | 3480 CARPENTER RD | | | STOCKTON | CA | 95215 | |
| STOUT SUZANNE W | | 21108 ANDERSON MILL RD | | | BEAVER DAM | VA | 23015 | |
| STOUT, ALAINA KYLEE | | ADDRESS REDACTED | | | | | | |
| STOUT, AMY E | | ADDRESS REDACTED | | | | | | |
| STOUT, ARTHUR LEE | | ADDRESS REDACTED | | | | | | |
| STOUT, BRANDT R | | ADDRESS REDACTED | | | | | | |
| STOUT, BRUCE ALLEN | | ADDRESS REDACTED | | | | | | |
| STOUT, DALLAS CLARK | | ADDRESS REDACTED | | | | | | |
| STOUT, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| STOUT, DANIEL NEIL | | ADDRESS REDACTED | | | | | | |
| STOUT, DAVID | | 26995 PONCHARTRAIN ST | | | HARRISON TOWNSHI | MI | 48045-5401 | |
| STOUT, DEREK R | | ADDRESS REDACTED | | | | | | |
| STOUT, DEREKR | | 520 STEVENS DR 315 | | | KING OF PRUSSIA | PA | 19406 | |
| STOUT, HEATH | | 3 CRONK RD | | | CANDOR | NY | 13743 | |
| STOUT, HEATH | | ADDRESS REDACTED | | | | | | |
| STOUT, JAMES E | | ADDRESS REDACTED | | | | | | |
| STOUT, JAMES KELLY | | ADDRESS REDACTED | | | | | | |
| STOUT, JARED J | | ADDRESS REDACTED | | | | | | |
| STOUT, JASON W | | ADDRESS REDACTED | | | | | | |
| STOUT, JEFF LEIGH | | 6414 HOME PORT DR | 1211 | | FORT WORTH | TX | 76131 | |
| STOUT, JEFF LEIGH | | ADDRESS REDACTED | | | | | | |
| STOUT, JERALD LESTER | | 87 1610F FARRINGTON HWY F 12 | | | WAIANAE | HI | 96792 | |
| STOUT, JERALD LESTER | | ADDRESS REDACTED | | | | | | |
| STOUT, JESSICA A | | 190 BRISTOL OVFORDVALLEY | 79 | | LANGHORNE | PA | 19047 | |
| STOUT, JOEY LEE | | 5529 DELORA AVE | | | BROOKLYN | OH | 44144 | |
| STOUT, JOEY LEE | | ADDRESS REDACTED | | | | | | |
| STOUT, JOSHUA DANIEL | | 87 1610 FARRINGTON HWY F12 | | | WAIANAE | HI | 96792 | |
| STOUT, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| STOUT, JUSTIN | | 13006 2 AVE S | | | BURIEN | WA | 98168 | |
| STOUT, JUSTIN | | ADDRESS REDACTED | | | | | | |
| STOUT, JUSTIN BARTLEY | | ADDRESS REDACTED | | | | | | |
| STOUT, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| STOUT, KAREN | | 109 GOLDENRAIN COURT | | | MT HOLLY | NC | 28120 | |
| STOUT, KAREN | | LOC NO 0079 PETTY CASH | 200B FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | |
| STOUT, LORI J | | 14192 MILLFIELD CREEK LANE | | | MONTPELIER | VA | 23192 | |
| STOUT, LORI J | | ADDRESS REDACTED | | | | | | |
| STOUT, MARY | | 402 E HUNTSMAN RD | | | SANDSON | VA | 23150 | |
| STOUT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STOUT, REECE J | | 3305 OLSEN | | | AMARILLO | TX | 79106 | |
| STOUT, REECE J | | ADDRESS REDACTED | | | | | | |
| STOUT, SHIRLEY J | | ADDRESS REDACTED | | | | | | |
| STOUT, STEVEN JOHN | | 3533 ROSALIA AVE | | | PITTSBURGH | PA | 15234 | |
| STOUT, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| STOUT, SUZANNE W | | 21108 ANDERSON MILL RD | | | BEAVERDAM | VA | 23015 | |
| STOUT, SUZANNE W | | ADDRESS REDACTED | | | | | | |
| STOUT, TEESHA M | | 2816 ENNISMORE COURT | | | RICHMOND | VA | 23224 | |
| STOUT, TEESHA M | | ADDRESS REDACTED | | | | | | |
| STOUT, TERRELL | | RR 1 BOX 232C | | | WALLACE | WV | 26448-9741 | |
| STOUT, THOMAS L | | USCGC RUSH WHEC 723 | | | FPO | AP | 96677-3921 | |
| STOUTE, HECTOR F | | ADDRESS REDACTED | | | | | | |
| STOUTE, TROY D | | COM 2ND FLT J6 | | | FPO | AE | 09506-6000 | |
| STOUTEN, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| STOUTENBURG, JANET | | ADDRESS REDACTED | | | | | | |
| STOVAL, SHAKEL | | 2766 BROWN ST | | | PORTAGE | IN | 46368 | |
| STOVALL & CO INC, WH | | 11107 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| STOVALL & COMPANY INC | | 2115 AMERICAN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| STOVALL & COMPANY INC | | PO BOX 281894 | | | ATLANTA | GA | 30384-1894 | |
| STOVALL JR, ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOVALL, ANTONIO LEE | | ADDRESS REDACTED | | | | | | |
| STOVALL, BRAD | | 217 APPALOOSA TRAIL | | | WOODWAY | TX | 76712 | |
| STOVALL, CRAIG A | | 3804 CHADWOOD DR | | | HARVEY | LA | 70058 | |
| STOVALL, CRAIG A | | ADDRESS REDACTED | | | | | | |
| STOVALL, DEAH GAIL | | ADDRESS REDACTED | | | | | | |
| STOVALL, DEANNA | | 6819 OAKFAIR AVE | | | COLUMBUS | OH | 43235 | |
| STOVALL, FRANK | | 2305 TWAIN AVE | | | MEMPHIS | TN | 38114-0000 | |
| STOVALL, JEANETTE LORRAINE | | 4311 OAKSIDE | | | HOUSTON | TX | 77053 | |
| STOVALL, JEANETTE LORRAINE | | ADDRESS REDACTED | | | | | | |
| STOVALL, JEREL | | ADDRESS REDACTED | | | | | | |
| STOVALL, JUSTIN | | 2700 LOCUST ST | | | TEXARKANA | AR | 71854-0000 | |
| STOVALL, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| STOVALL, KARL PATRICK | | ADDRESS REDACTED | | | | | | |
| STOVALL, KARLA LISA | | 744 NEW JERSEY AVE | | | BROOKLYN | NY | 11207 | |
| STOVALL, KARLA LISA | | ADDRESS REDACTED | | | | | | |
| STOVALL, KEESHAWN | | 2964 LAURA LANE | | | LITHIA SPRINGS | GA | 30122-0000 | |
| STOVALL, KEESHAWN NICOLE | | ADDRESS REDACTED | | | | | | |
| STOVALL, KEONA K | | ADDRESS REDACTED | | | | | | |
| STOVALL, SADE IMORE | | ADDRESS REDACTED | | | | | | |
| STOVALL, SHAKEEL | | 2766 BROWN ST | | | PORTAGE | IN | 46368 | |
| STOVALL, SID | | 750 SAINT PIUS DR | | | CORPUS CHRISTI | TX | 78412 | |
| STOVALL, SONNY RA | | ADDRESS REDACTED | | | | | | |
| STOVALL, THAD D | | 3492 HIGHWAY 5 APT 308 | | | DOUGLASVILLE | GA | 30135-6910 | |
| STOVALL, TIMOTHY LEVI | | ADDRESS REDACTED | | | | | | |
| STOVEKEN, KYLE JEREMY | | ADDRESS REDACTED | | | | | | |
| STOVEL, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| STOVELL, DANIEL LAWRENCE | | 4608 RODEO RD 3 | | | LOS ANGELES | CA | 90016 | |
| STOVELL, DANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| STOVER III, SHURL CHRIS | | ADDRESS REDACTED | | | | | | |
| STOVER, ANDRE DEVONE | | ADDRESS REDACTED | | | | | | |
| STOVER, BRENDA | | 5044 SUNBROOK DR NW | | | ACWORTH | GA | 30101-8034 | |
| STOVER, BRITTANY | | 1428 CORNER OAKS DR | | | BRANDON | FL | 33510 | |
| STOVER, CHAD MARTIN | | ADDRESS REDACTED | | | | | | |
| STOVER, CHRISTINA MICHELLE | | 917 BRANCHWOOD DR | | | NORMAN | OK | 73072 | |
| STOVER, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| STOVER, DWIGHT DAVID | | 2620 TURBOT AVE | | | WATSONTOWN | PA | 17777 | |
| STOVER, DWIGHT DAVID | | ADDRESS REDACTED | | | | | | |
| STOVER, ELI FOSTER | | ADDRESS REDACTED | | | | | | |
| STOVER, GWENDOLYN M | | ADDRESS REDACTED | | | | | | |
| STOVER, HARVEY LEE | | 4252 NORTH VALLEY PIKE | | | HARRISONBURG | VA | 22802 | |
| STOVER, JON PRESTON | | 80 DARBYS RUN WAY | | | HIRAM | GA | 30141 | |
| STOVER, JON PRESTON | | ADDRESS REDACTED | | | | | | |
| STOVER, KELLEN | | 1509 N 17TH AVE | | | HOLLYWOOD | FL | 33020-0000 | |
| STOVER, KELLEN C | | ADDRESS REDACTED | | | | | | |
| STOVER, LINDSEY NICOLE | | 108 WILLOW DR | | | DAYTON | VA | 22821 | |
| STOVER, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| STOVER, QUINTINA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| STOVER, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| STOVER, RYAN HARPER | | ADDRESS REDACTED | | | | | | |
| STOVER, SAMUEL SCOTT | | ADDRESS REDACTED | | | | | | |
| STOVER, SCOTT A | | ADDRESS REDACTED | | | | | | |
| STOVER, SHAUN PATRICK | | 108 WILLOW DR | | | DAYTON | VA | 22821 | |
| STOVER, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| STOVER, WILLIAM | | 326 HARMAN BLVD | | | DAYTON | OH | 45419 | |
| STOVER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| STOVER, WILLIAM E | | 604 STEEPLECHASE CT | | | LEBANON | TN | 37090-7502 | |
| STOWE APPLIANCE & REPAIR | | 290 EAST MAIN ST | | | CENTRE | AL | 35960 | |
| STOWE, JOHN A | | ADDRESS REDACTED | | | | | | |
| STOWE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| STOWE, STEVEN | | 9839 E KEATS AVE | | | MESA | AZ | 85209-0000 | |
| STOWE, STEVEN | | ADDRESS REDACTED | | | | | | |
| STOWE, TRACY | | ADDRESS REDACTED | | | | | | |
| STOWELL, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STOWELL, JASON KENT | | ADDRESS REDACTED | | | | | | |
| STOWERS, DANIEL DEVON | | ADDRESS REDACTED | | | | | | |
| STOWERS, DOUGLAS | | 107 ESTANCIA | | | IRVINE | CA | 92602-0000 | |
| STOWERS, DOUGLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| STOWERS, KRIS ALAN | | 325 MAGNOLIA BLOSSOM LANE | | | YUKON | OK | 73099 | |
| STOWERS, KRIS ALAN | | ADDRESS REDACTED | | | | | | |
| STOWES INDEPENDENT SERVICES | | PO BOX 1254 | | | GRAPEVINE | TX | 76099 | |
| STOYANOSKI, MICHAEL P | | 12524 S YOUNGS PL | | | OKLAHOMA CITY | OK | 73170 | |
| STOYCHEVA, RADOSTINA | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOYCHOFF, EVAN MICHAEL | | 2561 LONGTAIL BEACH LN | | | SUAMICO | WI | 54173 | |
| STPHARD, MARCUS | | 1698 NW 13ST | | | BOCA RATON | FL | 33486-0000 | |
| STPIERRE, CHERYL A | | 6053 G 5 RD | | | ESCANABA | MI | 49829-9741 | |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | |
| STRABLEY, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTRY RD 1283 | | | MIDLAND | TX | 79707 | |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTRY RD 1283 | | | MIDLAND | TX | 79707 | |
| STRACHAN, CABRAD TYI | | ADDRESS REDACTED | | | | | | |
| STRACHAN, GERMAINE WINSTON | | 17 ELLIOT ST | | | MOUNT VERNON | NY | 10553 | |
| STRACHAN, GERMAINE WINSTON | | ADDRESS REDACTED | | | | | | |
| STRACHAN, JOSHUA BOYD | | ADDRESS REDACTED | | | | | | |
| STRACHAN, KATHRYN | | 23230 W CHICAGO | | | REDFORD | MI | 48239 | |
| STRACHAN, KATHRYN A | | ADDRESS REDACTED | | | | | | |
| STRACHAN, LEVON ELTON | | ADDRESS REDACTED | | | | | | |
| STRACHAN, MALCOLM J | | 4731 SW 47 TH TERRACE | | | DAVIE | FL | 33314 | |
| STRACHAN, MALCOLM JOHN | | 4731 SW 47 TH TERRACE | | | DAVIE | FL | 33314 | |
| STRACHAN, MALCOLM JOHN | | ADDRESS REDACTED | | | | | | |
| STRACHN, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| STRACK, PAUL | | 1844 SHEPPARD TOWN RD | | | CROZIER | VA | 23039-2005 | |
| STRACKBEIN, ERIC | | ADDRESS REDACTED | | | | | | |
| STRADER, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| STRADER, CHRISTOPHER MATTHEW | | 1001 LEIDIG DR | | | CHAMBERSBURG | PA | 17201 | |
| STRADER, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| STRADER, EMILY JANE | | ADDRESS REDACTED | | | | | | |
| STRADER, REMON STRADER J | | ADDRESS REDACTED | | | | | | |
| STRADER, ROBERT MITCHAEL | | 9 VALLEY VIEW | | | BRIDGEPORT | WV | 26330 | |
| STRADER, STEPHEN LEROY | | ADDRESS REDACTED | | | | | | |
| STRADFORD, JAMIE ALLEN | | ADDRESS REDACTED | | | | | | |
| STRADFORD, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| STRADINGER, JEREMY | | 12618 LINCOLN ST NE | | | BLAINE | MN | 55434 | |
| STRADINGER, JEREMY | | ADDRESS REDACTED | | | | | | |
| STRADTNER, EMILY RENEE | | 7387 PARK DR | | | MECHANICSVILLE | VA | 23111 | |
| STRADTNER, EMILY RENEE | | ADDRESS REDACTED | | | | | | |
| STRAESSLE III, JACK J | | 1503 REMUDA CR | | | ROUND ROCK | TX | 78681 | |
| STRAESSLE III, JACK J | | ADDRESS REDACTED | | | | | | |
| STRAFFEN, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| STRAFFORD PUBLICATIONS INC | | 590 DUTCH VALLEY RD N E | POSTAL DRAWER 13729 | | ATLANTA | GA | 30324-0729 | |
| STRAFFORD PUBLICATIONS INC | | POSTAL DRAWER 13729 | | | ATLANTA | GA | 303240729 | |
| STRAH, JORDAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| STRAHAN, MICHAEL | | 4811 DUNCANVILLE RDNO 1805 | | | DALLAS | TX | 75236 | |
| STRAHAN, ZACH | | 2805 GOLDEN VALLEY RD | | | MINNEAPOLIS | MN | 55411 | |
| STRAHAN, ZACH N | | ADDRESS REDACTED | | | | | | |
| STRAHM, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| STRAIGHT EDGE CONTRACTORS INC | | 172 LINDEN AVE | | | BELLEVILLE | NJ | 07109 | |
| STRAIGHT ENTERTAINMENT | | 5846 WESTERLING PL | | | POWDER SPRINGS | GA | 30122 | |
| STRAIGHT ENTERTAINMENT | | PO BOX 777 | | | LITHIA SPRINGS | GA | 30122-0777 | |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | BALT0 | MD | 21220 | |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | BALTO | MD | 21220 | |
| STRAIGHT LINES INC | | 4479 WHIPPOORWILL DR | | | LAFAYETTE | IN | 47909 | |
| STRAIGHT LINES INC | | 4779 WHIPPOORWILL DR | | | LAFAYETTE | IN | 47909 | |
| STRAIGHT, AMANDA | | 301 CAMPUS VIEW DR | 259 | | COLUMBIA | MO | 65201-0000 | |
| STRAIGHT, AMANDA MAE | | ADDRESS REDACTED | | | | | | |
| STRAIGHT, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| STRAIGHT, SARA | | ADDRESS REDACTED | | | | | | |
| STRAIGHTLINE TRANSPORTATION | | 5855 GREENVALLEY CIRCLE NO 107 | | | CULVER CITY | CA | 90230 | |
| STRAILY, RONALD SCOTT | | 3080F W 107TH PL | | | WESTMINSTER | CO | 80031 | |
| STRAILY, RONALD SCOTT | | ADDRESS REDACTED | | | | | | |
| STRAIN, CARRIN NICOLE | | 1220 MELROSE WAY | | | VISTA | CA | 92081 | |
| STRAIN, CARRIN NICOLE | | ADDRESS REDACTED | | | | | | |
| STRAIN, CHELSEY ANN | | 19079 RUSTY TERRACE | | | OREGON CITY | OR | 97045 | |
| STRAIN, CHELSEY ANN | | ADDRESS REDACTED | | | | | | |
| STRAIN, GREGORY | | 19740 E WAGONTRAIL DR | | | CENTENNIAL | CO | 80015 | |
| STRAIN, GREGORY | | 3737 S TRUCKEE WAY | | | AURORA | CO | 80013 | |
| STRAIN, GREGORY T | | ADDRESS REDACTED | | | | | | |
| STRAIN, JOHN | | 2710 N FARM RD 137 | | | SPRINGFIELD | MO | 65803-2076 | |
| STRAIN, JOHN BRYANT | | ADDRESS REDACTED | | | | | | |
| STRAIN, MARION MELVIN | | ADDRESS REDACTED | | | | | | |
| STRAIN, STEPHEN DOUGLAS | | 1940A SUNCHASE DR | | | HARRISONBURG | VA | 22801 | |
| STRAIN, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STRAIN, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| STRAIT, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | |
| STRAITEN, JASON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAKER, COREY | | ADDRESS REDACTED | | | | | | |
| STRAKOVSKY, DMITRY | | 282 MAPLE AVE | | | SOUTHAMPTON | PA | 18966 | |
| STRAKOVSKY, DMITRY | | ADDRESS REDACTED | | | | | | |
| STRALEY, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| STRALEY, BRIAN SCOTT | | PO BOX 126 | | | BLOOMERY | WV | 26817 | |
| STRALING, JENNIFER | | 2416 84TH ST EAST | | | TACOMA | WA | 98445 | |
| STRALL, DAVID | | 3003 WOODBRIDGE LANE | | | CANTON | GA | 30114 | |
| STRAM, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| STRAMA, HALINA A | | 2507 MAPLE ST | | | RIVER GROVE | IL | 60171-1603 | |
| STRAMACCHIA, SANTO | | 104 GREENWOOD ST 1 | | | WORCESTER | MA | 01607 | |
| STRAMACCHIA, SANTO | | ADDRESS REDACTED | | | | | | |
| STRAMAGLIA, CHRISTOPHER BRYAN | | 2958 BRIDLE CIRCLE | | | FLORENCE | SC | 29505 | |
| STRAMAGLIA, CHRISTOPHER BRYAN | | ADDRESS REDACTED | | | | | | |
| STRAND, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRAND, SIMON ANDREW | | ADDRESS REDACTED | | | | | | |
| STRANDBERG, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| STRANDBERG, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| STRANDBERG, ROBERT TREFLE | | 7017 ANTRIM RD | | | EDINA | MN | 55439 | |
| STRANDBERG, ROBERT TREFLE | | ADDRESS REDACTED | | | | | | |
| STRANDLIE, CORRINA | | 1066 CHANDLER LN | | | SUN PRAIRIE | WI | 53590 | |
| STRANDLIE, NICHOLAS | | 3208 CTY MN | | | MCFARLAND | WI | 53558 | |
| STRANDLIE, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| STRANG, LISA M | | ADDRESS REDACTED | | | | | | |
| STRANG, PATRICIA | | 9004 PENGUIN RD | | | RICHMOND | VA | 23229 | |
| STRANGE BOSTON, MEREDITH | | 2727 ENTERPRISE PKY STE 103 | | | RICHMOND | VA | 23294 | |
| STRANGE JOAN | | 5209 70TH AVE E | | | PUYALLUP | WA | 98371 | |
| STRANGE, ALLEN | | 104 SENTRY LANE | | | ANDERSON | SC | 29621 | |
| STRANGE, ARTESIA SHARNIECE | | 69472 ST ANDREWS RD | | | CATHEDRAL CITY | CA | 92234 | |
| STRANGE, ARTESIA SHARNIECE | | ADDRESS REDACTED | | | | | | |
| STRANGE, EVAN | | ADDRESS REDACTED | | | | | | |
| STRANGE, JOHN | | 346 WILD CHERRY LN | | | MARIETTA | PA | 17547 | |
| STRANGE, MARY L | | ADDRESS REDACTED | | | | | | |
| STRANGE, NATASHA | | 160 OAK ST | | | YONKERS | NY | 10701-4346 | |
| STRANGE, NATHAN T | | ADDRESS REDACTED | | | | | | |
| STRANGE, NATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| STRANGE, PAMELA I | | 1527 ONE FRIDAY LN | | | KNOXVILLE | TN | 37922-5958 | |
| STRANGE, WILLIAM | | 3824 WHIFFLETREE CT | | | PLANO | TX | 75023 | |
| STRANGE, WILLIAM BENJAMIN | | ADDRESS REDACTED | | | | | | |
| STRANGES FLORIST | | 12111 W BROAD ST | | | RICHMOND | VA | 23233 | |
| STRANMAN, SILVIA | | 8751 N W  3RD COURT | | | PLANTATION | FL | 33324 | |
| STRANO & ASSOCIATES | | 1910 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | |
| STRANO & ASSOCIATES | | 6024 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| STRANO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| STRANO, MIKE ROBERT | | ADDRESS REDACTED | | | | | | |
| STRANSKI, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| STRANTZ, FRANK ANGELO | | ADDRESS REDACTED | | | | | | |
| STRANZIN, ROBERT | | 4362 ST DOMONIC | | | CINCINNATI | OH | 45238 | |
| STRAP CONNECTIONS INC | | PO BOX 54538 | | | NEW ORLEANS | LA | 70154-4538 | |
| STRAP CONNECTIONS INC | | PO BOX 59509 | | | DALLAS | TX | 75229 | |
| STRAPEC, JILLIAN STRAPEC M | | ADDRESS REDACTED | | | | | | |
| STRASIMIROFSKI, SUZANNE MARIE | | ADDRESS REDACTED | | | | | | |
| STRASSER, BEN | | ADDRESS REDACTED | | | | | | |
| STRASSNER, KEVAN | | NH | 3446 | | | | | |
| STRASSNER, KEVAN D | | 4 SIMPSON AVE | | | DEMBROKE | NH | 03275 | |
| STRASSNER, KEVAN D | | ADDRESS REDACTED | | | | | | |
| STRASSNER, KRIS D | | 4 SIMPSON AVE | | | PEMBROKE | NH | 03275 | |
| STRASSNER, KRIS D | | ADDRESS REDACTED | | | | | | |
| STRATA EQUITY VI | | 4250 EXECUTIVE SQ STE 440 | CO USAMEX REALESTATE | | LA JOLLA | CA | 92037 | |
| STRATA EQUITY VI | | CO USAMEX REALESTATE | | | LA JOLLA | CA | 92037 | |
| STRATA GEOTECHNICAL ENGNRNG | | 8653 W HACKAMORE DR | CORPORATE ACCOUNTING | | BOISE | ID | 83709 | |
| STRATA GEOTECHNICAL ENGNRNG | | CORPORATE ACCOUNTING | | | BOISE | ID | 83709 | |
| STRATA INC | | 4180 LA JOLLA VILLAGE DR | SUITE 245 | | LA JOLLA | CA | 92037 | |
| STRATA INC | | SUITE 245 | | | LA JOLLA | CA | 92037 | |
| STRATACOM INC | | PO BOX 9906 | | | FARGO | ND | 58106 | |
| STRATASOFT INC | | 519 N SAM HOUSTON PKWY E | STE 550 | | HOUSTON | TX | 77060 | |
| STRATCHAN, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| STRATE WELDING SUPPLY CO INC | | PO BOX 37330 | | | JACKSONVILLE | FL | 322367330 | |
| STRATE WELDING SUPPLY CO INC | | PO BOX 37330 | | | JACKSONVILLE | FL | 32236-7330 | |
| STRATE, CHRIS | | 2557 S DOVER ST NO 47 | | | LAKEWOOD | CO | 80227 | |
| STRATE, CHRIS E | | ADDRESS REDACTED | | | | | | |
| STRATE, DARREN RAY | | ADDRESS REDACTED | | | | | | |
| STRATE, VICKIE | | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATE, VICKIE | | 2100 COLORADO AVE | SONY MUSIC WORK GROUP | | SANTA MONICA | CA | 90404 | |
| STRATEGIA RETAIL SOLUTIONS LLC | | 1177 OLENTANGY RIVER RD | STE 101 | | COLUMBUS | OH | 43212 | |
| STRATEGIC ALLIANCE GROUP 2007 | | 3551 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | |
| STRATEGIC EDGE SOLUTIONS | | PO BOX 75148 | | | BALTIMORE | MD | 21275-5148 | |
| STRATEGIC EMPLOYMENT COALITION | | PO BOX 54206 | | | ATLANTA | GA | 30308 | |
| STRATEGIC ENERGY | | PO BOX 642665 | | | PITTSBURGH | PA | 15264-2665 | |
| STRATEGIC ENERGY | | 135 S LASALLE DEPT 6413 | | | CHICAGO | IL | 60674-6413 | |
| STRATEGIC ENERGY | | 1901 EDISON ST | | | GLENSHAW | PA | 15116 | |
| STRATEGIC ENERGY | | 469 HERSHEY RD | | | PITTSBURGH | PA | 15235 | |
| STRATEGIC ENERGY | | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15267-0001 | |
| STRATEGIC ENERGY | | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | |
| STRATEGIC ENERGY | | PO BOX 88166 | | | CHICAGO | IL | 60695-1166 | |
| STRATEGIC ENERGY | | PO BOX 910152 | | | DALLAS | TX | 75391-0152 | |
| STRATEGIC ENERGY | | PO BOX 915028 | | | DALLAS | TX | 75391-5028 | |
| STRATEGIC ENVIRONMENT ADVISERS | | 1150 18TH ST NW STE 130 | | | WASHINGTON | DC | 20036 | |
| STRATEGIC HORIZONS LLP | | 105 WOODLAND TRACE | | | AURORA | OH | 44202 | |
| STRATEGIC OFFICE SERVICES INC | | 27 PURDY ST | | | HARRISON | NY | 10528-3705 | |
| STRATEGIC PRINT MARKETING | | 75 REMITTANCE DR STE 91327 | C/O NSA | | CHICAGO | IL | 60675-1327 | |
| STRATEGIC SITES CLIFFORD HOOD | | 484 JACKSONVILLE DR | | | JACKSONVILLE | FL | 32250 | |
| STRATEGIC SOFTWARE SYSTEMS | | 1508 WILLOW LAWN DR STE 111 | | | RICHMOND | VA | 23230 | |
| STRATEGIC SOURCING REQUEST FOR INFORMATION | | 3551 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | |
| STRATEGIC STAFFING SOLUTIONS | | DEPT 78021 PO BOX 78000 | | | DETROIT | MI | 47878-0021 | |
| STRATEGIC TECHNOLOGIES INC | | 9030 STONY POINT PKY | | | RICHMOND | VA | 23235 | |
| STRATEGIC TECHNOLOGIES INC | | PO BOX 75550 | | | CHARLOTTE | NC | 28275-0550 | |
| STRATEGIC VENTURES LLC | | PO BOX 614 | | | SKOKIE | IL | 60076 | |
| STRATEGOS | | 820 W JACKSON BLVD STE 525 | ATTN NANCY ROGERS | | CHICAGO | IL | 60607 | |
| STRATEGOS, INC | | 820 W JACKSON BLVD | SUITE 450 | | CHICAGO | IL | 60607 | |
| STRATEMEYER, KENNETH DAVID | | ADDRESS REDACTED | | | | | | |
| STRATFORD HOUSE INNS | | 3100 ESTES PARKWAY | | | LONGVIEW | TX | 75602 | |
| STRATFORD JR , JON ALLEN | | 24766 LA PLATA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| STRATFORD JR , JON ALLEN | | ADDRESS REDACTED | | | | | | |
| STRATFORD PROMENADE LP | | 3100 DUNDEE RD | SUITE 304 | | NORTHBROOK | IL | 60062 | |
| STRATFORD PROMENADE LP | | SUITE 304 | | | NORTHBROOK | IL | 60062 | |
| STRATFORD, SHAYLA | | ADDRESS REDACTED | | | | | | |
| STRATHAIRN, ELISE MARIE | | ADDRESS REDACTED | | | | | | |
| STRATHMAN, DAN | | ADDRESS REDACTED | | | | | | |
| STRATIGOS, BRANDEE LYNN | | 1810 LOWRIE ST | | | PITTSBURGH | PA | 15212 | |
| STRATIGOS, BRANDEE LYNN | | ADDRESS REDACTED | | | | | | |
| STRATIS, KYLE MICHAEL | | 14413 OLD BOND ST | | | CHESTERFIELD | VA | 23832 | |
| STRATIS, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRATMAN, KATHIE | | RR 2 BOX 253M | | | PRINCETON | IN | 47670 9628 | |
| STRATTAN, RICHARD ELI | | ADDRESS REDACTED | | | | | | |
| STRATTON DONALD R | | 2021 WINSBURG DR | | | KENNESAW | GA | 30144 | |
| STRATTON ELECTRONICS INC | | 1625 SOUTH AVE WEST | | | MISSOULA | MT | 59806 | |
| STRATTON ELECTRONICS INC | | PO BOX 4383 | 1625 SOUTH AVE WEST | | MISSOULA | MT | 59806 | |
| STRATTON LEWIS W | | P O BOX 40 | | | GUM SPRINGS | VA | 23065 | |
| STRATTON SURVEYING & MAPPING | | 7525 W DESCHUTES PL 1C | | | KENNEWICK | WA | 99336 | |
| STRATTON, DANIEL EDWARD | | 2415 HOLTON RD | | | GROVE CITY | OH | 43123 | |
| STRATTON, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| STRATTON, HEATHER | | 31 IRVING PL | | | BROOKLYN | NY | 11238-2508 | |
| STRATTON, LARRY CRAIG | | 3863 CLEVELAND AVE | | | ST LOUIS | MO | 63110 | |
| STRATTON, LARRY CRAIG | | ADDRESS REDACTED | | | | | | |
| STRATTON, LIA E | | ADDRESS REDACTED | | | | | | |
| STRATTON, LUCAS ADAM | | 6940 BACONE TERRACE | | | COLORADO SPRINGS | CO | 80915 | |
| STRATTON, LUCAS ADAM | | ADDRESS REDACTED | | | | | | |
| STRATTON, LW PETE | | 602 TUCKAHOE BLVD | | | RICHMOND | VA | 23226 | |
| STRATTON, NICHOLAS SHAWN | | ADDRESS REDACTED | | | | | | |
| STRATTON, TYLER | | 34 PINE HILL RD | | | CHELMSFORD | MA | 01824 | |
| STRATTON, TYLER | | ADDRESS REDACTED | | | | | | |
| STRAUB CLINIC & HOSPITAL | | 839 S BERETANIA ST | | | HONOLULU | HI | 96813 | |
| STRAUB CLINIC & HOSPITAL | | STRAUB OCCUPATIONAL HEALTH | 839 S BERETANIA ST | | HONOLULU | HI | 96813 | |
| STRAUB, ALEXANDER EDWARD | | ADDRESS REDACTED | | | | | | |
| STRAUB, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| STRAUB, CONRAD NORMAN | | 501 MICHAEL LEE DR | | | MT JULIET | TN | 37122 | |
| STRAUB, CONRAD NORMAN | | ADDRESS REDACTED | | | | | | |
| STRAUB, JENNIFER MARGARET | | ADDRESS REDACTED | | | | | | |
| STRAUB, JESSICA KATHRYN | | 48 W KING ST | 1 | | LANCASTER | PA | 17603 | |
| STRAUB, JESSICA KATHRYN | | ADDRESS REDACTED | | | | | | |
| STRAUB, JILLIAN ANN | | ADDRESS REDACTED | | | | | | |
| STRAUB, JORDAN A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAUB, NICOLE | | 3346 ARGYLE DR | | | REDDING | CA | 96002 | |
| STRAUB, OFFICER DAVID | | 150 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| STRAUB, TYLER WILLIAM | | ADDRESS REDACTED | | | | | | |
| STRAUBER, VICTORIA | | 628 BELMORE AVE | | | EAST MEADOW | NY | 11554 | |
| STRAUCH, BLAKE KYLER | | 6235 SOUTH 34 ST | 254 | | LINCOLN | NE | 68516 | |
| STRAUCHEN, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| STRAUGHTER, LONDON DESHAWN | | 1109 1ST AVE | | | CHARLESTON | WV | 25302 | |
| STRAUGHTER, TIFFANY LANE | | ADDRESS REDACTED | | | | | | |
| STRAUS, ERIC ABE RYAN | | 302 BANNOCK ST | | | DENVER | CO | 80223 | |
| STRAUS, ERIC ABE RYAN | | ADDRESS REDACTED | | | | | | |
| STRAUS, MAYA | | 155 ARNOS RD | | | TALENT | OR | 97540 | |
| STRAUS, MAYA | | ADDRESS REDACTED | | | | | | |
| STRAUS, PETER | | 2505 BROOK LN | | | AURORA | IL | 60504-0000 | |
| STRAUS, PETER | | ADDRESS REDACTED | | | | | | |
| STRAUSBAUGH, KENNETH | | 4571 BS CRYSTAL WAY | | | AURORA | CO | 80015-0000 | |
| | | | | | | | | |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | ATTORNEYS AND COUNSELORS | | PROVIDENCE | RI | 02903-4228 | |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | | | PROVIDENCE | RI | 02903-4228 | |
| STRAUSS PHOTO TECHNICAL SVC | | 1240 MT OLIVET RD NE | | | WASHINGTON | DC | 20002 | |
| STRAUSS, BRIAN A | | 1813 ELMHURST DR | | | WHITEHALL | PA | 18052 | |
| STRAUSS, BRIAN A | | ADDRESS REDACTED | | | | | | |
| STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PLACE | | | ROSWELL | GA | 30075 | |
| STRAUSS, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| STRAUSS, JACOB RANDOLPH | | 3011 APPLE BROOK LN | | | OAKTON | VA | 22124 | |
| STRAUSS, JAMIE | | 1469 ASHLEY COURT | | | AMASSVILLE | VA | 20106 | |
| STRAUSS, JAMIE J | | ADDRESS REDACTED | | | | | | |
| STRAUSS, JASON | | ADDRESS REDACTED | | | | | | |
| STRAUSS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| STRAUSS, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| STRAUSS, MATHEW BAKER | | ADDRESS REDACTED | | | | | | |
| STRAUSS, NICOLE BRITTANY | | ADDRESS REDACTED | | | | | | |
| STRAUSS, RANDAL | | 1385 DEER RUN RD | | | HATFIELD | PA | 19440 | |
| | | | | | | | | |
| STRAUSS, STEPHEN | | 1690 NE 170TH ST | | | NORTH MIAMI BEACH | FL | 33162-0000 | |
| STRAUSS, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| STRAUSS, THOMAS | | 222 LAKEVIEW AVE | | | WEST PALM BEACH | FL | 33401-6148 | |
| STRAUSSBERGER, TYLER MCKENZIE | | 10470 LAZY CREEK DR | | | OLIVE BRANCH | MS | 38654 | |
| STRAUSSBERGER, TYLER MCKENZIE | | ADDRESS REDACTED | | | | | | |
| STRAUSSER JR, LLOYD G | | ADDRESS REDACTED | | | | | | |
| STRAUTMANIS, SUSAN | | 115 IRIS CT | | | LAUREL | NY | 10512-0000 | |
| STRAW, BENJAMIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| STRAW, ERIC | | ADDRESS REDACTED | | | | | | |
| STRAW, MARTHA KRUPER | | ADDRESS REDACTED | | | | | | |
| STRAW, TIFFANY | | ADDRESS REDACTED | | | | | | |
| STRAWBERRY STREET CAFE | | 421 NORTH STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| STRAWBRIDGE ELECTRIC CO | | 554 S QUEEN ST | | | YORK | PA | 17403 | |
| STRAWBRIDGE, MATTHEW EVERETT | | ADDRESS REDACTED | | | | | | |
| STRAWDERMAN JR, RICHARD W | | ADDRESS REDACTED | | | | | | |
| STRAWDERMAN JR, RICHARD W | | PO BOX 690572 | | | STOCKTON | CA | 95269 | |
| STRAWDERMAN JR, RICHARD W | | PO BOX 690572 | | | STOCKTON | CA | 95269-0572 | |
| STRAWDERMAN, JEFF | | P O BOX 690572 | | | STOCKTON | CA | 95206 | |
| STRAWDERMAN, JEFFERY A | | ADDRESS REDACTED | | | | | | |
| STRAWHORN, LUCAS NEIL | | ADDRESS REDACTED | | | | | | |
| STRAWMYER, ADAM CRAIG | | ADDRESS REDACTED | | | | | | |
| STRAWN, DANIELLE MARGARET | | 9384 DORAL DR SE | | | WARREN | OH | 44484 | |
| STRAWN, IAN ROBERT | | 216 BETHEL ST | | | HOLLSOPPLE | PA | 15935 | |
| STRAWN, IAN ROBERT | | ADDRESS REDACTED | | | | | | |
| STRAWN, KEITH A | | 268 N US HWY 20 | | | ASHTON | ID | 83420 | |
| STRAWN, KEITH ANTHONY | | 268 N US HWY 20 | | | ASHTON | ID | 83420 | |
| STRAWN, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | |
| STRAWN, MATTHEW JAMES | | 111 LA RUE BIARRITZ | | | DUSON | LA | 70529 | |
| STRAWN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| STRAWSACKER, JOSEPH | | 22 10 121ST | | | COLLEGE POINT | NY | 11356 | |
| STRAWSACKER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| STRAWSBURG, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRAWSER APPRAISALS | | 1636 MARBELLA DR | | | VISTA | CA | 92083 | |
| STRAWSER, PATRICK | | 800 LISBURN RD | | | CARLISLE | PA | 17013 9230 | |
| STRAWTHER, ALVIN R | | 3295 ERIE AVE | | | CINCINNATI | OH | 45240 | |
| STRAY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| STRAYER UNIVERSITY | | 11501 NUCHOLS RD | BUSINESS OFFICE | | GLEN ALLEN | VA | 23059 | |
| STRAYER, DANIEL | | ADDRESS REDACTED | | | | | | |
| STRAYER, DAVID J | | 2114 CEDAR ST | | | RICHMOND | VA | 23223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAYER, HON DOUGLAS | | 4816 BRYAN STATION RD | | | LEXINGTON | KY | 405169500 | |
| STRAYER, HON DOUGLAS | | 4816 BRYAN STATION RD | | | LEXINGTON | KY | 40516-9500 | |
| STRAYHORN II, GREGORY | | ADDRESS REDACTED | | | | | | |
| STRAYHORN, DUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| STRAYHORN, JAMELL | | 143 VALLEY FORGE ST | | | BELLE CHASSE | LA | 70037 | |
| STRAYHORN, JAMELL | | ADDRESS REDACTED | | | | | | |
| STRAYHORN, JEREMY LEONARD | | ADDRESS REDACTED | | | | | | |
| STREAKER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| STREAM INTERNATIONAL INC | | PO BOX 3514 | | | BOSTON | MA | 02241 | |
| STREAMSERVE DS LLC | | STREAMSERVE DS LLC | 3AVAN DE GRAAFF DR | | BURLINGTON | MA | 01803 | |
| STREAMSERVE DS LLC | | 3 VAN DE GRAAF DR 1ST FL | | | BURLINGTON | MA | 01803-5188 | |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STREATER, MICHAEL JAMAR | | ADDRESS REDACTED | | | | | | |
| STREATER, RYAN SYLVAN | | ADDRESS REDACTED | | | | | | |
| STREBE, NATHAN GENE | | ADDRESS REDACTED | | | | | | |
| STREBEL, GARY | | 117 W OAKS DR | | | OGDEN | UT | 84404 | |
| STREBEL, GARY R | | ADDRESS REDACTED | | | | | | |
| STREBEL, ROBERT | | PO BOX 145 | | | SANDY HOOK | VA | 23153 | |
| STRECK, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| STRECKER, FW | | 2111 PRODUCTION DR | | | LOUISVILLE | KY | 40299 | |
| STRECKER, JAMES | | ADDRESS REDACTED | | | | | | |
| STREED, RUSSELL | | 635 MIRAMAR AVE | | | LONG BEACH | CA | 90814 | |
| STREELIGHT CAFE & CATERING | | 205 GILMAN BLVD NW | | | ISSAQUAH | WA | 98027 | |
| STREEPER JR, ROBERT G | | ADDRESS REDACTED | | | | | | |
| STREEPY, MARK E | | 728 27TH AVE W | | | BRADENTON | FL | 34205-8148 | |
| STREET & BRANCH INC | | 5202 HULL ST RD | | | RICHMOND | VA | 23224 | |
| STREET & CO | | 3817 GASKINS RD | | | RICHMOND | VA | 23233 | |
| STREET & CO | | 3819 GASKINS RD | | | RICHMOND | VA | 23233 | |
| STREET GLOW | | PO BOX 4449 | | | WAYNE | NJ | 074744449 | |
| STREET GLOW | | 25 MANSARD CT | | | WAYNE | NJ | 07470 | |
| STREET GLOW INC | | 25 MANSARD CT | | | WAYNE | NJ | 07470 | |
| STREET LIGHTERS ELECTRIC | | 701 STEMMERS RUN RD | | | BALTIMORE | MD | 21221 | |
| STREET, CHRIS WARREN | | ADDRESS REDACTED | | | | | | |
| STREET, DANIEL EVAN | | 2528 W HUNT ST | | | DECATUR | IL | 62526 | |
| STREET, DANIEL EVAN | | ADDRESS REDACTED | | | | | | |
| STREET, DARRYL L | | 4024 VALLEYSIDE DR | | | RICHMOND | VA | 23223 | |
| STREET, DUSTIN | | 3209 SE ANDERSON RD | | | GRESHAM | OR | 97080 | |
| STREET, DUSTIN G | | ADDRESS REDACTED | | | | | | |
| STREET, GREG | | 158 GOOSE POINTE CIR | | | CROSSVILLE | TN | 38571-0000 | |
| STREET, JAKE A | | ADDRESS REDACTED | | | | | | |
| STREET, JAMES ISAIAH | | ADDRESS REDACTED | | | | | | |
| STREET, KEVIN R | | ADDRESS REDACTED | | | | | | |
| STREET, KIMBERLY ANN | | 6950 VAUGHN POINTE DR | APT H | | MONTGOMERY | AL | 36116 | |
| STREET, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| STREET, MARSHALL GREGORY | | 4026 N 86TH ST | | | MILWAUKEE | WI | 53222 | |
| STREET, MARSHALL GREGORY | | ADDRESS REDACTED | | | | | | |
| STREET, NATHANIEL F | | ADDRESS REDACTED | | | | | | |
| STREET, NATIA | | ADDRESS REDACTED | | | | | | |
| STREET, SHANITA | | 6117 HILCO DR | | | FAYETTEVILLE | NC | 28314 | |
| STREET, SHANITA | | 6117 HILL CO DR | | | FAYETTEVILLE | NC | 28314 | |
| STREET, TINA | | 189 3RD ST | | | OAKLAND | CA | 94607 | |
| STREET, YOLANDA D | | 3718 GEORGE WASHINGTON DR | | | ELLENWOOD | GA | 30294-4305 | |
| STREETER, COLBY MAURICE | | 5517 SOUTHMINISTER LANE | | | CHARLOTTE | NC | 28216 | |
| STREETER, COLBY MAURICE | | ADDRESS REDACTED | | | | | | |
| STREETER, ERIC HENRY | | ADDRESS REDACTED | | | | | | |
| STREETER, JEFFREY HOWARD | | ADDRESS REDACTED | | | | | | |
| STREETER, JUSTIN DEANDRE | | ADDRESS REDACTED | | | | | | |
| STREETER, KERRI LEIGH | | ADDRESS REDACTED | | | | | | |
| STREETER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| STREETMAN, CANDACE MICHELE | | ADDRESS REDACTED | | | | | | |
| STREETMAN, GRACE | | 3356 NO 20TH | | | WYANDOTTE | MI | 48192 0000 | |
| STREETMAN, GRACE | | 3356 NO 20TH | | | WYANDOTTE | MI | 48192-0000 | |
| STREETS INC | | 100 SE 25TH | | | OKLAHOMA CITY | OK | 73129-1699 | |
| STREETS, AMBER STARLENE | | ADDRESS REDACTED | | | | | | |
| STREETS, HELEN | | 2201 S UNIVERSITY PARK | | | WACO | TX | 76706-0000 | |
| STREETS, TYLER JEFFREY | | 804 SAPPHIRE WAY | | | SAGINAW | MI | 48603 | |
| STREETS, TYLER JEFFREY | | ADDRESS REDACTED | | | | | | |
| STREGE, MICAH HARRISON | | 16460 HWY 3 NO 902 | | | WEBSTER | TX | 77598 | |
| STREGE, MICAH HARRISON | | ADDRESS REDACTED | | | | | | |
| STREIFEL, CRYSTAL M | | 42297 SIXTH ST | | | TEMECULA | CA | 92590 | |
| STREIFEL, CRYSTAL M | | ADDRESS REDACTED | | | | | | |
| STREISANT, KEVIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STREIT, BRIAN ALAN | | ADDRESS REDACTED | | | | | | |
| STREIT, CURTIS | | 8050 WESTMINSTER | | | WARREN | MI | 48089-0000 | |
| STREITER, MATT AARON | | ADDRESS REDACTED | | | | | | |
| STREKEL, ALISON PEARL | | ADDRESS REDACTED | | | | | | |
| STREMCHA, JESSICA M | | ADDRESS REDACTED | | | | | | |
| STRENCH, WILLIAM | | ADDRESS REDACTED | | | | | | |
| STRENGER, ZACHARIAH JOHN | | 485 CHURCH AVE | | | EPHRATA | PA | 17522 | |
| STRENGER, ZACHARIAH JOHN | | ADDRESS REDACTED | | | | | | |
| STRENGTH TRAINING | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| STREPKA ROBERT J | | 8199 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| STREPKA, ANITA I | | 8199 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| STREPKA, ANITA I | | ADDRESS REDACTED | | | | | | |
| STREPKA, ROBERT J | | 8199 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| STREPPONE, CAROL A | | ADDRESS REDACTED | | | | | | |
| STRESSCON CORPORATION | | 3210 ASTROZON BLVD | | | COLORADO SPRINGS | CO | 80910 | |
| STRETCH ASSOCIATES INC | | 2510 B W WHITNER ST | | | ANDERSON | SC | 29625 | |
| STRETCH ASSOCIATES INC | | PO BOX 601136 | | | CHARLOTTE | NC | 28260-1136 | |
| STRETCHTEC INC | | 718 A LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| STRIAS WATERS | | 249 W LACHAPPELLE | | | SAN ANTONIO | TX | 78204 | |
| STRIBLING, ALVIN | | 893 PLUMBRIDGE COURT | | | JACKSONVILLE | FL | 32218-0000 | |
| STRIBLING, ALVIN J | | ADDRESS REDACTED | | | | | | |
| STRIBLING, JOY LATESIA | | ADDRESS REDACTED | | | | | | |
| STRIBLING, ROBERT EDWARD | | 4001 MICA COURT | | | LOGANVILLE | GA | 30052 | |
| STRIBLING, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| STRICKER, DENNIS CHRISTOPHER | | 3668 MIRAMONTES CIRCLE | | | WELLINGTON | FL | 33414 | |
| STRICKLAND COLE, MELINDA KAY | | ADDRESS REDACTED | | | | | | |
| STRICKLAND ELECTRIC CO | | 4834 CORLETT ST | | | TALLAHASSEE | FL | 32303 | |
| STRICKLAND ELECTRIC CO | | 4834 MARKET PLACE | | | TALLAHASSEE | FL | 32303 | |
| STRICKLAND JR , GARY DUANE | | 6 MARGARET DR | | | HAMPTON | VA | 23669 | |
| STRICKLAND JR , GARY DUANE | | ADDRESS REDACTED | | | | | | |
| STRICKLAND JR , GARY LESTER | | 3107 PRESTON | | | MIDLAND | TX | 79707 | |
| STRICKLAND JR , GARY LESTER | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, AMBER NICOLE | | 17 KIRBY RD | | | SPRINGVILLE | AL | 35146 | |
| STRICKLAND, BARBARA | | 7120 GREEN SRINGS RD | | | INDIANAPOLIS | IN | 46214 | |
| STRICKLAND, BARBARA | | 7120 W GREEN SPRINGS RD | | | INDIANAPOLIS | IN | 46214-3817 | |
| STRICKLAND, BETTY | | 5723 SW 42 TERR | | | MIAMI | FL | 33155 | |
| STRICKLAND, BLAINE | | 8604 MINDICH CT | | | ORLANDO | FL | 32819 | |
| STRICKLAND, CAITLIN MICHELE | | 4706 CATAMARAN DR | 233 | | FORT WORTH | TX | 76135 | |
| STRICKLAND, CAITLIN MICHELE | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, CHARLENE DEMETRICE | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, CHARLES | | 654 AIRPORT RD | | | CANON | GA | 30520 | |
| STRICKLAND, CHARLES | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, CHASTITY SUE | | 1929 IVY RD | | | GREENVILLE | NC | 27858 | |
| STRICKLAND, DEBRA | | 144 FLORA DR | | | SAINT LOUIS | MO | 63135-1025 | |
| STRICKLAND, DELONZO C | | 14 E BROAD ST | 201 | | BETHLEHEM | PA | 18018 | |
| STRICKLAND, DELONZO C | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, DEMETRIUS SIMON | | 12409 LARGO DR | 168 | | SAVANNAH | GA | 31419 | |
| STRICKLAND, DEMETRIUS SIMON | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, DUSTIN HARRIS | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, HOLLY C | | 1001 BURNETT ST | | | OVIEDO | FL | 32765-7013 | |
| STRICKLAND, JAMES CHARLES | | 2140 NE 128TH AVE | | | PORTLAND | OR | 97230 | |
| STRICKLAND, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, JEREMY SCOTT | | 1008 HUNTERSTONE DR | 205 | | LELAND | NC | 28451 | |
| STRICKLAND, JERRY DONALD | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, JESSE OREN | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, JOANNE P | | 6416 EDINBURGH DR | | | NASHVILLE | TN | 37221-3720 | |
| STRICKLAND, JON PAUL | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, JULIE DAWN | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, KENNY | | 3858 MATTWING RD | | | TALLAHASSEE | FL | 32311 | |
| STRICKLAND, LLOYD | | 2004 ETHAN LANE | | | INDEPENDENCE | MO | 64058 | |
| STRICKLAND, LLOYD | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, MICHAEL | | 102 RIVER MARSH LN | | | WOODSTOCK | GA | 30188 | |
| STRICKLAND, MICHAEL S | | 201 BAYVIEW DR | | | YORKTOWN | VA | 23692 | |
| STRICKLAND, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, PAMELA | | 8407 HAVEN AVE NO A | | | RICHMOND | VA | 23237 | |
| STRICKLAND, SARAH KRISTINE | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, SCOTT RUSSELL | | 5918 WOODPOINT TERR | | | PORT ORANGE | FL | 32128 | |
| STRICKLAND, SCOTT RUSSELL | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, SETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLAND, SHAUN | | 11204 IVY DR | | | ARLINGTON | TN | 38002 | |
| STRICKLAND, STEVE | | 1045 BURKESWAY DR | | | SAILSBURY | NC | 28146 | |
| STRICKLAND, STEVE A | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, TERESA GAIL | | 1812 FORMAN CT | | | PLANO | TX | 75074 | |
| STRICKLAND, TERESA GAIL | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, THOMAS E | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, TYLER F | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, TYSON LUCAS | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, VIOLET AMANDA | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, WESLEY SR | | 5218 FUNSTON SALE CITY RD | | | SALE CITY | GA | 31784-2215 | |
| STRICKLAND, WHITNEY TOMASINA | | 81 SUMMIT ST | | | EAST PROVIDENCE | RI | 02914 | |
| STRICKLAND, WILL | | 105 ESCALONA COURT | | | SANTA CRUZ | CA | 95060 | |
| STRICKLAND, WILLIAM | | 1550 BECKWITH RD | | | MT JULIET | TN | 37122 0000 | |
| STRICKLE, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | |
| STRICKLER, DEVON JAMES | | ADDRESS REDACTED | | | | | | |
| STRICKLER, IAN THOMAS | | ADDRESS REDACTED | | | | | | |
| STRICKLER, JOHN | | 1855 STONY BATTERY RD | | | MOUNTVILLE | PA | 17554 | |
| STRICKLER, JOHN | | ADDRESS REDACTED | | | | | | |
| STRICKLER, MICHELLE | | ADDRESS REDACTED | | | | | | |
| STRICKLER, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| STRICKLER, PETE | | 41 MILHAVEN SQ | | | RICHMOND | VA | 23238-3123 | |
| STRICKLER, RICHARD | | 107 SOUTH RD | | | DEERFIELD | NH | 03037-1708 | |
| STRICKLETT, ERIC MICHAEL | | 18 GREENSLITT AVE | | | PAWTUCKET | RI | 02861 | |
| STRICKLETT, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRICKLETT, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| STRICKLIN INC, HUT | | 9990 CALDWELL RD | | | MT ULLA | NC | 28125 | |
| STRICKLIN, CHRISTOPHER S | | 115 E HAWKINS PKWY | APT 726 | | LONGVIEW | TX | 75605 | |
| STRICKLIN, CHRISTOPHER SHANE | | 115 E HAWKINS PKWY | APT 726 | | LONGVIEW | TX | 75605 | |
| STRICKLIN, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| STRICKLIN, MICHAEL DAVID | | 5770 BUCKNER LANE | | | PADUCAH | KY | 42001 | |
| STRICKLIN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| STRICKLY DIGITAL LLC | | PO BOX 1005 | | | MOUNT AIRY | MD | 21771 | |
| STRICTLY MONITORS | | 9154 W 57TH ST | | | MERRIAM | KS | 66203 | |
| STRIDER, JUDITH A | | 16006 HOPEFUL CHURCH RD | | | BUMPASS | VA | 23024 | |
| STRIDER, JUDITH A | | ADDRESS REDACTED | | | | | | |
| STRIEBY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRIEFEL, CHRIS A | | 2906 KENNEBROOK CT | | | RICHMOND | VA | 23294 | |
| STRIEFEL, CHRIS A | | ADDRESS REDACTED | | | | | | |
| STRIFAS, PETER | | 60 40 83RD ST | | | MIDDLE VILLAGE | NY | 11379 | |
| STRIFFOLINO, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| STRIGAS JR , JAMES NICHOLAS | | 628 E BONNIE BRAE CT | | | ONTARIO | CA | 91764 | |
| STRIGAS JR , JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| STRIKE FORCE TRAFFIC CONTROL | | 188 S MADISON AVE | | | GREENWOOD | IN | 46142 | |
| STRIMPLE, JACK E | | 940 BUCKNER DR | | | WINCHESTER | VA | 22601 | |
| STRIMPLE, KRISTIN | | 1917 28TH AVE NORTH | | | TEXAS CITY | TX | 77590 | |
| STRIMPLE, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| STRINE, SAMUEL | | 7300 SUNSET STRIP AVE | 1 | | NORTH CANTON | OH | 44720-0000 | |
| STRINE, SAMUEL JOHN | | ADDRESS REDACTED | | | | | | |
| STRINE, TODD | | ADDRESS REDACTED | | | | | | |
| STRINER, BEN M | | 1171 N FALCON RIDGE DR | | | TUCSON | AZ | 85745 | |
| STRINER, BEN M | | ADDRESS REDACTED | | | | | | |
| STRINGER SALES & SERVICE | | 621 S BROADWAY ST | | | MCCOMB | MS | 39648 | |
| STRINGER, ALEX C | | ADDRESS REDACTED | | | | | | |
| STRINGER, DAURELL L | | ADDRESS REDACTED | | | | | | |
| STRINGER, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| STRINGER, KEVIN | | 2425 FARLIN AVE APT NO 4 | | | GREEN BAY | WI | 54302 | |
| STRINGER, KEVIN T | | ADDRESS REDACTED | | | | | | |
| STRINGER, LARRY ONEAL | | 3611 ALLANDALE LN | | | MEMPHIS | TN | 38111 | |
| STRINGER, LARRY ONEAL | | ADDRESS REDACTED | | | | | | |
| STRINGER, MATTHEW | | 1221 ROBINSON AVE | | | PEARL CITY | HI | 96782 | |
| STRINGFELLOW INC | | 2710 LOCUST ST | | | NASHVILLE | TN | 37207-4036 | |
| STRINGFELLOW, ROBERT | | 9764 DOGWOOD MANOR NORTH | | | OLIVE BRANCH | MS | 38654-0000 | |
| STRINGFELLOW, ROBERT ALDEN | | ADDRESS REDACTED | | | | | | |
| STRINGFELLOW, SHELLEY | | ADDRESS REDACTED | | | | | | |
| STRINGFELLOW, STEFANIE | | 2240 ALIEE AVE NO 2 | | | OKAN HILL | MD | 20745 | |
| STRINGFELLOW, STEFANIE T | | ADDRESS REDACTED | | | | | | |
| STRINGFIELD, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| STRINGFIELD, LAWRENCE CARRINGTON | | ADDRESS REDACTED | | | | | | |
| STRINGHAM NANCY | | 10702 AQUA SURF CT | | | ESTERO | FL | 33928 | |
| STRINGHAM, CYNTHIA DAWN | | 241 LAKESIDE DR | | | STEPHENS CITY | VA | 22655 | |
| STRINGHAM, DANIEL MCLLOYD | | ADDRESS REDACTED | | | | | | |
| STRINI, NATASHA RAE LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRIPE A LOT OF AMERICA | | 2920 E 24TH RD | | | MARSEILLES | IL | 61341 | |
| STRIPE A ZONE | | 2714 W SHERMAN | STRIPPING TECHNOLOGY INC | | GRAND PRAIRIE | TX | 75051 | |
| STRIPE A ZONE | | STRIPPING TECHNOLOGY INC | | | GRAND PRAIRIE | TX | 75051 | |
| STRIPE DESIGN INC | | 2217 WOOTEN RD | | | DOVER | FL | 33527 | |
| STRIPE RITE INC | | 1813 137TH AVE E | | | SUMNER | WA | 98390-9645 | |
| STRIPESTERS | | PO BOX 2461 | | | LIVERMORE | CA | 94551 | |
| STRIPLIN, MARGARET | | 18121 E 79TH ST N | | | OWASSO | OK | 74055 | |
| STRIPLIN, MARGARET | | ADDRESS REDACTED | | | | | | |
| STRIPLING, ELIZABETH MICHELLE | | 6330 KAREN DAVIE DR | | | HUNTSVILLE | AL | 35806 | |
| STRIPLING, ELIZABETH MICHELLE | | ADDRESS REDACTED | | | | | | |
| STRIPLING, GRANT | | 12236 KNOTTING PINE LOOP | | | SAN ANTONIO | FL | 33576 | |
| STRIPLING, JEREMY EBLON | | ADDRESS REDACTED | | | | | | |
| STRIPPY, MARY | | 568D HEATHER DR | | | SAVANNAH | GA | 31406-0000 | |
| STRITENBERGER, JOHN C | | 112 LEXINGTON AVE | | | DAYTON | OH | 45402 | |
| STRITENBERGER, JOHN C | | ADDRESS REDACTED | | | | | | |
| STRITESKYS FLOWER SHOP INC | | 6614 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| STRITTMATER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| STRITTMATER, DANIEL | | ADDRESS REDACTED | | | | | | |
| STRITTMATTER, ANDREW ROBERT | | 11720 RETVIEW LANE | | | LOVELAND | OH | 45140 | |
| STRITTMATTER, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| STRIZKI, MICHELE | | LOC 1057 | | | | | | |
| STRIZKI, MICHELE | | NORTHEAST DIV OFF PETTY CSH | LOC 1057 | | | | | |
| STRNAD III, JAMES | | 1329 N RUSSELL AVE | | | AURORA | IL | 60506 | |
| STRNAD III, JAMES | | 1329 RUSSELL AVE | | | AURORA | IL | 60506 | |
| STRNAD III, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| STRNAD, PAUL STEVEN | | ADDRESS REDACTED | | | | | | |
| STRNAD, WAYNE | | 2308 N MONITOR AVE | | | CHICAGO | IL | 60639-2842 | |
| STROBEL, ADAM KENNETH | | ADDRESS REDACTED | | | | | | |
| STROBEL, BRIAN | | 11504 SHADY MEADOW DR | | | JACKSONVILLE | FL | 32258 | |
| STROBLE, CHRISTOPHER K | | 6 SHELLY CT | | | SAGINAW | MI | 48603 | |
| STROBLE, JUSTINE MEGAN | | 629 MOONSTONE BEACH RD | | | WAKEFIELD | RI | 02879 | |
| STROCK, BETH | | 6507 191ST SW | | | LYNWOOD | WA | 98036 | |
| STRODE, COURTLAND TRYMANE | | 511 SOUTH FIFTH ST | 1909 | | LOUISVILLE | KY | 40202 | |
| STRODE, TERRY EDWARD | | ADDRESS REDACTED | | | | | | |
| STRODE, TONY EDWARD | | ADDRESS REDACTED | | | | | | |
| STRODER, MATTHEW RONALD | | ADDRESS REDACTED | | | | | | |
| STROGER, MATT IAN | | 4300 UPLAND DR | | | ALEXANDRIA | VA | 22310 | |
| STROGER, MATT IAN | | ADDRESS REDACTED | | | | | | |
| STROH CORPORATION | | 5000 PARK AVE | | | DES MOINES | IA | 50321 | |
| STROH, BENJAMIN A | | 550 W WASHINGTON STE 1150 | | | CHICAGO | IL | 60661 | |
| STROH, ERIC DONALD | | 2101 POPLAR DR | 35 | | MEDFORD | OR | 97504 | |
| STROH, JAMIE | | 19775 KENOSHA ST | | | HARPER WOODS | MI | 48225-2241 | |
| STROH, JOSEPH M | | 48 BETHNAL WAY | | | DOUGLASVILLE | GA | 30134 | |
| STROH, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| STROH, KENNETH JAMES | | 10 RAILROAD AVE | | | TAUNTON | MA | 02780 | |
| STROH, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| STROH, RICHARD A | | UNIT 28211 BOX 551 | | | APO | AE | 09173-8211 | |
| STROH, RON ALBERT | | 10524 ARABIAN LANE | | | CHEYENNE | WY | 82009 | |
| STROH, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STROHL, CHAD R | | 9828 DAVIES DR | | | BREINIGSVILLE | PA | 18031 | |
| STROHL, CHAD R | | ADDRESS REDACTED | | | | | | |
| STROHL, JULIE | | 176 E SUNSET RD | | | LEHIGHTON | PA | 18235-3433 | |
| STROHM, KENNETH M | | ADDRESS REDACTED | | | | | | |
| STROHMAIER, BRETT MITCHELL | | ADDRESS REDACTED | | | | | | |
| STROHMEYER, MITCHELL | | 15747 GATESHEAD DR | | | WESTFIELD | IN | 46074-0000 | |
| STROHMEYER, MITCHELL | | ADDRESS REDACTED | | | | | | |
| STROHMEYER, PETER WILLIAM | | ADDRESS REDACTED | | | | | | |
| STROHMYER, ANDY ARTHUR | | ADDRESS REDACTED | | | | | | |
| STROK, JERRY | | 1701 TEAL RD | | | LAFAYETTE | IN | 47905-2549 | |
| STROLGER, ANTHONY DANDRE | | 2349 WIENBURG DR | | | DAYTON | OH | 45418 | |
| STROLLO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| STROLLO, ERNEST | | ADDRESS REDACTED | | | | | | |
| STROM, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| STROM, JOSEPH ROBERT | | 1937 SQUIRE CIRCLE | | | NEW BRAUNFELS | TX | 78130 | |
| STROMAN JR, VINCENT | | ADDRESS REDACTED | | | | | | |
| STROMAN, DEXTER DERRICK | | ADDRESS REDACTED | | | | | | |
| STROMAN, JAMES H | | 46 W BROAD ST APT 1 | | | HATFIELD | PA | 19440 | |
| STROMAN, JAMES HARRIS | | 46 W BROAD ST APT 1 | | | HATFIELD | PA | 19440 | |
| STROMAN, JAMES HARRIS | | ADDRESS REDACTED | | | | | | |
| STROMAN, JOHN | | 241 E SYDNEY ST | | | PHILADELPHIA | PA | 19119 | |
| STROMAN, JOHN | | ADDRESS REDACTED | | | | | | |
| STROMAN, MIKIELLA K | | 250 YONKERS AVE | 1B | | YONKERS | NY | 10701 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STROMAN, MIKIELLA K | | ADDRESS REDACTED | | | | | | |
| STROMAN, NANCY SABET | | 8915 REARDON RD | | | RICHMOND | VA | 23229 | |
| STROMAN, TRAMELLE YOUNG | | ADDRESS REDACTED | | | | | | |
| STROMBERG | | 525 TECHNOLOGY PARK 165 | | | LAKE MARY | FL | 32746 | |
| STROMBERG | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | |
| STROMBERG | | 911 PANORAMA TR SOUTH | | | ROCHESTER | NY | 14625 | |
| STROMBERG | | PO BOX 29769 | | | NEW YORK | NY | 10087-9769 | |
| STROMBERG, JASON M | | 1932 DELCY DR | | | ROCKFORD | IL | 61107 | |
| STROMBERG, SCOTT | | 788 FULLER AVE | | | SAINT PAUL | MN | 55104 | |
| STROMER, RICK E | | 850 E HALL RD | | | MERRITT ISLAND | FL | 32953-8417 | |
| STROMERG, AJ | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| STROMERG, AJ | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| STRONATI, ANTHONY EDWARD | | 45995 PEACH GROVE | | | MACOMB | MI | 48044 | |
| STRONATI, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| STRONG ARM PROTECTIVE SERVICES | | PO BOX 7523 | | | CHESAPEAKE | VA | 23324-7523 | |
| STRONG ESQ, HOWARD | | 6923 GEYSER AVE | | | RESEDA | CA | 91334 | |
| STRONG JR , LARRY | | 3510 KNOX RD | | | COLLIERVILLE | TN | 38017 | |
| STRONG JR , LARRY | | ADDRESS REDACTED | | | | | | |
| STRONG MECHANICAL, RW | | PO BOX 1950 | | | LAKESIDE | CA | 92040 | |
| STRONG, ADAM MITCHEL | | ADDRESS REDACTED | | | | | | |
| STRONG, ATRIN JEROME | | ADDRESS REDACTED | | | | | | |
| STRONG, BOBBY | | ADDRESS REDACTED | | | | | | |
| STRONG, BRADLEY RICHARD | | ADDRESS REDACTED | | | | | | |
| STRONG, BRIAN D | | 709 FARISH ST | | | OPELIHA | AL | 36801-4771 | |
| STRONG, CHAD MASON | | ADDRESS REDACTED | | | | | | |
| STRONG, CHELSON MECHALE | | ADDRESS REDACTED | | | | | | |
| STRONG, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| STRONG, CLARENCE LOUIS | | 2900 AURORA AVE | 322 | | BOULDER | CO | 80303 | |
| STRONG, CLARENCE LOUIS | | ADDRESS REDACTED | | | | | | |
| STRONG, EMORY | | X | | | PORTLAND | OR | 96266-0000 | |
| STRONG, JAY V | | 29 W SUSQUEHANNA AVE | STE 705 | | TOWSON | MD | 21204 | |
| STRONG, JAY V | | STE 705 | | | TOWSON | MD | 21204 | |
| STRONG, JOHN | | 2916 E TANNER DR | | | MUNCIE | IN | 47302 | |
| STRONG, JOHN | | 316 N STATE RD | | | NASHVILLE | MI | 49073 | |
| STRONG, JOHN RALPH | | ADDRESS REDACTED | | | | | | |
| STRONG, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRONG, JRAMMELL L | | 1125 GROVE ST | B | | CHATTANOOGA | TN | 37402 | |
| STRONG, K | | 10001 DURYEA DR | | | RICHMOND | VA | 232351803 | |
| STRONG, K | | 10001 DURYEA DR | | | RICHMOND | VA | 23235-1803 | |
| STRONG, KIMBERLY C | | ADDRESS REDACTED | | | | | | |
| STRONG, KRISTIN DANYEL | | 29187 GANDOLF COURT | | | MURRIETA | CA | 92563 | |
| STRONG, KRISTIN DANYEL | | ADDRESS REDACTED | | | | | | |
| STRONG, LADONNA MONET | | 9240 HOLLY TREE LN | | | CHARLES CITY | VA | 23030 | |
| STRONG, LADONNA MONET | | ADDRESS REDACTED | | | | | | |
| STRONG, NATHAN DUNCAN | | ADDRESS REDACTED | | | | | | |
| STRONG, RANDALE | | 6321 BABELAY RD | | | KNOXVILLE | TN | 37924 | |
| STRONG, RANDALE S | | ADDRESS REDACTED | | | | | | |
| STRONG, RHONDA K | | 4602 BRIDGETON LN | | | ORLANDO | FL | 32817 | |
| STRONG, RHONDA K | | ADDRESS REDACTED | | | | | | |
| STRONG, RICHARD | | 1112 FERN LANE | | | SUFFOLK | VA | 23434 | |
| STRONG, RICHARD M | | ADDRESS REDACTED | | | | | | |
| STRONG, SANDRA | | 25710 SHIAWASSEE RD APT 275 | | | SOUTHFIELD | MI | 48034-3742 | |
| STRONG, SHANE ASHLEY | | ADDRESS REDACTED | | | | | | |
| STRONG, TAVOIS DESHAWN | | ADDRESS REDACTED | | | | | | |
| STRONG, TIMEKA | | ADDRESS REDACTED | | | | | | |
| STRONG, TORRY | | ADDRESS REDACTED | | | | | | |
| STRONG, WEBB | | 4807 CANDLELIGHT PLACE | | | GLEN ALLEN | VA | 23060 | |
| STRONG, WEBB H | | ADDRESS REDACTED | | | | | | |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRING LN | | | BEAVERDAM | VA | 23015 | |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRINGS LN | | | BEAVERDAM | VA | 23015 | |
| STRONSKI, JAMES | | 202 KAREN DR | | | MULLICA HILL | NJ | 08062 | |
| STRONSKI, JAMES R | | ADDRESS REDACTED | | | | | | |
| STROOCK & STROOCK & LAVAN | | 200 S BISCAYNE BLVD | FIRST UNION FINANCIAL CENTER | | MIAMI | FL | 33134-2385 | |
| STROOCK & STROOCK & LAVAN | | FIRST UNION FINANCIAL CENTER | | | MIAMI | FL | 331342385 | |
| STROOP, TAYLOR HAYES | | 1307 BEL AIR STAR PKWY | | | SARASOTA | FL | 34240 | |
| STROOT, AUSTIN MATTHEW | | 5601 S WINTHROP CT | APT 217 | | TERRE HAUTE | IN | 47802 | |
| STROOT, AUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STROOT, JASON | | 4966 E ROSEHILL AVE | | | TERRE HAUTE | IN | 47805 | |
| STROPE, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| STROPOLI, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| STROPPEL, LISA S | | 716 ELISE LN | | | DESTIN | FL | 32541-1907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STROTE, JOHN | | 5851 OAKDALE AVE | | | WOODLAND HILLS | CA | 91367 | |
| STROTE, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| STROTHER JR , THOMAS ROBERT | | 2700 SHIRLEY LANDING DRIV | | | VIRGINIA BEACH | VA | 23457 | |
| STROTHER JR , THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| STROTHER, AL | | 1206 BRINGLE FERRY RD | | | SALISBURY | NC | 28144-4708 | |
| STROTHER, AMANDA LYNN | | 616 BITTERSWEET CT | | | WINCHESTER | VA | 22601 | |
| STROTHER, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| STROTHER, ASHLEY TIFFANY | | ADDRESS REDACTED | | | | | | |
| STROTHER, CLAYTON | | ADDRESS REDACTED | | | | | | |
| STROTHER, CURTIS | | 9911 EAST 21ST ST APT1003 | | | WICHITA | KS | 67206-3528 | |
| STROTHER, FRITZ R | | 2066 HILLSINGER RD | | | AUGUSTA | GA | 30904 | |
| STROTHER, FRITZ REGINALD | | 2066 HILLSINGER RD | | | AUGUSTA | GA | 30904 | |
| STROTHER, FRITZ REGINALD | | ADDRESS REDACTED | | | | | | |
| STROTHER, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| STROTHER, RICK | | ADDRESS REDACTED | | | | | | |
| STROTHER, STEFAN ORAN | | 3621 BLAIR AVE | | | RANDALLSTOWN | MD | 21133 | |
| STROTHER, STEFAN ORAN | | ADDRESS REDACTED | | | | | | |
| STROTHER, THERESA | | 9911 E 21ST ST N NO 1003 | | | WICHITA | KS | 67206 | |
| STROTHER, WILLIAM GREGORY | | ADDRESS REDACTED | | | | | | |
| STROTHERS, LEIGH ANN | | ADDRESS REDACTED | | | | | | |
| STROTMAN, MATTHEW ROBERT | | 3553 HANDMAN AVE APT208 | | | CINCINNATI | OH | 45226 | |
| STROTMAN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| STROUD, AARON MAURICE | | 3520 OLINVILLE AVE | 5L | | BRONX | NY | 10467 | |
| STROUD, AARON MAURICE | | ADDRESS REDACTED | | | | | | |
| STROUD, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| STROUD, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| STROUD, CASSANDRA J | | ADDRESS REDACTED | | | | | | |
| STROUD, CORDERIO DETIEZ | | 2025 ROGERS ST APT 129 | | | CLEAWATER | FL | 33764 | |
| STROUD, CORDERIO DETIEZ | | ADDRESS REDACTED | | | | | | |
| STROUD, GINA | | 5515 DUFF ST | | | BEAUMONT | TX | 77707 | |
| STROUD, GLENN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STROUD, JASON ARTURO | | ADDRESS REDACTED | | | | | | |
| STROUD, JUSTIN RAY | | 4405 ARLINGTON DR | | | WEST RICHLAND | WA | 99353 | |
| STROUD, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| STROUD, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| STROUD, KYLE JACOB | | ADDRESS REDACTED | | | | | | |
| STROUD, MARIA | | 6412 LANCASTER BLVD | | | OCEAN SPRINGS | MS | 39564-2316 | |
| STROUD, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| STROUD, RANDY ALAN | | ADDRESS REDACTED | | | | | | |
| STROUD, SAMUEL | | 7414 PRINDLE LAKE DR | | | CHARLOTTE | NC | 28227 | |
| STROUD, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| STROUD, SHANE | | ADDRESS REDACTED | | | | | | |
| STROUD, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| STROUD, TAMENIA RENEE | | ADDRESS REDACTED | | | | | | |
| STROUD, WANDA JOY | | ADDRESS REDACTED | | | | | | |
| STROUGHTER, TONNETTE T | | 2601 SILVER PINE BLVD | 141 | | SHREVEPORT | LA | 71106 | |
| STROUGHTER, TONNETTE T | | ADDRESS REDACTED | | | | | | |
| STROUP WOODWARD, NICHOLAS EARLE | | ADDRESS REDACTED | | | | | | |
| STROUP, PHILLIP ANDREW | | 289 NORTH MAIN ST | | | WILKES BARRE | PA | 18702 | |
| STROUP, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| STROUP, ROBERT | | 2289 DEWITT DR | | | CLARKSVILLE | TN | 37043-4709 | |
| STROUP, WENDY | | 377 MCMILLAN | | | GROSSE PTE FARM | MI | 48236- | |
| STROUPE INDUSTRIAL | | PO BOX 9 | | | MOUNT HOLLY | NC | 28120 | |
| STROUS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| STROUSE ELECTRIC CO INC | | 411 OAK ST | | | SOUTH AMBOY | NJ | 08879 | |
| STROUSE, DARREN EDWARD | | ADDRESS REDACTED | | | | | | |
| STROUT, KODY L | | ADDRESS REDACTED | | | | | | |
| STROUT, TERESA | | ADDRESS REDACTED | | | | | | |
| STROYEWSKI, CHAD MICHEAL | | ADDRESS REDACTED | | | | | | |
| STROZE, BRETT | | 4020 REMER COURT | | | TALLAHASSEE | FL | 32303-0000 | |
| STROZE, BRETT | | ADDRESS REDACTED | | | | | | |
| STROZIER, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| STROZIER, DOROTHY S | | 701 MAPLE AVE | | | FRUITLAND PARK | FL | 34731-2102 | |
| STROZIER, JESSICA CHARMAINE | | 1537 LAKE KNOLL DR NW | | | LILBURN | GA | 30047 | |
| STROZIER, JESSICA CHARMAINE | | ADDRESS REDACTED | | | | | | |
| STROZIER, SHAQUITA PLEASHETTE | | ADDRESS REDACTED | | | | | | |
| STROZIER, SHAQUITAP | | 117 BELK RD | | | NEWNAN | GA | 30263-0000 | |
| STROZIER, TERRANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| STRUB, RAYMOND LINDSEY | | ADDRESS REDACTED | | | | | | |
| STRUBBE, GLADYS N | | 934 FERNWOOD ST | | | BETHLEHEM | PA | 18018 | |
| STRUBBE, GLADYS N | | 934 FERNWOOD ST | | | BETHLEHEM | PA | 18018-4414 | |
| STRUBBE, GLADYS N | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRUBE, ALLISON ROSE ANNE | | ADDRESS REDACTED | | | | | | |
| STRUBE, DANIEL | | 164 POPPY ST | | | GOLDEN | CO | 80401-0000 | |
| STRUBE, DANIEL | | ADDRESS REDACTED | | | | | | |
| STRUBER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| STRUBLE AIR CONDITIONING | | 321 FAIRCHILD RD | | | FAIRFIELD | NJ | 07045 | |
| STRUBLE, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| STRUBLE, JEFFFREY DEAN | | 32 82 42 ST | D 4 | | ASTORIA | NY | 11103 | |
| STRUBLE, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | |
| STRUBLE, STEVE | | 413 STUART CIRCLE | | | RICHMOND | VA | 23220 | |
| STRUBLE, TIMOTHY ALLEN | | 1458 HONODLE AVE | | | AKRON | OH | 44305 | |
| STRUBLE, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| STRUCK, BRADEN PAUL | | 401 WEST LAFAYETTE ST | | | WEST CHESTER | PA | 19380 | |
| STRUCK, BRADEN PAUL | | ADDRESS REDACTED | | | | | | |
| STRUCK, NICHOLAS ADAM | | 12604 SOULE ST | | | POWAY | CA | 92064 | |
| STRUCK, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| STRUCK, SCOTT R | | ADDRESS REDACTED | | | | | | |
| STRUCKE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRUCTURAL GRAPHICS | | ATTN NANCY LEE | 38 PLAINS RD | | ESSEX | CT | 6426 | |
| STRUCTURAL GRAPHICS | NANCY LEE | 38 PLAINS RD | | | ESSEX | CT | 06426 | |
| STRUCTURAL MATERIALS CO | RAE MANGANIELLO | | | | COMMERCE | CA | 90040 | |
| STRUCTURAL MATERIALS CO | | 7025 E SLAUSON AVE | ATTN RAE MANGANIELLO | | COMMERCE | CA | 90040 | |
| STRUCTURED LOGIC CO INC | LORI E OPPENHEIM | | | | HARTFORD | CT | 061510494 | |
| STRUCTURED LOGIC CO INC | | PO BOX 40000/DEPT 0494 | ATTN LORI E OPPENHEIM | | HARTFORD | CT | 06151-0494 | |
| STRUCTURED WIRING SOLUTIONS | | ASHLEY PETER | STRUCTURED WIRING SOLUTIONS | 1503 5 VILLAGE DR 1/0/1900 | WILMINGTON | NC | 28401 | |
| STRUCTURED WIRING SOLUTIONS | | 1503 5 VILLAGE DR | | | WILMINGTON | NC | 28401 | |
| STRUCTURED WIRING SOLUTIONS | | 4912 B PEPYS LN | | | WILMINGTON | NC | 28403 | |
| STRUEMPH ELECTRONICS | | 1703 ROCK RD | | | DE SOTO | MO | 63020 | |
| STRUFFERT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRUGALA, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| STRUHALL, GARRIE | | 9506 NEWBERRY DR | | | AUSTIN | TX | 78729-0000 | |
| STRUKAN, WHITNEY NICOLE | | 453 POSADA WAY | 1 | | CHICO | CA | 95926 | |
| STRUKAN, WHITNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| STRULETZ, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRULLER, PAUL RICHARD | | 7606 DOWNWINDS LANE | | | LAKEWORTH | FL | 33467 | |
| STRULLER, PAUL RICHARD | | ADDRESS REDACTED | | | | | | |
| STRUM, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| STRUNCE, ALEX HARRIS | | ADDRESS REDACTED | | | | | | |
| STRUNK, DAVE WILLIAM | | ADDRESS REDACTED | | | | | | |
| STRUNK, KAMDEN KYLE | | ADDRESS REDACTED | | | | | | |
| STRUNK, MICHAEL MATTHEW | | 6706 36TH AVE DR W | | | BRADENTON | FL | 34209 | |
| STRUNTZ GUENTHER, BENJAMIN JOHN | | 2178 CAMDEN COURT | | | WHITE BEAR LAKE | MN | 55110 | |
| STRUNTZ GUENTHER, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| STRUPEK, JONATHAN JOSEPH | | 3213 WISTERIA LANE | | | BLOOMINGTON | IL | 61704 | |
| STRUPEK, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| STRUTHERS, ANTHONY DEE | | ADDRESS REDACTED | | | | | | |
| STRUTZ, AMBER | | 634 EAST HILLSIDE DR | | | BLOOMINGTON | IN | 47401 | |
| STRUWE, CHARLES STUART | | 3909 STONEBRIDGE | | | DALLAS | TX | 75204 | |
| STRUWE, CHARLES STUART | | ADDRESS REDACTED | | | | | | |
| STRUZZIERY CONSTRUCTION INC | | 60 PORTER ST | | | WESTWOOD | MA | 020910 | |
| STRYKER JR, ROBERT | | 2984 WHILEAWAY CIR EAST | | | COLORADO SPRINGS | CO | 80917-3518 | |
| STRYKER, DEREK A | | 41456 MANITAU RD SE | | | STAYTON | OR | 97383 | |
| STRYKER, DEREK A | | ADDRESS REDACTED | | | | | | |
| STRYKER, JAMES WILLIAM | | 536 NAVARRE PL | | | MODESTO | CA | 95354 | |
| STRYKER, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| STRYKER, JOSH | | ADDRESS REDACTED | | | | | | |
| STRYKER, LUKE JAYSON | | ADDRESS REDACTED | | | | | | |
| STRYKER, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| STRYKER, SUSIE | | 275 CHESTERFIELD DR | | | KINGSPORT | TN | 37663 | |
| STRYZEWSKI, BILLYJAC | | 5508 BIRDCREEK | | | KILLEEN | TX | 76543-0000 | |
| STRZELEC, PAUL | | 681 INSPIRATION LANE | | | GAITHERSBURG | MD | 20879 | |
| STRZELECKI, HEATHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| STRZELECKI, WILLIAM | | 315 SPRUCEWOOD RD | | | LAKE MARY | FL | 32746-5902 | |
| STRZEMPA, JAMES | | 312 GOVERNOR CIR | | | WILMINGTON | DE | 19809 | |
| STRZYZEWSKI, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| STS CONSULTANTS | | PO BOX 782 | | | DEERFIELD | IL | 60015-0782 | |
| STS CONSULTANTS | | PO BOX 88596 | | | CHICAGO | IL | 606801596 | |
| STS CONSULTANTS | | PO BOX 88596 | | | CHICAGO | IL | 60680-1596 | |
| STS CONSULTANTS LTD | | PO BOX 1238 | | | BEDFORD PARK | IL | 60499 | |
| STS SATELLITES & COMPUTERS | | 1505 SOUTH FIRST ST | | | LUFKIN | TX | 75901 | |
| STS TEMPS INC | | 8437 UNIVERSITY AVE NE | | | SPRING LAKE PARK | MN | 55432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STT INC | | 1600 N MISSION | | | MT PLEASANT | MI | 48858 | |
| STUADT, ROBERT | | 464 IRISH SETTLEMENT RD | | | UNDERHILL | VT | 05489 | |
| STUART CIRCLE HOSPITAL | | 400 NORTH 9TH ST 2ND FLOOR | | | RICHMOND | VA | 23219 | |
| STUART CIRCLE HOSPITAL | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST 2ND FLOOR | | RICHMOND | VA | 23219 | |
| STUART E DAVIS | DAVIS STUART E | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022-5319 | |
| STUART ELECTRIC | | 724 LITTLE FARMS AVE | | | METAIRIE | LA | 70003 | |
| STUART ELECTRONICS | | 2884 S FEDERAL HIGHWAY | | | STUART | FL | 34994 | |
| STUART ENTERTAINMENT INC | | 3211 NEBRASKA AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| STUART ENTERTAINMENT INC | | BINGO KING CO INC | 3211 NEBRASKA AVE | | COUNCIL BLUFFS | IA | 51501 | |
| STUART GIBSON | | | | | | VA | | |
| STUART GROVE INVESTMENTS LLC | | 101 E CARY ST | | | RICHMOND | VA | 23219 | |
| STUART NEWS PRESS JOURNAL | | DEPT AT 40237 | | | ATLANTA | GA | 31192-0237 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 3180 | | | STUART | FL | 349953180 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 3180 | | | STUART | FL | 34995-3180 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 740378 | | | CINCINNATI | OH | 45274-0378 | |
| STUART RABNER | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW JERSEY | RICHARD J  HUGHES JUSTICE COMPLEX | 25 MARKET ST  CN 080 | TRENTON | NJ | 08625 | |
| STUART RIASCOS, TAZO L | | ADDRESS REDACTED | | | | | | |
| STUART SHINN ASSOCIATES | | PO BOX 4185 | | | GREENVILLE | NC | 27836 | |
| STUART TOBIN IMMERMAN&TOBIN LP | | 10810 INDECO DR STE A | | | CINCINNATI | OH | 45241-2927 | |
| STUART, ADAM | | ADDRESS REDACTED | | | | | | |
| STUART, ALLAN DAVID | | 6795 VAN LEUVEN LN | | | HIGHLAND | CA | 92346 | |
| STUART, ALLAN DAVID | | ADDRESS REDACTED | | | | | | |
| STUART, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| STUART, ANDREW JUDSON | | ADDRESS REDACTED | | | | | | |
| STUART, BONNIE L | | ADDRESS REDACTED | | | | | | |
| STUART, BRANDON KYLE | | ADDRESS REDACTED | | | | | | |
| STUART, BROOKE LYNNE | | ADDRESS REDACTED | | | | | | |
| STUART, CALLIE RENEE | | 21124 W PROSPECTOR WAY | | | BUCKEYE | AZ | 85396 | |
| STUART, CALLIE RENEE | | ADDRESS REDACTED | | | | | | |
| STUART, CHRISTOPHER COLLIN | | 42 VETTER DR | | | FREMONT | NH | 03044 | |
| STUART, CHRISTOPHER COLLIN | | ADDRESS REDACTED | | | | | | |
| STUART, CODY BRET | | ADDRESS REDACTED | | | | | | |
| STUART, CORY A | | 189 BOYSENBERRY LN | | | DAYTONA BEACH | FL | 32124 | |
| STUART, CORY A | | ADDRESS REDACTED | | | | | | |
| STUART, FOSTER | | 2106 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207-0000 | |
| STUART, GREG EUGENE | | 1145 N 7TH ST | | | BEAUMONT | TX | 77702 | |
| STUART, GREG EUGENE | | ADDRESS REDACTED | | | | | | |
| STUART, HAROLD | | 7048 SANDALVIEW DR | | | HUBER HEIGHTS | OH | 45424 | |
| STUART, JAMES | | 15576 SHARK RD W | | | JACKSONVILLE | FL | 32226-1572 | |
| STUART, JAMES MICHAEL | | 121 WOODS DR | | | DOTHAN | AL | 36301 | |
| STUART, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| STUART, JASON | | ADDRESS REDACTED | | | | | | |
| STUART, JENNIFER MARIE | | 116 SCRIBNER AVE | | | NORWALK | CT | 06854 | |
| STUART, JESSICA | | 261 ELY AVE BLDG16 | 1C | | NORWALK | CT | 06854 | |
| STUART, JESSICA | | ADDRESS REDACTED | | | | | | |
| STUART, JOSHUA | | 3007 ANTELOPE TRAIL | | | TEMPLE | TX | 76504 | |
| STUART, JOSHUA | | ADDRESS REDACTED | | | | | | |
| STUART, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| STUART, KYLE T | | ADDRESS REDACTED | | | | | | |
| STUART, MARIA MILAGRO | | ADDRESS REDACTED | | | | | | |
| STUART, RICKY LEE | | 2814 LAHANA DR | | | CONCORD | NC | 28027 | |
| STUART, ROB THOMAS | | 1450 BLUE SKY WAY | 12 203 | | ERIE | CO | 80516 | |
| STUART, SHANE C | | ADDRESS REDACTED | | | | | | |
| STUART, SHANTE KATHRYN | | ADDRESS REDACTED | | | | | | |
| STUART, STEVEN J | | 77 SELDEN BLVD | | | CENTEREACH | NY | 11720 | |
| STUART, STEVEN J | | ADDRESS REDACTED | | | | | | |
| STUART, TYLER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STUARTE, KEITH | | 69 PROSPECT RD | | | WATERBURY | CT | 06706-2335 | |
| STUBBE, MATTHEW RAYMOND | | 2 ELM CREEK DR | 406 | | ELMHURST | IL | 60126 | |
| STUBBE, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | |
| STUBBERFIELD, ADRENA | | ADDRESS REDACTED | | | | | | |
| STUBBERS CAMERON GLASS | | 813 S W ORDNANCE RD | | | ANKENY | IA | 50021 | |
| STUBBINGS, JOHN RUSSELL | | 222 FAYETTE ST | 48 | | PALMYRA | NY | 14522 | |
| STUBBINGS, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | |
| STUBBLEFIELD, BRIAN | | 1885 STOCKTON DR | | | LOVELAND | OH | 45140 | |
| STUBBLEFIELD, COLIN J | | 1032 PONDEROSA DR | | | FORT COLLINS | CO | 80512 | |
| STUBBLEFIELD, ELIZABETH | | 1822 WEST 169TH ST | | | HAZEL CREST | IL | 60429 | |
| STUBBLEFIELD, GREG J | | 413 S 56TH ST | | | PHILA | PA | 19143-1303 | |
| STUBBLEFIELD, JEFF | | 1106 LA CADENA AVE NO 5 | | | ARCADIA | CA | 91007 | |
| STUBBLEFIELD, MELISSA K | | ADDRESS REDACTED | | | | | | |
| STUBBLEFIELD, MELISSK | | 210 S WOODALE AVE | | | DECATUR | IL | 00006-2522 | |

Case 08-35653-KRH   Doc 1314-11   Filed 12/29/08   Entered 12/29/08 16:47:05   Desc
Exhibit(s) E - Part 60   Page 33 of 381
Fruit of the Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUBBLEFIELD, TAREY SCOTT | | ADDRESS REDACTED | | | | | | |
| STUBBS JR, TRAWICK | | CHAPTER 13 TRUSTEE | PO BOX 1618 | | NEW BERN | NC | 28563 | |
| STUBBS JR, TRAWICK | | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS MANAGEMENT, PETER | | 1620 ULLOA ST | | | SAN FRANCISCO | CA | 94116 | |
| STUBBS, ADA MARIA | | 700 WESTMINSTER DR | D5 | | FRANKLIN | TN | 37067 | |
| STUBBS, APRYL ANN | | ADDRESS REDACTED | | | | | | |
| STUBBS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| STUBBS, BRANDON JAMES | | 5713 RANGER ST | | | VIRGINIA BEACH | VA | 23464-2225 | |
| STUBBS, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| STUBBS, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| STUBBS, CHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| STUBBS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STUBBS, DARRELL TODD | | 1900 MATHIES CT UNIT D | | | ANCHORAGE | AK | 99506 | |
| STUBBS, DERIC DANTE | | ADDRESS REDACTED | | | | | | |
| STUBBS, EMMANUEL R | | ADDRESS REDACTED | | | | | | |
| STUBBS, ERIC | | ADDRESS REDACTED | | | | | | |
| STUBBS, GINGER | | 1273  JEFFERY SCOT DR | | | CRESTVIEW | FL | 32536 | |
| STUBBS, JOSEPH KEVIN | | ADDRESS REDACTED | | | | | | |
| STUBBS, SEAN HENRY | | 95 PRESIDENTIAL DR | 2 | | QUINCY | MA | 02169 | |
| STUBBS, SEAN HENRY | | ADDRESS REDACTED | | | | | | |
| STUBBS, WESLEY | | 34 MEADOW LN | | | BOXBOROUGH | MA | 01719 | |
| STUBBS, WESLEY | | ADDRESS REDACTED | | | | | | |
| STUBER, JEFF S | | ADDRESS REDACTED | | | | | | |
| STUBER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| STUBLER, MIKE | | 2451 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94115-2203 | |
| STUCHLY, KRIS RAY | | ADDRESS REDACTED | | | | | | |
| STUCKART, CAMERON MITCHELL | | 7366 PINEVIEW ST NE | | | KEIZER | OR | 97303 | |
| STUCKART, CAMERON MITCHELL | | ADDRESS REDACTED | | | | | | |
| STUCKEL, JOSH ALLEN | | ADDRESS REDACTED | | | | | | |
| STUCKER, MILES J | | ADDRESS REDACTED | | | | | | |
| STUCKERT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STUCKEY, KYLE | | 36 RANKIN CIRCLE | | | MARTINSBURG | WV | 25404 | |
| STUCKEY, KYLE | | ADDRESS REDACTED | | | | | | |
| STUCKEY, LISA | | 2403 MARY JANE DR | | | JONESBORO | AR | 72401 | |
| STUCKEY, MARK | | ADDRESS REDACTED | | | | | | |
| STUCKEY, MARY | | 2339 ROSEHAVEN AVE | | | MEMPHIS | TN | 38127 | |
| STUCKEY, MARY | | 835 WESTBROOK RD | | | CUBA | MO | 65453-8066 | |
| STUCKEY, MICHAEL KARL | | ADDRESS REDACTED | | | | | | |
| STUCKEY, RON | | ADDRESS REDACTED | | | | | | |
| STUCKEY, VICTOR L | | ADDRESS REDACTED | | | | | | |
| STUCKI, HOWARD H | | ADDRESS REDACTED | | | | | | |
| STUCKMAN, HERBERT D | | 51 COLONIAL CREST DR | | | LANCASTER | PA | 17601 | |
| STUCKO, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| STUCKWISCH, JOHN NICK | | ADDRESS REDACTED | | | | | | |
| STUCKWISH, JOSHUA TYREE | | ADDRESS REDACTED | | | | | | |
| STUCKY, JESSICA RAE | | ADDRESS REDACTED | | | | | | |
| STUCKY, SVEN C | | ADDRESS REDACTED | | | | | | |
| STUDD, TIM | | 29 RIVA RIDGE LANE | | | BEAR | DE | 19701 | |
| STUDDS, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| STUDEBAKER, AMANDA | | 113 CHANTILLY DR | | | WARNER ROBINS | GA | 31088 | |
| STUDEBAKER, AMANDA | | ADDRESS REDACTED | | | | | | |
| STUDEBAKER, TODD EMERSON | | 1709 REDBUSH AVE | | | KETTERING | OH | 45420 | |
| STUDEE, ERIC M | | ADDRESS REDACTED | | | | | | |
| STUDENT MEDIA UCLA | | 308 WESTWOOD PLAZA | ACCOUNTS RECEIVABLE 164506 | | LOS ANGELES | CA | 90024 | |
| STUDINARY, RYLAN EDWARD | | 111 GORDON LANE | | | WINDBER | PA | 15963 | |
| STUDIO 6 | | 6017 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| STUDIO DISPLAYS INC | | 10600 SOUTHERN LOOP BLVD | | | PINEVILLE | NC | 28134 | |
| STUDIO PLUS | | 10060 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| STUDIO PLUS | | 101 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| STUDIO PLUS | | 101CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| STUDIO PLUS | | 11645 CHESTERDALE RD | | | SPRINGDALE | OH | 45246 | |
| STUDIO PLUS | | 123 E MCCULLOGH DR | | | CHARLOTTE | NC | 28262 | |
| STUDIO PLUS | | 123 E MCCULLOUGH DR | | | CHARLOTTE | NC | 28262 | |
| STUDIO PLUS | | 1705 STANLEY RD | | | GREENSBORO | NC | 27407 | |
| STUDIO PLUS | | 180 STONERIDGE DR | | | COLUMBIA | SC | 29210 | |
| STUDIO PLUS | | 1950 RAYMOND DIEHL RD | | | TALLAHASSEE | FL | 32308 | |
| STUDIO PLUS | | 200 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| STUDIO PLUS | | 200 MEIJER DR | | | FLORENCE | KY | 41042 | |
| STUDIO PLUS | | 2200 LAKE CLUB DR | | | COLUMBUS | OH | 43232 | |
| STUDIO PLUS | | 2420 E LAMAR BLVD | | | ARLINGTON | TX | 76006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO PLUS | | 2474 CUMBERLAND PKWY SE | | | ATLANTA | GA | 30339 | |
| STUDIO PLUS | | 25801 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070-5302 | |
| STUDIO PLUS D | | 260 E 22ND ST | | | LOMBARD | IL | 60148 | |
| STUDIO PLUS | | 301 EAGLE CREST DR | | | EVANSVILLE | IN | 47715 | |
| STUDIO PLUS | | 3131 PRESIDENTIAL DR | | | FAIRBORN | OH | 45324 | |
| STUDIO PLUS | | 3316 BUSBEE DR | | | KENNESAW | GA | 30144 | |
| STUDIO PLUS | | 3316 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | |
| STUDIO PLUS | | 3331 OLD MILTON PKY | | | ALPHARETTA | GA | 30201 | |
| STUDIO PLUS | | 40 STATE FARM PARKWAY | | | BIRMINGHAM | AL | 35209 | |
| STUDIO PLUS | | 4000 RIVERSIDE DR | | | MACON | GA | 31210 | |
| STUDIO PLUS | | 450 E LAS OLAS BLVD STE 1100 | | | FT LAUDERDALE | FL | 33301 | |
| STUDIO PLUS | | 4599 LENIOR AVE S | | | S JACKSONVILLE | FL | 32216 | |
| STUDIO PLUS | | 4715 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| STUDIO PLUS | | 4811 MEMORIAL HWY | | | TAMPA | FL | 33634 | |
| STUDIO PLUS | | 4811 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| STUDIO PLUS | | 500 DIEMER DR | | | MT LAUREL | NJ | 08054 | |
| STUDIO PLUS | | 5115 CARMICHAEL RD | | | MONTGOMERY | AL | 36106-3341 | |
| STUDIO PLUS | | 530 WOODS LAKE RD | | | GREENVILLE | SC | 29607 | |
| STUDIO PLUS | | 5375 FARWELL PL | | | FREMONT | CA | 94536 | |
| STUDIO PLUS | | 5610 VINELAND RD | | | ORLANDO | FL | 32819 | |
| STUDIO PLUS | | 5810 CHALLENGER PKY | | | FORT WAYNE | IN | 46818 | |
| STUDIO PLUS | | 6085 APPLE TREE DR | | | MEMPHIS | TN | 38115 | |
| STUDIO PLUS | | 6218 S STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| STUDIO PLUS | | 6300 HWY 290 E | | | AUSTIN | TX | 78723 | |
| STUDIO PLUS | | 6601 REFLECTIONS DR | | | DUBLIN | OH | 43017 | |
| STUDIO PLUS | | 7617 THORNDIKE RD | | | GREENSBORO | NC | 27409 | |
| STUDIO PLUS | | 7641 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | |
| STUDIO PLUS | | 7901 E 31ST CT S | | | TULSA | OK | 74145 | |
| STUDIO PLUS | | 800 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| STUDIO PLUS | | 8110 CORDOVA CENTRE DR | | | CORDOVA | TN | 38018 | |
| STUDIO PLUS | | 8405 PINEVILLE MATTHEWS RD | | | CHARLOTTE | NC | 28226 | |
| STUDIO PLUS | | 9025 CHURCH ST | | | BRENTWOOD | TN | 37027 | |
| STUDIO PLUS | | 9450 E CORPORATE HILLS DR | | | WICHITA | KS | 67207 | |
| STUDIO PLUS | | 9750 LAKESHORE DR | | | INDIANAPOLIS | IN | 46280 | |
| STUDIO PLUS 4058 | | 39640 ORCHARD HILL PL | | | NOVI | MI | 48375 | |
| STUDIO PLUS CARY | | 2701 REGENCY PARKWAY | | | CARY | NC | 27511 | |
| STUDIO PLUS COLUMBIA | | 6620 ELI WHITNEY DR | | | COLUMBIA | MD | 21046 | |
| STUDIO PLUS DELUXE | | 9604 E EASTER AVE | | | ENGLEWOOD | CO | 80112 | |
| STUDIO PLUS INDIANAPOLIS | | 9030 WESLEYAN RD | | | INDIANAPOLIS | IN | 46268 | |
| STUDIO PLUS LOUISVILLE | | 1401 BROWNS LANE | | | LOUISVILLE | KY | 40207 | |
| STUDIO PLUS ST LOUIS | | 2030 CRAIG RD | | | ST LOUIS | MO | 63146 | |
| STUDIO TWO | | 1570 SOUTHLAND CIR | | | ATLANTA | GA | 30318 | |
| STUDIO Z ARCHITECTURE INC | | 507 E MAIN ST STE B | | | RICHMOND | VA | 23219-2407 | |
| STUDIOPLUS 1596 | | 4105 SYCAMORE DAIRY RD | | | FAYETTEVILLE | NC | 28303 | |
| STUDIOTECH INC | | PO BOX 5995 | | | IRVINE | CA | 92626-5995 | |
| STUDIVANT, JOHN | | 1130 SUNSET RD NO 6H | | | BURLINGTON | NJ | 08016 | |
| STUDIVANT, JOHN C | | ADDRESS REDACTED | | | | | | |
| STUDLEY, ALAN | | 1801 WILSON PL | | | AUGUSTA | GA | 30904 | |
| STUDLEY, BRIAN JOHN | | 702 OSCEOLA CIRCLE | | | EGLIN AFB | FL | 32542 | |
| STUDLEY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| STUDLEY, JEFFREY R | | 96 PATSY LN UPPER | | | DEPEW | NY | 14043 | |
| STUDLEY, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| STUDLEY, LAUREN KYLE | | 2060 MONTICELLO | | | IDAHO FALLS | ID | 83404 | |
| STUDLEY, LAUREN KYLE | | ADDRESS REDACTED | | | | | | |
| STUDMIRE, MAULTA L | | ADDRESS REDACTED | | | | | | |
| STUDNICKA, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| STUDNICKI, MARIUSZ | | 7859 S RUTHEFORD AVE NO 3E | | | BURBANK | IL | 60459 | |
| STUDSTRUP, MARK | | ADDRESS REDACTED | | | | | | |
| STUDT, VINCENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| STUDZINSKI, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| STUEBEN, SEANNA LYNN | | 635 71ST ST | 2 | | BROOKLYN | NY | 11209 | |
| STUEBEN, SEANNA LYNN | | ADDRESS REDACTED | | | | | | |
| STUECK, ANDREW JAN | | 627 MENDOTA ST | | | SAINT PAUL | MN | 55125 | |
| STUECK, ANDREW JAN | | ADDRESS REDACTED | | | | | | |
| STUELKE, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| STUESSE, MARK AARON | | ADDRESS REDACTED | | | | | | |
| STUFFLE, WILLIAM D | | 639 BAYS VIEW RD | | | KINGSPORT | TN | 37660-3203 | |
| STUFFLEBEAM, BEN A | | 22 SHARPS TRL CRT | | | AUBURN | IL | 62615 | |
| STUFFLEBEAN, RYAN A | | 8445 ROBINSON ST | 203 | | OVERLAND PARK | KS | 66212 | |
| STUFFLEBEAN, RYAN A | | ADDRESS REDACTED | | | | | | |
| STUFFYS | | 7304 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| STUFFYS | | 8191 BROOK RD | | | RICHMOND | VA | 23228 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUFFYS SUBS | | 8101 ROCKY BRANCH LN | | | RICHMOND | VA | 23228 | |
| STUFFYS SUBS | | 9780 GAYTON RD | | | RICHMOND | VA | 23233 | |
| STUHLDREHER, LEO | | 2094 PARK AVE WEST RD | | | MANSFIELD | OH | 44906 | |
| STUHLMANN, RYAN | | ADDRESS REDACTED | | | | | | |
| STUIT, BRAD DEAN | | ADDRESS REDACTED | | | | | | |
| STUKART, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| STUKER, JASON M | | ADDRESS REDACTED | | | | | | |
| STUKEY, SHARON | | ADDRESS REDACTED | | | | | | |
| STUKEY, SHAWNA R | | ADDRESS REDACTED | | | | | | |
| STUKINS, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| STULBERG, WOODROW LEWIS | | ADDRESS REDACTED | | | | | | |
| STULL, CRAIG | | 4105 SUNVALLEY DR | | | KALAMAZOO | MI | 49008-3318 | |
| STULL, JORDON T | | ADDRESS REDACTED | | | | | | |
| STULL, MICHAEL D | | 6597 PICKETTVILLE RD | | | JACKSONVILLE | FL | 32254 | |
| STULL, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| STULL, SHAWN | | 5420 AMBERFIELD WAY | | | SALIDA | CA | 95368 | |
| STULTS, JASON | | 10192 FAWN PRARIE DR | | | ROSCOE | IL | 61073 | |
| STULTS, MILFORD | | 2270 MINNIE ST | | | HAYWARD | CA | 94541 | |
| STULTZ, ELLUZ D | | ADDRESS REDACTED | | | | | | |
| STULTZ, MALLORY JEAN | | 732 CHISHOLM TRAIL | | | LAFAYETTE | IN | 47909 | |
| STULTZ, MALLORY JEAN | | ADDRESS REDACTED | | | | | | |
| STULTZ, RICAURTER ALBERTO | | 165 OCC DR S | 228C | | SYRACUSE | NY | 13215 | |
| STUMBAUGH AND ASSOCIATES | | 640 ALLEN AVE | | | GLENDALE | CA | 912012098 | |
| STUMBAUGH AND ASSOCIATES | | 640 ALLEN AVE | | | GLENDALE | CA | 91201-2098 | |
| STUMBAUGH, COREY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| STUMBIS, JOHN | | 30014 MILANO RD | | | TEMECULA | CA | 92591 | |
| STUMBORG, DOUGLAS ROBERT | | 12505 SHOREVIEW DR | | | RICHMOND | VA | 23233 | |
| STUMBORG, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| STUMFOLL, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| STUMLER ORCHARD & RESTAURANT | | 10924 ST JOHN RD | | | BORDEN | IN | 47106 | |
| STUMP, ADAM | | ADDRESS REDACTED | | | | | | |
| STUMP, ANDREW | | 860 CEDAR GROVE RD | | | PARKERSBURG | WV | 26104-7165 | |
| STUMP, CASSIE BONNIE | | ADDRESS REDACTED | | | | | | |
| STUMP, CHARLES | | 16870 TRIBUNE ST | | | GRANADA HILLS | CA | 91344-5035 | |
| STUMP, GREG JAMES | | ADDRESS REDACTED | | | | | | |
| STUMP, JONATHON SCOTT | | 4612 VINITA WAY | | | LOUISVILLE | KY | 40272 | |
| STUMP, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | |
| STUMP, MARC AARON | | 860 CEDAR GROVE RD | | | PARKERSBURG | WV | 26104 | |
| STUMP, MARC AARON | | ADDRESS REDACTED | | | | | | |
| STUMP, MORGAN | | ADDRESS REDACTED | | | | | | |
| STUMP, ROBERT A | | 1503 OLD WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| STUMP, SONJA S | | 1131 HARVARD AVE | | | CLAREMONT | CA | 91711 | |
| STUMP, VICKI | | 3932 TRAYLOR DR | | | RICHMOND | VA | 23235 | |
| STUMP, VICKI | | ADDRESS REDACTED | | | | | | |
| STUMP, ZACHARY JOSEPH | | ADDRESS REDACTED | | | | | | |
| STUMPF, BRETT | | ADDRESS REDACTED | | | | | | |
| STUMPF, CHRIS | | 1700 FREDERICA RD | | | SAINT SIMONS ISLAND | GA | 31522 | |
| STUMPF, DEANA MARIE | | ADDRESS REDACTED | | | | | | |
| STUMPF, GERALD M | | 2358 N LAKESHORE DR | | | PACIFIC | MO | 63069-4649 | |
| STUMPF, TRACI LYNN | | ADDRESS REDACTED | | | | | | |
| STUMPHAUZER, KELLY | | ADDRESS REDACTED | | | | | | |
| STUMPP, LANA | | ADDRESS REDACTED | | | | | | |
| STUNARD, JUSTIN BRYAN | | 14695 WEST OAK LANE | | | LAKE FOREST | IL | 60045 | |
| STUNARD, JUSTIN BRYAN | | ADDRESS REDACTED | | | | | | |
| STUNDA, ASHDON THOMAS | | 251 RITCHIE AVE | | | WEIRTON | WV | 26062 | |
| STUNDA, ASHDON THOMAS | | ADDRESS REDACTED | | | | | | |
| STUNKARD, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| STUPECKY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STUPEY, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| STUPKA, CARL | | 406  ACCADAEL DR | | | CARY | NC | 27513 | |
| STUPP, JAMES R | | ADDRESS REDACTED | | | | | | |
| STUPP, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| STURCH, STEPHEN BRIAN | | 4630 ILLINOIS AVE | | | FAIR OAKS | CA | 95628 | |
| STURCH, STEPHEN BRIAN | | ADDRESS REDACTED | | | | | | |
| STURDEVANT, ROBERT PRESTON | | ADDRESS REDACTED | | | | | | |
| STURDIVANT GALE | | 407 HARDING | | | LONG BEACH | CA | 90805 | |
| STURDIVANT, JESSICA | | ADDRESS REDACTED | | | | | | |
| STURDIVANT, MELANIE JENAE | | ADDRESS REDACTED | | | | | | |
| STURDIVANT, MELVIN | | ADDRESS REDACTED | | | | | | |
| STURDIVANT, TIFFANI RENEE | | ADDRESS REDACTED | | | | | | |
| STURDY, ROBERT | | 374 ATLANTIC AVE | | | COHASSET | MA | 02025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STURDY, ROBERT | | ADDRESS REDACTED | | | | | | |
| STUREK, SCOTT | | ADDRESS REDACTED | | | | | | |
| STURGE, LINDA JAYE SMITH | | ADDRESS REDACTED | | | | | | |
| STURGELL, MEGAN LEANN | | ADDRESS REDACTED | | | | | | |
| STURGEON, BRANDON J | | ADDRESS REDACTED | | | | | | |
| STURGEON, LESLIE D | | 4336 DECOURSEY AVE | | | COVINGTON | KY | 41015 | |
| STURGEON, LESLIE D | | ADDRESS REDACTED | | | | | | |
| STURGEON, RALPH | | 41 LEXINGTON AVE | | | CRANSTON | RI | 02910 | |
| STURGEON, RICHARD A | | 1811 C LAKESIDE DR | | | CHAMPAIGN | IL | 61821 | |
| STURGES, JEFF S | | 930 N MAPLE GROVE NO G208 | | | BOISE | ID | 83704 | |
| STURGES, JEFF S | | ADDRESS REDACTED | | | | | | |
| STURGES, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| STURGESS, JESSE G | | ADDRESS REDACTED | | | | | | |
| STURGHILL, SIOBHAN DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| STURGILL JR , JACKK R | | 606 BALTIMORE AVE STE 207 | | | TOWSON | MD | 21204 | |
| STURGILL JR , JACKK R | | 606 BALTIMORE AVE | SUITE 207 | | TOWSON | MD | 21204 | |
| STURGILL, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| STURGILL, ELENA | | ADDRESS REDACTED | | | | | | |
| STURGILL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STURGILL, STEPHANIE FRANCES | | ADDRESS REDACTED | | | | | | |
| STURGIS JR, PERCY | | 5810 86TH ST SW | | | LAKEWOOD | WA | 98499 | |
| STURGIS JR, PERCY L | | ADDRESS REDACTED | | | | | | |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | C/O PACIFIC MANAGEMENT | | SANTA BARBARA | CA | 93101 | |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| STURGIS, GARRET CHASE | | 1924 FAIRGATE COURT | | | FOLSOM | CA | 95630 | |
| STURGIS, GARRET CHASE | | ADDRESS REDACTED | | | | | | |
| STURGIS, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| STURGIS, JEFFREY TYLER | | 920 FREEMANWOOD LANE | | | ALPHARETTA | GA | 30004 | |
| STURGIS, JEFFREY TYLER | | ADDRESS REDACTED | | | | | | |
| STURGIS, JONATHAN D | | 112 FRANKLIN ST | APT 3 | | AUBURN | NY | 13021 | |
| STURGIS, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| STURGIS, RANDALL CURTIS | | 10752 S E 99TH DR | | | HAPPY VALLEY | OR | 97086 | |
| STURGIS, RYAN | | 50 HOKES RUN | | | INWOOD | WV | 25428 | |
| STURIALE, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| STURK, JULIE | | 15442 MARKHAM DR | | | CLERMONT | FL | 34714-0000 | |
| STURM, BROCK | | ADDRESS REDACTED | | | | | | |
| STURM, LYTYYSHA | | ADDRESS REDACTED | | | | | | |
| STURM, MEGAN NICOLE | | 4508 ARDMORE AVE | | | CLEVELAND | OH | 44144 | |
| STURM, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| STURM, MICHAEL B | | 6193 JOHNSTON RD | | | ALBANY | NY | 12203 | |
| STURM, MICHAEL THOMAS | | 6734 36TH AVE NORTH | | | SAINT PETERSBURG | FL | 33710 | |
| STURM, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| STURM, NIKOLE MARIE | | ADDRESS REDACTED | | | | | | |
| STURM, ZACKERY A | | ADDRESS REDACTED | | | | | | |
| STURMAN & LARKIN FORD INC | | 900 REGIS AVE | | | PITTSBURGH | PA | 15236 | |
| STURMI, BEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| STURNER, DONALD J | | 5 INVERNESS CIRCLE | | | MARLTON | NJ | 08053 | |
| STURNER, DONALD J | | ADDRESS REDACTED | | | | | | |
| STURNIOLO, JEREMY DEAN | | 11100 ROXBORO AVE | 2215 | | OKLAHOMA CITY | OK | 73162 | |
| STURNIOLO, JEREMY DEAN | | ADDRESS REDACTED | | | | | | |
| STURRUP JR, RANDALL B | | 941 WINSOME RD | | | N FORT MYERS | FL | 33903 | |
| STURRUP JR, RANDALL BETHEL | | 941 WINSOME RD | | | N FORT MYERS | FL | 33903 | |
| STURRUP JR, RANDALL BETHEL | | ADDRESS REDACTED | | | | | | |
| STURRUS, MICHAEL | | 4691 SAILVIEW DR | | | HOLLAND | MI | 49423 | |
| STURRUS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STURTEVANT GLASS | | 2919 WISCONSIN ST | | | STURTEVANT | WI | 53177 | |
| STURTEVANT, JAMIE | | 659 W SQUAWBUCK RD | | | COLUMBIA CITY | IN | 46725-8701 | |
| STURTON, ANDREW M | | 3083 SORRELWOOD DR | | | SAN RAMON | CA | 94582-5005 | |
| STUS, ASJHA | | 3408 ANDERSON AV SE | | | ALBUQUERQUE | NM | 87106 | |
| STUS, ASJHA | | ADDRESS REDACTED | | | | | | |
| STUSSIE, KEVIN GRANT | | 3515 EAST 10TH ST | 1711 | | GREENVILLE | NC | 27858 | |
| STUTELBERG, CRAIG ALAN | | 240 2ND ST NE | | | SAINT CLOUD | MN | 56304 | |
| STUTES, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| STUTH, CHARLES CLARK | | ADDRESS REDACTED | | | | | | |
| STUTSO, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| STUTTS, CALICE | | 7848 BRIAR WOOD DR | | | NEW ORLEANS | LA | 70128 | |
| STUTTS, DANIELLE LASHAWN | | ADDRESS REDACTED | | | | | | |
| STUTZ, JEFF | | 3110 PARKWEST COURT | | | JENISON | MI | 49428 | |
| STUTZ, ROBERT | | 10 CREEK RD | | | HUNINGTON | NY | 11743 | |
| STUTZ, WILLIAM J | | 9105 PEACE MILL PLACE | | | GLEN ALLEN | VA | 23060 | |
| STUTZ, WILLIAM J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUTZENBERGER, LEIGH ANN | | ADDRESS REDACTED | | | | | | |
| STUTZMAN, CHRIS G | | 10190 W PLUM TREE CIRCLE NO 203 | | | HALES CORNERS | WI | 53130 | |
| STUTZMAN, CHRIS G | | ADDRESS REDACTED | | | | | | |
| STUTZMAN, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | |
| STUTZMAN, DOUGLAS HARRY | | ADDRESS REDACTED | | | | | | |
| STUWE, JANELLE LEANN | | ADDRESS REDACTED | | | | | | |
| STV COMMUNICATIONS | | 5959 WEST CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| STV INC | | 1055 W SEVENTH ST STE 3150 | | | LOS ANGELES | CA | 90017-2577 | |
| STV SATELLITE TV | | 39 505 BERKEY DR K201 | | | PALM DESERT | CA | 92211 | |
| STV SERVICE CO INC | | 236 C EDGEFIELD RD | | | N AUGUSTA | SC | 29841 | |
| STYGLES, ANDREW | | ADDRESS REDACTED | | | | | | |
| STYLE RITE | | 572 S NELSON RD BLDG N | | | COLUMBUS | OH | 43205 | |
| STYLE WEEKLY | | 1118 W MAIN ST | | | RICHMOND | VA | 23220 | |
| STYLE WEEKLY | | 1707 SUMMIT AVE STE 201 | | | RICHMOND | VA | 23230 | |
| STYLER, MARIANNE MD | | 7 WEST 81ST ST | | | NEW YORK | NY | 10024 | |
| STYLES, NATHAN CALDWELL | | ADDRESS REDACTED | | | | | | |
| STYLES, RANDY L | | ADDRESS REDACTED | | | | | | |
| STYPULKOSKI, KEVIN THOMAS | | 504 HANSEN DR | | | WEST CHESTER | PA | 19380 | |
| STYPULKOSKI, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| STYRON, JOSHUA ADAM | | 1101 12TH ST | E | | TUSCALOOSA | AL | 35401 | |
| STYRON, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| STYTZER, RONALD J | | ADDRESS REDACTED | | | | | | |
| STYWALL, TRAVIS BEAUTRE | | ADDRESS REDACTED | | | | | | |
| SU & CHANG CO | | 1000 BEACON ST | | | BREA | CA | 92621 | |
| SU & CHANG CO | | 581 TAMARACK AVE | | | BREA | CA | 92821 | |
| SU CASA MEXICAN RESTAURAUNT | | 4013 W BROAD ST | | | RICHMOND | VA | 23230 | |
| SU, CHRISTOPHER JAY | | ADDRESS REDACTED | | | | | | |
| SU, JAY | | ADDRESS REDACTED | | | | | | |
| SU, JAY ALAN | | 4025 S ELLESFORD AVE | | | WEST COVINA | CA | 91792 | |
| SU, JAY ALAN | | ADDRESS REDACTED | | | | | | |
| SU, KARA | | 307 SOUTH RANDOLPH ST | | | RICHMOND | VA | 23220 | |
| SU, KARA | | ADDRESS REDACTED | | | | | | |
| SU, KLASH M | | 9425 NW 2ND CT | | | MIAMI SHORES | FL | 33150 | |
| SU, QUOC | | 1101 CAMELIA DR | | | ALHAMBRA | CA | 91801 | |
| SU, RYAN J | | ADDRESS REDACTED | | | | | | |
| SUAIFAN, SAMI MAHER | | ADDRESS REDACTED | | | | | | |
| SUAN, MICAH REYN | | ADDRESS REDACTED | | | | | | |
| SUAREZ JR , ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| SUAREZ PIZARRO, JOSE L | | ADDRESS REDACTED | | | | | | |
| SUAREZ PIZARRO, JOSE L | | URB VILLA PRADES | CALLE FRANCISCO CASALDUC NO 611 | | RIO PIEDRAS | PR | 00924 | |
| SUAREZ TEODORO | | 6125 MICHELSON ST | | | LAKEWOOD | CA | 90713 | |
| SUAREZ ZAIZAR, EDUARDO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ABEL | | 2500 PADEN CIRCLE | | | CEDAR PARK | TX | 78613 | |
| SUAREZ, ABEL | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ALEX | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ALEXIS | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ALFREDO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ANDREA | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ANDY | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ANGELINA P | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ARIEL | | 4338 S VAN BUREN PLACE | | | LOS ANGELES | CA | 90037 | |
| SUAREZ, ARIEL | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ARTHUR | | 2521 W DESERT SPRING WAY | | | QUEEN CREEK | AZ | 85242 | |
| SUAREZ, ARVIN | | 18001 RICHMOND PLACE DR | NO 825 | | TAMPA | FL | 33647 | |
| SUAREZ, ARVIN | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ASHLEY CHANNELLE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, BRIANA RAE | | 1033 149TH PL SE | | | BELLEVUE | WA | 98007 | |
| SUAREZ, BRIANA RAE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, BRUCE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CHRISTINE JESUSA | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CHRISTOPHER BRYAN | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CHRISTOPHER ROBERTO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CIRILO | | 20 AVE D | | | NEW YORK | NY | 10009-7018 | |
| SUAREZ, CIRILO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CONSUELO | | 10217 WEST PRESTON LANE | | | TOLLESON | AZ | 85353 | |
| SUAREZ, CONSUELO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, CRISTAL CELESTE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ, DENNIS | | ADDRESS REDACTED | | | | | | |
| SUAREZ, DIANA | | 416 13TH ST | | | NEW BRIGHTON | PA | 15066-0000 | |
| SUAREZ, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| SUAREZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| SUAREZ, GILBERT CARLOS | | 1033 149TH PLACE SE | | | BELLEVUE | WA | 98007 | |
| SUAREZ, GILBERT CARLOS | | ADDRESS REDACTED | | | | | | |
| SUAREZ, GREGORIO D | | 9972 SW 1ST ST | | | MIAMI | FL | 33174-1855 | |
| SUAREZ, HORTENCIA C | | 5307 WINSOR ST | | | PHOENIX | AZ | 85035-1807 | |
| SUAREZ, HUGO M | | ADDRESS REDACTED | | | | | | |
| SUAREZ, JASON MICHAEL | | 4064 LONESOME TRAIL | | | PLANO | TX | 75023 | |
| SUAREZ, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUAREZ, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, JESSIE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, JONATHAN CHRISTIAN | | 1515 UNIVERSITY WALK CIRC | 202 | | CHARLOTTE | NC | 28213 | |
| SUAREZ, JOSE | | 320 SAN DIEGO DR | | | ALAMO | TX | 78516-9427 | |
| SUAREZ, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, JUAN | | 134 WEILAND WOODS LN | | | ROCHESTER | NY | 14626-4058 | |
| SUAREZ, JUAN | | 8234 NW 192ND TERRACE | | | HIALEAH | FL | 33015 | |
| SUAREZ, KATHERINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, KEN | | 1344 CONTINENTAL DR | | | FORT MYERS | FL | 33908 | |
| SUAREZ, MANUEL | | 2066 E DECATUR AVE | | | FRESNO | CA | 93720 | |
| SUAREZ, MANUEL KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MARCO A | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MARIA T | | 14076 ISLAND BAY DR APT 104 | | | ORLANDO | FL | 32828 | |
| SUAREZ, MARIA TERESA | | 14076 ISLAND BAY DR APT 104 | | | ORLANDO | FL | 32828 | |
| SUAREZ, MARIA TERESA | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MATTHEW | | 249 KEENER RD | | | LITITZ | PA | 17543-0000 | |
| SUAREZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MERCEDES | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MIGUEL | | 59 NECTARINE AVE NO 1 | | | GOLETA | CA | 93117 | |
| SUAREZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MONICA MARIE | | 9709 LANESBORO WAY | | | LOUISVILLE | KY | 40242 | |
| SUAREZ, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, PETER D | | ADDRESS REDACTED | | | | | | |
| SUAREZ, RICARDO | | 2343 SWEETWATER RD | | | SPRING VALLEY | CA | 91977 | |
| SUAREZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, TIANA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SUAREZ, TINA | | 6181 NW 53RD CIR | | | CORAL SPRINGS | FL | 33067-3518 | |
| SUAREZ, VICTORIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SUAREZ, WILFREDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SUAREZ, WINSTON | | 2335A W 69TH ST | | | HIALEAH | FL | 33016-6821 | |
| SUAZO, JULIO | | 24 38 PROSPECT AVE | 2EE | | BRONX | NY | 10458 | |
| SUAZO, JULIO | | 3832 CHANCERY LANE | | | VIRGINIA BEACH | VA | 23452-0000 | |
| SUAZO, JULIO | | ADDRESS REDACTED | | | | | | |
| SUAZO, ROBERT JOSE | | ADDRESS REDACTED | | | | | | |
| SUAZO, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| SUAZO, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SUAZO, STEPHANIE ANN | | 1313 S VAL VISTA DR | 170 | | MESA | AZ | 85204 | |
| SUAZO, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| SUB 60 EXPRESS | | 101 WEST WOODLAWN DR | | | HARKER HEIGHTS | TX | 76548 | |
| SUB FACTORY | | 930 W BROADWAY | | | TEMPE | AZ | 85282 | |
| SUB STATIONS | | 6595 BRECKVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| SUB URBAN SATELLITE | | 1372 ALLEN RD | | | PENFIELD | NY | 14526 | |
| SUB ZERO REFRIGERATION INC | | 144 BAYWOOD AVE | | | LONGWOOD | FL | 32750 | |
| SUBAIR, OLUWASEUN M | | ADDRESS REDACTED | | | | | | |
| SUBAIR, OLUWASEUNM | | 97 ELM ST | | | STATEN ISLAND | NY | 10310-0000 | |
| SUBARAN, ARMANDO A | | 225 W EATON NO 15 | | | TRACY | CA | 95376 | |
| SUBARAN, ARMANDO A | | ADDRESS REDACTED | | | | | | |
| SUBARAN, SEYMOUR RAJENDRA | | 165 CINNAMON OAK CIRCLE | | | COVINGTON | GA | 30016 | |
| SUBARAN, SEYMOUR RAJENDRA | | ADDRESS REDACTED | | | | | | |
| SUBBLETT, TIMOTHY L | | 701 SHENANDOAH AVE | | | SHENANDOAH | VA | 22849 | |
| SUBBLETT, TIMOTHY LANE | | 701 SHENANDOAH AVE | | | SHENANDOAH | VA | 22849 | |
| SUBBLETT, TIMOTHY LANE | | ADDRESS REDACTED | | | | | | |
| SUBER, CHAD | | 41615 N RANCH DR | | | QUEEN CREEK | AZ | 85240 | |
| SUBER, CHAD | | ADDRESS REDACTED | | | | | | |
| SUBER, GREGORY 10122990 | | 1330 WILEY OAK DR | | | JARRETTSVILLE | MD | 21084 | |
| SUBER, IVORY CAROLYN | | 1337 SUTHERLAND ST | | | LOS ANGELES | CA | 90026 | |
| SUBER, JEREMY D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBER, WESTON CHARLES | | ADDRESS REDACTED | | | | | | |
| SUBETTO, ROBERT GLEN | | 621 PRIMROSE LANE | | | ALLENTOWN | PA | 18104 | |
| SUBETTO, ROBERT GLEN | | ADDRESS REDACTED | | | | | | |
| SUBGRUNSKI II, RON A | | 1232 SANDHURST CT | B1 | | SCHAUMBURG | IL | 60193 | |
| SUBIA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUBIA, CORAZON V | | 3017 NIHI ST | | | HONOLULU | HI | 96819-3845 | |
| SUBJECK, CARRIE ELIZABETH | | 2223 LAKELAND DR | | | JOHNSON CITY | TN | 37601 | |
| SUBJECK, CARRIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SUBJENSKI, KELLY | | ADDRESS REDACTED | | | | | | |
| SUBLETT, BROOCKE | | ADDRESS REDACTED | | | | | | |
| SUBLETT, DONNA J | | 1333 OAK PARK AVE | | | NORFOLK | VA | 23503-3017 | |
| SUBLETT, JESSICA | | ADDRESS REDACTED | | | | | | |
| SUBLETT, ROBERT A | | 1721 SCOTT ST | | | COVINGTON | KY | 41011 | |
| SUBLETT, ROBERT ADAM | | 1721 SCOTT ST | | | COVINGTON | KY | 41011 | |
| SUBLETT, ROBERT ADAM | | ADDRESS REDACTED | | | | | | |
| SUBRAMANI, MARK | | ADDRESS REDACTED | | | | | | |
| SUBRAMANIAN, BALAJI | | 5300 GLENSIDE DR | APT 1802 | | RICHMOND | VA | 23228 | |
| SUBRAMANIAN, BALAJI | | ADDRESS REDACTED | | | | | | |
| SUBRAMANIAN, PRAKASH | | 1006 AUGUSTINE TRAIL | | | CARY | NC | 27518 | |
| SUBRAMANIAN, PRAKASH | | ADDRESS REDACTED | | | | | | |
| SUBSCRIPTION ORDER SERVICES | | 217 N WESTMONTE DR STE 2012 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| SUBSCRIPTION ORDER SERVICES | | PO BOX 162685 | | | ALTAMONTE SPRING | FL | 32716-2685 | |
| SUBSTANCE ABUSE MANAGEMENT | | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| SUBTECH | | PO BOX 261113 | | | ENCINO | CA | 91426 | |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | C/O MILLS MANAGEMENT INC | | ST LOUIS | MO | 63112 | |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | | | ST LOUIS | MO | 63146 | |
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | |
| SUBURBAN ELECTRIC CONTRACTING | | 204 TOSCA DR | | | STOUGHTON | MA | 02072-1506 | |
| SUBURBAN ELECTRONICS | | 5316 CENTER ST | PO BOX 251 | | HILLIARD | OH | 43026 | |
| SUBURBAN ELECTRONICS | | PO BOX 251 | | | HILLIARD | OH | 43026 | |
| SUBURBAN EMERGENCY CENTER | | 10929 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| SUBURBAN FORD | | 4625 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| SUBURBAN GAS COMPANY INC | | 3311 WEST FARMINGTON RD | | | PEORIA | IL | 61604 | |
| SUBURBAN HOSPITAL INC | | 8600 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| SUBURBAN INDUSTRIAL PACKAGING | | 1519 TOWER GROVE | | | ST LOUIS | MO | 63110 | |
| SUBURBAN JANITORIAL SERVICES | | PO BOX 5127 | | | KENT | WA | 98064 | |
| SUBURBAN JOURNALS | | PO BOX 790208 | | | ST LOUIS | MO | 63179 | |
| SUBURBAN JOURNALS | | PO BOX 790210 | | | ST LOUIS | MO | 63179 | |
| SUBURBAN JOURNALS | | PO BOX 805108 | | | KANSAS CITY | MO | 641805108 | |
| SUBURBAN JOURNALS | | PO BOX 805108 | | | KANSAS CITY | MO | 64180-5108 | |
| SUBURBAN LANDSCAPE MANAGEMENT | | PO BOX 16005 | | | WICHITA | KS | 67216 | |
| SUBURBAN LIGHTING INC | | 6077 LAKE ELMO AVE NORTH | | | STILLWATER | MN | 550829375 | |
| SUBURBAN LIGHTING INC | | 6077 LAKE ELMO AVE NORTH | | | STILLWATER | MN | 55082-9375 | |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELAWARE AVE | | | BUFFALO | NY | 14217 | |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELEWARE AVE | | | KENMORE | NY | 14217 | |
| SUBURBAN LODGES OF AMERICA | | 300 GALLERIA PKY STE 1200 | | | ATLANTA | GA | 30339 | |
| SUBURBAN LODGES OF AMERICA | | PO BOX 530109 | CENTRAL ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30353-0109 | |
| SUBURBAN METAL DOOR INC | | 1063 APPLE LN | | | LOMBARD | IL | 60148 | |
| SUBURBAN NATURAL GAS | | P O  BOX 130 | | | CYGNET | OH | 43413 | |
| SUBURBAN NATURAL GAS | | 274 E FRONT ST | | | CYGNET | OH | 43413 | |
| SUBURBAN NATURAL GAS | | PO BOX 130 | | | CYGNET | OH | 43413 | |
| SUBURBAN NEWS PUBLICATION | | PO BOX 29912 | | | COLUMBUS | OH | 43229 | |
| SUBURBAN PEST CONTROL | | 375 MCLEAN AVE | | | YONKERS | NY | 10705 | |
| SUBURBAN PEST CONTROL | | PO BOX 75 | 375 MCLEAN AVE | | YONKERS | NY | 10705 | |
| SUBURBAN PEST CONTROL INC | | S5107 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 | |
| SUBURBAN PROPANE | | 10710 FRONT ST | | | JEFFERSONTOWN | KY | 40299 | |
| SUBURBAN PROPANE | | 1622 N BROADWAY AVE | | | STOCKTON | CA | 95205 | |
| SUBURBAN PROPANE | | 23901 S CHRISMAN RD | | | TRACY | CA | 95304 | |
| SUBURBAN PROPANE | | 438 E SHAW AVE | STE 436 | | FRESNO | CA | 93710-7602 | |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | JACKSONVILLE | NC | 28540 | |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | JACKSONVILLE | NC | 28540-0000 | |
| SUBURBAN PROPANE | | 535 MELROSE AVE | | | PLACENTIA | CA | 92870-6305 | |
| SUBURBAN PROPANE | | 775 BELLAIR RD | | | CLEARWATER | FL | 34616 | |
| SUBURBAN PROPANE | | PO BOX 369 | 4371 BROADWAY | | GROVE CITY | OH | 43123-0369 | |
| SUBURBAN PROPANE | | PO BOX 67 | OLD WASHINGTON RD | | WALDORF | MD | 20604-0067 | |
| SUBURBAN PROPANE | | PO BOX 797 | COLDBROOK RD | | BANGOR | ME | 04402-0797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN PROPANE | | PO BOX 99187 | 10710 FRONT ST | | JEFFERSONTOWN | KY | 40299-9187 | |
| SUBURBAN PUBLICATIONS | | PO BOX 409 | 134 N WAYNE AVE | | WAYNE | PA | 19087-0409 | |
| SUBURBAN RENTAL | | 6110 BLUE STONE RD | | | ATLANTA | GA | 30328 | |
| SUBURBAN SEPTIC SERVICE | | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| SUBURBAN SERVICE CENTER | | 213 S BROADWAY | | | SALINA | KS | 67401 | |
| SUBURBAN SIDING & WINDOWS INC | | 6536 W CERMAK RD | | | BERWYN | IL | 60402 | |
| SUBURBAN T V | | 3145 CALDER VE | | | BEAUMONT | TX | 77702 | |
| SUBURBAN TOWING & RECOVERY | | 1006 INDUSTRIAL BLVD | P O BOX 19049 | | LOUISVILLE | KY | 40259 | |
| SUBURBAN TOWING & RECOVERY | | P O BOX 19049 | | | LOUISVILLE | KY | 40259 | |
| SUBURBAN WATER SYSTEMS | | PO BOX 6105 | | | COVINA | CA | 91724 | |
| SUBWAY | | 1020 CENTER ST | STE 9 | | HORSEHEADS | NY | 14845 | |
| SUBWAY | | 1350 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| SUBWAY | | 1355 DIVISION ST | | | MORRIS | IL | 60450 | |
| SUBWAY | | 13702 23RD ST E | | | GRAHAM | WA | 98338 | |
| SUBWAY | | 17563 VIERRA CANYON RD | | | SALINAS | CA | 93907 | |
| SUBWAY | | 227 HIGH ST | | | TORRINGTON | CT | 06790 | |
| SUBWAY | | 250 COCHRANE PLAZA 160 | | | MORGAN HILL | CA | 95037 | |
| SUBWAY | | 29 WASHINGTON ST | | | FOXBORO | MA | 02035 | |
| SUBWAY | | 3041 KANDE LN | | | DURANT | OK | 74701 | |
| SUBWAY | | 411 CHICAGO RD | | | OSWEGO | IL | 60543 | |
| SUBWAY | | 4621 S MERIDIAN | MERIDIAN PLACE SH CTR NO A823 | | PUYALLUP | WA | 98373 | |
| SUBWAY | | 5085 REDWOOD DR | | | ROHNERT PARK | CA | 94928 | |
| SUBWAY | | 7001 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| SUBWAY | | 710 E RAND RD | | | ARLINGTON HGHTS | IL | 60004 | |
| SUBWAY | | 710 E RAND RD | | | ARLINGTON HTS | IL | 60004 | |
| SUBWAY | | 76 NORTH ST | | | AUBURN | NY | 13021 | |
| SUBWAY | | 9621 W BROAD ST | | | RICHMOND | VA | 23060 | |
| SUBWAY 31582 | | 122 TOWN CTR | STE 103 | | MATTESON | IL | 60443 | |
| SUBWAY NO 921 | | 4014 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| SUBWAY SANDWICHES | | 2550 COBB PKWY | | | SMYRNA | GA | 30080 | |
| SUBWAY SANDWICHES & SALADS | | 969 E STANLEY BLVD | | | LIVERMORE | CA | 94550 | |
| SUBZEROGROUP, SUBZERO | | 3843 SWEETGRASS LN | | | CHARLOTTE | NC | 28226-0000 | |
| SUCALDITO, STEPHEN DELEON | | 4852 N CLAREMONT | 2 | | CHICAGO | IL | 60625 | |
| SUCALDITO, STEPHEN DELEON | | ADDRESS REDACTED | | | | | | |
| SUCCESS IN RECRUITING & RETAIN | | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | |
| SUCCESSFUL EVENTS | | 5320 GULFTON | SUITE 4 | | HOUSTON | TX | 77081 | |
| SUCCESSFUL EVENTS | | SUITE 4 | | | HOUSTON | TX | 77081 | |
| SUCCESSORIES | | 15466 LOS GATOS BLVD | SUITE 109 | | LOS GATOS | CA | 95032 | |
| SUCCESSORIES | | 212 TOWNE CTR CIR | | | SANFORD | FL | 32771 | |
| SUCCESSORIES | | 424 ROUTE 206 NORTH | | | BEDMINSTER | NJ | 07921 | |
| SUCCESSORIES | | SUITE 109 | | | LOS GATOS | CA | 95032 | |
| SUCCESSORIES | | THE VILLAGE AT BEDMINSTER | 424 ROUTE 206 NORTH | | BEDMINSTER | NJ | 07921 | |
| SUCCESSORIES BY CELEBRATING | | 2520 DIEHL RD | | | AURORA | IL | 60504 | |
| SUCCESSORIES BY CELEBRATING | | EXCELLENCE INC | 2520 DIEHL RD | | AURORA | IL | 60504 | |
| SUCCESSORIES INC | | 2520 DIEHL RD | | | AURORA | IL | 605049497 | |
| SUCCESSORIES INC | | 2520 DIEHL RD | | | AURORA | IL | 60504-9497 | |
| SUCCESSORIES INC | | 38646 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | |
| SUCCESSORIES LLC | | 2520 DIEHL RD | | | AURORA | IL | 60504-9497 | |
| SUCCESSORIES LLC | | 38646 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | |
| SUCCESSORIES OF CAROLINA INC | | 4325 GLENWOOD AVE SPACE U225 | | | RALEIGH | NC | 27612 | |
| SUCCESSORIES OF CENTRAL VA | | 1615 E EMPIRE | | | BLOOMINGTON | IL | 61701 | |
| SUCCESSORIES OF MICHIGAN INC | | 32 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| SUCCOP, CHAD | | 632 HIDDEN OAK DR | | | JEFFERSON HILLS | PA | 15025 | |
| SUCEN, CARMEN | | 3051 W 76TH ST APT 103 | | | HIALEAH | FL | 33018-3816 | |
| SUCHECKI, JOHNNY ALLEN | | ADDRESS REDACTED | | | | | | |
| SUCHER, BRENDON JEFFREY | | ADDRESS REDACTED | | | | | | |
| SUCHOCKI, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| SUCHOLAS, PIOTR D | | 1030 E BETHANY HOME RD | 8 | | PHOENIX | AZ | 85014 | |
| SUCHOLAS, PIOTR D | | ADDRESS REDACTED | | | | | | |
| SUCHORABSKI, MARK | | 9016 CHRISTINA DR | | | HICKORY HILLS | IL | 60457 | |
| SUCHOTINUNT, ALAN | | 14704 LINKS POND CIRCLE | | | GAINESVILLE | VA | 20155 | |
| SUCHOTINUNT, ALAN | | ADDRESS REDACTED | | | | | | |
| SUCHOWOLEC, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SUCHOWSKI, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUCHOWSKI, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| SUCIK, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUCKIEL, BRIAN | | 20 POLK DR | | | BRICK | NJ | 08724 | |
| SUCKIEL, BRIAN | | ADDRESS REDACTED | | | | | | |
| SUCRE, ANTONIO | | 607 MISTY OAKS LN | | | POMPANO BEACH | FL | 33069-5536 | |
| SUD, KRISHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SUD, VIJAY | | 8 WAITE AVE | | | BURLINGTON | MA | 01803-3224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUDA, MICHAEL | | 504 HARNESS WAY | | | MARCUS HOOK | PA | 19061 | |
| SUDAK, ALEXEY | | 48 PEACHTREE ST | | | CHARLESTON | SC | 29403 | |
| SUDAK, ALEXEY | | ADDRESS REDACTED | | | | | | |
| SUDAN, MICHELLE | | 62 LEIGH ST | | | FRAMINGHAM | MA | 01701-0000 | |
| SUDAN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| SUDAN, SIDDHARTH ALEK | | ADDRESS REDACTED | | | | | | |
| SUDANO, GLENN | | 4711 BALLYGAR RD | | | BALTIMORE | MD | 21236 | |
| SUDANO, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUDBERRY, REINALDO FRANK | | ADDRESS REDACTED | | | | | | |
| SUDBRINK, JACOB RICHARD | | ADDRESS REDACTED | | | | | | |
| SUDBROCK, KAYLA JEAN | | ADDRESS REDACTED | | | | | | |
| SUDDEN SERVICE ELECTRONICS | | 2035 CONTRACTORS RD | | | SEDONA | AZ | 86336 | |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | | |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-2507 | |
| SUDDENLINK | | PO BOX 139004 | | | TYLER | TX | 757139004 | |
| SUDDENLINK | | PO BOX 139004 | | | TYLER | TX | 75713-9004 | |
| SUDDENLINK | | PO BOX 17131 | | | BALTIMORE | MD | 21297-0332 | |
| SUDDENLINK | | PO BOX 660365 | | | DALLAS | TX | 75266-0365 | |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-8003 | |
| SUDDERTH, MADOLYN LEIGH | | ADDRESS REDACTED | | | | | | |
| SUDDETH, TOIA TANEA | | 4109 WOODCREEK | | | LANSING | MI | 48911 | |
| SUDDUTH, BEVERLY DEANN | | ADDRESS REDACTED | | | | | | |
| SUDDUTH, ELIZABETH J MD | | 3020 SHRINE RD | | | BRUNSWICK | GA | 31520 | |
| SUDERMAN, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| SUDERMAN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SUDLOW, GEORGE ANTOINE | | ADDRESS REDACTED | | | | | | |
| SUDOL, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| SUDOL, SHAWN | | 233 STEVENS AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| SUE MILLS INC | | 1840 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| SUE, JASON JOE | | 91 207 MAKAINA PL | | | EWA BEACH | HI | 96706 | |
| SUE, JASON JOE | | ADDRESS REDACTED | | | | | | |
| SUE, PHARR | | PO BOX 3881 | | | LUBBOCK | TX | 79452-3881 | |
| SUEHLE, MICHAEL | | 8838 FORT KEITH WAY | | | ORLANDO | FL | 32822 | |
| SUEING, HOWARD EDWARD | | ADDRESS REDACTED | | | | | | |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | | 27476 HOLLIDAY LN | PO BOX 670 | | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | | PO BOX 670 | | | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY, INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY, INC | DEBBIE | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY, INC | DEBBIE ASSIST  TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O  BOX 670 | PERRYSBURG | OH | 43552 | |
| SUER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| SUERMANN, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| SUERO, JAMIE | | ADDRESS REDACTED | | | | | | |
| SUERO, JONATHAN DANIEL | | 525 CENTRAL AVE | NO 1 | | JERSEY CITY | NJ | 07307 | |
| SUERO, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SUERO, JUAN C | | ADDRESS REDACTED | | | | | | |
| SUERTH, STEPFANIE LYNN | | 1102 WESTFIELD LANE | | | SCHAUMBURG | IL | 60193 | |
| SUERTH, STEPFANIE LYNN | | ADDRESS REDACTED | | | | | | |
| SUESS ELECTRONICS | | 2610 WEST WISCONSIN AVE | | | APPLETON | WI | 54914 | |
| SUESS, KRYSTAL NICHOLE | | ADDRESS REDACTED | | | | | | |
| SUESS, PETER | | 9000 N 700 W | | | FOUNTAINTOWN UB | | 46130-0000 | |
| SUEZ ENERGY RESOURCES NA | | P O  BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5228 | |
| SUFFEL, KEVIN H | | ADDRESS REDACTED | | | | | | |
| SUFFIELD UNIVERSITY | | 1028 BLVD STE 274 | | | WEST HARTFORD | CT | 06119 | |
| SUFFOLK CLERK OF SURROGATES | | 320 CENTER DR | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK CO CONSUMER AFFAIRS | | N COUNTY COMPLEX BLDG 340 | OFFICE OF CONSUMER AFFAIRS | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK CO CONSUMER AFFAIRS | | OFFICE OF CONSUMER AFFAIRS | | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK CO CSEB | | PO BOX 18030 | SUPPORT COLLECTION IEX | | HAUPPAUGE | NY | 11788-8830 | |
| SUFFOLK CO CSEB | | SUPPORT COLLECTION IEX | | | HAUPPAUGE | NY | 117888830 | |
| SUFFOLK COUNTY CLERK | | 310 CENTER DR | | | RIVERHEAD | NY | 11901-3392 | |
| SUFFOLK COUNTY REAL PROPERTY TAX SERVICE AGENCY | ANGIE CARPENTER  TREASURER | 330 CENTER DR | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY SCU | | PO BOX 15347 | | | ALBANY | NY | 122125347 | |
| SUFFOLK COUNTY SCU | | PO BOX 15347 | | | ALBANY | NY | 12212-5347 | |
| SUFFOLK COUNTY SEWER DISTRICT | | 335 YAPHANK AVE | | | YAPHANK | NY | 11980-9608 | |
| SUFFOLK COUNTY WATER AUTHORITY | | 2045 ROUTE 112 STE 1 | | | CORAM | NY | 11727 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 1234 | | | HICKSVILLE | NY | 118021234 | |
| SUFFOLK COUNTY WATER AUTHORITY  NY | | P O  BOX 1149 | | | NEWARK | NJ | 07101-1149 | |
| SUFFOLK COUNTY, SHERIFF OF | | 112 OLD COUNTRY RD | | | WESTHAMPTON | NY | 11977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUFFOLK NEW YORK, COUNTY OF | | 100 VETERANS MEMORIAL HWY | OFFICE OF COMPTROLLER | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK NEWS HERALD | | PO BOX 1220 | | | SUFFOLK | VA | 23434 | |
| SUFFOLK, CITY OF | | PO BOX 1583 | | | SUFFOLK | VA | 23439 | |
| SUFFOLKS MR CLEAN | | 78 FULTON ST | | | BRENTWOOD | NY | 11717 | |
| SUFIAN, MOHAMMED A | | 29 SPENCER PLACE | 1 | | BROOKLYN | NY | 11216 | |
| SUFORNA, TONI MARIE | | ADDRESS REDACTED | | | | | | |
| SUFRAN, HENRY | | ADDRESS REDACTED | | | | | | |
| SUGANTHI, RAVINDRAN MD | | ISLAND MEDICAL CARE | 360 HAWKINS AVE | | RONKONKOMA | NY | 11779 | |
| SUGAR BUN BAKE SHOP | | 156 22 CROSS BAY BLVD | | | HOWARD BEACH | NY | 11414 | |
| SUGAR LAND, CITY OF | | PO BOX 5029 | | | SUGAR LAND | TX | 774875029 | |
| SUGAR LAND, CITY OF | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| SUGAR ROAD STORAGE INC | | 318 SOUTH 23RD ST | | | MCALLEN | TX | 78501 | |
| SUGARHOUSE DISTRIBUTIONS INC | | 967 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| SUGARLOUF | | 5660 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| SUGAYA, RYUICHI SJ MILLER | | ADDRESS REDACTED | | | | | | |
| SUGGS, BEATRICE | | 6221 FLORENCE ST | | | GIBSONTON | FL | 33534-0000 | |
| SUGGS, KIRSTIE R | | ADDRESS REDACTED | | | | | | |
| SUGGS, MARVIN | | 446 PHEASANT COURT | | | WILMINGTON | NC | 28403 | |
| SUGGS, NAYA LORETTA | | ADDRESS REDACTED | | | | | | |
| SUGGS, NAYA LORETTA | | P O BOX 257 | | | ROSENHAYN | NJ | 08352 | |
| SUGGS, SCOTT | | PO BOX 1177 | DARLINGTON CO CLERK OF COURT | | DARLINGTON | SC | 29540 | |
| SUGGS, TAUSHI | | 24241 WESTHAMPTON ST | | | OAK PARK | MI | 48237-4622 | |
| SUGGS, TERRY LEE | | 4112 FAIRBANKS DR | | | CHIPLEY | FL | 32428 | |
| SUGGS, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| SUGGS, W PRESTON | | ADDRESS REDACTED | | | | | | |
| SUGHRUE, MATTHEW | | 3057 BRESLAW CT | | | VIRGINIA BEACH | VA | 23453 | |
| SUGHRUE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SUGHRUE, TAYLOR ANDREW | | ADDRESS REDACTED | | | | | | |
| SUGIKI, MYRON S | | ADDRESS REDACTED | | | | | | |
| SUGIYATNO, JOHNNY TRAN | | ADDRESS REDACTED | | | | | | |
| SUGLIA, RYAN | | 4205 PEMBROOK | | | KALAMAZOO | MI | 49008 | |
| SUGLIA, RYAN T | | ADDRESS REDACTED | | | | | | |
| SUGRUE, BRANDI CLINE | | ADDRESS REDACTED | | | | | | |
| SUGRUE, STEPHEN | | 4038 GAELIC LANE NO Q | | | GLEN ALLEN | VA | 23060 | |
| SUGRUE, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SUGUNAN, SAJEEV | | ADDRESS REDACTED | | | | | | |
| SUH, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUH, YOUNG | | ADDRESS REDACTED | | | | | | |
| SUHAIL, SAAD BIN | | ADDRESS REDACTED | | | | | | |
| SUHAR, COREY R | | 3345 BLACK OAK LANE | | | YOUNGSTOWN | OH | 44511 | |
| SUHL, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| SUHOMLIN, MICHAEL A | | 1300 DELVALE AVE | | | BALTIMORE | MD | 21222 | |
| SUHOMLIN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SUHR, WILLIAM VINCENT | | ADDRESS REDACTED | | | | | | |
| SUHWEIL, RAMI | | ADDRESS REDACTED | | | | | | |
| SUI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUICH II, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | |
| SUICHII, CHRISTOPHER | | 612 W CHATHAM ST | | | APEX | NC | 27502-0000 | |
| SUIRE, PHILLIP COLE | | ADDRESS REDACTED | | | | | | |
| SUISSA, HARRY | | PO BOX 8098 | | | SILVER SPRINGS | MD | 20907 | |
| SUISSA, JOSEPH | | 5050 WOODMAN AVE | 26 | | SHERMAN OAKS | CA | 91423 | |
| SUISSA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SUITABLE FOR FRAMING INC | | 5800 GROVE AVE | | | RICHMOND | VA | 232262630 | |
| SUITABLE FOR FRAMING INC | | 5800 GROVE AVE | | | RICHMOND | VA | 23226-2630 | |
| SUITE FOR YOU | | PO BOX 72788 | | | RICHMOND | VA | 23235 | |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | WICHITA | KS | 67214 | |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | WITCHITA | KS | 67214 | |
| SUITELIFE | | PO BOX 493 | ATTN RUTH BARBER | | MANTENO | IL | 60950 | |
| SUITELIFE | | PO BOX 493 | | | MANTENO | IL | 60950 | |
| SUITEONE OF DOUGLASVILLE LLC | | 637 W MARKET CIR | | | LITHIA SPRINGS | GA | 30122 | |
| SUITER, ELGIN E | | ADDRESS REDACTED | | | | | | |
| SUITER, JASON DAVID | | 3763 FOXHALL DR | | | WHITE PLAINS | MD | 20695 | |
| SUITER, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| SUITER, MARTIN E | | 156 SUDANO CT | | | HOLLY SPRINGS | NC | 27540 | |
| SUITER, MARTIN EUGENE | | 156 SUDANO CT | | | HOLLY SPRINGS | NC | 27540 | |
| SUITER, MARTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| SUITER, PHILLIP | | 125 MORTONMILL CIRCLE | | | NASHVILLE | TN | 37221 | |
| SUITER, SEAN ANDREW | | 3763 FOXHALL DR | | | WHITEPLAINS | MD | 20695 | |
| SUITER, SEAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SUITT, HALEY MEREDITH | | ADDRESS REDACTED | | | | | | |
| SUITT, JARROD | | 304 ADDISON POINT DR APT C | | | GREENSBORO | NC | 27409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUITT, JARROD | | ADDRESS REDACTED | | | | | | |
| SUITTS, DUSTIN SEEFELD | | 12884 MAGNOLIA PLACE | | | THORNTON | CO | 80602 | |
| SUITTS, DUSTIN SEEFELD | | ADDRESS REDACTED | | | | | | |
| SUJAKHU, PRAJWAL | | 520 ATLANTIC ST | APT 520 | | BRIDGEPORT | CT | 06604 | |
| SUJAKHU, PRAJWAL | | ADDRESS REDACTED | | | | | | |
| SUJKA, JASON | | 377 WOODLAND DR | | | TONAWANDA | NY | 14223 | |
| SUJURE, CHRISTINA GRACYANN | | 2900 CENTURY PARK BOULEVA | 1901 | | AUSTIN | TX | 78727 | |
| SUK, CHUEUN | | USS LEYTE GULF NO CG55 | | | FPO | AE | 09570-1175 | |
| SUKEFORTH, TYLER J | | ADDRESS REDACTED | | | | | | |
| SUKHEE KANG | KANG SUKHEE | 16 THORN HL | | | IRVINE | CA | 92602-2440 | |
| SUKHNANDAN, DALE RAJENDRA | | ADDRESS REDACTED | | | | | | |
| SUKHRA, CALIKA | | ADDRESS REDACTED | | | | | | |
| SUKHU, ERIC PAALAN | | 116 05 103 AVE | 1 | | RICHMOND HILL QUEENS | NY | 11419 | |
| SUKHU, ERIC PAALAN | | ADDRESS REDACTED | | | | | | |
| SUKIASYAN, LILIT | | ADDRESS REDACTED | | | | | | |
| SUKIENNIK, JAMES R | | PO BOX 851 | | | BUFFALO | NY | 14420 | |
| SUKLUN, HARIKA | | 248 PLEASANT POINTE DR | | | LEXINGTON | KY | 40517 | |
| SUKORNYK, GREGORY | | 156 CANDLEWOOD LK RD | | | NEW MILFORD | CT | 06776-0000 | |
| SUKOWSKE, LEE ANN | | 3933 HWY 317 | | | SUWANEE | GA | 30024 | |
| SUKSI, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| SUKUL, VANITA | | ADDRESS REDACTED | | | | | | |
| SUKURO, KOKA | | ADDRESS REDACTED | | | | | | |
| SULAIMAN, MOHAMMED | | 4101 BROCATELLO CT | | | ANTIOCH | CA | 945319363 | |
| SULAIMON, ADEBAYO | | 200 OLYMPIA DR APT G2 | | | WARNER ROBINS | GA | 31093 | |
| SULAIMON, ADEBAYO | | ADDRESS REDACTED | | | | | | |
| SULAJ, ERALDO | | ADDRESS REDACTED | | | | | | |
| SULAK, JEFFREY | | 14411 LOCKE LN | | | HOUSTON | TX | 77077-5237 | |
| SULAK, JEFFREY B | | ADDRESS REDACTED | | | | | | |
| SULAK, SCOTT | | ADDRESS REDACTED | | | | | | |
| SULCA, GABRIEL ANGEL | | ADDRESS REDACTED | | | | | | |
| SULCA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| SULCER, JUDD D | | 2417 CROSSPARK DR | | | MURFREESBORO | TN | 37129-3201 | |
| SULEIMAN, HAJJAR | | 1690 NW 18TH ST 307 | | | MARGATE | FL | 33063-0000 | |
| SULEIMAN, RAMADON | | 100 RADFORD ST | | | STATEN ISLAND | NY | 10314 | |
| SULEIMAN, RAMADON | | ADDRESS REDACTED | | | | | | |
| SULEK, BRANDY N | | ADDRESS REDACTED | | | | | | |
| SULEK, KRISTEN JOY | | ADDRESS REDACTED | | | | | | |
| SULEMAN, MOHAMMAD AMIR | | ADDRESS REDACTED | | | | | | |
| SULER, KRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| SULESKI, CHRISTIA | | 113 W GLENN AVE | | | GLENSHAW | PA | 15116-2224 | |
| SULESKI, ZDRAVKO | | ADDRESS REDACTED | | | | | | |
| SULETA, DANIEL R | | ADDRESS REDACTED | | | | | | |
| SULEWSKI, EUGENE C | | ADDRESS REDACTED | | | | | | |
| SULEWSKI, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| SULFRADIN, FRITZ JUNIOR | | ADDRESS REDACTED | | | | | | |
| SULFRIDGE, LANE A | | ADDRESS REDACTED | | | | | | |
| SULFRIDGE, LANE ALBERT | | ADDRESS REDACTED | | | | | | |
| SULFUR SPRINGS SCHOOL DISTRICT | | 17866 SIERRA HWY | | | CANYON COUNTY | CA | 91351 | |
| SULIEMAN, KHALED KEN | | 40 LUNDI CT | | | STATEN ISLAND | NY | 10314 | |
| SULIEMAN, KHALED KEN | | ADDRESS REDACTED | | | | | | |
| SULKIS, ELLIOTT DAVID | | 17 PARKLAND DR | | | WAYLAND | MA | 01778 | |
| SULLEN, CHANDRA J | | 3616 PITTARI PL | | | NEW ORLEANS | LA | 70131 | |
| SULLEN, MARCUS JAMIL | | ADDRESS REDACTED | | | | | | |
| SULLENBERGER, WILLIAM JR | | 760 MADISONVILLE RD | | | MADISON TOWNSHIP | PA | 18444-7313 | |
| SULLENGER II, MICHAEL PHELPS | | ADDRESS REDACTED | | | | | | |
| SULLENGER, DAVID S | | 9231 OVERLAND DR | | | EVANSVILLE | IN | 47711 | |
| SULLENGER, DAVID SCOTT | | 9231 OVERLAND DR | | | EVANSVILLE | IN | 47711 | |
| SULLENGER, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| SULLENGER, JAMES N | | 4241 QUILL DR | | | EVANSVILLE | IN | 47711 | |
| SULLENGER, JAMES N | | ADDRESS REDACTED | | | | | | |
| SULLENS, MATTHEW WILLIAM | | 3505 FLOWER ST | | | SANTA MARIA | CA | 93455 | |
| SULLENS, ROBERT ANDREW | | 812 N MILL ST | | | FESTUS | MO | 63028 | |
| SULLENS, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| SULLEY, DOMINIC LEE | | ADDRESS REDACTED | | | | | | |
| SULLI, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SULLINS ELECTRONICS CORP | | PO BOX 189 | | | SAN MARCOS | CA | 92079 | |
| SULLINS, MICHAEL ALAN | | 21702 FLAMENCO | | | MISSION VIEJO | CA | 92692 | |
| SULLINS, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| SULLINS, MIKE | | PO BOX 262 | | | ABINGDON | VA | 24212 | |
| SULLIVAN & ASSOCIATES INC, ML | | 1403 VENTNOR AVE | | | TARPON SPRINGS | FL | 34689 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN & CHARLES ENTERPRISES | | 1975 HEMPSTEAD TPKE STE 407 | | | EAST MEADOW | NY | 11554 | |
| SULLIVAN & WORCESTER LLP | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| SULLIVAN APPRAISAL CO | | 6343C AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | PO BOX 530 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY CHANCERY CRT | | PO BOX 327 | | | BLUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY CLERK | | SULLIVAN COUNTY CLERK | 3258 HIGHWAY 126 SUITE 101 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY CLERKS OFFICE | | 100 N ST | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY CLERKS OFFICE | | GOVERNMENT CENTER | 100 N ST | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | BLOUNTVILLE | TN | | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | |
| SULLIVAN CROSBY TRUST | M  W  SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN  M  W  & KATHRYN CROSBY | GENOA | NV | 89411 | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | |
| SULLIVAN CROSBY TRUST | | 508 W 3RD ST | | | CARSON CITY | NV | 89703 | |
| SULLIVAN CROSBY TRUST | | BOX 85 | C/O M W SULLIVAN | | GENOA | NV | 89411 | |
| SULLIVAN ELECTRIC INC | | 15460 MOELLERS RD | | | MARION | IL | 62959 | |
| SULLIVAN INC, CAROL A | | 818 US HWY 1 STE A | | | NORTH PALM BEACH | FL | 33408 | |
| SULLIVAN IV, JOHN RAYMOND | | 1218 W SOUTH ST | | | OWOSSO | MI | 48867 | |
| SULLIVAN IV, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| SULLIVAN JR , JAMES RICKEY | | ADDRESS REDACTED | | | | | | |
| SULLIVAN MEMORIAL FUND, TRACY | | 12500 LEWIS RD | | | CHESTER | VA | 23831 | |
| SULLIVAN SIGNS & GRAPHICS | | 885 HIGHAMS COURT | | | WOODBRIDGE | VA | 22191 | |
| SULLIVAN SUPERIOR CT, CLERK OF | | PO BOX 370 | | | SULLIVAN | IN | 47882 | |
| SULLIVAN TRANSFER CO | | PO BOX 650521 | | | DALLAS | TX | 75265-0521 | |
| SULLIVAN, ADAM KEITH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ALEXANDRIA DOMINIQUE | | 2502 MARTIN LUTHER KING A | | | FLINT | MI | 48505 | |
| SULLIVAN, ALVIN | | 1074 ASHBY STATE | | | FITCHBURG | MA | 01420 | |
| SULLIVAN, ALVIN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, AMANDA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ANDREW M | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, APRIL KATHRYN | | 8209 N W 101ST | | | OKLAHOMA CITY | OK | 73162 | |
| SULLIVAN, APRIL KATHRYN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, BAFATA L | | 2408 REED ST NO 2 FL | | | PITTSBURGH | PA | 15219 | |
| SULLIVAN, BEN HARRIS | | 7068 DUCKETTS LANE | 301 | | ELKRIDGE | MD | 21075 | |
| SULLIVAN, BEN HARRIS | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, BEN RONALD | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, BRENDAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, BRENDAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, BRIAN DANIEL | | 2003 LIBERTY ST | | | ALLENTOWN | PA | 19446 | |
| SULLIVAN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CALVIN TYRENE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CAMERON BERNARD | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CHAD | | 8024 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256-0000 | |
| SULLIVAN, CHARLES K | | 2000 RANCH MILL CIR | | | RALEIGH | NC | 27610 | |
| SULLIVAN, CHARLES K | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CHEVY DON | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CHRISTIAN STEVEN | | 2905 LAFEUILLE AVE | | | CINCINNATI | OH | 45211 | |
| SULLIVAN, CHRISTINA JOANN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CODY DARRELL | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, COLLEEN | | 8400 W 85TH ST | | | OVERLAND PARK | KS | 66212-2709 | |
| SULLIVAN, CONNER R | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, COREY ALAN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CORY DONALD | | 4503 HAZELGREEN RD NE | | | SALEM | OR | 97305 | |
| SULLIVAN, CORY DONALD | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CRAIG ANDREW | | 521 BARBERRY CIR | | | YORKVILLE | IL | 60560 | |
| SULLIVAN, CRYSTAL LYNN | | 61 JACKSON AVE | | | JOHNSTON | RI | 02919 | |
| SULLIVAN, CULLEN | | 13470 LONE POINT LN APT 22207 | | | DRAPER | UT | 84020-8022 | |
| SULLIVAN, DALLAS TYLER | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DANETTE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| SULLIVAN, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DANIEL VINCENT | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DAVID PAUL | | 2400 CALIBER DR | | | RICHMOND | VA | 23231 | |
| SULLIVAN, DAVID PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN, DEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DORA | | 10035 CRANE LN | | | BALTIMORE | MD | 21220 | |
| SULLIVAN, EDWARD | | 3866 LACOLINA ST | | | EL SOBRANTE | CA | 94803 | |
| SULLIVAN, ELLIOTT R | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, EMILIE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ERIC J | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ERIC P | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ERIN MORGAN | | 512 W 39TH ST | | | LOVELAND | CO | 80538 | |
| SULLIVAN, ERIN MORGAN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, FELECIA MARIE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, FRANK C | | 2628 PEARL RD | | | MEDINA | OH | 44258 | |
| SULLIVAN, FREDRIC LEON | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, GABRIEL GRANT | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, GEORGE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, GREGORY PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, HEATHER CAITLIN | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 22401 | |
| SULLIVAN, HEATHER CAITLIN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JAENNE | | 3743 CELESTE LANE | | | NAPERVILLE | IL | 60564 | |
| SULLIVAN, JAMES | | 10414 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| SULLIVAN, JAMES A | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JAMES OHEARN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JAMES R | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JASON | | 4600 FORT JACKSON BLVD | | | COLUMBIA | SC | 29209-1148 | |
| SULLIVAN, JEFFRY DAVID | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JIM ROBERT | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JOHN | | 2545 RUSSIT DR | | | GRAND RAPIDS | MI | 49525 | |
| SULLIVAN, JOHN | | 409 LINCOLN | | | MC HENRY | IL | 60050 | |
| SULLIVAN, JOHN H | | 109 TREELINE DR | | | LANSDALE | PA | 19446-6466 | |
| SULLIVAN, JOHN P | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JOSEPH | | 1954 SE LUND AVE | | | PORT ORCHARD | WA | 98366-5525 | |
| SULLIVAN, JOSEPH | | 25306 BOWIE CT | | | STEVENSON RANCH | CA | 91381-1610 | |
| SULLIVAN, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JOSEPH MICHEAL | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, JOYCE | | 14505 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40272 | |
| SULLIVAN, JOYCE L | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KATHERINE ALEXIS | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KELSEY LYNN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KENNETH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KENNY DEWAYNE | | 1437 S W 9TH ST | | | DALLAS | OR | 97338 | |
| SULLIVAN, KENNY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KEVIN | | 6974 PIMLICO DR | | | MECHANICSVILLE | VA | 23111 | |
| SULLIVAN, KEVIN B | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KEVIN STEPHEN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KRYSTLE JANAI | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, LAURA | | 9 HELLERS CHURCH RD | | | LEOLA | PA | 17540-0000 | |
| SULLIVAN, LAURA KATHERINE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 101 | | | FAIRFAX | VA | 22030 | |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 102 | | | FAIRFAX | VA | 22030 | |
| SULLIVAN, LEAH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, LEHMER C | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, LUKE ANDREW | | 22 DELANO AVE | | | KINGSTON | MA | 02364 | |
| SULLIVAN, LUKE ANDREW | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MARIA R | | 3347 MORNING MIST LANE | | | TOANO | VA | 23168 | |
| SULLIVAN, MARIA R | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MARIETTA | | 14443 PHEASANT LANE | | | HOMER GLEN | IL | 60491 | |
| SULLIVAN, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MARY L | | 449 WEST BROADWAY | | | ALLIANCE | OH | 44601 | |
| SULLIVAN, MARY LOU | | 449 WEST BROADWAY | | | ALLIANCE | OH | 44601 | |
| SULLIVAN, MARY LOU | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MARYANN | | 190 HELEAH WAY | | | ROSWELL | GA | 30075 | |
| SULLIVAN, MATHEW GRANT | | 444 N AMADOR ST | | | VISALIA | CA | 93292 | |
| SULLIVAN, MATHEW GRANT | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MATT | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MATTHEW JOHN | | 3177 CHASEWOOD DR | | | IDAHO FALLS | ID | 83406 | |
| SULLIVAN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MATTHEW KEVIN | | 14723 BEACON HILL CT | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN, MATTHEW KEVIN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MAUREEN P | | 10625 S ALBANY AVE | | | CHICAGO | IL | 60655 | |
| SULLIVAN, MEGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MICHAEL | | 47 13 215TH ST | | | BAYSIDE | NY | 11361-0000 | |
| SULLIVAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MICHELLE K | | 42 SOUTH RD | | | LONDONDERRY | NH | 03053 | |
| SULLIVAN, MICHELLE K | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MIKE L | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MORGAN DIANE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MYLES JORDAN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, NICHOLAS PAUL | | 304 CARRINGTON PARK DR | | | GAINESVILLE | GA | 30504 | |
| SULLIVAN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, PAMELA | | 2414 S 370TH PL | | | FEDERAL WAY | WA | 98003-7660 | |
| SULLIVAN, PAMELA NICOLE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, PAT | | 180 N MILL ST | | | LEXINGTON | KY | 40507 | |
| SULLIVAN, PATRICK | | 302 W WINDSOR | | | LOMBARD | IL | 60148-0000 | |
| SULLIVAN, PATRICK | | 4858 CATHERINE COURT | | | MONROE | MI | 48161 | |
| SULLIVAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, PATRICK DONALD | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, PATRICK FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ROBERT | | 31940 DEL CIELO ESTE APT B1 | | | BONSALL | CA | 92003 | |
| SULLIVAN, RONALD | | 1235 BUSH CREEK DR | | | GRAND BLANC | MI | 48439 | |
| SULLIVAN, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, RYAN LEIGH | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, RYAN MICHAEL | | 261 WALTHAM RD | | | FAIRLESS HILLS | PA | 19030 | |
| SULLIVAN, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SAMUEL REY | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SCOTT | | 10806 PINE REACH CT | | | CHESTERFIELD | VA | 23832 | |
| SULLIVAN, SCOTT | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SEAN | | 23396 OLDE MEADOWBROOK CI | | | BONITA SPRINGS | FL | 34134 | |
| SULLIVAN, SEAN | | 7 STAFFORD ST | | | STAFFORD SPRINGS | CT | 06076-1650 | |
| SULLIVAN, SEAN J | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SHANNON K | | 55 ELMWOOD ST | | | SOUTH GRAFTON | MA | 01560 | |
| SULLIVAN, SHANNON K | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SHANNON PATRICE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SHARIA JY TECIA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SHERIE | | 211 MARTIN ST | | | BELLWOOD | PA | 16617-2133 | |
| SULLIVAN, SHERIE | | 211 MARTIN ST | | | BELLWOOD | PA | 16617 | |
| SULLIVAN, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, STEPHEN EDWARD | | 19110 FARMINGTON LN | | | SOUTH BEND | IN | 46614 | |
| SULLIVAN, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, SUZANNE L | | 10008 JOPPA PL | | | RICHMOND | VA | 23233 | |
| SULLIVAN, SUZANNE L | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, TAMANICA DIONNE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, TARA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, TERRY | | 15 PROCTOR DR | | | HAMPSTEAD | NH | 03841 | |
| SULLIVAN, TERRY J | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, THOMAS J | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, THOMAS SCOTT | | 4515 COVENTRY RD | | | HARRISBURG | PA | 17109 | |
| SULLIVAN, TIM SEAN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, TIMOTHY | | 210 CHELSEA AVE | | | NAPA | CA | 94558 | |
| SULLIVAN, TODD V | | 9133 GALBRETH CT | | | SPRINGFIELD | VA | 22153-1110 | |
| SULLIVAN, WILLIAM | | 56 FOOTHILL RD | | | BROCKTON | MA | 02302 | |
| SULLIVAN, WILLIAM CURTIS | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, WILLIAM G | | 1317 ADAMS AVE | 3 | | SCRANTON | PA | 18509 | |
| SULLIVANHAYES BROKERAGE | | 2401 E SECOND AVE STE 600 | | | DENVER | CO | 80206 | |
| SULLIVANHAYES BROKERAGE | | SUITE 100 | | | DENVER | CO | 80203 | |
| SULLIVANS APPLIANCE & AIR | | 128 S INTEROCEAN | | | HOLYOKE | CO | 80734 | |
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | BELLEFONE | PA | 16823 | |
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | BELLEFONTE | PA | 16823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVANT, WESLEY JAMES | | ADDRESS REDACTED | | | | | | |
| SULLO, FRANK RICHARD | | 19 EMMETT PLACE | | | YONKERS | NY | 10703 | |
| SULLO, FRANK RICHARD | | ADDRESS REDACTED | | | | | | |
| SULLVIAN, NAOMI RUTH | | 15214 CEDAR RIDGE | | | HOUSTON | TX | 77082 | |
| SULLYS PLUMBING SERVICE | | PO BOX 1430 | | | PFLUGERVILLE | TX | 78691 | |
| SULLYS RENT ALL | | 575 E EXCHANGE ST | | | AKRON | OH | 44306 | |
| SULMONTE, ANGELA MARY | | 73 WILBUR ST | | | ABINGTON | MA | 02351 | |
| SULMONTE, ANGELA MARY | | ADDRESS REDACTED | | | | | | |
| SULSE, JOSEPH KIRBY | | 5190 MONTEREY RD C202 | | | SAN JOSE | CA | 95111 | |
| SULSE, JOSEPH KIRBY | | ADDRESS REDACTED | | | | | | |
| SULSER, BRIAN | | 7258 TAUNRAE CT | | | MECHANICSVILLE | VA | 23111 | |
| SULSER, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| SULSKIS, JASON A | | ADDRESS REDACTED | | | | | | |
| SULTAN BRUCE | | 322 RED COACH LANE | | | NORTHBROOK | IL | 60062 | |
| SULTAN, BRUCE F | | ADDRESS REDACTED | | | | | | |
| SULTAN, SAMAD AHMED | | ADDRESS REDACTED | | | | | | |
| SULTANI, MANSOORA | | ADDRESS REDACTED | | | | | | |
| SULTANI, WANA | | ADDRESS REDACTED | | | | | | |
| SULTANI, ZAREENA | | ADDRESS REDACTED | | | | | | |
| SULTANOV, FARHAD | | ADDRESS REDACTED | | | | | | |
| SULTON, GARY E | | ADDRESS REDACTED | | | | | | |
| SULZBACH, BRIAN | | ADDRESS REDACTED | | | | | | |
| SULZBACH, EDWARD J | | 14636 DREAMCATCHER CT | | | CLERMONT | FL | 34711 | |
| SULZBACH, EDWARD J | | ADDRESS REDACTED | | | | | | |
| SULZYCKI, ANDREW ALEXANDER | | 7119 TEABERRY CT | | | OOLTEWAH | TN | 37363 | |
| SULZYCKI, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SUM TOTAL SYSTEMS | | SUM TOTAL SYSTEMS | 1808 NORTH SHORELINE BLVD | | MOUNTAIN VIEW | CA | 94043 | |
| SUM, RICK | | ADDRESS REDACTED | | | | | | |
| SUMANTRI, OVRILYDIA | | 560 KOHALA AVE | | | PACIFICA | CA | 94044-0000 | |
| SUMANTRI, OVRILYDIA | | ADDRESS REDACTED | | | | | | |
| SUMARIA NETWORKS LLC | | 99 ROSEWOOD DR STE 140 | | | DANVERS | MA | 01923 | |
| SUMASAR, RONALD N | | ADDRESS REDACTED | | | | | | |
| SUMASAR, RYAN | | 75 69 177 ST | | | FRESH MEADOWS | NY | 11366 | |
| SUMASAR, RYAN | | ADDRESS REDACTED | | | | | | |
| SUMAYA INC | | PO BOX 27246 | | | FRESNO | CA | 93726-7246 | |
| SUMBLIN, DION LAMAR | | ADDRESS REDACTED | | | | | | |
| SUMCAD, BERNIE | | 10106 WHITE CASCADE DR | | | CHARLOTTE | NC | 28269 | |
| SUME, ASHER | | ADDRESS REDACTED | | | | | | |
| SUME, JOTHAM FRANCIS | | 424 BLOSSOM LANE | | | FREDRICK | MD | 21701 | |
| SUME, JOTHAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| SUMIDA, JORDAN SEIJI | | ADDRESS REDACTED | | | | | | |
| SUMIDA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SUMIMOTO, CEDREC BYPAWN | | ADDRESS REDACTED | | | | | | |
| SUMIN, IVAN A | | ADDRESS REDACTED | | | | | | |
| SUMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | ERIE | PA | 16509 | |
| SUMITOMO BANK LEASING & FINANC | | 1 WORLD TRADE CENTER 8545 | | | NEW YORK | NY | 10048 | |
| SUMITOMO BANK, THE | | 2 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | |
| SUMITOMO BANK, THE | | 277 PARK AVE | | | NEW YORK | NY | 10172 | |
| SUMLER, DARNELL JALEEL | | ADDRESS REDACTED | | | | | | |
| SUMLER, MELINDA F | | ADDRESS REDACTED | | | | | | |
| SUMLIN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SUMLIN, MARLENA | | ADDRESS REDACTED | | | | | | |
| SUMLIN, VANESSA NICOLE | | ADDRESS REDACTED | | | | | | |
| SUMMA, ERIK PETER | | ADDRESS REDACTED | | | | | | |
| SUMMER, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | |
| SUMMER, GIRARD TYRELL | | ADDRESS REDACTED | | | | | | |
| SUMMERALL, BONNIE | | 483 EMERALD RD | | | OCALA | FL | 34472-0000 | |
| SUMMERALL, BONNIE ANNETTE | | ADDRESS REDACTED | | | | | | |
| SUMMERFIELD SUITES | | 166 E SUPERIOR | | | CHICAGO | IL | 60611 | |
| SUMMERFIELD SUITES | | 3 CENTER PLAZA | | | TINTON FALLS | NJ | 07724 | |
| SUMMERFIELD SUITES | | 8100 E 22ND ST N BLDG 500 | | | WITCHITA | KS | 67226 | |
| SUMMERFIELD SUITES HOTEL | | 21902 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| SUMMERFIELD SUITES HOTEL | | 901 E WOODFIELD OFFICE COURT | | | SCHAUMBURG | IL | 60173 | |
| SUMMERFORD, DUSTIN | | 14 BRIAR CIR | | | FAYETTEVILLE | NC | 28306-4928 | |
| SUMMERFORD, DUSTIN | | 14 BRIAR CIR | | | FAYETTEVILLE | NC | 28306 | |
| SUMMERLIN, JOSHUA N | | ADDRESS REDACTED | | | | | | |
| SUMMERLIN, STEFAN LAMONT | | ADDRESS REDACTED | | | | | | |
| SUMMERS APPLIANCE SERV | | 717 N WEBSTER ST | | | HARRISBURG | IL | 62946 | |
| SUMMERS IV, JOHN AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| SUMMERS PALLET SERVICE INC | | 4850 W LEDBETTER | | | DALLAS | TX | 75236 | |
| SUMMERS PRESS INC | | PO BOX 822068 | | | FORT WORTH | TX | 76182-2068 | |
| SUMMERS TAYLOR INC | | PO BOX 1628 | | | ELIZABETHON | TN | 376441628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERS TAYLOR INC | | PO BOX 1628 | | | ELIZABETHON | TN | 37644-1628 | |
| SUMMERS, ADAM PETERSEN | | ADDRESS REDACTED | | | | | | |
| SUMMERS, AMY J | | ADDRESS REDACTED | | | | | | |
| SUMMERS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| SUMMERS, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| SUMMERS, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| SUMMERS, CHRIS | | ADDRESS REDACTED | | | | | | |
| SUMMERS, CHRISTOPHER JAMES | | 13236 WILLIAMSBURG DR | | | SAVAGE | MN | 55378 | |
| SUMMERS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SUMMERS, CRAIG | | 3913 KILGORE FALLS DR | | | GAINESVILLE | GA | 30507-8855 | |
| SUMMERS, CRYSTAL | | 443 BIG HILL AVE NO 3I | | | RICHMOND | KY | 40475-0000 | |
| SUMMERS, CRYSTAL | | 915 PRINCETON DR | | | CLARKSVILLE | TN | 37042-0000 | |
| SUMMERS, CRYSTAL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SUMMERS, DANIEL | | 4307 HORSESHOE CT | | | BAKERSFIELD | CA | 93311 | |
| SUMMERS, DAVID D | | 1870 RESERVATION TRL | | | TALLAHASSEE | FL | 32303-2373 | |
| SUMMERS, DAVID JOSEPH | | 4388 ACACIA DR | | | SOUTH EUCLID | OH | 44121 | |
| SUMMERS, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| SUMMERS, DAVID S | | 8659 MCKINLEY AVE | | | AKIN | IL | 62805 | |
| SUMMERS, DAVID S | | ADDRESS REDACTED | | | | | | |
| SUMMERS, DEAN | | 114 WESTCREEK WAY | | | GREENVILLE | SC | 29607 | |
| SUMMERS, DONALD | | 518 WATERFORD DR | | | EVANS | GA | 30809-3858 | |
| SUMMERS, ERICA | | 1919 S HARDING ST | | | CHICAGO | IL | 60623 | |
| SUMMERS, ERICA | | ADDRESS REDACTED | | | | | | |
| SUMMERS, FREDDIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUMMERS, GEOFFREY LUCIAN | | 8317 S THROOP | | | CHICAGO | IL | 60620 | |
| SUMMERS, GEOFFREY LUCIAN | | ADDRESS REDACTED | | | | | | |
| SUMMERS, JAKE BENJAMIN | | 10070 ROCKROSE COURT | | | PARKER | CO | 80134 | |
| SUMMERS, JAKE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SUMMERS, JAMES | | 4241 N KENMORE APT 309 | | | CHICAGO | IL | 60613 | |
| SUMMERS, JAMES COLTER | | ADDRESS REDACTED | | | | | | |
| SUMMERS, JARROD LEWIS | | 539 CRIMSON LN | | | WINTER SPRINGS | FL | 32708 | |
| SUMMERS, JARROD LEWIS | | ADDRESS REDACTED | | | | | | |
| SUMMERS, JEREMY DEAN | | ADDRESS REDACTED | | | | | | |
| SUMMERS, JERRY TERRELL | | ADDRESS REDACTED | | | | | | |
| SUMMERS, JOHN | | 360 WISCONSIN AVE APT 107 | | | LONG BEACH | CA | 90814 | |
| SUMMERS, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| SUMMERS, JUSTIN DERICK | | 3033 HIGHLAND HOUSE VILLA | | | ARNOLD | MO | 63123 | |
| SUMMERS, JUSTIN DERICK | | ADDRESS REDACTED | | | | | | |
| SUMMERS, KEI SON T | | ADDRESS REDACTED | | | | | | |
| SUMMERS, KOLE | | ADDRESS REDACTED | | | | | | |
| SUMMERS, KRISTINE M | | 5304 N ROLLING ACRES DR | | | PETERSBURG | IN | 47567 | |
| SUMMERS, LEROY SR | | 3037 JACKSON MILL LN | | | CHARLESTON | SC | 29420-8429 | |
| SUMMERS, LORNA RENEE | | 2240 NEEDMORE RD | | | WOODLEAF | NC | 27054 | |
| SUMMERS, LORNA RENEE | | ADDRESS REDACTED | | | | | | |
| SUMMERS, NEKIA SHANELLE | | ADDRESS REDACTED | | | | | | |
| SUMMERS, NICOLE M | | 37542 8 ARBOR WOODS DR | | | LIVONIA | MI | 48150 | |
| SUMMERS, NICOLE MARIE | | 37542 8 ARBOR WOODS DR | | | LIVONIA | MI | 48150 | |
| SUMMERS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| SUMMERS, PORCHER DIANE | | ADDRESS REDACTED | | | | | | |
| SUMMERS, QUINTON LAMAR | | ADDRESS REDACTED | | | | | | |
| SUMMERS, RICHARD | | 11839 KRAMPER LN | | | SAINT LOUIS | MO | 63128-0000 | |
| SUMMERS, SHANNON | | 211 MARY COLLIER RD | | | ATHENS | GA | 30607-3042 | |
| SUMMERS, SONIA NICOLE | | ADDRESS REDACTED | | | | | | |
| SUMMERS, STEPHEN P | | ADDRESS REDACTED | | | | | | |
| SUMMERS, TERRANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUMMERSVILLE ELECTRONICS | | 907 LEE ST | | | SUMMERSVILLE | WV | 26651 | |
| SUMMERVILLE ELECTRONICS | | 406 N GUM ST | | | SUMMERVILLE | SC | 29483 | |
| SUMMERVILLE, CITY OF | | PO BOX 818 | | | ARMUCHEE | GA | 30105 | |
| SUMMERVILLE, KRIDDNEY LAREE | | ADDRESS REDACTED | | | | | | |
| SUMMEY, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| SUMMIT | | 7 CHARLTON ST | | | EVERETT | MA | 02149 | |
| SUMMIT | | 9 THOMPSONS POINT | | | PORTLAND | ME | 04102 | |
| SUMMIT | | PO BOX 72122 | | | CHICAGO | IL | 606782122 | |
| SUMMIT | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| SUMMIT & ASSOC INVESTIGATIONS | | PO BOX 5817 | | | KNOXVILLE | TN | 379280817 | |
| SUMMIT & ASSOC INVESTIGATIONS | | PO BOX 5817 | | | KNOXVILLE | TN | 37928-0817 | |
| SUMMIT AIRE INC | | 825 E 73RD AVE | | | DENVER | CO | 80229 | |
| SUMMIT COMPUTER CENTER | | 3944 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| SUMMIT COUNTY CLERK OF COURT | | 53 UNIVERSITY AVE 2ND FL | COURT OF COMMON PLEAS | | AKRON | OH | 44308 | |
| SUMMIT COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY FISCAL OFFICE TREASURER DIVISION | JOHN DONOFRIO FISCAL OFFICER | 175 S MAIN ST FL 3 | | | AKRON | OH | 44308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT COUNTY FISCAL OFFICER | | SUMMIT COUNTY FISCAL OFFICE | 175 S  MAIN ST  RM | | AKRON | OH | 44308 | |
| SUMMIT COUNTY PROBATE COURT | | 209 S HIGH ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | JOHN A DONOFRIO FISCAL OFFICER | 175 S MAIN ST RM 211 | AKRON | OH | | |
| SUMMIT DOCUMENT SERVICES | | PO BOX 3067 | | | BIRMINGHAM | AL | 35202 | |
| SUMMIT ELECTRIC COMPANY | | 5208 KLEES MILLS RD | | | SYKESVILLE | MD | 21784 | |
| SUMMIT EQUIPMENT INC | | 4980 MONACO ST UNIT A | | | COMMERCE CITY | CO | 80022 | |
| SUMMIT GROUP | | 4225 CORAL RIDGE RD | | | LOUISVILLE | KY | 40109 | |
| SUMMIT GROUP | | 7241 GARDEN GROVE BLVD STE A | | | GARDEN GROVE | CA | 92841 | |
| SUMMIT INDUSTRIAL EQUIPMENT | | 1850 RUSSELL AVE | | | SANTA CLARA | CA | 950542034 | |
| SUMMIT INDUSTRIAL EQUIPMENT | | 1850 RUSSELL AVE | | | SANTA CLARA | CA | 95054-2034 | |
| SUMMIT LAW GROUP | | 315 FIFTH AVE S STE 1000 | | | SEATTLE | WA | 98104 | |
| SUMMIT OF NJ INC | | 1330 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| SUMMIT REALTY GROUP INC | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| SUMMIT REALTY GROUP INC | | NORTH NINTH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVE NO 402 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUMMIT SAFETY PRODUCTS | | 28410 FRONT ST STE 104 | | | TEMECULA | CA | 92590 | |
| SUMMIT SALES | | 1316 W SEMINARY AVE | | | LUTHERVILLE | MD | 21093 | |
| SUMMIT SALES COMPANY | | P O BOX 560324 | | | DALLAS | TX | 753560324 | |
| SUMMIT SALES COMPANY | | P O BOX 560324 | | | DALLAS | TX | 75356-0324 | |
| SUMMIT SATELLITE | | 189 SAYLES HILL RD | | | NORTH SMITHFIELD | RI | 02896 | |
| SUMMIT SATELLITE INC | | 193 HARTFORD PIKE | | | FOSTER | RI | 02825 | |
| SUMMIT STAFFING INC | | PO BOX 16681 | | | PLANTATION | FL | 33318 | |
| SUMMIT TEMPORARIES INC | | PO BOX 7867 | | | MARIETTA | GA | 30065 | |
| SUMMIT TOWNSHIP SEWER AUTH | | 8890 OLD FRENCH RD | | | ERIE | PA | 16509-5459 | |
| SUMMIT TOWNSHIP TAX OFFICE | | 8550 OLD FRENCH RD | ROBERTA KUZMA TAX COLLECTOR | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP WATER AUTHORITY | | 8900 OLD FRENCH RD | | | ERIE | PA | 16509 | |
| SUMMIT TRANSPORTATION INC | | PO BOX 580889 | | | MINNEAPOLIS | MN | 55458-0889 | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 3672 | | | AKRON | OH | 44309-3672 | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 80598 | | | AKRON | OH | 443080598 | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 80598 | | | AKRON | OH | 44308-0598 | |
| SUMMITT COUNTY TREASURER | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMITT LOGISTICS & BROKERAGELLC | | SUMMITT LOGISTICS & BROKERAGE LLC | ATTN DIRECTOR OF SALES | 1800 PROGRESS WAY | CLARKSVILLE | IN | 47129 | |
| SUMMITT, RACHEL MAY | | 4223 SKYLARK DR | | | CINCINNATI | OH | 45238 | |
| SUMMITT, RACHEL MAY | | ADDRESS REDACTED | | | | | | |
| SUMMY, BRYAN ROGER | | ADDRESS REDACTED | | | | | | |
| SUMNER JR, FLOYD | | 1628 POINCIANA DR | | | EL CAJON | CA | 92021 | |
| SUMNER SUITES | | 130 MAPLE DR NORTH | | | HENDERSONVILLE | TN | 37075 | |
| SUMNER SUITES | | 2876 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | |
| SUMNER SUITES | | 7522 NORTH IH 35 | | | AUSITN | TX | 78752 | |
| SUMNER SUITES OF TAMPA | | 217 WEST MAIN ST | | | GALLATIN | TN | 37066 | |
| SUMNER, BRIAN PAUL | | 1461 PINE GROVE LANE | | | CHESAPEAKE | VA | 23321 | |
| SUMNER, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| SUMNER, BRIANNA NICOLE | | 5 TEABERRY LANE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SUMNER, BRIANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| SUMNER, BRYANS SCOTT | | ADDRESS REDACTED | | | | | | |
| SUMNER, CHARLES NEIL | | 505 EUCLID AVE | | | PANHANDLE | TX | 79068 | |
| SUMNER, FRANCESCA | | 3115 TALBOT DR | | | SAN DIEGO | CA | 92106 | |
| SUMNER, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUMNER, HUNTER J | | ADDRESS REDACTED | | | | | | |
| SUMNER, JASON L | | 974 JADESTONE CIRCLE | | | ORLANDO | FL | 32828 | |
| SUMNER, JASON L | | ADDRESS REDACTED | | | | | | |
| SUMNER, JILLIAN SIDNEY | | ADDRESS REDACTED | | | | | | |
| SUMNER, JOHN CHIPMAN | | 6001 N BROOKLINE AVE | 804 | | OKLAHOMA CITY | OK | 73112 | |
| SUMNER, JOHN CHIPMAN | | ADDRESS REDACTED | | | | | | |
| SUMNER, JOHN E | | 17766 W CORPUS CHRISTI | | | GOODYEAR | AZ | 85338 | |
| SUMNER, LAMAR WILL | | 2406 TERRA COTTA CIRCLE | | | HERNDON | VA | 20171 | |
| SUMNER, LAMAR WILL | | ADDRESS REDACTED | | | | | | |
| SUMNER, NAYASHA PHEIONA | | 280 JEFFERSON AVE | 1 | | BROOKLYN | NY | 11216 | |
| SUMNER, NAYASHA PHEIONA | | ADDRESS REDACTED | | | | | | |
| SUMNER, RICHARD J | | ADDRESS REDACTED | | | | | | |
| SUMNER, THOMAS | | 128 OCATILLO CT | | | NEWBURY PARK | CA | 91320-0000 | |
| SUMNER, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUMNER, TRACY | | ADDRESS REDACTED | | | | | | |
| SUMNERS TV SERVICE | | 649 LOWELL ST | | | PEABODY | MA | 01960 | |
| SUMNERS, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| SUMOSA II, RALPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SUMOSKY, MATTHEW BLAINE | | 3133 HEMLOCK COURT | | | FAIRVIEW | PA | 16415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMOSKY, MATTHEW BLAINE | | ADDRESS REDACTED | | | | | | |
| SUMPTER, JAKE RYAN | | ADDRESS REDACTED | | | | | | |
| SUMPTER, KHALID LAMAR | | ADDRESS REDACTED | | | | | | |
| SUMPTER, KYLE | | ADDRESS REDACTED | | | | | | |
| SUMPTER, ZACHARY ALAN | | 1834 UNIVERSAL AVE | | | SAN BERNARDINO | CA | 92407 | |
| SUMPTER, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | |
| SUMRA, MASSARRA | | 5 GRETA ST | | | WEST HAVEN | CT | 06516-3314 | |
| SUMRAIN, JOSEF PETER | | ADDRESS REDACTED | | | | | | |
| SUMRALL, CHARLES | | 912 N  HOWARD AVE | | | METAIRIE | LA | 70003 | |
| SUMRALL, DESMOND LAMAR | | ADDRESS REDACTED | | | | | | |
| SUMRALL, JAMES | | 38189 W 53RD ST S | | | MANNFORD | OK | 74044 | |
| SUMRALL, JAMES | | ADDRESS REDACTED | | | | | | |
| SUMRALL, KATHRYN A | | ADDRESS REDACTED | | | | | | |
| SUMRELL ISABEL A | | 11708 TIMBER MILL LANE | | | RICHMOND | VA | 23233 | |
| SUMRELL, CLAY | | 2221 GRAINMILL CT | | | RICHMOND | VA | 23233 | |
| SUMSION, SCOTT | | ADDRESS REDACTED | | | | | | |
| SUMTER COUNTY | | 209 N FLORIDA ST CRIMINAL DIV | CIRCUIT & COUNTY COURTS | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY FAMILY COURT | | 108 N MAGNOLIA ST | FAMILY COURT THIRD JUDICIAL | | SUMTER | SC | 29150 | |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 301 | | | SUMTERVILLE | FL | 33585-0301 | |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 31634 | | | TAMPA | FL | 33631-3634 | |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O  BOX 301 | | | SUMTERVILLE | FL | 33585 | |
| SUMTER, NIKCOLE D | | ADDRESS REDACTED | | | | | | |
| SUMULONG, JOHN | | 11009 MAY APPLE TERR | | | CHESTERFIELD | VA | 23236 | |
| SUMULONG, MARC | | ADDRESS REDACTED | | | | | | |
| SUN APPLIANCE SERVICE | | 705 WILLIAMS RD | | | PALM SPRINGS | CA | 92264 | |
| SUN BELT GENERAL CONTRACTORS | | 141 RAILROAD ST STE 106B | | | CANTON | GA | 30114 | |
| SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | HOUSTON | TX | 77084 | |
| SUN CASH | | 598 S TORRENCE AVE | | | CALUMET CITY | IL | 60409 | |
| SUN CHRONICLE, THE | | 34 SOUTH MAIN ST | | | ATTLEBORO | MA | 02703 | |
| SUN CHRONICLE, THE | | PO BOX 600 | 34 SOUTH MAIN ST | | ATTLEBORO | MA | 02703 | |
| SUN COAST MEDIA GROUP | | 200 E VENICE AVE | | | VENICE | FL | 34285 | |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | ADVERTISING ACCT 134384 | | TAMPA | FL | 33622-2045 | |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | | | TAMPA | FL | 33622-2045 | |
| SUN COM | | 111 E CAPITOL ST STE 500 | | | JACKSON | MS | 39201 | |
| SUN COMMERCIAL ROOFS | | 2636 BRENNER DR | | | DALLAS | TX | 75220 | |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | | | CUMMING | GA | 30040 | |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | STE 100 | | CUMMING | GA | 30040 | |
| SUN DEVIL PLUMBING & ROOTER | | 3275 N COLORADO | | | CHANDLER | AZ | 85225 | |
| SUN DROP BOTTLING CO | | 2550 RALEIGH RD | | | ROCKY MOUNT | NC | 27803 | |
| SUN ELECTRONICS | | 726 W NYACK RD STE 6 | | | WEST NYACK | NY | 10994 | |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH ST | | WILLIAMSPORT | PA | 17703-0728 | |
| SUN GAZETTE CO | | 252 WEST FOURTH ST | | | WILLIAMSPORT | PA | 177030728 | |
| SUN GLASS & DOOR CO | | 1108 ELM ST | | | CHARLOTTE | NC | 28206 | |
| SUN GROUP INC | | 12781 PALA DR | | | GARDEN GROVE | CA | 92841 | |
| SUN HARBOR BUDGET SUITES | | 4205 W TROPICANA | | | LAS VEGAS | NV | 89103 | |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 395354567 | |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 39535-4567 | |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | |
| SUN JOURNAL, THE | | 7215 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| SUN LOAN | | 1119 N CARBON | | | MARION | IL | 62959 | |
| SUN LOAN | | 1217 W GLEN AVE | | | PEORIA | IL | 61614 | |
| SUN LOAN | | 523 S PARKWAY DR | | | PEKIN | IL | 61554 | |
| SUN MACHINERY SERVICE | | 2168 S ATLANTIC BLVD 131 | | | MONTEREY PARK | CA | 91754 | |
| SUN MICROSYSTEMS | | PO BOX 75654 | | | CHICAGO | IL | 606755654 | |
| SUN MICROSYSTEMS | | PO BOX 75640 | C/O THE NORTHERN TRUST CO | | CHICAGO | IL | 60675-5640 | |
| SUN MICROSYSTEMS INC | | SUN MICROSYSTEMS INC | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | |
| SUN MICROSYSTEMS INC | | 12120 COLLECTION CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693-1212 | |
| SUN MICROSYSTEMS INC | | 2550 GARCIA AVE | MAILSTOP CUP01 306 | | MOUNTAIN VIEW | CA | 94043 | |
| SUN MICROSYSTEMS INC | | 4880 SADLER RD STE 210 | | | GLEN ALLEN | VA | 23060 | |
| SUN MICROSYSTEMS INC | | 500 ELDORADO BLVD | UBM 04 175 | | BROOMFIELD | CO | 80021 | |
| SUN MICROSYSTEMS INC | | C/O NATIONS BANK OF GEORGIA | | | ATLANTA | GA | 303848330 | |
| SUN MICROSYSTEMS INC | | C/O PHILADELPHIA NATL BANK | | | PHILADELPHIA | PA | 191784020 | |
| SUN MICROSYSTEMS INC | | MAILSTOP CUP01 306 | | | MOUNTAIN VIEW | CA | 94043 | |
| SUN MICROSYSTEMS INC | | PO BOX 198330 | C/O NATIONS BANK OF GEORGIA | | ATLANTA | GA | 30384-8330 | |
| SUN MICROSYSTEMS INC | | PO BOX 61000 | C/O BANK OF AMERICA DEPT 1489 | | SAN FRANCISCO | CA | 94161 | |
| SUN MICROSYSTEMS INC | | PO BOX 8500S 4020 | C/O PHILADELPHIA NATL BANK | | PHILADELPHIA | PA | 19178-4020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 295780406 | |
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 29578-0406 | |
| SUN NEWSPAPERS | | 10917 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | |
| SUN NEWSPAPERS | | PO BOX 25645 | | | CLEVELAND | OH | 44125 | |
| SUN PLAZA LP | | 34555 CHAGRIN BLVD | CO DEVELOPER DIVERSIFIED RLTY | | MORELAND HILLS | OH | 44022 | |
| SUN PLAZA LP | | CO DEVELOPER DIVERSIFIED RLTY | | | MORELAND HILLS | OH | 44022 | |
| SUN PUBLICATIONS OF FLORIDA | | PO BOX 422068 | | | KISSIMMEE | FL | 34742-2068 | |
| SUN REMARKETING INC | | PO BOX 4059 | | | LOGAN | UT | 843234059 | |
| SUN REMARKETING INC | | PO BOX 4059 | | | LOGAN | UT | 84323-4059 | |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 33121-4320 | |
| SUN SENTINEL | | PO BOX 100606 | | | ATLANTA | GA | 30384-0606 | |
| SUN SENTINEL | | PO BOX 4648 | | | CHICAGO | IL | 60680-4648 | |
| SUN SENTINEL | | PO BOX 805971 | | | CHICAGO | IL | 60680-4121 | |
| SUN SENTINEL | | PO BOX 8649 | PAYMENT PROCESSING CENTER | | CHICAGO | IL | 60680-8649 | |
| SUN STAR, MERCED | | PO BOX 739 | | | MERCED | CA | 95341 | |
| SUN STATE FORKLIFT INC | | PO BOX 3321 | | | HOLIDAY | FL | 34690 | |
| SUN SUITES | | 2235 MT ZION PARKWAY | | | MORROW | GA | 30260 | |
| SUN TELEVISION | | 4928 PARAMOUNT BLVD | | | LAKEWOOD | CA | 90712 | |
| SUN TV VCR STEREO | | 2481 ALVIN AVE | | | SAN JOSE | CA | 95121 | |
| SUN VALLEY ASSOCIATES | | PO BOX 67000 DEPT 57901 | | | DETROIT | MI | 482670523 | |
| SUN VALLEY ASSOCIATES | | PO BOX 67000 | DEPT 57901 | | DETROIT | MI | 48267-0523 | |
| SUN VALLEY BEACH | | 5350 HOLLOMAN RD | | | POWDER SPRINGS | GA | 30073 | |
| SUN VALLEY BEACH | | 5350 HOLLOMAN RD | | | POWDER SPRINGS | GA | 30127 | |
| SUN VALLEY GLASS/JIM MOFFITT | | 5602 EAST ACOMA DR | | | SCOTTSDALE | AZ | 85254 | |
| SUN VALLEY SATELLITE | | 4119 N 19TH ST | | | PHOENIX | AZ | 85016 | |
| SUN, HENRY | | ADDRESS REDACTED | | | | | | |
| SUN, JAMES | | 660 BUSH ST APT 307 | | | SAN FRANCISCO | CA | 94108 | |
| SUN, JAMES N | | ADDRESS REDACTED | | | | | | |
| SUN, LI HSUN | | ADDRESS REDACTED | | | | | | |
| SUN, ROSARIO M | | 1833 S LAKELAND DR | | | NORFOLK | VA | 23518-5427 | |
| SUN, STEVE KWANHIY | | ADDRESS REDACTED | | | | | | |
| SUN, THE | | PO BOX 259 | | | BREMERTON | WA | 98337 | |
| SUN, THE | | 1460 UNIVERSITY DR | | | WINCHESTER | VA | 22601 | |
| SUN, THE | | 399 D ST | | | SAN BERNARDINO | CA | 92401 | |
| SUN, THE | | 399 N D ST | | | SAN BERNARDINO | CA | 92401 | |
| SUN, THE | | DEPT 7136 | | | LOS ANGELES | CA | 90088-7136 | |
| SUN, THE | | P O BOX 259 | | | BREMERTON | WA | 98337 | |
| SUN, THE | | PO BOX 271 | | | YUMA | AZ | 85366-0271 | |
| SUN, THE | | PO BOX 34688 | | | SEATTLE | WA | 98124-1688 | |
| SUN, THE | | PO BOX 7158 | | | SAN FRANCISCO | CA | 94120 | |
| SUN, THE | | PO BOX 78006 | | | PHOENIX | AZ | 85062-8006 | |
| SUN, THE | | SHENANDOAH UNIVERSITY | 1460 UNIVERSITY DR | | WINCHESTER | VA | 22601 | |
| SUN, ZI Y | | ADDRESS REDACTED | | | | | | |
| SUNBEAM DEVELOPMENT CORP | | 1401 79TH ST CAUSEWAY | | | MIAMI | FL | 33141 | |
| SUNBELT APPLIANCE REPAIR INC | | 2029 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| SUNBELT ELECTRONICS | | 9865 GALLOPS CREEK DR | | | WILMER | AL | 36587 | |
| SUNBELT INDUSTRIAL TRUCKS INC | | 1617 TERRE COLONY CT | | | DALLAS | TX | 75212 | |
| SUNBELT LABOR | | PO BOX 270221 | | | OKLAHOMA CITY | OK | 731370221 | |
| SUNBELT LABOR | | PO BOX 270221 | | | OKLAHOMA CITY | OK | 73137-0221 | |
| SUNBELT MANAGEMENT CO INC | | 455 N CITYFRONT PLZ DR FL 24 | | | CHICAGO | IL | 60611-5518 | |
| SUNBELT MANAGEMENT CO INC | | C/O NEVADA HOLDING CO LP | 5405 MOREHOUSE DR STE 250 | | SAN DIEGO | CA | 92121 | |
| SUNBELT MOTIVATION & TRAVEL | | 5215 N OCONNOR BLVD STE 950 | | | IRVING | TX | 75039 | |
| SUNBELT RENTALS | | 11005 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| SUNBELT RENTALS | | 3701 NW 120TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| SUNBELT RENTALS | | PO BOX 101732 | | | ATLANTA | GA | 30392-1732 | |
| SUNBELT RENTALS | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT RENTALS INC | | 12614 BROAD ST RD | | | RICHMOND | VA | 23233 | |
| SUNBELT RENTALS INC | | 611 TEMPLETON AVE STE 107 | | | CHARLOTTE | NC | 28203 | |
| SUNBELT RENTALS INC | | PATTY LETZEN | 3701 NW 120TH AVE | | POMPANO BEACH | FL | 33065 | |
| SUNBELT RENTALS INC | | PO BOX 281961 | | | ATLANTA | GA | 30384 | |
| SUNBELT RENTALS INC | | PO BOX 410968 | | | CHARLOTTE | NC | 28241 | |
| SUNBELT RENTALS INC | | PO BOX 579 | | | NEWINGTON | VA | 22122-0579 | |
| SUNBELT REPORTING 7 LITIGATION | | 4545 BISSONNETT SUITE 100 | | | BELLAIRE | TX | 774013114 | |
| SUNBELT REPORTING 7 LITIGATION | | 4545 BISSONNETT SUITE 100 | | | BELLAIRE | TX | 77401-3114 | |
| SUNBELT SCENIC STUDIOS | | 8980 S MCKEMY ST | | | TEMPE | AZ | 85284 | |
| SUNBERG, VICTORIA CECILIA | | 4895 MAGNOLIA LN N | | | PLYMOUTH | MN | 55442 | |
| SUNBURY PRIMARY CARE | | 1012 UNION ST STE B | | | BANGOR | ME | 04401 | |
| SUNBURY PRIMARY CARE | | PO BOX 921 | | | BANGOR | ME | 04402-0921 | |
| SUNCIN, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNCIN, XIOMARA LISSETTE | | ADDRESS REDACTED | | | | | | |
| SUNCOAST FIRE | | 4651 SW 51ST ST | SUITE 804 | | DAVIE | FL | 33314 | |
| SUNCOAST FIRE | | PO BOX 44097 | | | NASHVILLE | TN | 37244 | |
| SUNCOAST FIRE | | SUITE 804 | | | DAVIE | FL | 33314 | |
| SUNCOAST LIFT TRUCK INC | | PO BOX 11467 | | | BRADENTON | FL | 342821467 | |
| SUNCOAST LIFT TRUCK INC | | PO BOX 11467 | | | BRADENTON | FL | 34282-1467 | |
| SUNCOAST NAS INC | | PO BOX 2495 | | | RIVERVIEW | FL | 33568 | |
| SUNCOATINGS | | PO BOX 75070 | | | TAMPA | FL | 33675 | |
| SUNCOM | | PO BOX 64566 | | | BALTIMORE | MD | 21264-4566 | |
| SUNCOM | | PO BOX 96047 | | | CHARLOTTE | NC | 28296-0047 | |
| SUNCOM | | PO BOX 96067 | | | CHARLOTTE | NC | 28296-0067 | |
| SUNCOM TECHNOLOGIES | | 6400 W GROSS POINT RD | | | NILES | IL | 60714 | |
| SUNCOM TELECORP PCS INC | | 1733 SYCAMORE VIEW RD | ATTN FINANCIAL OPERATIONS | | MEMPHIS | TN | 38134 | |
| SUNCOM TRITEL COMMUNICATIONS | | PO BOX 23033 | ATTN CASH MANAGEMENT | | JACKSON | MS | 39225-3033 | |
| SUND, BRANDON | | 13508 LEILA ST | | | OCEAN SPRINGS | MS | 39564-0000 | |
| SUND, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SUNDANCE INTERNATIONAL | | 7093 N BARRY ST | | | ROSEMONT | IL | 60018 | |
| SUNDANCE PLUMBING | | 1690 OLD HWY 41 | | | MARIETTA | GA | 30060 | |
| SUNDANCE PLUMBING | | 770 PICKENS INDL DR EXT STE A | | | MARIETTA | GA | 30062 | |
| SUNDAR, COLLEEN CRYSTAL | | 26777 CALAROGA AVE | | | HAYWARD | CA | 94545 | |
| SUNDAR, COLLEEN CRYSTAL | | ADDRESS REDACTED | | | | | | |
| SUNDARA, THANOUSINH | | 13726 SE EAGLE DR | | | CLACKAMAS | OR | 97015 | |
| SUNDARA, THANOUSINH | | ADDRESS REDACTED | | | | | | |
| SUNDARAM, VIJAYSHREE | | ADDRESS REDACTED | | | | | | |
| SUNDARSINGH, AIDA | | ADDRESS REDACTED | | | | | | |
| SUNDAY CO INC, RT | | PO BOX 6729 | | | RICHMOND | VA | 23230 | |
| SUNDAY, ALBERT | | 211 BRISTOL BEND CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| SUNDAY, KATHY | | 211 BRISTOL BEND CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| SUNDAY, TONY LEE | | ADDRESS REDACTED | | | | | | |
| SUNDE, RAY GREGORY | | 575 S PERRY PARKWAY | 7 | | OREGON | WI | 53575 | |
| SUNDE, RAY GREGORY | | ADDRESS REDACTED | | | | | | |
| SUNDE, SHANNA B | | 2649 TAYLORSVILLE RD | 2C | | LOUISVILLE | KY | 40205 | |
| SUNDE, SHANNA B | | ADDRESS REDACTED | | | | | | |
| SUNDEAVS, KELLY | | 4522 WEST GREENWAY RD | | | GLENDALE | AZ | 85306 | |
| SUNDEEN, JOEL DALE | | ADDRESS REDACTED | | | | | | |
| SUNDELL, ZACH | | 12353 E 2ND DR | | | AURORA | CO | 80011-8342 | |
| SUNDERHAUS, BRANDON MICHAEL | | 1825 CANTWELL CT | | | HEBRON | KY | 41048 | |
| SUNDERHAUS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUNDERLAND, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | |
| SUNDERLAND, JAY | | ADDRESS REDACTED | | | | | | |
| SUNDERMAN, VICTORIA DAWN | | ADDRESS REDACTED | | | | | | |
| SUNDIAL PLUMBING | | 1690 OLD HWY 41 | | | MARIETTA | GA | 30060 | |
| SUNDLING, SANDRA | | 1289 WYNOOCHE VALLEY RD | | | MONTESANO | WA | 98563 | |
| SUNDMACKER, JOHN HARVEY | | 9709 105 AVE N | | | MAPLE GROVE | MN | 55369 | |
| SUNDMACKER, JOHN HARVEY | | ADDRESS REDACTED | | | | | | |
| SUNDMAN, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| SUNDQUIST, DAVID | | ADDRESS REDACTED | | | | | | |
| SUNDQUIST, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| SUNDRANI, FARHAN A | | ADDRESS REDACTED | | | | | | |
| SUNDWALL, ERIC S | | ADDRESS REDACTED | | | | | | |
| SUNESARA, DANISH INAYAT | | 5555 NEW TERRITORY BLVD | 4202 | | SUGAR LAND | TX | 77479 | |
| SUNFEST OF PALM BEACH COUNTY | | PO BOX 279 | | | WEST PALM BEACH | FL | 334020279 | |
| SUNFEST OF PALM BEACH COUNTY | | PO BOX 279 | | | WEST PALM BEACH | FL | 33402-0279 | |
| SUNFLOWER COUNTY | | PO DRAWER 948 | DEPT OF HUMAN SERVICES | | INDIANOLA | MI | 38751 | |
| SUNFLOWER COUNTY CIRCUIT COURT | | COURT CLERK | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CIRCUIT COURT | | PO BOX 576 | COURT CLERK | | INDIANOLA | MS | 38751 | |
| SUNFLOWER GROUP, THE | | 10561 BARKLEY STE 300 | | | OVERLAND PARK | KS | 66212 | |
| SUNFLOWER GROUP, THE | | 135 S LASALLE ST DEPT 5172 | | | CHICAGO | IL | 60674-5172 | |
| SUNG, HUNGYEN | | ADDRESS REDACTED | | | | | | |
| SUNG, JONATHAN | | 83 CLIFFSIDE DR | | | DALY CITY | CA | 94015 | |
| SUNG, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SUNGA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SUNGA, KIM PATRICK DE GUZMAN | | ADDRESS REDACTED | | | | | | |
| SUNGARD CORBEL INC | | 1660 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | |
| SUNGARD CORBEL INC | | PO BOX 98698 | | | CHICAGO | IL | 60693 | |
| SUNGARD RECOVERY SERVICES LP | | 1285 DRUMMERS LN | | | WAYNE | PA | 19087 | |
| SUNGARD RECOVERY SERVICES LP | | PO BOX 91233 | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS | | 2777 SUMMER ST | ATTN JOHN NEWMAN | | STAMFORD | CT | 06905 | |
| SUNGARD TREASURY SYSTEMS | | PO BOX 7659 | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS | | PO BOX 91940 | | | CHICAGO | IL | 60693 | |
| SUNGHO, AHN | | 10381 N MERIDIAN AVE | | | FRESNO | CA | 93720-0000 | |
| SUNGIFT | | 1935 S PLUM GROVE RD NO 269 | | | PALATINE | IL | 60067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNGRAPHICS INC | | 41 E LONGVIEW AVE | | | MANSFIELD | OH | 44903 | |
| SUNGRAPHICS INC | | PO BOX 1406 | | | MANSFIELD | OH | 44901 | |
| SUNGUARD | | 2866 STAUNTON DR | | | MARIETTA | GA | 30067 | |
| SUNGY, ROBERT ALLEN | | 147 R HIGHLAND ST | | | HAMILTON | MA | 01982 | |
| SUNGY, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| SUNIA, GIDEON | | 86 057 ALTA ST | | | WAIANAE | HI | 96792-0000 | |
| SUNIAGA, DIEGO | | ADDRESS REDACTED | | | | | | |
| SUNIGA, GEOF NAVARRETE | | ADDRESS REDACTED | | | | | | |
| SUNIGA, GEOFNA | | CURT TERRACE 14 | | | GREENWICH | CT | 06831-0000 | |
| SUNLAND FIRE PROTECTION INC | | PO BOX 890131 | | | CHARLOTTET | NC | 282890131 | |
| SUNLAND FIRE PROTECTION INC | | PO BOX 890131 | | | CHARLOTTET | NC | 28289-0131 | |
| SUNLAND SIGNS | | PO BOX 971093 | | | EL PASO | TX | 79997 | |
| SUNLAND TOWN CENTRE CLEARING | | PO BOX 910846 | | | DALLAS | TX | 753910846 | |
| SUNLAND TOWN CENTRE CLEARING | | 2345 PAYSPHERE CIR | C/O KRG SUNLAND LP | | DALLAS | IL | 60674 | |
| SUNMASTERS OF FARMERS BRANCH | | 14452 MIDWAY | | | FARMERS BRANCH | TX | 75244 | |
| SUNNASSEE, EMMA MELINA | | ADDRESS REDACTED | | | | | | |
| SUNNY EXPRESS INC | | PO BOX 225 | ATTN ACCOUNTS RECEIVABLE | | SANTA CLARA | CA | 95052-0225 | |
| SUNNY ISLES BEACH, CITY OF | | 18070 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| SUNNY, NIRMAL A | | ADDRESS REDACTED | | | | | | |
| SUNNY, SAM | | ADDRESS REDACTED | | | | | | |
| SUNNYSIDE INN | | 12855 SE 97TH | | | CLACKAMASS | OR | 97015 | |
| SUNNYSLOPE FLORAL & GIFT | | 4800 44TH ST SW | | | GRANDVILLE | MI | 49418 | |
| SUNNYVALE TOWING | | 247 COMMERCIAL ST | | | SUNNYVALE | CA | 94085 | |
| SUNNYVALE, CITY OF | | PO BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | |
| SUNNYVALE, CITY OF | | SUNNYVALE CITY OF | PO BOX 3707 | | SUNNYVALE | CA | 94088-3707 | |
| SUNOCO | | PO BOX 1466 | | | NEWARK | NJ | 07101-1466 | |
| SUNOL VALLEY | | 6900 MISSION RD | | | SUNOL | CA | 94586 | |
| SUNOX INC | | PO BOX 33871 | | | CHARLOTTE | NC | 28233 | |
| SUNPRESS INC DBA PASCO SHOPPER | | PO BOX 187 | | | DADE CITY | FL | 33526-0187 | |
| SUNRISE APPLIANCE & TV | | 2315 CATAWBA VALLEY BLVD SE | | | HICKORY | NC | 28602 | |
| SUNRISE ASPHALT & CONCRETE | | 9812 GRAVOIS | | | ST LOUIS | MO | 63123 | |
| SUNRISE ASPHALT & CONCRETE | PATRICK GETZ | 9812 GRAVOIS | ATTN PATRICK GETZ | | ST LOUIS | MO | 63123 | |
| SUNRISE BUILDERS INC | | 420 PEAKS VIEW RD | | | MONETA | VA | 24121 | |
| SUNRISE CONSULTING SERVICES INC | | 814 AMHERST AVE | STE 301 | | LOS ANGELES | CA | 90049 | |
| SUNRISE DELI | | 7920 SILVERTON AVE | SUITE A | | SAN DIEGO | CA | 92126 | |
| SUNRISE DELI | | SUITE A | | | SAN DIEGO | CA | 92126 | |
| SUNRISE ELECTRONIC SYSTEMS | | 1111 ALAMEDA NW STE E | | | ALBUQUERQUE | NM | 87114 | |
| SUNRISE EXTERIOR COMMERCIAL SV | | 910 WEST THURBER | | | TUCSON | AZ | 85705 | |
| SUNRISE FOP LODGE NO 80 | | PO BOX 450086 | | | SUNRISE | FL | 33313 | |
| SUNRISE FORD | | 18150 FOOTHILL BLVD | | | FONTANA | CA | 92336 | |
| SUNRISE GLASS | | PO BOX 662 | | | HAMPDEN | ME | 04444 | |
| SUNRISE IDENTITY INC | | 14051 NE 200TH ST | | | WOODINVILLE | WA | 98072 | |
| SUNRISE INSTALLATIONS | | 10517 CHESTNUT ST | | | LOS ALAMITOS | CA | 90720 | |
| SUNRISE LANDSCAPE & LAWN CARE | | PO BOX 591 | | | PALM HARBOR | FL | 346820591 | |
| SUNRISE LANDSCAPE & LAWN CARE | | PO BOX 591 | | | PALM HARBOR | FL | 34682-0591 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY | C/O STARPOINT PROPERTIES | 450 N  ROXBURY DR  NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY | C/O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY ASSET MANAGER | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE PLANTATION PROPERTIES LLC | | 450 N ROXBURY DR 1050 | CO STARPOINT PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE RECREATION & PARK | | 7801 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| SUNRISE RENT A CAR | | 4325 W HWY 114 | | | IRVING | TX | 75063 | |
| SUNRISE ROCK & REDI MIX | | PO BOX 578387 | | | MODESTO | CA | 95357-8387 | |
| SUNRISE, CITY OF | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351-6899 | |
| SUNRISE, CITY OF | | 1607 NW 136 AVE | BUILDING B | | SUNRISE | FL | 33323 | |
| SUNRISE, CITY OF | | ENFORCEMENT OCCUPATIONAL LIC | | | SUNRISE | FL | 33351 | |
| SUNRISE, CITY OF | | PO BOX 31432 | | | TAMPA | FL | 33631-3432 | |
| SUNRISE, CITY OF | | PO BOX 450759 | PUBLIC SERVICE DEPARTMENT | | SUNRISE | FL | 33345-0759 | |
| SUNRISE, CITY OF | | SUNRISE CITY OF | OCCUPATIONAL LICENSE DIVISION | 1607 N W 136 AVE | SUNRISE | FL | 33323 | |
| SUNRIVER RESORT | | PO BOX 3589 | | | SUNRIVER | OR | 97707 | |
| SUNRIVER RESORT | | PO BOX 3609 | | | SUNRIVER | OR | 97707 | |
| SUNROCK CAPITAL CORP | | 2701 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| SUNSEA YACHT CHARTERS INC | | 655 WEST IRVING PARK RD | | | CHICAGO | IL | 60613 | |
| SUNSERI, BRIAN | | ADDRESS REDACTED | | | | | | |
| SUNSERI, COURTNEY AMANDA | | 6745 80TH TERR N | | | PINELLAS PARK | FL | 33781 | |
| SUNSERI, COURTNEY AMANDA | | ADDRESS REDACTED | | | | | | |
| SUNSERI, JOE RAYMOND | | ADDRESS REDACTED | | | | | | |
| SUNSERIS | | 4500 S I 10 SERVICE RD W | | | METAIRIE | LA | 70001 | |
| SUNSET APPLIANCE | | 661 SUNSET ST | | | SAN ANDREAS | CA | 95249 | |
| SUNSET ASSEMBLY | | 1205 ROYAL PALM | | | APACHE JUNCTION | AZ | 85219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSET ASSOCIATES LTD | | 1 ATLANTA PLAZA C/O CNM ASSOC | | | ATLANTA | GA | 30326 | |
| SUNSET ASSOCIATES LTD | | 950 EAST PACES FERRY RD STE950 | 1 ATLANTA PLAZA C/O CNM ASSOC | | ATLANTA | GA | 30326 | |
| SUNSET BUILDING SERVICES INC | | 1280 GRAVEL HILL RD | | | SOUTHAMPTON | PA | 18966 | |
| SUNSET CASTING | C BARBER GMT STUDIO ST6 | 5751 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | |
| SUNSET CASTING | | 5751 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | |
| SUNSET ENTERTAINMENT INC, A | | PO BOX 20065 | | | ST PETERSBURG | FL | 33742-0065 | |
| SUNSET FORD INC | | PO BOX 939 | | | PEORIA | AZ | 853800939 | |
| SUNSET FORD INC | | PO BOX 939 | | | PEORIA | AZ | 85380-0939 | |
| SUNSET HILLS FOLIAGE | | PO BOX 1392 | | | LAUREL | MD | 207251392 | |
| SUNSET HILLS FOLIAGE | | PO BOX 1392 | | | LAUREL | MD | 20725-1392 | |
| SUNSET LAWN SERVICE | | 21629 MAYFIELD | | | FARMINGTON HILLS | MI | 48336 | |
| SUNSET LAWN SERVICE | | 29644 EDWARD PLACE | | | LIVONIA | MI | 48154 | |
| SUNSET LAWNS INC | | 5100 MARWOOD DR | | | RALEIGH | NC | 27604 | |
| SUNSET LIGHTING SERVICES | | 4420 E MIRALOMA UNIT J | | | ANAHEIM | CA | 92807 | |
| SUNSET MEMORIAL PARK | | 2901 W HUNDRED RD | | | CHESTER | VA | 23831 | |
| SUNSET POST INC | | 1813 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| SUNSET PRINTERS | | 20259 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| SUNSET STATION | | 1301 W SUNSET RD | | | HENDERSON | NV | 89014-6607 | |
| SUNSET VALLEY TEXAS, CITY OF | | 2 LONE OAK TRAIL | MUNICIPAL BLDG JONES RD | | AUSTIN | TX | 78745 | |
| SUNSET VALLEY TEXAS, CITY OF | | MUNICIPAL BLDG JONES RD | | | AUSTIN | TX | 78745 | |
| SUNSET VALLEY, CITY OF | | 3205 JONES RD | | | SUNSET VALLEY | TX | 78745 | |
| SUNSHIE, CAROL | | 32 VILLAGE CT | | | HAZLET | NJ | 7730 | |
| SUNSHINE CLEANING CO | | 89A COLLINS ST | | | DANVERS | MA | 01923-3560 | |
| SUNSHINE CLEANING CO | | PO BOX 4532 | | | SALEM | MA | 01970 | |
| SUNSHINE CLEANING SERVICE | | 11216 SIRIAS RD | | | SAN DIEGO | CA | 92126 | |
| SUNSHINE CLEANING SERVICES | | 9605 ARROW RTE STE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNSHINE CLEANING SERVICES | | 9605 ARROW RTE STE E | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNSHINE DISPOSAL INC | | N 2405 UNIVERSITY RD | | | SPOKANE | WA | 99206 | |
| SUNSHINE FORD | | 16800 NW 57TH AVE | | | MIAMI | FL | 33015 | |
| SUNSHINE JANITORIAL SERVICES | | 2310 CURTIS ST | | | DURHAM | NC | 27707 | |
| SUNSHINE JANITORIAL SVC INC | | 1860 SE 43RD TERRACE | | | OCALA | FL | 34471 | |
| SUNSHINE MEDIA INC | | PO BOX 37707 | | | PHOENIX | AZ | 85069 | |
| SUNSHINE SERVICES CO INC | | 2340 PERRY RD | | | ROGERS | AR | 72758 | |
| SUNSHINE SIGN COMP INC | | 121 WESTBORO RD | | | N GRAFTON | MA | 01536 | |
| SUNSHINE SIGN COMP INC | | 122 WORCESTER ST | | | N GRAFTON | MA | 01536 | |
| SUNSHINE WINDOW CLEANING INC | | 1390 COBB INDUSTRIAL WAY | | | MARIETTA | GA | 30066-6300 | |
| SUNSHINER WINDOW INC | | PO BOX 35 | | | LIMA | PA | 19037 | |
| SUNSOFT INC | | FILE NO 72612 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2612 | |
| SUNSOFT INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941602612 | |
| SUNSTAR ACCEPTANCE CORP | | 9164 W 159TH | | | ORLAND PARK | IL | 60462 | |
| SUNSTATE EQUIPMENT CO | | 5425 E WASHINGTON ST | | | PHOENIX | AZ | 85034 | |
| SUNSTATE EQUIPMENT CO | | PO BOX 52581 | | | PHOENIX | AZ | 85072-2581 | |
| SUNSTATE EQUIPMENT CO LLC | | 5552 E WASHINGTON | | | PHOENIX | AZ | 85034 | |
| SUNSTATE POWER SWEEPING INC | | 9091 60TH ST NORTH | | | PINELLAS PARK | FL | 33782 | |
| SUNSTATE SERVICES | | 1313 S MAIN ST | | | GAINESVILLE | FL | 32601 | |
| SUNSTEAM | | 23202 LA VARA | | | LAKE FOREST | CA | 92630 | |
| SUNSTONE ENTERPRISES | | 6440 VIA REAL 7 | | | CARPINTERIA | CA | 93013 | |
| SUNSWEPT MANAGEMENT INC | | 2510 S BRENTWOOD BLVD STE 220 | | | ST LOUIS | MO | 63144-2326 | |
| SUNSWEPT MANAGEMENT INC | | SUITE M104 | | | PLANTATION | FL | 33324 | |
| SUNTAY, CARLOS RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| SUNTECH GLASS INC | | NO 404 | | | TEMPE | AZ | 85282 | |
| SUNTECH GLASS INC | | 2127 S PRIEST DR | NO 404 | | TEMPE | AZ | 85282 | |
| SUNTECH INSTALLATIONS | | 530 ALTA VISTA LN | | | HENDERSONVILLE | NC | 28791 | |
| SUNTECH SERVICES OF FLORIDA | | 1024 ROYAL BIRKDALE DR | | | TARPON SPRINGS | FL | 34688 | |
| SUNTEK LABS | | PO BOX 631957 | | | CINCINNATI | OH | 452631957 | |
| SUNTEK LABS | | PO BOX 631957 | | | CINCINNATI | OH | 45263-1957 | |
| SUNTRUST | DONNA SMITH | 919 EAST MAIN ST  22ND FLOOR | | | RICHMOND | VA | 23219 | |
| SUNTRUST BANK | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK | | 9072 WEST BROAD ST | | | RICHMOND | VA | 23233 | |
| SUNTRUST BANK | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| SUNTRUST BANK | | CORPORATE TRUST DIVISION | | | ORLANDO | FL | 32802 | |
| SUNTRUST BANK | | PO BOX 189 | | | RICHMOND | VA | 23202 | |
| SUNTRUST BANK | | PO BOX 26489 | TRUST FEE UNIT | | RICHMOND | VA | 23261-6489 | |
| SUNTRUST BANK | | PO BOX 44 | CORPORATE TRUST DIVISION | | ORLANDO | FL | 32802-0044 | |
| SUNTRUST BANK CENTRAL FL NA | | NATIONAL ACCOUNTS MC 0 1043 | | | ORLANDO | FL | 32810 | |
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 102891 | ANALYSIS PROCESSING CTR | | ATLANTA | GA | 30368-2891 | |
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 3833 | NATIONAL ACCOUNTS MC 0 1043 | | ORLANDO | FL | 32810 | |
| SUNTRUST BANK CENTRAL FLORIDA | | MAIL CODE 2034 | | | ORLANDO | FL | 32802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNTRUST BANK CENTRAL FLORIDA | | PO BOX 102891 | | | ATLANTA | GA | 30368-2891 | |
| SUNTRUST BANKS INC | | 303 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| SUNTRUST CAPITAL MARKETS INC | | 511 UNION ST STE 800 | | | NASHVILLE | TN | 37219 | |
| SUNTRUSTBANKRICHMOND | | 400 N 9TH ST ROOM 203 | | | RICHMOND | VA | 23219-1997 | |
| SUNWEST BANK OF ALBUQUERQUE | | PO BOX 25500 | | | ALBUQUERQUE | NM | 871250500 | |
| SUNWEST BANK OF ALBUQUERQUE | | PO BOX 25500 | | | ALBUQUERQUE | NM | 87125-0500 | |
| SUNWEST ELECTRIC INC | | 3064 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| SUNY CDO JOB FAIR 2001 | | PO BOX 6013 | BINGHAMTON UNIVERSITY | | BINGHAMTON | NY | 13902-6013 | |
| SUON, RITHYA | | ADDRESS REDACTED | | | | | | |
| SUON, WILLIAM VIRAK | | ADDRESS REDACTED | | | | | | |
| SUOVANEN, ERIK THOMAS | | ADDRESS REDACTED | | | | | | |
| SUPENIA, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| SUPER 8 CRYSTAL LAKE | | 577 CRYSTAL POINT DR | | | CRYSTAL LAKE | IL | 60014 | |
| SUPER 8 MOTEL | | 1884 WASHINGTON RD | | | WASHINGTON | IL | 61571 | |
| SUPER 8 MOTEL | | 2108 W MEADOWVIEW RD | | | GREENSBORO | NC | 27403 | |
| SUPER 8 MOTEL | | 7171 W CHANDLER BLVD | | | CHANDLER | AZ | 85226 | |
| SUPER 8 MOTEL | | 7220 PLANTATION RD | | | PENSACOLA | FL | 32504 | |
| SUPER 8 MOTEL ALBUQUERQUE | | 2500 UNIVERSITY BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| SUPER 8 MOTEL NASHVILLE | | 720 ROYAL PARKWAY | METRO AIRPORT CENTER | | NASHVILLE | TN | 37214 | |
| SUPER 8 MOTEL NASHVILLE | | METRO AIRPORT CENTER | | | NASHVILLE | TN | 37214 | |
| SUPER APPLIANCE | | 2518 PARAMOUNT | | | AMARILLO | TX | 79109 | |
| SUPER BAD TV SERVICE & AC | | 1611 OKTOC RD | | | STARKVILLE | MS | 39759 | |
| SUPER COMMUNICATIONS | | 780 HAVILLAH RD | | | TONASKET | WA | 98855 | |
| SUPER KLEEN | | PO BOX 931 | | | DE KALB | IL | 60115 | |
| SUPER KWIK/EAST | | PO BOX 625 | | | EGG HARBOR CITY | NJ | 082150625 | |
| SUPER KWIK/EAST | | PO BOX 625 | | | EGG HARBOR CITY | NJ | 08215-0625 | |
| SUPER LUBE | | 401 E VIRGINIA ST | | | TALLAHASSEE | FL | 32301 | |
| SUPER MAINTENANCE SYSTEMS | | 18915 142ND AVE NE 160 | | | WOODINVILLE | WA | 98072 | |
| SUPER PLUMBING SUPPLY | | DEPT NO 44811 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | |
| SUPER PLUMBING SUPPLY | | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| SUPER SATELLITE | | 124 KESWICK AVE | | | DAVENPORT | FL | 33897 | |
| SUPER SECURITY SERVICES | | 512 E WILSON AVE STE 400 | | | GLEN DALE | CA | 91206 | |
| SUPER SIGN SERVICE | | 621 W OLIVE ST | | | BLOOMINGTON | IL | 617023336 | |
| SUPER SIGN SERVICE | | 621 W OLIVE ST | | | BLOOMINGTON | IL | 61702-3336 | |
| SUPER SIGNS TODAY | | 2175 W COUNTY LINE RD | | | DOUGLASVILLE | GA | 30135 | |
| SUPER STEAM | | 4709 N WILLOW | | | BETHANY | OK | 73008 | |
| SUPER STEAM CARPET CLEAN | | 1942 N SHERIDAN RD | | | PEORIA | IL | 61604 | |
| SUPER STORES OF AMERICA INC | | 8996 MIRAMAR RD STE 360 | | | SAN DIEGO | CA | 92126 | |
| SUPER VISION | | 607 E TYLER ST NO 121 | | | ATHENS | TX | 75751 | |
| SUPER VISION TV | | 369 WASHINGTON AVE | | | GARDEN CITY PARK | NY | 11040 | |
| SUPER, JACOB CARTER | | ADDRESS REDACTED | | | | | | |
| SUPERAMERICA GROUP INC | | PO BOX 85080 | | | LOUISVILLE | KY | 402855080 | |
| SUPERAMERICA GROUP INC | | PO BOX 85080 | | | LOUISVILLE | KY | 40285-5080 | |
| SUPER FURNITURE SERVICE INC | | 30 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | |
| SUPERCIRCUITS INC | | ONE SUPERCIRCUITS PLAZA | | | LEANDER | TX | 78641 | |
| SUPERCLEAN SERVICE CO INC | | PO BOX 551802 | | | DALLAS | TX | 75355 | |
| SUPERCOMM | | 320 WESTWAY PL 550 | | | ARLINGTON | TX | 76018 | |
| SUPERDOCK, JEFFREY EVAN | | ADDRESS REDACTED | | | | | | |
| SUPERGLASS WINDSHIELD REPAIR | | 6090 MCDONOUGH DR SUITE O | | | NORCROSS | GA | 30093 | |
| SUPERGRAFX INC | | 250 B CAL LANE | | | SPARKS | NV | 89431 | |
| SUPERHUMAN GROUP CO LTD | | ROOM 1207 HUASHENG BUILDING | NO 399 JUIJIANG RD | SHANGHAI 20001 | PR CHINA | | | CHN |
| SUPERINTENDENT OF DOCUMENTS | | P O BOX 37082 | | | WASHINGTON | DC | 200137082 | |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 37082 | | | WASHINGTON | DC | 20013-7082 | |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 371975M | US GOVT PRINTING OFFICE | | PITTSBURGH | PA | 15250-7975 | |
| SUPERIOR AUDIO & VIDEO | | 3408 FRANKFORT AVE | | | LOUISVILLE | KY | 40207 | |
| SUPERIOR BAG | | 759 E LINCOLN AVE | | | RAHWAY | NJ | 07065 | |
| SUPERIOR BUILDING MAINTENANCE | | 7522 CAMPBELL RD STE 113 188 | | | DALLAS | TX | 75248 | |
| SUPERIOR CABLE INC | | 126 W TERRA LN | | | OFALLON | MO | 63366 | |
| SUPERIOR CHEMICAL CO | | 1413 119TH ST | | | WHITING | IN | 46394 | |
| SUPERIOR CINEMA & SOUND | | 4802 E RAY RD STE 23 271 | | | PHOENIX | AZ | 85044 | |
| SUPERIOR CLEANING SERVICE | | PO BOX 798 | | | MECHANICSVILLE | VA | 20659 | |
| SUPERIOR COMMUNICATION INC | | 321 S WASHINGTON | | | WICHITA | KS | 672024097 | |
| SUPERIOR COMMUNICATION INC | | 321 S WASHINGTON | | | WICHITA | KS | 67202-4097 | |
| SUPERIOR COMMUNICATIONS | | 738 ARROW GRAND CIRCLE | | | COVINS | CA | 91722 | |
| SUPERIOR CONTRACTING | | 1695 NEWBRIDGE RD | | | NORTH BELLMORE | NY | 11710 | |
| SUPERIOR CONTRACTING CO INC | | 14413 JUSTICE RD | STE 1 | | MIDLOTHIAN | VA | 23113 | |
| SUPERIOR COURT | | CRIMINAL DIVISION | | | NEW BRUNSWICK | NJ | 08903 | |
| SUPERIOR COURT | | PO BOX 2673 | CRIMINAL DIVISION | | NEW BRUNSWICK | NJ | 08903 | |
| SUPERIOR COURT NO 4 | | 101 N MAIN ST | | | GOSHEN | IN | 46526 | |
| SUPERIOR COURT OF NEW JERSEY | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | HACKENSACK | NJ | 07602 | |
| SUPERIOR COURT SOUTHERN BRANCH | | 500 COUNTY CTR | | | REDWOOD CITY | CA | 94063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR COURT, CLERK OF | | 136 PRYOR ST | STATE OF GA COUNTY OF FULTON | | SW ATLANTA | GA | 30303 | |
| SUPERIOR COURT, CLERK OF | | PO BOX 1849 | | | MANTEO | NC | 27954 | |
| SUPERIOR COURT, CLERK OF THE | | PO BOX 13655 | | | PHOENIX | AZ | 85002 | |
| SUPERIOR CREDIT SERVICE INC | | PO BOX 55378 | | | INDIANAPOLIS | IN | 46205 | |
| SUPERIOR DOCUMENT SERVICES | | 700 E MAIN ST BLDG STE 202 | | | RICHMOND | VA | 23219 | |
| SUPERIOR ELECTRONICS | | 211 WASHINGTON AVE | ROUTE 837 | | DRAVOSBURG | PA | 15034 | |
| SUPERIOR ELECTRONICS | | 2460 COULTERVILLE RD | | | WHITE OAK | PA | 15131 | |
| SUPERIOR ELECTRONICS CO | | 347 3RD AVE | | | NEW YORK | NY | 10010 | |
| SUPERIOR EQUIPMENT SALES | | 808 LIVE OAK DR | | | CHESAPEAKE | VA | 23320 | |
| SUPERIOR EXPRESS INC | | 210 W THIRD ST | | | WATERLOO | IL | 62298 | |
| SUPERIOR FIRE PROTECTION INC | | PO BOX 7480 | | | MONROE | LA | 71211 | |
| SUPERIOR FIRST AID & SAFETY | | PO BOX 13488 | | | OKLAHOMA CITY | OK | 731131488 | |
| SUPERIOR FIRST AID & SAFETY | | PO BOX 13488 | | | OKLAHOMA CITY | OK | 73113-1488 | |
| SUPERIOR FOMEBORDS CORP | | 2700 W GRAND AVE | | | CHICAGO | IL | 60612 | |
| SUPERIOR FORD INC | | 9700 56TH AVE NO | | | MINNEPOLIS | MN | 55442 | |
| SUPERIOR INSTALLATION SERVICES | | PO BOX 116695 | | | CARROLLTON | TX | 75011 | |
| SUPERIOR INSTALLATIONS | | PO BOX 106 | | | S BARRE | MA | 01074 | |
| SUPERIOR JOB FAIRS | | 248 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| SUPERIOR LAMP AND SUPPLY CO | | PO BOX 566 | | | MOOREHEAD CITY | MN | 56561 | |
| SUPERIOR LIGHT & SIGN INC | | 2121 S 24TH ST | | | OMAHA | NE | 68108 | |
| SUPERIOR LIGHTING PRODUCTS | | 3765 DAFFORD PL | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR LINEN SERVICE | | 1012 CENTER ST | | | TACOMA | WA | 98409 | |
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | RESEDA | CA | 91337-0850 | |
| SUPERIOR MAINTENANCE UNLIMITED | | 524 W HILLSDALE ST | | | INGLWOOD | CA | 90302 | |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | TAXARKANA | TX | 75501 | |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | TEXARKANA | TX | 75501 | |
| SUPERIOR MECHANICAL CORP | | 200 EAST SECOND ST | | | MINEOLA | NY | 11501 | |
| SUPERIOR OFFICE PRODUCTS | | 2295 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | |
| SUPERIOR OVERHEAD DOOR | | PO BOX 922 | | | GRAPEVINE | TX | 76069-0922 | |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | SAINT CHARLES | IL | 60174 | |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | ST CHARLES | IL | 60174 | |
| SUPERIOR PLUMBING OF WICHITA | | 6837 E HARRY ST | | | WICHITA | KS | 67207 | |
| SUPERIOR PROMOTIONS | | 407R MYSTIC AVE | UNIT 34A | | MEDFORD | MA | 02155 | |
| SUPERIOR PROPERTY SERVICES INC | | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | |
| SUPERIOR REPROGRAPHICS | | 591 THORNTON RD STE T | | | LITHIA SPRINGS | GA | 30122 | |
| SUPERIOR ROOFING CO INC | | 3405 S 500 W | | | SALT LAKE CITY | UT | 84115 | |
| SUPERIOR ROOFING INCORPORATED | | 14700 E 39TH AVE | | | AURORA | CO | 80011 | |
| SUPERIOR SATELLITE | | 1314 S 5TH AVE | | | YUMA | AZ | 85364 | |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR SATELLITE | | 202 ELDARADO RD | | | BLOOMINGTON | IL | 61704 | |
| SUPERIOR SATELLITE | | 817 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR SATELLITE & TV | | 1225 DOUGLAS RD | | | LEXINGTON | TN | 38351 | |
| SUPERIOR SATELLITE II | | 3135 SOUTH 14TH ST | | | SPRINGFIELD | IL | 62703 | |
| SUPERIOR SATELLITE INC | | 2401 VIRGINIA AVE | | | ALTAMONTE SPRING | FL | 21714 | |
| SUPERIOR SATELLITE INSTALLATIONS | | 220 FOREST AVE | | | LYNDHURST | NJ | 07071 | |
| SUPERIOR SATELLITE VIDEO SYSMS | | 105 PITTSFORD PALMYRA RD | | | MACEDON | NY | 14502 | |
| SUPERIOR SERVICE | | PO BOX 18 | | | ST CLAIRSVILLE | OH | 43950 | |
| SUPERIOR SERVICE | | PO BOX 778 | | | SAULT STE MARIE | MI | 49783 | |
| SUPERIOR SERVICE CENTER | | 5002 OLD BROWNSVILLE RD | | | CORPUS CHRISTI | TX | 78405 | |
| SUPERIOR SERVICES | | PO BOX 420 | | | IRMO | SC | 29063 | |
| SUPERIOR SERVICES INC | | PO BOX 430 | | | MOODY | AL | 350040430 | |
| SUPERIOR SERVICES INC | | PO BOX 430 | | | MOODY | AL | 35004-0430 | |
| SUPERIOR SHINE CLEANING SVCS | | 881 W MAPLEHURST | | | FERNDALE | MI | 48220 | |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | W SENECA | NY | 14224 | |
| SUPERIOR SILKSCREEN INC | | 19000 72ND AVE SO | | | KENT | WA | 98032 | |
| SUPERIOR SOUND & SATELLITES | | 4060 FLEUR DE LIS | | | FLORISSANT | MO | 63034 | |
| SUPERIOR STRIPING SERVICE | | 1725 KINGSBRIDGE DR | | | GARLAND | TX | 75044 | |
| SUPERIOR SUPER VAC | | 8330 ALLISON POINTE TRAIL | | | INDIANAPOLIS | IN | 46250 | |
| SUPERIOR SUPER VAC | | PO BOX 241100 | | | SPEEDWAY | IN | 46224-1100 | |
| SUPERIOR SWEEPING INC | | P O BOX 31187 | | | CHICAGO | IL | 60631 | |
| SUPERIOR TOWING | | 280 TONEY PENNA DR | | | JUPITER | FL | 33458 | |
| SUPERIOR VIDEO | | 4321 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| SUPERIOR VIDEO | | 595 GREENMEADOWS DR | | | AVON | IN | 46123 | |
| SUPERIORCOURT, NEWJERSEY | | PO BOX 8203 | | | NORTH BERGEN | NJ | 07047 | |
| SUPERLOGICS INC | | 85 RIVER ST | | | WALTHAM | MA | 02453 | |
| SUPERMARKET BUSINESS | | 1086 TEANECK RD | | | TEANECK | NJ | 07666 | |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | TICHOMINGO | OK | 73460 | |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | TISHOMINGO | OK | 73460 | |
| SUPERMARKET SERVICES INC | | 4100 SW 47TH AVE | | | FORT LAUDERDALE | FL | 33314 | |
| SUPERSAD, KAREN G | | 56 HAZELWOOD AVE | | | BRIDGEPORT | CT | 06605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERSHUTTLE | | 1222 E HOLT BLVD | | | ONTARIO | CA | 91761 | |
| SUPERSHUTTLE | | 729 E DALLAS RD | | | GRAPEVINE | TX | 76051 | |
| SUPERSHUTTLE DFW | | 4610 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| SUPERSHUTTLE FRANCHISE CORP | | 4610 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| SUPERSHUTTLE FRANCHISE CORP | | 4636 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| SUPERSITE NET | | 10228 N STELLING RD | | | CUPERTINO | CA | 95014 | |
| SUPERSTOCK INC | | 7660 CENTURION PKY | | | JACKSONVILLE | FL | 32256 | |
| SUPERTINTS | | 3212 NETTLETON AVE | | | JONESBORO | AR | 72407 | |
| SUPERTRAVEL | | 3447 W CARY ST | | | RICHMOND | VA | 23221 | |
| SUPERVAC | | PO BOX 343 | | | JACKSONVILLE | NC | 28541 | |
| SUPERVAC ALABAMA | | 557 HENRY TAYLOR RD | | | NEW MARKET | AL | 35761 | |
| SUPERVILLE, SAMANTHA VERONICA | | ADDRESS REDACTED | | | | | | |
| SUPERVISION TWO INC | | 369 WASHINGTON AVE | | | GARDEN CITY PARK | NY | 11040 | |
| SUPIT, SHANDY S | | 79 ROCHESTER HILL RD | 1 | | ROCHESTER | NH | 03867 | |
| SUPIT, SHANDY S | | ADDRESS REDACTED | | | | | | |
| SUPLICKI, JOSEPH DEMAREST | | ADDRESS REDACTED | | | | | | |
| SUPLICKI, ROBERT ABER TERHUUNE | | ADDRESS REDACTED | | | | | | |
| SUPLICKI, ROBERT ABER TERHUUNE | | Q HENSYN VLG APT 7A | | | BUDD LAKE | NJ | 07828 | |
| SUPPATHUM, SIRITIP | | 1334 NW 144TH AVE | | | PEMBROKE PINES | FL | 33028-2922 | |
| SUPPLE, KARI LYNN | | ADDRESS REDACTED | | | | | | |
| SUPPLICE, VALLERY | | ADDRESS REDACTED | | | | | | |
| SUPPLICE, VALLERY | | P O BOX 1384 | | | GRAYSON | GA | 30017-1384 | |
| SUPPLY CHAIN LOGIC INC | | 11872 COAKLEY CIR | | | ROCKVILLE | MD | 20852 | |
| SUPPLY CHAIN LOGIC INC | | PO BOX 246 | | | BELTSVILLE | MD | 20705 | |
| SUPPLY CHAIN MANAGEMENT REVIEW | | PO BOX 15565 | | | NORTH HOLLYWOOD | CA | 91615-5565 | |
| SUPPLY DISTRIBUTION NETWORK | | 1517 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| SUPPLY ROOM COMPANIES, THE | | PO BOX 6887 | | | RICHMOND | VA | 23230 | |
| SUPPLY SHIPPING WAREHOUSE | | 1626 N WILCOX AVE 217 | | | LOS ANGELES | CA | 90028 | |
| SUPPLY SOURCE | | PO BOX 1084 | | | WOODSTOCK | GA | 30188-1084 | |
| SUPPLY TECHNOLOGY INC | | 1711 WHITTIER AVE | | | COSTA MESA | CA | 92627 | |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 06B | | | ERIE | PA | 16501 | |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 103A | ERIE COUNTY COURTHOUSE | | ERIE | PA | 16501 | |
| SUPPORT DIVISION | | GWINNETT SUPERIOR COURT | PO BOX 344 | | LAWRENCEVILLE | GA | 30246-0344 | |
| SUPPORT DIVISION | | PO BOX 344 | | | LAWRENCEVILLE | GA | 302460344 | |
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | | | NEEDHAM | MA | 024942722 | |
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | REGISTRATION DEPT | | NEEDHAM | MA | 02494-2722 | |
| SUPPORT SHOPPING INC | | 350 CAMBRIDGE AVE 125 | | | PALO ALTO | CA | 94306 | |
| SUPPORT TECHNOLOGIES INC | | 4 CONCOURSE PKY STE 290 | | | ATLANTA | GA | 30328-5346 | |
| SUPRA PRODUCTS | | 4001 FAIRVIEW INDUSTRIAL DR | | | SALEM | OR | 97302 | |
| SUPRA PRODUCTS INC | | PO BOX 31001 0067 | | | PASADENA | CA | 911100067 | |
| SUPRA PRODUCTS INC | | PO BOX 31001 0067 | | | PASADENA | CA | 91110-0067 | |
| SUPREME ASSET MANAGEMENT AND RECOVERY, INC SAMR | | 1950 RUTGERS UNIVERSITY BLVD | | | LAKEWOOD | NJ | 08701 | |
| SUPREME COURT OF TEXAS, THE | | STATE BAR OF TEXAS | PO BOX 12248 | | AUSTIN | TX | 78711 | |
| SUPREME COURT, CLERK OF THE | | PO BOX 2352 | ATTORNEY ENROLLMENT | | JEFFERSON CITY | MO | 65102-2352 | |
| SUPREME FLOOR MAINTENANCE | | 8801 CANYON RD E | | | PUYALLUP | WA | 98371-6311 | |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | BILLERICA | MA | 01862 | |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | N BILLERICA | MA | 01862 | |
| SUPREME PARTS & SERVICE | | 4552 E PRINCESS ANNE RD | | | NORFOLK | VA | 23502 | |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | DALLAS | TX | 75261 | |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | DALLAS | TX | 75261-9135 | |
| SUPRISE, TYLER | | ADDRESS REDACTED | | | | | | |
| SUPRUN, TODD | | 10772 CAROL LYNN RD | | | DENHAM SPRINGS | LA | 70726 | |
| SUPRY, JOSHUA P | | 278 SOUTH OGDEN ST | | | BUFFALO | NY | 14206 | |
| SUPRY, JOSHUA P | | ADDRESS REDACTED | | | | | | |
| SUPSTIKS RADIO TV | | 6427 NORTHWEST DR | | | DES MOINES | IA | 50322 | |
| SUPULVEDA, HOMERO | | 507 W EXPRESSWAY | | | MCALLEN | TX | 78503-0000 | |
| SUPUT, PREDRAG | | ADDRESS REDACTED | | | | | | |
| SURABIAN, JEFFREY ALAN | | 15030 NORTH 7TH PLACE | | | PHOENIX | AZ | 85022 | |
| SURABIAN, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| SURACI, JOE DAVID | | 339 SAVIN AVE2ND FLOOR | | | WEST HAVEN | CT | 06516 | |
| SURACI, JOE DAVID | | ADDRESS REDACTED | | | | | | |
| SURAD, MATT ROBERT | | ADDRESS REDACTED | | | | | | |
| SURAMPALLI, SAMEER D | | 7806 RENE ST | | | LENEXA | KS | 66216 | |
| SURAMPALLI, SAMEER D | | ADDRESS REDACTED | | | | | | |
| SURANGSI, ANUPONG | | ADDRESS REDACTED | | | | | | |
| SURANOFSKY, KRISTIN NICOLE | | 3929 SPEAR ST | | | BETHLEHEM | PA | 18020 | |
| SURANOFSKY, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| SURATI, SREYAS AMRAT | | ADDRESS REDACTED | | | | | | |
| SURAYA, JIBRIL | | 1791 WALTON AVE 7 | | | BRONX | NY | 10453-0000 | |
| SURAZ, AISHA MUMUNI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURBAUGH, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| SURCHIK, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| SURDEY, CHUCK | | 4482 TIMBER RIDGE CT | | | JOLIET | IL | 60431 | |
| SURDYN, JUSTIN | | 535 S TRENTON AVE | | | PITTSBURGH | PA | 15221-3241 | |
| SURE CLEAN | | PO BOX 20164 | | | BRADENTON | FL | 34204 | |
| SURE FIT SECURITY | | 8213 FENTON ST | | | SILVER SPRINGS | MD | 20910 | |
| SUREEN, AMIT KUMAR | | ADDRESS REDACTED | | | | | | |
| SUREFIRE PROTECTION INC | | 602 SNOW HILL RD | | | SALISBURY | MD | 21801 | |
| SUREK, CYNTHIA | | 20424 RED HAWK PL | | | APPLE VALLEY | CA | 92308 | |
| SURELS, JASON | | 11 PARADISE RD | | | SWAMPSCOTT | MA | 01907 | |
| SURESH KANTILAL PATEL | PATEL SURESH KANTILA | 38 FRANCIS WARD | CLOSE | HILLTOP | WEST BROMWICH HILLTOP L0 | | B71 2PZ | |
| SURESH, SHALINI | | 60 HUNT CLUB DR | | | COLLEGEVILLE | PA | 19426-0000 | |
| SURETTE, CHRISTOPHER THOMAS | | 3840 5TH AVE N W | | | NAPLES | FL | 34120 | |
| SURETTE, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| SURETTE, PETER | | 313 HERON ST | | | ABERDEEN | MD | 21001 | |
| SURETY ACCEPTANCE CORP | | 6440 E BROADWAY | | | TUCSON | AZ | 85710 | |
| SURETY TITLE CO | | PO BOX 838 | | | CONROE | TX | 77305 | |
| SUREWAY TRANSPORTATION CO | | 203 COOPER AVE N | | | ST CLOUD | MN | 56302 | |
| SUREWAY TRANSPORTATION CO | | NW 7130 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7130 | |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | | |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90030-0697 | |
| SUREWEST | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | |
| SURFACE MOUNT TECHNOLOGY | | 5200 WILLSON RD STE 215 | | | EDINA | MN | 55424 | |
| SURFACE, JAMES RAY | | 2505 S CURTIS CT NO 2505I | | | SANTA MARIA | CA | 93455 | |
| SURFACE, JAMES RAY | | ADDRESS REDACTED | | | | | | |
| SURFAIR | | PO BOX 116054 | | | ATLANTA | GA | 30368-6054 | |
| SURFAS, DAVID | | ADDRESS REDACTED | | | | | | |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| SURFSIDE MINI STORAGE | | 8202 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| SURGENT, DANIEL LEWIS | | ADDRESS REDACTED | | | | | | |
| SURGENT, MARJORIE MARINELA | | ADDRESS REDACTED | | | | | | |
| SURGENTO, CHRIS | | ADDRESS REDACTED | | | | | | |
| SURGEON, JOSH ALLEN | | ADDRESS REDACTED | | | | | | |
| SURGICAL ASSISTING | | 111 TRELLIS CT | | | ACWORTH | GA | 30101 | |
| SURGICAL ASSOCIATES OF RICH | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| SURI, GEORGE L | | ADDRESS REDACTED | | | | | | |
| SURIANO, SAMANTHA SUSANNA | | ADDRESS REDACTED | | | | | | |
| SURICH, BRYAN | | 15437 PLANTATION OAKS DR APT 9 | | | TAMPA | FL | 33647 | |
| SURICH, BRYAN | | ADDRESS REDACTED | | | | | | |
| SURICO, EDWARD M | | ADDRESS REDACTED | | | | | | |
| SURIEL, ANEL | | 6816 BELLEVUE AVE | 3A | | GUTTENBERG | NJ | 07093 | |
| SURIEL, ANEL | | ADDRESS REDACTED | | | | | | |
| SURIEL, JHOJANS | | ADDRESS REDACTED | | | | | | |
| SURIEL, XAVIER | | 92 LEONARD AVE | | | FREEPORT | NY | 11520 | |
| SURIEL, XAVIER | | ADDRESS REDACTED | | | | | | |
| SURIN, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| SURIN, EDOUARD | | 95 NE 41ST ST | | | OAKLAND PARK | FL | 33334-1371 | |
| SURIO, JODWIN QUINDOY | | ADDRESS REDACTED | | | | | | |
| SURIO, RASILIO O | | 5231 TUSCANY DR | | | FAIRFIELD | CA | 94534 | |
| SURIO, RASILIO OBANA | | 5231 TUSCANY DR | | | FAIRFIELD | CA | 94534 | |
| SURIO, RASILIO OBANA | | ADDRESS REDACTED | | | | | | |
| SURKIN, BEN KARL | | ADDRESS REDACTED | | | | | | |
| SURKIN, OSNAT | | 601 N ALPINE DR | | | BEVERLY HILLS | CA | 90210 | |
| SURKOEICH, RICHARD | | 717 NORTH SPRUCE ST | | | EBENSBURG | PA | 15931 | |
| SURLES, BRITTANY | | ADDRESS REDACTED | | | | | | |
| SURLES, COURTNEY N | | ADDRESS REDACTED | | | | | | |
| SURLES, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| SURLES, RUTH T | | 8094 SPANISH OAK DR | | | SPRING HILL | FL | 34606-1911 | |
| SURMAN, BRANDON TERRELL | | ADDRESS REDACTED | | | | | | |
| SURMAN, CHRISTA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SUROWIEC, GREG | | 10324 CONCER  NO 1E | | | OVERLAND PARK | KS | 66212 | |
| SUROWIEC, GREG | | 10324 CONSER 1E | | | OVERLAND PARK | KS | 66212 | |
| SUROWIEC, GREG K | | ADDRESS REDACTED | | | | | | |
| SURPLUS/COUNTRYWIDE | | 1120 W EXCHANGE AVE | | | CHICAGO | IL | 60609 | |
| SURPRISE, JASON | | 1106 MACOMB RD APT D | | | HONOLULU | HI | 96819-4877 | |
| SURRANY, MOMY | | 211 E OHIO ST APT 100 | | | CHICAGO | IL | 60611-0000 | |
| SURRATT, GARRY | | PO BOX 99 | | | ADAMSVILLE | TN | 38310-0099 | |
| SURRELL, CHAD E | | ADDRESS REDACTED | | | | | | |
| SURRELL, CHRISTINA DENISE | | ADDRESS REDACTED | | | | | | |
| SURREY SAWMILL ACQUISITION LLC | | 111 FULTON ST 4TH FL | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURREY SAWMILL ACQUISITION LLC | | PO BOX 9019 | | | HICKSVILLE | NY | 11802 | |
| SURROACH, ASHOK | | PO BOX 32 | | | SOUTHFIELDS | NY | 10975-0032 | |
| SURROGATE OF SOMERSET COUNTY | | PO BOX 3000 | 20 GROVE ST | | SOMERVILLE | NJ | 08876 | |
| SURROGATES COURT | | 469 DR MARTIN LUTHER KING BLVD | RM 206 HALL OF RECORDS | | NEWARK | NJ | 07102 | |
| SURROUND SATELITE COMM | | 1780 FORREST DR | | | SOUTHAVEN | MS | 38671 | |
| SURROUND SOLUTIONS | | 4850 OLLIE CHUNN RD | | | SPRING HILL | TN | 37174 | |
| SURROUND SOUND & SATELLITE | | 2211 24TH ST | | | LUBBOCK | TX | 79411 | |
| SURRY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | DOBSON | NC | 27017 | |
| SURRY COUNTY SUPERIOR COURT | | PO BOX 345 | CLERK OF COURT | | DOBSON | NC | 27017 | |
| SURTADO, MIKE | | 41 HOWLING RD | | | FAIRHAVEN | MA | 02719 | |
| SURVANCE, CURTIS PATRICK | | ADDRESS REDACTED | | | | | | |
| SURVEY CONCEPTS INC | | 3675 HEWATT COURT | SUITE B | | SNELLVILLE | GA | 30278 | |
| SURVEY CONCEPTS INC | | SUITE B | | | SNELLVILLE | GA | 30278 | |
| SURVEY SAMPLING INC | | ONE POST RD | | | FAIRFIELD | CT | 06430 | |
| SURVEY SAMPLING INTERNATIONAL | | ONE POST RD | | | FAIRFIELD | CT | 06824 | |
| SURVEYMONKEY COM | | 815 NW 13TH AVE | STE D | | PORTLAND | OR | 97209 | |
| SURVIA, DARTANION | | ADDRESS REDACTED | | | | | | |
| SURYAN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | PALM HARBOR | FL | 34684-3616 | |
| SUSAN D BURGESS | BURGESS SUSAN D | 2710 ELDORA CIR | | | LAS VEGAS | NV | 89146-5436 | |
| SUSAN E HARNER | HARNER SUSAN E | 2103 HAVILAND DR | | | RICHMOND | VA | 23229-3117 | |
| SUSAN E MINER | MINER SUSAN E | 3950 HICKORY VIEW DR | | | INDIAN SPRINGS | OH | 45011-6497 | |
| SUSAN E MORGAN | MORGAN SUSAN | 3003 BARBARA PL | | | RICHMOND | VA | 23233 | |
| SUSAN E MORGAN | MORGAN SUSAN E | 3318 FOREST EDGE CT APT K | | | RICHMOND | VA | 23294-8763 | |
| SUSAN G KOMEN FOUNDATION, THE | | 5005 LBJ FREEWAY STE 250 | ATTN CARRIE HODGES | | DALLAS | TX | 75244 | |
| SUSAN J KEMERER | KEMERER SUSAN J | C/O SUSAN MURRAY | 120 HAAS DR | | DARLINGTON | PA | 16115-2622 | |
| SUSAN LAMB | LAMB SUSAN | 13306 QUEENSRIDE LN | | | HOUSTON | TX | 77070-4029 | |
| SUSAN LEGRAND HONSKA | HONSKA SUSAN LEHGRAN | PO BOX 162026 | | | ALTAMONTE SPRINGS | FL | 32716-2026 | |
| SUSAN LYNN STUDIOS INC | | 4932 WILSHIRE BLVD | | | CNTRY CLUB HILLS | IL | 60477 | |
| SUSAN MESSER | | | | | | FL | | |
| SUSAN R FORD | FORD SUSAN R | 785 BALTIMORE HILL RD NE | | | HUNTSVILLE | AL | 35810-6430 | |
| SUSAN R HEWETT | HEWETT SUSAN R | 117 KESTREL CT | | | WILLIAMSBURG | VA | 23188-1603 | |
| SUSAN S BRUHNS | BRUHNS SUSAN S | 456 N HOWARD AVE | | | ELMHURST | IL | 60126-2023 | |
| SUSAN T BROOKS | BROOKS SUSAN T | 5015 SMITH EVANS LN | | | KNOXVILLE | TN | 37920-4827 | |
| SUSAN V DESROSIERS | DESROSIERS SUSAN V | 2529 W CACTUS RD APT 2369 | | | PHOENIX | AZ | 85029-2522 | |
| SUSAN W NASH | NASH SUSAN W | 2367 WHEATLAND DR | | | MANAKIN SABOT | VA | 23103-2134 | |
| SUSAN, BLANKENSHIP | | 130 HOLLOW STUMP RD | | | PELION | SC | 29123-0000 | |
| SUSAN, BLOOMFIELD | | 17701 LEAFY LN | | | LAKE OSWEGO | OR | 97034-0000 | |
| SUSAN, CAMPBELL | | 714 BURKE ST | | | SARDIS | GA | 30456-2020 | |
| SUSAN, DANIELS | | 185 MOOSEHORN RD | | | NEW SALEM | MA | 01355-9528 | |
| SUSAN, DURRELL | | 4232 SE 177TH ST | | | NORTH BEND | WA | 98045-0000 | |
| SUSAN, FLAHERTY | | 1465 MEANDERING WAY | | | ROCKWALL | TX | 75087-2312 | |
| SUSAN, KLEIN | | 15210 AMBERLY DR | | | TAMPA | FL | 33647-0000 | |
| SUSAN, L | | 12 FRANCINE RD | | | FRAMINGHAM | MA | 01701-7627 | |
| SUSAN, M | | 5520 FM 2004 RD | | | HITCHCOCK | TX | 77563-1016 | |
| SUSAN, TENNEY | | 3701 N COUNTRY CLUB DR APT 1907 | | | AVENTURA | FL | 33180-1720 | |
| SUSANA L DEL ANGEL | DELANGEL SUSANA L | PO BOX 8375 | | | BROWNSVILLE | TX | 78526-8375 | |
| SUSANA, GONZALEZ | | 6363 CLARICE AVE 117 | | | LAS VEGAS | NV | 89107-0000 | |
| SUSANA, RAFAEL NARCISO | | ADDRESS REDACTED | | | | | | |
| SUSANNA MAE WEBB | | 2929 N MACARTHUR DR NO 160 | | | TRACY | CA | 95376 | |
| SUSANNA, VAQUES | | 3167 PEACHTREE 6 | | | ATLANTA | GA | 30329-0000 | |
| SUSANNE CHOE | | 76 AMELIA AVE | | | LIVINGSTON | NJ | 07039 | |
| SUSANS FLORIST | | 2731 PRESTON HWY | | | LOUISVILLE | KY | 40217-2494 | |
| SUSANS GOURMET SHOP & CATERING | | 198 NAZARETH PIKE ROUTE 191 | | | BETHLEHEM | PA | 18020 | |
| SUSEDIK, ANTHONY MARK | | 1741 OAK ST | | | SOUTH MILWAUKEE | WI | 53235 | |
| SUSEDIK, ANTHONY MARK | | ADDRESS REDACTED | | | | | | |
| SUSEVICH, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SUSHANSKY, KONSTANTIN | | 350 ARBALLO DR NO 2 H | | | SAN FRANCISCO | CA | 94132 | |
| SUSI, NATASHA LYN | | 64 CARPENTER AVE | | | STATEN ISLAND | NY | 10314 | |
| SUSI, NATASHA LYN | | ADDRESS REDACTED | | | | | | |
| SUSICK, GREG | | ADDRESS REDACTED | | | | | | |
| SUSIE A RODE | RODE SUSIE A | 1559 HAZEL CT | | | UPLAND | CA | 91784-1757 | |
| SUSIE, DUHART | | 1713 ARCHDALE DR | | | CORPUS CHRISTI | TX | 78416-2507 | |
| SUSQUEHANNA FIRE EQUIPMENT | | MAIN ST | | | DEWART | PA | 17730 | |
| SUSQUEHANNA FIRE EQUIPMENT | | PO BOX 209 | MAIN ST | | DEWART | PA | 17730 | |
| SUSQUEHANNA HEALTH SYSTEM | | 1205 GRAMPIAN BLVD | | | WILLIAMSPORT | PA | 17701 | |
| SUSQUEHANNA MEDICAL ASSOCIATES | | 620 624 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| SUSQUEHANNA MEDICAL ASSOCIATES | | ENDICOTT OFFICE | 620 624 E MAIN ST | | ENDICOTT | NY | 13760 | |
| SUSQUEHANNA PAPER & SANITARY | | PO BOX 3487 | | | WILLIAMSPORT | PA | 17701 | |
| SUSS, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| SUSSE CHALET | | 100 CHALET DR | | | WALLINGFORD | CT | 06492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSSE CHALET | | 341 HIGHLAND AVE | | | SEEKONK | MA | 02771 | |
| SUSSE CHALET | | 4 PHILADELPHIA COURT | | | BALTIMORE | MD | 21237 | |
| SUSSE CHALET | | 590 ST GEORGE RD | | | WILLISTON | VT | 05495 | |
| SUSSE CHALET | | 710 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | |
| SUSSEX COUNTY PROBATE | | PO BOX 743 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY REG OF WILLS | | PO BOX 743 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY SURROGATES | | 4 PARK PLACE | | | NEWTON | NJ | 07860 | |
| SUSSMAN, BARRY | | 2842 W ABIACA CIRCLE | | | DAVIE | FL | 33328 | |
| SUSSMAN, EVELYN | | 8934 HAWTHORNE AVE | | | SURFSIDE | FL | 33154-3332 | |
| SUSSMAN, GRAHAM KEITH | | 47 BOSWELL RD | | | PUTNAM VALLEY | NY | 10579 | |
| SUSSMAN, GRAHAM KEITH | | ADDRESS REDACTED | | | | | | |
| SUSSMAN, JEREMY | | ADDRESS REDACTED | | | | | | |
| SUSSMAN, JOSH | | 550 SINCLAIR AVE | | | STATEN ISLAND | NY | 10312-0000 | |
| SUSTAD, GREGORY DEAN | | ADDRESS REDACTED | | | | | | |
| SUSTAD, JARED GLEN | | 7713 S ELIZABETH WAY | | | CENTENNIAL | CO | 80122 | |
| SUSTAD, JARED GLEN | | ADDRESS REDACTED | | | | | | |
| SUSTAITA, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| SUSTAKOWSKY, KEVIN | | 4 TYLER COURT | | | WARREN | RI | 02885 | |
| SUSTAKOWSKY, KEVIN A | | ADDRESS REDACTED | | | | | | |
| SUSTAR AGENCY INC, GLORIA | | 35 EAST SEVENTH ST | SUITE 401 EXECUTIVE BLDG | | CINCINNATI | OH | 45202 | |
| SUSTAR AGENCY INC, GLORIA | | SUITE 401 EXECUTIVE BLDG | | | CINCINNATI | OH | 45202 | |
| SUSTAYTA, TRACY A | | ADDRESS REDACTED | | | | | | |
| SUSTERICH, SANDRA M | | PSC 476 BOX 1152 | | | FPO | AP | 96322-1199 | |
| SUSWAL, CHRISTOPHER JOSEPH | | 426 STONEMAN ST | | | BETHLEHEM | PA | 18015 | |
| SUSWAL, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SUSZ, HILLARY KATHERINE | | ADDRESS REDACTED | | | | | | |
| SUSZCKIEWICZ, MATTHEW | | 22705 ST GERTRUDE | | | ST CLAIR SHRS | MI | 48081 | |
| SUSZCKIEWICZ, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| SUSZKO, PIOTR | | ADDRESS REDACTED | | | | | | |
| SUSZYNSKI, LARA D | | 2000 CHESBAY COURT | | | RICHMOND | VA | 23236 | |
| SUSZYNSKI, LARA D | | ADDRESS REDACTED | | | | | | |
| SUTARIK, SCOTT P | | ADDRESS REDACTED | | | | | | |
| SUTCH, KRISTIN M | | 6126 GREEN JACKET DR | 1018 | | FORT WORTH | TX | 76137 | |
| SUTCH, KRISTIN M | | ADDRESS REDACTED | | | | | | |
| SUTCH, SETH THOMAS | | ADDRESS REDACTED | | | | | | |
| SUTCLIFFE, THOMAS DAVID | | ADDRESS REDACTED | | | | | | |
| SUTER ELECTRONICS LLC | | 1455 PARK RD | | | CHANHASSEN | MN | 55317-9592 | |
| SUTER, CHAD D | | 2224 MOUNT HOLLY HUNTERSVILLE RD | | | CHARLOTTE | NC | 28214 | |
| SUTER, CHAD D | | ADDRESS REDACTED | | | | | | |
| SUTER, CHRISTOPHER SCOTT | | 555 GARTON RD | | | DOVER | DE | 19904 | |
| SUTER, RUSSELL LEE | | ADDRESS REDACTED | | | | | | |
| SUTFIN, ELISE CHRISTINE | | 5727 CRICKETT LANE | | | HARRISBURG | PA | 17112 | |
| SUTGREY, TANISHA TAKIEO | | ADDRESS REDACTED | | | | | | |
| SUTHER JR, DAVID A | | 561 CHEROKEE RD | | | SOUTHPORT | NC | 28461 | |
| SUTHER JR, DAVID A | | ADDRESS REDACTED | | | | | | |
| SUTHERBY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND ASBILL BRENNAN LLP | | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| SUTHERLAND, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, AUSTIN BRADLEY | | 768 STRAWBERRY VALLEY | | | COMSTOCK PARK | MI | 49321 | |
| SUTHERLAND, AUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, BRITTANY NOEL | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, DAVE | | 825 SUMMERWOOD DR | | | JUPITER | FL | 33458-7561 | |
| SUTHERLAND, DAVID | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, HEATHER | | 3007 SPRUCE PLACE | | | FULLERTON | CA | 92835 | |
| SUTHERLAND, JODY MARIE | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, KENNY MILES | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, KEVIN | | 1140 KENDALL TOWN BLVD | UNIT NO 2103 | | JACKSONVILLE | FL | 32225 | |
| SUTHERLAND, KEVIN | | 1140 KENDALL TOWN BLVD | UNITNO 2103 | | JACKSONVILLE | FL | 32225 | |
| SUTHERLAND, KEVIN | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, LISA | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, RACHEL | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, TAYLOR CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND, YANIQUE ELSIE | | 7102 RIGGS RD CT | | | HYATTSVILLE | MD | 20782 | |
| SUTHERLAND, YANIQUE ELSIE | | ADDRESS REDACTED | | | | | | |
| SUTHERLIN JR, GREGORY LAMAR | | ADDRESS REDACTED | | | | | | |
| SUTHERLIN, LUIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTHERLIN, TERESA | | PO BOX 98 | | | LOCUST HILL | VA | 23092 | |
| SUTLIFF CAPITAL FORD | | 1000 PAXTON ST | | | HARRISBURG | PA | 17105-1737 | |
| SUTLIFF, CHAD | | ADDRESS REDACTED | | | | | | |
| SUTLIFF, RYAN CURTIS | | 1003 WEST AARON DR | APT 6F | | STATE COLLEGE | PA | 16803 | |
| SUTLIFF, RYAN CURTIS | | ADDRESS REDACTED | | | | | | |
| SUTLIFF, RYAN D | | ADDRESS REDACTED | | | | | | |
| SUTPHEN, STEPHEN MARK | | 6 COONEY TERRACE | | | FAIR HAVEN | NJ | 07704 | |
| SUTPHIN, ALBERT LEE | | 4602 8TH AVE | | | VIENNA | WV | 26105 | |
| SUTPHIN, CHASE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUTPHIN, STANLEY CEPHUS | | ADDRESS REDACTED | | | | | | |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | SEATTLE TOWER | | SEATTLE | WA | 98101 | |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | | | SEATTLE | WA | 98101 | |
| SUTTELL & SCHWEET | | 2476 76TH AVE SE | | | MERCER ISLAND | WA | 98040 | |
| SUTTELLANDASSOCIATES | | 1450 114TH AVE SE STE 240 | | | BELLEVUE | WA | 00009-8004 | |
| SUTTER COUNTY DA | | PO BOX 689 | | | YUBA CITY | CA | 959920689 | |
| SUTTER COUNTY DA | | PO BOX 689 | | | YUBA CITY | CA | 95992-0689 | |
| SUTTER COUNTY SUPERIOR COURT | | 463 SECOND ST RM 211 | PROBATE DEPT | | YUBBA CITY | CA | 95911 | |
| SUTTER MEDICAL FOUNDATION | | 1100 ROSE DR/ NO 200 | | | BENICIA | CA | 945103685 | |
| SUTTER MEDICAL FOUNDATION | | NCFMG | 1100 ROSE DR STE 200 | | BENICIA | CA | 94510-3685 | |
| SUTTER MEDICAL FOUNDATION | | PO BOX 2210 | | | MARYSVILLE | CA | 95901-2210 | |
| SUTTER ROOFING CO OF FLORIDA | | 1763 APEX RD | | | SARASOTA | FL | 34240 | |
| SUTTER ROOFING CO OF FLORIDA | | 8284 VICO CT | | | SARASOTA | FL | 34240 | |
| SUTTER VISITING NURSES ASSOC | | 1651 ALVARADO ST | | | SAN LEANDRO | CA | 94577 | |
| SUTTER, ANDREW | | ADDRESS REDACTED | | | | | | |
| SUTTER, BRENDA | | 3822 OLDE MILL DRVE | | | HOUSE SPRINGS | MO | 63051 | |
| SUTTER, CORINNE D | | 6726 HAMLER DR | | | CANAL WINCHESTER | OH | 43110 | |
| SUTTER, CORINNE D | | ADDRESS REDACTED | | | | | | |
| SUTTER, HILLARY CHERIE | | ADDRESS REDACTED | | | | | | |
| SUTTER, KAYLA G | | ADDRESS REDACTED | | | | | | |
| SUTTER, MICHELLE | | 824 SHERIDAN DR | | | WAUCONDA | IL | 60084 | |
| SUTTER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SUTTER, SHAUNACY ROBERT | | 115 TRUEHEDGE TRACE | | | ROSWELL | GA | 30076 | |
| SUTTER, SHAUNACY ROBERT | | ADDRESS REDACTED | | | | | | |
| SUTTER, ZACH DANIEL | | ADDRESS REDACTED | | | | | | |
| SUTTERS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUTTLE ENTERPRISES | | 1000 WILLIAMS DR STE 1022 | | | MARIETTA | GA | 30066 | |
| SUTTLE, ANTHONY LAMAR | | 8100 STONE ST | 2004 | | HOUSTON | TX | 77061 | |
| SUTTLE, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | |
| SUTTLE, BETTY | | ADDRESS REDACTED | | | | | | |
| SUTTLE, DENISE | | 5450 BRUCE B  DOWNS BLVD | NO 116 | | WESLEY CHAPEL | FL | 33543 | |
| SUTTLE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SUTTLE, SCOTT | | ADDRESS REDACTED | | | | | | |
| SUTTLES BARDEN, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| SUTTLES, CRISTY | | 55 VILLA RD | 351 | | GREENVILLE | SC | 29615-0000 | |
| SUTTLES, CRISTY | | ADDRESS REDACTED | | | | | | |
| SUTTLES, DANIELLE L | | 7220 HOPEFUL RD | | | FLORENCE | KY | 41042 | |
| SUTTLES, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| SUTTLES, DEBBIE | | 35 OAKMONT WAY | | | DALLAS | GA | 30132 | |
| SUTTLES, DOMINIQUE TERRELL | | 23 CLEARVIEW LANE | | | ELMORE | AL | 36025 | |
| SUTTLES, DOMINIQUE TERRELL | | ADDRESS REDACTED | | | | | | |
| SUTTLESBARDEN, WILLIAM | | 7502 QUINN | | | DETROIT | MI | 48235-0000 | |
| SUTTON, ALAINA MICHELLE | | 427 SHIRLEY RIDGE DR | | | ST CHARLES | MO | 63304 | |
| SUTTON, ANDREA R | | ADDRESS REDACTED | | | | | | |
| SUTTON, ANDREW CORY | | ADDRESS REDACTED | | | | | | |
| SUTTON, ANDREW WILLIAM | | 19 W LINCOLN AVE | | | LITITZ | PA | 17543 | |
| SUTTON, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUTTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| SUTTON, BEN DAVID | | 5882 WOODBRIDGE DR | | | SAVAGE | MN | 55378 | |
| SUTTON, BONITTA | | 5305 S LOWE AVE | | | CHICAGO | IL | 60609-5232 | |
| SUTTON, BRANDON | | 6228 TWIN OAKS DR APT 1158 | | | COLORADO SPRINGS | CO | 80918 | |
| SUTTON, BRANDON GLEN | | ADDRESS REDACTED | | | | | | |
| SUTTON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| SUTTON, CHANDALE MOSA | | 910 RAVENWOOD WAY | | | CANTON | GA | 30115 | |
| SUTTON, CHANDALE MOSA | | ADDRESS REDACTED | | | | | | |
| SUTTON, CHRIS | | 3015 THACKERAY PL | | | SALT LAKE CITY | UT | 84108-2518 | |
| SUTTON, CHRISTOPHER ERIK | | ADDRESS REDACTED | | | | | | |
| SUTTON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| SUTTON, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| SUTTON, CLINTON JOHN | | ADDRESS REDACTED | | | | | | |
| SUTTON, CRAIG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTON, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| SUTTON, DESHAWN | | ADDRESS REDACTED | | | | | | |
| SUTTON, DESMOND LEE | | ADDRESS REDACTED | | | | | | |
| SUTTON, DUANE A | | 709 KOYOTO CT | | | CHESTER | VA | 23836 | |
| SUTTON, DUANE A | | ADDRESS REDACTED | | | | | | |
| SUTTON, GLENN | | ADDRESS REDACTED | | | | | | |
| SUTTON, HOWARD CHARLES | | ADDRESS REDACTED | | | | | | |
| SUTTON, JENEA | | ADDRESS REDACTED | | | | | | |
| SUTTON, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| SUTTON, JOCELYN NICOLE | | ADDRESS REDACTED | | | | | | |
| SUTTON, JOHN | | 4310 LONGTREE CV | | | LITTLE ROCK | AR | 72212-1995 | |
| SUTTON, JOHN RANDALL | | ADDRESS REDACTED | | | | | | |
| SUTTON, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| SUTTON, JORDAN | | ADDRESS REDACTED | | | | | | |
| SUTTON, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SUTTON, JUSTIN | | 2601 REPSDORPH RD | 1909 | | SEABROOK | TX | 77586-0000 | |
| SUTTON, JUSTIN LUKE | | ADDRESS REDACTED | | | | | | |
| SUTTON, K, KATELYNN NIKOLE | | 1367 BROCKTON DR | | | CORONA | CA | 92882 | |
| SUTTON, KATELYNN NIKOLE | | ADDRESS REDACTED | | | | | | |
| SUTTON, KEITH | | 1136 WILLOUGHBY WOODS | | | LAWRENCEBURG | KY | 40342 | |
| SUTTON, KEN | | 226 KETTERING AVE | | | GIBSONIA | PA | 15044 | |
| SUTTON, KENNETH | | 9810 DURANGO RD | | | RICHMOND | VA | 23228 | |
| SUTTON, KIMBELY RENEE | | ADDRESS REDACTED | | | | | | |
| SUTTON, LARYSSA D | | ADDRESS REDACTED | | | | | | |
| SUTTON, LAURA ANN | | 631 106TH AVE NO | | | NAPLES | FL | 34108 | |
| SUTTON, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| SUTTON, LAVAR TRAYVELL | | ADDRESS REDACTED | | | | | | |
| SUTTON, LESLIE | | 303 WIMBERLY RD | | | BRUNSWICK | GA | 31520 | |
| SUTTON, LINWOOD EARL | | ADDRESS REDACTED | | | | | | |
| SUTTON, LISA | | 1024 TORNGAT CT | | | VA BEACH | VA | 23454 | |
| SUTTON, MANDI | | 711 LASSEN DR | | | CORONA | CA | 92879 | |
| SUTTON, MANDI L | | ADDRESS REDACTED | | | | | | |
| SUTTON, MARK A | | ADDRESS REDACTED | | | | | | |
| SUTTON, MARTIN | | 10 HILLCROFT DR NE | | | ROME | GA | 30161-5812 | |
| SUTTON, MATTHEW ROY | | ADDRESS REDACTED | | | | | | |
| SUTTON, MICAH LYNN | | 2600 S MERIDIAN | APT NO 1432 | | PUYALLUP | WA | 98373 | |
| SUTTON, MICAH LYNN | | ADDRESS REDACTED | | | | | | |
| SUTTON, NICK A | | ADDRESS REDACTED | | | | | | |
| SUTTON, NORLINA ANN | | ADDRESS REDACTED | | | | | | |
| SUTTON, ONDRICK JAMES | | ADDRESS REDACTED | | | | | | |
| SUTTON, PAULA K | | 3801 CLIFFSIDE AVE | | | PARKERSBURG | WV | 26101 | |
| SUTTON, RACHEL ERIN | | ADDRESS REDACTED | | | | | | |
| SUTTON, RASHAD | | 10603 SOLO ST | | | NORWALK | CA | 00009-0650 | |
| SUTTON, RASHAD LAMAR | | ADDRESS REDACTED | | | | | | |
| SUTTON, RICARDO ROBERT | | ADDRESS REDACTED | | | | | | |
| SUTTON, RICHARD A | | 3880 BELLWOOD DR SE | | | WARREN | OH | 44484 | |
| SUTTON, RICHARD A | | ADDRESS REDACTED | | | | | | |
| SUTTON, SAMUEL MARK | | ADDRESS REDACTED | | | | | | |
| SUTTON, SEAN A | | 635 FRANKLIN RD | | | ABSECON | NJ | 08201 | |
| SUTTON, SEAN A | | C/O ALAN H SCHORR & ASSOCIATES | 5 SPLIT ROCK DR | | CHERRY HILL | NJ | 08003 | |
| SUTTON, SETH ALLEN | | ADDRESS REDACTED | | | | | | |
| SUTTON, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| SUTTON, SHEDRICK LAWERENCE | | 4731 WILL O WOOD BLVD | | | JACKSON | MS | 39212 | |
| SUTTON, SHEDRICK LAWERENCE | | ADDRESS REDACTED | | | | | | |
| SUTTON, SHELLI | | 3522 CHAMBERLAND DR | | | ARLINGTON | TX | 76014-3116 | |
| SUTTON, SHONTE MONIQUE | | ADDRESS REDACTED | | | | | | |
| SUTTON, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| SUTTON, STEVEN | | 730 WHIFFLETREE RD | | | RICHMOND | VA | 23236 | |
| SUTTON, STEVEN | | LOC NO 0091 PETTY CASH | 8080 VILLA PARK DR HOME SVC | | RICHMOND | VA | 23228 | |
| SUTTON, TERA JO | | 3155 WEST TARO LANE | | | PHX | AZ | 85027 | |
| SUTTON, TERA JO | | ADDRESS REDACTED | | | | | | |
| SUTTON, TERRELL | | 9245 CVANDETR | | | GULFPORT | MS | 39503 | |
| SUTTON, TIFFANY | | ADDRESS REDACTED | | | | | | |
| SUTTON, TIFFANY TYLISHA | | ADDRESS REDACTED | | | | | | |
| SUTTON, WILLIAM HENRY | | 82 RICHARDSON RD | | | HOLLIS | NH | 03049 | |
| SUTTON, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| SUTTON, ZACH WILLIAM | | ADDRESS REDACTED | | | | | | |
| SUTTONS APPLIANCE SERV | | 231 SO 117 EAST PL | | | TULSA | OK | 74128 | |
| SUTTONS FLOWER & GIFT HOUSE | | 3102 SIXTH ST SW | | | CANTON | OH | 44710 | |
| SUTULA, BRIAN P | | 3151 FRIENDSHIP ST | | | PHILADELPHIA | PA | 19149 | |
| SUTULA, BRIAN PATRICK | | 3151 FRIENDSHIP ST | | | PHILADELPHIA | PA | 19149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTULA, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SUUTARI, BENJAMIN | | 4557 PALO VERDE DR | | | BOYNTON BEACH | FL | 33436-0000 | |
| SUUTARI, BENJAMIN SELLMAN | | ADDRESS REDACTED | | | | | | |
| SUVA URWIN, MEGAN KATE | | ADDRESS REDACTED | | | | | | |
| SUVANAUMPAI, PRAVAIT | | 302 MARILYN AVE | | | GLENDALE HEIGHTS | IL | 60139-2725 | |
| SUWANEE PEDIATRICS | | SUWANEE RD STE 120 | 1885 LAWRENCEVILLE | | LAWRENCEVILLE | GA | 30043 | |
| SUWANNEE COUNTY CLERK OF COURT | | 200 S OHIO AVE | | | LIVEOAKS | FL | 32064 | |
| SUYAT, MIRIAM | | ADDRESS REDACTED | | | | | | |
| SUYDAM, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| SUYDAM, MATT D | | ADDRESS REDACTED | | | | | | |
| SUYEYASU, TRENT EDWARD | | ADDRESS REDACTED | | | | | | |
| SUZAN, MAIN | | 22032 BURBANK BLVD 219 | | | WOODLAND HILLS | CA | 91367-0000 | |
| SUZANNA, AW | | 57 MADISON | | | MADISON | NJ | 07940-0000 | |
| SUZANNE MARIE RINEHART | RINEHART SUZANNE MAR | 7422 NICEWANDER WAY | | | FAIRLAWN | VA | 24141-8552 | |
| SUZANNE STEWART AIA | | 4802 LEONARD PARKWAY | | | RICHMOND | VA | 23226 | |
| SUZANNE, B | | 17106 GROSS SPRINGS DR | | | HOUSTON | TX | 77095 | |
| SUZANNE, EDWARDS | | 4328 RIDGEDALE AVE | | | ODESSA | TX | 79762-5853 | |
| SUZANNES FLORAL | | 1359 NORTH IRONWOOD DR | | | SOUTH BEND | IL | 46615 | |
| SUZOR ELECTRONICS | | 392 S MAIN ST | | | ATHOL | MA | 01331 | |
| SUZOR ELECTRONICS SERVICE | | 54 SENTINEL ELM RD | | | ATHOL | MA | 01331 | |
| SUZOR, TIM | | 22823 N 53RD ST | | | PHOENIX | AZ | 85054-7206 | |
| SVANOE, KENNETH | | 25532 SCHUBERT CIRCLE | D | | STEVENSON RANCH | CA | 91381-0000 | |
| SVANOE, KENNETH | | ADDRESS REDACTED | | | | | | |
| SVARISHCHUK, OLEG | | ADDRESS REDACTED | | | | | | |
| SVEC, ROBERT | | 18925 SATICOY ST | | | RESEDA | CA | 91335 | |
| SVEC, ROBERT | | 2406 N CLUB RD | | | MCHENRY | IL | 60050 2938 | |
| SVEC, ROBERT | | ADDRESS REDACTED | | | | | | |
| SVEE, JESSICA KRISTINE | | ADDRESS REDACTED | | | | | | |
| SVEJCAR, SARAH | | ADDRESS REDACTED | | | | | | |
| SVELAVIE, SAING KHET | | 71 ROBBINS ST APT 20 | | | LOWELL | MA | 01851 | |
| SVENCNER, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| SVENDAHL, NICKOLAS | | 222 YOHO DR NW | | | ANOKA | MN | 55303 | |
| SVENDAHL, NICKOLAS A | | ADDRESS REDACTED | | | | | | |
| SVENDAHL, NICKOLAS ALLAN | | 21199 152ND ST | | | ELK RIVER | MN | 55330 | |
| SVENDSEN, BRENT ALLEN | | ADDRESS REDACTED | | | | | | |
| SVENDSEN, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| SVENNINGSEN, DANE | | ADDRESS REDACTED | | | | | | |
| SVENNINGSEN, GLEN STEVEN | | ADDRESS REDACTED | | | | | | |
| SVENSEN, AMANDA | | 11564 LONE DOVE CT | | | DRAPER | UT | 84020 | |
| SVENSEN, AMANDA | | 11564 LONE DOVE CT | | | DRAPER | UT | 84020 | |
| SVENSHOLT, CHRISTOPHER EIRIK | | ADDRESS REDACTED | | | | | | |
| SVENSON, LAUREN C | | ADDRESS REDACTED | | | | | | |
| SVENSON, ROBERT | | 7969 YORK ST NO B | | | THORNTON | CO | 80229-6152 | |
| SVENTEK, DREW | | 3802 KAVANAUGH BLVD NO 434 | | | LITTLE ROCK | AR | 72205 | |
| SVENTEK, DREW RYAN | | ADDRESS REDACTED | | | | | | |
| SVERHA, PHILLIP STEVEN | | ADDRESS REDACTED | | | | | | |
| SVETER, ROBERT | | 5417 DE MILO DR | | | HOUSTON | TX | 77092-4219 | |
| SVETLOVICS, NINA MARIE | | ADDRESS REDACTED | | | | | | |
| SVG DISTRIBUTION | | 5000 BIRCH ST STE 6500 | | | NEWPORT BEACH | CA | 92660 | |
| SVG DISTRIBUTION | | PO BOX 51237 | | | LOS ANGELES | CA | 90051-5537 | |
| SVI | | PO BOX 200 | | | DERRY | NH | 03038 | |
| SVIHLIK, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SVINGOS, RYAN SOTERO | | ADDRESS REDACTED | | | | | | |
| SVIRBLY, TIMOTHY MICHAEL | | 30 SCHOOL HOUSE RD | | | GARDNERS | PA | 17324 | |
| SVIRBLY, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SVIRSA, YEVHEN | | ADDRESS REDACTED | | | | | | |
| SVOBODA, JUSTIN | | 2147 W 22ND PL | BSMT | | CHICAGO | IL | 60608-0000 | |
| SVOBODA, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| SVOBODA, LUKE | | ADDRESS REDACTED | | | | | | |
| SVOCHAK, CHRISTOPHER ANDREW | | 8850 CHIMNEY ROCK RD | APT 42 | | HOUSTON | TX | 77096 | |
| SVOCHAK, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| SVSC II LP | KAREN MILLER CONTROLLER | C/O VARNUM ARMSTRONG DEETER INC | 6800 COLLEGE BLVD STE 125 | | OVERLAND PARK | KS | 66211 | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | ACCT 0234 211 LCIRCCS01 | | HOUSTON | TX | 772924133 | |
| SW APPLIANCE SERVICE | | 215 MORNINGSIDE DR | | | ANDERSON | SC | 29625 | |
| SW DIGITAL DIRECT | | 881 SETH BLVD | | | CLEVELAND | TX | 77327 | |
| SW SERVICE INC | | 1011 B W EDGAR | | | EFFINGHAM | IL | 62401 | |
| SW SERVICE INC | | 720 E FAYETTE AVE | | | EFFINGHAM | IL | 62401 | |
| SWAB, ANDREW TROY | | ADDRESS REDACTED | | | | | | |
| SWAB, RENEE LAUREN | | 249 REGINA DR N | | | LARGO | FL | 33770 | |
| SWAB, RENEE LAUREN | | ADDRESS REDACTED | | | | | | |
| SWABEY OGILVY RENAULT | | 200 BAY ST STE 3800 | PO BOX 84 | | TORONTO | ON | M5J 2Z4 | CAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWABODA, JENNIFER | | 4771 SOUTHGATE PKWY | | | MYRTLE BEACH | SC | 29579 | |
| SWABODA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SWABY, IONIE | | 542 VAN SICLEN AVE | | | BROOKLYN | NY | 11207-5631 | |
| SWABY, JEREMY | | ADDRESS REDACTED | | | | | | |
| SWABY, RACHEL | | 210 CENTER ST | | | WORTHINGTON | IN | 47471-2102 | |
| SWABY, SHARI SAMANTHA | | ADDRESS REDACTED | | | | | | |
| SWAFFORD, CANDICE LAUREN | | ADDRESS REDACTED | | | | | | |
| SWAFFORD, KYLA AMBER | | ADDRESS REDACTED | | | | | | |
| SWAFFORD, MARCUS DWAYNE | | 1013 19TH AVE W | | | BRADENTON | FL | 34205 | |
| SWAFFORD, MARCUS DWAYNE | | ADDRESS REDACTED | | | | | | |
| SWAFFORD, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | |
| SWAFFORD, RONDA L | | 7321 MOSES RD | | | HIXSON | TN | 37343-2170 | |
| SWAFFORD, TRAVIS AUSTIN | | 1710 PECOS VALLEY COVE | | | ROUND ROCK | TX | 78665 | |
| SWAFFORD, TRAVIS AUSTIN | | ADDRESS REDACTED | | | | | | |
| SWAGERTY, KELLIE COLLEEN | | ADDRESS REDACTED | | | | | | |
| SWAGERTY, KEYO M | | ADDRESS REDACTED | | | | | | |
| SWAGO T SHIRTS INC | | 232 NE 33RD ST | | | FT LAUDERDALE | FL | 33334 | |
| SWAIM II, CHARLES EDWARD | | 13202 MICHAEL CT | | | ELIZABETHTOWN | IN | 47232 | |
| SWAIM II, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| SWAIM, AARON | | 19 GEORGIAN RD | | | RANDOLPH | NJ | 07869 | |
| SWAIM, CHRISTOPHER PAUL | | 87 DOGWOOD DR | | | LEVITTOWN | PA | 19055 | |
| SWAIM, DAVID M | | 19065 WARREN RD | | | RIVERSIDE | CA | 92508 | |
| SWAIM, JEREMY MICHEAL | | ADDRESS REDACTED | | | | | | |
| SWAIM, MARK ADAM | | ADDRESS REDACTED | | | | | | |
| SWAIM, PHILLIP CLAYTON | | 13202 MICHAEL CT | | | ELIZABETHTOWN | IN | 47232 | |
| SWAIM, PHILLIP CLAYTON | | ADDRESS REDACTED | | | | | | |
| SWAIM, WILLIAM FREDRIC | | 56 ODELL ST | | | UNION CITY | PA | 16438 | |
| SWAIM, WILLIAM FREDRIC | | ADDRESS REDACTED | | | | | | |
| SWAIN III, CHARLIE ANDERSON | | ADDRESS REDACTED | | | | | | |
| SWAIN MARKETING GROUP | | 3080 NAPIER DR | | | HENDERSON | NC | 28792 | |
| SWAIN SAMUEL M | | 8124 S LAKEWOOD PLACE | APT NO 2 | | TULSO | OK | 74137 | |
| SWAIN, ANDREW | | 304 BURR AVE | | | TALLADEGA | AL | 35160 | |
| SWAIN, BRENT ALDEN | | ADDRESS REDACTED | | | | | | |
| SWAIN, CHRIS CLINTON | | ADDRESS REDACTED | | | | | | |
| SWAIN, DAMIAN | | 5712 OLD BARN WAY | | | REDDING | CA | 96001 | |
| SWAIN, DAVIDA ONEA | | ADDRESS REDACTED | | | | | | |
| SWAIN, EDDIE ALONZO | | ADDRESS REDACTED | | | | | | |
| SWAIN, JOSEPH ROBERT | | 2498 COLVIN BLVD | | | TONAWANDA | NY | 14150 | |
| SWAIN, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| SWAIN, KRISTI LE ANNE | | ADDRESS REDACTED | | | | | | |
| SWAIN, MATTHEW T | | 1010 BLUE RIDGE YACHT CLUB RD | | | BASSETT | VA | 24055-3633 | |
| SWAIN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWAIN, REGINA | | 1757 DIXDALE AVE | | | LOUISVILLE | KY | 40210 | |
| SWAIN, REGINA DAISY | | ADDRESS REDACTED | | | | | | |
| SWAIN, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| SWAIN, TAMI JO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| SWAIN, TAMI JO | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| SWAIN, VILMA | | 76 S ST NW | | | WASHINGTON | DC | 20001 1128 | |
| SWAIN, WALTER | | 5216 FORT CONCHO DR | | | FT WORTH | TX | 76137 | |
| SWAIN, WALTER L | | ADDRESS REDACTED | | | | | | |
| SWAINE, CONSTANCE F | | ADDRESS REDACTED | | | | | | |
| SWALE, ZACHARY ALLEN | | 39 CENTRAL ST | | | S EASTON | MA | 02375 | |
| SWALE, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| SWALL, CLIFFORD ROSS | | 12590 CARMEL CREEK RD | NO 4 | | SAN DIEGO | CA | 92130 | |
| SWALL, CLIFFORD ROSS | | ADDRESS REDACTED | | | | | | |
| SWALLEY, SCOTT R | | 9135 ELM AVE | | | FONTANA | CA | 92335 | |
| SWALLEY, SCOTT RAY | | 9135 ELM AVE | | | FONTANA | CA | 92335 | |
| SWALLEY, SCOTT RAY | | ADDRESS REDACTED | | | | | | |
| SWALLIE, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| SWALLOP, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| SWALLOW PUBLICATIONS INC | | PO DRAWER 10 | FLAT TOWN MUSIC CO | | VILLE PLATTE | LA | 70586 | |
| SWALLOW, ROBERT | | 632 MIDWAY | | | MEDFORD | OR | 97501 | |
| SWALLOW, ROBERT E | | ADDRESS REDACTED | | | | | | |
| SWALLOWS, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| SWAN FLORAL & GIFT SHOP | | 4311 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| SWAN, CLAUDIA JENNEICE | | ADDRESS REDACTED | | | | | | |
| SWAN, DANIEL TRENT | | 18721 ROSS HOLLOW RD | | | ROLAND | AR | 72135 | |
| SWAN, DANIEL TRENT | | ADDRESS REDACTED | | | | | | |
| SWAN, DENNIS | | 1615 BULLIS AVE | | | GULFPORT | MS | 39501 | |
| SWAN, JAMES CORY | | ADDRESS REDACTED | | | | | | |
| SWAN, JENNER | | 141 LORENZO DR | | | PLEASANT HILL | CA | 94523 | |
| SWAN, JEREMY LAMAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAN, KEVIN | | ADDRESS REDACTED | | | | | | |
| SWAN, MATTHEW A | | 596 PREBLE ST | 9 | | CAPE ELIZABETH | ME | 04107 | |
| SWAN, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| SWAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| SWAN, MOLLY ELISE | | 9401 BULLION WAY | | | ORANGEVALE | CA | 95662 | |
| SWAN, MOLLY ELISE | | ADDRESS REDACTED | | | | | | |
| SWAN, NATASHIA ALLISHIA | | 13 CACTUS LANE | | | SAINT ROSE | LA | 70087 | |
| SWAN, RICH B | | 5113 GRIMM DR | | | ALEXANDRIA | VA | 22304-8632 | |
| SWAN, SAYONNA | | 40 LAUREL PLACE | | | TRENTON | NJ | 08618 | |
| SWAN, SAYONNA MONEA | | ADDRESS REDACTED | | | | | | |
| SWAN, TAYLOR | | 1316 N CHESTNUT ST | | | LANSING | MI | 48906-4702 | |
| SWANBERG, ETHAN JOHN | | 1716 W JOHN ST | | | CHAMPAIGN | IL | 61821 | |
| SWANBERG, ETHAN JOHN | | ADDRESS REDACTED | | | | | | |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON RD SUITE D | | MARIETTA | GA | 30066 | |
| SWANBLOSSOM INVESTMENTS LP | | C/O T I ASSET MANAGEMENT INC | 1335 CANTON RD STE D | | MARIETTA | GA | 30066 | |
| SWANBLOSSOM INVESTMENTS LP | | PO BOX 931595 | | | ATLANTA | GA | 31193-1595 | |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE | C/O TI ASSET MANAGEMENT | 1335 CANTON RD  SUITE D | | MARIETTA | GA | 30066 | |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE | C/O TI ASSET MANAGEMENT | 1335 CANTON RD SUITE D | | MARIETTA | GA | 30066 | |
| SWANCUTTS INC | | 10 W MONUMENT AVE | | | KISSIMMEE | FL | 34741 | |
| SWANCY, WALTER | | 677 HERMITS CV | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SWANDO, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| SWANEY, BRITTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SWANGER, JAMES C | | 376 VERNON RD | | | MANSFIELD | OH | 44905 | |
| SWANGER, JAMES C | | ADDRESS REDACTED | | | | | | |
| SWANGER, VANESSA | | 376 VERNON RD | | | MANSFIELD | OH | 44905 | |
| SWANGER, VANESSA A | | ADDRESS REDACTED | | | | | | |
| SWANGLER, TABITHA | | 923 E ALVIN AVE | | | SANTA MARIA | CA | 93454 | |
| SWANICK, CINDY | | 34 HEMLOCK LN | | | BUFFALO | NY | 14226-2340 | |
| SWANIERS ELECTRONICS | | 1625 DRYADES ST | | | NEW ORLEANS | LA | 70113 | |
| SWANIGAN, CHARITY C | | ADDRESS REDACTED | | | | | | |
| SWANIGER, HOWARD | | PO BOX 10865 | | | NEWPORT BEACH | CA | 92658 | |
| SWANK APPRAISAL COMPANY | | PO BOX 194 | | | MOUNTAINTOP | PA | 18707 | |
| SWANK AUDIO VISUALS | | 4037 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SWANK, CHRISTOPHER | | 27074 BONNIE | | | WARREN | MI | 48093 | |
| SWANK, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| SWANK, DANIEL L | | PO BOX 136 | | | WARDENSVILLE | WV | 26851 | |
| SWANK, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| SWANK, DANIEL LEE | | PO BOX 136 | | | WARDENSVILLE | WV | 26851 | |
| SWANK, ELIOT | | ADDRESS REDACTED | | | | | | |
| SWANK, ERICH SCOTT | | ADDRESS REDACTED | | | | | | |
| SWANK, JARRED VANCE | | ADDRESS REDACTED | | | | | | |
| SWANK, LOGAN EDWARD | | ADDRESS REDACTED | | | | | | |
| SWANK, MEGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SWANK, MIWA | | ADDRESS REDACTED | | | | | | |
| SWANK, MIWA | | P O BOX 136 | | | WARDENSVILLE | WV | 26851 | |
| SWANK, RYAN | | 115 CENTER ST 65 | | | MT AUBURN | IL | 62547 | |
| SWANK, RYAN D | | ADDRESS REDACTED | | | | | | |
| SWANN PROCTOR, RAPHAEL ALMANTE | | ADDRESS REDACTED | | | | | | |
| SWANN, ELIJAH | | ADDRESS REDACTED | | | | | | |
| SWANN, ERIC CHAISSON | | ADDRESS REDACTED | | | | | | |
| SWANN, JOHN A | | 2905 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| SWANN, JOHN A | | FREISEM SWANN & MALONE | 2905 PIEDMONT RD NE | | ATLANTA | GA | 30305 | |
| SWANN, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| SWANN, KASEY JACKSON | | ROUTE2 BOX 352 | | | ONA | WV | 25545 | |
| SWANN, RYAN M | | ADDRESS REDACTED | | | | | | |
| SWANN, SHEILA | | 9800 MEADOWVIEW DR | | | NEWBURG | MD | 20664 | |
| SWANN, STANLEY BYRON | | ADDRESS REDACTED | | | | | | |
| SWANN, TAYLOR SAMUEL | | ADDRESS REDACTED | | | | | | |
| SWANNER, ALEX NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SWANS LOCKSMITH SERVICE | | 354 MAIN ST | | | BELLEVILLE | MI | 48111 | |
| SWANSBURG, DONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| SWANSON & SONS LOCK & SAFE | | 2101 DEL PASO BLVD | | | SACRAMENTO | CA | 95815-3001 | |
| SWANSON III, LEONARD | | 301 MAGNOLIA SPRINGS TRCE | | | CANTON | GA | 30115 | |
| SWANSON JERRY O | | P O BOX 1082 | | | SAN PEDRO | CA | 90733 | |
| SWANSON MARK | | 17805 SAILFISH DR | APT B | | LUTZ | FL | 33558 | |
| SWANSON MIDGLEY LLC | | 2420 PERSHING RD STE 400 | CROWN CENTER | | KANSAS CITY | MO | 64108-2505 | |
| SWANSON MIDGLEY LLC | | 2420 PERSHING RD STE 400 | | | KANSAS CITY | MO | 641082505 | |
| SWANSON NUNN ELECTRIC CO INC | | PO BOX 119 | | | EVANSVILLE | IN | 47701 | |
| SWANSON, ANDREA | | 14825 MOUNT OLIVET RD | | | SMITHVILLE | MO | 64089 | |
| SWANSON, ANDREA C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| SWANSON, ANDREW MICHAEL | | 9203 BLANKENSHIP DR | | | HOUSTON | TX | 77080 | |
| SWANSON, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWANSON, ANNMARIE | | 135 PRECINCT ST | | | LAKEVILLE | MA | 02347-1430 | |
| SWANSON, ARLENE C | | 11725 W PLEASANT AVE | | | LAKEWOOD | CO | 80401-4425 | |
| SWANSON, BRAD ALLEN | | 7303 NW 65TH ST | 209 PENDRY HILL ALCOVE | | TAMARAC | FL | 33321 | |
| SWANSON, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| SWANSON, BRADY DONALD | | 2285 STEWART AVE | | | ST PAUL | MN | 55116 | |
| SWANSON, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| SWANSON, CAELIN | | 221 NOB HILL WAY | | | ODENTON | MD | 21113 | |
| SWANSON, CHRIS | | 4008 W 3RD AVE | | | KENNEWICK | WA | 99336-0000 | |
| SWANSON, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SWANSON, D | | 259 KING ARTHUR DR | | | LAWRENCEVILLE | GA | 30045-4746 | |
| SWANSON, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| SWANSON, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| SWANSON, ERIC CARL | | ADDRESS REDACTED | | | | | | |
| SWANSON, GEORGE BRADEN | | 1527 N 750 E | | | SHELLEY | ID | 83274 | |
| SWANSON, JACOB JOSEPH | | ADDRESS REDACTED | | | | | | |
| SWANSON, JEREMY STEVEN | | ADDRESS REDACTED | | | | | | |
| SWANSON, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SWANSON, JORDAN R | | ADDRESS REDACTED | | | | | | |
| SWANSON, KAITLIN | | ADDRESS REDACTED | | | | | | |
| SWANSON, KYLE PHILIP | | ADDRESS REDACTED | | | | | | |
| SWANSON, LARRY R | | 1204 B GADD RD | | | HIXSON | TN | 37343 | |
| SWANSON, LARRY R | | ADDRESS REDACTED | | | | | | |
| SWANSON, LATOYA TARAY | | ADDRESS REDACTED | | | | | | |
| SWANSON, LOGAN KARL | | ADDRESS REDACTED | | | | | | |
| SWANSON, MARK | | 17805 SAILFISH DR | APT B | | LUTZ | FL | 33558 | |
| SWANSON, MARK R | | ADDRESS REDACTED | | | | | | |
| SWANSON, MARLON DEMETRIC | | ADDRESS REDACTED | | | | | | |
| SWANSON, MARTIN | | 1509 WELLINGTON CRESCENT | | | FARIBAULT | MN | 55021 | |
| SWANSON, MARY | | 3941 W 63RD ST | | | CHICAGO | IL | 60629-0000 | |
| SWANSON, MOLLY JEAN | | ADDRESS REDACTED | | | | | | |
| SWANSON, NATALIE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SWANSON, PAUL | | ADDRESS REDACTED | | | | | | |
| SWANSON, RAEANN L | | ADDRESS REDACTED | | | | | | |
| SWANSON, RAYMOND | | 2403 ELDER PARK RD | | | LA GRANGE | KY | 40031-9303 | |
| SWANSON, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| SWANSON, RYAN ERNEST | | ADDRESS REDACTED | | | | | | |
| SWANSON, SCOTT A | | 5903 SANDHURST | APT  NO 205 | | DALLAS | TX | 75206 | |
| SWANSON, SUN | | 1420 CAVALIER DR | | | RICHARDSON | TX | 75080-6470 | |
| SWANSON, TERRELL LEWIS | | ADDRESS REDACTED | | | | | | |
| SWANSON, TIM | | ADDRESS REDACTED | | | | | | |
| SWANSON, ZACH MEL | | ADDRESS REDACTED | | | | | | |
| SWANSON, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| SWANSON, ZACKERY PERRY | | ADDRESS REDACTED | | | | | | |
| SWANTEK, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SWAPP, JOSH | | ADDRESS REDACTED | | | | | | |
| SWARCE, PETER | | 1025 HIGH ST | | | BRIDGEWATER | MA | 02324-1917 | |
| SWARNER COMMUNICATIONS | | PO BOX 98801 | | | LAKEWOOD | WA | 98498 | |
| SWARNER, KEVIN MICHAEL | | 10 COLORADO DR | | | JACKSON | NJ | 08527 | |
| SWARNER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWARR, CHRIS DAVID | | 27 BLUEFIELD DR APT J | | | MANCHESTER | CT | 06040 | |
| SWARR, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| SWART, JENNIFER MICHELLE | | 2129 NW 10TH ST | | | CAPE CORAL | FL | 33993 | |
| SWART, NICHOLAS WILLIAM | | 1629 LOGANRITA AVE | | | ARCADIA | CA | 91006 | |
| SWARTOS, LISA M | | ADDRESS REDACTED | | | | | | |
| SWARTOUT, MORGAN | | ADDRESS REDACTED | | | | | | |
| SWARTS, MARK | | 6801 WOODLAND DR | | | HAMBURG | NY | 14075 | |
| SWARTSTROM, LAURA ANN | | 1223 KINGSFORD | | | FLORISSANT | MO | 63031 | |
| SWARTSTROM, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| SWARTSTROM, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| SWARTWOOD, CHARLES | | 25400 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070-0000 | |
| SWARTWOOD, CHARLES | | ADDRESS REDACTED | | | | | | |
| SWARTWOOD, GEORGE T | | 1883 SOUTH OWENS ST | | | LAKEWOOD | CO | 80232 | |
| SWARTZ COMMUNICATIONS | | 10 WESTMINSTER AVE | | | HANOVER | PA | 17331 | |
| SWARTZ REAL ESTATE APPRSER, DS | | 17333 POST TAVERN RD | | | GRANGER | IN | 46530 | |
| SWARTZ, DENNIS SCOTT | | ADDRESS REDACTED | | | | | | |
| SWARTZ, EVE | | 645 MANHATTAN DR | NO 103 | | BOULDER | CO | 80303 | |
| SWARTZ, JACOB | | ADDRESS REDACTED | | | | | | |
| SWARTZ, JEFFREY ALAN | | 1 HACIENDA | | | IRVINE | CA | 92620 | |
| SWARTZ, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWARTZ, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | |
| SWARTZ, JERRY | | 436 LAS GAVIOTIS | | | CHESAPEAKE | VA | 23322 | |
| SWARTZ, JOHN R | | ADDRESS REDACTED | | | | | | |
| SWARTZ, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| SWARTZ, MARSHA | | 58 TOPSAIL RD | | | BRICK | NJ | 08723-6760 | |
| SWARTZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| SWARTZ, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SWARTZ, TODD ERIK | | ADDRESS REDACTED | | | | | | |
| SWARTZ, TRAVIS | | ADDRESS REDACTED | | | | | | |
| SWARTZ, ZACH ALLYN | | ADDRESS REDACTED | | | | | | |
| SWARTZLANDER, JAMES | | 1866 RADNOR AVE | | | COLUMBUS | OH | 43224 | |
| SWARTZLANDER, JAMES | | ADDRESS REDACTED | | | | | | |
| SWASDIBURI, BODIBHOL | | 3376 WOODBURN RD | 34 | | ANNANDALE | VA | 22003 | |
| SWASDIBURI, BODIBHOL | | ADDRESS REDACTED | | | | | | |
| SWASEY, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | |
| SWASEY, STEVEN | | 610 YARDVILLE ALLENTOWN RD | | | TRENTON | NJ | 08620-1814 | |
| SWAT | | 104 LONITA ST | | | STUART | FL | 34994 | |
| SWAT PATROLLED SECURITY | | 2116 E CENTRAL | | | WICHITA | KS | 67214 | |
| SWAT PATROLLED SECURITY | | K LEE CORPORATION | 2116 E CENTRAL | | WICHITA | KS | 67214 | |
| SWATCH TELECOM | | PO BOX 64186 | | | BALTIMORE | MD | 21264-4186 | |
| SWATEK, JUANITA | | ADDRESS REDACTED | | | | | | |
| SWATI, HUMAIRA | | 18290 UPPER BAY RD | 10 | | NASSAU BAY | TX | 77058-0000 | |
| SWATI, HUMAIRA M | | ADDRESS REDACTED | | | | | | |
| SWATI, SADHIA M | | ADDRESS REDACTED | | | | | | |
| SWATSENBARG, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| SWATZEL, DANNY | | 700 LINDELL BLVD | NO 7 218A | | DEL RAY BEACH | FL | 33444 | |
| SWAVELY, NICHOLAS SCOTT | | 415 CHEROKEE ST | | | EMMAUS | PA | 18049 | |
| SWAYNE, LATANYA ANN | | ADDRESS REDACTED | | | | | | |
| SWAYNEY, GENE | | 1618 ALEXIS LUCIA RD | | | STANLEY | VA | 28164 | |
| SWAZEY, SHANNA KAY KAYMARIE | | ADDRESS REDACTED | | | | | | |
| SWC CONSTRUCTION INC | | 5494 E LAMONA NO 137 | | | FRESNO | CA | 93727 | |
| SWE, AYEWIN | | ADDRESS REDACTED | | | | | | |
| SWE, SANDY | | ADDRESS REDACTED | | | | | | |
| SWEADNER, MICHAEL | | 8566 HARVEST VIEW CT | | | ELLICOTT CITY | MD | 21043-0000 | |
| SWEANEY, BENJAMIN | | 517 YELLOW MEADOW COURT | B | | BAKERSFIELD | CA | 93308-0000 | |
| SWEANEY, BENJAMIN LLOYD | | ADDRESS REDACTED | | | | | | |
| SWEARENGIN, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| SWEARINGEN, CHRISTY | | 307 S ADAMS ST | | | ARLINGTON | VA | 22204-2058 | |
| SWEARINGEN, JESSICA NICOLE | | 141 N LAKE ST | | | LAKE MARY | FL | 32746 | |
| SWEARINGEN, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| SWEARINGEN, JOHN | | 1403 D ST | | | LINCOLN | NE | 68502-1437 | |
| SWEARINGEN, JOHN | | PO BOX 54 | | | PEARCE | AZ | 85625-0054 | |
| SWEARINGEN, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | |
| SWEARINGEN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SWEARINGIN SERVICE CO | | 2500 SO 24TH ST | | | MUSKOGEE | OK | 74401 | |
| SWEARINGIN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| SWEAT, ANDRE LEWIS | | 25879FRANCIS LEWIS BLVD | | | ROSDALE | NY | 11422 | |
| SWEAT, ANDRE LEWIS | | ADDRESS REDACTED | | | | | | |
| SWEAT, CHRISTOPHER JEAN | | ADDRESS REDACTED | | | | | | |
| SWEAT, LEONARD DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| SWEAT, MAMIE | | 347 AUSTIN PARK DR | | | GALLATIN | TN | 37066 2221 | |
| SWEAT, MARCUS | | 42 EDGECLIFF TER | | | YONKERS | NY | 10705 | |
| SWEAT, TAIQA D | | ADDRESS REDACTED | | | | | | |
| SWEATMAN, BRANDON STU | | ADDRESS REDACTED | | | | | | |
| SWEATMAN, SOPHIA LARONDA | | 5130 E PALMETTO ST | | | FLORENCE | SC | 29506 | |
| SWEATT, ZACK | | 717 WINSTON HILL DR | | | TAYLOR MILL | KY | 41015 | |
| SWEATTE, CHRIS | | 601 SHADOW GROVE CT | | | NORMAN | OK | 73072-0000 | |
| SWEATTE, CHRIS JUEL | | ADDRESS REDACTED | | | | | | |
| SWEATTE, TRAVIS | | ADDRESS REDACTED | | | | | | |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | C/O HAZEL & THOMAS | | FALLS CHURCH | VA | 22042 | |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | | | FALLS CHURCH | VA | 22042 | |
| SWEDA LIMITED | | 8/F CHEUNG LUNG IND BUILDING | 10 CHEUNG YEE ST | | CHEUNG SHA WAN KLN | | | HKG |
| SWEDER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SWEDERS, ERIN LEE | | ADDRESS REDACTED | | | | | | |
| SWEDESFORD PLAZA ASSOCIATES LP | | 232 N 22ND ST | | | PHILADELPHIA | PA | 19103 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 7724 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | | 8 INDUSTRIAL WAY EAST  2ND FLOOR | | | EATONTOWN | NJ | 7724 | |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WY EAST | 2ND FL | | EATONTOWN | NJ | 07724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEDLUND, BRADLEY W | | 4228 W SHENANDOAH ST | | | GREELEY | CO | 80634 | |
| SWEDLUND, BRADLEY W | | ADDRESS REDACTED | | | | | | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 191021983 | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 19102-1983 | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST | | | PHILADELPHIA | PA | 19102-1983 | |
| SWEENEY ESQUIRE, EDWARD C | | 537 W UWCHLAN AVE | STE 200 | | DOWNINGTOWN | PA | 19335 | |
| SWEENEY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, ANDREW TERRENCE | | ADDRESS REDACTED | | | | | | |
| SWEENEY, ANN M | | 914 2ND ST PIKE | | | SOUTHAMPTON | PA | 18966-3953 | |
| SWEENEY, ANTHONY JAMES | | 2342 OLD STONE CT | | | TOLEDO | OH | 43614 | |
| SWEENEY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| SWEENEY, BRIANNA MARIE | | 106 CENTRAL AVE | | | EVERETT | MA | 02149 | |
| SWEENEY, BRIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| SWEENEY, CAMERON REED | | 846 MOOSE LODGE RD | | | CAMDEN WYOMING | DE | 19934 | |
| SWEENEY, CAMERON REED | | ADDRESS REDACTED | | | | | | |
| SWEENEY, CARLY A | | 447 PARK AVEAPT 24 | | | KEENE | NH | 03431 | |
| SWEENEY, CARLY A | | ADDRESS REDACTED | | | | | | |
| SWEENEY, CHRIS A | | ADDRESS REDACTED | | | | | | |
| SWEENEY, CHRISTOPHER M | | 408 ROCKY FORD RD | | | CLEARBROOK | VA | 22624 | |
| SWEENEY, DANIEL | | 6 WINDSOR DR | | | LITCHFIELD | NH | 03052-0000 | |
| SWEENEY, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| SWEENEY, DARREN M | | ADDRESS REDACTED | | | | | | |
| SWEENEY, DOLORES D | | 6369 GLENLOCH ST | | | PHILADELPHIA | PA | 19135-3203 | |
| SWEENEY, HENRY GEORGE | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JAIME JOEL | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JESSICA | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JOE PATRICK | | 8548 E ELI ST | | | TUCSON | AZ | 85710 | |
| SWEENEY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JOSHUA J | | 4001 S 76TH ST | 3 | | GREENFIELD | WI | 53220 | |
| SWEENEY, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JOSHUA PHILIP | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| SWEENEY, JUSTIN CLIFFORD | | ADDRESS REDACTED | | | | | | |
| SWEENEY, KENNETH IVAN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, KEVIN DONALD | | 12 LAFORGE DR | | | COVENTRY | RI | 02816 | |
| SWEENEY, KRISTIN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, MELISSA P | | 1509 THISTLE RD NO 303 | | | RICHMOND | VA | 23238 | |
| SWEENEY, MICHAEL | | 44 WESTOVER CLUB DR | | | JEFFERSONVILLE | PA | 19403 | |
| SWEENEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWEENEY, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | |
| SWEENEY, MICHAEL E | | 113 AYRSHIRE COURT | | | STEPHENS CITY | VA | 22655 | |
| SWEENEY, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| SWEENEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SWEENEY, MICHAEL QUINTEN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, MICHELLE M | | 17 FRAZEE AVE | | | SOUTH AMBOY | NJ | 08879-1003 | |
| SWEENEY, NANCY | | 2F MAPLE CREST CIRCLE | | | HOLYOKE | MA | 01040 | |
| SWEENEY, NANCY | | 5320 N LOWELL 206 | | | CHICAGO | IL | 60630 | |
| SWEENEY, PATRICK J | | 10 NELSON RD | | | BURLINGTON | MA | 01803 | |
| SWEENEY, RASHAD A | | ADDRESS REDACTED | | | | | | |
| SWEENEY, ROBERT | | 2136 COLLINGWOOD LANE | | | FREDERICK | MD | 21702 | |
| SWEENEY, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| SWEENEY, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| SWEENEY, RYAN EMIL | | ADDRESS REDACTED | | | | | | |
| SWEENEY, SABINA | | 193 SANTA BARBARA AVE | DALY CI | | DALY CITY | CA | 94014-0000 | |
| SWEENEY, SABINA MAUREEN | | ADDRESS REDACTED | | | | | | |
| SWEENEY, SAMANTHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SWEENEY, SEAN TYLER | | ADDRESS REDACTED | | | | | | |
| SWEENEY, SHAUN W | | ADDRESS REDACTED | | | | | | |
| SWEENEY, STEPHANIE | | 6910 PARK AVE | | | RICHMOND | VA | 23226 | |
| SWEENEY, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| SWEENEY, TIFFANY ERICA | | ADDRESS REDACTED | | | | | | |
| SWEENEY, ZACH KANE | | ADDRESS REDACTED | | | | | | |
| SWEEP ALL INC | | PO BOX 436051 | | | LOUISVILLE | KY | 40253 | |
| SWEEP IT CLEAN INC | | PO BOX 1701 | | | WILLIAMSPORT | PA | 17703 | |
| SWEEP IT CLEAN TYMCO | | 300 E MAIN ST | SUITE 1236 | | EL PASO | TX | 79901 | |
| SWEEP IT CLEAN TYMCO | | SUITE 1236 | | | EL PASO | TX | 79901 | |
| SWEEPING UNLIMITED INC | | PO BOX 3185 | | | COLUMBIA | SC | 29230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEEPRITE SERVICES INC | | 9609 PHILADELPHIA RD | | | ROSEDALE | MD | 21237 | |
| SWEET & KLEINMAN | | PO BOX 549 | | | LAFAYETTE | CA | 94549 | |
| SWEET BENDER, HEATHER J | | 35 MOHAWK DR | | | HUGHESVILLE | PA | 17737 | |
| SWEET BENDER, HEATHER J | | ADDRESS REDACTED | | | | | | |
| SWEET CITY ASSOCIATES | | 300 N CONTINENTAL BLVD | STE 360 | | EL SEGUNDO | CA | 90245 | |
| SWEET CITY ASSOCIATES | | STE 360 | | | EL SEGUNDO | CA | 90245 | |
| SWEET ELECTRICAL SERVICES | | 4 WALKER WAY | | | ALBANY | NY | 12205 | |
| SWEET EXPRESSIONS | | 2108 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| SWEET FREDERICK | | 1735 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250 | |
| SWEET INSPIRATIONS | | 514 N MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| SWEET LIBERTY | | 4620 GAIL BLVD | | | NAPLES | FL | 34104 | |
| SWEET PEAS FLORAL DESIGN | | 783 RADIO DR | | | WOODBURY | MN | 55125 | |
| SWEET PEAS FLORAL DESIGN | | OF DISTINCTION | 783 RADIO DR | | WOODBURY | MN | 55125 | |
| SWEET SPOT AUDIO VIDEO INC | | 3447 BRIAR BRANCH TRAIL | | | TALLAHASSEE | FL | 32312 | |
| SWEET, AARON C | | ADDRESS REDACTED | | | | | | |
| SWEET, C CODY | | ADDRESS REDACTED | | | | | | |
| SWEET, DANRICK GERALD | | ADDRESS REDACTED | | | | | | |
| SWEET, FREDERICK | | 1735 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250 | |
| SWEET, GARRETT W | | 2320 STRANGFORD COURT | | | RICHMOND | VA | 23233 | |
| SWEET, GARRETT W | | ADDRESS REDACTED | | | | | | |
| SWEET, GREGG H | | ADDRESS REDACTED | | | | | | |
| SWEET, HOLLY | | 7122 W MAIN | 1 | | LIMA | NY | 14485 | |
| SWEET, HOLLY | | ADDRESS REDACTED | | | | | | |
| SWEET, JASON JAMAL | | 581 WISTERIA ST | | | CHULA VISTA | CA | 91911 | |
| SWEET, JASON JAMAL | | ADDRESS REDACTED | | | | | | |
| SWEET, JOHN ERIC | | 3716 MOSSBROOK DR | | | KELLER | TX | 76248 | |
| SWEET, JOHN ERIC | | ADDRESS REDACTED | | | | | | |
| SWEET, KAYLAH | | ADDRESS REDACTED | | | | | | |
| SWEET, KIMBERLY LOUISE | | ADDRESS REDACTED | | | | | | |
| SWEET, MICHAEL | | 158 WALDEN WAY | | | IMPERIAL | PA | 15126 | |
| SWEET, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWEET, RACHAEL NICOLE | | ADDRESS REDACTED | | | | | | |
| SWEET, RYAN ANTHONY | | 334 HOLLY DR | | | LEVITTOWN | PA | 19055 | |
| SWEET, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| SWEET, SCOTTT | | 8283 118TH AVE N | | | LARGO | FL | 33773-0000 | |
| SWEET, TED L | | ADDRESS REDACTED | | | | | | |
| SWEET, TERRY | | 3313 WEST MT HPE | APT  33 | | LANSING | MI | 48911 | |
| SWEET, WILLIAM KENNETH | | ADDRESS REDACTED | | | | | | |
| SWEETEN, SCOTT | | ADDRESS REDACTED | | | | | | |
| SWEETIN, DANIEL W | | 15177 RALLS GROVE RD | | | CREAL SPRINGS | IL | 62922 | |
| SWEETIN, DANIEL W | | ADDRESS REDACTED | | | | | | |
| SWEETING, JASON C | | ADDRESS REDACTED | | | | | | |
| SWEETING, KRISTIN MICHELE | | ADDRESS REDACTED | | | | | | |
| SWEETING, MICHAEL EDWIN | | ADDRESS REDACTED | | | | | | |
| SWEETING, STEPHEN GREGORY | | ADDRESS REDACTED | | | | | | |
| SWEETLOICE, MIRANDA | | ADDRESS REDACTED | | | | | | |
| SWEETMAN, JOSH RYAN | | 22 ROXBURY COURT | 1 | | KEENE | NH | 03431 | |
| SWEETMAN, JOSH RYAN | | ADDRESS REDACTED | | | | | | |
| SWEETNICH, MATHEW COREY | | 360 SOUTH OXFORD DR | | | ENGLEWOOD | FL | 34223 | |
| SWEETNICH, MATHEW COREY | | ADDRESS REDACTED | | | | | | |
| SWEETON, KATHERINE | | 8083 STONEBROOK PARKWAY | | | FRISCO | TX | 75034 | |
| SWEETON, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| SWEETS GROUP | | 7746 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | |
| SWEETS GROUP | | PO BOX 802244 | | | CHICAGO | IL | 60680-2244 | |
| SWEETSER, ADAM M | | ADDRESS REDACTED | | | | | | |
| SWEETSER, LINDA A | | 203 N ST | | | SO BOSTON | MA | 02127 | |
| SWEETSER, LINDA A | | ADDRESS REDACTED | | | | | | |
| SWEETSER, MARCUS | | ADDRESS REDACTED | | | | | | |
| SWEETSER, STEPHEN JOHN | | 70 ROLLING RIDGE LN | | | METHUEN | MA | 01844 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| SWEETWATER ASSOCIATES LP | JAN BUDDINGH | GORDON & REES  LLP | 101 W  BROADWAY | SUITE 2000 | SAN DIEGO | CA | 92101 | |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | STEP STONE REAL ESTATE SERVICES | | SAN DIEGO | CA | 92101 | |
| SWEETWATER AUTHORITY | | 505 GARRETT AVE | | | CHULA VISTA | CA | 91910 | |
| SWEETWOOD, GARRET WILLIAM | | 2803 N BAYVIEW LN | | | MCHENRY | IL | 60051 | |
| SWEETWOOD, GARRET WILLIAM | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEEZY, APRYL | | ADDRESS REDACTED | | | | | | |
| SWEEZY, ASHLEE MORAN | | 217 RIVER TRAIL | C | | MORGANTON | NC | 28655 | |
| SWEIGARD, CHRISTOPHER | | 205 S BLVDAPT NO 5 | | | RICHMOND | VA | 23220 | |
| SWEIGARD, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| SWEIGART, ZACH | | 2301 LYNNE LANE | | | MILLERSVILLE | PA | 17551 | |
| SWEIGART, ZACH | | 2301 LYNNE LANE | | | MILLERSVILLE | PA | 17551 | |
| SWEIKATA, MICHAEL LEONARD | | ADDRESS REDACTED | | | | | | |
| SWEIKERT, JOHN | | 17 W MAIN ST | | | HERSHEY | PA | 17033 | |
| SWEITZER, JAMES HOWARD | | 176 BRIDGEHAMPTON DR | | | MEDINA | OH | 44256 | |
| SWEITZER, JAMES HOWARD | | ADDRESS REDACTED | | | | | | |
| SWEITZER, JEREMY DAVID | | 616 E LINDEN AVE | | | MIAMISBURG | OH | 45342 | |
| SWEITZER, JONATHAN M | | 15117 ALGIERS DR | | | MAUFIELD HEIGHTS | OH | 44124 | |
| SWELLAM, MAHER | | 16211 DOUBLEBROOK PLACE | | | TAMPA | FL | 33624 | |
| SWENSON LOCKSMITH | | 15 N MAIN ST | | | BELLINGHAM | MA | 02019 | |
| SWENSON TV AND APPLIANCE | | 18 4TH ST | | | GAYLORD | MN | 55334 | |
| SWENSON, DONALD | | PLAN ADMIN FOR SIMITAR ENT | 150 S FIFTH ST STE 3350 | | MINNEAPOLIS | MN | 55402 | |
| SWENSON, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| SWENSON, KYLE | | 503 SOUTH DAVIS AVE NO 7 | | | RICHMOND | VA | 23220 | |
| SWENSON, KYLE | | ADDRESS REDACTED | | | | | | |
| SWENSON, KYLE ROBERT | | 816 7TH AVE S | | | ST CLOUD | MN | 56301 | |
| SWENSON, LAURA M | | ADDRESS REDACTED | | | | | | |
| SWENSON, MATTHEW ALFRED | | ADDRESS REDACTED | | | | | | |
| SWENSON, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| SWENSON, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| SWENSON, MOLLIE MARIE | | 79090 AVE 42 NO D102 | | | BERMUDA DUNES | CA | 92203 | |
| SWENSON, MOLLIE MARIE | | ADDRESS REDACTED | | | | | | |
| SWENSON, PAUL | | 2524 STONEBURY LOOP | | | SPRINGVILLE | UT | 84663 | |
| SWENSON, SHERRY | | 52 BENZ | | | DEPEW | NY | 14043 | |
| SWENSON, SUHEILY MARIE | | ADDRESS REDACTED | | | | | | |
| SWERLING, BRYAN J | | 150 BROADWAY 14TH FL | | | NEW YORK | NY | 10038 | |
| SWERTFEGER, DREW | | 834 S 1330 E | | | SANDY | UT | 84093 | |
| SWESTKA, KIRK | | 10105 HASKELL ST | | | WICHITA | KS | 67209-3005 | |
| SWETLOCK, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| SWETNAM, COREY LANCE | | ADDRESS REDACTED | | | | | | |
| SWETS, HAROLD | | ADDRESS REDACTED | | | | | | |
| SWETT, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| SWETT, DEVIN | | 230 WILSON ST | 2 | | MANCHESTER | NH | 03103-0000 | |
| SWETT, DEVIN ANTHONY | | 230 WILSON ST | 2 | | MANCHESTER | NH | 03103 | |
| SWETT, DEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SWETT, MARK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| SWEUM, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| SWEZEY, KYLE DEAN | | ADDRESS REDACTED | | | | | | |
| SWH SUPPLY | | 242 E MAIN ST | | | LOUISVILLE | KY | 40202-1295 | |
| SWIADER, MICHAEL | | 1001 FLORENCE ST | | | LEMONT | IL | 60439-0000 | |
| SWIADER, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| SWIATEK, MARGARET A | | 14 MARSH WOODS LN | | | WILMINGTON | DE | 19810-3942 | |
| SWIBER, ROSS | | 1729 MLK JR APT 1228 | | | HOUMA | LA | 70360 | |
| SWIBER, ROSS M | | 1729 MLK JR APT 1228 | | | HOUMA | LA | 70360 | |
| SWIBER, ROSS M | | 26083 LITTLE FAWN ST | | | LACOMBE | LA | 70445 | |
| SWIBER, ROSS MICHAEL | | 26083 LITTLE FAWN ST | | | LACOMBE | LA | 70445 | |
| SWIBER, ROSS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWICEGOOD APPRAISERS | | 1100 NAVAHO DR STE 106 | | | RALEIGH | NC | 27609 | |
| SWICEGOOD, DEBORAH | | 2707 WINTERFORD DR | | | PORT ORANGE | FL | 32128-7350 | |
| SWICK TV SALES & SERVICE | | 314 W CHICAGO ST | | | COLDWATER | MI | 49036 | |
| SWICK, BILL | | 5219 JANA CT | | | LAS VEGAS | NV | 89119 | |
| SWICK, CARL ANDREW | | ADDRESS REDACTED | | | | | | |
| SWICK, JEFFREY DANIEL | | 6 KENDALL PLACE | | | FOOTHILL RANCH | CA | 92610 | |
| SWICK, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| SWICK, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| SWICKER, RAY | | PO BOX 296 | | | SALLISAW | OK | 74955-0296 | |
| SWICKLE, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| SWIDA, EDWARD JR | | 1220 PINE RUN RD | | | WILKES BARRE | PA | 18706-9418 | |
| SWIDA, STANLEY EDWARD | | ADDRESS REDACTED | | | | | | |
| SWIDER, GERALD L | | 5310 WORTSER AVE | | | SHERMAN OAKS | CA | 91401 | |
| SWIDER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| SWIDERSKI, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| SWIDERSKI, DANIEL E JR | | 1714 W POWHATAN AVE | | | TAMPA | FL | 33603-1117 | |
| SWIDERSKI, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SWIDERSKI, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| SWIDERSKI, STEVEN | | ADDRESS REDACTED | | | | | | |
| SWIDLER & BERLIN ET AL | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 200075116 | |
| SWIDLER & BERLIN ET AL | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWIECA, JAMES | | 2073 SISKIN COURT | | | SIMI VALLEY | CA | 93065 | |
| SWIECA, MARK | | 4625 W SPENCER ST | | | APPLETON | WI | 54914 | |
| SWIECA, MARK G | | ADDRESS REDACTED | | | | | | |
| SWIECH, PAUL MATTHEW | | 207 FIFTH ST | | | MCDONALD | PA | 15057 | |
| SWIECH, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| SWIENTONIOSKI JR, RICHARD FRANK | | ADDRESS REDACTED | | | | | | |
| SWIENTONIOSKIJR, RICHARD | | 115 VAN ANDEN ST | | | AUBURN | NY | 13021-0000 | |
| SWIERAD, PAUL M | | ADDRESS REDACTED | | | | | | |
| SWIERCZEWSKI, TOM MICHAL | | ADDRESS REDACTED | | | | | | |
| SWIERZEWSKI, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| SWIETON, JOEL THOMAS | | ADDRESS REDACTED | | | | | | |
| SWIETON, REBEKAH R | | ADDRESS REDACTED | | | | | | |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | CORPUS CHRISTI | TX | 78469 | |
| SWIFT CREEK PAINTING | | 13913 STERLINGS BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| SWIFT FIRST AID | | 27460 AVE SCOTT | BUILDING I UNIT D | | VALENCIA | CA | 91355 | |
| SWIFT FIRST AID | | PO BOX 915 | | | SANTA CLARITA | CA | 913809015 | |
| SWIFT FIRST AID | | PO BOX 915 | | | SANTA CLARITA | CA | 91380-9015 | |
| SWIFT GARAGE DOOR INC | | 4814 GEVON PL | | | ORLANDO | FL | 32810 | |
| SWIFT INDUSTRIAL POWER INC | | 10917 MCBRIDE LANE | | | KNOXVILLE | TN | 37932 | |
| SWIFT INDUSTRIAL POWER INC | | 10917 MCBRIDE LN | | | KNOXVILLE | TN | 37932 | |
| SWIFT LOGISTICS CO INC | | PO BOX 29243 | | | PHOENIX | AZ | 850389243 | |
| SWIFT LOGISTICS CO INC | | PO BOX 29243 | | | PHOENIX | AZ | 85038-9243 | |
| SWIFT MAINTENANCE PRODUCTS | | PO BOX 451155 | | | SUNRISE | FL | 33345-1155 | |
| SWIFT SWEEP INC | | PO BOX 1805 | | | WATKINSVILLE | GA | 30677 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643116 | | | CINCINNATI | OH | 45264-3116 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643985 | | | PITTSBURGH | PA | 15264 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 70406 | | | CHICAGO | IL | 60673-0406 | |
| SWIFT, ACQUINETT | | 818 WESTCHESTER BLVD | | | WESTCHESTER | IL | 60154-2527 | |
| SWIFT, ALPHONSO EMMANUAL | | 1004 COLLINGWOOD AVE | | | CHESAPEAKE | VA | 23324 | |
| SWIFT, ALPHONSO EMMANUAL | | ADDRESS REDACTED | | | | | | |
| SWIFT, BETTE | | 120 CATTAIL CIR | | | JACKSONVILLE | FL | 32259-4403 | |
| SWIFT, CAMERON DESHUN | | ADDRESS REDACTED | | | | | | |
| SWIFT, DEANGELO | | 1724 GREENLEAF DR | | | NORFOLK | VA | 23523 | |
| SWIFT, DEANGELO | | ADDRESS REDACTED | | | | | | |
| SWIFT, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| SWIFT, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWIFT, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWIFT, JOSEPH D | | 2501 PORTER ST NW APT 828 | | | WASHINGTON | DC | 20008-1260 | |
| SWIFT, JOSHUA DEAN | | 4655 NE PALMETTO DR | | | JENSEN BEACH | FL | 34957 | |
| SWIFT, JOSHUA DEAN | | ADDRESS REDACTED | | | | | | |
| SWIFT, KUWAN MARTRICE | | ADDRESS REDACTED | | | | | | |
| SWIFT, LAURIE A | | ADDRESS REDACTED | | | | | | |
| SWIFT, MARION | | 1004 COLLINGWOOD AVE | | | CHESAPEAKE | VA | 23324 | |
| SWIFT, MARION S | | ADDRESS REDACTED | | | | | | |
| SWIFT, NATASHA | | ADDRESS REDACTED | | | | | | |
| SWIFT, RUSSELL BLAKE | | ADDRESS REDACTED | | | | | | |
| SWIFT, STARSHA LAQUISHA | | ADDRESS REDACTED | | | | | | |
| SWIFTLINK | | 600 EMERSON RD | SUITE 410 | | ST LOUIS | MO | 63141 | |
| SWIFTLINK | | SUITE 410 | | | ST LOUIS | MO | 63141 | |
| SWIFTNEY, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| SWIFTY SIGN | | 9819 FOOTHILL BLVD NO E | | | RANCHO CUCAMONGA | CA | 91730 | |
| SWIGART, KODY AUSTIN | | ADDRESS REDACTED | | | | | | |
| SWIGER JR , SCOTT ALLAN | | ADDRESS REDACTED | | | | | | |
| SWIGER JR , SCOTT ALLAN | | P O BOX 155 | | | FOLLANSBEE | WV | 26037 | |
| SWIGER, JENNA KATHLEEN | | 1308 WEST 37TH ST | | | LORAIN | OH | 44053 | |
| SWIGER, JENNA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| SWIGER, JEREMY MICHAEL | | 1308 WEST 37TH ST | | | LORAIN | OH | 44053 | |
| SWIGER, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWIGER, MATTHEW | | 315 EASTBOURNE AVE | | | LONG BRANCH | NJ | 07740 | |
| SWIGER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SWIGER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SWIGER, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWIGER, WILLIAM GLENN | | 607 DRUMMOND ST | | | CLARKSBURG | WV | 26301 | |
| SWIGER, WILLIAM GLENN | | ADDRESS REDACTED | | | | | | |
| SWIGERT, GREG | | 1733 90TH AVE | | | DRESSER | WI | 11422 | |
| SWIGGS, KERRY | | 4590 BIG SIR ST | | | OCEANSIDE | CA | 92057 | |
| SWIHART, ANDREW PHILLIP | | 1650 DEERHAVEN DR | | | CRYSTAL LAKE | IL | 60014 | |
| SWIHART, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | |
| SWIHART, ERIC S | | 1650 DEERHAVEN | | | CRYSTAL LAKE | IL | 60014 | |
| SWIHART, ERIC S | | ADDRESS REDACTED | | | | | | |
| SWILLINGER, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWIMELAR TRUSTEE, MARK W | | PO BOX 1633 | | | MEMPHIS | TN | 38101 | |
| SWIMLEY, SHANE MICHALE | | 6230 SAINT REGIS CIRCLE | 206 | | RALEIGH | NC | 27606 | |
| SWINAND, ROBERT | | 35 LATCHSTRING LANE | | | HATBORO | PA | 19040-0000 | |
| SWINAND, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWINARSKI, AARON | | 1400 MILLERSPORT HWY | 409 | | BUFFALO | NY | 14221 | |
| SWINDALL, RAYVON | | 311 E 15TH ST N | | | WICHITA | KS | 67214 | |
| SWINDALL, BRIAN NOLAN | | 226 E UNIVERSITY BLVD APARTMENT 02 | | | TUCSON | AZ | 85705 | |
| SWINDELL, BRIAN NOLAN | | ADDRESS REDACTED | | | | | | |
| SWINDELL, CHRISTOPHER JEROME | | ADDRESS REDACTED | | | | | | |
| SWINDELL, CHRISTOPHER JEROME | | ONE BEAR PLACE NO 70775 | | | WACO | TX | 76798 | |
| SWINDELL, HOWARD | | 427 BURNCOAT ST | | | WORCESTER | MA | 01606 | |
| SWINDELL, HOWARD L | | ADDRESS REDACTED | | | | | | |
| SWINDELL, LORETTA | | 88 MONUMENT WALK | 4D | | BROOKLYN | NY | 11205-0000 | |
| SWINDELL, LORETTA | | ADDRESS REDACTED | | | | | | |
| SWINDELL, ZIPPORAH CRYSTAL | | 312 INGRAM ST | | | FAYETTEVILLE | NC | 28301 | |
| SWINDEN, DAVE THOMAS | | ADDRESS REDACTED | | | | | | |
| SWINDLEHURST, ERIK ARTHUR | | ADDRESS REDACTED | | | | | | |
| SWINDLES APPLIANCE | | 1117 GEE ST | | | JONESBORO | AR | 72401 | |
| SWINDULL, HANK | | 4213 BARNSLEY DR | | | PLANO | TX | 75093 | |
| SWINEFORD FLORIST LTD | | 2320 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | |
| SWINEHART, DAVID C | | 1095 GABBEY RD | | | CORFU | NY | 14036 | |
| SWINEHART, DAVID C | | ADDRESS REDACTED | | | | | | |
| SWINEHART, JASON D | | ADDRESS REDACTED | | | | | | |
| SWINEY, KASAN BRAD | | ADDRESS REDACTED | | | | | | |
| SWINEY, MIESHA | | ADDRESS REDACTED | | | | | | |
| SWINEY, SHAUNTA DENISE | | ADDRESS REDACTED | | | | | | |
| SWINFORD TV | | 728 W END AVE | | | PARIS | IL | 61944 | |
| SWINFORD, DON | | 6207 RUSTYGATE DR | | | SPRING | TX | 77373 | |
| SWINFORD, JENNIFER | | 6815 BUCK LANE | | | FREDRICKSBURG | VA | 22407 | |
| SWINFORD, JOSHUA K | | 4633 S TABOR WAY | | | MORRISON | CO | 80465 | |
| SWINFORD, JOSHUA K | | ADDRESS REDACTED | | | | | | |
| SWING, WILLIE | | 887 TAFT AVE | | | EL CAJON | CA | 92020-6446 | |
| SWINGER, JOE | | 10428 BORREGO CREEK DR | | | ALBUQUERQUE | NM | 87114 | |
| SWINGER, JOE | | ADDRESS REDACTED | | | | | | |
| SWINGLE JR , RANDY W | | ADDRESS REDACTED | | | | | | |
| SWINGLE, ERIC PAUL | | 5033 BRIAN BLVD | | | BOYNTON BEACH | FL | 33437 | |
| SWINGLE, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| SWINGLE, STEPHEN SNAVELY | | ADDRESS REDACTED | | | | | | |
| SWINGSTER | | PO BOX 27 489 | | | KANSAS CITY | MO | 641800489 | |
| SWINGSTER | | PO BOX 27 489 | | | KANSAS CITY | MO | 64180-0489 | |
| SWINK HEATING AIR COND & ELEC | | PO BOX 813 | | | LONE GROVE | OK | 73443 | |
| SWINNEY, JACQUES | | 3310 ARBOR RUN PLACE | | | COLLEGE PARK | GA | 30349 | |
| SWINNEY, MARK | | 3109 BROUSSARD RD | | | LAKE CHARLES | LA | 70605-0000 | |
| SWINSICK, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| SWINSON, ERIK JONAS | | ADDRESS REDACTED | | | | | | |
| SWINSON, ROBERT N | | PO BOX 3 | | | MANAKIN SABOT | VA | 23103 | |
| SWINT, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| SWINTON, HERMISHA TANASIA | | ADDRESS REDACTED | | | | | | |
| SWINTON, LESLEY | | 1200 COUNTRY CLUB DR | | | LARGO | FL | 33771-2181 | |
| SWINTON, LESLEY | | 1200 COUNTRY CLUB DR | | | LARGO | FL | 33771 | |
| SWINTON, RICHELLE | | ADDRESS REDACTED | | | | | | |
| SWINTON, SHANTE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SWINTON, SHATISHA | | ADDRESS REDACTED | | | | | | |
| SWIRES, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| SWIRKAL, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SWIRSKI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | BURLINGTON | VT | 05401 | |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | BURLINGTON | VT | 05401-4921 | |
| SWISHER | | 6800 ATMORE DR | | | RICHMOND | VA | 23225 | |
| SWISHER | | PO BOX 222115 | | | CHARLOTTE | NC | 28222 | |
| SWISHER | | PO BOX 4130 | | | CHARLOTTE | NC | 282260099 | |
| SWISHER | | PO BOX 863872 | | | ORLANDO | FL | 32886-3872 | |
| SWISHER, JUSTIN | | 505 N 24TH ST | | | RICHMOND | VA | 232212721 | |
| SWISHER, JUSTIN | | 505 N 24TH ST | | | RICHMOND | VA | 23221-2721 | |
| SWISS COLONY, THE | | 1112 7TH AVE | | | MONROE | WI | 535661364 | |
| SWISS COLONY, THE | | PO BOX 2802 | | | MONROE | WI | 53566-2802 | |
| SWISS, JOHN | | 202 SUNNYBROOK TERRACE APT 627 | | | GAITHERSBURG | MD | 20877 | |
| SWISS, JOHN | | ADDRESS REDACTED | | | | | | |
| SWISSBIT NA INC | | 18 WILLETT AVE STE 203 | | | PORT CHESTER | NY | 10573 | |
| SWISSTEL INC | | 300 1 C ROUTE 17 | | | LODI | NJ | 07644 | |
| SWIST, ERIC PAUL | | 29 E GROVE AVE | | | WOODBRIDGE | NJ | 07095 | |
| SWIST, ERIC PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWIST, JUAN M | | ADDRESS REDACTED | | | | | | |
| SWISTOK, JOHN C | | ADDRESS REDACTED | | | | | | |
| SWITAJ, JONATHAN M | | 3147 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19149-1525 | |
| SWITCH | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| SWITCHVIEW INC | | 180 COLUMBIA ST | | | WEST WATERLOO | ON | N2L3L3 | CAN |
| SWITCHVIEW INC | | W WATERLOO | | | ONTARIO | | N2L3L | CAN |
| SWITZER TV | | 1980 NANTUCKET NO 102 | | | RICHARDSON | TX | 75080 | |
| SWITZER, BRETT DAVID | | ADDRESS REDACTED | | | | | | |
| SWITZER, CALE MATTSON | | ADDRESS REDACTED | | | | | | |
| SWITZER, MARK | | 1817 EVANRUDE PLACE | | | SANDSTON | VA | 23150 | |
| SWITZER, PAUL | | 32181 WHIPPING WILLOW STQ | | | TRABUCO CANYON | CA | 92679 | |
| SWITZER, ROMAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| SWITZER, STEVE CRAIG | | 57 WEST UNION ST | | | SHICKSHINNY | PA | 18655 | |
| SWITZER, STEVE CRAIG | | ADDRESS REDACTED | | | | | | |
| SWNSON, ERIC | | 2090 ATLANTIC BLVD | | | VERO BEACH | FL | 32960 | |
| SWOBODA, CHRISTIAN G | | ADDRESS REDACTED | | | | | | |
| SWOFFORD, ROBIN | | 1225 LEWISON AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| SWOMLEY, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| SWONICK, JAMES JAY | | ADDRESS REDACTED | | | | | | |
| SWOPE III, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| SWOPE, ANDREW DAVID | | 235 ADELIA ST | | | MIDDLETOWN | PA | 17057 | |
| SWOPE, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| SWOPE, HARLAN | | 803 CARDINAL DR | | | EVANSVILLE | IN | 47711-6220 | |
| SWOPE, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| SWORD, BILLIE | | 1515 CHAPEL RD | | | COLUMBIA | MO | 65203 | |
| SWORTZEL, ISAAC | | 212 E LINDSEY ST | | | NORMAN | OK | 73069 | |
| SWORTZEL, ISAAC MCCHEYNE | | ADDRESS REDACTED | | | | | | |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | |
| SWQ 35 FORUM LTD | | 3102 MAPLE AVE | STE 500 | | DALLAS | TX | 75201 | |
| SWQ 35 FORUM LTD | | CO CENCOR REALTY SERVICES 3010 | PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| SWQ 35/FORUM, LTD | LISA VASQUEZ | C/O CENCOR REALTY SERVICES | ATTN  MICHAEL SCHOENBRUN | 70 NE LOOP 410  SUITE 460 | SAN ANTONIO | TX | 78216 | |
| SWYCAFFER, DIANE | | 4942 VINELAND AVE NO 200 | | | NORTH HOLLYWOOD | CA | 91601 | |
| SWYCAFFER, DIANE | | C/O COAST TO COAST | 4942 VINELAND AVE NO 200 | | NORTH HOLLYWOOD | CA | 91601 | |
| SX2 MEDIA LABS LLC | | 72 MADISON AVE | 10TH FL | | NEW YORK | NY | 10016 | |
| SY ELECTRONICS LLC | | 12936 E GALVESTON ST | | | GILBERT | AZ | 85233 | |
| SY SUT COMPUTERS | | 2021 AVE U | | | BROOKLYN | NY | 11229 | |
| SY, HENRY | | 21176 E GREENWOOD DR | | | AURORA | CO | 80013 | |
| SY, HENRY | | ADDRESS REDACTED | | | | | | |
| SY, RAUL | | 2815 E CAROB DR | | | CHANDLER | AZ | 852863120 | |
| SYACSURE, JESSE | | 11416 RAINIER AVE S SPACE NO 1 | | | SEATTLE | WA | 98178 | |
| SYACSURE, JESSE J | | ADDRESS REDACTED | | | | | | |
| SYBASE | | 561 VIRGINIA RD | | | CONCORD | MA | 01742 | |
| SYBASE | | FILE 72364 | | | SAN FRANCISCO | CA | 94160 | |
| SYBASE | | PO BOX 4970 | | | BOSTON | MA | 02212 | |
| SYBASE | | PO BOX 60000 | FILE 72364 | | SAN FRANCISCO | CA | 94160 | |
| SYBER DYNE INDUSTRIES LTS | | 1906 SINGGA COMMERCIAL CENTRE | 148 CONNAUGHT RD WEST | | HONG KONG | | | HKG |
| SYBOUTLAN, PHON | | 6919 KENTUCKY DERBY DR | | | CHARLOTTE | NC | 28215-0000 | |
| SYBOUTLAN, PHONSAVANH | | ADDRESS REDACTED | | | | | | |
| SYCAMORE CREEK GOLF COURSE | | 1991 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| SYCAMORE ENGINEERING INC | | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47807 | |
| SYCAMORE, CITY OF | | 8540 KENWOOD RD | FALSE ALARM | | SYCAMORE TOWNSHIP | OH | 45236 | |
| SYCHAREUNE, JAMES BOUNMY | | ADDRESS REDACTED | | | | | | |
| SYCOM TECHNOLOGIES | | PO BOX 28067 | | | RICHMOND | VA | 23228 | |
| SYCOM TECHNOLOGIES | | 7204 GLEN FOREST DR | STE 304 | | RICHMOND | VA | 23226 | |
| SYCOM TECHNOLOGIES | | PO BOX 70909 | | | RICHMOND | VA | 23255 | |
| SYCOM TECHNOLOGIES INC | | 1239 PARKWAY AVE | SUITE 100 | | EWINGCYNWYD | NJ | 08628 | |
| SYDER, TIMOTHY X | | ADDRESS REDACTED | | | | | | |
| SYDES, NICHOLAS ANTHONY | | 5439 ELLENVALE AVE | | | WOODLAND HILLS | CA | 91367 | |
| SYDES, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| SYDNEY, ANDREW | | 777 LINCOLN PLACE | | | BROOKLYN | NY | 11216 | |
| SYDNOR HYDRO INC | | PO BOX 27186 | | | RICHMOND | VA | 23261 | |
| SYDNOR, CRYSTAL A | | 13704 LAWING DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| SYDNOR, CRYSTAL A | | ADDRESS REDACTED | | | | | | |
| SYDNOR, MARCUS DEANDRE | | ADDRESS REDACTED | | | | | | |
| SYDNOR, MATT G | | ADDRESS REDACTED | | | | | | |
| SYDOW, JOHN | | ADDRESS REDACTED | | | | | | |
| SYED, ABDUL | | ADDRESS REDACTED | | | | | | |
| SYED, ADIL | | 203 REGENCY DR | 225 | | BLOOMINGDALE | IL | 60108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYED, ARIF | | ADDRESS REDACTED | | | | | | |
| SYED, FAISAL | | 203 REGENCY DR | 225 | | BLOOMINGDALE | IL | 60108 | |
| SYED, FAISAL | | ADDRESS REDACTED | | | | | | |
| SYED, HANEE | | ADDRESS REDACTED | | | | | | |
| SYED, JAHANZEB A | | 20929 GLENBURN TER | | | ASHBURN | VA | 20147-6493 | |
| SYED, MOHHAMED TALHA | | ADDRESS REDACTED | | | | | | |
| SYED, OSMAN KHALID | | ADDRESS REDACTED | | | | | | |
| SYED, SALMAN MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| SYED, SATHIK | | 26742 PARKLANE | | | WOODHAVEN | MI | 48183 | |
| SYED, SHAHAN | | ADDRESS REDACTED | | | | | | |
| SYED, SHAHVAZ | | ADDRESS REDACTED | | | | | | |
| SYED, YASSER H | | ADDRESS REDACTED | | | | | | |
| SYERS, JOSEPH | | 7125 SILVERMILL DR | | | TAMPA | FL | 33635 | |
| SYFU, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| SYGA, JOHN | | 127 MANSFIELD AVE | | | LANSDOWNE | PA | 19050 | |
| SYGA, JOHN | | ADDRESS REDACTED | | | | | | |
| SYHARATH, JONATHAN D | | 1260 BROOKVIEW DR | | | CONCORD | CA | 94520 | |
| SYHARATH, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| SYKES, ANDRE B | | 60 SUNSET DR | | | LAUREL | DE | 19956 | |
| SYKES, ANDRE B | | ABS CREATIVE LANDSCAPING | 60 SUNSET DR | | LAUREL | DE | 19956 | |
| SYKES, ANDRE L | | 224 HERKIMER ST | 1S | | JOLIET | IL | 60432 | |
| SYKES, ASHTON DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| SYKES, BRIAN HAMLETT | | ADDRESS REDACTED | | | | | | |
| SYKES, BROOKE ANDREW | | ADDRESS REDACTED | | | | | | |
| SYKES, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| SYKES, CLIFFORD RYAN | | ADDRESS REDACTED | | | | | | |
| SYKES, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| SYKES, JEFF ALLEN | | ADDRESS REDACTED | | | | | | |
| SYKES, JEFFREY BRAIN | | ADDRESS REDACTED | | | | | | |
| SYKES, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| SYKES, JOSHUA DION | | ADDRESS REDACTED | | | | | | |
| SYKES, KAMEISHA LATOYA | | ADDRESS REDACTED | | | | | | |
| SYKES, LESTER | | 200 E 96TH ST | | | | | | |
| SYKES, LLOYD | | ADDRESS REDACTED | | | | | | |
| SYKES, MELINDA G | | 204 IDYLLWILDE DR | | | SANFORD | FL | 32771-5603 | |
| SYKES, RICHARD ANDRE | | ADDRESS REDACTED | | | | | | |
| SYKES, SHARON T | | ADDRESS REDACTED | | | | | | |
| SYKES, TASHA NICOLE | | 2722 W CHESTNUT ST | | | LOUISVILLE | KY | 40211 | |
| SYKES, TASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| SYKES, TEONNIA | | ADDRESS REDACTED | | | | | | |
| SYKES, TIFFANY DENISE | | ADDRESS REDACTED | | | | | | |
| SYLLA, AFPHA AL | | ADDRESS REDACTED | | | | | | |
| SYLLA, MALADO | | 121 MAYFIELD DR | | | COATESVILLE | PA | 19320-3070 | |
| SYLS RESTAURANT & CATERING CO | | 215 E WICHITA | | | COLWICH | KS | 67030 | |
| SYLVA, BRETT RORY | | 7442 SUNNYBRAE AVE | | | WINNETKA | CA | 91306 | |
| SYLVA, BRETT RORY | | ADDRESS REDACTED | | | | | | |
| SYLVAIN, CLIFFORD | | 531 NE 2ND AVE | | | FT LAUDERDALE | FL | 33301-0000 | |
| SYLVAIN, CLIFFORD ALEX | | ADDRESS REDACTED | | | | | | |
| SYLVAN PROMETRIC | ACCOUNTS RECEIVABLE | | | | EDINA | MN | 55435 | |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | ATTN ACOUNTS RECEIVABLE | | BLOOMINGTON | MN | 55431 | |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | | | BLOOMINGTON | MN | 55431 | |
| SYLVAN PROMETRIC | | 7600 FRANCE AVE S STE 300 | ATTN ACCOUNTS RECEIVABLE | | EDINA | MN | 55435 | |
| SYLVAN SPECIAL SYSTEMS INC | | 1805 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| SYLVAN, HACKEEM DANIEL | | ADDRESS REDACTED | | | | | | |
| SYLVAN, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| SYLVANA, LEMBO | | 5110 N 4TH ST L200 | | | PHOENIX | AZ | 85018-0000 | |
| SYLVANIA LIGHTING SERVICES COR | | EXECUTIVE ACCOUNT REPRESENTATIVE | SYLVANIA LIGHTING SERVICES CORPORATION | 6770 OAK HALL ST SUITE 111 | COLUMBIA | MD | 21045 | |
| SYLVANIA LIGHTING SERVICES COR | | FILE 96924 | | | LOS ANGELES | CA | 900746924 | |
| SYLVANIA LIGHTING SERVICES COR | | PO BOX 96924 | | | CHICAGO | IL | 60693-6924 | |
| SYLVESTER & SON INC | | PO BOX 56438 | | | HARWOOD HTS | IL | 60656 | |
| SYLVESTER CORNELIOUS | | 346 SNYDER DR | | | PRICHARD | AL | 36610 | |
| SYLVESTER III, FRANK | | ADDRESS REDACTED | | | | | | |
| SYLVESTER THOMPSON | THOMPSON SYLVESTER | 2273 W ARLINGTON AVE | | | ANAHEIM | CA | 92801-1521 | |
| SYLVESTER, ALAIN DENIS | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, BRIEN FRANCES | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, BRIEN FRANCES | | P O BOX | | | NORTH PEMBROKE | MA | 02358 | |
| SYLVESTER, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, HASANI | | 1025ALDUS ST | 6C | | BRONX NY | NY | 10459 | |
| SYLVESTER, JOHANTHON | | 2076 SHAMROCK DR | | | DECATUR | GA | 30032 | |
| SYLVESTER, JOHANTHON K | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVESTER, LEONNA | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, NELSON E | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, RACHEAL RUTH | | 9850 KATHI ANN LANE | A | | HOUSTON | TX | 77038 | |
| SYLVESTER, SIGOURNEY DIAMONDRAY | | ADDRESS REDACTED | | | | | | |
| SYLVESTERIII, FRANK | | 6444 SAGEWOOD | | | MESA | AZ | 85212-0000 | |
| SYLVESTRO PHOTOGRAPHY | | 9 W GRACE ST | | | RICHMOND | VA | 23220 | |
| SYLVIA A CLARK | CLARK SYLVIA A | 9931 PARADISE RIDGE RD | | | CHARLOTTE | NC | 28277-1593 | |
| SYLVIA L QUISPE | QUISPE SYLVIA L | 5707 SANTA FE ST NO A6 | | | SAN DIEGO | CA | 92109-1622 | |
| SYLVIA S ROMO CPA RTA CTA BEXAR COUNTY TAX ASSESSOR COLLECTOR | | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| SYLVIA, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| SYLVIA, JENNIFER J | | ADDRESS REDACTED | | | | | | |
| SYLVIA, JEREMY | | 7517 SATURN CT | | | VIOLET | LA | 70092-0000 | |
| SYLVIA, JEREMY STEVEN | | ADDRESS REDACTED | | | | | | |
| SYLVIA, JOHN | | 65 CORNELL ST | | | NEW BEDFORD | MA | 02740 | |
| SYLVIA, MATHEW JAMES | | 166 CHESTNUT ST | | | MIDDLEBORO | MA | 02346 | |
| SYLVIA, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| SYLVIA, NATHAN RICHARD | | 20 SKYLINE DR | | | BILLERICA | MA | 01821 | |
| SYLVIA, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| SYLVIA, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | |
| SYLVIA, TRUJILLO | | 431 AGUILA AVE | | | ANTHONY | NM | 88021-8727 | |
| SYMANOWICZ, MARK | | 428 SPRUCE ST | | | WEST READING | PA | 19611-1343 | |
| SYMANOWICZ, MARK A | | ADDRESS REDACTED | | | | | | |
| SYMANSKY, RICHARD GEORGE | | ADDRESS REDACTED | | | | | | |
| SYMANTEC CORP | | PO BOX 1900 | | | CUPERTINO | CA | 95015 | |
| SYMANTEC CORPORATION | | FILE NO 32168 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-2168 | |
| SYMANTEC CORPORATION | | P O BOX 60000 | | | SAN FRANCISCO | CA | 941602168 | |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 071011213 | |
| SYMBOL TECHNOLOGIES | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | |
| SYMBOL TECHNOLOGIES | | DEPT CH 10538 | | | PALATINE | IL | 60055-0538 | |
| SYMBOL TECHNOLOGIES | | DEPT LA 21254 | | | PASADENA | CA | 91185-1254 | |
| SYMBOL TECHNOLOGIES | | ONE SYMBOL PLAZA | | | HOLSTVILLE | NY | 11742 | |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 07101-1213 | |
| SYMCZAK, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SYMER, ANDREW J | | ADDRESS REDACTED | | | | | | |
| SYMES & SON FLOWERS INC | | 1642 EASTON ST NW | | | NORTH CANTON | OH | 44720 | |
| SYMINGTON, SCOTT | | ADDRESS REDACTED | | | | | | |
| SYMM CARE | | 761 BETA DR UNIT H | | | MAYFIELD VILLAGE | OH | 44143 | |
| SYMMES TOWNSHIP | | 9323 UNION CEMETARY RD | | | SYMMES TOWNSHIP | OH | 45140-9386 | |
| SYMMETRY ELECTRONICS | | 5400 ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | |
| SYMMETRY THE TECHNOLOGY CO | | 6 OLD ENGLISH RD | | | SLINGERLANDS | NY | 12159 | |
| SYMMONDS, AJANI MUDADA | | ADDRESS REDACTED | | | | | | |
| SYMONS, BRYAN | | ADDRESS REDACTED | | | | | | |
| SYMONS, DEBORAH LYNN | | 6506 DOOLITTLE AVE | 1012 | | RIVERSIDE | CA | 92503 | |
| SYMONS, DEBORAH LYNN | | ADDRESS REDACTED | | | | | | |
| SYMONS, DON | | 1253 TATE CIRCLE | | | SHERMAN | TX | 75090 | |
| SYMONS, DON | | ADDRESS REDACTED | | | | | | |
| SYMONS, ZACHARY | | 23 07 33RD ST | | | NEW YORK | NY | 11105-0000 | |
| SYMONS, ZACHARY AARON | | ADDRESS REDACTED | | | | | | |
| SYMPHONIC CORPORATION | | 100 NORTH ST | | | TETERBORO | NJ | 07608 | |
| SYMPHONIC FUNAI CORP | | 100 NORTH ST | | | TETERBORO | NJ | 07608 | |
| SYMRNA PARKS & RECREATION DEPT | | 1306 BANK ST | PO BOX 1226 | | SMYRNA | GA | 30081 | |
| SYMRNA PARKS & RECREATION DEPT | | PO BOX 1226 | | | SMYRNA | GA | 30081 | |
| SYMTRAX | | 5777 W CENTURY BLVD STE 1745 | | | LOS ANGELES | CA | 90045 | |
| SYNAPSE MICRO INC | | 2060 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | |
| SYNAPSE SOLUTIONS INC | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| SYNCSORT | | 50 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07675 | |
| SYNDER, GAYNETTA | | RR 3 | | | BROWNING | MO | 64630 | |
| SYNDICATE SYSTEMS INC | | PO BOX 663642 | | | INDIANAPOLIS | IN | 46266 | |
| SYNDICATE SYSTEMS INC | | PO BOX 809264 | | | CHICAGO | IL | 60680-9264 | |
| SYNDICS RESEARCH CORPORATION | | 13612 MIDWAY RD STE 605 | | | DALLAS | TX | 75244 | |
| SYNERFAC TECHNICAL STAFFING | | PO BOX 8538 235 | | | PHILADELPHIA | PA | 19171-0235 | |
| SYNERGIS TEK LLC | | 2008 TOWNSHIP DR | | | WOODSTOCK | GA | 30189 | |
| SYNERGY BUSINESS ENVIRONMENTS | | 1901 ACKLEN AVE | | | NASHVILLE | TN | 37212 | |
| SYNERGY COMMUNICATIONS SYSTEMS | | 9378 MALLORY RD | | | NEW HARTFORD | NY | 13413 | |
| SYNERGY GAS | | 104 HWY 54 W | | | EL DORADO SPRINGS | MO | 64744-1824 | |
| SYNERGY LAB LIMITED | | UNIT A 10/F KOLING CENTRE | 77 GRANVILLE RD | | TSIM SHA TSUI | | | HKG |
| SYNERGY LIGHTING CORP | | PO BOX 1431 | | | CEDAR RAPIDS | IA | 524061431 | |
| SYNERGY LIGHTING CORP | | PO BOX 1431 | | | CEDAR RAPIDS | IA | 52406-1431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYNIGENT TECHNOLOGIES | | SYNIGENT TECHNOLOGIES | 4435 WATERFRONT DR SUITE 202 | | GLEN ALLEN | VA | 23060 | |
| SYNIGENT TECHNOLOGIES INC | | 10308 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| SYNIGENT TECHNOLOGIES INC | | 4435 WATERFRONT DR STE 202 | | | GLEN ALLEN | VA | 23060 | |
| SYNMOIE, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| SYNNEX CORPORATION | | 44201 NOBEL DR | | | FREMONT | CA | 94538 | |
| SYNNEX CORPORATION | | PO BOX 406748 | | | ATLANTA | GA | 30384-6748 | |
| SYNNOTT IMAGING SYSTEMS | | PO BOX 307 | 76 COMMUNITY AVE | | PLAINFIELD | CT | 06374 | |
| SYNOVATE | | 37090 EAGLE WAY | | | CHICAGO | IL | 60678-1370 | |
| SYNTAX | | 840 S 333RD ST | | | FEDERAL WAY | WA | 98003 | |
| SYNTAX BRILLIAN | VICTORIA W  COUNIHAN | GREENBERG TRAURIG  LLP | 1007 NORTH ORANGE ST  SUITE 1200 | | WILMINGTON | DE | 19807 | |
| SYNTAX CORPORATION | | 20480 E BUSINESS PKY | | | CITY OF INDUSTRY | CA | 91789 | |
| SYNTAX CORPORATION | | SYNTAX BRILLIAN CORPORATION | 20480 E BUSINESS PKY | | CITY OF INDUSTRY | CA | 91789 | |
| SYNTELLECT INC | | 16610 N BLACK CANYON HWY | STE 100 | | PHOENIX | AZ | 85053 | |
| SYPERT, ZACH MORGAN | | ADDRESS REDACTED | | | | | | |
| SYPHERTT, CALUNDRA RENA | | ADDRESS REDACTED | | | | | | |
| SYPNIEWSKI, DAVID M | | ADDRESS REDACTED | | | | | | |
| SYPNIEWSKI, RYAN J | | 4720 EMERALD FOREST WAY | 2111 | | ORLANDO | FL | 32811 | |
| SYPNIEWSKI, RYAN JOSEPH | | 3561 CONROY RD | 218 | | ORLANDO | FL | 32839 | |
| SYPNIEWSKI, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SYPSA, ELLENNEE S | | 500 BELCHER RD S APT 88 | | | LARGO | FL | 33771-2767 | |
| SYPULA, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| SYQUEST | | 47071 BAYSIDE PARKWAY | | | FREMONT | CA | 94538-6517 | |
| SYRACUSE NEWSPAPER | | PO BOX 4778 | | | SYRACUSE | NY | 132214778 | |
| SYRACUSE NEWSPAPER | | PO BOX 4778 | | | SYRACUSE | NY | 13221-4778 | |
| SYRACUSE POST STANDARD | | BOB BIRD | CLINTON SQUARE | P O BOX 4915 | SYRACUSE | NY | 13221 | |
| SYRACUSE TIME & ALARM CO INC | | 2201 BURNET AVE | | | SYRACUSE | NJ | 13206 | |
| SYRELL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SYRETT, CHRISTOPHER NICHOLAS | | 83 BROOKLINE AVE | | | ALBANY | NY | 12203 | |
| SYRETT, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SYRING, JARED | | ADDRESS REDACTED | | | | | | |
| SYRJAMAKI, LUKAS J | | 1384 INVERNESS LANE | | | NEENAH | WI | 54956 | |
| SYRJAMAKI, LUKAS J | | ADDRESS REDACTED | | | | | | |
| SYROVY, TELMA MICHELLE | | ADDRESS REDACTED | | | | | | |
| SYRUS, JARON LEWIS | | ADDRESS REDACTED | | | | | | |
| SYS ADMIN | | PO BOX 59170 | | | BOULDER | CO | 803219170 | |
| SYS ADMIN | | PO BOX 59170 | | | BOULDER | CO | 80321-9170 | |
| SYS CON MEDIA INC | | 135 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645-2306 | |
| SYS CON PUBLICATIONS INC | | 39 E CENTRAL AVE | ACCTS REC DEPT | | PEARL RIVER | NY | 10965 | |
| SYS CON PUBLICATIONS INC | | ACCTS REC DEPT | | | PEARL RIVER | NY | 10965 | |
| SYSAK, KENNETH J | | 7331 OLDE FARM LN | | | MENTOR | OH | 44060 | |
| SYSAMOUTH, JENNIFER NIDDA | | ADDRESS REDACTED | | | | | | |
| SYSCO FOOD SERVICES OF LA INC | | 20701 E CURRIER RD | | | WALNUT | CA | 91789 | |
| SYSCOM SERVICES INC | | 1010 WAYNE AVE STE 320 | | | SILVER SPRING | MD | 20910 | |
| SYSCOM TECHNOLOGIES | | DRAWER CS 100308 | | | ATLANTA | GA | 30384 | |
| SYSKA HENNESSY INC ENGINEERS | | 11500 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| SYSTAR INC | | 12355 SUNRISE VALLEY DR STE 250 | | | RESTON | VA | 20191 | |
| SYSTAR INC | | PO BOX 2045 | CUPERTINO NATIONAL BANK | | CUPERTINO | CA | 95015-2045 | |
| SYSTCOM INC | | 5193 RAYNOR AVE | | | LINTHICUM | MD | 21090 | |
| SYSTEM DESIGN ADVANTAGE LLC | | 9655 PENN AVE SOUTH | | | BLOOMINGTON | MN | 55431 | |
| SYSTEM DESIGN ADVANTAGE LLC | | PO BOX 1575 10 | | | MINNEAPOLIS | MN | 55480-1575 | |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | PHILIPSBURG | PA | 16801 | |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | PHILIPSBURG | PA | 16866 | |
| SYSTEM PROFESSIONALS INC | | PO BOX 36162 | | | RICHMOND | VA | 23235 | |
| SYSTEM WAREHOUSE INC | | 1400 10TH ST | | | PLANO | TX | 75074 | |
| SYSTEMATIC WAY INC | | 3921 VERO RD STE A | | | BALTIMORE | MD | 21227 | |
| SYSTEMATION | | 2095 S PONTIAC WAY | | | DENVER | CO | 80224 | |
| SYSTEMS & PROGRAMMING CONSULT | | PO BOX 752036 | | | CHARLOTTE | NC | 28275-2036 | |
| SYSTEMS BY DESIGN | | PO BOX 307061 | | | NASHVILLE | TN | 37230 | |
| SYSTEMS ELECTRONIC REPAIR SVC | | RT 2 BOX 688 | | | POPLAR BLUFF | MO | 63901 | |
| SYSTEMS LTD NA | | PORTERS COVE ISLAND | | | HINGHAM | MA | 02043 | |
| SYSTEMS MANUFACTURING CORP | SUE SPAULDING | | | | CONKLIN | NY | 13748 | |
| SYSTEMS MANUFACTURING CORP | | PO BOX 431 | ATTN SUE SPAULDING | | CONKLIN | NY | 13748 | |
| SYSTEMS OF CENTRAL FLORIDA | | 3463 COMMERCE AVE | | | DELTONA | FL | 32738 | |
| SYSTEMS RESOURCE GROUP | | 4907 POST POINTE DR | | | SARASOTA | FL | 34233 | |
| SYSTEMS RESOURCE GROUP INC | | 13914 W BAY DR | | | MIDLOTHIAN | VA | 23112 | |
| SYSTEMS SPECIALISTS COMPANY | | PO BOX 718 | | | COLLIERVILLE | TN | 380270718 | |
| SYSTEMS SPECIALISTS COMPANY | | PO BOX 718 | | | COLLIERVILLE | TN | 38027-0718 | |
| SYSTEMS UNLIMITED | | 701 DISTRICT DR | | | ITASCA | IL | 60143 | |
| SYSTEMS WEST | | 1070 W HONKER DR | | | MERIDIAN | ID | 83642 | |
| SYSTEMWIDE SERVICE CORP | | 8525 PAGE AVE | | | ST LOUIS | MO | 63114 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYVERIN, FRITZ GERALD | | ADDRESS REDACTED | | | | | | |
| SYVERIN, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| SYVERSON, JEREMY THOMAS | | W233N7111 BLACKSMITH CT | | | SUSSEX | WI | 53089 | |
| SYYAN, MICHAELANGELO | | ADDRESS REDACTED | | | | | | |
| SYZONENKO, KENNY ALLEN | | ADDRESS REDACTED | | | | | | |
| SZABADOS, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| SZABELSKI, MELINDA ANN | | ADDRESS REDACTED | | | | | | |
| SZABO, AARON JACOB | | ADDRESS REDACTED | | | | | | |
| SZABO, JASON | | 3000 EDGMONT AVE | | | PARKSIDE | PA | 19015 | |
| SZABO, JASON R | | ADDRESS REDACTED | | | | | | |
| SZABO, JOE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SZABO, KIMBERLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SZABO, STEPHEN THOMAS | | 1701 DONNA DR | | | COLUMBIA | SC | 29203 | |
| SZABO, SYLVESTER JOSEPH | | 18 LAURIE LANE | | | LITITZ | PA | 17543 | |
| SZABO, SYLVESTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SZABOLCSKY, ANTHONY | | 5090 DANIELLE DR | | | ST CHARLES | MO | 63304 | |
| SZADA, KEN | | 9355 EAST AVE | R12 | | LITTLEROCK | CA | 93543 | |
| SZADOWSKI, KENT | | ADDRESS REDACTED | | | | | | |
| SZADZINSKA, AGNIESZKA M | | ADDRESS REDACTED | | | | | | |
| SZAFRAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SZAFRANSKI, MIKE | | 1043 ABBEY WOOD COURT | | | ELGIN | IL | 60120 | |
| SZAKAL, ALLISON RAE | | 409 BENNETT | | | MILFORD | MI | 48381 | |
| SZAKALA, DAVID V | | 1211 E FEEMSTER | | | VISALIA | CA | 93292 | |
| SZAKALA, DAVID V | | ADDRESS REDACTED | | | | | | |
| SZAL, JOSEPH RALPH | | ADDRESS REDACTED | | | | | | |
| SZALA, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SZALANSKI, EWA | | 1910 COBBLESTONE DR | | | CARPENTERSVILLE | IL | 60110 | |
| SZALAY, LASZLO | | 304 COBBLESTONE CT | | | BRIGHTON | MI | 48116-1782 | |
| SZALBIRAK, MARTIN | | 222 HIGH POINT DR | | | VENICE | FL | 34292-1716 | |
| SZALOY, SHAYLA ANN | | ADDRESS REDACTED | | | | | | |
| SZAPUCKI, SAMUEL TODD | | ADDRESS REDACTED | | | | | | |
| SZAREK, MELINDA | | 2332 S WINDSOR ST | | | SALT LAKE CITY | UT | 84106 | |
| SZARMACH, LUKE | | 229 COAL VALLEY RD | | | JEFFERSON HILLS | PA | 15025 | |
| SZARMACH, LUKE | | ADDRESS REDACTED | | | | | | |
| SZARZYNSKI, GREGORY R | | 1333 E WELLWOOD DR | | | LOCKPORT | IL | 60441 | |
| SZARZYNSKI, GREGORY R | | ADDRESS REDACTED | | | | | | |
| SZATALA, CAMERON PAUL | | ADDRESS REDACTED | | | | | | |
| SZATANEK, JAMES | | 56 DAWN ST | | | FAIRFIELD | CT | 06824-0000 | |
| SZATANEK, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| SZATKO, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| SZCZECHOWICZ, DOROTA ANNA | | ADDRESS REDACTED | | | | | | |
| SZCZECINSKI, BRADFORD DALE | | 1545 N BELL AVE NO 2 | | | CHICAGO | IL | 60622-1834 | |
| SZCZEPANIAK, ANTHONY OWEN | | 1822 LAKESIDE AVE NW | | | CANTON | OH | 44708 | |
| SZCZEPANIAK, ANTHONY OWEN | | ADDRESS REDACTED | | | | | | |
| SZCZEPANIK, MICHAEL CHESTER | | ADDRESS REDACTED | | | | | | |
| SZCZEPANSKI, DOUG | | 5572 ROGERS RD | | | HAMBURG | NY | 14075 | |
| SZCZEPANSKI, DOUG | | ADDRESS REDACTED | | | | | | |
| SZCZEPINSKI, SCOTT PRESTON | | ADDRESS REDACTED | | | | | | |
| SZCZEPKOWSKI, KIRK VICTOR | | ADDRESS REDACTED | | | | | | |
| SZCZERBA, WILLIAM | | 1250 W VAN BUREN APT413 | | | CHICAGO | IL | 60607 | |
| SZCZERBA, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| SZCZESEK, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| SZCZESNIAK, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SZCZESNIAK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SZCZESNY, JOSEPH | | 14020 BREAM DR | | | HUDSON | FL | 34669-0000 | |
| SZCZESNY, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| SZCZESNY, KEVIN JON | | 774 W LARCH | | | MUSKEGON | MI | 49441 | |
| SZCZESNY, KEVIN JON | | ADDRESS REDACTED | | | | | | |
| SZCZUBELEK, PATRICK | | 5 VOLPE COURT | | | NEW BRITAIN | CT | 00000-6053 | |
| SZCZUBELEK, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| SZCZYGIEL, TREVOR | | 43056 CALLE REVA | | | SAN DIEGO | CA | 92592 | |
| SZCZYGIEL, TREVOR | | ADDRESS REDACTED | | | | | | |
| SZCZYPSKI, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SZE, MIRANDA LUCILLE | | 159 OAKWOOD CT | | | NAPLES | FL | 34110 | |
| SZE, MIRANDA LUCILLE | | ADDRESS REDACTED | | | | | | |
| SZELEGA, CHRIS J | | 162 DEYO HILL RD | | | JOHNSON CITY | NY | 13790 | |
| SZELEGA, CHRIS J | | ADDRESS REDACTED | | | | | | |
| SZELIGA JR , ROBERT | | ADDRESS REDACTED | | | | | | |
| SZELLAN, RICHARD | | 13106 HAMPTON CHASE WAY | | | CHESTERFIELD | VA | 23832 | |
| SZELLAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| SZEMPRUCH, KURT JOSEPH | | ADDRESS REDACTED | | | | | | |
| SZERLAG, STEPHEN | | 423 BENSAL RD | | | HATBORO | PA | 19040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SZERSZEN, DOUGLAS JOHN | | ADDRESS REDACTED | | | | | | |
| SZERSZEN, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| SZETO, ANDREW | | ADDRESS REDACTED | | | | | | |
| SZETO, DYLAN VINCENT | | ADDRESS REDACTED | | | | | | |
| SZETO, RYAN J | | ADDRESS REDACTED | | | | | | |
| SZEWC, JORGE ADALBERTO | | 3101 VOSS APT B | | | EL PASO | TX | 79936 | |
| SZEWC, JORGE ADALBERTO | | ADDRESS REDACTED | | | | | | |
| SZEWCZYK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SZILADI, BRIAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| SZILAGYI ISTVAN M | | 11114 MANDEL AVE | | | WESTCHESTER | IL | 60154 | |
| SZILAGYI SR, SANDOR | | PO BOX 37134 | | | RICHMOND | VA | 23234 | |
| SZIVOS, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| SZKUTNIK, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| SZLANIC, JOE | | 4156 BARNETT ST | | | PHILADELPHIA | PA | 19135-3012 | |
| SZOPINSKI, ADAM | | 19 GREENFIELD HILL | | | SPARTA | NJ | 07871 | |
| SZOPINSKI, ADAM | | ADDRESS REDACTED | | | | | | |
| SZOPINSKI, DONNA MARIE | | 147 GOOD AVE | | | BUFFALO | NY | 14220 | |
| SZOPINSKI, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| SZOST, JOSH | | ADDRESS REDACTED | | | | | | |
| SZOSTAK, ANNE | | 17 VIRGINIA AVE | STE 103 | | PROVIDENCE | RI | 02905 | |
| SZOSTAK, ANNE | | 70 STIMSON AVE | | | PROVIDENCE | RI | 02906 | |
| SZOSTAK, JOSEPH | | 2210 TWIN BROOKS RD | PO BOX4124 | | NORTH FORT MYERS | FL | 33918-0000 | |
| SZOSTAK, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | |
| SZOSTAK, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| SZOT, LUKAS | | ADDRESS REDACTED | | | | | | |
| SZOZDA, KEVIN J | | 5336 SILVER ST RD | | | AUBURN | NY | 13021 | |
| SZOZDA, KEVIN J | | ADDRESS REDACTED | | | | | | |
| SZPAK, NORMAN E | | 18441 INDIAN | | | REDFORD | MI | 48240 | |
| SZPAK, RALPH | | ONE POLICE PLAZA RM | | | NEW YORK | NY | 10038 | |
| SZPILA, JESSE J | | 70 FISHER DR | | | FRANKLIN PARK | NJ | 08823 | |
| SZPILA, JESSE J | | ADDRESS REDACTED | | | | | | |
| SZPYLMAN, JEFFREY MATHEW | | ADDRESS REDACTED | | | | | | |
| SZPYTMA, JAKUB | | ADDRESS REDACTED | | | | | | |
| SZREDERS, MARCIN W | | ADDRESS REDACTED | | | | | | |
| SZTABA, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| SZTEIN, KRIS | | 2645 BEACON HILL DR | 308 | | AUBURN HILLS | MI | 48326 | |
| SZTEIN, KRIS | | ADDRESS REDACTED | | | | | | |
| SZTENDEROWICZ PEGGY L | | 110 AMIGOS RD | | | DE BARY | FL | 32713 | |
| SZUCS, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | |
| SZUDARSKI, MICHAEL NICHOLAS | | 825 NORTH 22ND ST | 102 | | MILWAUKEE | WI | 53233 | |
| SZUDARSKI, MICHAEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SZUKICS, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SZUL, BART THOMAS | | ADDRESS REDACTED | | | | | | |
| SZUL, BARTT | | 2637 N CHERRYCOVE LANE | | | ROUND LAKE BEACH | IL | 60073-0000 | |
| SZULAKIEWCZ, ANETA | | 697 MULBERRY DR | | | PROSPECT HEIGHTS | IL | 60070-3427 | |
| SZUMLIC, MELISSA | | ADDRESS REDACTED | | | | | | |
| SZUMMY, MARK | | 5051 W ARGYLE ST FL 1 | | | CHICAGO | IL | 60630 2306 | |
| SZUMNY, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| SZUMOWSKI, STEPHEN RICHARD | | 1880 MIDDLE NECK RD | | | MIDDLETOWN | DE | 19709 | |
| SZUMOWSKI, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | |
| SZUMSKI, JOSEPH | | 74 CRANBERRY TERRACE | | | DURYEA | PA | 00001-8642 | |
| SZUMSKI, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| SZUREK, ANTHONY JAMES | | 9204 MACALLAN RD NE | | | ALBUQUERQUE | NM | 87109 | |
| SZUTA, JANUSZ | | ADDRESS REDACTED | | | | | | |
| SZWAST, MELISSA LAURIE | | ADDRESS REDACTED | | | | | | |
| SZWEDO, NATHAN PHILIP | | 394 YELLOWSTONE DR | | | VACAVILLE | CA | 95687 | |
| SZWEDO, NATHAN PHILIP | | ADDRESS REDACTED | | | | | | |
| SZYDLOWSKI, NIGEL VINCENT | | 21 ELM ST | REAR | | WOBURN | MA | 01801 | |
| SZYL, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| SZYMAN, JOHN | | 406 BUTTONWOOD PLACE | | | BOCA RATON | FL | 33431 | |
| SZYMAN, JOHN | | ADDRESS REDACTED | | | | | | |
| SZYMANOWICZ, RICHARD LESZEK | | 356 HARRISON AVE | | | TONAWANDA | NY | 14223 | |
| SZYMANOWICZ, RICHARD LESZEK | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, ALEX PAUL | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, CHRISTOPHER | | 2316 ELIZABETH | | | ZION | IL | 60099 | |
| SZYMANSKI, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, DALE ADAM | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, FRANCIS THOMAS | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, JASON DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SZYMANSKI, JOHN | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, NICHOLAS JOHN | | 18440 MARQUETTE | | | ROSEVILLE | MI | 48066 | |
| SZYMANSKI, SARAH CATHERINE | | 40 GARDEN ST | | | TOPSFIELD | MA | 01983 | |
| SZYMANSKI, SCOTT | | ADDRESS REDACTED | | | | | | |
| SZYMKIEWICZ, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| SZYMKOWIAK, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| SZYMKOWSKI, ALEX DAVID | | ADDRESS REDACTED | | | | | | |
| SZYMKOWSKI, KEITH P | | 4 MEREDITH RD | | | PEABODY | MA | 01960 | |
| SZYMKOWSKI, KEITH P | | ADDRESS REDACTED | | | | | | |
| SZYMONIAK, SHAWN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| T & A SERVICE MICRO | | 149 PAGE ST | | | WEST BRANCH | MI | 48661 | |
| T & B ENTERPRISES LLC | | 1810 TETON VIEW DR | | | REXBURG | ID | 83440 | |
| T & R ELECTRONICS | | 56410 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| T & T ENTERPRISES LP | | NOLAND HAMERLY ETIENNE & HOSS | PO BOX 2510 | | SALINAS | CA | 93902-2510 | |
| T & T INTERIORS | | PO BOX 605 | | | REPUBLIC | MO | 65738 | |
| T A L ENTERPRISES | | 2027 WALLACE ST | | | PHILADELPHIA | PA | 19130 | |
| T A VIDEO OUTLET | | 4910 SILVER HILL RD | | | SUITLAND | MD | 20746 | |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DIETIERRA RD | ATTN  MR  ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DIETIERRA RD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DIETIERRA RD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| T B G INC | | P O BOX 339 | | | SIMPSONVILLE | SC | 29681 | |
| T BABYLON COMPANY | | PO BOX 15415 7370 HODGSON MEM DR STE E6 | | | SAVANNAH | GA | 314162115 | |
| T BABYLON COMPANY | | PO BOX 15415 | 7370 HODGSON MEM DR E6 | | SAVANNAH | GA | 31416-2115 | |
| T C BISHOP OF WEST BROAD INC | | 7233 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| T FX | | 2865 S EAGLE RD | | | NEWTOWN | PA | 18940 | |
| T FX | | BOX 324 | 2865 S EAGLE RD | | NEWTOWN | PA | 18940 | |
| T J & SON INC | | 34 CHARCOAL RIDGE DR SO | | | DANBURY | CT | 06811 | |
| T J MAXX | LEASE ADMINISTRATION | 770 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | |
| T K SALES & SERVICE | | 718 LYNN ST | | | LOUISVILLE | KY | 40217 | |
| T MAKER | | 1190 VILLA ST | | | MOUNTAIN VIEW | CA | 94041 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2507 | |
| T MOBILE | | PO BOX 660252 | | | DALLAS | TX | 75266 | |
| T MOBILE | | PO BOX 660252 | | | DALLAS | TX | 75266-0252 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-8003 | |
| T MOBILE USA INC | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE USA INC | | PO BOX 790047 | | | ST LOUIS | MO | 63179-0047 | |
| T MOBILE USA INC | | PO BOX 910508 | | | DALLAS | TX | 75391 | |
| T SHIRT FACTORY | | 307 MARKET ST SE | | | ROANOKE | VA | 24011 | |
| T SHIRT FACTORY, THE | | PO BOX 6868 | | | WHEELING | WV | 26003 | |
| T SHIRT WHOLESALE MART | | 17435 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | LAKEWOOD | CA | 90712 | |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | LAKEWOOD | CO | 90712 | |
| T V R SERVICE | | 1204 FLORENCE RD | | | FLORENCE | AL | 35630 | |
| T V SERVICE | | 825 RIVERSIDE AVE NO 7 | | | PASO POBLES | CA | 93446 | |
| T&A SERVICE | | 149 PAGE ST | | | WEST BRANCH | MI | 48661 | |
| T&C CONTRACTING | | 309 INDIAN PARK DR | | | MURFREESBORO | TN | 37130 | |
| T&C ELECTRONICS | | 3404 WILDWOOD AVE | | | PATTERSON | GA | 31557 | |
| T&C ELECTRONICS | | 3416 WILDWOOD AVE | | | PATTERSON | GA | 31557 | |
| T&D GRAPHICS | | 5669 NORTHLAND RD | | | MANTECA | CA | 95336 | |
| T&F SYSTEMS INC | | 1599 E 40TH ST | | | CLEVELAND | OH | 44103 | |
| T&H AUDIO VIDEO INC | | 194 GARFIELD ST | | | LACONIA | NH | 03246 | |
| T&J ELECTRIC CO INC | | 30 20TH CT NW | | | BIRMINGHAM | AL | 35215 | |
| T&J FLORAL | | 409 NINTH ST | | | FORD CITY | PA | 16226 | |
| T&M APPLIANCE & ELECTRONICS | | 122 W JEFFERSON | | | CLINTON | MO | 64735 | |
| T&M APPLIANCE REPAIRS | | PO BOX 153 | | | AVALON | CA | 90704 | |
| T&N PARTNERSHIP LP | | PO BOX 97 | | | TELL CITY | IN | 47586 | |
| T&R CUISINE | | 13903 CEDAR RD | | | SOUTH EUCLID | OH | 44118 | |
| T&S ANTONIO DA SILVA | | 127 JOHNSON ST | | | NEWARK | NJ | 07105 | |
| T&S EQUIPMENT CO | | PO BOX 496 | | | ANGOLA | IN | 467030496 | |
| T&S EQUIPMENT CO | | PO BOX 496 | | | ANGOLA | IN | 46703-0496 | |
| T&S PAINTING | | 1905 S GLENWOOD AVE | | | SPRINGFIELD | IL | 62704 | |
| T&S TURNKEY INC | | 4524 LAKE VALLEY DR | | | HOOVER | AL | 35244 | |
| T&T AIR CONDITIONING | | 49 ENGLEWOOD AVE 3 | | | STATEN ISLAND | NY | 10309 | |
| T&T CONSTRUCTION | | PO BOX 2168 | | | BLASDELL | NY | 14219 | |
| T&T ELECTRONICS | | 4036 N CHIPWOOD DR | | | HARVEY | LA | 70058 | |
| T&T ELECTRONICS | | 411 S MAIN ST | | | KEYSER | WV | 26726 | |
| T&T ENTERPRISES LP | ATTN ANTHONY SAMMUT | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA | | | SALINAS | CA | 93908 | |
| T&T FIRE PROTECTION INC | | 2014 WILSON ST | | | HOLLYWOOD | FL | 33020 | |
| T&T GRAPHICS INC | | 2563 TECHNICAL DR | | | MIAMISBURG | OH | 45342 | |
| T&T GRAPHICS INC | | PO BOX 690 | 2563 TECHNICAL DR | | MIAMISBURG | OH | 45343 | |
| T&T TOOLS INC | | 216 FOREST HEIGHTS TR | | | HOT SPRINGS | AR | 71901 | |
| T&T UNIFORM INC | | 2279 S COBB DR | | | SMYRNA | GA | 30080 | |
| T&V INDUSTRIES | | 333 W CROWN VISTA DR | | | GARDENA | CA | 90248 | |
| T&V SKYWORKS CO | | 51 ROSEMONT ST | | | ALBANY | NY | 12203 | |
| T&W TYPEWRITER COMPUTER INC | | 10278 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| T, KENNETH | | | | | | TX | | |
| T, RAMSE | | | | | | TX | | |
| T2 PALLET SERVICES | | 1023 HUNTSWORTH CT | | | CAPITOL HEIGHTS | MD | 20743 | |
| T26 | | 1110 N MILWAUKEE AVE | | | CHICAGO | IL | 60622-4017 | |
| T4 CONSULTING GROUP | | 44084 RIVERSIDE PKY STE 320 | | | LEESBURG | VA | 20176 | |
| TA BEACH CORP | | 12331 CARROLL AVE | | | ROCKVILLE | MD | 20852-1813 | |
| TA WESTERN LLC | | PO BOX 51921 UNIT AA | FOUNTAIN VALLEY | | LOS ANGELES | CA | 90051-6210 | |
| TA, CHRIS | | ADDRESS REDACTED | | | | | | |
| TA, HUY V | | 1305 NE 104TH PL | | | KANSAS CITY | MO | 64155-5038 | |
| TA, JOHN | | 12 LITCHFIELD CT | | | LAKE IN THE HILLS | IL | 60156 | |
| TA, KEVIN | | ADDRESS REDACTED | | | | | | |
| TA, RYAN T | | 18791 75 CAMINITO PASADERO | | | SAN DIEGO | CA | 92128 | |
| TA, RYAN T | | ADDRESS REDACTED | | | | | | |
| TA, THANH VAN Q | | 9107 PRESTONDALE AVE | | | RICHMOND | VA | 23294 | |
| TA, THANH VAN Q | | ADDRESS REDACTED | | | | | | |
| TA, THI T | | ADDRESS REDACTED | | | | | | |
| TA, TRAN | | ADDRESS REDACTED | | | | | | |
| TA, VINCENT T | | ADDRESS REDACTED | | | | | | |
| TAALIB DEEN | | 2217 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| TAB MERCHANDISING INC | | 5338 MCEVER RD | | | OAKWOOD | GA | 30566 | |
| TAB SHREDDING INC | | 341 COOPER RD | | | WEST BERLIN | NJ | 08091 | |
| TABACHNIKOV, MICHAEL | | 6732 N MONTICELLO | | | LINCOLNWOOD | IL | 60712 | |
| TABACHNIKOV, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TABAK, JOSH TRAVIS | | ADDRESS REDACTED | | | | | | |
| TABAKOVIC, ELVIR | | 700 SUNBROOK | | | GRAND RAPIDS | MI | 49508 | |
| TABAKOVIC, ELVIR | | ADDRESS REDACTED | | | | | | |
| TABANGAY, EARL | | ADDRESS REDACTED | | | | | | |
| TABAO, DANNY VENTURA | | ADDRESS REDACTED | | | | | | |
| TABARES, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TABARES, HUMBERTO | | 5800 MARGATE BLVD APT 212 | | | MARGATE | FL | 33063-3643 | |
| TABARES, OTONIEL | | ADDRESS REDACTED | | | | | | |
| TABARES, RAUL | | ADDRESS REDACTED | | | | | | |
| TABARES, STEVEN | | ADDRESS REDACTED | | | | | | |
| TABAREZ, CHRISTOPHER RITCHIE | | ADDRESS REDACTED | | | | | | |
| TABATABAI, MILAD | | ADDRESS REDACTED | | | | | | |
| TABB HIGH SCHOOL | | 4431 BIG BETHEL RD | | | YORKTOWN | VA | 23693 | |
| TABB, ANGELA | | 25 STAGECOACH LN | | | ERIN | TN | 37061-0000 | |
| TABB, ASHLEY | | ADDRESS REDACTED | | | | | | |
| TABB, GREGORY | | 6705 HAVERFORD AVE | | | PHILADELPHIA | PA | 19151-0000 | |
| TABB, GREGORY PATTON | | ADDRESS REDACTED | | | | | | |
| TABB, JUSTIN CORY | | 101 FORD AVE | | | HATTIESBURG | MS | 39402 | |
| TABB, KENNETH EDWARD | | 9201 PATTERSON AVE APT NO 21 | | | RICHMOND | VA | 23229 | |
| TABB, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | |
| TABB, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TABB, ROBERT LORENZO | | ADDRESS REDACTED | | | | | | |
| TABBERT, GEOFFREY LOUIS | | 1501 COPPERFIELD PARKWAY | 1216 | | COLLEGE STATION | TX | 77845 | |
| TABBERT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| TABBITS APPLIANCE CENTER | | 1522 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| TABER, DARRYL | | 4900 80TH ST NE | | | MARYSVILLE | WA | 98270-3572 | |
| TABER, EILEEN | | 4900 80TH ST NE | | | MARYSVILLE | WA | 98270-0000 | |
| TABER, KEITH | | 4655 HOLLISTER HILL RD | | | MARSHFIELD | CT | 05653-0000 | |
| TABER, NICHOLAS ANDREW | | RT 4 BOX 462 | | | SALEM | WV | 26426 | |
| TABERNACKI, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| TABERSKI, ADAM | | 60D POWERS LANE | | | ROCHESTER | NY | 14624 | |
| TABERSKI, ADAM | | ADDRESS REDACTED | | | | | | |
| TABERSKI, SPENCER DAVID | | 3160 PIKE RD | | | ALEXANDER | NY | 14005 | |
| TABET, KEITH MITCHELL | | ADDRESS REDACTED | | | | | | |
| TABIBKHOEI, FIROOZ | | 3800 PARKVIEW LN NO 36D | | | IRVINE | CA | 92612 | |
| TABIO RODRIGUEZ, ROSA HILDELISA | | ADDRESS REDACTED | | | | | | |
| TABITA, DACOSTA | | 570 E H ST | | | NATIONAL CITY | CA | 91950-0000 | |
| TABLADA, JANELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TABLADA, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| TABLADILLO, THOR FELIPE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TABLAN, CLEO ADA | | 21217 BOLSA ST | | | CARSON | CA | 90745 | |
| TABLAN, CLEO ADA | | ADDRESS REDACTED | | | | | | |
| TABLE, KRYSTLE NICHOLE | | 124 CAUSEWAY RD | | | BRIDGETON | NJ | 08302 | |
| TABLE, KRYSTLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| TABLECLOTH CO, THE | | 514 TOTAWA AVE | | | PATERSON | NJ | 07522 | |
| TABLER, GAIL SHANNON | | ADDRESS REDACTED | | | | | | |
| TABOADA LUCY A | | 258 LATCH DR | | | SAN ANTONIO | TX | 78213 | |
| TABOADA, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| TABOLT, WARREN R | | ADDRESS REDACTED | | | | | | |
| TABOR, AHMARI M | | ADDRESS REDACTED | | | | | | |
| TABOR, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| TABOR, JARRED A | | ADDRESS REDACTED | | | | | | |
| TABOR, JOHNATHAN TERRELL | | 2411 ALBION | | | NASHVILLE | TN | 37208 | |
| TABOR, JOHNATHAN TERRELL | | ADDRESS REDACTED | | | | | | |
| TABOR, JOSEPH WENDELL | | 25 HALVORSEN AVE | | | HULL | MA | 02045 | |
| TABOR, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | |
| TABOR, MICHAEL P | | 1507 E MAIN ST | | | RICHMOMD | VA | 23219 | |
| TABOR, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| TABOR, ROBERT | | 8015 MANDAN RD APT 103 | | | GREENBELT | MD | 20770 | |
| TABOR, ROBERT T | | ADDRESS REDACTED | | | | | | |
| TABOR, TERRY D | | PO BOX 54342 | | | HURST | TX | 76054 | |
| TABORA, ANTONIO MIGUEL | | ADDRESS REDACTED | | | | | | |
| TABORA, DAN CACHERO | | ADDRESS REDACTED | | | | | | |
| TABORDA, ALEXANDRA KIMBERLY | | ADDRESS REDACTED | | | | | | |
| TABORN, JUSTIN ANTWON | | ADDRESS REDACTED | | | | | | |
| TABRIZIPOUR, DAVID NAVID | | ADDRESS REDACTED | | | | | | |
| TABRIZIZADEH, ROBERT | | ADDRESS REDACTED | | | | | | |
| TABRON, FELICIA D | | ADDRESS REDACTED | | | | | | |
| TABRON, JASON SHAROD | | 285 BUNN ELEM SCHOOL RD | | | BUNN | NC | 27508 | |
| TABRON, JOY MARIE | | ADDRESS REDACTED | | | | | | |
| TABRON, SOPHIA LATARYN | | ADDRESS REDACTED | | | | | | |
| TABUGADIR, VENER C | | 47 337 IUIU ST | | | KANEOHE | HI | 96744 | |
| TABUGADIR, VENER C | | ADDRESS REDACTED | | | | | | |
| TABUNSHCHIK, VIKTOR | | 18 WALNUT LN | | | SELBYVILLE | DE | 19975 | |
| TABUTEAU, JESSICA | | ADDRESS REDACTED | | | | | | |
| TAC | | PO BOX 4785 | | | BOSTON | MA | 02212 | |
| TAC | | PO BOX 8500 S 6470 | | | PHILADELPHIA | PA | 19178 | |
| TACCABAN, DANTE | | 3770 EWS WOODS BLVD | | | STOCKTON | CA | 95206 | |
| TACCABAN, DANTE | | ADDRESS REDACTED | | | | | | |
| TACELLI, MICHAEL DAVID | | 200 ELDRIDGE ST | | | CRANSTON | RI | 02910 | |
| TACELLI, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| TACHAUER, ALLANA | | 1642 E 56TH ST | | | CHICAGO | IL | 60637-5813 | |
| TACHER, JAY SCOTT | | ADDRESS REDACTED | | | | | | |
| TACHIAS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| TACHTAUL, JENNIFER A | | 142 E CRESCENT AVE | | | ELMHURST | IL | 60126-4443 | |
| TACHYN, BLANCA | | 8521 MAMMOTH AVE | | | PANORAMA CITY | CA | 91402-3818 | |
| TACKER, ADAM | | 511 ALABAMA AVE | | | LEAGUE CITY | TX | 77573-0000 | |
| TACKER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| TACKER, JOSH DANIEL | | ADDRESS REDACTED | | | | | | |
| TACKETT, ANDREW | | P O BOX 566 | | | SOUTHAVEN | MS | 38671-0000 | |
| TACKETT, ANDREW MITCHELL | | ADDRESS REDACTED | | | | | | |
| TACKETT, JEREMY | | 11717 STONEY PEAK DR | 13 | | SAN DIEGO | CA | 92128 | |
| TACKETT, JEREMY | | ADDRESS REDACTED | | | | | | |
| TACKETT, JOHN | | 110 RIVERBEND RD | | | HENDERSONVILLE | TN | 37075 | |
| TACKETT, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| TACKETT, MARGARET | | 12526 MELROSE CR | | | FISHERS | IN | 46038-0000 | |
| TACKETT, SHAWN | | 11325 NILES ST | | | INDIANAPOLIS | IN | 00004-6229 | |
| TACKETT, SHAWN JUNIOR | | ADDRESS REDACTED | | | | | | |
| TACKETT, TIMOTHY JOHN | | 553 IRA AVE | | | KALAMAZOO | MI | 49048 | |
| TACKETT, TOBY JAMES | | ADDRESS REDACTED | | | | | | |
| TACKIE, RAUL NOQUAYE | | 3701 W 68TH ST | A310 | | WESTMINSTER | CO | 80030 | |
| TACKIE, RAUL NOQUAYE | | ADDRESS REDACTED | | | | | | |
| TACKLESON, DANIEL | | 101 JASPER LANE | | | OAK RIDGE | TN | 37830 | |
| TACKLING, GARY J | | ADDRESS REDACTED | | | | | | |
| TACKOOR, ANTOINETTE MAKEEDA | | ADDRESS REDACTED | | | | | | |
| TACL, MIKE J | | 6990 NW 60TH ST RD | | | OCALA | FL | 34482-2677 | |
| TACLOF, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| TACO BELL | | 835 PROGRESS DR | | | FARMINGTON | MO | 63640 | |
| TACO TRIM SHOP | | 2620 N PARK AVE | | | HERRIN | IL | 62948 | |
| TACO TRIM SHOP | | BOX 682 | | | HERRIN | IL | 62948 | |
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | | | ONTARIO | | L3T 1G | CAN |
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | RICHARD BROOKS THORNHILL | | ONTARIO | ON | L3T 1N6 | CAN |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TACOMA MALL MINI SS | | 4124 TACOMA MALL BLVD | | | TACOMA | WA | 98409 | |
| TACOMA NEWS TRIBUNE | | BRENDA MILLER | P O BOX 11000 | | TACOMA | WA | 98411 | |
| TACOMA PUBLIC UTILITIES | | P O  BOX 11007 | | | TACOMA | WA | 98411-0007 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 984111-1010 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 984111010 | |
| TACOMA SCREW PRODUCTS INC | | 2001 CENTER ST | | | TACOMA | WA | 98409 | |
| TACOMA, CITY OF | | 733 MARKET ST RM 21 | FINANCE DEPT TAX & LICENSE DIV | | TACOMA | WA | 98402-3770 | |
| TACOMA, CITY OF | | 747 MARKET ST/RM 248 | | | TACOMA | WA | 984023770 | |
| TACOMA, CITY OF | | PO BOX 11640 | TAX & LICENSE DIVISION | | TACOMA | WA | 98411-6640 | |
| TACOMA, CITY OF | | PO BOX 1175 | TACOMA CITY TREASURER | | TACOMA | WA | 98401-7519 | |
| TACOMA, CITY OF | | TACOMA CITY OF | FINANCE DEPT/TAX&LICENSE DIV | PO BOX 11640 | TACOMA | WA | 98411-6640 | |
| TACTICAL RESPONSE | | PO BOX 99456 | | | SEATTLE | WA | 981990456 | |
| TACTICAL RESPONSE | | PO BOX 99456 | | | SEATTLE | WA | 98199-0456 | |
| TACULAD, MICHAEL | | 8003 WINTER GARDENS BLVD | APT 214 | | EL CAJON | CA | 920211490 | |
| TACULAD, MICHELLE L | | 6413 LINN WAY | | | RIO LINDA | CA | 95673 | |
| TACY, BENJAMIN | | 1523 DIXIE ST | A | | CHARLESTON | WV | 25311 | |
| TACY, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TACY, NATHAN | | 16 WALES COURT | | | SPRINGFIELD | MA | 01104-0000 | |
| TACY, NATHAN R | | ADDRESS REDACTED | | | | | | |
| TAD | | P O BOX 60735 | | | CHARLOTTE | NC | 28260 | |
| TAD | | RESOURCES INTERNATIONAL INC | P O BOX 60735 | | CHARLOTTE | NC | 28260 | |
| TADA YOUTH THEATRE | | 15 W 28TH ST | 3RD FL | | NEW YORK | NY | 10001 | |
| TADAYYON, ARMIN | | 5269 ELLIOTT DR | | | HOFFMAN ESTATES | IL | 60192 | |
| TADAYYON, ARMIN | | ADDRESS REDACTED | | | | | | |
| TADCO SUPPLY | | PO BOX 6917 | | | SAN JOSE | CA | 95150 | |
| TADDEI, CHRISTOPHER GARAVELO | | ADDRESS REDACTED | | | | | | |
| TADDEO, CHRISTOPHER | | 9814 DIVERSIFIED LN | | | ELLICOTT CITY | MD | 21042 | |
| TADDEO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| TADDEUCCI, ANGELINA | | | | | WINSTON SALEM | NC | 27105 | |
| TADELE, YOSEF | | 4113 COLIE DR | | | SILVER SPRING | MD | 20906 | |
| TADELE, YOSEF | | ADDRESS REDACTED | | | | | | |
| TADEO, MICHAEL J | | 6 WEST LANCASTER AVE | E | | PAOLI | PA | 19301 | |
| TADESSE, NIGIST | | ADDRESS REDACTED | | | | | | |
| TADESSE, PATRICK B | | ADDRESS REDACTED | | | | | | |
| TADIAN, ZACHARY SOLOMON | | 939 W OAK PARK PLACE | | | WEST COVINA | CA | 91790 | |
| TADLOCK STDG TRUSTEE, WARREN L | | PO BOX 30097 900 BAXTER ST | CHAP 13 PLANS US BANKRUPTCY | | CHARLOTTE | NC | 28230-0097 | |
| TADLOCK, ALEXANDER EUGENE | | ADDRESS REDACTED | | | | | | |
| TADLOCK, HEATHER ASHTON | | ADDRESS REDACTED | | | | | | |
| TADLOCK, ROOSEVELT NORMAN | | 2814 BOLCH ST | | | SHREVEPORT | LA | 71104 | |
| TADLOCK, ROOSEVELT NORMAN | | ADDRESS REDACTED | | | | | | |
| TADLOCK, STACEY RENEE | | 1726 W 146TH ST 17 | | | GARDENA | CA | 90247 | |
| TADLOCK, STACEY RENEE | | ADDRESS REDACTED | | | | | | |
| TADOR, MARVIN | | ADDRESS REDACTED | | | | | | |
| TADROS, JOSEPH | | 196 FAHY AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| TADROS, JOSEPH MOURAD | | ADDRESS REDACTED | | | | | | |
| TAE, HAN | | 9675 TIMBER HAWK CIR NO 24 | | | HIGHLANDS RANCH | CO | 80126-7152 | |
| TAELE, JOHN | | 261 GREEN ST | | | PARK FOREST | IL | 60466 | |
| TAEZA, STEVEN JAMES | | 1465 HEATHER LANE | | | LIVERMORE | CA | 94550 | |
| TAEZA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| TAFAGHODI, BOBAK BOBBY | | ADDRESS REDACTED | | | | | | |
| TAFCO MABRY & HAYNES | | 2410 COLLECTIONS CTR DR | C/O HUSSMAN ATLANTA | | CHICAGO | IL | 60693 | |
| TAFF OFFICE EQUIPMENT CO INC | | PO BOX 925 | | | GREENVILLE | NC | 278350925 | |
| TAFF OFFICE EQUIPMENT CO INC | | PO BOX 925 | | | GREENVILLE | NC | 27835-0925 | |
| TAFFE, CRAIG KEMAR | | ADDRESS REDACTED | | | | | | |
| TAFFE, FREDERICK | | ADDRESS REDACTED | | | | | | |
| TAFOLLA, MICHAEL | | 1717 E TUCKER BLVD | | | ARLINGTON | TX | 76010-5945 | |
| TAFOYA, CHRIS | | 159 S POLK AVE | | | LOUISVILLE | CO | 00008-0027 | |
| TAFOYA, CHRIS M | | ADDRESS REDACTED | | | | | | |
| TAFOYA, DOMINIC MARQUEZ | | ADDRESS REDACTED | | | | | | |
| TAFOYA, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | |
| TAFOYA, THELIA B | | 1412 VISTA MONTE DR NW | | | ALBUQUERQUE | NM | 87113 | |
| TAFOYA, TIFFANY BRIANN | | ADDRESS REDACTED | | | | | | |
| TAFOYA, WESLEY | | 17950 N 68TH ST | 1019 | | PHOENIX | AZ | 85054 | |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | C O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 5401 | |
| TAFT CORNERS ASSOCIATES INC | | 2 CHURCH ST | | | BURLINGTON | VT | 05401 | |
| TAFT CORNERS ASSOCIATES INC | | C/O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 5401 | |
| TAFT CORNERS ASSOCIATES, INC | NICOLE DUSHARM | C/O J L  DAVIS  INC | 2 CHURCH ST | | BURLINGTON | VT | 05401 | |
| TAFT CORNERS ASSOCIATES, INC | NICOLE DUSHARM | C/O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 05401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAFT, CASEY E | | 2208 SANDSTONE RD | | | LINCOLN | NE | 68512 | |
| TAFT, CASEY E | | ADDRESS REDACTED | | | | | | |
| TAFT, COREY J | | 7645 GLOUCESTER AVE | | | NORFOLK | VA | 23505-2315 | |
| TAFT, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TAFT, DONALD EARL | | 3874W SANDPIPER DR | 6 | | WEST PALM BEACH | FL | 33436 | |
| TAFT, JODIE L | | ADDRESS REDACTED | | | | | | |
| TAFT, KENNETH | | 1212 NUUANU AVE | | | HONOLULU | HI | 96817 | |
| TAFT, LADRE D | | ADDRESS REDACTED | | | | | | |
| TAFT, TYLER | | 17058 AVE DE SANTA YNEZ | | | PACIFIC PALISADES | CA | 90272 | |
| TAFT, TYLER | | ADDRESS REDACTED | | | | | | |
| TAFUR, JOSE | | 1534 PATHFINDER WAY SW | | | LILBURN | GA | 30047-2352 | |
| TAG ICIB SERVICES INC | | PO BOX 30206 | | | HONOLULU | HI | 96820 | |
| TAGALICUD, JAIME L | | 91 1043 PAPAA ST | | | KAPOLEI | HI | 96707 | |
| TAGALICUD, JAIME L | | ADDRESS REDACTED | | | | | | |
| TAGANAS, ARDEE | | ADDRESS REDACTED | | | | | | |
| TAGANAS, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAGAWA, CORY GEORGE | | 91 065 PAHUHU WAY | | | EWA BEACH | HI | 96706 | |
| TAGCOM INC | | 2400 BELMAR BLVD F11 | | | WALL | NJ | 07719 | |
| TAGERT, ADAM JEFFREY | | 1902 SHALLOW WELL RD | | | MANAKIN SABAT | VA | 23103 | |
| TAGERT, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| TAGERT, KENNETH | | 9919 CASTLE GLEN TER | | | RICHMOND | VA | 23236-5511 | |
| TAGERT, KENNETH E | | ADDRESS REDACTED | | | | | | |
| TAGGART REALTY SERVICES | | PO BOX 904 | | | TEMPLE | TX | 76503 | |
| TAGGART, ASHLYN M | | ADDRESS REDACTED | | | | | | |
| TAGGART, BRIAN | | 30 ORLEANS RD | | | NORWOOD | MA | 02062 | |
| TAGGART, BRIAN | | ADDRESS REDACTED | | | | | | |
| TAGGART, CHARLES W | | 11210 LADY JANE LOOP NO 201 | | | MANASSAS | VA | 20109 | |
| TAGGART, CHARLES WILSON | | ADDRESS REDACTED | | | | | | |
| TAGGART, JILLIAN PAIGE | | ADDRESS REDACTED | | | | | | |
| TAGGART, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| TAGGART, RYAN | | ADDRESS REDACTED | | | | | | |
| TAGGART, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |
| TAGGERT & ASSOCIATES, ROBERT C | | 5868 W 29TH ST | | | TOPEKA | KS | 66614 | |
| TAGHAVI, VAHID | | 5722 S 100TH PLZ | | | OMAHA | NE | 68127-3108 | |
| TAGHIZADEGAN, MARTY L | | 245 E HOMER DR | | | PUEBLO WEST | CO | 81007-3056 | |
| TAGHIZADEH, IDEAN | | 2803 VALHALLA COURT | | | LOUISVILLE | KY | 40242 | |
| TAGHON, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAGLE JR , FRANK | | ADDRESS REDACTED | | | | | | |
| TAGLE, MARIO | | 5917 67 | | | LUBBOCK | TX | 79424 | |
| TAGLE, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAGLIAFERRI, GARY ANTHONY | | 61 TAYLOR AVE | | | POUGHKEEPSIE | NY | 12601 | |
| TAGLIAFERRI, GARY ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAGLIAMONTE, MICHELLE ANN | | 44 ELM RD | | | LAKE PEEKSKILL | NY | 10537 | |
| TAGLIAVIA, STEVEN | | ADDRESS REDACTED | | | | | | |
| TAGS TOWING INC | | 6005A SCARLETT CT | | | DUBLIN | CA | 94568 | |
| TAGUBA, EDWARD | | 98 1277 KAAHUMANU ST | 148 | | AIEA | HI | 96701 | |
| TAGUBA, RAMILO | | 113 CRESTLINE DR | | | CLARKSDALE | MS | 38614-1955 | |
| TAGUE, AARON RHEA | | ADDRESS REDACTED | | | | | | |
| TAGUE, JAMES JOSEPH | | 651 MORNINGSIDE DR | 226 | | CORONA | CA | 92879 | |
| TAHA, SAMAR | | ADDRESS REDACTED | | | | | | |
| TAHA, WISAM AHMED | | ADDRESS REDACTED | | | | | | |
| TAHER, FARAN J | | ADDRESS REDACTED | | | | | | |
| TAHERI, ALI | | ADDRESS REDACTED | | | | | | |
| TAHERI, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | SUNNYVALE | CA | 94087-2462 | |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | SUNNYVALE | CA | 94087 | |
| TAHERIAN, SIAMAK | | ADDRESS REDACTED | | | | | | |
| TAHIR, AISHA | | ADDRESS REDACTED | | | | | | |
| TAHIR, KHAWAR | | ADDRESS REDACTED | | | | | | |
| TAHIR, MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| TAHIR, MUHAMMED W | | ADDRESS REDACTED | | | | | | |
| TAHIRY, DAVID | | 4165 MYSTIC VIEW COURT | | | HAYWARD | CA | 94542-0000 | |
| TAHIRY, DAVID | | ADDRESS REDACTED | | | | | | |
| TAHOE CASINO CO INC | | 120 MAIN AVE SUITE E 2 | | | SACREMENTO | CA | 95838 | |
| TAHOE CASINO COMPANY | | 8464 DAY LILLIEL LANE | | | CITRUS HEIGHTS | CA | 95610 | |
| TAHTINEN, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| TAHTINEN, MACKENZIE LYNN | | 17800 JAMICA CIR | | | LAKEVILLE | MN | 55044 | |
| TAHUA, PEDRO FRANSISCO | | ADDRESS REDACTED | | | | | | |
| TAI, SHARAYAH SIL MAE | | ADDRESS REDACTED | | | | | | |
| TAI, TERESA SUE | | ADDRESS REDACTED | | | | | | |
| TAIAFI, CHRISTOPHER LEANO | | ADDRESS REDACTED | | | | | | |
| TAIG, CHELSEA CAITLIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAIJERON, GLENN ALBERT | | 7229 ADOBE CASA CT | | | CITRUS HEIGHTS | CA | 95621 | |
| TAIJERON, GLENN ALBERT | | ADDRESS REDACTED | | | | | | |
| TAILEUR, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | |
| TAILHOOK TOWING | | 793 SHELBURNE RD | | | S BURLINGTON | VT | 05403 | |
| TAILOR, AL | | ADDRESS REDACTED | | | | | | |
| TAILOR, AL RAHIM ABBASALI | | ADDRESS REDACTED | | | | | | |
| TAILOR, LINDEN | | 1304 FLOYD AVE 2 | | | RICHMOND | VA | 23220 | |
| TAILOR, NISHANT | | 111 EMBASY DR | | | NORTH WALES | PA | 19454 | |
| TAILOR, NISHANT | | ADDRESS REDACTED | | | | | | |
| TAILWIND SPORTS LLC | | 135 GASOLINE AVE | | | MOORESVILLE | NC | 28117 | |
| TAIMA, FRANZ | | 20 W SWAIN RD | | | STOCKTON | CA | 95207 | |
| TAIMA, FRANZ | | ADDRESS REDACTED | | | | | | |
| TAING JR , HAY TEK | | ADDRESS REDACTED | | | | | | |
| TAING, GARRY | | ADDRESS REDACTED | | | | | | |
| TAING, KEVIN | | ADDRESS REDACTED | | | | | | |
| TAING, PETER S | | 2629 170TH ST CT E | | | TACOMA | WA | 98445 | |
| TAING, PETER S | | ADDRESS REDACTED | | | | | | |
| TAIRA CORP | | 4107 MIDDLETOWN RD | | | CANFIELD | OH | 44408 | |
| TAIROV, EMIL | | 17435 N 7TH ST | 2021 | | PHOENIX | AZ | 85022 | |
| TAIROV, EMIL | | ADDRESS REDACTED | | | | | | |
| TAISAGUE, PETER | | 7654 PRAIRIE MOUND WAY | | | SAN DIEGO | CA | 92139 | |
| TAISIPIC, DANIEL LAGUANA | | 3600 14TH AVE SE | 15 302 | | OLYMPIA | WA | 98501 | |
| TAIT & ASSOCIATES INC | ACCOUNTS RECEIVABLE | P O BOX 4429 | | | ORANGE | CA | 92613 | |
| TAIT & ASSOCIATES INC | | P O BOX 4429 | | | ORANGE | CA | 92613 | |
| TAIT ENGINEERING | | 908 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | |
| TAIT, ADAM JAMES | | 3924 NEWPORT DR | | | ISLAND LAKE | IL | 60042 | |
| TAIT, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| TAIT, CHARLOTTE ALICIA | | ADDRESS REDACTED | | | | | | |
| TAIT, CORINE | | 3005 BURLINGAME ST | | | DETROIT | MI | 48206-3114 | |
| TAIT, KIMBERLY MARIE | | 1634 RANCH RD | | | CLAYTON | NC | 27520 | |
| TAIT, MATTHEW RYAN | | 6447 E ENCANTO | | | MESA | AZ | 85205 | |
| TAITANO, JENNIFER E | | 1309 LINDSEY DR | | | KELLER | TX | 76248 | |
| TAITANO, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| TAITANO, WAYNE ALIIMANAIA | | ADDRESS REDACTED | | | | | | |
| TAITE, BRYANT H | | 6481 MAUVILLA DR W | | | EIGHT MILE | AL | 36613-9354 | |
| TAITIN, FRED P | | ADDRESS REDACTED | | | | | | |
| TAITIN, RENEE M | | ADDRESS REDACTED | | | | | | |
| TAITT, ANAMARIA | | ADDRESS REDACTED | | | | | | |
| TAITT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAITT, EMINET | | ADDRESS REDACTED | | | | | | |
| TAITT, KELVIN | | 376 NEW HIGHWAY | | | AMITYVILLE | NY | 11701 | |
| TAITT, KELVIN | | ADDRESS REDACTED | | | | | | |
| TAIWAN INTNL PATENT & LAW OFFI | | 7TH FLOOR WE NANKING E RD | SEC 2 PO BOX 39 243 TAIPEI | | ROC TAIPEI | | | TWN |
| TAIWAN INTNL PATENT & LAW OFFI | | SEC 2 PO BOX 39 243 TAIPEI | | | TAIWAN ROC | | | TWN |
| TAIYAB, FARNAZ | | ADDRESS REDACTED | | | | | | |
| TAJCHMAN, CRAIG | | 910 CUNNINGHAM | | | CORPUS CHRISTI | TX | 78411 | |
| TAKACH, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| TAKACS, JEREMIAH SCOTT | | 3403 MAYAPPLE LN | 11 | | JACKSON | MI | 49201 | |
| TAKACS, JEREMIAH SCOTT | | ADDRESS REDACTED | | | | | | |
| TAKAGI, KEN | | ADDRESS REDACTED | | | | | | |
| TAKAHASHI, KOHEI | | 200 W BIG SPRINGS RD | | | RIVERSIDE | CA | 92507-0000 | |
| TAKAMORI, RAUL | | ADDRESS REDACTED | | | | | | |
| TAKAO, KATHLEEN L | | 8143 ORANGE COVE COURT | | | SACRAMENTO | CA | 95828 | |
| TAKAPU, SILILA | | 2566 ADAMS CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TAKAPU, SILILA Y | | ADDRESS REDACTED | | | | | | |
| TAKASH RACE CRAFT INC | | 1122 SOLANA AVE | | | WINTER PARK | FL | 32789 | |
| TAKE A BREAK INC | | 413 8TH AVE | | | WILMINGTON | DE | 19805-4794 | |
| TAKE A NUMBER INC | | 15437 DICKENS ST | | | SHERMAN OAKS | CA | 91403 | |
| TAKE CHARGE ASSISTANT, THE | | PO BOX 54195 | | | BOULDER | CO | 803224195 | |
| TAKE CHARGE ASSISTANT, THE | | PO BOX 54195 | | | BOULDER | CO | 80322-4195 | |
| TAKE TWO INTERACTIVE | | 16 COTTAGE WALK | | | BEDFORD | NH | 3110 | |
| TAKE TWO INTERACTIVE | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| TAKE TWO INTERACTIVE | | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| TAKEI, NAOMI | | 54 BROAD REACH | NO 506 | | WEYMOUTH | MA | 02191 | |
| TAKEOUT TAXI | | 5001 W BROAD ST | SUITE 1001 | | RICHMOND | VA | 23220 | |
| TAKEOUT TAXI | | SUITE 1001 | | | RICHMOND | VA | 23220 | |
| TAKEOUT TAXI INC | | 13719 OMEGA DR | | | FARMERS BRANCH | TX | 75244 | |
| TAKEOUT TAXI OF SAN RAMON | | 12925 ALCOSTA BLVD | SUITE 9 | | SAN RAMON | CA | 94583 | |
| TAKEOUT TAXI OF SAN RAMON | | SUITE 9 | | | SAN RAMON | CA | 94583 | |
| TAKESONO, WENDY | | 3138 WAIALAE AVE | | | HONOLULU | HI | 96816-1543 | |
| TAKHAR, RAVI SINGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAKI, ALI | | ADDRESS REDACTED | | | | | | |
| TAKIA, FARES | | 6144 CENTINELLA AVE | | | SIMI VALLEY | CA | 93063 | |
| TAKIS PHOTOGRAPHY, BOB | | 564B AVE 4 E | | | GRAND PRAIRIE | TX | 75050 | |
| TAKO INC | | PO BOX 421256 | | | KISSIMMEE | FL | 34742 | |
| TAKONA, LANTEI LENDARD | | ADDRESS REDACTED | | | | | | |
| TAKONA, SALAON SILVER | | ADDRESS REDACTED | | | | | | |
| TAKTAK, JOSEPH AKRAM | | ADDRESS REDACTED | | | | | | |
| TAKYI, JAMES | | ADDRESS REDACTED | | | | | | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9809 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77042 | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9909 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77092 | |
| TAL, MAHANTA | | ADDRESS REDACTED | | | | | | |
| TALABERT, HEROD | | ADDRESS REDACTED | | | | | | |
| TALAESE, LETELEMANUOLA KEIANA | | ADDRESS REDACTED | | | | | | |
| TALAGA, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| TALAMANTES, CHRISTOPHER M | | 1959 DANA BREE | | | EL PASO | TX | 79936 | |
| TALAMANTES, CHRISTOPHER MARK | | 1959 DANA BREE | | | EL PASO | TX | 79936 | |
| TALAMANTES, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| TALAMANTES, EFRAIN | | ADDRESS REDACTED | | | | | | |
| TALAMANTES, MARIA D | | 61 DEWEY AVE | | | NORTHLAKE | IL | 60164 | |
| TALAMANTES, MATTHEW | | 3700 BUENA VISTA RD | 39 | | COLUMBUS | GA | 31906-0000 | |
| TALAMANTES, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| TALAMANTES, PATRICK | | 1673 S KIRKMAN RD | 228 | | ORLANDO | FL | 32811-0000 | |
| TALAMANTES, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| TALAMO, CRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| TALANIEC, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| TALASKA, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TALASKI, ADAM ANDREW | | ADDRESS REDACTED | | | | | | |
| TALATHI, NIHAR SIKANDAR | | ADDRESS REDACTED | | | | | | |
| TALAVERA, MARK R | | ADDRESS REDACTED | | | | | | |
| TALAVERA, RYAN M | | ADDRESS REDACTED | | | | | | |
| TALAVERA, SARAH REYES | | 942 ANTOINETTE LANE | NO 4 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TALAVERA, SARAH REYES | | ADDRESS REDACTED | | | | | | |
| TALAVERA, WILLIAM RENE | | 10535 BLACK IRON RD | | | LOUISVILLE | KY | 40291 | |
| TALAVERA, WILLIAM RENE | | ADDRESS REDACTED | | | | | | |
| TALBERT JR, KEVIN | | 14302 PARK VIEW LANE | | | ALPHARETTA | GA | 30005 | |
| TALBERT JR, KEVIN | | ADDRESS REDACTED | | | | | | |
| TALBERT JR, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| TALBERT, ALEXANDER PAUL | | 8389 TAMARACK DR | | | FLORENCE | KY | 41042 | |
| TALBERT, ALEXANDER PAUL | | ADDRESS REDACTED | | | | | | |
| TALBERT, BRIAN LANE | | ADDRESS REDACTED | | | | | | |
| TALBERT, JASON ASHLEY | | 627 SILVER ROCK RD | | | LUSBY | MD | 20657 | |
| TALBERT, JASON ASHLEY | | ADDRESS REDACTED | | | | | | |
| TALBERT, SHARRELL LYNNETTE | | ADDRESS REDACTED | | | | | | |
| TALBOT APPRAISAL CO | | PO BOX 220577 | | | CHARLOTTE | NC | 28222 | |
| TALBOT HOVELL & ASSOCIATES PC | | 225 W WASHINGTON ST | 28TH FLOOR | | CHICAGO | IL | 60606 | |
| TALBOT HOVELL & ASSOCIATES PC | | 28TH FLOOR | | | CHICAGO | IL | 60606 | |
| TALBOT, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| TALBOT, BENJAMIN ADAM | | ADDRESS REDACTED | | | | | | |
| TALBOT, BLAKE ALLEN | | ADDRESS REDACTED | | | | | | |
| TALBOT, JAKE | | 1913 WESLEY AVE | | | EVANSTON | IL | 60201 | |
| TALBOT, JESSICA MARIE | | 9631 DUMBRECK DR | | | HUNTINGTON BEACH | CA | 92646 | |
| TALBOT, KIM | | 1804 BEECH AVE | | | MELROSE PARK | PA | 19027 | |
| TALBOT, KIM OBRIAN | | ADDRESS REDACTED | | | | | | |
| TALBOT, LAURIE ANN | | 16801 S W 277 ST | | | HOMESTEAD | FL | 33031 | |
| TALBOT, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| TALBOT, MICHEAL | | ADDRESS REDACTED | | | | | | |
| TALBOT, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| TALBOT, ROBBIE AARON | | 11214 8TH AVE CT E | APT B15 | | TACOMA | WA | 98445 | |
| TALBOT, ROBBIE AARON | | ADDRESS REDACTED | | | | | | |
| TALBOT, ROBERT | | ADDRESS REDACTED | | | | | | |
| TALBOTT, ADAM S | | USS LAKE ERIE NO CG73 | | | FPO | AP | 96671-1190 | |
| TALBOTT, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| TALBOTT, EMILE WELLESLEY | | ADDRESS REDACTED | | | | | | |
| TALBOTT, JACOB | | 828 OAKTON ST | 3B | | EVANSTON | IL | 60202 | |
| TALBOTT, JACOB | | ADDRESS REDACTED | | | | | | |
| TALBOTT, JOSH RYAN | | NO 1 FLORAL CIRCLE | | | MARIETTA | OH | 45750 | |
| TALBOTT, JOSH RYAN | | ADDRESS REDACTED | | | | | | |
| TALBOTT, MILES | | 4600 DAVIS AVE S | E302 | | RENTON | WA | 98055 | |
| TALBOTT, RICKY J | | 7538 ANSLEY RD | | | RICHMOND | VA | 23231-6824 | |
| TALBOY, JEREMY JON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALCOTT REALTY | | C/O JOYNER & COMPANY | P O BOX 31355 | | RICHMOND | VA | 23294 | |
| TALCOTT REALTY | | P O BOX 31355 | | | RICHMOND | VA | 23294 | |
| TALEFF, NATALIA | | ADDRESS REDACTED | | | | | | |
| TALEMI, HAMID | | ADDRESS REDACTED | | | | | | |
| TALENS, MARVIN MAZA | | ADDRESS REDACTED | | | | | | |
| TALENT AIR | | 10880 WALKER ST | | | CYPRESS | CA | 90630 | |
| TALENT NETWORK, THE | | 42010 KOPPERNICK STE 120 | | | CANTON | MI | 48187 | |
| TALENT TREE ATLANTA | | PO BOX 101355 | | | ATLANTA | GA | 30392 | |
| TALENT TREE HOUSTON | | PO BOX 200255 | | | HOUSTON | TX | 77216 | |
| TALENT ZOO | | 812 LAMBERT DR | STE C | | ATLANTA | GA | 30324 | |
| TALERICO, ANGELO | | 10336 ROUND UP PL S W | | | ALBUQUERQUE | NM | 87121-0000 | |
| TALERICO, ANGELO VINCENT | | ADDRESS REDACTED | | | | | | |
| TALERICO, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| TALERICO, MELISSA DANIELLE | | ADDRESS REDACTED | | | | | | |
| TALEZADEH SHIRAZI, MOHAMMAD | | 3945 PERSIMMON DR NO 102 | | | FAIFAX | VA | 22031 | |
| TALEZADEH SHIRAZI, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| TALIAFERRO III, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TALIAFERRO, CABELL | | 2537 1B POTOMAC HUNT LN | | | RICHMOND | VA | 23233 | |
| TALIAFERRO, DAVID JOSEPH | | 10209 CRYSTAL CLOUD AVENU | | | LAS VEGAS | NV | 89129 | |
| TALIAFERRO, DEBRA | | 1872 NW 93RD TERRACE | | | PLANTATION | FL | 33322 | |
| TALIAFERRO, DEBRA | | ADDRESS REDACTED | | | | | | |
| TALIAFERRO, JOEL CLAYTON | | ADDRESS REDACTED | | | | | | |
| TALIAFERRO, KYLE ALLEN | | ADDRESS REDACTED | | | | | | |
| TALIAFERRO, MARVIN | | 1543 JADE COVE DR | | | POWDER SPRINGS | GA | 30127 | |
| TALIAFERRO, SEAN COURTNEY | | ADDRESS REDACTED | | | | | | |
| TALIAFERRO, TY W | | 8062 BROCK RD | | | ARDMORE | OK | 73401 | |
| TALIAFERRO, TY W | | ADDRESS REDACTED | | | | | | |
| TALIANA, LAWRENCE O | | 216 N MAIN | | | EDWARDSVILLE | IL | 62025 | |
| TALIANI, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| TALICO INC | | 43754 SOUTHSIDE BLVD STE 157 | | | JACKSONVILLE BEA | FL | 32216 | |
| TALICO INC | | SUITE 5 | | | JACKSONVILLE BEA | FL | 322504057 | |
| TALIENTO, ANDREA | | 4L STAUNTON CT | | | FARMINGTON | CT | 06032 | |
| TALIERCIO, DOMINIC | | 18050 CURTAIN AVE | | | EASTPOINTE | MI | 48021 | |
| TALIERCIO, FRANK | | ADDRESS REDACTED | | | | | | |
| TALIERCIO, GERARD | | 31 BIRCH DR | | | BREWSTER | NY | 10509 | |
| TALIERCIO, GERARD | | ADDRESS REDACTED | | | | | | |
| TALIS J  COLBERG | OFFICE OF THE ATTORNEY GENERAL | STATE OF ALASKA | DIAMOND COURTHOUSE | PO BOX 110300 | JUNEAU | AK | 99811-0300 | |
| TALISMAN PARTNERS LLC | | 10751 N FLW BLVD STE 201 | | | SCOTTSDALE | AZ | 85259-2684 | |
| TALITHA, PICHE | | 325 WAKEFIELD RD | | | DAYTON | OH | 45440-4431 | |
| TALIVAA, AILEEN MAIMA | | ADDRESS REDACTED | | | | | | |
| TALK COM | | PO BOX 96062 | | | CHARLOTTE | NC | 28296-0062 | |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | YOKOHAMA JP | | 222 | JPN |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | YOKOHAMA | | 222 | JPN |
| TALK CORPORATION | | 2 14 1 KAMLUMG | SETAGAYA KU | | TOKYG | | 154 | JPN |
| TALK OF THE TOWN | | 14650 SOUTHLAWN LN 23 | | | ROCKVILLE | MD | 20850 | |
| TALKING STICK GOLF CLUB | | 9998 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85256 | |
| TALKPOINT COMMUNICATIONS | | 100 WILLIAM ST 8TH FL | | | NEW YORK | NY | 10038 | |
| TALKPOINT COMMUNICATIONS | | PO BOX 27346 | | | NEW YORK | NY | 10087-7346 | |
| TALKTRONICS | | 111 BENCH BLVD | | | BILLINGS | MT | 59105 | |
| TALKTRONICS | | 1111 BENCH BLVD | | | BILLINGS | MT | 59105 | |
| TALL CITY ELECTRIC INC | | PO BOX 10316 | | | MIDLAND | TX | 79702 | |
| TALLADEGA SUPERSPEEDWAY | | PO BOX 777 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA, COUNTY OF | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| TALLADY, CHRISTINE | | 5994 WEST RIVER RD | | | BELMONT | MI | 49306 | |
| TALLADY, CHRISTINE A | | ADDRESS REDACTED | | | | | | |
| TALLAHASSEE DEMOCRAT | | GAIL SCHAPER | P O BOX 990 | ACCOUNT NO 44662 | TALLAHASSEE | FL | 32202 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 323020010 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | |
| TALLAHASSEE, CITY OF | | 2810 SHARER RD 19 | | | TALLAHASSEE | FL | 32312 | |
| TALLAHASSEE, CITY OF | | 300 SOUTH ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| TALLAHASSEE, CITY OF | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | |
| TALLAHASSEE, CITY OF | | CITY HALL | | | TALLAHASSEE | FL | 32301-1688 | |
| TALLAHASSEE, CITY OF | | TALLAHASSEE CITY OF | REVENUE DIVISION BOX A4 | 300 SOUTH ADAMS ST | TALLAHASSEE | FL | 32301 | |
| TALLAHATCHIE COUNTY CIRCUIT CT | | CIRCUIT CLERK | | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE COUNTY CIRCUIT CT | | PO BOX 86 | CIRCUIT CLERK | | CHARLESTON | MS | 38921 | |
| TALLAPOOSA COUNTY CHILD SUPP | | PO BOX 100 | | | DADEVILLE | AL | 36853 | |
| TALLAU, BRANDON CODY | | ADDRESS REDACTED | | | | | | |
| TALLENT, LUCILLE | | 738 GILLENWATER RD | | | MARYVILLE | TN | 37801-0940 | |
| TALLEY GROUP CORP , THE | | PO BOX 2918 | | | STAUNTON | VA | 244022918 | |
| TALLEY GROUP CORP , THE | | PO BOX 2918 | | | STAUNTON | VA | 24402-2918 | |
| TALLEY SIGN COMPANY | | PO BOX 27386 | | | RICHMOND | VA | 23261 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLEY, ANDRE DECARLOS | | ADDRESS REDACTED | | | | | | |
| TALLEY, ANNE | | 866 PARKLAND PLACE | | | GLEN ALLEN | VA | 23059 | |
| TALLEY, ANNE T | | ADDRESS REDACTED | | | | | | |
| TALLEY, BEVERLY | | 1464 TURNSTONE CT | | | HEMET | CA | 92545-2147 | |
| TALLEY, BLAKE CONNOR | | ADDRESS REDACTED | | | | | | |
| TALLEY, BRANCA | | 2123 CALLON AVE | NO 3 | | BALTIMORE | MD | 21217 | |
| TALLEY, BRITTANY CAROLINE | | ADDRESS REDACTED | | | | | | |
| TALLEY, BRYC AUSTON | | 1730 GRANDIN RD SW | 49 | | ROANOKE | VA | 24015 | |
| TALLEY, CARLOS V | | 944 WYNFIELD TERR | | | RICHMOND | VA | 23223 | |
| TALLEY, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| TALLEY, DARRELL | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| TALLEY, DARRELL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |
| TALLEY, DAVID SCOTT | | 1605 E HINES ST | C 106 | | REPUBLIC | MO | 65738 | |
| TALLEY, DORIAN SANCHEZ | | ADDRESS REDACTED | | | | | | |
| TALLEY, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| TALLEY, EARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TALLEY, EDDIE JUSTIN | | 106 PEMBRIDGE DR | | | WINCHESTER | VA | 22602 | |
| TALLEY, FLYNN BRYANT | | ADDRESS REDACTED | | | | | | |
| TALLEY, LAUREN RENEE | | ADDRESS REDACTED | | | | | | |
| TALLEY, MATTHEW FELIX | | ADDRESS REDACTED | | | | | | |
| TALLEY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| TALLEY, MATTHEW SCOTT | | 5177 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 | |
| TALLEY, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| TALLEY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| TALLEY, MICHELLE FAITH | | ADDRESS REDACTED | | | | | | |
| TALLEY, RANDALL LARRY | | ADDRESS REDACTED | | | | | | |
| TALLEY, SEAN | | ADDRESS REDACTED | | | | | | |
| TALLEY, SUSAN C | | ADDRESS REDACTED | | | | | | |
| TALLEY, SUSAN DENISE | | ADDRESS REDACTED | | | | | | |
| TALLEY, THOMAS NATHAN | | ADDRESS REDACTED | | | | | | |
| TALLIERCHIO, TONY M | | ADDRESS REDACTED | | | | | | |
| TALLMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| TALLMAN, ADAM JONATHAN | | ADDRESS REDACTED | | | | | | |
| TALLMAN, AMANDA CATHERINE | | ADDRESS REDACTED | | | | | | |
| TALLMAN, MALINDA MECHELE | | ADDRESS REDACTED | | | | | | |
| TALLMON, DENNIS | | P O  BOX 850 TAL | | | CANUTILLO | TX | 79835 | |
| TALLOWOOD BAPTIST CHURCH ANNEX | | 10565 KATY FWY STE 301 | C/O RELIANCE PROPERTY RESOURCE | | HOUSTON | TX | 77024 | |
| TALLY, KIRK | | 40579 NEW TOWN DR | | | TEMECULA | CA | 92591-6939 | |
| TALLY, RJ | | 7317 60TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| TALLY, RJ | | ADDRESS REDACTED | | | | | | |
| TALMADGE APPLIANCES | | 518 W CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| TALMADGE, GARRETT MALCOLM | | 968 WESLEY AVE | D | | MUSKEGON | MI | 49442 | |
| TALMADGE, IAN ALDEN | | ADDRESS REDACTED | | | | | | |
| TALMADGE, JEFFREY R | | 230 FARRELL ST | | | NORFOLK | VA | 23503-4912 | |
| TALMAGE, EDWARD | | 2940 STONE CREEK DR | | | SANDY HOOK | VA | 23153 | |
| TALMAGE, KATHERINE | | ADDRESS REDACTED | | | | | | |
| TALMAN, DARRYL G | | 5104 ASHBURG DR | | | GLEN ALLEN | VA | 23060 | |
| TALMAN, DARRYL G | | ADDRESS REDACTED | | | | | | |
| TALMO, DANA RENEE | | ADDRESS REDACTED | | | | | | |
| TALO, JOANNE | | 92 976 KANEHOA | | | KAPOLEI | HI | 96707 | |
| TALOHI, AHMAD | | ADDRESS REDACTED | | | | | | |
| TALON DEVELOPMENT GROUP INC | | 350 TALON CENTRE | | | DETROIT | MI | 48207 | |
| TALON DEVELOPMENT GROUP INC | | 400 TALON CENTRE DR | C/O TAYLOR RETAIL CENTER | | DETROIT | MI | 48207-5037 | |
| TALON DEVELOPMENT GROUP INC | | 550 HULET DR STE 103 | | | BLOOMFIELD HILLS | MI | 48302 | |
| TALOWSKI, MARK | | 10946 NEBRASKA ST | | | FRANKFORT | IL | 60423 | |
| TALOWSKI, MARK | | ADDRESS REDACTED | | | | | | |
| TALSMA, MATTHEW LOUIS | | ADDRESS REDACTED | | | | | | |
| TALTON, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| TALTY, ERIN SUZANNE | | ADDRESS REDACTED | | | | | | |
| TALVO, GREG | | ADDRESS REDACTED | | | | | | |
| TALWAR, VIRENDER K | | ADDRESS REDACTED | | | | | | |
| TALX CORPORATION | | LASALLE BANK | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | | 4076 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION UC EXPRESS | | 3065 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TAM BAY REALTY INC | | | | | TAMPA | FL | 33607 | |
| TAM BAY REALTY INC | CORPORATE RELOCATION | 4901 W CYPRESS ST STE 200 | ATTN CORPORATE RELOCATION | | TAMPA | FL | 33607 | |
| TAM STOCKTON LLC | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | | SAN FRANCISCO | CA | 94111 | |
| TAM STOCKTON LLC | | 500 WASHINGTON ST | STE 700 | | SAN FRANCISCO | CA | 94111 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAM STOCKTON, LLC | | C/O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | SAN FRANCISCO | CA | 94111 | |
| TAM, ALEXANDER GUAN | | 2338 ORTEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| TAM, ALEXANDER GUAN | | ADDRESS REDACTED | | | | | | |
| TAM, ANGELA | | ADDRESS REDACTED | | | | | | |
| TAM, BENNY | | ADDRESS REDACTED | | | | | | |
| TAM, BRIAN | | 721 3 UNION ST | | | SAN FRANCISCO | CA | 94133-2720 | |
| TAM, DANIEL | | ADDRESS REDACTED | | | | | | |
| TAM, EDDIE | | 132 32 58TH AVE | | | FLUSHING | NY | 11355-0000 | |
| TAM, EDDIE | | ADDRESS REDACTED | | | | | | |
| TAM, JEFFREY | | 1006 JOLEEN CT | | | HAYWARD | CA | 94544 | |
| TAM, JOHNNY | | ADDRESS REDACTED | | | | | | |
| TAM, NATHANIEL | | 1914 BOWIE ST | | | AMARILLO | TX | 79109 | |
| TAM, NATHANIEL JOSIAH | | ADDRESS REDACTED | | | | | | |
| TAM, NEAL WESLEY | | 2917 ALGONQUIN DR | | | LAFAYETTE | IN | 47909 | |
| TAM, NEAL WESLEY | | ADDRESS REDACTED | | | | | | |
| TAM, NGUYEN V | | 4801 RUTGERS AVE NW APT 1 | | | ROANOKE | VA | 24012-7322 | |
| TAM, SHEK YIN | | ADDRESS REDACTED | | | | | | |
| TAM, SHIU KAI | | 609 W HEALEY ST | APT 9 | | CHAMPAIGN | IL | 61820 | |
| TAM, SHIU KAI | | ADDRESS REDACTED | | | | | | |
| TAM, STACY | | ADDRESS REDACTED | | | | | | |
| TAMAN, LEWIS | | 221 N LASALLE ST STE 2016 | | | CHICAGO | IL | 60601 | |
| TAMAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAMANI, MALISA | | 449 E CANYON CREEK CT | | | GILBERT | AZ | 852960000 | |
| TAMANI, MALISA MERIANN | | ADDRESS REDACTED | | | | | | |
| TAMARA TAMBURRO CUST | TAMBURRO TAMARA | MICHAEL JOSEPH TAMBURRO | UNIF TRF MIN ACT CA | 5018 DUMONT PL | WOODLAND | CA | 91364-2406 | |
| TAMARA, DOVE | | 13266 MARK TWAIN | | | DETROIT | MI | 48227-0000 | |
| TAMARA, JANETH | | ADDRESS REDACTED | | | | | | |
| TAMARA, REDFORD | | 706 SW GRAYSTONE DR DR | | | GRAIN VALLEY | MO | 64029-9377 | |
| TAMARAC TIRE & AUTO CENTER | | 7011 N PINE ISLAND RD | | | TAMARAC | FL | 33321 | |
| TAMARAC, CITY OF | | 6011 NOB HILL RD 1ST FL | BUILDING & CODE COMPLIANCE DEPT | | TAMARAC | FL | 33321 | |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | |
| TAMARACK VILLAGE SHOPPING CENTER, L P | MIKE SEDWICK | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | |
| TAMARACK VILLAGE SHOPPING CTR | | 2850 METRO DR STE 509 | | | BLOOMINGTON | MN | 55425 | |
| TAMARACK VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | |
| TAMARACK VILLAGE SHOPPING CTR | | TAMARACK VILLAGE SHOPPING CTR | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY STE 375 | EDINA | MN | 55435 | |
| TAMAREZ, ENMANUEL | | ADDRESS REDACTED | | | | | | |
| TAMAREZ, LUIS GUILLERMO | | ADDRESS REDACTED | | | | | | |
| TAMARIN, PAVEL | | ADDRESS REDACTED | | | | | | |
| TAMASHAR, EDWIN D | | ADDRESS REDACTED | | | | | | |
| TAMAYO, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TAMAYO, ANTHONY DAVID | | 401 N OLD ORCHARD NO 336 | | | LEWISVILLE | TX | 75067 | |
| TAMAYO, BRYAN A | | ADDRESS REDACTED | | | | | | |
| TAMAYO, CHERIEANNE CAROLINE | | ADDRESS REDACTED | | | | | | |
| TAMAYO, CHRISTINA N | | ADDRESS REDACTED | | | | | | |
| TAMAYO, DENNIS LARRY | | ADDRESS REDACTED | | | | | | |
| TAMAYO, JANE ALICE | | ADDRESS REDACTED | | | | | | |
| TAMAYO, JESSICA | | 341 49ST | | | BROOKLYN | NY | 11220 | |
| TAMAYO, JESSICA | | ADDRESS REDACTED | | | | | | |
| TAMAYO, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| TAMAYO, JOSE J | | 4608 N KENTON AVE | | | CHICAGO | IL | 60630-4020 | |
| TAMAYO, JUAN CARLOS | | 542 BROADWAY ST | | | CHICO | CA | 95928 | |
| TAMAYO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| TAMAYO, KRYSTAL LAUREN | | ADDRESS REDACTED | | | | | | |
| TAMAYO, RUEL ARTATES | | ADDRESS REDACTED | | | | | | |
| TAMAYO, SAHEL RAFAEL | | 3290 NW 170 ND | | | MIAMI | FL | 33056 | |
| TAMAYO, SAHEL RAFAEL | | ADDRESS REDACTED | | | | | | |
| TAMAYO, SAMUEL | | 160 NE 95 ST | | | MIAMI SHORES | FL | 33138 | |
| TAMAYO, SAMUEL C | | ADDRESS REDACTED | | | | | | |
| TAMBA, SARBIUM OLIVER | | 3440 QUAIL HOLLOW TRAIL | | | SNELLVILLE | GA | 30039 | |
| TAMBA, SARBIUM OLIVER | | ADDRESS REDACTED | | | | | | |
| TAMBE ELECTRIC INC | | 614 FISHERS RUN | | | VICTOR | NY | 14564 | |
| TAMBEAU, JAYMES | | 33 IVERNIA RD | | | WORCESTER | MA | 01606-0000 | |
| TAMBEAU, JAYMES L | | ADDRESS REDACTED | | | | | | |
| TAMBURRI, CHRISTIAN | | 3817 RUN OF THE OAKS C | | | AUSTIN | TX | 78704 | |
| TAMBURRI, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| TAMBURRINO, KENNETH | | 4 ELMIRA ST | | | HICKSVILLE | NY | 11801 | |
| TAMBURRINO, KENNETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMBURRINO, ROBERT F | | ADDRESS REDACTED | | | | | | |
| TAMBY, JOHN | | 71 VANDERVEER DR | | | BASKING RIDGE | NJ | 07920-3753 | |
| TAMCARE SERVICE INC | | 1510 LATHAM RD | SUITE 4 | | WEST PALM BEACH | FL | 33409 | |
| TAMCARE SERVICE INC | | SUITE 4 | | | WEST PALM BEACH | FL | 33409 | |
| TAMECIA, HARRIS ANDRIENNA | | ADDRESS REDACTED | | | | | | |
| TAMERON, JORGE | | 1750 W 59TH ST | | | HIALEAH | FL | 33012-7905 | |
| TAMERON, JORGE L | | 1750 W 59TH ST | | | HIALEAH | FL | 33012 | |
| TAMEZ, ALBERTO MANUEL | | ADDRESS REDACTED | | | | | | |
| TAMEZ, AMANDA MARIE | | 2318 SUNFLOWER DR | | | ARLINGTON | TX | 76014 | |
| TAMEZ, ARTEMIO | | 9026 MILLER RD NO 2 | | | HOUSTON | TX | 00007-7049 | |
| TAMEZ, ARTEMIO | | ADDRESS REDACTED | | | | | | |
| TAMEZ, MEGAN ELIZABETH | | 70 SLATE HILL RD | | | ELIOT | ME | 03903 | |
| TAMEZ, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TAMEZ, NIKOLAS REY | | 7709 CHARRING CROSS | | | FAYETTEVILLE | NC | 28314 | |
| TAMEZ, SARA LAUREN | | ADDRESS REDACTED | | | | | | |
| TAMEZ, TIM DEAN | | ADDRESS REDACTED | | | | | | |
| TAMEZ, ZULEMA | | ADDRESS REDACTED | | | | | | |
| TAMI, DAVENPORT | | 1030 S DOBSON RD | | | MESA | AZ | 85202-0000 | |
| TAMIE KEZEL | | | | | | MI | | |
| TAMIGGI, PATRICK ANDREW | | 906 IRWIN RUN RD | | | WEST MIFFLIN | PA | 15122 | |
| TAMIGGI, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | |
| TAMIL, THURMOND | | 9400 W PARMER LN APT 1613 | | | AUSTIN | TX | 78717-4746 | |
| TAMILLOW, DAVID | | ADDRESS REDACTED | | | | | | |
| TAMINDZIJA, MATTHEW | | 90 DEXTER ST | | | MALDEN | MA | 02148-0000 | |
| TAMINDZIJA, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | |
| TAMIR PARKING CORP | | 99 JOHN ST STE 2106 | | | NEW YORK | NY | 10038 | |
| TAMIREZ, DADRO | | 12857 WALSH | | | LOS ANGELES | CA | 90066 | |
| TAMM, COLIN EDWARD | | 99 046 UPAPALU DR | A | | AIEA | HI | 96701 | |
| TAMMANY TELEVISION SERVICE LLC | | 847 COLLINS BLVD | | | COVINGTON | LA | 70438 | |
| TAMMANY, DENNIS | | 235 MOOREHEAD AVE | | | WEST CONSHOHOCKEN | PA | 19428 | |
| TAMMANY, DENNIS | | ADDRESS REDACTED | | | | | | |
| TAMMARA GANEY & | GANEY TAMMARA | GWENDOLYN GANEY TEN COM | 4851 CORONADO DR | | NEW ORLEANS | LA | 70127-3707 | |
| TAMMARIELLO, MATT LOUIS | | ADDRESS REDACTED | | | | | | |
| TAMMARO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| TAMMI M ANDERSON | ANDERSON TAMMI M | PO BOX 5496 | | | MARYVILLE | TN | 37802-5496 | |
| TAMMIE, HUELSKAMP | | 209 WALLER RD | | | NINETY SIX | SC | 29666-0000 | |
| TAMMY D HARRIS | HARRIS TAMMY D | 5682 DOGWOOD RD | | | ARDMORE | OK | 73401 | |
| TAMMY E DENNIS | | 11408 KABROON CT | | | JACKSONVILLE | FL | 32246-6917 | |
| TAMMY H KIPFINGER | | 4927 CASPIAN CT | | | ORLANDO | FL | 32819-3324 | |
| TAMMY HAYES 155705 | | BELL CO DISTRICT CLERK CSDEPT | PO BOX 909 | | BELTON | TX | 76513 | |
| TAMMY HAYES 155705 | | PO BOX 909 | | | BELTON | TX | 76513 | |
| TAMMY, L | | 698 FAIRVIEW RD | | | PLEASANTON | TX | 78064 | |
| TAMMY, THOMPSON | | PO BOX 337 | | | GATE CITY | VA | 24251-0000 | |
| TAMMY, WELCH | | 1211 GASKINS RD APT H | | | RICHMOND | VA | 23233 | |
| TAMMYJEA, FRAPPIER | | 148 CATO ST | | | WOONSOCKET | RI | 02895-3006 | |
| TAMONDONG, GRACE BAISA | | ADDRESS REDACTED | | | | | | |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PLACE | | | TAMPA | FL | 33607 | |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PL | C/O CHEERLEADER & MASCOT | | TAMPA | FL | 33607 | |
| TAMPA BAY DEVIL RAYS | | 1 TROPICANA DR | | | ST PETERSBURG | FL | 33705 | |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | | | ST PETERSBURG | FL | 33716 | |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | TIME WARNER ENTERTAINMENT | | ST PETERSBURG | FL | 33716 | |
| TAMPA CLERK OF CIRCUIT COURT | | PO BOX 3450 | | | TAMPA | FL | 33601 | |
| TAMPA CLERK OF COURT | | 419 PIERCE ST RM 195 | CENTRAL DEPOSIT | | TAMPA | FL | 33601 | |
| TAMPA CLERK OF COURT | | CENTRAL DEPOSIT | | | TAMPA | FL | 33601 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33613318 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TAMPA FORKLIFT INC | | PO BOX 76054 | | | TAMPA | FL | 33675 | |
| TAMPA ROOFING CO INC | | 1700 E ELLICOTT ST | | | TAMPA | FL | 33610 | |
| TAMPA SERVICES INC | | PO BOX 76642 | | | TAMPA | FL | 33675 | |
| TAMPA TRIBUNE | | AMY MCMAHON | | | TAMPA | FL | 33601 | |
| TAMPA TRIBUNE | | 8313 W HIAWATHA ST | C/O GREGORY T HUTCHISON | | TAMPA | FL | 33615-2810 | |
| TAMPA TRIBUNE | | ACCOUNTS RECEIVABLE | | | TAMPA | FL | 336313600 | |
| TAMPA TRIBUNE | | PO BOX 191 | | | TAMPA | FL | 33601-0191 | |
| TAMPA TRIBUNE | | PO BOX 30085 | | | TAMPA | FL | 33630 | |
| TAMPA TRIBUNE | | PO BOX 31600 | ACCOUNTS RECEIVABLE | | TAMPA | FL | 33631-3600 | |
| TAMPA TRIBUNE | | PO BOX 85000 | MEDIA GENERAL OPERATIONS | | RICHMOND | VA | 23285-5000 | |
| TAMPA TRIBUNE | | PO BOX 85011 | | | RICHMOND | VA | 23285-5011 | |
| TAMPA UTILITIES, CITY OF | | PO BOX 30191 | | | TAMPA | FL | 336303191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMPA UTILITIES, CITY OF | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| TAMPA, CITY OF | | 2105 N NEBRASKA AVE | CASHIERING POLICE | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 306 E JACKSON ST | CSHIERING FIRE | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 306 E JACKSON ST | DEPT OF SANITARY SEWERS | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | ONE POLICE CTR ALARM SECTION | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | POLICE EXTRA DUTY | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | CENTRAL CASHIER | PO BOX 2100 | | TAMPA | FL | 33601 | |
| TAMPA, CITY OF | | OCCUPATIONAL LICENSE TAX DIV | | | TAMPA | FL | 336012200 | |
| TAMPA, CITY OF | | PARKING DIVISION | 107 NORTH FRANKLIN ST | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | PO BOX 2200 | OCCUPATIONAL LICENSE TAX DIV | | TAMPA | FL | 33601-2200 | |
| TAMPA, CITY OF | | TAMPA CITY OF | OCCUPATIONAL LICENSE TAX DIV | PO BOX 2200 | TAMPA | FL | 33601-2200 | |
| TAMPA, IULIAN | | 6649 NORTH MAPLEWOOD | | | CHICAGO | IL | 60645 | |
| TAMPERPROOF SCREW CO INC | | 30 LAUREL ST | | | HICKSVILLE | NY | 11801 | |
| TAMPI, HEINE | | 199 ROLLINS AVE 613 | | | ROCKVILLE | MD | 20852 | |
| TAMPI, HEINE MATTHEW | | ADDRESS REDACTED | | | | | | |
| TAMPIO, TIMOTHY | | 1525 SOUTHVIEW DR | | | SPARKS | NV | 89436 | |
| TAMPIO, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TAMPLIN & CO | | 6511 GLENRIDGE PARK PL UNIT 8 | | | LOUISVILLE | KY | 40222 | |
| TAMPLIN, EMBASSY SEVILLE | | 1109 N CAMILLA BLVD | 2 | | TUCSON | AZ | 85716 | |
| TAMPLIN, STEVEN GARRETT | | ADDRESS REDACTED | | | | | | |
| TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | |
| TAMRAKAR, GANESH | | 545 SUNNYVIEW DR | NO 201 | | PINOLE | CA | 94564 | |
| TAN III, FELIPE AQUINO | | ADDRESS REDACTED | | | | | | |
| TAN, ABE ROD CALAR | | 2957 KEARNEY AVE | | | SANTA CLARA | CA | 95051 | |
| TAN, ABE ROD CALAR | | ADDRESS REDACTED | | | | | | |
| TAN, ANNIE | | ADDRESS REDACTED | | | | | | |
| TAN, CHULEN K | | 1890 MOLINO AVE | 3 | | SIGNAL HILL | CA | 90755 | |
| TAN, CHULEN K | | ADDRESS REDACTED | | | | | | |
| TAN, DAHLIA | | ADDRESS REDACTED | | | | | | |
| TAN, DENNIS | | 4988 MELANIE AVE | | | MEMPHIS | TN | 38118 | |
| TAN, DENNIS | | ADDRESS REDACTED | | | | | | |
| TAN, DOUGLAS | | 25030 PLUMTREE ST | | | HAYWARD | CA | 94544 | |
| TAN, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TAN, ESHAN | | ADDRESS REDACTED | | | | | | |
| TAN, JACQUES JOHANN | | ADDRESS REDACTED | | | | | | |
| TAN, JEREMY | | ADDRESS REDACTED | | | | | | |
| TAN, JESSICA LYN | | ADDRESS REDACTED | | | | | | |
| TAN, JOHAN | | ADDRESS REDACTED | | | | | | |
| TAN, JONATHAN DAVID RABUY | | 5372 CLAYTON RD | APT B | | CONCORD | CA | 94521 | |
| TAN, JONATHAN DAVID RABUY | | ADDRESS REDACTED | | | | | | |
| TAN, JOSHUA E | | 7919 CAPRICORN TERRACE | | | ROCKVILLE | MD | 20855 | |
| TAN, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| TAN, KATRYNNA K | | ADDRESS REDACTED | | | | | | |
| TAN, KEVIN C | | 2806 MONTAIR PLACE | | | UNION CITY | CA | 94587 | |
| TAN, KEVIN C | | ADDRESS REDACTED | | | | | | |
| TAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAN, PHILIPP | | 1494 QUAKER LANE | | | PROSPECT HEIGHTS | IL | 60070-0000 | |
| TAN, PHILIPP LAWRENCE | | ADDRESS REDACTED | | | | | | |
| TAN, RAYMOND | | 5212 BLUE SKY CT | | | ANTIOCH | CA | 94531 | |
| TAN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| TAN, SHELLY MAY | | 1570 ELLIS LANE | | | MANTECA | CA | 95337 | |
| TAN, SHELLY MAY | | ADDRESS REDACTED | | | | | | |
| TAN, STACEY | | ADDRESS REDACTED | | | | | | |
| TAN, WILFREDO | | 1312 N AVE 45 | | | LOS ANGELES | CA | 90041 | |
| TAN, WILFREDO S | | 4335 MONT EAGLE PL | | | LOS ANGELES | CA | 90041-3414 | |
| TANAFON, IAN G | | ADDRESS REDACTED | | | | | | |
| TANAGHO, JAMIL | | ADDRESS REDACTED | | | | | | |
| TANAKA, STEVEN | | 407 MAPLEWOOD DR | | | ERIE | CO | 80516-6830 | |
| TANAKA, TIMON | | 10732 LAWLER ST NO 3 | | | LOS ANGELES | CA | 90034 | |
| TANAKEYOWMA, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| TANCOCK, BENJAMIN ADAM | | ADDRESS REDACTED | | | | | | |
| TANCOLA, BRANDON | | 555 GRAMERCY LN | | | DOWNINGTOWN | PA | 19335-4839 | |
| TANCREDI, DAMIEN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TANDAN, JAY WARREN | | 325 CHARLES RD | | | WILLISTON | VT | 05495 | |
| TANDAN, JAY WARREN | | ADDRESS REDACTED | | | | | | |
| TANDBERG INC | | 1860 MICHAEL FARADAY DR 250 | | | RESTON | VA | 20190 | |
| TANDEM | | 135 S LASALLE DEPT 3718 | | | CHICAGO | IL | 606743718 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANDEM | | 135 S LASALLE DEPT 3718 | | | CHICAGO | IL | 60674-3718 | |
| TANDEM PROMOTIONS INC | | 5010 FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60515 | |
| TANDON, AARON | | ADDRESS REDACTED | | | | | | |
| TANDON, LAXMI | | 3508 ZERMATT CT | | | ROCKFORD | IL | 61114-7314 | |
| TANDON, SHEFALI | | ADDRESS REDACTED | | | | | | |
| TANDY | | 10621 HARWIN DR | | | HOUSTON | TX | 77036 | |
| TANDY | | 1895 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | |
| TANDY | | 9830 BELL RANCH RD NO 101 | | | SANTA FE SPRING | CA | 90670 | |
| TANDY SERVICE 40 7482 | | 4266 COTTAGE HILL RD NO 3 | | | MOBILE | AL | 366094277 | |
| TANDY SERVICE 40 7482 | | 4266 COTTAGE HILL RD NO 3 | | | MOBILE | AL | 36609-4277 | |
| TANDY, CHRISTOPHER HART | | 130 OLDBURY DR | | | WILMINGTON | DE | 19808 | |
| TANELUS, REUBEN | | 3720 18 ST SW | | | LEHIGH ACRES | FL | 33971 | |
| TANELUS, REUBEN | | ADDRESS REDACTED | | | | | | |
| TANG VINCENT, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| TANG, ANDREW S | | ADDRESS REDACTED | | | | | | |
| TANG, ARTHUR | | 608 OAKES BLVD | | | SAN LEANDRO | CA | 94577 | |
| TANG, BRIAN | | 25 34 COLLEGE POINT BLVD | | | FLUSHING | NY | 11354-0000 | |
| TANG, BRIAN | | ADDRESS REDACTED | | | | | | |
| TANG, DUDLEY | | 7205 HART LANE APT 2044 | | | AUSTIN | TX | 78731-0000 | |
| TANG, DUDLEY | | ADDRESS REDACTED | | | | | | |
| TANG, JAMES D | | ADDRESS REDACTED | | | | | | |
| TANG, JIMMY | | 3720 WESTWOOD BLVD | 1 | | LOS ANGELES | CA | 90034 | |
| TANG, KEN | | ADDRESS REDACTED | | | | | | |
| TANG, LOC VAN | | ADDRESS REDACTED | | | | | | |
| TANG, MICHAEL | | 13996 E IDAHO P | | | AURORA | CO | 80012 | |
| TANG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TANG, VIVIAN L | | ADDRESS REDACTED | | | | | | |
| TANG, WAI HUNG | | 5782 ANDREWS RD | E103 | | MENTOR ON THE LAKE | OH | 44060 | |
| TANG, WAI HUNG | | ADDRESS REDACTED | | | | | | |
| TANGA R FLOWERS | FLOWERS TANGA R | 1235 HOGANSVILLE RD APT 902 | | | LAGRANGE | GA | 30241-6620 | |
| TANGARIFE, KEVIN | | ADDRESS REDACTED | | | | | | |
| TANGE, ERIK CHRISTIAN | | 250 W JUNIPER AVE NO 40 | | | GILBERT | AZ | 85233 | |
| TANGE, ERIK CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| TANGEN FOSTER, JAMES J | | ADDRESS REDACTED | | | | | | |
| TANGEN, MATT M | | 1193 LISMORE CT | | | LAKE ZURICH | IL | 60047 | |
| TANGEN, MATT M | | ADDRESS REDACTED | | | | | | |
| TANGHETTI, ZACH | | ADDRESS REDACTED | | | | | | |
| TANGI, JACKSON | | 805 LAKESIDE CR | | | LEWISVILLE | TX | 75057-0000 | |
| TANGIE, REBECCA L | | ADDRESS REDACTED | | | | | | |
| TANGIER & RAPPAHANNOCK CRUISES | | 468 BUZZARD POINT RD | | | REEDVILLE | VA | 22539 | |
| TANGIPAHOA PARISH CLERK OF | | CRIMINAL DEPT | PO BOX 667 | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH CLERK OF | | PO BOX 667 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH SCHOOL SYSTM | | PO BOX 159 | SALES TAX DIVISION | | AMITE | LA | 70422-0159 | |
| TANGLE INC | | 365 MONCADA WAY | | | SAN FRANCISCO | CA | 94127 | |
| TANGLEWOOD LMS | | BANK LOCKBOX PROCESSING CNTR | | | BUFFALO GROVE | IL | 600897230 | |
| TANGLEWOOD LMS | | PO BOX 7230 | BANK LOCKBOX PROCESSING CNTR | | BUFFALO GROVE | IL | 60089-7230 | |
| TANGLEWOOD PARK | | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| TANGLEWOOD PARK | | PO BOX 1450 | C/O CASTO DEVELOPMENT | | COLUMBUS | OH | 43216 | |
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | |
| TANGLEWOOD PARK, LLC | | C/O CASTO DEVELOPMENT | ATTN  GENERAL COUNSEL | 191 W  NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | |
| TANGNEY, TROY N | | ADDRESS REDACTED | | | | | | |
| TANGO, NICOLE CHRISTINE | | 4692 W 148TH | | | CLEVELAND | OH | 44135 | |
| TANGO, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| TANGOE | | 20 WATERVIEW BLVD | 3RD FLOOR | | PARSIPPANY | NJ | 07054 | |
| TANGRI, RISHI | | 13123 HUTCHINSON WAY | | | SILVER SPRING | MD | 20906 | |
| TANGRI, RISHI | | ADDRESS REDACTED | | | | | | |
| TANGUAY, ROBERT | | 27 OAK ST | | | BREWER | ME | 04412 | |
| TANGUAY, WILLIAM ALAIN | | 2058 WINNINGWAY ST | | | PORTCHARLOTTE | FL | 33948 | |
| TANGUAY, WILLIAM ALAIN | | ADDRESS REDACTED | | | | | | |
| TANI, RUIZ | | 1978 CLEMSON DR 0 | | | CLEARWATER | FL | 33763-0000 | |
| TANIA HERNANDEZ | HERNANDEZ TANIA | 3414 CANDLERIDGE DR | | | SPRING | TX | 77388-5215 | |
| TANIA, LOZADA | | 3903 BARRINGTON ST APT 2706 | | | SAN ANTONIO | TX | 78217-4120 | |
| TANICO, PETER | | 30 15 49TH ST 1S | | | ASTORIA | NY | 11103 | |
| TANICO, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| TANIGUCHI, BRANDON MINORU | | ADDRESS REDACTED | | | | | | |
| TANIHU, NARTEY | | 2317 CROW CREEK | | | DALLAS | TX | 75224 | |
| TANIR, SAHAP | | 430 BOTTESFORD DR NW | | | KENNESAW | GA | 30144 | |
| TANIR, SAHAP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANISAKI, ROGER | | 1988 JODON | | | HACIENDA HEIGHTS | CA | 91745 | |
| TANISYS TECHNOLOGY | | 12201 TECHNOLOGY BLVD | | | AUSTIN | TX | 787276101 | |
| TANISYS TECHNOLOGY | | 12201 TECHNOLOGY BLVD | | | AUSTIN | TX | 78727-6101 | |
| TANK, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| TANKER, SCOTT | | 95 BUNNING DR | | | VOORHEES | NJ | 08043 | |
| TANKERSLEY & ASSOC, RICK | | 2405 GARDEN PARK CT STE C | | | ARLINGTON | TX | 76013 | |
| TANKOVITCH, ALAN | | 8011 W NORTH AVE | | | MILWAUKEE | WI | 53213-1695 | |
| TANKSLEY, LATANYA | | ADDRESS REDACTED | | | | | | |
| TANN, AJAH VONE | | ADDRESS REDACTED | | | | | | |
| TANN, ALVIN BERNARD | | 3601 KEYSTONE MANOR PL | | | FORESTVILLE | MD | 20747 | |
| TANN, ALVIN BERNARD | | ADDRESS REDACTED | | | | | | |
| TANN, QUATEASE SHAUNTA | | 2800 WOODMARK DR | 204 | | WOODBRIDGE | VA | 22193 | |
| TANNEHILL, CARLA MARIA | | 3239 WEST LONDON DR | | | YUMA | AZ | 85364 | |
| TANNEHILL, CARLA MARIA | | ADDRESS REDACTED | | | | | | |
| TANNEHILL, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| TANNENBAUM, DANIEL | | 11 WALNUT CT | | | SOUTH ORANGE | NJ | 07079 | |
| TANNENBAUM, DANIEL EVAN | | ADDRESS REDACTED | | | | | | |
| TANNER & GUIN LLC | | PO BOX 3206 | | | TUSCALOOSA | AL | 354033206 | |
| TANNER & GUIN LLC | | PO BOX 3206 | | | TUSCALOOSA | AL | 35403-3206 | |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41ST AVE EAST | | | BRADENTON | FL | 34208 | |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41ST AVE E | | | BRADENTON | FL | 34208 | |
| TANNER ROMANOV, SHANDLER | | ADDRESS REDACTED | | | | | | |
| TANNER, BART | | 1257 DEPOT RD | | | LUCEDALE | MS | 39452-3604 | |
| TANNER, BENJAMIN PETER | | ADDRESS REDACTED | | | | | | |
| TANNER, BLAKE | | 4324 GRACE RD | | | BONITA | CA | 91902 | |
| TANNER, BLAKE | | 4324 GRACE RD | | | BONITA | CA | 91902-0000 | |
| TANNER, BLAKE | | ADDRESS REDACTED | | | | | | |
| TANNER, BRAD WADE | | ADDRESS REDACTED | | | | | | |
| TANNER, BRETT GREGORY | | 54 REMINGTON PLACE | | | IVYLAND | PA | 18974 | |
| TANNER, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| TANNER, CAELON E | | 7307 ANN CABELL LANE | | | MECHANICSVILLE | VA | 23111 | |
| TANNER, CAELON E | | ADDRESS REDACTED | | | | | | |
| TANNER, CANDICE NICHOLE | | ADDRESS REDACTED | | | | | | |
| TANNER, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| TANNER, CHRISTOPHER JUSTIN | | ADDRESS REDACTED | | | | | | |
| TANNER, CLINTON JAMAAN | | ADDRESS REDACTED | | | | | | |
| TANNER, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| TANNER, DESHAUN | | ADDRESS REDACTED | | | | | | |
| TANNER, EDDIE | | 14322 NE 97TH CIR | | | VANCOUVER | WA | 98682-0000 | |
| TANNER, EDDIE LEE | | ADDRESS REDACTED | | | | | | |
| TANNER, GARRETT DEREL | | ADDRESS REDACTED | | | | | | |
| TANNER, GLEN WOODLAND | | ADDRESS REDACTED | | | | | | |
| TANNER, JACQUELINE MICHELE | | 37 GORDON ST | | | EAST HAVEN | CT | 06512 | |
| TANNER, JACQUELINE MICHELE | | ADDRESS REDACTED | | | | | | |
| TANNER, JEREMY DALE | | ADDRESS REDACTED | | | | | | |
| TANNER, JOHN | | 6611 PEBBLE BEACH | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| TANNER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| TANNER, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| TANNER, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | |
| TANNER, JOSHUA MARK | | 260 MIRA WAY | 304 | | ALTAMONTE SPRINGS | FL | 32701 | |
| TANNER, JOSHUA MARK | | ADDRESS REDACTED | | | | | | |
| TANNER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| TANNER, KATHY K | | 7009 CHERRY VALLEY | | | MARION | IL | 62959 | |
| TANNER, KATHY K | | ADDRESS REDACTED | | | | | | |
| TANNER, KIRSTEN | | 12208 HAMPTON VALLEY TERR | | | CHESTERFIELD | VA | 23832 | |
| TANNER, KIRSTEN R | | ADDRESS REDACTED | | | | | | |
| TANNER, LESLIE MARIE | | ADDRESS REDACTED | | | | | | |
| TANNER, LINDSEY | | 11 CROSS YARD | | | GREER | SC | 29615 | |
| TANNER, LISA | | 6746 FORTUNA DR | | | TEMPERANCE | MI | 48182-1317 | |
| TANNER, MATT SCOTT | | ADDRESS REDACTED | | | | | | |
| TANNER, MICAH W | | 219 BAINBRIDGE CIR | | | DALLAS | GA | 30132 | |
| TANNER, MICHAEL | | 7878 ESTRADA AVE | | | FORT KNOX | KY | 40121 | |
| TANNER, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| TANNER, ROBB | | P O BOX 6383 | | | MANCHESTER | NH | 03108 | |
| TANNER, ROBB E | | ADDRESS REDACTED | | | | | | |
| TANNER, RUBEE | | ADDRESS REDACTED | | | | | | |
| TANNER, STEPHEN CRAIG | | 902 WESTBROOK AVE APT 1 | | | RICHMOND | VA | 23227 | |
| TANNER, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | |
| TANNER, STEVEN R | | 100 SOUTH 12TH ST | | | HERRIN | IL | 62948 | |
| TANNER, STEVEN R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANNER, THERESA SHANNEL | | ADDRESS REDACTED | | | | | | |
| TANNER, WAVERLY | | 8300 FORDSON RD | | | RICHMOND | VA | 23229 | |
| TANNERS CATERING INC | | 2662 HOLCOMB BRIDGE RD STE 320 | | | ALPHARETTA | GA | 30022 | |
| TANNERS TV CLINIC | | PO BOX 324 | 106 E ANDREWS ST | | HEMINGWAY | SC | 29554 | |
| TANNERS TV CLINIC | | PO BOX 324 | | | HEMINGWAY | SC | 29554 | |
| TANNIS, HUDSON | | 133 06 231ST ST | | | LAURELTON | NY | 11413 | |
| TANNOUS, ABLA N | | ADDRESS REDACTED | | | | | | |
| TANNOUS, OLA | | ADDRESS REDACTED | | | | | | |
| TANON, RAMON | | 1901 ASHLEY OAKS CT | | | SAINT CLOUD | FL | 34771 | |
| TANOUYE, DAVID S | | 6778 COOL MELON CT | | | LAS VEGAS | NV | 89139 | |
| TANOUYE, DAVID S | | ADDRESS REDACTED | | | | | | |
| TANPHANTOURATH, NATALIE BOUNMY | | 34066 KERI LYNN AVE | | | MURRIETA | CA | 92563 | |
| TANPHANTOURATH, NATALIE BOUNMY | | ADDRESS REDACTED | | | | | | |
| TANSAM LIGHTENING INC | | 77 N MAGNETO DR STE B | | | PUEBLO WEST | CO | 81007 | |
| TANSLEY CRAIG S | | 26650 ST MICHAEL LANE | | | MURRIETA | CA | 92563 | |
| TANSY, QUINN LAUREL | | ADDRESS REDACTED | | | | | | |
| TANSY, SEAN MICHAEL | | 4023 E LAVENDER LN | | | PHOENIX | AZ | 85044 | |
| TANSY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TANT, SONYA SUN | | 15917 PALMIRA AVE | | | CORPUS CHRISTI | TX | 78418 | |
| TANT, SONYA SUN | | ADDRESS REDACTED | | | | | | |
| TANTALEAN, STEVEN ALFRED | | 2512 BERGENLINR AVE | 4R | | UNION CITY | NJ | 07087 | |
| TANTONO, DANIEL | | 7 VIA TIGRA | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| TANTONO, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TANTS, DINO | | 1710 EAST 106TH AVE | | | CROWN POINT | IN | 46307 | |
| TANTS, DINO D | | ADDRESS REDACTED | | | | | | |
| TANURB BURNSVILLE LP | | CO NORTHMARQ REAL ESTATE SVCS | SDS 12 2659 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2659 | |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | CANADA |
| TANURB BURNSVILLE, LP | THOMAS R  EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | CAN |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | C/O MARKETPLACE MGMT ROSEDALE | | ROSEVILLE | MN | 55113 | |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | |
| TANVIR, AREEB A | | ADDRESS REDACTED | | | | | | |
| TANVIR, MOHAMMED | | 2507 FERRY LANDING | | | SUGARLAND | TX | 77478 | |
| TANVIR, MOHAMMED A | | ADDRESS REDACTED | | | | | | |
| TANYA J BAKER | BAKER TANYA J | 7280 BARNETTS RD | | | CHARLES CITY | VA | 23030-2521 | |
| TANYA, JONES | | 5820 EAST W T HARRIS BLVD | | | CHARLOTTE | NC | 28215 | |
| TANYA, LINGLE | | 219 SHILLINGS CHASE DR | | | APEX | NC | 27539-6484 | |
| TANYA, NANESKO | | 467 WESTMINSTER DR | | | TOMS RIVER | NJ | 08753-0000 | |
| TANYINGU, AGIET | | ADDRESS REDACTED | | | | | | |
| TANZIL, EMILY | | 51 33 GOLDSMITH ST | 5E | | ELMHURST | NY | 11373 | |
| TANZIL, EMILY | | ADDRESS REDACTED | | | | | | |
| TAORMINA JR , MARIONO | | P O BOX 5716 | T/A GUS TRAVERS | | RICHMOND | VA | 23220 | |
| TAORMINA JR , MARIONO | | T/A GUS TRAVERS | | | RICHMOND | VA | 23220 | |
| TAORMINA, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| TAORMINA, SALVATORE RICHARD | | ADDRESS REDACTED | | | | | | |
| TAOS STAFFING CORP | | PO BOX 153305 | | | IRVING | TX | 75015-3305 | |
| TAOUCH, TEMOUR | | 427 ROE ST | | | HALEDON | NJ | 07508 | |
| TAOUCH, TEMOUR | | ADDRESS REDACTED | | | | | | |
| TAP ELECTRONIC CO | | 2392 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | |
| TAP PLASTICS INC | | DEPT 44751 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4751 | |
| TAP PLASTICS INC | | PO BOX 44000 | | | SAN FRANCISCO | CA | 941444751 | |
| TAPABRATA PAL | PAL TAPABRATA | 5613 WARNERWOOD CT | | | GLEN ALLEN | VA | 23060-6393 | |
| TAPANG, ROBERT JOHN | | 116 WEST ORANGE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TAPANG, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| TAPCO APPLIANCE PARTS CORP | | 9840 CURRIE DAVIS DR | | | TAMPA | FL | 33619 | |
| TAPE PRODUCTS | | 11630 DEERFIELD RD PO BOX 42413 | | | CINCINNATI | OH | 45242 | |
| TAPE PRODUCTS | | PO BOX 42413 | 11630 DEERFIELD RD | | CINCINNATI | OH | 45242 | |
| TAPE RENTAL LIBRARY INC | | ONE CASSETTE CENTER | PO BOX 107 | | COVESVILLE | VA | 22931 | |
| TAPE RENTAL LIBRARY INC | | PO BOX 107 | | | COVESVILLE | VA | 22931 | |
| TAPE RESOURCES INC | ACCOUNTS RECEIVABLE | | | | VIRGINIA BEACH | VA | 234553602 | |
| TAPE RESOURCES INC | | 1220 BAKER RD STE 102 | ATTN ACCOUNTS RECEIVABLE | | VIRGINIA BEACH | VA | 23455-3602 | |
| TAPE RESOURCES INC | | 1236 B BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| TAPE SERVICES INC | | 15 LONDONDERRY RD UNIT 11 | | | LONDONDERRY | NH | 03053 | |
| TAPENBECK, RUSSELL | | 2700 FOX RUN DR | APT 3 | | SPRINGFIELD | IL | 62704 | |
| TAPERNOUX, MARC PIERRE | | 16212 S 28TH ST | | | PHOENIX | AZ | 85048-9308 | |
| TAPERNOUX, MARC PIERRE | | ADDRESS REDACTED | | | | | | |
| TAPERT, BRYAN JOHN | | ADDRESS REDACTED | | | | | | |
| TAPHANAND, ARTHUR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAPHOUS, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAPIA, ADRIAN | | 341 REDBUD LANE | | | HAYWARD | CA | 94541-0000 | |
| TAPIA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| TAPIA, ALBERTO | | 213 N RODNEY ST | | | WILMINGTON | DE | 19805-0000 | |
| TAPIA, ALEXANDRA | | 2106 N LOCKWOOD | | | CHICAGO | IL | 60639-0000 | |
| TAPIA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| TAPIA, ANDREA Z | | 11760 FRED PERRY DR | | | EL PASO | TX | 79936 | |
| TAPIA, ANDREA Z | | ADDRESS REDACTED | | | | | | |
| TAPIA, DANIEL | | 2609 TOMAR | | | SAN ANGELO | TX | 76901 | |
| TAPIA, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAPIA, DANIEL D | | ADDRESS REDACTED | | | | | | |
| TAPIA, DANIEL EDWARD | | 1912 POINSETTIA ST | | | LONG BEACH | CA | 90805 | |
| TAPIA, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| TAPIA, EDDIE JOSE | | 13601 SILVERBOW AVE | | | NORWALK | CA | 90650 | |
| TAPIA, EDDIE JOSE | | ADDRESS REDACTED | | | | | | |
| TAPIA, ELENA | | 22862 TOURUS LANE | | | LAKE FOREST | CA | 92630-0000 | |
| TAPIA, EMILIO JOSE | | ADDRESS REDACTED | | | | | | |
| TAPIA, ERIC | | ADDRESS REDACTED | | | | | | |
| TAPIA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| TAPIA, JAIME | | 1917 S 49TH AVE | | | CICERO | IL | 60804-2440 | |
| TAPIA, JAVIER | | 4025 NUGGET DR | | | MODESTO | CA | 95355 | |
| TAPIA, JESUS FRANCISCO | | 17915 E RENWICK RD | | | AZUSA | CA | 91702 | |
| TAPIA, JESUS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| TAPIA, JOSE | | ADDRESS REDACTED | | | | | | |
| TAPIA, JOSE L | | 2965 S LAREE ST | | | WEST VALLEY | UT | 84120-1670 | |
| TAPIA, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| TAPIA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| TAPIA, KRYSTINA MARIE | | 6035 NORTON RD LOT NO 19 | | | LAKELAND | FL | 33809 | |
| TAPIA, KRYSTINA MARIE | | ADDRESS REDACTED | | | | | | |
| TAPIA, LUIS | | ADDRESS REDACTED | | | | | | |
| TAPIA, LUIS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| TAPIA, NABIL IMELDA | | ADDRESS REDACTED | | | | | | |
| TAPIA, OMAR | | ADDRESS REDACTED | | | | | | |
| TAPIA, RICARDO MANUEL | | ADDRESS REDACTED | | | | | | |
| TAPIA, RUBEN ALEJANDRO | | 4873 WARMERS TRAIL | | | NORCROSS | GA | 30093 | |
| TAPIA, RUBEN ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| TAPIA, SASHA ELISE | | 158 MONROE ST | | | NEW HAVEN | CT | 06513 | |
| TAPIA, SASHA ELISE | | ADDRESS REDACTED | | | | | | |
| TAPIA, SILVIA | | 1981 S FLOYD CT | | | LA HABRA | CA | 90631 | |
| TAPIA, SILVIA | | ADDRESS REDACTED | | | | | | |
| TAPIA, VANESSA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| TAPICH, ANDREW | | 14 FLORAL DR | | | WHEELING | WV | 26003 | |
| TAPLEY JR , MARK | | ADDRESS REDACTED | | | | | | |
| TAPLEY, DEXTER D | | ADDRESS REDACTED | | | | | | |
| TAPLIN JR, HILTON | | 1011 QUAIL CREEK RD | E | | SHREVEPORT | LA | 71105 | |
| TAPLIN JR, HILTON | | ADDRESS REDACTED | | | | | | |
| TAPLIN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| TAPLIN, RYAN | | ADDRESS REDACTED | | | | | | |
| TAPMAN, APRIL | | 1220 MIDDLENECK DR APT I | | | SALISBURY | MD | 21804-3994 | |
| TAPP, IVAN J | | 1379 FELTON WAY | | | PLUMAS LAKE | CA | 95961 | |
| TAPP, IVAN J | | ADDRESS REDACTED | | | | | | |
| TAPP, JAMES C | | ADDRESS REDACTED | | | | | | |
| TAPP, KESHA DAWN | | ADDRESS REDACTED | | | | | | |
| TAPP, STEVEN D | | ADDRESS REDACTED | | | | | | |
| TAPPAHANNOCK VETERINARY CLINIC | | PO BOX 445 | | | TAPPAHANNOCK | VA | 22560 | |
| TAPPAN, ALICE | | ADDRESS REDACTED | | | | | | |
| TAPPER ESQUIRE, JEFFREY | | 90 PAINTERS MILL RD STE 230 | | | OWINGS MILLS | MD | 21117 | |
| TAPPER, DERRICK A | | 6587 SAN FRANCISCO DR | | | BUENA PARK | CA | 90620 | |
| TAPPER, DONALD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TAPPER, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| TAPPER, RYAN | | 917 MARSHFIELD CIRCLE | 206 | | MYRTLE BEACH | SC | 29579-0000 | |
| TAPPER, RYAN C | | ADDRESS REDACTED | | | | | | |
| TAPPER, SHADAE TENIQUE | | ADDRESS REDACTED | | | | | | |
| TAPPERO, EVAN | | 736 LAUREL DR | | | WALNUT CREEK | CA | 94596 | |
| TAPPERO, EVAN | | ADDRESS REDACTED | | | | | | |
| TAPPERO, JAMES R | | 16445 MEADOWS RD | | | WHITE CITY | OR | 97503 | |
| TAPPERO, JAMES R | | ADDRESS REDACTED | | | | | | |
| TAPPY, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| TAPSCAN INC | | EIGHTH FLOOR/SUITE 850 | | | BIRMINGHAM | AL | 35244 | |
| TAPSCAN INC | | PO BOX 11407 | DRAWER 345 | | BIRMINGHAM | AL | 35246-0345 | |
| TAPSCOTT, SHELDON ONEIL | | ADDRESS REDACTED | | | | | | |
| TAPSCOTT, WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAPSCOTT, WILLIE L | | 1204 CLUB CT | | | RICHMOND | CA | 94803 | |
| TAPSCOTT, WILLIE L | | 1204 CLUB CT | | | RICHMOND | CA | 94803 | |
| TAPSCOTT, WILLIE L | | ADDRESS REDACTED | | | | | | |
| TAQI, NABEEL I | | ADDRESS REDACTED | | | | | | |
| TAQUI, PATRICK | | 300 CIRCLE RD HM | | | STONY BROOK | NY | 11790-0000 | |
| TAQUI, PATRICK | | ADDRESS REDACTED | | | | | | |
| TAR HEEL FORD TRUCK SALES INC | | 4420 N GRAHAM ST & I 85 | | | CHARLOTTE | NC | 28221 | |
| TAR HEEL FORD TRUCK SALES INC | | PO BOX 26548 | 4420 N GRAHAM ST & I 85 | | CHARLOTTE | NC | 28221 | |
| TAR HEEL LIFT TRUCKS INC | | 7055 ALBERT PICK RD | | | GREENSBORO | NC | 27419 | |
| TAR HEEL LIFT TRUCKS INC | | PO BOX 19205 | 7055 ALBERT PICK RD | | GREENSBORO | NC | 27419 | |
| TARA, SHIELDS | | 150 KELLOGGWOODS PK DR 302 | | | KENTWOOD | MI | 49548-0000 | |
| TARABOKIJA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TARABORELLI, DENNIS W | | ADDRESS REDACTED | | | | | | |
| TARAFAS II, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TARANGO, CHRIS J | | ADDRESS REDACTED | | | | | | |
| TARANGO, FRANCISCO ALONZO | | ADDRESS REDACTED | | | | | | |
| TARANGO, HECTOR | | ADDRESS REDACTED | | | | | | |
| TARANGO, ROBERTA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| TARANGO, RODRIGO ALONZO | | ADDRESS REDACTED | | | | | | |
| TARANTINO, JOSEPH | | 515 SARATOGA ST | | | BOSTON | MA | 02128 | |
| TARANTINO, KYLE | | ADDRESS REDACTED | | | | | | |
| TARANTINO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TARANTO, GUIDO ERICK | | 275 WEST 68ST | 101 | | HIALEAH | FL | 33014 | |
| TARANTO, GUIDO ERICK | | ADDRESS REDACTED | | | | | | |
| TARANTOLA, SALVATORE | | ADDRESS REDACTED | | | | | | |
| TARANTOLE, SAMUEL JASON | | ADDRESS REDACTED | | | | | | |
| TARASE, JONATHAN BRYANT | | 8252 KIRTLAND CHARDON RD | | | KIRTLAND | OH | 44094 | |
| TARASE, JONATHAN BRYANT | | ADDRESS REDACTED | | | | | | |
| TARASEK, ANDREW STEPHEN | | 63 PAWNEE PKWY | | | BUFFALO | NY | 14210 | |
| TARASEK, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| TARASEK, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| TARATOOT, JORDAN ANDREW | | ADDRESS REDACTED | | | | | | |
| TARBAL, AYMAN ABDELHAFIZ | | ADDRESS REDACTED | | | | | | |
| TARBELL REALTORS | | 1403 N TUSTIN AVE 320 | | | SANTA ANA | CA | 92705 | |
| TARBELL REALTORS | | 1403 N TUSTIN AVE 380 | | | SANTA ANA | CA | 92705 | |
| TARCHINE, CHRISTOPHER JAMES | | 345 DEPEW ST | | | PEEKSKILL | NY | 10566 | |
| TARCHINE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| TARDIE & ASSOCIATES, KENNETH A | | 10 S MAIN ST STE 401 | | | MT CLEMENS | MI | 48043 | |
| TARDIE, CHRIS N | | ADDRESS REDACTED | | | | | | |
| TARDIF, RYAN N | | ADDRESS REDACTED | | | | | | |
| TARDIF, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TARDIFF, DEREK JOSEPH | | 7 NICOLE DR | | | WATERVILLE | ME | 04901 | |
| TARDIFF, DEREK JOSEPH | | ADDRESS REDACTED | | | | | | |
| TARDIFF, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| TARDIFF, ERIC DANIEL | | PO BOX 651 | | | SOUTH CHINA | ME | 04358 | |
| TARDIFF, NICOLE | | 10 DAHLIA AVE | | | PEAVODY | MA | 01960 | |
| TARDIFF, SETH JAMES | | ADDRESS REDACTED | | | | | | |
| TARDIFF, SUSAN | | 767 NASH RD | | | GARDINER | ME | 04345 | |
| TARDIO, JOLYN M | | 29433 S BAYEND DR | | | RANCHO PALOS VERDES | CA | 90275-1102 | |
| TARDO, VINCENT PASQUALE | | ADDRESS REDACTED | | | | | | |
| TAREEN, SHERAZ | | ADDRESS REDACTED | | | | | | |
| TAREN BURNETTE | | | | | DURHAM | NC | | |
| TARGBE, RICHARD N | | ADDRESS REDACTED | | | | | | |
| TARGET BRANDS, INC | ANN N  CATHCART CHAPLIN | FISH & RICHARDSON  PC | 3300 RBC PLAZA  60 SOUTH SIXTH ST | | MINNEAPOLIS | MN | 55402 | |
| TARGET CLEANING SYSTEMS | | PO BOX 464 | | | STONY POINT | NY | 10980 | |
| TARGET CONTAINER CO | | 98 ANNEX 804 | | | ATLANTA | GA | 303980804 | |
| TARGET CONTAINER CO | | 98 ANNEX 804 | | | ATLANTA | GA | 30398-0804 | |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN  PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET EMAIL DIRECT | | 351 S CYPRESS RD STE 404 | | | POMPANO BEACH | FL | 33060 | |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | SANTA BARBARA | CA | 93101 | |
| TARGET MARKETING | | 101 E CARY ST | | | RICHMOND | VA | 23219 | |
| TARGET MKTG INC | | 1850 YORK RD | SUITE E | | TIMONIUM | MD | 21093 | |
| TARGET MKTG INC | | SUITE E | | | TIMONIUM | MD | 21093 | |
| TARGET MUSIC DIST INC | | 7925 NORTH WEST 66TH ST | | | MIAMI | FL | 33166 | |
| TARGET SERVICES | | 6764 PAXSON RD | | | NEW HOPE | PA | 18938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARGET STORES | AMY SERVICE | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075  P O  BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | DAYTON HUDSON CORPORATION DHC  PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION  DHC PROPERTY DEVELOPME | ATTN  PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | | 1000 NICOLLET MALL TPS 1170 | | | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | | 13505 20TH AVE | | | COLLEGE POINT | NY | 11356 | |
| TARGET STORES | | PO BOX 1010 | ATTN CSA ACCOUNTS RECEIVABLE | | MINNEAPOLIS | MN | 55440-1010 | |
| TARGET STORES | | PO BOX 59228 | | | MINNEAPOLIS | MN | 55459-0228 | |
| TARGET STORES | | PROPERTY MANAGEMENT ACCOUNTING | SDS10 0075/PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | | SDS10 0075/PO BOX 86 | | | MINNEAPOLIS | MN | 554860075 | |
| TARGETBASE | | PO BOX 844244 | | | DALLAS | TX | 75284-4244 | |
| TARGETCOM LLC | | 3398 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TARGUS | RANDY HORRAS | 1211 N MILLER ST | | | ANAHEIM | CA | 92806 | |
| TARGUS | | PO BOX 7247 6800 | | | PHILADELPHIA | PA | 19170-6800 | |
| TARGUS INC | | PO BOX 100 | | | PLACENTIA | CA | 92871 | |
| TARGUS INFORMATION CORPORATION | | PO BOX 9134 | | | UNIONDALE | NY | 11555-9134 | |
| TARGUSINFO | | 8010 TOWERS CRESCENT DR | | | VIENNA | VA | 22182 | |
| TARHEEL CENTER SERVICES | | PO BOX 41212 | | | FAYETTEVILLE | NC | 28304 | |
| TARHEEL TOWING | | PO BOX 1106 | | | REIDSVILLE | NC | 27320 | |
| TARHUNI, NIZAR | | ADDRESS REDACTED | | | | | | |
| TARI, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| TARIK, YOUSIF ADAM | | ADDRESS REDACTED | | | | | | |
| TARIN & COON INC | | 700 GEMINI STE 240 | | | HOUSTON | TX | 77058 | |
| TARIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| TARIN, HEAVEN LEIGH GWEN | | ADDRESS REDACTED | | | | | | |
| TARIN, MASIEH MOHAMMED | | ADDRESS REDACTED | | | | | | |
| TARIN, MATT | | ADDRESS REDACTED | | | | | | |
| TARIN, MEGAN | | ADDRESS REDACTED | | | | | | |
| TARIN, ROGELIO | | 9160 BUR OAK CIR | | | EL PASO | TX | 79907 | |
| TARIN, ROGELIO | | ADDRESS REDACTED | | | | | | |
| TARIQ, ARSALAN | | ADDRESS REDACTED | | | | | | |
| TARIQ, RAMON | | ADDRESS REDACTED | | | | | | |
| TARIQ, SUBHAN | | ADDRESS REDACTED | | | | | | |
| TARIS JAMES, LATOYA MARIE | | ADDRESS REDACTED | | | | | | |
| TARKINGTON, JAY THOMAS | | ADDRESS REDACTED | | | | | | |
| TARKOWSKI, BRENDA L | | 3399 POINSETTIA DR | | | HERNANDO BEACH | FL | 34607-3422 | |
| TARKOWSKI, KIMBERLY | | 2505 BEVIN | | | COMMERCE TOWNSHIP | MI | 48382 | |
| TARLAPALLY, NIKHIL | | ADDRESS REDACTED | | | | | | |
| TARLETON, JASON M | | 559 FORTVILLE RD | | | GRAY | GA | 31032 | |
| TARLETON, JASON M | | ADDRESS REDACTED | | | | | | |
| TARLOWSKI, NICOLE | | 229 SALEM RD | | | TEWKSBURY | MA | 01876 | |
| TARLOWSKI, NICOLE K | | ADDRESS REDACTED | | | | | | |
| TARNOFSKY, RONALD LOUIS | | ADDRESS REDACTED | | | | | | |
| TARNOK, RICHARD COLE | | ADDRESS REDACTED | | | | | | |
| TARONGOY, FRANCIS NOEL J | | 4931 GREEN RUN DR | | | RICHMOND | VA | 23228 | |
| TARONGOY, FRANCIS NOEL J | | ADDRESS REDACTED | | | | | | |
| TARONGOY, NATHANIEL | | 128 BEDSTONE DR | | | FRUIT COVE | FL | 32259 | |
| TARONGOY, NATHANIEL J | | ADDRESS REDACTED | | | | | | |
| TAROS, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| TAROSKY, SARAH M | | 3915 KLEBER ST | | | PITTSBURGH | PA | 15212 | |
| TARPLEY, CLAY | | ADDRESS REDACTED | | | | | | |
| TARPLEY, DANIELLE | | 1100 W BROAD ST | 205C | | RICHMOND | VA | 23220 | |
| TARPLEY, KELLY MARIE | | 3350 S WADE DR | | | GILBERT | AZ | 85297 | |
| TARPLEY, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| TARPLEY, RASHAD | | 205 IAN CT | | | HAMPTON | VA | 23666 | |
| TARPON APPRAISAL SERVICE | | 15061 E MAIN | PO BOX 522 | | CUTOFF | LA | 70345 | |
| TARR, ANDREA | | ADDRESS REDACTED | | | | | | |
| TARR, ANDREW | | 10936 GOLDEN EAGLE CT | | | PLANTATION FK | | 33324-0000 | |
| TARR, ANDREW N | | ADDRESS REDACTED | | | | | | |
| TARR, DANIEL H | | 2135 CARLY CT | | | ROWLAND HTS | CA | 91748 | |
| TARR, DANIEL H | | ADDRESS REDACTED | | | | | | |
| TARR, SUSAN | | 801 HECKLER HOLLOW COURT | | | DOYLESTOWN | PA | 18901 | |
| TARR, SUSAN | | ADDRESS REDACTED | | | | | | |
| TARR, VICCI ANN | | 264 BEAVER ST | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARR, VICCI ANN | | ADDRESS REDACTED | | | | | | |
| TARRAF, SALMAN SAMIR | | ADDRESS REDACTED | | | | | | |
| TARRANT COUNTY | ATTN  BETSY PRICE | TAX ASSESSOR/COLLECTOR | P O  BOX 961018 | | FORT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY | | 100 E WEATHERFORD | | | FT WORTH | TX | 761960301 | |
| TARRANT COUNTY | | 2323 BRYAN ST STE 1600 | | | Dallas | TX | 75201 | |
| TARRANT COUNTY | | CHILD SUPPORT DIVSION | | | FORT WORTH | TX | 761960260 | |
| TARRANT COUNTY | | CIVIL COURTS BLDG 100 HOUSTON | CHILD SUPPORT DIVSION | | FORT WORTH | TX | 76196-0260 | |
| TARRANT COUNTY | | PO BOX 961018 | | | FT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY | | TARRANT COUNTY | PO BOX 961018 | | FORT WORTH | TX | | |
| TARRANT COUNTY ATTORNEY GEN | | CHILD SUPPORT OFFICE | | | FT WORTH | TX | 761611014 | |
| TARRANT COUNTY ATTORNEY GEN | | PO BOX 961014 | CHILD SUPPORT OFFICE | | FT WORTH | TX | 76161-1014 | |
| TARRANT COUNTY CHILD SUPPORT | | DIVISION CIVIL CTS BLDG | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | |
| TARRANT COUNTY CHILD SUPPORT | | PO BOX 961014 | | | FORT WORTH | TX | 761610014 | |
| TARRANT COUNTY CHILD SUPPORT | | VICKIE JEAN CARTER 0113244 | PO BOX 961014 | | FORT WORTH | TX | 76161-0014 | |
| TARRANT COUNTY CLERK, REAL PROPERTY FILING OFFICE | | COUNTY COURTHOUSE | 100 W  WEATHERFORD ST ROOM 130A | | FORT WORTH | TX | 76196-0401 | |
| TARRANT COUNTY COLLEGE | | 2100 TCJC PKY | | | ARLINGTON | TX | 76018 | |
| TARRANT COUNTY JUSTICE CENTER | | 401 WEST BELKNAP | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY PROBATE COURT | | 100 W WEATHERFORD ST | | | FORT WORTH | TX | 76102 | |
| TARRANT COUNTY TAX ASSESSOR/COLLECTOR | BETSY PRICE  TAX ASSESSOR & COLLECTOR | 100 E WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TARRANT, ANDY ARTIE | | ADDRESS REDACTED | | | | | | |
| TARRANT, BRIANA AUDREY | | ADDRESS REDACTED | | | | | | |
| TARRANT, DAVID | | 1302 HUMMINGBIRD DR | | | WEST COLUMBIA | SC | 29169 | |
| TARRANT, JOHN EVAN | | ADDRESS REDACTED | | | | | | |
| TARRANT, PHILIP | | 934 GLENWOOD AVE | | | ATLANTA | GA | 30316-0000 | |
| TARRANT, SHANNON M | | ADDRESS REDACTED | | | | | | |
| TARRANTS, AMBER DALE | | 285 MATHILDA DR | 17 | | GOLETA | CA | 93117 | |
| TARRAO, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| TARREN, ROBERT | | 3051 SUMMERHURST DR | | | MIDLOTHIAN | VA | 23113 | |
| TARREN, ROBERT | | ADDRESS REDACTED | | | | | | |
| TARRER, DEMETRA ELAINE | | ADDRESS REDACTED | | | | | | |
| TARRER, ERIKA M | | 408 PULASKI AVE | | | RICHMOND | VA | 23222-1336 | |
| TARRER, STEPHANIE | | 10908 GREENAIRE PLACE | | | RICHMOND | VA | 23238 | |
| TARRER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TARRIDE JR , DAVID ANGEL | | ADDRESS REDACTED | | | | | | |
| TARRIELA, ROMEO FLORES | | RICKARD COURT | 13 | | LAWRENCEVILLE | NJ | 08648 | |
| TARRIELA, ROMEO FLORES | | ADDRESS REDACTED | | | | | | |
| TARRIFF, RYAN M | | 109 SHELDON AVE | | | NEPTUNE | NJ | 07753 | |
| TARRILLION, MATT GIRARD | | ADDRESS REDACTED | | | | | | |
| TARROW, MATHEW CHRIS | | ADDRESS REDACTED | | | | | | |
| TARSA, MATTHEW | | 140 EDGEWOOD RD | | | LUDLOW | MA | 01056 | |
| TARSA, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| TART RISHER, NICOLE | | 14 DERILER RD | | | HILLSBOROUGH | NJ | 08844 | |
| TART, PETER LEWIS | | ADDRESS REDACTED | | | | | | |
| TARTAGLIA, ANTHONY ROBERT | | 320 WEST CENTER AVE | | | MAPLE SHADE | NJ | 08052 | |
| TARTAGLIA, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| TARTAGLIA, EDWARD | | 1134 WINDHAVEN CIR | | | BROWNSBURG | IN | 46112-7957 | |
| TARTAGLIONE, DAVID | | ADDRESS REDACTED | | | | | | |
| TARTAGLIONE, GIANMARCO ALAN | | ADDRESS REDACTED | | | | | | |
| TARTAGLIONE, JONATHAN G | | ADDRESS REDACTED | | | | | | |
| TARTAGLIONE, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| TARTAN SUPPLY CO INC | | 3250 N 126TH ST | | | BROOKFIELD | WI | 53005 | |
| TARTAR, JOSH B | | ADDRESS REDACTED | | | | | | |
| TARTER, GERALD L JR | | 110 W LAREDO TRL | | | RAYMORE | MO | 64083-8513 | |
| TARULLI ANN | | 10 FENWICK DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| TARULLI, ANN | | 10 FENWICK DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| TARULLI, JOHN | | ADDRESS REDACTED | | | | | | |
| TARVEFTAD, CHAD | | 511 ARMSTRONG DR | | | BELTON | TX | 76513 | |
| TARVER ELECTRIC COMPANY | | 1410 AVE Q | | | LUBBOCK | TX | 79401 | |
| TARVER ELECTRIC COMPANY | | 1812 4TH ST | | | LUBBOCK | TX | 79415 | |
| TARVER III, WILLIAM | | 521 SW 28TH TERR | | | FORT LAUDERDALE | FL | 33312 | |
| TARVER III, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TARVER, CARRIE BLANKS | | ADDRESS REDACTED | | | | | | |
| TARVER, JAY | | 11000 KINGHURST NO 131 | | | HOUSTON | TX | 77099 | |
| TARVER, JEFFREY ANTION | | 4690 LOG CABIN DR | 508 2 | | MACON | GA | 31204 | |
| TARVER, JEFFREY ANTION | | ADDRESS REDACTED | | | | | | |
| TARVER, JOHN BRAD | | ADDRESS REDACTED | | | | | | |
| TARVER, LACEY | | 215 THOMASTON AVE | | | SUMMERVILLE | SC | 29485-8295 | |
| TARVER, LYNETTE A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARVER, REHANNA | | 3837 SPEEDWAY CIRCLE | | | KNOXVILLE | TN | 37914 | |
| TARVER, STEPHEN MICHAEL | | 4852 PORTER ST | | | FREMONT | CA | 94538 | |
| TARVER, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TARVIN, ASHLEY DIMITRI | | ADDRESS REDACTED | | | | | | |
| TARVIN, CHARLES ANDREW | | 487 LEE MILLER DR | | | SUWANEE | GA | 30024 | |
| TARVIN, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| TARZIAN, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAS ELECTRONICS | | 100 ORISKANY BLVD | | | YERKVILLE | NY | 13495 | |
| TAS ELECTRONICS | | 308 MONAGHAN LN | | | UTICA | NY | 13502 | |
| TASA | | 1166 DEKALB PIKE | | | BLUE BELL | PA | 194221853 | |
| TASA | | 1166 DEKALB PIKE | | | BLUE BELL | PA | 19422-1853 | |
| TASC THE ASSEMBLY & SERVICE CO | | PO BOX 56 | | | FALCONER | NY | 14733-0056 | |
| TASCHEREAU, ERICK | | 53 ACORN ST | | | HAVERHILL | MA | 01832 | |
| TASCHEREAU, ERICK | | ADDRESS REDACTED | | | | | | |
| TASCHEREAU, JASON | | ADDRESS REDACTED | | | | | | |
| TASCO INDUSTRIES | | PO BOX 29376 | | | DALLAS | TX | 75229 | |
| TASCO WORLDWIDE INC | | 2889 COMMERCE PKY | | | MIRAMAR | FL | 33025 | |
| TASCOE, KARAM ALI | | ADDRESS REDACTED | | | | | | |
| TASCOE, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| TASCOSA OFFICE MACHINES | | 1502 AVE Q | | | LUBBOCK | TX | 79401 | |
| TASCOSA OFFICE SOLUTIONS | | 1313 W 8TH PO BOX 3805 | | | AMARILLO | TX | 79116 | |
| TASCOSA OFFICE SOLUTIONS | | PO BOX 3805 | 1013 W 8TH | | AMARILLO | TX | 79116 | |
| TASH, ROBERT S | | ADDRESS REDACTED | | | | | | |
| TASHA, HANSEN | | 14608 TURTLE CREEK CR 1412 | | | LUTZ | FL | 33549-0000 | |
| TASHARSKI, KARA ELIZBETH | | 25145 W SPRUCE ST | | | CHANNAHON | IL | 60410 | |
| TASHARSKI, KARA ELIZBETH | | ADDRESS REDACTED | | | | | | |
| TASHCHIYAN, HOVHANNES | | 4730 FRANKLIN AVE 4 | | | LOS ANGELES | CA | 90027 | |
| TASHCHIYAN, HOVHANNES | | ADDRESS REDACTED | | | | | | |
| TASHCHYAN, EDGAR | | ADDRESS REDACTED | | | | | | |
| TASHEV, STEFAN | | ADDRESS REDACTED | | | | | | |
| TASHKANDI, SAMI M | | PO BOX 9488 | | | NORFOLK | VA | 23505-0488 | |
| TASINAS, JOHN | | 656 DEWITT RD | | | WEBSTER | NY | 14580 | |
| TASINAS, JOHN | | ADDRESS REDACTED | | | | | | |
| TASK FORCE MANAGEMENT | | 2065 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| TASKER APPRAISAL COMPANY | | 1234 NOLAND ST | | | SHAWNEE MISSION | KS | 66213 | |
| TASKER APPRAISAL COMPANY | | 12345 NOLAND ST | | | SHAWNEE MISSION | KS | 66213 | |
| TASKER, GEOFFREY EVAN | | ADDRESS REDACTED | | | | | | |
| TASLER INC | | PO BOX 726 | | | WEBSTER CITY | IA | 50595-0726 | |
| TASLER INC | | PO BOX 78504 | | | MILWAUKEE | WI | 53278-0504 | |
| TASMAN, JOEL | | 7627 CIDERMILL SE | | | GRAND RAPIDS | MI | 49508 | |
| TASSELARI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| TASSELL, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| TASSI, CHRIS | | 1049 RIVER RD | | | WEARE | NH | 03281 | |
| TASSIN, AMBER | | 811 EAST MCADOO | | | DESTREHAN | LA | 70047-0000 | |
| TASSIN, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| TASSIN, TRINELL ANN | | ADDRESS REDACTED | | | | | | |
| TASSONE, RYAN | | 19 CLAYTON COURT | | | EGG HABROR TOWNSHIP | NJ | 08234-0000 | |
| TASSONE, RYAN J | | ADDRESS REDACTED | | | | | | |
| TASSY, CLAUDE MICHEL | | ADDRESS REDACTED | | | | | | |
| TASSY, GIOVANI STAPHANE | | 1020NW 155LANE | 207 | | MIAMI | FL | 33169 | |
| TASSY, GIOVANI STAPHANE | | ADDRESS REDACTED | | | | | | |
| TASTAN, BAHAR | | ADDRESS REDACTED | | | | | | |
| TASTE INC, R D | | 29398 GLEN OAKS BLVD | | | FARMINGTON | MI | 48334 | |
| TASTEBUDS | | 3451 W CARY ST | | | RICHMOND | VA | 23221 | |
| TASTEBUDS | | 4023 MACARTHUR AVE | | | RICHMOND | VA | 23227 | |
| TASTLE EXECUTIVE SEARCH INC | | 3836 WALDEN WAY | | | DALLAS | TX | 75287 | |
| TASVIR, MIRZA | | ADDRESS REDACTED | | | | | | |
| TATA, HOMI SCOTT | | ADDRESS REDACTED | | | | | | |
| TATAFASA, YVON | | ADDRESS REDACTED | | | | | | |
| TATAKAMOTONGA, FRANK D | | ADDRESS REDACTED | | | | | | |
| TATALASKI, TONY | | 13895 W ATLANTIC AVE | | | LAKEWOOD | CO | 80228 | |
| TATARELLI, DON | | 6335 S ROANOKE | | | GILBERT | AZ | 00008-5298 | |
| TATARELLI, DON | | ADDRESS REDACTED | | | | | | |
| TATARIAN, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| TATARIS, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | |
| TATARSKI, VICKI | | 15918 SILVERGROVE DR | | | WHITTIER | CA | 90604 | |
| TATARSKI, VICKIE J | | 15918 SILVERGROVE DR | | | WHITTIER | CA | 90604 | |
| TATARSKI, VICKIE JEANNINE | | 15918 SILVERGROVE DR | | | WHITTIER | CA | 90604 | |
| TATARSKI, VICKIE JEANNINE | | ADDRESS REDACTED | | | | | | |
| TATARU, MARIUS SORIN | | 3530 DECATUR ST | | | PHILADELPHIA | PA | 19136 | |
| TATARU, MARIUS SORIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATE & SONS INC, OL | | 1230 DAWES RD | | | MOBILE | AL | 36695 | |
| TATE COUNTY CIRCUIT COURT | | 201 WARD ST | CIRCUIT CLERK | | SENATOBIA | MS | 38668 | |
| TATE COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | SENATOBIA | MS | 38668 | |
| TATE JR , ANTHONY DWYANE | | ADDRESS REDACTED | | | | | | |
| TATE JR , EDUARDO | | ADDRESS REDACTED | | | | | | |
| TATE, AARON D | | 4118 RILLABY AVE | | | ROCK HILL | SC | 29732-9238 | |
| TATE, ADAM EDWARD | | 701 DOGWOOD HILL LANE | | | WAKE FOREST | NC | 27587 | |
| TATE, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| TATE, AMANDA | | 6003 NORTHFORD PLACE | | | CHESTERFIELD | VA | 23832 | |
| TATE, AMANDA E | | ADDRESS REDACTED | | | | | | |
| TATE, AMBER BARNES | | ADDRESS REDACTED | | | | | | |
| TATE, ANDREW M | | 1421 ROOSEVELT RD | | | MACHESNEY PARK | IL | 61115 | |
| TATE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| TATE, ASHLEIGH MARIE | | ADDRESS REDACTED | | | | | | |
| TATE, BRADLEY | | ADDRESS REDACTED | | | | | | |
| TATE, CALEB JOSHUA | | 2861 BYNAN RD | 202 | | YPSILANTI | MI | 48197 | |
| TATE, CALEB JOSHUA | | ADDRESS REDACTED | | | | | | |
| TATE, CHAKEA L | | ADDRESS REDACTED | | | | | | |
| TATE, CHRISTOPHER LOVELL | | ADDRESS REDACTED | | | | | | |
| TATE, CORONDA CHERI | | 5521 MARCIA ST | | | FAYETTEVILLE | NC | 28303 | |
| TATE, CRAIG STANLEY | | ADDRESS REDACTED | | | | | | |
| TATE, DAVID | | 4503 OLNEY DR | | | RICHMOND | VA | 23222 | |
| TATE, DENISE | | 799 CASS WHITE RD | | | CARTERSVILLE | GA | 30121 | |
| TATE, DENITA L | | 909 MAPLE GROVE DR | | | RICHMOND | VA | 23223 | |
| TATE, DENITA L | | ADDRESS REDACTED | | | | | | |
| TATE, DONNA | | 409 TAURUS AVE | | | OAKLAND | CA | 94611-2017 | |
| TATE, ELEVIA RENITA | | ADDRESS REDACTED | | | | | | |
| TATE, JAVELYN | | 2626 EUCLID | 3 | | CINCINNATI | OH | 45219 | |
| TATE, JENNIFER | | 1421 ROOSEVELT RD | | | MACHESNEY PARK | IL | 61115 | |
| TATE, JENNIFER BROOKE | | ADDRESS REDACTED | | | | | | |
| TATE, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| TATE, JESS ALAN | | 9111 218TH ST SW | | | EDMONDS | WA | 98026 | |
| TATE, JESS ALAN | | ADDRESS REDACTED | | | | | | |
| TATE, JOHNATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| TATE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TATE, JOSEPH | | 7102 OHANA NUI CIR | | | HONOLULU | HI | 96818 | |
| TATE, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| TATE, JULIE | | 11001 OLD SAINT AUGUSTINE | | | JACKSONVILLE | FL | 32257-1079 | |
| TATE, JULIE S | | 11001 OLD SAINT AUGUSTINE | | | JACKSONVILLE | FL | 32257 | |
| TATE, KEITH | | ADDRESS REDACTED | | | | | | |
| TATE, KENETHIA CYNSHAE | | 375 CLEVERDON PARKWAY | 818 | | MOBILE | AL | 36688 | |
| TATE, KIRK WARREN | | ADDRESS REDACTED | | | | | | |
| TATE, LAUREN DEVONNE | | ADDRESS REDACTED | | | | | | |
| TATE, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| TATE, MARK | | | | | BATAVIA | IL | 60510 | |
| TATE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TATE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| TATE, NARROSHA | | 6425 WHITE OAK AVE | | | TEMPLE HILLS | MD | 20748 | |
| TATE, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| TATE, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| TATE, NIKEA | | ADDRESS REDACTED | | | | | | |
| TATE, NORMAN A | | 1105 DEER VALLEY LN | | | ARLINGTON | TX | 76001 | |
| TATE, NORMAN A | | ADDRESS REDACTED | | | | | | |
| TATE, PATRICK LEON | | ADDRESS REDACTED | | | | | | |
| TATE, PHILLIP STEPHON | | ADDRESS REDACTED | | | | | | |
| TATE, QUENTIN | | ADDRESS REDACTED | | | | | | |
| TATE, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | |
| TATE, ROBERT C | | ADDRESS REDACTED | | | | | | |
| TATE, ROBERT E | | ADDRESS REDACTED | | | | | | |
| TATE, RONNIE ANTONIO | | ADDRESS REDACTED | | | | | | |
| TATE, SETH BARTON | | ADDRESS REDACTED | | | | | | |
| TATE, STEVEN | | ADDRESS REDACTED | | | | | | |
| TATE, TAMARA RASHANN | | ADDRESS REDACTED | | | | | | |
| TATE, TERRANCE TERRELL | | ADDRESS REDACTED | | | | | | |
| TATE, TOM BAKER | | ADDRESS REDACTED | | | | | | |
| TATE, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| TATELBAUM, LISA | | 70 E 10TH ST | | | NEW YORK | NY | 10003-5040 | |
| TATELBAUM, MIKE | | ADDRESS REDACTED | | | | | | |
| TATEM, DUDLEY | | 17720 HILLCREST DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| TATEM, LEEVON R | | ADDRESS REDACTED | | | | | | |
| TATERA, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATES, KEVIN HOWARD | | ADDRESS REDACTED | | | | | | |
| TATGE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| TATGENHORST, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| TATIS, ANNIE E | | ADDRESS REDACTED | | | | | | |
| TATIYARATANA, JEFFREY | | ADDRESS REDACTED | | | | | | |
| TATMAN, EDWARD A | | 101 LIMOGES ST C | | | DUSON | LA | 70506 | |
| TATMAN, EDWARD ANDREAS | | 101 LIMOGES ST C | | | DUSON | LA | 70506 | |
| TATMAN, EDWARD ANDREAS | | ADDRESS REDACTED | | | | | | |
| TATMAN, SHANTE E | | ADDRESS REDACTED | | | | | | |
| TATMON, ASHLEY | | 6205 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95831-1267 | |
| TATMON, RACHEL | | 220 LIVE OAK LN | | | PORT ARTHUR | TX | 77642 | |
| TATMON, RACHEL | | ADDRESS REDACTED | | | | | | |
| TATNELL, JUSTIN | | 46368 UTICA SQ | | | STERLING | VA | 20148-0000 | |
| TATNELL, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| TATNINOV, BRYAN DAVA | | 40 BRAINERD ST | | | MT HOLLY | NJ | 08060 | |
| TATNINOV, BRYAN DAVA | | ADDRESS REDACTED | | | | | | |
| TATOM REAL ESTATE LLC | | PO BOX 4207 | C/O MILTON REALTY SERVICE CO | | LYNCHBURG | VA | 24502 | |
| TATOM, RICHARD | | 300 HOKE GOLDEN RD | | | BREMEN | GA | 30110 | |
| TATOM, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| TATON, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| TATRO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| TATROS ACES | | 181 SOUTH MAIN ST | | | BARRE | VT | 05641 | |
| TATSCH, DANIEL | | ADDRESS REDACTED | | | | | | |
| TATTEGRAIN, RICKARDO | | ADDRESS REDACTED | | | | | | |
| TATTERSALL, DUSTIN D | | 7303 W 126TH AVE | | | CROWN POINT | IN | 46307 | |
| TATTERSALL, DUSTIN D | | ADDRESS REDACTED | | | | | | |
| TATTOS, PETER GEORGE | | ADDRESS REDACTED | | | | | | |
| TATULINSKI, TIMOTHY M | | 4704 E 88TH ST | | | GARFIELD HTS | OH | 44125 | |
| TATULLI, DANIEL | | ADDRESS REDACTED | | | | | | |
| TATULYAN, KEVIN ZACHERY | | 9000 HAYMARKET | | | WHITE LAKE | MI | 48386 | |
| TATULYAN, KEVIN ZACHERY | | ADDRESS REDACTED | | | | | | |
| TATUM JR , KEVIN EARL | | ADDRESS REDACTED | | | | | | |
| TATUM JR, JAMES L | | ADDRESS REDACTED | | | | | | |
| TATUM, AKILAH | | ADDRESS REDACTED | | | | | | |
| TATUM, ALDEN TIMOTHY | | 1054 EAST TABOR AVE | | | FAIRFIELD | CA | 94533 | |
| TATUM, ANGEL MARIE | | ADDRESS REDACTED | | | | | | |
| TATUM, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| TATUM, BYRON JAMES | | ADDRESS REDACTED | | | | | | |
| TATUM, COREY ADAM | | 4400 PALUXY DR | 1050 | | TYLER | TX | 75703 | |
| TATUM, COREY ADAM | | ADDRESS REDACTED | | | | | | |
| TATUM, DAVID | | 208 CAIN LOOP RD | | | ELIZABETHTOWN | NC | 28337 | |
| TATUM, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| TATUM, FINIS | | 7929 PINEY WOOD COURT | | | INDIANAPOLIS | IN | 46214 | |
| TATUM, JAMES M | | 10707 CANMERE COURT | | | HOUSTON | TX | 77070 | |
| TATUM, JAMES M | | ADDRESS REDACTED | | | | | | |
| TATUM, JAMEY LYNN | | 1207 B WEST SUNSET ST | | | SPRINGFIELD | MO | 65807 | |
| TATUM, JAMEY LYNN | | ADDRESS REDACTED | | | | | | |
| TATUM, JOSEPH | | 11703 WINDING STREAM WAY | | | LOUISVILLE | KY | 40272 | |
| TATUM, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| TATUM, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| TATUM, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| TATUM, RASHARD JAMAL | | 240 CESARA ESTATES | N/A | | MULBERRY | FL | 33860 | |
| TATUM, RASHARD JAMAL | | ADDRESS REDACTED | | | | | | |
| TATUM, RUSSELL WARREN | | ADDRESS REDACTED | | | | | | |
| TATUM, RYNE ROBERT | | ADDRESS REDACTED | | | | | | |
| TATUM, SEAN | | 6250 EVERETT COURT | | | ARVADA | CO | 80004 | |
| TATUM, TAMIKO D | | 206 MALER COURT | | | ACCOKEEK | MD | 20607 | |
| TATUM, TAMIKO D | | ADDRESS REDACTED | | | | | | |
| TATUM, TANYA | | 1923 O HOPKINS RD | | | RICHMOND | VA | 23224 | |
| TATUNG COMPANY | | 22 CHUNGSHAN N RD 3RD SEC | | | TAIPEI TAIWAN | | | TWN |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDIO ST | | | LONG BEACH | CA | 908101178 | |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDIO ST | | | LONG BEACH | CA | 90810-1178 | |
| TAU, ALPHA | | 623 FORTUNE ST | | | CHARLOTTE | NC | 28205-0000 | |
| TAUALA, MANU | | ADDRESS REDACTED | | | | | | |
| TAUB, BRIAN ERIC | | ADDRESS REDACTED | | | | | | |
| TAUBER, MICHAEL JOSEPH | | 5053 ROBERTS DR | | | THE COLONY | TX | 75056 | |
| TAUBER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| TAUBMAN AUBURN HILLS ASSOCIATE | | PO BOX 67000 | DEPT 124501 | | DETROIT | MI | 48267-1245 | |
| TAUBMAN AUBURN HILLS ASSOCIATES | | TAUBMAN AUBURN HILLS ASSOCIATES | PO BOX 67000 | | AUBURN HILLS | MI | | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | PO BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | P O BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | P O BOX 200 | ATTN JERRY TEITELBAUM | AUBURN HILLS | MI | 48303-0200 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | P O BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TAUCHER, BEN DANIEL | | ADDRESS REDACTED | | | | | | |
| TAUCHER, JED | | ADDRESS REDACTED | | | | | | |
| TAUFIQ, EKRAM | | ADDRESS REDACTED | | | | | | |
| TAUFIQUE, ADAM | | ADDRESS REDACTED | | | | | | |
| TAUFOOU, LOPETI | | ADDRESS REDACTED | | | | | | |
| TAULBEE, CHELSEA LEE | | ADDRESS REDACTED | | | | | | |
| TAULBEE, LELAND EDWARD | | ADDRESS REDACTED | | | | | | |
| TAULBEE, TANYA LEE | | ADDRESS REDACTED | | | | | | |
| TAUNTON AREA CHAMBER OF COMM | | 12 TAUNTON GREEN STE 201 | | | TAUNTON | MA | 02780-3227 | |
| TAUNTON DAILY GAZETTE | | 5 COHANNET ST PO BOX 111 | | | TAUNTON | MA | 02780 | |
| TAUNTON DAILY GAZETTE | | PO BOX 111 | 5 COHANNET ST | | TAUNTON | MA | 02780 | |
| TAUNTON DEPOT LLC | STACY BLETTE | C/O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST  SUITE 201 | | ATTLEBORO | MA | 02703 | |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | |
| TAUNTON DEPOT LLC | | 555 PLEASANT ST STE 201 | C/O BRISTOL PROPERTY MANAGEMENT | | ATTLEBORO | MA | 02703 | |
| TAUNTON GAZETTE | | CARINA MARTINS | 5 COHANNET ST | P O BOX 111 | TAUNTON | MA | 02780 | |
| TAUNTON MUNICIPAL LIGHTING PLANT TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TAUNTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 840 | COLLECTOR OF TAXES | MEDFORD | MA | | |
| TAUNTON, CITY OF | | 15 SUMMER ST | | | TAUNTON | MA | 027803430 | |
| TAUNTON, CITY OF | | 15 SUMMER ST | WATER DEPARTMENT | | TAUNTON | MA | 02780 | |
| TAUNTON, CITY OF | | 45 SCHOOL ST | BOARD OF HEALTH | | TAUNTON | MA | 02780-3212 | |
| TAUNTON, CITY OF | | PO BOX 840 | COLLECTOR OF TAXES | | MEDFORD | MA | 02155-0840 | |
| TAURINA, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| TAUROSA, CAROL | | PO BOX 670 | | | ALLENWOOD | NJ | 08720-0000 | |
| TAURUS DISPLAY CO | | 1249 GLEN AVE | | | MOORESTOWN | NJ | 08057 | |
| TAURUS MECHANICAL | | 1217 W HATCHER RD 4 | | | PHOENIX | AZ | 85021 | |
| TAURUS MECHANICAL | | 1217 W HATCHER RD NO 4 | | | PHOENIX | AZ | 85021 | |
| TAURUS SOFTWARE | | 1032 ELWELL CT 245 | | | PALO ALTO | CA | 94303 | |
| TAUS, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | |
| TAUSCH, HEATHER | | ADDRESS REDACTED | | | | | | |
| TAUSCHER APPRAISAL SERVICES | | PO BOX 928 | | | CENTRALIS | WA | 98531 | |
| TAUTFEST INC | | 102 WEST MAIN | | | WEATEHRFORD | OK | 73096 | |
| TAUTON, CITY OF | | TAUTON CITY OF | CITY HALL | 15 SUMMER ST | TAUNTON | MA | 02780 | |
| TAV ELECTRONICS | | 317 MAIN ST | | | PLYMOUTH | NH | 03264 | |
| TAVANESE & CO INC | | 1110 DRUID RD S | | | CLEARWATER | FL | 33756 | |
| TAVARES JR, TIMOTHY MICHEAL | | 640 CANYONWOOD DR | | | BRENTWOOD | CA | 94513 | |
| TAVARES JR, TIMOTHY MICHEAL | | ADDRESS REDACTED | | | | | | |
| TAVARES, CINDY | | 6405 LOTUS ST | | | CORONA | CA | 92880-0000 | |
| TAVARES, CINDY | | ADDRESS REDACTED | | | | | | |
| TAVARES, CLIFFORD A | | ADDRESS REDACTED | | | | | | |
| TAVARES, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TAVARES, JANEE SHAVONNE | | ADDRESS REDACTED | | | | | | |
| TAVARES, JASON | | ADDRESS REDACTED | | | | | | |
| TAVARES, KEVIN | | 311 EMMETT ST | | | FALL RIVER | MA | 02721 | |
| TAVARES, KEVIN | | ADDRESS REDACTED | | | | | | |
| TAVARES, MARIA R | | 1125 MOLINAR AVE | | | LA PUENTE | CA | 91744 | |
| TAVARES, MARIA R | | ADDRESS REDACTED | | | | | | |
| TAVARES, MICHELLE | | 214 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| TAVARES, MIGUEL | | ADDRESS REDACTED | | | | | | |
| TAVARES, ROGERIO FERNANDES | | 50 DOW ST | | | FRAMINGHAM | MA | 01702 | |
| TAVARES, SACHA | | 914 EAST 227 ST | | | BRONX | NY | 10466 | |
| TAVARES, SACHA | | ADDRESS REDACTED | | | | | | |
| TAVARES, SERENE LOUISE | | ADDRESS REDACTED | | | | | | |
| TAVARES, TANYA | | 257 COLUMBIA ST | | | CAMBRIDGE | MA | 02139-0000 | |
| TAVARES, TANYA | | ADDRESS REDACTED | | | | | | |
| TAVAREZ, CARLOS | | 120 WEST 105 ST NO 3C | | | NEW YORK | NY | 10025-0000 | |
| TAVAREZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| TAVAREZ, ILEANA | | 2740 9TH LN | 313 | | ANOKA | MN | 55303 | |
| TAVAREZ, JOSE | | ADDRESS REDACTED | | | | | | |
| TAVAREZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAVAREZ, OMAR | | 4850 SW 63RD TERRACE | 133 | | DAVIE | FL | 33314 | |
| TAVAREZ, OMAR | | ADDRESS REDACTED | | | | | | |
| TAVAREZ, ROBIN | | 691 MARION AVE | | | PEEKSKILL | NY | 10566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAVAREZ, ROBIN | | ADDRESS REDACTED | | | | | | |
| TAVAREZ, SENNY RACHEL | | ADDRESS REDACTED | | | | | | |
| TAVAREZ, YUBERKYS | | 835N 8TH ST | | | READING | PA | 19604-0000 | |
| TAVAREZ, YUBERKYS CAROLINA | | ADDRESS REDACTED | | | | | | |
| TAVARIA, ZARMEHR | | 27 FULTON | | | IRVINE | CA | 92620 | |
| TAVARIA, ZARMEHR N | | ADDRESS REDACTED | | | | | | |
| TAVCAR, ZACHARY PATRICK | | ADDRESS REDACTED | | | | | | |
| TAVEIRA, BRIAN P | | ADDRESS REDACTED | | | | | | |
| TAVEL, JESSICA | | 11573 LANTERN LN | | | WALDORF | MD | | |
| TAVENER, ROGER OWEN | | ADDRESS REDACTED | | | | | | |
| TAVENOR, RYAN WILLIAM | | 23 EAST HILL ST | | | TERRYVILLE | CT | 06786 | |
| TAVENOR, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAVERA SANCHEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| TAVERA, RAMON DANIEL | | ADDRESS REDACTED | | | | | | |
| TAVERAS, ADALGIZA | | ADDRESS REDACTED | | | | | | |
| TAVERAS, ANNETTE | | 2120 E TREMONT AVE NO 4H | | | BRONX | NY | 10462 | |
| TAVERAS, ANNETTE | | ADDRESS REDACTED | | | | | | |
| TAVERAS, CHANTELLY ALEXNDRA | | ADDRESS REDACTED | | | | | | |
| TAVERAS, INGRIS | | 1 NEWTOWN RD | | | DANBURY | CT | 06810-6217 | |
| TAVERAS, JESALYN CANDIDAD | | ADDRESS REDACTED | | | | | | |
| TAVERAS, NATALIE | | ADDRESS REDACTED | | | | | | |
| TAVERAS, NORBERTO RAMON | | ADDRESS REDACTED | | | | | | |
| TAVERAS, STEPHANIE | | 7304 5TH AVE | | | BROOKLYN | NY | 11209 | |
| TAVERAS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TAVERNA, ERIC | | 21 WALNUT RD | | | NORWELL | MA | 02061-0000 | |
| TAVERNA, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| TAVERNER & BROWNE FLEX | | 1620 S GREENWOOD AVE | DIVISION OF SUNCLIPSE INC | | MONTEBELLO | CA | 90640 | |
| TAVERNER & BROWNE FLEX | | 31067 SAN CLEMENTE | | | HAYWARD | CA | 94544 | |
| TAVERNER & BROWNE FLEX | | DIVISION OF SUNCLIPSE INC | | | MONTEBELLO | CA | 90640 | |
| TAVERNER & BROWNE FLEX | | FILE 54330 | DIVISION OF SUNCLIPSE INC | | LOS ANGELES | CA | 90074-4330 | |
| TAVOLO INC | | 2505 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| TAVS, JOHN | | 21989 NE CHINOOK WAY | | | FAIRVIEW | OR | 97024-8627 | |
| TAVSS, ALLAN | | 10620 SW 103 ST | | | MIAMI | FL | 33176 | |
| TAVY, ARMEN | | 3304 MILTON PL | | | PLANT CITY | FL | 33566-0733 | |
| TAWAKULI, SAJAD KEITH | | ADDRESS REDACTED | | | | | | |
| TAWAS ELECTRONICS & APPLIANCE | | 1730 N US 23 | | | EAST TAWAS | MI | 48730 | |
| TAWES, JACOB A | | ADDRESS REDACTED | | | | | | |
| TAWFLQ, ALI | | ADDRESS REDACTED | | | | | | |
| TAWIL, KURO SALEEM | | ADDRESS REDACTED | | | | | | |
| TAWIL, OMAR | | 7 MERRILL HL | | | LADERA RANCH | CA | 92694-0551 | |
| TAWIL, OMAR A | | 7 MERRILL HILL | | | LADERA RANCH | CA | 92694 | |
| TAWIL, OMAR A | | 7 MERRILL HILL | | | LADERA RANCH | CA | 92694 | |
| TAWIL, OMAR A | | ADDRESS REDACTED | | | | | | |
| TAWILL OMAR | OMAR TAWILL | 7530 CAROLYN AVE | | | ORLANDO | FL | 32807-8302 | |
| TAWNEY, CHRISTINA D | | 552 CHAMPION AVE W | | | WARREN | OH | 44483 | |
| TAWNYA, F | | 503 N 1ST ST | | | ACADEMY | TX | 76554 | |
| TAWYEA, RAYMOND CARL | | ADDRESS REDACTED | | | | | | |
| TAWZER, DALLIN | | ADDRESS REDACTED | | | | | | |
| TAX ADJUSTMENT BUREAU | | 2167 PIKELAND RD | | | MALVERN | PA | 19355 | |
| TAX ADJUSTMENT SPECIALISTS LLC | | 700 N MARKET SUITE C | PO BOX 3175 | | WICHITA | KS | 67201 | |
| TAX ADJUSTMENT SPECIALISTS LLC | | PO BOX 3175 | | | WICHITA | KS | 67201 | |
| TAX ADMINISTRATION, DEPT OF | | 12000 GOVERNMENT CTR PKWY | ATTN DELINQUENT ACCOUNT | | FAIRFAX | VA | 22035 | |
| TAX ADMINISTRATION, DEPT OF | DELINQUENT ACCOUNT | | | | FAIRFAX | VA | 22035 | |
| TAX ANALYSTS | | 6830 N FAIRFAX DR | | | ARLINGTON | VA | 22213 | |
| TAX COLLECTOR | SANDRA D  PIERSON | 617 ORANGE CENTER RD | TOWN HALL | | ORANGE | CT | 06477 | |
| TAX COLLECTOR | | PARISH OF ST TAMMANY | PO BOX 808 | | SLIDELL | LA | 70459-0808 | |
| TAX COLLECTOR | | PO BOX 808 | | | SLIDELL | LA | 704590808 | |
| TAX COLLECTOR, SANTA CLARA CNT | | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| TAX COLLECTOR, SANTA CLARA CNT | | CNTY GOVT CNTR EAST WING | 70 W HEDDING ST | | SAN JOSE | CA | 95110 | |
| TAX COMMISSIONER | | P O BOX 4724 | | | MACON | GA | 31213 | |
| TAX COMMISSIONER, CLAYTON | | COUNTY ADMIN BLDG | FIRST FLOOR | | JONESBORO | GA | 30236 | |
| TAX COMMISSIONER, CLAYTON | | FIRST FLOOR | | | JONESBORO | GA | 30236 | |
| TAX COMPLIANCE INC | | 10089 WILLOW CREEK RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| TAX COMPLIANCE INC TCI | | TAX COMPLIANCE INC | 10089 WILLOW CREEK RD SUITE 300 | | SAN DIEGO | CA | 92131 | |
| TAX ENFORCEMENT, OFFICE OF | | 15941 DONALD CURTIS DR | FE860 PRINCE WILLIAM COUNTY | | WOODBRIDGE | VA | 22191-4256 | |
| TAX EXECUTIVES INSTITUTE | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| TAX EXECUTIVES INSTITUTE | | C/O PATSY WHALEY CSX CORP | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| TAX EXECUTIVES INSTITUTE INC | | 1100 BOULDERS PARKWAY | | | RICHMOND | VA | 232254035 | |
| TAX EXECUTIVES INSTITUTE INC | | PHYLLIS CORDLE TREDEGAR INDUST | 1100 BOULDERS PARKWAY | | RICHMOND | VA | 23225-4035 | |
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | WASHINGTON | DC | 200906129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | WASHINGTON | DC | 20090-6129 | |
| TAX FIGHTERS FOR BALDWIN | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| TAX FOUNDATION | | 1250 H ST STE 750 | | | WASHINGTON | DC | 20005 | |
| TAX FOUNDATION | | 1250 H ST STE 750 | C/O JD FOSTER PHD | | WASHINGTON | DC | 200053908 | |
| TAX TECHNOLOGIES INC | | PO BOX 176 | | | HAWORTH | NJ | 07641 | |
| TAX TRUST ACCOUNT | | 2317 3RD AVE NORTH STE 200 | | | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | CITY OF PHENIX CITY | 601 12TH ST | | PHENIX CITY | AL | 36867 | |
| TAX TRUST ACCOUNT | | PO BOX 1324 | | | HARTSELE | AL | 356401324 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| TAX TRUST ACCOUNT | | TAX TRUST ACCOUNT | BUSINESS LICENSE | 2317 3RD AVE NORTH STE 200 | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | TAX TRUST ACCOUNT | C/O ALATAX INC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| TAXATION & REVENUE DEPARTMENT | RICK HOMANS SECRETARY TAXATION AND REVENUE DEPARTMENT | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | CITY OF MONROE | | MONROE | LA | 71210 | |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | | | MONROE | LA | 71210 | |
| TAXATION, DEPT OF | | PO BOX 311 350 N MAIN ST | VALLEY DISTRICT OFFICE | | HARRISONBURG | VA | 22801 | |
| TAXATION, DEPT OF | | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| TAXBOARDSACRAMENTO, FRANCHISE | | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0631 | |
| TAXFREE SHOPPING LTD | | 1030 NORTHPARK CTR | | | DALLAS | TX | 75225 | |
| TAXFREE SHOPPING LTD | | 14665 MIDWAY RD | STE 150 | | ADDISON | TX | 75001 | |
| TAXFREE SHOPPING LTD | | 314 NORTHPARK CTR | | | DALLAS | TX | 75225 | |
| TAXING DISTRICTS COLLECTED BY POTTER COUNTY | | PO BOX 9132 | | | AMARILLO | TX | 79105 | |
| TAXPAYERS AGAINST FRIVOLOUS | | 915 L ST SUITE C307 | | | SACRAMENTO | CA | 95814 | |
| TAXPAYERS AGAINST FRIVOLOUS | | LAWSUITS | 915 L ST SUITE C307 | | SACRAMENTO | CA | 95814 | |
| TAXSTREAM LLC | | 95 RIVER ST STE 5C | | | HOBOKEN | NJ | 07030 | |
| TAXSTREAM LLC | | PO BOX 294 | | | HOBOKEN | NJ | 07030-0294 | |
| TAXTALENT COM | | 1459 STUART ENGALS BLVD | STE 302 | | MT PLEASANT | SC | 29464 | |
| TAXTRUST GROUP LLC | | PO BOX 1964 | | | STONE MOUNTAIN | GA | 30086 | |
| TAXWARE DIV OF GOVONE SOLUTION | | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| TAXWARE DIV OF GOVONE SOLUTION | | PO BOX 711875 | | | CINCINNATI | OH | 45271-1875 | |
| TAY, BIBBS | | 22273 W MCNICHOLS RD | | | DETROIT | MI | 48219-3161 | |
| TAYBI KEWMARS | | 8217 N DILCREST | | | FLORENCE | KY | 41042 | |
| TAYBRON, BRODIE C | | ADDRESS REDACTED | | | | | | |
| TAYBURN, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| TAYE, DANIEL | | 220 SENECA TERRACE | | | PASADENA | MD | 21122 | |
| TAYE, DANIEL | | ADDRESS REDACTED | | | | | | |
| TAYEL, AHMED SAMY | | 36 BRADFORD LANE | | | PLAINSBORO | NJ | 08536 | |
| TAYEL, AHMED SAMY | | ADDRESS REDACTED | | | | | | |
| TAYERLE, STEVEN M | | ADDRESS REDACTED | | | | | | |
| TAYLAN, RYAN DAVID | | 7501 WATERVILLE PLACE | | | GILROY | CA | 95020 | |
| TAYLOE & ASSOCIATES INC | | 6330 NEWTOWN RD STE 617 | | | NORFOLK | VA | 23502-4808 | |
| TAYLOR & ASSOCIATES REPORTING | | 7494 ETHEL AT BIG BEND | | | ST LOUIS | MO | 63117 | |
| TAYLOR & ASSOCIATES, MORRIS W | | 8835 SW CANYON LN STE 235 | | | PORTLAND | OR | 97225-3452 | |
| TAYLOR ASSOCIATES, RW | | 4258 IDLEBROOK DR | | | BATH | OH | 44333 | |
| TAYLOR BALL LLC | | 250 33RD ST DR SE | | | CEDAR RAPIDS | IA | 52403 | |
| TAYLOR BALL LLC | | 4990 PEARL E CIR 300 | | | BOULDER | CO | 80301 | |
| TAYLOR CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | 23555 GODDARD RD | | TAYLOR | MI | | |
| TAYLOR COMMUNICATIONS | | 627 SW 138 | | | SEATTLE | WA | 98166 | |
| TAYLOR CONSTRUCTION, JR | | 7775 S BISCAY ST | | | AURORA | CO | 80016 | |
| TAYLOR CONYERS, DECARLA | | 203 PEAKSIDE WAY | | | PETERSBURG | VA | 23805 | |
| TAYLOR CORP, EJ | | 1206 IMPERIAL RD | | | CARY | NC | 27511 | |
| TAYLOR CORP, EJ | | 1670 E BROAD ST 106 | DALE CARNEGIE TRAINING | | STATESVILLE | NC | 28687 | |
| TAYLOR CORP, EJ | | 4814 FOX CHASE RD | | | GREENSBORO | NC | 27410 | |
| TAYLOR COUNTY | | PO BOX 1800 1534 S TREADAWAY | CENTRAL APPRAISAL DISTRICT | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 1800 | ABILENE | TX | | |
| TAYLOR COUNTY PROBATE | | PO BOX 5497 | | | ABILENE | TX | 79608 | |
| TAYLOR DAVID | | 7710 FAIRWAY AVE SE | UNIT 701 | | SNOQUALMIE | WA | 98065 | |
| TAYLOR DOOR & GATE | | PO BOX 380023 | | | DUNCANVILLE | TX | 751380023 | |
| TAYLOR DOOR & GATE | | PO BOX 380023 | | | DUNCANVILLE | TX | 75138-0023 | |
| TAYLOR ELECTRIC INC | | 1476 SOUTH MAJOR ST | | | SALT LAKE CITY | UT | 84115 | |
| TAYLOR ENGINEERING INC | | 106 W MISSION AVE | | | SPOKANE | WA | 992012345 | |
| TAYLOR ENGINEERING INC | | 106 W MISSION AVE | | | SPOKANE | WA | 99201-2345 | |
| TAYLOR FLORIST INC | | 408 BOSTON RD | | | BILLERICA | MA | 01821 | |
| TAYLOR II, MIKEL JERONE | | 6406 MOSS SIDE CRT | | | SUFFOLK | VA | 23435 | |
| TAYLOR II, MIKEL JERONE | | ADDRESS REDACTED | | | | | | |
| TAYLOR III, JOSEPH DACUS | | ADDRESS REDACTED | | | | | | |
| TAYLOR INC, ANN | | 1372 BROADWAY | | | NEW YORK | NY | 10018 | |
| TAYLOR INC, ANN | | 2267 WAVERLY DR | | | WEST POINT | MS | 39773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR IV, ROBERT JOHNSON | | ADDRESS REDACTED | | | | | | |
| TAYLOR IV, THOMAS | | ADDRESS REDACTED | | | | | | |
| TAYLOR JAMES | | 5040 TANGERINE DR | | | FAYETTEVILLE | NC | 28034-5134 | |
| TAYLOR JR , DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| TAYLOR JR , JAMES MICHEAL | | ADDRESS REDACTED | | | | | | |
| TAYLOR JR , LARRY DONALD | | 17026 POWELL RD | | | SHARPSBURG | MD | 21782 | |
| TAYLOR JR , LARRY DONALD | | ADDRESS REDACTED | | | | | | |
| TAYLOR JR SAMUEL H | | 1311 T ST | | | RICHMOND | VA | 23223 | |
| TAYLOR JR, JAMES | | 17481 DENALI PLACE | | | DUMFRIES | VA | 22025 | |
| TAYLOR JR, JAMES ALEXANDER | | 660 SCHOOL RD | | | NAZARETH | PA | 18064 | |
| TAYLOR JR, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TAYLOR JR, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| TAYLOR KAREN | | 5055 SOMERSET W | | | MOBILE | AL | 36619 | |
| TAYLOR LANDSCAPE CO | | 4404 S CLACK ST | | | ABILENE | TX | 79606 | |
| TAYLOR LONNIE | | 405 S REAGAN ST | | | WEST | TX | 76691 | |
| TAYLOR MACHINE | | 1512 REFINERY RD | | | ARDMORE | OK | 73401 | |
| TAYLOR MADE FOR YOU INC | | 304 TURNER RD SUITE E | | | RICHMOND | VA | 23225 | |
| TAYLOR MADE FOR YOU INC | | 512 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE FOR YOU INC | | 527B BRANCHWAY RD | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE LEASING CO | | 1915 MARK CT STE 110 | | | CONCORD | CA | 94520-9245 | |
| TAYLOR MADE OFFICE SYSTEMS | | 1550 PARKSIDE DR | PO BOX 8026 | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MADE OFFICE SYSTEMS | | PO BOX 8026 | | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MEDICAL CENTER | | 1809 NW LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTER | | PINETREE CENTRE | 1809 NW LOOP 281 | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTERS | | 4520 S BROADWAY | FRENCH QUARTER | | TYLER | TX | 75703 | |
| TAYLOR MEDICAL CENTERS | | FRENCH QUARTER | | | TYLER | TX | 75703 | |
| TAYLOR MOTOR CO | | 1627 N MAIN ST | | | BENTON | IL | 62812 | |
| TAYLOR NANCY S | | 102 BRENTWAY CIRCLE | APTNO 39 | | KNOXVILLE | TN | 37909 | |
| TAYLOR NEWCOMB INDUSTRIES | | DEPT NO 253 | | | INDIANAPOLIS | IN | 462077038 | |
| TAYLOR NEWCOMB INDUSTRIES | | PO BOX 716004 | | | CINCINNATI | OH | 45271-6004 | |
| TAYLOR OIL CO INC | | PO BOX 974 | | | SOMERVILLE | NJ | 08876 | |
| TAYLOR PE PC, JOHN C | | 507 FIFTH AVE STE 1201 | CONSULTING ENGINEERS | | NEW YORK | NY | 10017 | |
| TAYLOR PE PC, JOHN C | | CONSULTING ENGINEERS | | | NEW YORK | NY | 10017 | |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DR | | | ARLINGTON HTS | IL | 600041954 | |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DR | | | ARLINGTON HTS | IL | 60004-1954 | |
| TAYLOR PLUMBING INC | | 8818 WASHINGTON | | | OMAHA | NE | 68127 | |
| TAYLOR PORTER BROOKS & PHILLIPS | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TAYLOR PORTER BROOKS & PHILLIPS LLP | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TAYLOR POUGH, PONCHITTA | | ADDRESS REDACTED | | | | | | |
| TAYLOR REAL ESTATE, WELDON LEE | | 1001 WEST MISSOURI | | | MIDLAND | TX | 797020903 | |
| TAYLOR REAL ESTATE, WELDON LEE | | PO BOX 903 | 1001 WEST MISSOURI | | MIDLAND | TX | 79702-0903 | |
| TAYLOR REED APPRAISAL CO | | PO BOX 4389 | | | TUMWATER | WA | 98501 | |
| TAYLOR RENTAL | | 14 SHAWMUT AVE | | | HOLYOKE | MA | 01040 | |
| TAYLOR RENTAL | | 231 S MAIN ST | | | CONCORD | NH | 03301-3498 | |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | CAMP HILL | PA | 170113706 | |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | CAMP HILL | PA | 17011-3706 | |
| TAYLOR RENTAL | | 379 B CENTRAL ST | FOXFIELD PLAZA | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | ALLENTOWN | PA | 181036019 | |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | ALLENTOWN | PA | 18103-6019 | |
| TAYLOR RENTAL | | 460 NEW LUDLOW RD | | | CHICOPEE | MA | 01020 | |
| TAYLOR RENTAL | | 7060 W 157TH ST | | | ORLAND PARK | IL | 60462 | |
| TAYLOR RENTAL | | 84 FIFTH AVE | | | BAYSHORE | NY | 11706 | |
| TAYLOR RENTAL | | 9300 W 47TH ST UNIT 1 | | | BROOKFIELD | IL | 60513 | |
| TAYLOR RENTAL | | 9536 BROADVIEW RD | | | BROADVIEW HEIGHT | OH | 44147 | |
| TAYLOR RENTAL | | FOXFIELD PLAZA | | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL CENTER | | 7710 JEWELLA RD | | | SHREVEPORT | LA | 71108 | |
| TAYLOR RENTAL CENTER INC | | 140 CURRY HOLLOW RD | | | PITTSBURGH | PA | 15236 | |
| TAYLOR RENTAL INC ORLANDO | | 3551 SOUTH ORANGE AVE | | | ORLANDO | FL | 32806 | |
| TAYLOR RETAIL CENTER | | JULIA RICHARDSON | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| TAYLOR RETAIL CENTER | | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | FORT WORTH | TX | 76107 | |
| TAYLOR RETAIL CENTER | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| TAYLOR RICHARD | | 1033 POTHOLD RD | | | MANAKIN SABOT | VA | 23103 | |
| TAYLOR ROOFING | | 1127 EAST B ST | P O BOX 564 | | BELLEVILLE | IL | 62222 | |
| TAYLOR ROOFING | | P O BOX 564 | | | BELLEVILLE | IL | 62222 | |
| TAYLOR RUESCH, DANIEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR STAFFING | | 1405 N CEDAR CREST BLVD | STE 104 | | ALLENTOWN | PA | 18104 | |
| TAYLOR STAFFING | | SUITE 104 | | | ALLENTOWN | PA | 18104 | |
| TAYLOR TELEVISION INC | | 2109 LONG CRESCENT RD | | | BRISTOL | VA | 24201 | |
| TAYLOR WISEMAN & TAYLOR | | 124 GAITHER DR STE 150 | | | MOUNT LAUREL | NJ | 08054 | |
| TAYLOR, AARON | | 4609 W PARK PL | | | OKLAHOMA CITY | OK | 73127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, AARON EMANUEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ABRAM J | | 3966 AMEILA AVE | APT 14 | | LAFAYETTE | IN | 47905 | |
| TAYLOR, ADAM | | 125 PROSPECT ST | 1C | | STAMFORD | CT | 06901 | |
| TAYLOR, ADAM | | 8323 LAIRD ST | | | PANAMA CITY | FL | 32408 | |
| TAYLOR, ADAM | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ADAM L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ADRIENNE MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AKARI | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALAN | | 818 STAR GUARD COURT | | | CHARLOTTE | NC | 28210 | |
| TAYLOR, ALBERT | | 12099 BROOKHURST ST | | | GARDEN GROVE | CA | 92840-2814 | |
| TAYLOR, ALBERT | | 2651 S KING DR APT 903 | | | CHICAGO | IL | 60653 | |
| TAYLOR, ALEX WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALEXANDER C | | 55 EAST 14TH ST | | | HOLLAND | MI | 49423 | |
| TAYLOR, ALEXANDER C | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALEXIA | | 6136 S E 58TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| TAYLOR, ALEXIA BRITTANIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALFRED | | 625 FRONT ST | | | CATASAUQUA | PA | 18032-2411 | |
| TAYLOR, ALICIA DIANE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALISA ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALLEN D | | 217 GROVE FARM RD | | | FRONT ROYAL | VA | 22630 | |
| TAYLOR, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALONZO MARQUISE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALVIN CARL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMANDA DEZEREA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMANDA ERIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMANDA LEE | | 2310 NORTHEASTERN AVE | | | JACKSONVILLE | AR | 72076 | |
| TAYLOR, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMANDA MAIRE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMBER | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMIRA | | 26331 VIA GORRION | | | MISSION VIEJO | CA | 92691-2935 | |
| TAYLOR, AMY LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANDRE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANDRE DAVID | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANDREA | | 3660 S LOWELL BLVD | 201 | | DENVER | CO | 80236 | |
| TAYLOR, ANDREA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANDREW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANDREW CLARK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANDREW ELIOT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANGELA LYNETTE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANN | | 11192 HEATHERWOOD TRAIL | | | FOWLERVILLE | MI | 48836 | |
| TAYLOR, ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | |
| TAYLOR, ANNE D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANTHONY JAMES | | 419 8TH AVE | | | DAYTON | KY | 41074 | |
| TAYLOR, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANTOINETTE SHANTE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ARISS BRITTON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ARNOLD S | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ARSHEMA | | 6318 BROYHILL COURT | | | RICHMOND | VA | 23234 | |
| TAYLOR, ARSHEMA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ASHLEY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ASHLEY ELISE | | 5047 W 59TH ST | | | LOS ANGELES | CA | 90056 | |
| TAYLOR, ASHLEY ELISE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AUSTIN C | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BARBARA | | P O  BOX 1043 | | | JAMESTOWN | NC | 27282 | |
| TAYLOR, BENJAMIN B | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BENNIE W | | 804 E BROADWAY | | | ASTORIA | IL | 61501-8542 | |
| TAYLOR, BENNITA LASHAUNDA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BLAINE ZACHARY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BLAKE MCNEIL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRAD A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRADFORD L | | 3356 NE 27TH AVE | | | OCALA | FL | 34479 | |
| TAYLOR, BRADFORD L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRADLEY AMOS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRANDON | | 342 BENEDICTINE TERRACE | | | SEBASTIAN | FL | 32958-0000 | |
| TAYLOR, BRANDON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRANDON GAINES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, BRANDON HEATH | | 131 FAIR LAWN COURT | | | STEPHENS CITY | VA | 22655 | |
| TAYLOR, BRANDON HEATH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRANDON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRENDA S | | 2820 PENNSYLVANNA AVE SE APT 1 | | | WASHINGTON | DC | 20020 | |
| TAYLOR, BRENT | | 3113 DALE ANN RD | | | LOUISVILLE | KY | 40220 | |
| TAYLOR, BRIAN | | 2766 BRISTOL DR 4 | | | LISLE | IL | 60532 | |
| TAYLOR, BRIAN | | 46 NOONAN RANCH CIRCLE | | | SANTA ROSA | CA | 95403 | |
| TAYLOR, BRIAN GODFREY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRITANY CHEREE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRITTNI KIRSTON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BROCK | | 6510 LIGHTHOUSE DR NO 204 | | | PORTAGE | IN | 46368 | |
| TAYLOR, BROCK | | 6624 WINDJAMMER WAY NO 202 | | | PORTAGE | IN | 46368 | |
| TAYLOR, BROCK N | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRYAN JACOBE | | 1501 S MAGNOLIA | 416 | | WOODVILLE | TX | 75979 | |
| TAYLOR, BRYAN M L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRYANT | | 1417 DORSET RD | | | POWHATAN | VA | 23139 | |
| TAYLOR, BRYANT KEITH | | 171 ROYAL DR | | | BRUNSWICK | GA | 31523 | |
| TAYLOR, BRYANT S | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRYSON J | | 3143 N WALNUT RD | D | | LAS VEGAS | NV | 89115 | |
| TAYLOR, BRYSON J | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CAMERON JERMAINE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CAMERON L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CARL | | 916 EGGLESTON ST | | | FORT COLLINS | CO | 80524-9615 | |
| TAYLOR, CARL DANIEL | | 517 WILSON RD | | | FLORENCE | SC | 29506 | |
| TAYLOR, CARL DANIEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CARL DAVID | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CARLA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CARMELITA | | 28271 CHATEAU DR | | | DAPHNE | AL | 36526 | |
| TAYLOR, CARMELITA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CAROLYN S | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CASPOLICA VAL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CASSANDRA AMELIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CASSANDRA ANN | | 777 BELLFLOWER BLVD | NO 206 | | LONG BEACH | CA | 90815 | |
| TAYLOR, CASSANDRA ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CEDENO | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHANTE DARNISE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHARISSE ANITA | | 5401 COUNTRYSIDE DR | A | | WINSTON SALEM | NC | 27105 | |
| TAYLOR, CHARISSE ANITA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHARLENE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHARLES | | P O BOX 12914 | | | CHARLESTON | SC | 29422 | |
| TAYLOR, CHARLES D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHARLES J | | 3 CHASE AVE | | | AUGUSTA | ME | 04330 | |
| TAYLOR, CHARLES J | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHARLESTON LAMONT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHASE ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHERIE | | 202 BERKSHIRE DR | | | MYRTLE BEACH | SC | 29588-6733 | |
| TAYLOR, CHERYL ANN | | 4295 EAST MEXICO AVE | 101 | | DENVER | CO | 80222 | |
| TAYLOR, CHRIS JOSEPH | | 6220 RIVERWOODS DR | 204 | | WILMINGTON | NC | 28412 | |
| TAYLOR, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER | | 6515 BELCREST RD | 606A | | HYATTSVILLE | MD | 20782 | |
| TAYLOR, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER GENARO | | 2578 CENTERGATE DR | 204 | | MIRAMAR | FL | 33025 | |
| TAYLOR, CHRISTOPHER GENARO | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER KIRK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER MATTHEW | | 923 LOMBARDEE CIRCLE | | | GLENBURBIE | MD | 21060 | |
| TAYLOR, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CITY OF | | 23555 GODDARD RD | CITY CLERKS OFFICE | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | CITY CLERKS OFFICE | | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | PO BOX 298 | WATER DEPT | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | PO BOX 335 | TREASURERS DEPT | | TAYLOR | MI | 4818003335 | |
| TAYLOR, CITY OF | | TAYLOR CITY OF | PO BOX 335 | | TAYLOR | MI | 48180-0335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, CLARENCE R | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CLIFF JAMES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CLIFTON O | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CODY BRENT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, COLIN NELSON | | 1239 SHILLINGTON | | | KATY | TX | 77450 | |
| TAYLOR, COLIN NELSON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, COREY ROBERT | | 364 PARK AVE | | | LEXINGTON | KY | 40502 | |
| TAYLOR, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CORWIN DAVID | | 5333 BALTIMORE DR | 106 | | LA MESA | CA | 91942 | |
| TAYLOR, CORWIN DAVID | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CORY SCOTT | | 1336 PRINCETON RD | | | MUSKEGON | MI | 49441 | |
| TAYLOR, CRISSA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CRYSTAL ELAINE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CURTIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CYNTHIA | | 8527 BACRAFT ST | | | HOUSTON | TX | 77029 | |
| TAYLOR, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, D GAINES | | 176 WILDFLOWER CIRCLE | | | YARDLEY | PA | 19067 | |
| TAYLOR, D GAINES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAMIAN FIELDING | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAN STEVEN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DANIEL L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | RICHMOND | VA | 23220-6605 | |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | RICHMOND | VA | 23220 | |
| TAYLOR, DANTE | | 479 WYN DR | | | NEWPORT NEWS | VA | 23608-0000 | |
| TAYLOR, DANTE J | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DARION ANDRE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DARLENE | | 733 WINDSORS COMMONS | | | EAST WINDSOR | NJ | 08512 | |
| TAYLOR, DARNELL TREVON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DARRELLE | | 6200 MARINETTE DR | | | HOUSTON | TX | 77036-0000 | |
| TAYLOR, DARRELLE LATRICE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAVEON LEVELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAVID | | 11026 N CENTRAL ST | | | KANSAS CITY | MO | 64155-3610 | |
| TAYLOR, DAVID | | 2901 LADRILLO AISLE | | | IRVINE | CA | 92606 | |
| TAYLOR, DAVID | | 3131 WESTNEDGE DR 1315 | | | CHARLOTTE | NC | 28226 | |
| TAYLOR, DAVID | | 977 FAIRVIEW AVE | | | WAYNE | PA | 19087 | |
| TAYLOR, DAVID ANDREW | | 2920 KENWOOD AVE | | | RICHMOND | VA | 23228 | |
| TAYLOR, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAVID C | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAVID L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAVID N | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAVIS LAMARR | | 2401 NOTTINGHAM WAY | 8 | | ALBANY | GA | 31707 | |
| TAYLOR, DEANDRE DENNARD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DEANE | | 14231 KENWOOD AVE | | | DOLTON | IL | 60419-1330 | |
| TAYLOR, DEBRA G | | 5606 CRENSHAW RD NO 1434 | | | RICHMOND | VA | 23227 | |
| TAYLOR, DEEANNAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DELFORD | | 18640 W ONYX AVE | | | WADDELL | AZ | 853554447 | |
| TAYLOR, DELRICO D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DELRICO DEMANE | | 5351 THOMPKINS AVE | | | CINCINNATI | OH | 45227 | |
| TAYLOR, DELTISHA LAPORSCHE | | 1127 NW 1 AVE | | | FT LAUDERDALE | FL | 33311 | |
| TAYLOR, DELTISHA LAPORSCHE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DENISE MICHELLE | | 29605 SOLANA WAY | T 15 | | TEMECULA | CA | 92591 | |
| TAYLOR, DENISE MICHELLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DENNIS C | | 1366 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| TAYLOR, DENNIS CALVIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DENNIS CALVIN | | PO BOX 760 | | | PORTERDALE | GA | 30015 | |
| TAYLOR, DENNIS HAROLD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DENNIS RAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DERRICK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DESERAY ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DESMOND MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DESTINY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DEVERY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DEVON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DILLON WADE | | 2033 E SANTA FE | | | FULLERTON | CA | 92831 | |
| TAYLOR, DILLON WADE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DONALD E | | 1734 SERENITY RD | | | MILLERSBURG | MO | 65251 | |
| TAYLOR, DONALD OROZCO | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DORIAN C | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DREW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DREY DUSTIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, DUSTIN MARK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DUSTIN PARNELL | | 5553 OVERLOOK VALLEY ST | | | LAS VEGAS | NV | 89081 | |
| TAYLOR, DUSTIN PARNELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DUSTIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DWAYNE | | | | | LAFAYETTE HILL | PA | 19444 | |
| TAYLOR, DYANNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, EARL FRAZIER | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | |
| TAYLOR, EDDIE M | | ADDRESS REDACTED | | | | | | |
| TAYLOR, EDWARD | | 1049 STANLEY DR | | | MT JULIET | TN | 37122 | |
| TAYLOR, EDWARD J | | 545 ROXANNE DR | | | ANTIOCH | TN | 37013-4110 | |
| TAYLOR, EDWARD SHANE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ELSIE L | | 1017 DRUID AVE | | | CHARLOTTESVILLE | VA | 22902-6322 | |
| TAYLOR, ERIC | | 2390 S EAGLE POINT BAY RD | | | GOREVILLE | IL | 62939 | |
| TAYLOR, ERIC | | 415 MERCER ST | 6 | | TURTLE CREEK | PA | 15146 | |
| TAYLOR, ERIC | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ERIC C | | 2390 S EAGLE POINT BAY RD | | | GOREVILLE | IL | 62939 | |
| TAYLOR, ERIC C | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ERIC RAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ERICA LEIGH | | 1106 EVENING RIDGE ST | | | HENDERSON | NV | 89052 | |
| TAYLOR, ERICA LEIGH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ERIK ANTOINE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ERNIE | | 15832 CORINTHA TERRACE | | | DELRAY BEACH | FL | 33446-0000 | |
| TAYLOR, ESSIE D | | 955 N KEYSTONE AVE | | | CHICAGO | IL | 60651-3635 | |
| TAYLOR, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, EVAN W | | ADDRESS REDACTED | | | | | | |
| TAYLOR, EVELYN | | 10111 FLORA AVE | | | CLEVELAND | OH | 44108-0000 | |
| TAYLOR, FELICIA NICHOLE | | 7300 NORMANDI CT K | | | ST LOUIS | MO | 63042 | |
| TAYLOR, FORREST D | | 3723 PINTO PL | | | ONTARIO | CA | 91761 | |
| TAYLOR, FORREST D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, FREDERICK | | 19410 MAYWOOD FALLS CR | | | HOUSTON | TX | 77084 | |
| TAYLOR, FREDRICK A | | 8530 MILANO DR APT 2122 | | | ORLANDO | FL | 32810-2491 | |
| TAYLOR, GALE DEAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, GARY D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, GARY TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, GENE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, GENI MARI | | ADDRESS REDACTED | | | | | | |
| TAYLOR, GEORGE CHRISTOPHER | | 217 N BLVD APT NO 3 | | | RICHMOND | VA | 23220 | |
| TAYLOR, GEORGE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TAYLOR, GEORGE LLOYD | | 5718 PIONEER MESA DR | | | COLORADO SPRINGS | CO | 80923 | |
| TAYLOR, GEORGE LLOYD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, GLENN | | 4616 AVE M | | | FORT WORTH | TX | 76105 | |
| TAYLOR, GREGORY MIGUEL | | 3540 ELRAINE BLVD | | | JACKSON | MS | 39213 | |
| TAYLOR, GREGORY MIGUEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, HANNAH RAINEY | | 1347 E LOGAN AVE | | | SALT LAKE CITY | UT | 84105 | |
| TAYLOR, HARLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, HEATHER | | 2409 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| TAYLOR, HEIDI ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, HOLLIE ANN | | 6 SPRING HILL DR | | | GRAFTON | MA | 01560 | |
| TAYLOR, HOLLIE ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, IAN SCOTT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, IAN SYD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, IRIS PATRICEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, IVORY DANDRE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JACK | | 14500 BLANCO | | | SAN ANTONIO | TX | 78216-0000 | |
| TAYLOR, JACOB O | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMAR MARQUIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMEL ANDRE | | 1117 COUNTRY CREEK LN | | | TOLEDO | OH | 43615 | |
| TAYLOR, JAMEL ANDRE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMES | | 10367 AVENEL PLACE | | | RICHMOND | VA | 23116 | |
| TAYLOR, JAMES | | 2523 TORCROSS DR | | | FAYETTEVILLE | NC | 28304 | |
| TAYLOR, JAMES | | 2800 KINGMAN ST | C | | METAIRIE | LA | 70006-0000 | |
| TAYLOR, JAMES | | 3410 WEST GRACE ST APT 1 | | | RICHMOND | VA | 23221 | |
| TAYLOR, JAMES CASS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMES COLTON | | 311 S OHIO DR | | | CELINA | TX | 75009 | |
| TAYLOR, JAMES COLTON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMES COURTNEY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMES GARLAND | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMES MASON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JANA | | 706 WILLWOOD ST | | | LONGVIEW | TX | 75604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, JANET | | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| TAYLOR, JANET | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| TAYLOR, JARAD LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JARED | | 12722 NEW TOWN WAY | | | UPPER MARLBORO | MD | 20772 | |
| TAYLOR, JARED PAUL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JARED RENAUD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JARED WADE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JARVIS DARNELLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JASON ROBERT | | 2515 S PERCY ST | | | PHILADELPHIA | PA | 19148 | |
| TAYLOR, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAZMYN ALEXANDRIA | | 4600 BENMORE COURT | | | MOSELEY | VA | 23120 | |
| TAYLOR, JAZMYN ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JEFF PAUL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JEFFERY BRIAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JENNIFER | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JENNIFER ELAYNE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JENNIFER LYNN | | 5224 126TH AVE CT EAST | | | EDGEWOOD | WA | 98372 | |
| TAYLOR, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JENNIFER SHANNON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JEREME C | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JERON MALIK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JERRELL R | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JERRICK LAURENSO | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JESSE EUGENE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JESSICA DANIELLE | | 820 WINDSWEPT DR | | | CEDAR HILL | TX | 75104 | |
| TAYLOR, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JESSICA L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOCELYN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOE | | 601 N ADAIR ST | | | CLINTON | SC | 29325 | |
| TAYLOR, JOHN | | 3213 CUSTER AVE | | | LOVELAND | CO | 80538-8327 | |
| TAYLOR, JOHN | | 3707 38TH AVE E | | | BRADENTON | FL | 34208 | |
| TAYLOR, JOHN | | 9012 LAUREL ST | | | KANSAS CITY | MO | 64138 | |
| TAYLOR, JOHN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOHN C | | 210 GLEN MEADOWS CIR | | | BRUNSWICK | GA | 31523-1574 | |
| TAYLOR, JOHN EDWARD | | 3019 GARBETT ST | | | MCKEESPORT | PA | 15132 | |
| TAYLOR, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOHN W | | PO BOX 472827 | | | CHARLOTTE | NC | 28247 | |
| TAYLOR, JOHN W | | PO BOX 472827 | ATTORNEY AT LAW | | CHARLOTTE | NC | 28247 | |
| TAYLOR, JONATHAN | | 1522 FOREST BAY COURT | | | WIXOM | MI | 48393 | |
| TAYLOR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JONATHAN ISAIAH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JONATHAN KENNETH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSELYN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSEPH | | 3419 RED BARN RD | | | TEMPLE | TX | 76501 | |
| TAYLOR, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSEPH DANIEL | | 4014 KANE AVE | 15 | | MCHENRY | IL | 60050 | |
| TAYLOR, JOSEPH MARION | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSEPH T | | 524 RICHMOND HILL RD W | 7B | | AUGUSTA | GA | 30906 | |
| TAYLOR, JOSH A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSH CHASE | | 820 SOUTH SWEETBRIAR CIRC | | | CHATTANOOGA | TN | 37412 | |
| TAYLOR, JOSH SCOTT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSHUA AARON | | 8118 FALLEN MAPLE DR | | | CHATTANOOGA | TN | 37421 | |
| TAYLOR, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSHUA DALE | | 1525 N 73RD ST | | | LINCOLN | NE | 68505 | |
| TAYLOR, JOSHUA DAVID | | 806 FAIRWAY GARDENS | | | HURRICANE | WV | 25526 | |
| TAYLOR, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSHUA MARQUISE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JUSTIN | | 2325 PARK LN | | | HOLT | MI | 48842-1267 | |
| TAYLOR, JUSTIN C | | 13971 WINDRUSH COURT APT 14 | | | NORTH FORT MYERS | FL | 33903 | |
| TAYLOR, JUSTIN CHARLES | | 13971 WINDRUSH COURT APT 14 | | | NORTH FORT MYERS | FL | 33903 | |
| TAYLOR, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JUSTIN DUNTIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JUSTIN L | | 314 E PIERSON AVE | | | DECATUR | IL | 62526-4532 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JUSTIN MATTHEW | | 3208 PARKWOOD AVE | | | RICHMOND | VA | 23221 | |
| TAYLOR, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JUSTIN MITCHELL | | 213 AUDOBON LANE | | | ROYSE CITY | TX | 75189 | |
| TAYLOR, KADEEM PATRICK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KARA DIANNE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KASI ANNETTE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KATHERINE | | 1021 BROWNS RD | | | MIDDLEBURG | FL | 32068-0000 | |
| TAYLOR, KATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KATHRYN | | 808 EAGLE BEND RD | | | CLINTON | TN | 37716-3829 | |
| TAYLOR, KATIE ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KATRINA LYNELL | | 21450 CHASE ST | 239 | | CANOGA PARK | CA | 91304 | |
| TAYLOR, KATRINA LYNELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KEDRON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KELLEE K | | 365 OXFORD LANE | | | KING WILLIAM | VA | 23086 | |
| TAYLOR, KELLEE K | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KELLEIGH TIQUE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KELLY DAVON | | 222 CARPENTERS WAY | 55 | | LAKELAND | FL | 33805 | |
| TAYLOR, KELLY DAVON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KELSEY M | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KENNETH | | 100 N UNIVERSITY DR | | | EDMOND | OK | 73034 | |
| TAYLOR, KENNETH BRIAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KENNETH J | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KENNETH RAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KENNON ADAM | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KENNY M | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KERRIE | | 2249 AVONDALE | | | SYLVAN LAKE | MI | 48320 | |
| TAYLOR, KEVIN | | 2360 95TH ST | | | EAST ELMHURST | NY | 11369-1206 | |
| TAYLOR, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KEVIN ODONNELL | | 18 ABBEY RD | | | MERRIMACK | NH | 03054 | |
| TAYLOR, KHALIF ALEXANDER | | 2638 TEMPLE JOHNSON RD | | | SNELLVILLE | GA | 30039 | |
| TAYLOR, KHALLAI | | 18551 TIMBER FOREST DR I25 | | | HUMBLE | TX | 77346 | |
| TAYLOR, KIERSTIN L | | 249 N ILLINOIS ST | | | SOUTH BEND | IN | 46619 | |
| TAYLOR, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KIMBERLY ELEANOR | | 170 CARLETON GOLD TRAIL | | | DACULA | GA | 30019 | |
| TAYLOR, KIMBERLY ELEANOR | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KORTEZ JESSE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KRISTIED | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KRISTOPHER MORRIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KRYSTLE RYANNE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KYLE L | | 600 MAPLE COURT APT 304 | | | FREDERICKSBURG | VA | 22401 | |
| TAYLOR, KYLE LANDON | | 600 MAPLE COURT APT 304 | | | FREDERICKSBURG | VA | 22401 | |
| TAYLOR, KYLE LANDON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KYLE RAY | | 125 OAKSTEAD DR | | | RICHMOND HILL | GA | 31324 | |
| TAYLOR, LAMAR A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LANEISHEA KEARA | | 3359 D RED CLOUD COURT | | | FORT MEADE | MD | 20755 | |
| TAYLOR, LANEISHEA KEARA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LARRY DARNELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LARRY GILBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LARRY JOE | | 11 KNOLL RIDGE DR | | | POMONA | CA | 91766 | |
| TAYLOR, LARRY JOE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LARRY LOUIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LASHALA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LATERCHA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LAUREN MARISSA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LAWRENCE A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LEIGH | | 9413 FOX DEN COURT | | | ELK GROVE | CA | 95758 | |
| TAYLOR, LENDERRICK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LESLIE MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LINDSEY RAE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LISA | | 366 CRESTVIEW DR | | | WATERTOWN | WI | 53094-0000 | |
| TAYLOR, LONNIE | | 405 S REAGAN ST | | | WEST TEXAS | TX | 76691 | |
| TAYLOR, LUCILLE V | | 12218 S YALE AVE | | | CHICAGO | IL | 60628-6529 | |
| TAYLOR, LUCINDA W | | 997 MAMIE LANE | | | TALLAHASSEE | FL | 32317 | |
| TAYLOR, LUCINDA W | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LYNN ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MAKINI D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MALCOLM JAMAAL | | SALLIER GARDINS COMMON ST | 2201 D | | LAKE CHARLES | LA | 70609 | |
| TAYLOR, MALISA | | 1460 S 7TH ST | | | LOUISVILLE | KY | 40208-2206 | |
| TAYLOR, MALISA G | | 1460 S 7TH ST | | | LOUISVILLE | KY | 40208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, MARC ANTHONY | | 3402 PARKWAY TERRACE DRIV | 1 | | SUITLAND | MD | 20746 | |
| TAYLOR, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARCIA PERRY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARCQUEST MAFFAT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARCUS | | 3508 TOURS LN | | | PLANO | TX | 75023-0000 | |
| TAYLOR, MARCUS | | 4921 N 18TH ST | | | ARLINGTON | VA | 22207 | |
| TAYLOR, MARCUS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARCUS S | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARCUS TYRONE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARICO TAREZ | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARISSA KALEY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARK | | 253 N IVY | | | MONROVIA | CA | 91016 | |
| TAYLOR, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARNEZS A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARVIN S | | PO BOX 1012 | | | OPELOUSAS | LA | 70571 | |
| TAYLOR, MASON LOUIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MATHEW EVERETT | | 614 SUMNER | | | SAN ANTONIO | TX | 78209 | |
| TAYLOR, MATHEW EVERETT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MATTHEW SAMUEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MATTHEW SHANE | | 127 PATTERSON DR | | | ELKVIEW | WV | 25071 | |
| TAYLOR, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MEGAN MICHL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MELANIE | | 705 S CALIFORNIA AVE | | | WEST COVINA | CA | 91790 | |
| TAYLOR, MELVIN | | 3542 NORTH 3RD ST | | | FRESNO | CA | 93726 | |
| TAYLOR, MICAHEL LEON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL | | 3515 BLACK CREEK RD | | | MUSKEGON | MI | 49444 | |
| TAYLOR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL C | | PO BOX 226 | | | BOWLING GREEN | VA | 22427-0000 | |
| TAYLOR, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL D | | 6756 WILLOWBROOK DR | 2 | | FAYETTEVILLE | NC | 28314 | |
| TAYLOR, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL DERRICK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL G | | 5055 SOMERSET DR W | | | MOBILE | AL | 36619 | |
| TAYLOR, MICHAEL GUNTHER | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL JERELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL KEITH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL KEVIN | | 1508 SUNNYSLOPE DR | | | CARROLLTON | TX | 75007 | |
| TAYLOR, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL LLOYD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL ROBERT | | 9514 WHELLOCK WAY | | | SAN DIEGO | CA | 92129 | |
| TAYLOR, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL TYRONE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHELLE | | 2481 COSTAL HWY | | | CRAWFORDVILLE | FL | 32327 | |
| TAYLOR, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MILTON CLAYTON | | 710 10TH ST NW | | | CHARLOTTESVILLE | VA | 22903 | |
| TAYLOR, MILTON CLAYTON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MILTON H | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MITCHELL LYNNE | | 502 S 12TH ST | | | LEESBURG | FL | 34748 | |
| TAYLOR, MITCHELL LYNNE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MONTEZ | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MONTREAL DEMUN | | 329 BEN LAYTON CIRCLE | | | ROCKY MOUNT | NC | 27804 | |
| TAYLOR, MONTREAL DEMUN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MORGAN LISA | | 63 HECKMAN ST | | | PHILLIPSBURG | NJ | 08865 | |
| TAYLOR, MORGAN LISA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NAKEYA L | | 4361 ROCK CT | | | WALDORF | MD | 20602 | |
| TAYLOR, NANCY S | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NATALEE ANN | | 304 ST JOHNS DR | | | SALISBURY | NC | 28144 | |
| TAYLOR, NATHAN | | 9 LINCOLN AVE | | | BURGETTSTOWN | PA | 15021-0000 | |
| TAYLOR, NATHAN DANIEL | | 23320 WAGNER | | | WARREN | MI | 48089 | |
| TAYLOR, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NATHANIEL J D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NATHANIEL ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NICHOLAS | | 4118 BARR AVE | | | OKLAHOMA CITY | OK | 73122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NICHOLAS JOHNSON | | 820 W GENESEE | | | SAGINAW | MI | 48602 | |
| TAYLOR, NICHOLAS L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NICHOLAS OLIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NICOLE M | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NORMAN | | 308 VAN BUREN APT E 4009 | | | JACKSON | MI | 49201 | |
| TAYLOR, NORMAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NYGEL | | 7205 ADELPHI RD | | | HYATTSVILLE | MD | 20782-0000 | |
| TAYLOR, NYGEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, OLLIE L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, OTHNIEL R | | 7759 INDIGO ST | | | MIRAMAR | FL | 33023 | |
| TAYLOR, OTHNIEL R | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PATRICIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PATRICK | | 14510 CLARESSA AVE | | | NORWALK | CA | 00009-0650 | |
| TAYLOR, PATRICK D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PATRICK J | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PAUL | | PO BOX 163 | 793 WASHINGTON ST | | CANTON | MA | 02021 | |
| TAYLOR, PETER DANIEL | | 4961 SPUR WAY | | | ANTIOCH | CA | 94531 | |
| TAYLOR, PETER DANIEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PETER GEORGE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PHYLLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PHYLLIS J | | 2390 EAGLE POINT BAY RD | | | GOREVILLE | IL | 62939 | |
| TAYLOR, PHYLLIS J | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PORSCHA | | 10813 STABLER | | | HOUSTON | TX | 77076 | |
| TAYLOR, PORSCHA RENEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, QUIN COURTNEY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, QUINNTON DIMERA | | 12080 PIGEON PASS RD | B214 | | MORENO VALLEY | CA | 92557 | |
| TAYLOR, QUINTON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, QUOVIUS TERRELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RACHAEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RACHEL L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RACHEL LEE | | 3013 OAKLEY POINTE TERRACE | | | RICHMOND | VA | 23233 | |
| TAYLOR, RACHEL LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RAMON CECIL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RAMONC | | 876 WEST ALONDRA | | | COMPTON | CA | 90220-0000 | |
| TAYLOR, RANDY AUSTIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RANESHA VASHAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, REBECCA ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, REY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RICHARD | | 16733 OLD FRIENDSHIP WAY | | | CALDWELL | ID | 83607-1453 | |
| TAYLOR, RICHARD | | 7394 ASHLEY SHORES CIRCLE | | | LAKE WORTH | FL | 33467 | |
| TAYLOR, RICHARD A | | 11132 SWIFT FLIGHT LN | | | GLEN ALLEN | VA | 23059 | |
| TAYLOR, RICHARD A | | 3636 MILBURY RUN ST | | | RICHMOND | VA | 23233 | |
| TAYLOR, RICHARD A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RICHARD D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RICK DONALD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RICK L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT | | 8729 EAST 95TH PLACE | | | TULSA | OK | 74133-6409 | |
| TAYLOR, ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT ANTHONY | | 6737 N CARLISLE ST | | | PHILADELPHIA | PA | 19126 | |
| TAYLOR, ROBERT CHAISE | | 12223 EMILY COVE | | | GULFPORT | MS | 39503 | |
| TAYLOR, ROBERT G | | 1145 PARKSIDE DR E | | | SEATTLE | WA | 98112 | |
| TAYLOR, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT N | | 14133 HARTS LANE | | | BEAVERDAM | VA | 23015 | |
| TAYLOR, ROBERT N | | 5637 OBRIEN LN | | | JACKSONVILLE | FL | 32254-1262 | |
| TAYLOR, ROBERT N | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT RUSSEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT, M | | 5516 HALSTEAD AVE | | | LOUISVILLE | KY | 40213 | |
| TAYLOR, ROBIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RODERICK G | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RONALD T | | 337 LOTUS DR | | | MORTON | IL | 61550-1052 | |
| TAYLOR, ROXANNE JHEANELL | | 912 BURKE AVE NO 2F | | | BRONX | NY | 10469 | |
| TAYLOR, ROXANNE JHEANELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RUSSELL | | 4391 CASTLEBAY WAY | | | INDIANAPOLIS | IN | 46254 3602 | |
| TAYLOR, RUSSELL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RUSSELL JAY | | 137 SOUTH AVE | | | NORTH HAVEN | CT | 06473 | |
| TAYLOR, RUSSELL JAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RYAN | | 45 FLEETWOOD RD | | | COMMACK | NY | 11725-0000 | |
| TAYLOR, RYAN | | 50 LAFLIN ST | | | WESTFIELD | MA | 01085 | |
| TAYLOR, RYAN | | 503 EL DORADO | 500 | | WEBSTER | TX | 77598 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, RYAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RYAN D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, RYAN WESLEY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SAKENA MONIC | | 1710 1/2 44TH ST | | | COLUMBUS | GA | 31904 | |
| TAYLOR, SAMSON | | 414 FOREST GATEWAY VILLIA | | | COLLEGE STATION | TX | 77840 | |
| TAYLOR, SAMSON LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SAMUEL SCOTT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SAMUEL Z | | 3831 SW 160TH AVE | | | MIRAMAR | FL | 33027-4686 | |
| TAYLOR, SANDRA | | 8278 BRIARTHORN COURT | | | MECHANICSVILLE | VA | 23116 | |
| TAYLOR, SANDRA | | DESIGN PETTY CASH | | | | VA | | |
| TAYLOR, SANDRA | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| TAYLOR, SARAH KRISTEN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SARAH LYNNETTE | | 7680 TALLY HO DR | | | OLIVE BRANCH | MS | 38654 | |
| TAYLOR, SARAH LYNNETTE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SCOTT | | 12505 DARRYL DR | | | BUDA | TX | 78610 | |
| TAYLOR, SCOTT PAUL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SEAN C | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SEAN WESLEY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SEDDRICK MAX | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SETH EARL | | 11218 OAK SPRING DR | | | HOUSTON | TX | 77043 | |
| TAYLOR, SETH EARL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHALARIA TACORRA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHANEA N | | 1106 W FRANKLIN ST 305 | | | RICHMOND | VA | 23220 | |
| TAYLOR, SHANITRA MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHAWN CLAUDE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHAWN CURTIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHAWN OKETTO | | 255 19 148 AVE ROSEDALE | | | QUEENS | NY | 11422 | |
| TAYLOR, SHAYLA JAYE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHEILA | | 12365 CHARWOOD AVE | | | GULFPORT | MS | 39503 | |
| TAYLOR, SHEILA K | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHEROME WYANT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHIRLEY | | 178 27 120 AVE | | | ST ALBANS | NY | 11434-0000 | |
| TAYLOR, SHIRLEY MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SOMMER RAE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SPENCER | | 58193 CHURCH DR | | | THREE RIVERS | MI | 49093-0000 | |
| TAYLOR, SPENCER ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SPENCER THOMAS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STACEE NICCOLE | | 1004 F ST SW | | | ARDMORE | OK | 73401 | |
| TAYLOR, STACEE NICCOLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STACY K | | 3208 5TH AVE | | | RICHMOND | VA | 23222 | |
| TAYLOR, STACY K | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEFANI A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEPHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEPHANIE MAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEVE BRYAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEVE LEE | | 305 TERRYSYDE COURT | | | FALLSTON | MD | 21047 | |
| TAYLOR, STEVE LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEVEN ANTHONY | | 18753 INNSBROOK DR | APT 2 | | NORTHVILLE | MI | 48168 | |
| TAYLOR, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TALLON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TAMARA MONIQUE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TAMARA SHANELL | | 4001 65TH AVE | | | TUSCALOOSA | AL | 35401 | |
| TAYLOR, TAMIKA SHANTA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TANIA | | 4775 ARGONNE ST | I 103 | | DENVER | CO | 80249 | |
| TAYLOR, TANIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TANIEASHIA R | | 5318 SLEEPY OAK CV | | | MEMPHIS | TN | 38141 | |
| TAYLOR, TANIEASHIA R | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TASHANNA RAQUEL | | 2236 GREENE ST | | | HOLLYWOOD | FL | 33020 | |
| TAYLOR, TASHANNA RAQUEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TASHEENA LASHA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TATE NATHAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TAUNYA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TAVON DELANTE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TEAIRRA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TENIESHA MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TERENCE LAMONT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TERRELL KEON | | 4328 LAKE TAHOE CIRCLE | | | WEST PALM BEACH | FL | 33409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, TERRELL KEON | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TERRENCE DEVARUS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TERREOUS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TERRY LEE | | 1069 S JOHNSON WAY | | | LAKEWOOD | CO | 80226 | |
| TAYLOR, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TERRY RAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, THADD | | BOX 220 | | | MONTROSE | PA | 18801 | |
| TAYLOR, THOMAS CHRISTOPHER | | 3392 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013 | |
| TAYLOR, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TAYLOR, THOMAS H | | 45 CARROLL ST | | | MANCHESTER | NH | 03102 | |
| TAYLOR, THOMAS H | | ADDRESS REDACTED | | | | | | |
| TAYLOR, THOMAS MICHAEL | | 1249 LANCASHIRE DR | | | CONCORD | CA | 94518 | |
| TAYLOR, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, THOMAS ROBERT | | 2731 S 205TH PL | | | SEATAC | WA | 98198 | |
| TAYLOR, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, THOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIA L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIFFANY ANN | | 5405 WARDLAKE DR | | | PORT ORANGE | FL | 32128 | |
| TAYLOR, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIM | | BOX 66 | | | BUFFALO | NY | 14201 | |
| TAYLOR, TIMOTHY | | 2311 NW 196TH ST | | | MIAMI | FL | 33056-2659 | |
| TAYLOR, TIMOTHY | | 915 SAINT JOHN RD | | | GALIVANTS FERRY | SC | 29544 | |
| TAYLOR, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIMOTHY ANTONIO | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIMOTHY ERNEST | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIMOTHY JAMES | | 49014 YE OLDE WOODS CIRCLE | | | MATTAWAN | MI | 49071 | |
| TAYLOR, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIMOTHY LUKE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIMOTHY O | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TOBIAS | | 772 EL RANCHO DR | | | LIVERMORE | CA | 94550 | |
| TAYLOR, TOBIAS D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TODD | | 986 CROSS COUNTRY DR | | | COLUMBUS | OH | 43235 | |
| TAYLOR, TODD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TAYLOR, TOWN OF | | 1469 S COUNTY RD 59 | | | TAYLOR | AL | 36301 | |
| TAYLOR, TOWN OF | | TAYLOR TOWN OF | 1469 SOUTH COUNTY RD 59 | | TAYLOR | AL | 36301 | |
| TAYLOR, TRAVIS | | 204 N WALNUT NO 5 | | | NORMAL | IL | 61761 | |
| TAYLOR, TRAVIS | | 33121 KARIN DR | 205 | | STERLING HEIGHTS | MI | 48310-0000 | |
| TAYLOR, TRAVIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TRAVIS EDWARD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TREMANE | | 5820 LEONE DR WEST | | | MACON | GA | 31210 | |
| TAYLOR, TRENT | | 7401 EAST INDILONA ST | | | BROKEN ARROW | OK | 74014 | |
| TAYLOR, TRISTAN MONTREA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TYESHA NYKITA | | 3736 BOARMAN AVE | | | BALTIMORE | MD | 21215 | |
| TAYLOR, TYSON NATHANIEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, VALARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, VALIN AGATHA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, VAUGHN DESMOND | | ADDRESS REDACTED | | | | | | |
| TAYLOR, VERONICA F | | 2903 SHOREWARD AVE | | | ORANGE PARK | FL | 32073-6147 | |
| TAYLOR, VICKIE | | 12111 MANOR RD | | | GLEN ARM | MD | 21057 | |
| TAYLOR, VICTOR F | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WALTER E | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WALTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WAYNE KEITH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WESLEY | | 2601 ELDRIDGE AVE | | | EASTON | PA | 18045 | |
| TAYLOR, WESLEY | | 2809 BAHAMA RD | | | BAHAMA | NC | 27503 | |
| TAYLOR, WILLIAM | | 101 NORTH ST | | | JOHNSON CITY | NY | 13790 | |
| TAYLOR, WILLIAM | | 3392 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013 | |
| TAYLOR, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WILLIAM K | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WILLIAM ZACHARY | | 4722 LANDIS AVE | | | BALDWIN PARK | CA | 91706 | |
| TAYLOR, WILLIAM ZACHARY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WILLIE A | | 14094 GLENWOOD ST NO 1409 | | | DETROIT | MI | 48205-2882 | |
| TAYLOR, WYN T | | 1667 COLE BLVD STE 290 | | | LAKEWOOD | CO | 80401 | |
| TAYLOR, YOLANDA | | 1775 ALTMAN RD | | | RICHMOND | VA | 23228 | |
| TAYLOR, YOUWAN TROY M | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ZACH DAVID | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ZACH LEE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ZACHARY B | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ZACHARY CHANCE | | 2091 STONEY CT | | | REYNOLDSBURG | OH | 43068 | |
| TAYLOR, ZACHARY CHANCE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ZACHARY R | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLORS APPLIANCE | | 6140 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| TAYLORS APPLIANCE REPAIR | | RR2 BOX 220 | | | MONTROSE | PA | 18801 | |
| TAYLORS GARAGE | | RR 4 BOX 5510 | | | MILTON | PA | 17847 | |
| TAYLORS HEATING & AIR COND INC | | 538 LOCUST ST | | | JACKSONVILLE | FL | 32205 | |
| TAYLORS TOWING & AUTO WRECKING | | 78869 THORNTON LN | | | COTTAGE GROVE | OR | 97424 | |
| TAYLORSVILLE BENNION | | 1800 WEST 4700 SOUTH | IMPROVEMENT DISTRICT | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE BENNION | | IMPROVEMENT DISTRICT | | | SALT LAKE CITY | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | 2520 WEST 4700 SOUTH | SUITE A2 | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | SUITE A2 | | | TAYLORSVILLE | UT | 84118 | |
| TAYO OGUNDIYA | | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | |
| TAYSAN, ROCIO | | ADDRESS REDACTED | | | | | | |
| TAYYABI, RAMEEZ | | ADDRESS REDACTED | | | | | | |
| TAZ INSTALLATIONS | | 986 POWER RD | | | CONKLIN | NY | 13748 | |
| TAZEWELL COUNTY | | COURTHOUSE 4TH & COURT ST | CIRCUIT CLERK | | PEKIN | IL | 61554 | |
| TAZEWELL TOWING INC | | 825 BRENKMAN DR | | | PEKIN | IL | 61554 | |
| TAZI, AYOUB | | ADDRESS REDACTED | | | | | | |
| TAZIFOR, ROGER AMINDE | | JOHNSON ST | 12 | | PEABODY | MA | 01960 | |
| TB CONSULTING INC | | 127 HUDSON DR | | | MONROE | LA | 71203 | |
| TB ELECTRONICS CO | | 12311 HWY 301 | | | DADE CITY | FL | 33525 | |
| TBM BROADBAND | | 3271 ST RT 161 | | | NEW BADEN | IL | 62265 | |
| TBS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| TBS | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| TBWA CHIAT DAY INC | | 488 MADISON AVE | ANNETTE LIGAMMARI | | NEW YORK | NY | 10022 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | ANTHONY MCANDREW | | FULLERTON | CA | 92831 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | | | FULLERTON | CA | 92831 | |
| TC WEST | | 7502 WEST BROAD ST | | | RICHMOND | VA | 23229 | |
| TCE ELECTRIC | | 6840 FINCH CT | | | CHINO | CA | 91710 | |
| TCF LEASING INC | | PO BOX 4130 | | | HOPKINS | MN | 55343-4130 | |
| TCG | | PO BOX 10226 | | | NEWARK | NJ | 071930226 | |
| TCG | | PO BOX 10226 | | | NEWARK | NJ | 07193-0226 | |
| TCGEN INC | | 950 SISKIYOU DR | | | MENLO PARK | CA | 94025 | |
| TCH AT BARRYVILLE NY INC | | 3351 NYS R 97 | AT THE CARRIAGE HOUSE | | BARRYVILLE | NY | 12719 | |
| TCHAGOU, DENIS PASCAL | | ADDRESS REDACTED | | | | | | |
| TCHAOU, AKOUA | | ADDRESS REDACTED | | | | | | |
| TCHARA, PIZEME | | 121 CIRCLE LOOP C | | | STATEN ISLAND | NY | 10304-4779 | |
| TCHEUFFA, ERIN AILEEN | | ADDRESS REDACTED | | | | | | |
| TCHOMNANG, HERMINE K | | ADDRESS REDACTED | | | | | | |
| TCHOURILOV, PAVEL | | ADDRESS REDACTED | | | | | | |
| TCI | | PO BOX 45459 | | | SAN FRANCISCO | CA | 941450459 | |
| TCI | | PO BOX 45459 | | | SAN FRANCISCO | CA | 94145-0459 | |
| TCI | | PO BOX 79235 | | | CITY OF INDUSTRY | CA | 917169235 | |
| TCI | | PO BOX 79235 | | | CITY OF INDUSTRY | CA | 91716-9235 | |
| TCI CABLEVISION | | 2411 VERONA AVE | | | OVERLAND | MO | 631145489 | |
| TCI CABLEVISION | | 2411 VERONA AVE | | | OVERLAND | MO | 63114-5489 | |
| TCI CABLEVISION | | PO BOX 173825 | | | DENVER | CO | 802173825 | |
| TCI CABLEVISION | | PO BOX 173825 | | | DENVER | CO | 80217-3825 | |
| TCI CABLEVISION | | PO BOX 290098 | | | PORT ORANGE | FL | 32129 | |
| TCI CABLEVISION | | PO BOX 360268 | | | BIRMINGHAM | AL | 35236 | |
| TCI CABLEVISION | | PO BOX 672016 | | | DALLAS | TX | 752672016 | |
| TCI CABLEVISION | | PO BOX 672016 | | | DALLAS | TX | 75267-2016 | |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 802173842 | |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| TCI ELECTRIC | | PO BOX 1080 | | | WINDHAM | NH | 03087 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION 3RD FL | | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION | 3RD FL ACCOUNTS RECEIVABLE | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES INC | | 7617 MINERAL POINT RD | | | MADISON | WI | 53717 | |
| TCI OF GREENVILLE INC | | PO BOX 6764 | | | GREENVILLE | SC | 29606 | |
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | DENVER | CO | 802175310 | |
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | DENVER | CO | 80217-5310 | |
| TCIMPIDIS, ELEISHA JADE | | ADDRESS REDACTED | | | | | | |
| TCL ELECTRONICS | | 16319 CORTEZ BLVD | | | BROOKSVILLE | FL | 34601 | |
| TCL SALES & DIST INC | | 1701 DELILAH ST | | | CORONA | CA | 91719 | |
| TCM | | ACCTS RECEIVABLE 22ND FLOOR | 1271 AVE OF THE AMERICAS | | NEW YORK | NY | 10020-1393 | |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 336600010 | |
| TCM DIGITAL SOLUTIONS | | PO BOX 65549 | | | SALT LAKE CITY | UT | 84165-0546 | |
| TCP ELECTRONIC SERVICES | | 22 HUNTERS AVE | | | TAFTVILLE | CT | 06380 | |
| TCR SERVICES INC | | 5466 COMPLEX ST | SUITE 205 | | SAN DIEGO | CA | 92123 | |
| TCR SERVICES INC | | SUITE 205 | | | SAN DIEGO | CA | 92123 | |
| TCT&A INDUSTRIES | | PO BOX 638 | | | URBANA | IL | 61803 | |
| TCW AIM ALASKA DARIEN | | ACCOUNT NO 52 85577 | PO BOX 70576 | | CHICAGO | IL | 60673-0576 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TCW AIM ALASKA DARIEN | | PO BOX 70576 | | | CHICAGO | IL | 606730576 | |
| TCW AIM ALASKA ORLAND | | ACCOUNT NO 52 85585 | PO BOX 70578 | | CHICAGO | IL | 60673-0578 | |
| TCW AIM ALASKA ORLAND | | PO BOX 70578 | | | CHICAGO | IL | 606730578 | |
| TCW AIM FOR CALPERS SUNSET VAL | | PO BOX 847738 | C/O USRP SUNSET VALLEY | | DALLAS | TX | 75284-7738 | |
| TCW AIM FOR CALPERS SUNSET VAL | | SUNSET VALLEY | | | DALLAS | TX | 753730025 | |
| TD FARRELL CONSTRUCTION INC | | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | |
| TD FOUNDATION | | 2775 CRUSE RD STE 901 | | | LAWRENCEVILLE | GA | 30044 | |
| TD ROWE | | 1416 MEIJER DR | | | TROY | MI | 48084 | |
| TDC CONSTRUCTION | | 1201 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| TDI | | 275 MADISON AVE | VIACOM OUTDOOR GROUP | | NEW YORK | NY | 10016 | |
| TDI SYSTEMS FURNITURE INC | | PO BOX 5807 | | | SANTA CLARA | CA | 95056 | |
| TDK ELECTRONICS CORP | | 3532 MAYLAND COURT | ADVANCED MARKETING / HENRY HEWITT | | RICHMOND | VA | 23233 | |
| TDK ELECTRONICS CORP | | FILE 96842 | PO BOX 1067 | | CHARLOTTE | NC | 28201 | |
| TDK ELECTRONICS CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 28201 | |
| TDK MEDIACTIVE | | 4373 PARK TERRACE DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| TDK SYSTEMS | | 136 NEW MOHAWK RD | | | NEVADA CITY | CA | 95959 | |
| TDM CREDIT CORPORATION | | 17 WARREN RD SUITE 25 26B | | | PIKESVILLE | MD | 21208 | |
| TDM CREDIT CORPORATION | | 17 WARREN RD SUITE 5B | | | PIKESVILLE | MD | 21208 | |
| TDS RESTYLING | | 205 HELENA DR | | | PRINCE FREDERICK | MD | 20678 | |
| TDS SYSTEMS INC | | PO BOX 43104 | | | CINCINNATI | OH | 45243 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TDS TELECOM | | PO BOX 1013 | | | MONROE | WI | 53566-8113 | |
| TDS TELECOM | | PO BOX 1016 | | | MONROE | WI | 53566-8116 | |
| TDS TELECOM | | PO BOX 3184 | | | MILWAUKEE | WI | 53201-3184 | |
| TDS TELECOM | | PO BOX 608 | | | LANCASTER | WI | 53813-0608 | |
| TDS TELECOM | | PO BOX 620070 | | | MIDDLETON | WI | 535620070 | |
| TDWI WORLD CONFERENCE | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| TE CO SERVICE CO INC | | P O BOX 15475 | | | RICHMOND | VA | 23227 | |
| TE NEUES PUBLISHING CO | | 16 W 22ND ST | | | NEW YORK | NY | 10010 | |
| TE, MARK J | | ADDRESS REDACTED | | | | | | |
| TEA, JESSE | | ADDRESS REDACTED | | | | | | |
| TEAC CORP OF AMERICA | | PO BOX 30479 | | | LOS ANGELES | CA | 90030 | |
| TEACHER, DELANA J | | 3912 HILLTOP FIELD DR | | | CHESTER | VA | 23831 | |
| TEACHER, DELANA J | | ADDRESS REDACTED | | | | | | |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVE  4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEACHEY III, HERBERT E | | 13817 BARNES SPRING RD | | | MIDLOTHIAN | VA | 23112 | |
| TEACHEY III, HERBERT E | | ADDRESS REDACTED | | | | | | |
| TEACHEY, BOBBY | | ADDRESS REDACTED | | | MIDLOTHIAN | | | |
| TEACHEY, ELVIRA T | | 13817 BARNES SPRING RD | | | MIDLOTHIAN | VA | 23112 | |
| TEACHEY, ELVIRA T | | ADDRESS REDACTED | | | | | | |
| TEACHOUT, BRIAN | | 1230 BRACEBRIDGE CT | | | CAMPBELL | CA | 95008-0000 | |
| TEACHOUT, BRIAN | | ADDRESS REDACTED | | | | | | |
| TEACHWORTH, JORDAN MICHAEL | | 3809 LAKE DES ALLEMANDS D | | | HARVEY | LA | 70058 | |
| TEACHWORTH, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEADERMAN, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEADT, RODNEY A | | 63101 NORTH M ST APT 66 | | | STURGIS | MI | 49091 | |
| TEAGARDEN, JEFF | | 500 SAN JOSE PL | | | TAMPA | FL | 33617-3856 | |
| TEAGLE, LEANN ELIZABETH | | 6108 WHEATLAND RD | | | CATONSVILLE | MD | 21228 | |
| TEAGUE III, CHARLES CLYDE | | ADDRESS REDACTED | | | | | | |
| TEAGUE PLUMBING, LARRY | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| TEAGUE, ANNIE | | 601 WINDBROOK DR | | | ELIZABETH TOWN | KY | 42701 | |
| TEAGUE, ANNIE C | | ADDRESS REDACTED | | | | | | |
| TEAGUE, CHELSEA | | ADDRESS REDACTED | | | | | | |
| TEAGUE, CHRISTIAN LAMUEL | | ADDRESS REDACTED | | | | | | |
| TEAGUE, CHRISTOPHER HARLOW | | ADDRESS REDACTED | | | | | | |
| TEAGUE, DONNA | | 120 ROUNDTREE CT | | | BLOOMINGTON | IN | 47403 | |
| TEAGUE, JASON CARL | | P O BOX 962 | | | LUTCHER | LA | 70752 | |
| TEAGUE, LAQUITA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TEAGUE, LYNN A | | 7677 IRIS COVE | | | SOUTHAVEN | MS | 38671 | |
| TEAGUE, LYNN A | | ADDRESS REDACTED | | | | | | |
| TEAGUE, RICHARD | | 109 GENTRY DR | | | PERKASIE | PA | 18944-0000 | |
| TEAGUE, RICHARD A | | ADDRESS REDACTED | | | | | | |
| TEAGUE, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| TEAGUE, TAMMI RENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAGUE, THADD HAROLD | | ADDRESS REDACTED | | | | | | |
| TEAL, ANTHONY LENORIS | | ADDRESS REDACTED | | | | | | |
| TEAL, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | |
| TEAL, BRETT ADAM | | ADDRESS REDACTED | | | | | | |
| TEAL, DANIEL | | ADDRESS REDACTED | | | | | | |
| TEAL, EMERSON ROY | | 48 GILBERT ST | | | MALDEN | MA | 02148 | |
| TEAL, EMERSON ROY | | ADDRESS REDACTED | | | | | | |
| TEAL, ERIC | | 8033 TWIN CHAPEL DR | | | COLUMBUS | GA | 31904 | |
| TEAL, ERNIE | | 491 CONNIE CT | | | MERCED | CA | 95340 | |
| TEAL, ERNIE D | | ADDRESS REDACTED | | | | | | |
| TEAL, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| TEAL, NICHOLAS HENRY | | 707 IVANHOE WAY | | | GRAND JUNCTION | CO | 81506 | |
| TEAL, NICHOLAS HENRY | | ADDRESS REDACTED | | | | | | |
| TEAL, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| TEAL, ROBERT | | 3544 WATERFORD OAKS RD | | | ORANGE PARK | FL | 32065 | |
| TEAL, ROBERT J | | ADDRESS REDACTED | | | | | | |
| TEAL, RONNIE | | 3515 YOUNG AVE NO 3 | | | LOUISVILLE | KY | 40211 | |
| TEAL, RONNIE | | ADDRESS REDACTED | | | | | | |
| TEAL, SAMUEL ALLAN | | ADDRESS REDACTED | | | | | | |
| TEALEAF TECHNOLOGIES INC | | 45 FREMONT ST STE 1450 | | | SAN FRANCISCO | CA | 94105 | |
| TEAM 100 | | 310 FIRST ST SE | RNSBC | | WASHINGTON | DC | 20003 | |
| TEAM CARTAGE | | 145 EASY ST | | | CAROL STREAM | IL | 60188 | |
| TEAM CHOICE INC | | 11525 MIDLOTHIAN TPKE STE 110 | | | RICHMOND | VA | 23235 | |
| TEAM CLEAN PCS LLC | | 6905 S 1300 E STE 346 | | | MIDVALE | UT | 84047 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 23221 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 232211308 | |
| TEAM CUSTODIAL SERVICES INC | | 2456 SW 15TH ST | | | LOVELAND | CO | 90537 | |
| TEAM ELECTRIC | | 6155 WESTERVILLE RD | | | COLUMBUS | OH | 43081 | |
| TEAM ELECTRONICS | | 1740 MADISON AVE | RIVER CITY CENTRE | | MANKATO | MN | 56001 | |
| TEAM ELECTRONICS | | RIVER CITY CENTRE | | | MANKATO | MN | 56001 | |
| TEAM INC | | 5007 A CONVENT LANE | | | PHILADELPHIA | PA | 19114 | |
| TEAM INC | | PO BOX 152 | 275 E ST RD | | FEASTERVILLE | PA | 19053-0152 | |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 22313-9930 | |
| TEAM MANAGEMENT SYSTEMS INC | | 5884 ENTERPRISE PKWY | | | FORT MEYERS | FL | 33905 | |
| TEAM MARKETING REPORT INC | | 660 W GRAND AVE STE 100E | | | CHICAGO | IL | 60610 | |
| TEAM ONE | | PO BOX 17148 | | | PENSACOLA | FL | 32522 | |
| TEAM ONE COMMUNICATIONS | | 2722 W THOMAS RD STE O | | | PHOENIX | AZ | 85015 | |
| TEAM PERSONNEL SERVICES INC | | 8187A UNIVERSITY AVE | | | SPRING LAKE PARK | MN | 55432 | |
| TEAM PRODUCTS INTERNATIONAL | | 85 FULTON ST | | | BOONTON | NJ | 07005 | |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK LTD | | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK, LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK, LTD | WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK, LTD | | ATTN  WORTH R  WILLIAMS | 9362 HOLLOW WAY RD | | DALLAS | TX | 75220 | |
| TEAM RICHMOND AAU | | 11600 OLDE COVINGTON WAY | | | GLEN ALLEN | VA | 23059-5698 | |
| TEAM SALES | | 363 N GARY AVE | | | CAROL STREAM | IL | 60188 | |
| TEAM SECURITY | | PO BOX 495 | | | CHOCTAW | OK | 730200495 | |
| TEAM SECURITY | | PO BOX 495 | | | CHOCTAW | OK | 73020-0495 | |
| TEAM SERVICE | | 1535 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| TEAM SPORTS & AWARDS | | 3595 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| TEAM STAFFING SERVICES | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 19170-8341 | |
| TEAM SWOLEN | | 1747 S DOUGLAS RD STE A | | | ANAHEIM | CA | 92806 | |
| TEAM SWOLEN | | 1747 S DOUGLASS RD STE A | | | ANAHEIM | CA | 92806 | |
| TEAM TEXAS | | 13003 MURPHY RD B 1 | | | STAFFORD | TX | 77477 | |
| TEAMSTERS CREDIT UNION | | 25400 LITTLE MACK | C/O RONALD J CHERF | | ST CLAIR SHOES | MI | 48081 | |
| TEAMSTUDIO INC | | 30 DOAKS LN | | | MARBLEHEAD | MA | 01945 | |
| TEAMSTUDIO INC | | 900 CUMMINGS CTR STE 326T | | | BEVERLY | MA | 01915 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT ST | MILFORD WHITINSVILLE REG HOSP | | MILFORD | MA | 01757 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| TEAMWORK PERSONNEL INC | | PO BOX 1162 | | | N HIGHLANDS | CA | 95660 | |
| TEAPE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| TEAPE, JEREMY A | | ADDRESS REDACTED | | | | | | |
| TEARE, ANDREW | | 2582 COLORADO DR | | | NEWBURGH | IN | 476309048 | |
| TEAS, ROBERT | | ADDRESS REDACTED | | | | | | |
| TEAS, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| TEASLER, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| TEASLEY, JERRY ALLAN | | 9026 EL CARRILO CT | | | ELK GROVE | CA | 95624 | |
| TEASLEY, MARK A | | ADDRESS REDACTED | | | | | | |
| TEATE, ERICA SHAE | | ADDRESS REDACTED | | | | | | |
| TEATE, JOHN STEPHEN | | 402 W CASTLE HARBOUR | | | FRIENDSWOOD | TX | 77546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEATE, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| TEATER, ANNETTE | | 6916 E  BROOK DR | | | SPRING HILL | FL | 34606 | |
| TEATER, DANI MARIE | | ADDRESS REDACTED | | | | | | |
| TEATES TV & APPLIANCE, JIM | | 70 JAFFREY RD | | | PETERBOROUGH | NH | 03458 | |
| TEATOR, MATTHEW JAMES | | 519 SHERWOOD FORESTS PLAC | | | CARY | NC | 27519 | |
| TEATS, KRISTINA | | ADDRESS REDACTED | | | | | | |
| TEBBE, JEFFREY MICHAEL | | 24791 PARKSIDE ST | APT NO 205 | | HARRISON TOWNSHIP | MI | 48045 | |
| TEBBE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEBBETTS, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| TEBBUTT, BRUCE | | 4743 COURGAR CREEK | | | RENO | NV | 89509 | |
| TEBBUTT, JOHN WENDELL | | ADDRESS REDACTED | | | | | | |
| TEBEAU, KIMBERLY | | 5050 CHICAGO RD | | | WARREN | MI | 48092 | |
| TEBEAU, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| TEBELEKEYAN, OGANES | | 5662 LA MIRADA AVE | 205 | | LOS ANGELES | CA | 90038-0000 | |
| TEBELEKEYAN, OGANES JOHN | | ADDRESS REDACTED | | | | | | |
| TEBIN JR, PETER | | 119 WILSON ST | | | HAVRE DE GRACE | MD | 21078 | |
| TEBIN JR, PETER A | | ADDRESS REDACTED | | | | | | |
| TEBO, JAY MICHAEL | | 3872 CONDOR CIRCLE | | | LIVERPOOL | NY | 13090 | |
| TEBO, JAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEBO, STEVEN | | 4237 KINGSTON HWY | | | KINGSTON | GA | 30145 | |
| TEBO, STEVEN C | | ADDRESS REDACTED | | | | | | |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | PRESTONBURG | KY | 416530000 | |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | PRESTONBURG | KY | 41653-0000 | |
| TEC SYS INC | | 5710K HIGH POINT RD | PMB 205 | | GREENSBORO | NC | 27407 | |
| TEC SYSTEMS INC | | 54 08 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| TECACCESS | | 18122 VONTAY RD | | | ROCKVILLE | VA | 23146 | |
| TECATE INDUSTRIES INC | | PO BOX 1209 | | | POWAY | CA | 92074 | |
| TECCO, ALEX ACE | | ADDRESS REDACTED | | | | | | |
| TECH APPLIANCE SERVICE, A | | 2113 WESTWOOD AVE | | | SPRINGDALE | AR | 72762 | |
| TECH CONFERENCES INC | | 731 MAIN ST STE 03 | | | MONROE | CT | 06468 | |
| TECH CONNECTORS | | STORIN SEAN | TECH CONNECTORS LLC | 470 MISSION ST SUITE 2 1/0/1900 | CAROL STREAM | IL | 60188 | |
| TECH CONNECTORS | | 470 MISSON ST STE 2 | | | CAROL STREAM | IL | 60188 | |
| TECH CRAFT INC | | PO BOX 83097 | W83097 | | WOBURN | MA | 01813-3097 | |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 282651138 | |
| TECH DATA CORP | | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 28265-1138 | |
| TECH DATA CORP | | PO BOX 93836 | | | CHICAGO | IL | 60673-3836 | |
| TECH DATA CORPORATION | | PO BOX 277847 | | | ATLANTA | GA | 30384-7847 | |
| TECH DEPOT | | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECH ELECTRONICS | | 4323 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| TECH ELECTRONICS INC | | 6437 MANCHESTER AVE | | | ST LOUIS | MO | 63139 | |
| TECH GROUP INC | | 2001 TIDEWATER COLONY DR | SUITE 101 | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC | | SUITE 101 | | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | 147 OLD SOLOMONS ISLAND RD | FOURTH FLOOR | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | FOURTH FLOOR | | | ANNAPOLIS | MD | 21401 | |
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | DALLAS | TX | 753971300 | |
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | DALLAS | TX | 75397-1300 | |
| TECH II ELECTRONIC SVC CO | | 1038 FARMINGTON AVE | | | KENSINGTON | CT | 06037 | |
| TECH KNOWLEDGE COMPUTER | | 11676 BAPTIST CHURCH RD | | | ST LOUIS | MO | 63128 | |
| TECH MAINTENANCE SUPPLY INC | | 3422 W 63RD ST | | | CHICAGO | IL | 60629 | |
| TECH NI COMM INC | | 28170 AVE CROCKER NO 100 | | | VALENCIA | CA | 91355 | |
| TECH PAINTING | | 1655 S EUCLID SUITE G | | | ANAHEIM | CA | 92802 | |
| TECH RENTALS INC | | 6550 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |
| TECH RESOURCE GROUP INC | | 2 HANOVER SQUARE SUITE 2330 | | | RALEIGH | NC | 27601 | |
| TECH SER INC | | 27 MAUCHLY RD STE 210 | | | IRVINE | CA | 92618 | |
| TECH SITE | | PO BOX 11290 | | | RICHMOND | VA | 232301290 | |
| TECH SITE | | PO BOX 11290 | | | RICHMOND | VA | 23230-1290 | |
| TECH SPACES | | 711 N ROCKCLIFF RD | | | FAYETTEVILLE | AR | 72701 | |
| TECH SPECIALISTS | | 106 EAST 1120 NORTH SUITE B | | | LOGAN | UT | 84341 | |
| TECH SUPPORT | | 920 WAUGH LANE | | | UKIAH | CA | 95482 | |
| TECH TAG & LABEL | | 1501 W PARK AVE | | | PERKASIE | PA | 18944 | |
| TECH TAG & LABEL | | 1901 N PENN RD | | | HATFIELD | PA | 19440 | |
| TECH TARGET COM | | 117 KENDRICK ST STE 800 | | | NEEDHAM | MA | 02494 | |
| TECH TRON TELEVISION CO INC | | 94 QUENTIN RD | | | BROOKLYN | NY | 11223 | |
| TECH TRONICS INC | | 220A THREE BROTHERS RD | | | SHELBY | NC | 28152 | |
| TECH TV | | AD SALES AR | G4 MEDIA INC FILE 50460 | | LOS ANGELES | CA | 90074-0460 | |
| TECH TV | | 12312 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| TECH TV & VCR INC | | 1614 N GRAND | | | ENID | OK | 73701 | |
| TECHBARGAINS COM LLC | | 1819 POLK ST STE 218 | | | SAN FRANCISCO | CA | 94109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHCENTER | | 7850 12TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| TECHCRAFT MANUFACTURING INC | | PO BOX 55811 | | | BOSTON | MA | 02205-5811 | |
| TECHDATA | | 5301 TECHDATA DR | | | CLEARWATER | FL | 34620 | |
| TECHEAD | | 1111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| TECHEAD | | PO BOX 151549 | | | CHEVY CHASE | MD | 20825-1549 | |
| TECHLINE ELTRAX INC | | PO BOX 5328 | | | BOSTON | MA | 02206 | |
| TECHLINK TRAINING INC | | PO BOX 226 | | | FANWOOD | NJ | 07023 | |
| TECHNA GLASS | | 460 W 9000 S | | | SANDY | UT | 84070 | |
| TECHNI TOOL INC | | PO BOX 1117 | | | WORCESTER | PA | 19490-1117 | |
| TECHNI TOOL INC | | PO BOX 368 | | | PLYMOUTH MEETNG | PA | 19462 | |
| TECHNI TOOL INC | | PO BOX 827014 | | | PHILADELPHIA | PA | 19182-7014 | |
| TECHNIBILT LTD | | PO BOX 310 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 309 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 310 | 700 EASE P ST | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | |
| TECHNIBILT LTD | | PO BOX 60297 | | | CHARLOTTE | NC | 28260 | |
| TECHNICAL ARTS | | 6800 EDGEWATER COMMERCE PKY | | | ORLANDO | FL | 32810 | |
| TECHNICAL CONNECTION, THE | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | |
| TECHNICAL CONSTRUCTION SERVICE | | 3803 GEMBRIT CIRCLE | | | KALAMAZOO | MI | 49001 | |
| TECHNICAL CONSULTING SERVICES | | 1786 TWIN BROOKS DR SE | | | MARIETTA | GA | 30067-7865 | |
| TECHNICAL DEVELOPMENT HK LTD | | ROOM 2004 2006 20/F BONHAM | 50 BONHAM STRAND EAST | | SHEUNG WAN | | | HKG |
| TECHNICAL DIFFICULTIES | | 7729 PRILL RD | | | EAU CLAIRE | WI | 54701 | |
| TECHNICAL DIRECTIONS INC | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | |
| TECHNICAL INNOVATIONS LTD | | 60118 WINTERGREEN RD | | | SENECAVILLE | OH | 43780 | |
| TECHNICAL MAINTENANCE INC | | 3000 NORTHWOODS PKWY | STE 270 | | NORCROSS | GA | 30071 | |
| TECHNICAL MAINTENANCE INC | | STE 270 | | | NORCROSS | GA | 30071 | |
| TECHNICAL SEARCH CORP | | 804 MOOREFIELD PARK DR STE 103 | | | RICHMOND | VA | 23236 | |
| TECHNICAL SEMINARS | | PO BOX 22 | | | NEW CANAAN | CT | 06840 | |
| TECHNICAL SPECIALTIES CORP | | 250 ARIZONA AVE BLDG A | | | ATLANTA | GA | 30307 | |
| TECHNICAL SPECIALTIES INC | | 5001 F FORBES BLVD | PO BOX 890 | | LANHAM | MD | 20706 | |
| TECHNICAL SPECIALTIES INC | | PO BOX 890 | | | LANHAM | MD | 20706 | |
| TECHNICAL SYSTEMS INTEGRATORS | | 101 SUNNYTOWN RD STE 30 | | | CASSELBERRY | FL | 32707 | |
| TECHNICOLOR ELECTRONIC DISTRIBUTION SERVICES | | 2255 N ONTARIO ST | NO 350 | | BURBANK | CA | 91504 | |
| TECHNICS PANASONIC BALTIMORE | | PO BOX 15512 GPO | | | BALTIMORE | MD | 21263 | |
| TECHNIGRAPHICS OF MD | | PO BOX 6737 | 398 EUDOWOOD LN | | BALTIMORE | MD | 21285-6737 | |
| TECHNISOURCE INC | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| TECHNO, LLC 2007 | | 100 A MANCHESTER DR | | | WILLIAMSBURG | VA | 23188 | |
| TECHNOCEL | | 9673 TOPANGA CANYON PL | | | CHATSWORTH | CA | 91311 | |
| TECHNOLOGY & BUSINESS INTEG | | 275 N FRANKLIN TURNPIKE | STE 230 | | RAMSEY | NJ | 07446 | |
| TECHNOLOGY & BUSINESS INTEG | | 136 SUMMIT AVE STE 205 | | | MONTVALE | NJ | 07645-1720 | |
| TECHNOLOGY BUILDERS INC | | 400 INTERSTATE N PKY STE 1090 | | | ATLANTA | GA | 30339 | |
| TECHNOLOGY DATA EXCHANGE INC | | BOX 2570 | | | BALA CYNWYD | PA | 19004 | |
| TECHNOLOGY EXCHANGE | | 1201 LAKE COOK RD STE E | | | DEERFIELD | IL | 60015 | |
| TECHNOLOGY INNOVATION INC | | 555 E EASY ST STE A | | | SIMI VALLEY | CA | 93065 | |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | SAN DIEGO | CA | 921865244 | |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | SAN DIEGO | CA | 92186-5244 | |
| TECHNOLOGY MARKETING CORP | | 1 TECHNOLOGY PLAZA | | | NORWALK | CT | 06854 | |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | ATLANTA | GA | 303244035 | |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | ATLANTA | GA | 30324-4035 | |
| TECHNOLOGY REVIEW | | 201 VASSAR ST | MIT BLDG W59 | | CAMBRIDGE | MA | 02139 | |
| TECHNOLOGY REVIEW | | 201 VASSAR ST MIT BLDG W59 | | | CAMBRIDGE | MA | 02139 | |
| TECHNOLOGY SOLUTIONS GROUP LTD | | 4435 WATERFRONT DR | SUITE 203 | | GLEN ALLEN | VA | 23060 | |
| TECHNOLOGY SOLUTIONS GROUP LTD | | SUITE 203 | | | GLEN ALLEN | VA | 23060 | |
| TECHNOLOGY SUPPORT CENTER INC | | 8260 GREENSBORO DR STE 110 | | | MCLEAN | VA | 22102 | |
| TECHNOLOGY UNLIMITED INC | | 1179 ANDOVER PARK WEST | | | SEATTLE | WA | 98188 | |
| TECHNOLOGY4KIDS LP | | 256 GREAT RD STE 4 | | | LITTLETON | MA | 01460 | |
| TECHNOSERVE INC | | 3800 WILLISTON RD | SUITE 100 | | MINNETONKA | MN | 55345 | |
| TECHNOSERVE INC | | SUITE 100 | | | MINNETONKA | MN | 55345 | |
| TECHNUITY | ANDY RAYL | 6024 W 79TH ST | | | INDIANAPOLIS | IN | 46278 | |
| TECHNUITY | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| TECHPORT THIRTEEN INC | | 815 SUDBURY RD | | | ATLANTA | GA | 30328 | |
| TECHSKILLS | | 1510 ARDEN WAY STE 102 | | | SACRAMENTO | CA | 95815 | |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | LANSING | MI | 48909-6095 | |
| TECHSMITH CORPORATION | | SUITE 400 | | | EAST LANSING | MI | 488236320 | |
| TECHTEACH INTERNATIONAL | | 5229 WILSON BLVD | | | ARLINGTON | VA | 22205 | |
| TECHTRONICS | | 123 GREENE ST | | | MARIETTA | OH | 45750 | |
| TECHTV | | FILE NO 73867 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3867 | |
| TECHTV | | PO BOX 60000 FILE 73867 | | | SAN FRANCISCO | CA | 94160-3867 | |
| TECKCHEK INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | |
| TECLA, PEDRO | | 28 CHARRON ST | | | BRIDGEPORT | CT | 06606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECNEC TECHNICAL NECESSITIES | | 4 HIGH ST BOX 397 | | | SAUGERTIES | NY | 12477 | |
| TECNEC TECHNICAL NECESSITIES | | PO BOX 397 | 812 KINGS HWY | | SAUGERTIES | NY | 12477 | |
| TECNOZONE ENTERPRISES LLC | | PO BOX 1036 | C/O CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | |
| TECO PEOPLES GAS | | P O  BOX 31017 | | | TAMPA | FL | 33631-3017 | |
| TECO PEOPLES GAS | | PO BOX 31017 | | | TAMPA | FL | 33631-3017 | |
| TECO PEOPLES GAS | | PO BOX 59460 | | | PANAMA CITY | FL | 32412-0460 | |
| TECO PNEUMATIC INC | | PO BOX 1809 | | | PLEASANTON | CA | 94566 | |
| TECO TAMPA ELECTRIC COMPANY | | P O  BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TECSERV | | 311 W MONROE LOCK BOX 36755 | REMITTANCE PROCESSING DIV | | CHICAGO | IL | 60606 | |
| TECSERV | | ONE T&G WAY | | | BLACKWOOD | NJ | 08012 | |
| TECTONIC ENGINEERING | | 615 RT 32 PO BOX 447 | | | HIGHLAND MILLS | NY | 10930 | |
| TECTONIC ENGINEERING | | PO BOX 447 | 615 RT 32 | | HIGHLAND MILLS | NY | 10930 | |
| TECTUS LLC | | 700 COLORADO BLVD NO 312 | | | DENVER | CO | 80206 | |
| TECZA, ADAM JOHN | | 41 SIDE HILL RD | | | MERIDEN | CT | 06451 | |
| TECZA, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| TED ALMAN CUST | ALMAN TED | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | RALEIGH | NC | 27615-3333 | |
| TED JOHNSON PROPANE CO | | 5140 ELTON ST | | | BALDWIN PARK | CA | 91706 | |
| TED P BERGERON | BERGERON TED P | 1819 HIMALAYA AVE | | | THIBODAUX | LA | 70301-5423 | |
| TED, PATRICK | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| TEDDER, ALLEN | | 45 WALTERS RD | | | SWANNANOA | NC | 28778-0000 | |
| TEDDER, ALLEN F | | ADDRESS REDACTED | | | | | | |
| TEDDER, JAMES W | | ADDRESS REDACTED | | | | | | |
| TEDDER, LINDSEY ELAINE | | ADDRESS REDACTED | | | | | | |
| TEDDERA, MATTHEWS | | 4302 JACKET | | | SAN ANTONIO | TX | 78224-0000 | |
| TEDDS APPLIANCE SERVICE INC | | PO BOX 305 | | | CHERRY VALLEY | IL | 61016 | |
| TEDDY CO LTD | | 3F NO 5 LANE YUNG HO RD | CHUNG HO CITY | TAIPEI HSIEN | TAIWAN ROC | | | TWN |
| TEDERS, SHANE | | ADDRESS REDACTED | | | | | | |
| TEDESCHI JR, JOSEPH | | 503 PRINCE GEORGE ST | | | LAUREL | MD | 20707 | |
| TEDESCHI, DAVID A | | 417 GRISWOLD HILLS DR | | | NEWINGTON | CT | 06062 | |
| TEDESCHI, DAVID A | | ADDRESS REDACTED | | | | | | |
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | CLEARWATER | FL | 33756-1225 | |
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | CLEARWATER | FL | 33756 | |
| TEDESCHI, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| TEDESCHI, PIERSON DAVID | | ADDRESS REDACTED | | | | | | |
| TEDESCHI, QUINTON C | | PO BOX 27032 | | | RICHMOND | VA | 23230 | |
| TEDESCHI, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| TEDESCO, FRED | | BOX 66 | | | BUFFALO | NY | 14201 | |
| TEDESCO, HELEN CATHERINE | | ADDRESS REDACTED | | | | | | |
| TEDESCO, JOHN | | 113 OLD QUEENS BLVD | | | MANALAPAN | NJ | 07726-0000 | |
| TEDESCO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TEDESCO, NICHOLAS JAMES | | 3609 UTICA AVE | | | FIRESTONE | CO | 80504 | |
| TEDESCO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| TEDFORD, JEFFREY | | 2901 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| TEDFORD, RICKIENNA | | ADDRESS REDACTED | | | | | | |
| TEDIM, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| TEDOFF, HARRISON JOSEPH | | ADDRESS REDACTED | | | | | | |
| TEDROW, ANNA ROSE | | ADDRESS REDACTED | | | | | | |
| TEDS FURNITURE REFINISHING | | 8825 E MILL CREEK RD | | | TROY | IL | 62294 | |
| TEE JAY CENTRAL INC | | 208 EAST SECOND ST | PO BOX 130 | | GRIDLEY | IL | 61744 | |
| TEE JAY CENTRAL INC | | PO BOX 130 | | | GRIDLEY | IL | 61744 | |
| TEE JAY SERVICE CO | | PO BOX 369 | | | BATAVIA | IL | 605100369 | |
| TEE JAY SERVICE CO | | PO BOX 369 | | | BATAVIA | IL | 60510-0369 | |
| TEE KAY CORPORATION | | PO BOX 810866 | | | BOCA RATON | FL | 33481 | |
| TEE TIME GOLF PASS | | PO BOX 158 | | | SHIPPENSBURG | PA | 17257 | |
| TEE VEE SUPPLY CO INC | | 407R MYSTIC AVE | UNIT 13 | | MEDFORD | MA | 02155 | |
| TEE VEE SUPPLY CO INC | | UNIT 13 | | | MEDFORD | MA | 02155 | |
| TEE, FUNGYONG ANGELA | | 1829 BELLAMY PL | | | GLEN ALLEN | VA | 23059 | |
| TEE, FUNGYONG ANGELA | | ADDRESS REDACTED | | | | | | |
| TEE, HEATH | | 16250 WINDCREST DR | | | FONTANA | CA | 92337 | |
| TEE, HEATH NATHAN | | ADDRESS REDACTED | | | | | | |
| TEE, LISS | | 5103 NW 35TH ST 404D | | | LAUDERDALE LAKES | FL | 33319-5244 | |
| TEED, MITCHELL JOHN | | ADDRESS REDACTED | | | | | | |
| TEED, STEVEN HUNTER | | ADDRESS REDACTED | | | | | | |
| TEEGARDEN, PAUL HENRY | | 1087 EOLA ST | | | MANDEVILLE | LA | 70448 | |
| TEEGARDEN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| TEEL, CODY SHANE | | ADDRESS REDACTED | | | | | | |
| TEEL, DONSIMI T | | ADDRESS REDACTED | | | | | | |
| TEEL, JEREMY LUKE | | ADDRESS REDACTED | | | | | | |
| TEELE, BRYAN | | PO BOX 108 | | | BINGHAMTON | NY | 13905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEELUCKDHARRY, SHIVA | | ADDRESS REDACTED | | | | | | |
| TEELUCKSINGH, ALEX | | 62A HULL ST | | | BROOKLYN | NY | 11233 | |
| TEELUCKSINGH, ALEX | | ADDRESS REDACTED | | | | | | |
| TEEM, ANTHONY KENNETH | | ADDRESS REDACTED | | | | | | |
| TEEMER, RAYMOND | | 77 CLINTON ST | | | BELLEVILLE | NJ | 00000-7109 | |
| TEEMER, RAYMOND WESLEY | | ADDRESS REDACTED | | | | | | |
| TEENAGE RESEARCH UNLIMITED | | 707 SKOKIE BLVD 7TH FL | | | NORTHBROOK | IL | 60062 | |
| TEENSTRA, RYAN PETER | | ADDRESS REDACTED | | | | | | |
| TEEPLE, BARBARA | | 240 CHESTNUT AVE | | | LONG BEACH | CA | 90802-2936 | |
| TEEPLE, RYAN WAYNE | | 1050 HOBBIT ST | H 65 | | FORT COLLINS | CO | 80526 | |
| TEEPLES PEOPLE INC | | PO BOX 58022 | | | RALEIGH | NC | 276588022 | |
| TEEPLES PEOPLE INC | | PO BOX 58022 | | | RALEIGH | NC | 27658-8022 | |
| TEETER, AARON | | ADDRESS REDACTED | | | | | | |
| TEETER, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TEETER, TRACI | | 3885 ENSLEY RD | | | RAVENNA | MI | 49451 | |
| TEETS, MARC | | ADDRESS REDACTED | | | | | | |
| TEETSEL, BILL | | 1005 10TH AVE | | | FOLSOM | PA | 19033 | |
| TEETSEL, BILL | | ADDRESS REDACTED | | | | | | |
| TEEZ FOR U | | 4102 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| TEFERI, SAMUEL YEMANE | | ADDRESS REDACTED | | | | | | |
| TEG ENTERPRISES INC | | 107 GAS DR | | | GREENVILE | TN | 37745 | |
| TEG ENTERPRISES INC | | DEPT 888152 | | | KNOXVILLE | TN | 37995-8152 | |
| TEGHA, KAROL KUM ACHUO | | ADDRESS REDACTED | | | | | | |
| TEGOWSKI, SARAH R | | ADDRESS REDACTED | | | | | | |
| TEGTMEIER, ZACH | | 24267 N FOREST DR | | | LAKE ZURICH | IL | 60047-0000 | |
| TEGTMEIER, ZACH MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEGUH, CHRIS | | ADDRESS REDACTED | | | | | | |
| TEHAMA COUNTY DISTRICT ATTORNE | | 940 DIAMOND AVE | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY SUPERIOR COURT | | PO BOX 1170 | | | RED BLUFF | CA | 96080 | |
| TEHAN, MICHAEL P | | 10336 BUCKWOOD LANE | | | MECHANICSVILLE | VA | 23116 | |
| TEHAN, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| TEHANDON, GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| TEHANDON, JUAN P | | 8541 MATHILDA AVE | | | ST LOUIS | MO | 63123 | |
| TEHANDON, JUAN P | | ADDRESS REDACTED | | | | | | |
| TEHRANI, HOSSEIN | | 4022 CARROLLWOOD VLG DR | | | TAMPA | FL | 33624 | |
| TEI AND ASSOC IATES LLC | | 7710 BEECHNUT NO 100 | | | HOUSTON | TX | 77074 | |
| TEICH, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEICHER, ZACHARY JONATHAN | | 1400 SOLANO DR NE | | | ALBUQUERQUE | NM | 87110 | |
| TEICHER, ZACHARY JONATHAN | | ADDRESS REDACTED | | | | | | |
| TEICHMER, SHAWN EUGENE | | ADDRESS REDACTED | | | | | | |
| TEIDMAN, DAVID W | | 4376 NY 150 | | | WEST SAND LAKE | NY | 12196 | |
| TEIFELD, SEAN JACOB | | 80 SILVER TREE CIRCLE | | | CARY | IL | 60013 | |
| TEIGUE, ERIC BRANDON | | ADDRESS REDACTED | | | | | | |
| TEILBORG SANDERS & PARKS | | 3030 N THIRD ST | STE 1300 | | PHOENIX | AZ | 85012-3099 | |
| TEILBORG SANDERS & PARKS | | STE 1300 | | | PHOENIX | AZ | 850123099 | |
| TEILMANN, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEITELBAUM, DAVID | | 4713 LAWRENCE LANE | | | PLANO | TX | 75093 | |
| TEITLER, LIMOR | | PO BOX 1843 | | | INDEPENDENCE | MO | 64055-0000 | |
| TEIXEIRA, BRAD | | 790 N THOMPSON RD | | | NIPOMO | CA | 93444-0000 | |
| TEIXEIRA, BRAD CHARLES | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, CATHERINE PINA | | 1069 WARREN AVE | 1 | | BROCKTON | MA | 02301 | |
| TEIXEIRA, CATHERINE PINA | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, DEREK MICHAEL | | 1106 JUANITA WAY | | | CENTRAL POINT | OR | 97502 | |
| TEIXEIRA, ERIC | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, KATHY A | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, MARIA G | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, ROBERT | | 95 509 POIKI PL | | | MILILANI | HI | 96789-1881 | |
| TEIXXEIRA, ERIK | | 4911 TY TERRACE | | | SAN ANTONIO | TX | 07822-0000 | |
| TEJADA, ADRIAN M | | PSC 477 BOX 32 | | | FPO | AP | 96306-1232 | |
| TEJADA, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| TEJADA, ANGEL | | 88 EDGECLIFF TERRACE | | | YONKERS | NY | 10705-0000 | |
| TEJADA, ANGEL | | ADDRESS REDACTED | | | | | | |
| TEJADA, ANGELA | | ADDRESS REDACTED | | | | | | |
| TEJADA, BRYANT | | 340 ST JOHNS PLACE | 1B | | BROOKLYN | NY | 11238-0000 | |
| TEJADA, BRYANT S | | ADDRESS REDACTED | | | | | | |
| TEJADA, BRYANT WILFRED | | ADDRESS REDACTED | | | | | | |
| TEJADA, DANIEL | | ADDRESS REDACTED | | | | | | |
| TEJADA, EDDY | | 10430 SOUTH WEST 216TH ST | | | MIAMI | FL | 33190 | |
| TEJADA, EDDY B | | ADDRESS REDACTED | | | | | | |
| TEJADA, FERNANDO | | 5633 MARY LANE DR | | | SAN DIEGO | CA | 92115-0000 | |
| TEJADA, FRANKIE | | 91 PEARL ST 1 | | | SOMERVILLE | MA | 02145 | |
| TEJADA, FRANKIE O | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEJADA, GABRIELLA CRISTINA | | 5181 MEADOW OAKS DR | | | COCONUT CREEK | FL | 33073 | |
| TEJADA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| TEJADA, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| TEJADA, JUNIOR | | ADDRESS REDACTED | | | | | | |
| TEJADA, LENNY | | 2334 MOUNTAIN AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| TEJADA, LENNY | | ADDRESS REDACTED | | | | | | |
| TEJADA, LUIS | | 459 HUNTER CIR | | | KISSIMMEE | FL | 34758-0000 | |
| TEJADA, RAUL ALEXANDER | | 81 LEADVILLE LN | | | GILBERTS | IL | 60136 | |
| TEJADA, RAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TEJADA, RONALD | | 330 BUSHWICK AVE NO 3C | | | BROOKLYN | NY | 11206 | |
| TEJADA, RONALD | | ADDRESS REDACTED | | | | | | |
| TEJADA, ROSAL SHANNEN | | ADDRESS REDACTED | | | | | | |
| TEJADA, VANESSA E | | 15530 ELKHILL DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| TEJADA, VANESSA E | | ADDRESS REDACTED | | | | | | |
| TEJANI, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| TEJAS DISTRIBUTORS INC | | PO BOX 1675 | | | ROUND ROCK | TX | 78680 | |
| TEJAS, PATEL | | ADDRESS REDACTED | | | | | | |
| TEJEDA, ALEJANDRO | | 2901 MAYFIELD RD | APT NO 2203 | | GRAND PRAIRIE | TX | 75052 | |
| TEJEDA, BRENDA K | | ADDRESS REDACTED | | | | | | |
| TEJEDA, CF | | 3313 VALLEY DR | | | ALEXANDRIA | VA | 22302-2111 | |
| TEJEDA, CRISTIAN JESUS | | 625 NORTH ADAMS ST | | | DIXON | CA | 95620 | |
| TEJEDA, ELIDIO RAINIER | | ADDRESS REDACTED | | | | | | |
| TEJEDA, GUSTAVO | | 181 MARION ST | 2 | | PATERSON | NJ | 07522 | |
| TEJEDA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| TEJEDA, HEIDY | | 1999 MORRIS AVE | 3 | | BRONX | NY | 10453 | |
| TEJEDA, HEIDY | | ADDRESS REDACTED | | | | | | |
| TEJEDA, IVAN RICARDO | | 13935 SW 156 AVE | | | MIAMI | FL | 33196 | |
| TEJEDA, IVAN RICARDO | | ADDRESS REDACTED | | | | | | |
| TEJEDA, JESSENIA LUCILA | | ADDRESS REDACTED | | | | | | |
| TEJEDA, JOEL | | ADDRESS REDACTED | | | | | | |
| TEJEDA, MARITZA | | ADDRESS REDACTED | | | | | | |
| TEJEDA, MICHAEL ORLANDO | | ADDRESS REDACTED | | | | | | |
| TEJEDA, RAFAEL | | 1802 S SUMMER PLACE DR | | | WEST COVINA | CA | 91792 | |
| TEJEDA, RAFAEL | | 651 LIBERTY AVE | | | BROOKLYN | NY | 11207 | |
| TEJEDA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| TEJEDA, RAFAEL G | | ADDRESS REDACTED | | | | | | |
| TEJEDA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| TEJERA, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| TEJERA, KORRENE | | ADDRESS REDACTED | | | | | | |
| TEJERA, REBECA | | ADDRESS REDACTED | | | | | | |
| TEJERO, DENNIS | | 15 SOUTH WILLIAM ST | | | BERGENFIELD | NJ | 07621 | |
| TEJERO, DENNIS | | ADDRESS REDACTED | | | | | | |
| TEJNECKY, CATHERINE D PARRISH | | ADDRESS REDACTED | | | | | | |
| TEK SYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKAMP, SHANNON KAY | | 6616 ZEBRA ST | | | MIDWEST CITY | OK | 73110 | |
| TEKAMP, SHANNON KAY | | ADDRESS REDACTED | | | | | | |
| TEKANSIK, DANIEL G | | 2147 27TH AVE CT | 4 | | GREELEY | CO | 80634 | |
| TEKANSIK, DANIEL G | | ADDRESS REDACTED | | | | | | |
| TEKANSIK, MATHEW EDWARD | | 2902 SUNRIDGE RD | | | GRAND JUNCTION | CO | 81503 | |
| TEKANSIK, MATHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| TEKELL, ERIK R | | ADDRESS REDACTED | | | | | | |
| TEKLAI, ABEL G | | ADDRESS REDACTED | | | | | | |
| TEKNITON | | 556 VANGUARD WAY STE A | | | BREA | CA | 92821 | |
| TEKSOLUTIONS | | 5702 MERRIAM DR | | | MERRIAM | KS | 66203 | |
| TEKSYSTEMS INC | | TEKSYSTEMS INC | 10900 NUCKOLS RD SUITE 210 | | GLEN ALLEN | VA | 23060 | |
| TEKTRONIX | | 14200 SW KARL BRAUN DR PO BOX 500 M/S 55 | | | BEAVERTON | OR | 970770001 | |
| TEKTRONIX | | 7416 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TEKTRONIX | | PO BOX 371705M | | | PITTSBURGH | PA | 15251 | |
| TEKTRONIX | | PO BOX 500 M/S 55 TAX | | | BEAVERTON | OR | 970770001 | |
| TEL A COIN BUSINESS PHONES | | 5458 NEW CUT RD | | | LOUISVILLE | KY | 40214 | |
| TEL RAD SERVICE | | 686 BROADWAY | | | KINGSTON | NY | 12401 | |
| TEL SAT | | 3487 E MAIN RD | | | FREDONIA | NY | 14063 | |
| TEL TRONIX | | RT 2 BOX 253A | | | ARDMORE | OK | 73401 | |
| TEL, TYSON THEODORE | | ADDRESS REDACTED | | | | | | |
| TELAHC PROPERTIES LP | | PO BOX 657 | ATTN ACCTS RECEIVABLE | | WILTON | NH | 03086-0657 | |
| TELAHC PROPERTIES LP | | PO BOX 657 | | | WILTON | NH | 030860657 | |
| TELAHUN, YACOB | | ADDRESS REDACTED | | | | | | |
| TELAID INDUSTRIES | | PO BOX 150425 | | | HARTFORD | CT | 06115-0425 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607-4098 | |
| TELANDER, MARC EDWARD | | 460 WHITE BIRCH WAY | | | HAZELWOOD | MO | 63042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELANDER, MARC EDWARD | | ADDRESS REDACTED | | | | | | |
| TELARC INTERNATIONAL CORP | | 23307 COMMERCE PARK | | | CLEVELAND | OH | 44122 | |
| TELARROJA, STACY | | ADDRESS REDACTED | | | | | | |
| TELASCO, YARNICK FRANTZ | | ADDRESS REDACTED | | | | | | |
| TELATHENA SYSTEMS LLC | | 96 MORTON ST | | | NEW YORK | NY | 10014 | |
| TELATOVICH, BRANDON PAUL | | 2061 CLARENDON ST | | | CAMP HILL | PA | 17011 | |
| TELATOVICH, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| TELCO ELECTRONICS | | 501 N S MILE RD | | | BOISE | ID | 83713 | |
| TELCO SUPPLY CO | | PO BOX 775 | | | SULPHUR | OK | 73086 | |
| TELCOM DIRECTORIES | | 1313 HAMPTON DR BLDG 13 | PAYMENT CENTER | | ATLANTA | GA | 30350-3910 | |
| TELCOM DIRECTORIES | | PAYMENT CENTER | | | ATLANTA | GA | 303503910 | |
| TELCOM MARKETING | | 800 BLVD RENE LEVESQUE W | STE 450 | | MONTREAL | QC | H3B 1X9 | CAN |
| TELCOM MARKETING | | SUITE 450 MONTREAL QUEBEC | | | CANADA | | H3B 19 | CAN |
| TELCOM, HAWAIIAN | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| TELCONN DIRECTORIES INC | | 803 LAKE PARK DR | | | UNION HALL | VA | 24176 | |
| TELCORDIA TECHNOLOGIES | | 445 SOUTH ST | | | MORRISTOWN | NJ | 07960-6438 | |
| TELCORDIA TECHNOLOGIES | | 8 CORPORATE PL RM 3E133 | | | PISCATAWAY | NJ | 08854-4156 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 18176 | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 18192 | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 6334 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| TELE SONIC TV | | 177 LEXINGTON AVE | | | MT KISCO | NY | 10549 | |
| TELE STAR AUDIO & VIDEO SVC | | 307 E 17TH ST | | | CHEYENNE | WY | 82001 | |
| TELE TECH | | 7611 MULBERRY BOTTOM LN | | | SPRINGFIELD | VA | 22153 | |
| TELE TECH ELECTRONICS | | 2438 E THOMAS | | | PHOENIX | AZ | 85016 | |
| TELE VAC ENVIRONMENTAL | | 7611 EASY ST | | | MASON | OH | 45040 | |
| TELE VIDEO HOME REPAIR | | 6570 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| TELEBYTE TECHNOLOGY INC | | 270 PULASKI RD | | | GREENLAWN | NY | 11740 | |
| TELEC TV | | 14250 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| TELECHECK | | P O BOX 650647 | | | DALLAS | TX | 752650647 | |
| TELECHECK | | PO BOX 4948 | ATTN NATIONAL ACCOUNT BLDG | | HOUSTON | TX | 77210-4948 | |
| TELECHECK | | PO BOX 650647 | ATTN DEPT 519 | | DALLAS | TX | 75265-0647 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TELECO INC | | PO BOX 12245 | | | COLUMBIA | SC | 292112245 | |
| TELECO INC | | 430 WOODRUFF RD STE 300 | | | GREENVILLE | SC | 29607 | |
| TELECOM ANALYSIS SYSTEMS INC | | PO BOX 497 | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724 | |
| TELECOM ANALYSIS SYSTEMS INC | | 34 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | |
| TELECOM MARKETING | | 24 COMMERCE ST | | | PAWTUCKET | RI | 02862 | |
| TELECOM PRINTING SOLUTIONS INC | | 21 W LAS VEGAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| TELECOM SOLUTIONS GROUP LLC | | PO BOX 8605 | 3845 BONNEY RD 103 | | VIRGINIA BEACH | VA | 23450 | |
| TELECOMMUNICATIONS INDUSTRY | | 2500 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22201-3834 | |
| TELECOMMUTING AGREEMENT | | 4421 STUART ANDREW BLVD | STE 405 | | CHARLOTTE | NC | 28217 | |
| TELECONNECT | | 12 WEST 21 ST | | | NEW YORK | NY | 10010 | |
| TELECONNECT CORP | | 800 SUMMER ST STE 310 | | | STAMFORD | CT | 06901 | |
| TELECORP COMMUNICATIONS | | 1010 N GLEVE RD | STE 800 | | ARLINGTON | VA | 22201 | |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 482791083 | |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 48279-1083 | |
| TELEDEX INC | | 1F NO 147 | LUNG PING S RD | CHANGHUA | | | | TWN |
| TELEDIRA | | 101 PROSPECT AVE WEST | | | CLEVELAND | OH | 44115 | |
| TELEDYNAMICS LLP | | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | |
| TELEDYNE RELAYS | | FILE NO 5210 | | | LOS ANGELES | CA | 90074 | |
| TELEFINITY NORTH | | PO BOX 638 | | | BEAVER DAM | WI | 539160638 | |
| TELEFINITY NORTH | | PO BOX 638 | | | BEAVER DAM | WI | 53916-0638 | |
| TELEFIX INC | | 695 SPRING ST | | | HERNDON | VA | 20170 | |
| TELEFLORA LLC | | 11444 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| TELEFUTURA NETWORK | | PO BOX 7247 6914 | | | PHILADELPHIA | PA | 19170-6914 | |
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | | RICHMOND | VA | 23229 | |
| TELEGADAS, FRANCIS E | | ADDRESS REDACTED | | | | | | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | HUDSON | NH | 03051-4933 | |
| TELEGRAPH PUBLISHING CO | | PO BOX 1008 | | | NASHUA | NH | 030611008 | |
| TELEK TAX COLLECTOR, LEONA G | | 301 METZLER ST | | | JOHNSTOWN | PA | 15904 | |
| TELEKNOWLEDGE INC | | 258 HARVARD ST PMB 297 | | | BROOKLINE | MA | 02446 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 E 32ND ST STE 904 | | | NEW YORK | NY | 10016 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 EAST 32ND ST | | | NEW YORK | NY | 10016 | |
| TELEMARKETING & DATA BASE | | SUITE 106 | | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING & DATA BASE | | 1000 W MCNAB RD | SUITE 106 | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING COMPANY, THE | | 3945 N NEENAH | | | CHICAGO | IL | 60634 | |
| TELEMATCH | | PO BOX 1936 | | | SPRINGFIELD | VA | 221510936 | |
| TELEMATCH | | PO BOX 1936 | | | SPRINGFIELD | VA | 22151-0936 | |
| TELEMATIC | | 108 02 OTIS AVE | | | CORONA | NY | 11368 | |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | ROOM 971E | | NEW YORK | NY | 10112 | |
| TELENA, JOSE | | 4633 W  ALTGELD | | | CHICAGO | IL | 60639 | |
| TELEPHONE DOCTOR | | 30 HOLLENBERG COURT | | | ST LOUIS | MO | 63044 | |
| TELEPHONE EQUIPMENT SERVICE | | 4433 WILDWOOD DR | | | CRYSTAL LAKE | IL | 60014 | |
| TELEPHONY | | PO BOX 12948 | | | OVERLAND PARK | KS | 662829939 | |
| TELEPHONY | | PO BOX 12948 | | | OVERLAND PARK | KS | 66282-9939 | |
| TELEPLAN SERVICES TEXAS INC | | 2800 STORY RD W | | | IRVING | TX | 75038 | |
| TELERAMA TV AS SALES SERVICE | | 361 NORTH AVE | | | NEW ROCHELLE | NY | 10801 | |
| TELERMAN, ROMAN | | 1660 WOODHURST AVE | | | MAYFIELD HTS | OH | 44124 | |
| TELERMAN, ROMAN | | ADDRESS REDACTED | | | | | | |
| TELESCAN SATELLITE | | 1006 JACKSON BLVD | | | RAPID CITY | SD | 57702 | |
| TELESCO, JOSHUA | | 46 DOVE LANE | | | MIDDLETOWN | CT | 06457 | |
| TELESCO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| TELESIGHT | | 820 N FRANKLIN ST STE 200 | | | CHICAGO | IL | 60610 | |
| TELESIS SOLUTIONS PC | | 2112 W LABURNUM AVE STE 201 | | | RICHMOND | VA | 23227 | |
| TELESIS SOLUTIONS PC | | STE 201 | | | RICHMOND | VA | 23227 | |
| TELESONIC VIDEO SERVICES INC | | 415 W 27TH ST | | | CHEYENNE | WY | 82001 | |
| TELESTAR SERVICE | | 4226 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| TELESTRATEGIES | | 1355 BEVERLY RD STE 110 | | | MCLEAN | VA | 22101-3641 | |
| TELESTRATEGIES | | PO BOX 811 | | | MCLEAN | VA | 22101 | |
| TELESYSTEMS ELECTRONICS | | 318 SE EVERETT MALL WY STE 101 | | | EVERETT | WA | 98208 | |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | CHICAGO | IL | 60693 | |
| TELETECH | | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| TELETECH SERVICE CO | | 3913 STEILACOOM BLVD S W | | | TACOMA | WA | 98499 | |
| TELETOUCH | | PO BOX 2354 | | | MEMPHIS | TN | 381012354 | |
| TELETOUCH | | PO BOX 2354 | | | MEMPHIS | TN | 38101-2354 | |
| TELETRAC INC | BILLING DEPT | 2323 GRAND SUITE 1100 | | | KANSAS CITY | MO | 64108-2670 | |
| TELETRAC INC | | 2323 GRAND SUITE 1100 | | | KANSAS CITY | MO | 641082670 | |
| TELETRAC INC | | 3220 EXECUTIVE RIDGE DR | | | VISTA | CA | 92083-3852 | |
| TELETRAC INC | | 7391 LINCOLN WAY | | | GARDEN GROVE | CA | 92841-1142 | |
| TELETRAC INC | | DEPT 1772 | | | LOS ANGELES | CA | 90084-1772 | |
| TELETRAC INC | | PO BOX 419699 | | | KANSAS CITY | MO | 641416699 | |
| TELETRAC INC | | PO BOX 419699 | | | KANSAS CITY | MO | 64141-6699 | |
| TELETRAC INC | | PO BOX 790237 | | | ST LOUIS | MO | 631790237 | |
| TELETRAC INC | | PO BOX 790237 | | | ST LOUIS | MO | 63179-0237 | |
| TELETRON INC | | 1921 LEBERTY DR | | | BLOOMINGTON | IN | 47403 | |
| TELETRON SERVICE INC | | 4415 AURORA AVE | | | SEATTLE | WA | 98103 | |
| TELETRONICS TV SALES & SVC CO | | 1584 GETWELL | | | MEMPHIS | TN | 38111 | |
| TELEVIDEO COMPANY | | 6570 SOUTH DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| TELEVIEW TV & APPLIANCE | | 4200 S KINNICKINNIC AVE | | | ST FRANCIS | WI | 53235 | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVE | | | NEW YORK | NY | 10022-6222 | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVE | | | NEW YORK | NY | 100226222 | |
| TELEVISION CENTER INC | | 1206 S 14TH | | | KINGSVILLE | TX | 78363 | |
| TELEVISION FOOD NETWORK | | 75 REMITTANCE DR STE 1257 | | | CHICAGO | IL | 60675-1257 | |
| TELEVISION SERVICE CENTER | | 2032 N HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43615 | |
| TELEVISION SERVICE CENTER | | 4702 EAST ELEVENTH ST | | | TULSA | OK | 74112 | |
| TELEVISION SERVICE CENTER | | 708 10TH ST | | | WORTHINGTON | MN | 56187 | |
| TELEVISION SERVICE CENTER | | 8431 PACIFIC AVE | | | TACOMA | WA | 98444 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD RD | | | ST PAUL EAGAN | MN | 55121 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD RD | | | EAGAN | MN | 55121 | |
| TELEVISION TECHNOLOGIES INC | | 46 PADANARAM RD | | | DANBURY | CT | 06811 | |
| TELEVUE SERVICE CO INC | | 947 FEDERAL BLVD | | | DENVER | CO | 80204 | |
| TELFAIR, CHRISTOPHER L | | 241 RILEY AVE | D1 | | MACON | GA | 31204 | |
| TELFAIR, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| TELFAIR, COREY R | | 1322 CARSON DR | | | PRATTVILLE | AL | 36067 | |
| TELFAIR, COREY R | | ADDRESS REDACTED | | | | | | |
| TELFER, EDWARD JAMES | | 16912 ROCKCREEK CIRCLE | 133 | | HUNTINGTON BEACH | CA | 92647 | |
| TELFER, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| TELFER, TEVON AKEEM | | ADDRESS REDACTED | | | | | | |
| TELFORD, KRIS LEE | | ADDRESS REDACTED | | | | | | |
| TELFORD, ROBERT ANDREW | | 140 15 115TH AVE | | | JAMAICA | NY | 11436 | |
| TELFORD, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| TELFORD, SYDNEY | | 4 APPLE DOWN COURT | | | ANDERSON | SC | 29621 | |
| TELGENHOF, AMANDA MAE | | 359 W 19TH ST | | | HOLLAND | MI | 49423 | |
| TELIDECKI, PETER C | | ADDRESS REDACTED | | | | | | |
| TELKO INC TECHKO INC | | 26651 CABOT RD | | | LAGUNA HILLS | CA | 92653 | |
| TELLADO, VERONICA ENID | | ADDRESS REDACTED | | | | | | |
| TELLAR, TERESA MARIE | | ADDRESS REDACTED | | | | | | |
| TELLE, JOSHUA JOEL | | ADDRESS REDACTED | | | | | | |
| TELLECHEA, CARLOS MICHEAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELLER, DANIEL K | | ADDRESS REDACTED | | | | | | |
| TELLER, JAMES W | | ADDRESS REDACTED | | | | | | |
| TELLERIA, RAUL ALBERTO | | ADDRESS REDACTED | | | | | | |
| TELLERMAN, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| TELLES, AMY JOANA | | 9712 COPELAND DR | | | MANASSAS | VA | 20109 | |
| TELLES, AMY JOANA | | ADDRESS REDACTED | | | | | | |
| TELLES, CLAUDIA MISHEL | | 2952 N HARDING | | | CHICAGO | IL | 60618 | |
| TELLES, JEFFREY | | 15212 FALCON DR | | | LAKEWAY | TX | 78734 | |
| TELLES, JOHN E | | ADDRESS REDACTED | | | | | | |
| TELLES, RICHARD | | 500 N SOTO ST APT NO 1 | | | LOS ANGELES | CA | 90033 | |
| TELLES, RICHARD | | ADDRESS REDACTED | | | | | | |
| TELLEZ JR, RANDY MARGARITO | | ADDRESS REDACTED | | | | | | |
| TELLEZ, ADRIAN A | | 10800 WALDEN DR | | | EL PASO | TX | 79924 | |
| TELLEZ, ALFREDO | | 403 RACINE DR | | | WILMINGTON | NC | 28903-0000 | |
| TELLEZ, ANTHONY | | 3125 BUFFALO RD | | | ONTARIO | CA | 91761 | |
| TELLEZ, ANTHONY R | | 3125 BUFFALO RD | | | ONTARIO | CA | 91761-0374 | |
| TELLEZ, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| TELLEZ, BRIAN LUIS | | ADDRESS REDACTED | | | | | | |
| TELLEZ, CARLOS | | 16532 SW 99 ST | | | MIAMI | FL | 33196 | |
| TELLEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TELLEZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| TELLEZ, ELIZA | | ADDRESS REDACTED | | | | | | |
| TELLEZ, ELMER | | 344 NW 101ST ST | | | MIAMI | FL | 33150-1445 | |
| TELLEZ, JACKELINE | | 601 UPAS AVE | | | MCALLEN | TX | 78501 | |
| TELLEZ, JACKELINE | | ADDRESS REDACTED | | | | | | |
| TELLEZ, JOSE ALEX | | ADDRESS REDACTED | | | | | | |
| TELLEZ, JOSE LUIS | | 575 CARDINAL LN | | | ROUND LAKE BEACH | IL | 60073 | |
| TELLEZ, KENNETH | | ADDRESS REDACTED | | | | | | |
| TELLEZ, MARIA ELYSSE | | ADDRESS REDACTED | | | | | | |
| TELLEZ, MAURICIO JAVIER | | 1201 S W 42 AVE | 107 | | CORAL GABLES | FL | 33134 | |
| TELLEZ, MAURICIO JAVIER | | ADDRESS REDACTED | | | | | | |
| TELLEZ, MELECIA | | 3312 BLODGETT ST | | | HOUSTON | TX | 77004 | |
| TELLEZ, OSCAR | | 15923 RIDLON ST | | | CHANNELVIEW | TX | 77530-3605 | |
| TELLEZ, PEDRO | | 2311 S OAKLEY AVE | | | CHICAGO | IL | 60608-3907 | |
| TELLEZ, SAMUEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| TELLEZ, YELINES | | ADDRESS REDACTED | | | | | | |
| TELLIER, DAVID J | | 7260 HEATHER RD | | | MACUNGIE | PA | 18062 | |
| TELLIS, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | |
| TELLISH, BRIAN | | ADDRESS REDACTED | | | | | | |
| TELLO, GERARDO R | | 1902 CARMEL BLVD | | | ZION | IL | 60099 | |
| TELLO, GERARDO R | | ADDRESS REDACTED | | | | | | |
| TELLO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TELLO, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| TELLO, RAUL | | ADDRESS REDACTED | | | CATHEDRAL CITY | CA | 92234 | |
| TELLO, VICTORIA ANN | | ADDRESS REDACTED | | | | | | |
| TELLOCK, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| TELLOCK, JENNIFER | | 831 GREENFIELD TRL | | | OSHKOSH | WI | 54904 8005 | |
| TELLU, SAM B | | 3430 BROAD RIVER RD | 1321 | | COLUMBIA | SC | 29210 | |
| TELLU, SAM B | | ADDRESS REDACTED | | | | | | |
| TELMORE COMMUNICATIONS LLC | | PO BOX 114 | | | AVON | OH | 44011 | |
| TELO, AMOS DONALD | | ADDRESS REDACTED | | | | | | |
| TELOGY | | BOX 99273 | | | CHICAGO | IL | 60693 | |
| TELOGY | | PO BOX 96994 | | | CHICAGO | IL | 60693 | |
| TELOPOINT INC | | 4105 TIMBERSEDGE | | | ARLINGTON | TX | 76015-4538 | |
| TELRAD ELECTRONICS | | 6334 E STATE BLVD | | | FT WAYNE | IN | 46815-7023 | |
| TELSON, AARON SAMUEL | | ADDRESS REDACTED | | | | | | |
| TELSTAR SATELLITE SERVICES | | 1210 RABBIT ST SE | | | PALM BAY | FL | 32909 | |
| TELSTAR SERVICES | | 6711 BURNET LN | | | AUSTIN | TX | 78757 | |
| TELTEK TV SERVICE | | 612 WEST 7TH ST | | | HANFORD | CA | 93230 | |
| TELTRONIC INC | | 4925 NICHOLSON COURT | | | KENSINGTON | MD | 20895 | |
| TELTSER, MARTIN | | ADDRESS REDACTED | | | | | | |
| TELVIDEO | | 4 FLEETWOOD DR | | | NORFOLK | MA | 02056 | |
| TEMBO, MTOSO | | 98 32 57TH AVE | 3J | | CORONA | NY | 11368 | |
| TEMBO, MTOSO | | ADDRESS REDACTED | | | | | | |
| TEMECULA CREEK INN | | 44501 RAINBOW CANYON RD | | | TEMECULA | CA | 92592 | |
| TEMECULA STAMP & GRAPHICS | | 41830 NOEL CIR | | | TEMECULA | CA | 92592 | |
| TEMECULA, CITY OF | | PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| TEMELKO, BRIAN | | 15251 S 50TH ST | APT 2038 | | PHOENIX | AZ | 85044 | |
| TEMELKO, BRIAN | | ADDRESS REDACTED | | | | | | |
| TEMES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEMEX ELECTRONICS | | PO BOX 64234 | | | PHOENIX | AZ | 85082-4234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMKIN, BRITTANY LIN | | ADDRESS REDACTED | | | | | | |
| TEMONOFF, KRISTA LEA | | ADDRESS REDACTED | | | | | | |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | JOLIET | IL | 604342727 | |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | JOLIET | IL | 60434-2727 | |
| TEMPCO HEATING | | 5707 W NATIONAL AVE | | | WESTALLIS | WI | 53214 | |
| TEMPCO HEATING & AIR | | 1430 INDEPENDENCE 5 | | | CAPE GIRARDEAU | MO | 63703 | |
| TEMPCO SUPPLIES INC | | 2034 SOUTHLAND PARK AVE | | | GONZALES | LA | 70737 | |
| TEMPCO SUPPLY INC | | 824 MOORE ST SW | | | ARDMORE | OK | 73401 | |
| TEMPE COMMERCE PARK I & II | | PO BOX 39000 | DEPT 02019 | | SAN FRANCISCO | CA | 94139-2019 | |
| TEMPE TROPHY | | 404 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| TEMPE, CITY OF | ALARM COORDINATOR | | | | TEMPE | AZ | 85281 | |
| TEMPE, CITY OF | | 3500 S RURAL RD COMM SVCS DEPT | PARKS & RECREATION | | TEMPE | AZ | 85282 | |
| TEMPE, CITY OF | | AUDIT & LICENSE DIVISION | | | TEMPE | AZ | 852805002 | |
| TEMPE, CITY OF | | PO BOX 29615 | | | PHOENIX | AZ | 85038-9615 | |
| TEMPE, CITY OF | | PO BOX 29617 | UTILITIES | | PHOENIX | AZ | 85038-9617 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85038-9618 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85280-5002 | |
| TEMPE, CITY OF | | PO BOX 5002 31 E 5TH ST | AUDIT & LICENSE DIVISION | | TEMPE | AZ | 85280-5002 | |
| TEMPE, CITY OF | | PO BOX 5002 | ALARM | | TEMPE | AZ | 85280 | |
| TEMPE, CITY OF | | TEMPE CITY OF | PO BOX 29618 | | TEMPE | AZ | 85038 | |
| TEMPERATURE CONTROL MECHANICAL | | 5700 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| TEMPERATURE CONTROL MECHANICAL | | PO BOX 31636 | | | RICHMOND | VA | 23294 | |
| TEMPERATURE INC | | 3508 N WATKINS | | | MEMPHIS | TN | 38127 | |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | ELK GROVE VILLAG | IL | 600071914 | |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | ELK GROVE VILLAG | IL | 60007-1914 | |
| TEMPESTA, MATTHEW F | | ADDRESS REDACTED | | | | | | |
| TEMPFER, WILL THOMAS | | ADDRESS REDACTED | | | | | | |
| TEMPLAR CORP, THE | | PO BOX 3081 | TIM MAY INVESTIGATIONS | | FREDERICK | MD | 21705 | |
| TEMPLE CIVIC, LOTTIE & ARTHUR | | PO BOX 340 | | | DIBOLL | TX | 75941 | |
| TEMPLE DAILY TELEGRAM | | DAVE BURR | P O BOX 6114 | | TEMPLE | TX | 76503 | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 765036114 | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 76503-6114 | |
| TEMPLE FAIRFIELD INN | | 1402 SW HK DODGEN LOOP | | | TEMPLE | TX | 76504 | |
| TEMPLE FARP, CITY OF | | 209 E AVE A | | | TEMPLE | TX | 76501 | |
| TEMPLE INLAND | | LEGAL DEPT | 1300 S MOPAC 3RD FL | | AUSTIN | TX | 78746-6933 | |
| TEMPLE UNIVERSITY CAREER SVCS | | 1913 N BROAD ST | | | PHILADELPHIA | PA | 191226092 | |
| TEMPLE UNIVERSITY CAREER SVCS | | MITTEN HALL 2ND FLOOR | 1913 N BROAD ST | | PHILADELPHIA | PA | 19122-6092 | |
| TEMPLE WELDING SUPPLY | | 2101 INDUS TRAIL BLVD | | | TEMPLE | TX | 76503-1998 | |
| TEMPLE, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| TEMPLE, CITY OF | | 105 S 5TH ST | FARP | | TEMPLE | TX | 76501 | |
| TEMPLE, CITY OF | | PO BOX 878 | UTILITY BUSINESS OFFICE | | TEMPLE | TX | 76503-0878 | |
| TEMPLE, CITY OF | | UTILITY BUSINESS OFFICE | | | TEMPLE | TX | 76503828 | |
| TEMPLE, CORY DARNELL | | ADDRESS REDACTED | | | | | | |
| TEMPLE, DARLENE | | 4213 SAINT ANTHONY AVE | | | NEW ORLEANS | LA | 70122 | |
| TEMPLE, DAVID GARY | | ADDRESS REDACTED | | | | | | |
| TEMPLE, DOUGLAS MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| TEMPLE, ERNESTINE | | ADDRESS REDACTED | | | | | | |
| TEMPLE, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEMPLE, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| TEMPLE, HERBERT BRAD | | ADDRESS REDACTED | | | | | | |
| TEMPLE, JAMAL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TEMPLE, JAMES V | | ADDRESS REDACTED | | | | | | |
| TEMPLE, JANELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| TEMPLE, JONATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| TEMPLE, PAMELA | | 649 E 50TH ST APT 3A | | | CHICAGO | IL | 60615 | |
| TEMPLE, RAVEN CORAL | | ADDRESS REDACTED | | | | | | |
| TEMPLE, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEMPLE, SHEREE | | P O BOX 420 | | | WAVERLY | VA | 23890 | |
| TEMPLE, SHEREE O | | ADDRESS REDACTED | | | | | | |
| TEMPLE, THOMAS RYAN | | ADDRESS REDACTED | | | | | | |
| TEMPLE, VIRGINIA | | 310 BUSHOAN RD | | | BRUNSWICK | GA | 31525 | |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPLEINLAND | | 1300 S MOPAC | | | AUSTIN | TX | 78746 | |
| TEMPLEMAN, DEREK CORY | | ADDRESS REDACTED | | | | | | |
| TEMPLEMAN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| TEMPLES, KIMBERLY C | | 14 INDEPENDENCE WAY | | | CARTERSVILLE | GA | 30121 | |
| TEMPLES, KIMBERLY C | | ADDRESS REDACTED | | | | | | |
| TEMPLES, SETH DANIEL | | 315 ERVIN COKER RD | | | ROME | GA | 30161 | |
| TEMPLET, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TEMPLET, TRAVIS | | ADDRESS REDACTED | | | | | | |
| TEMPLETON, CRAIG EDWARD | | ADDRESS REDACTED | | | | | | |
| TEMPLETON, DENNIS LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPLETON, GARRETT JOHN | | ADDRESS REDACTED | | | | | | |
| TEMPLETON, MARK | | 7811 27TH AVE W | | | BRADENTON | FL | 34209 | |
| TEMPLETON, MARK | | ADDRESS REDACTED | | | | | | |
| TEMPLETON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| TEMPLETON, RYAN HOWARD | | 121 N 2ND ST | | | NORTH WALES | PA | 19454 | |
| TEMPLIN, AARON MICHAEL | | 9009 E BROADWAY BLVD APT 103 | | | TUCSON | AZ | 85710 | |
| TEMPLIN, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEMPLIN, JAMESON ROBERT | | 2640 N 117TH ST | | | WAUWATOSA | WI | 53226 | |
| TEMPLIN, JAMESON ROBERT | | ADDRESS REDACTED | | | | | | |
| TEMPO MEDICAL PRODUCTS INC | | 2725 MENDENHALL | SUITE 16 | | MEMPHIS | TN | 38115 | |
| TEMPO MEDICAL PRODUCTS INC | | SUITE 16 | | | MEMPHIS | TN | 38115 | |
| TEMPO MUSIC & TALENT | | 21218 ST ANDREWS BLVD STE 402 | | | BOCA RATON | FL | 33433 | |
| TEMPORARIES INC | | SORT NO 0558 | | | CAROL STREAM | IL | 601974654 | |
| TEMPORARIES INC | | PO BOX 4654 | SORT NO 0558 | | CAROL STREAM | IL | 60197-4654 | |
| TEMPORARY ALTERNATIVES | | PO BOX 9103 | | | COLUMBUS | GA | 31908 | |
| TEMPORARY ASSOCIATES | | 675 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| TEMPORARY CORP HOUSING INC | | 1515 BETHEL RD | | | COLUMBUS | OH | 43220 | |
| TEMPORARY HELP SERVICES INC | | 1026 W MAIN SUITE 104 | | | LEWISVILLE | TX | 75067 | |
| TEMPORARY HOUSING EXPERTS INC | | 6148 EAST SHEBY DR | | | MEMPHIS | TN | 38141 | |
| TEMPORARY LABOR | | PO BOX 5370 | | | WAYLAND | MA | 01778 | |
| TEMPORARY SPECIALTIES INC | | PO BOX 8 | | | FAYETTEVILLE | GA | 30214 | |
| TEMPOSITIONS EDEN RAND LI | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| TEMPS & CO | | PO BOX 64654 | | | BALTIMORE | MD | 21264 | |
| TEMPWORLD INC | | PO BOX 277218 | | | ATLANTA | GA | 303847218 | |
| TEMPWORLD INC | | PO BOX 277218 | | | ATLANTA | GA | 30384-7218 | |
| TEMTEX FLORAL & DELIVERY | | 910 SOUTH THIRD ST | | | TEMPLE | TX | 76504 | |
| TEN BROECK, JASON ALAN | | 1116 LIGHTHOUSE RD | | | PANAMA CITY BEACH | FL | 32407 | |
| TEN BROECK, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| TEN EYCK, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| TEN FORWARD | | 11/F BLOCK B WO KEE HONG | 585 609 CASTLE PEAK RD | | HONG KONG | | | HKG |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEN PRYOR STREET BUILDING, LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD  SUITE 440 | C/O MI HOLDINGS  INC | | ATLANTA | GA | 30305 | |
| TEN PRYOR STREET BUILDING, LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD SUITE 440 | C/O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN | | | YUNG KANG CITY | | | |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | TWN |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | TWN |
| TENA, OBED URIEL | | ADDRESS REDACTED | | | | | | |
| TENACE & ASSOC , RUDLAFF | | 115 E FRONT ST | | | BUCHANAN | MI | 49107-1256 | |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | MANASSAS | VA | 201104577 | |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | MANASSAS | VA | 20110-4577 | |
| TENANT SERVICES INC | | PO BOX 5807 | | | DENVER | CO | 80217-5807 | |
| TENBARGE, KENNY JO | | ADDRESS REDACTED | | | | | | |
| TENBARGE, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| TENBRINK, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| TENCARVA MACHINERY COMPANY | | PO BOX 35705 | | | GREENSBORO | NC | 274255705 | |
| TENCARVA MACHINERY COMPANY | | PO BOX 751650 | | | CHARLOTTE | NC | 28275-1650 | |
| TENCONI, DENNIS | | 9 D PARK CREST COURT | | | NOVATO | CA | 94947 | |
| TENCONI, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| TENDLER, MATTHEW LAWRENCE | | 3900 CENTRAL AVE | 307 | | FORT MYERS | FL | 33901 | |
| TENDLER, MEGAN ROSE | | ADDRESS REDACTED | | | | | | |
| TENEBRUSO, LINDSAY MAUREEN | | 4611 MOUNT VERNON BLVD | | | HAMBURG | NY | 14075 | |
| TENEBRUSO, LINDSAY MAUREEN | | ADDRESS REDACTED | | | | | | |
| TENEBRUSO, ROCCO EDWARD | | ADDRESS REDACTED | | | | | | |
| TENECORA, MANUEL RICARDO | | ADDRESS REDACTED | | | | | | |
| TENENBLATT, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| TENERIELLO, LINDA | | 35 DOUGLAS AVE | | | BROCKTON | MA | 02302 | |
| TENEROWICZ, BARTLOMIEJ STANISLAW | | ADDRESS REDACTED | | | | | | |
| TENET HEALTH SYSTEM DI TPS | | PO BOX 503168 | | | ST LOUIS | MO | 63150 | |
| TENEYCK, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| TENG, MICHAEL SOEUN | | 1982 MARTIN L KING JR A | | | LONG BEACH | CA | 90806 | |
| TENG, MICHAEL SOEUN | | ADDRESS REDACTED | | | | | | |
| TENG, ZHI | | ADDRESS REDACTED | | | | | | |
| TENGE, ALAN S | | 9595 E THUNDERBIRD RD NO 1141 | | | SCOTTSDALE | AZ | 85260 | |
| TENGE, ALAN S | | C/O MORAZAN at ASSOCIATES | 9595 E THUNDERBIRD RD NO 1141 | | SCOTTSDALE | AZ | 85260 | |
| TENHAGEN, LIANE M | | ADDRESS REDACTED | | | | | | |
| TENHARMSEL, JOEL STEVEN | | ADDRESS REDACTED | | | | | | |
| TENHARMSEL, MATTHEW | | 3540 N HARVEST CT | | | ZEELAND | MI | 49464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENHARMSEL, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| TENHET, JOSHUA DAVID | | 4288 WARREN RD | | | FRANKLIN | TN | 37067 | |
| TENHET, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| TENHOLDER, CHASE ALLEN | | ADDRESS REDACTED | | | | | | |
| TENHOUTEN, EDWARD W | | PO BOX 632 | P 21327 | | CADILLAC | MI | 49601 | |
| TENLY, HEATHER | | 19903 IVORYTON PLACE | | | MONTGOMERY VILLAGE | MD | 20886-0000 | |
| TENLY, HEATHER SHANA | | ADDRESS REDACTED | | | | | | |
| TENMAN, SEAN | | 1452 ROBERTA ST | | | SALT LAKE CITY | UT | 84115 | |
| TENNANT CO | | PO BOX 71414 | | | CHICAGO | IL | 606941414 | |
| TENNANT CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT JR, GEORGE | | 8911 FONDREN VILLAGE DR | | | HOUSTON | TX | 77071-2454 | |
| TENNANT SALES & SERVICE CO | | PO BOX 1452 | 701 N LILAC DR | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT SALES & SERVICE CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT, BRADLEY JONATHAN | | ADDRESS REDACTED | | | | | | |
| TENNANT, CHRISTY | | 3716 KENTLAND DR | | | SW ROANOKE | VA | 24108 | |
| TENNANT, CODY JACE | | ADDRESS REDACTED | | | | | | |
| TENNANT, KEIAUDA NICOLE | | ADDRESS REDACTED | | | | | | |
| TENNANT, KENNETH | | 5072 WINIFRED ST | | | WAYNE | MI | 48184-2638 | |
| TENNANT, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| TENNANT, STEVE JACK | | ADDRESS REDACTED | | | | | | |
| TENNARO, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| TENNER, CHRISTINA BANKS | | ADDRESS REDACTED | | | | | | |
| TENNER, MICHAEL GERARD | | 9PARKVIEW | | | WEST HARRSION | NY | 10604 | |
| TENNESSE VALLEY EXT CO | | PO BOX 70055 | | | NASHVILLE | TN | 37207 | |
| TENNESSE, LASHEEA | | 10303 HALIFAX RD | | | PETERSBURG | VA | 23805-9754 | |
| TENNESSEAN | | PO BOX 1387 | | | NASHVILLE | TN | 372021387 | |
| TENNESSEAN | | PO BOX 24865 | | | NASHVILLE | TN | 37202-4865 | |
| TENNESSEAN | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | |
| TENNESSEAN | | PO BOX 330038 | | | NASHVILLE | TN | 37203-0038 | |
| TENNESSEAN | | PO BOX 331309 | | | NASHVILLE | TN | 37203-1309 | |
| TENNESSEAN | | PO BOX 340002 | | | NASHVILLE | TN | 37203-0002 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | BALTIMORE | MD | 212750146 | |
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| TENNESSEE AUTOMATIC SPRINKLER | | PO BOX 7127 | | | KNOXVILLE | TN | 37921 | |
| TENNESSEE BOARD FOR | | LICENSING CONTRACTORS | 500 JAMES ROBERTSON PKY STE 110 | | NASHVILLE | TN | 37243 | |
| TENNESSEE CHILD SUP REC UNIT | | PO BOX 305200 | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | |
| TENNESSEE COUNCIL OF RETAIL | | 530 CHURCH ST STE 702 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH STREET | 1ST FLOOR  L & C ANNEX | | | NASHVILLE | TN | 37243-0435 | |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | NASHVILLE | NC | 372020101 | |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | NASHVILLE | NC | 37202-0101 | |
| TENNESSEE DEPT OF LABOR | | 710 JAMES ROBERTSON PW 3RD FL | | | NASHVILLE | TN | 372430659 | |
| TENNESSEE DEPT OF LABOR | | DIV OF OCCUP SAFETY & HEALTH | 710 JAMES ROBERTSON PW 3RD FL | | NASHVILLE | TN | 37243-0659 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 2026 | | | JOHNSON CITY | TN | 37605 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK ST | ANDREW JACKSON STATE OFFICE | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLD | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | | | NASHVILLE | TN | 372420400 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | TAX ENFORCEMENT DIVISOIN | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 378 | | | KNOXVILLE | TN | 37901 | |
| TENNESSEE FIRE AND SAFETY | | ENVIRONMENTAL INC | P O BOX 14002 | | KNOXVILLE | TN | 37914 | |
| TENNESSEE FIRE AND SAFETY | | P O BOX 14002 | | | KNOXVILLE | TN | 37914 | |
| TENNESSEE LIGHTING INC | | 616 MAIN ST | | | SPRINGFIELD | TN | 37172 | |
| TENNESSEE SEC OF STATE | | 312 EIGHTH AVE N 6TH FL | | | NASHVILLE | TN | 37243 | |
| TENNESSEE SEC OF STATE | | JAMES K POLK BLDG | SUITE 500 | | NASHVILLE | TN | 37219 | |
| TENNESSEE SEC OF STATE | | SUITE 500 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE STATE ATTORNEYS GENERAL | ROBERT E COOPER JR | 500 CHARLOTTE AVE | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE BUSINESS TAX | | PO BOX 80007 | | | KNOXVILLE | TN | 37924 | |
| TENNESSEE STATE BUSINESS TAX | | TENNESSEE STATE BUSINESS TAX | PO BOX 80007 | | KNOXVILLE | TN | 37924 | |
| TENNESSEE TITANS ENTERTAINMENT | | BAPTIST SPORTS PARK | 460 GREAT CIRCLE RD | | NASHVILLE | TN | 37228 | |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON BLDG 10 FL | | | NASHVILLE | TN | 37243-0242 | |
| TENNESSEE TREASURY DEPARTMENT | | 9TH FLOOR ANDREW JACKSON BLDG | | | NASHVILLE | TN | 372430242 | |
| TENNESSEE TREASURY DEPARTMENT | | 9TH FLOOR ANDREW JACKSON BLDG | | | NASHVILLE | TN | 37243-0242 | |
| TENNESSEE VALLEY AUTHORITY | | 175 OAKFIELD RD | | | OAKFIELD | TN | 38362 | |
| TENNESSEE WIRELESS INC | | 6330 BAUM DR | | | KNOXVILLE | TN | 37919 | |
| TENNESSEE, AMY M | | 770 DAMSON RD | | | SANDSTON | VA | 23150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE, MICHELLE AMY | | ADDRESS REDACTED | | | | | | |
| TENNESSEE, STATE OF | | 10TH FL ANDREW JACKSON BLDG | TREASURY DEPT UNCLAIMED PROP | | NASHVILLE | TN | 37243 | |
| TENNESSEE, STATE OF | | 404 JAMES ROBERTSON PKY 16 FL | | | NASHVILLE | TN | 37243-0657 | |
| TENNESSEE, STATE OF | | BOX 198982 | DEPT OF COMMERCE & INSURANCE | | NASHVILLE | TN | 37219-8982 | |
| TENNESSEE, STATE OF | | BOX 3372 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | KNOXVILLE | TN | 37996-4010 | |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | KNOXVILLE | TN | 37996-4010 | |
| TENNESSEE, UNIVERSITY OF | | 1502 W CUMBERLAND AVE | 329 UNIVERSITY CTR | | KNOXVILLE | TN | 37996-4800 | |
| TENNESSEE, UNIVERSITY OF | | 5 COMMUNICATIONS BLDG | | | KNOXVILLE | TN | 37996-0314 | |
| TENNESSEE, UNIVERSITY OF | | 600 HENLEY ST | B022 UT CONFERENCE CENTER BLDG | | KNOXVILLE | TN | 37996-4103 | |
| TENNESSEE, UNIVERSITY OF | | 615 MCCALLIE AVE | UTC PLACEMENT UNIVERSITY CTR | | CHATTANOOGA | TN | 37403 | |
| TENNESSEE, UNIVERSITY OF | | 708 STOKELY MANAGEMENT CTR | CTR FOR EXECUTIVE EDUCATION | | KNOXVILLE | TN | 37996-0575 | |
| TENNEY JR, MAYFORD | | ADDRESS REDACTED | | | | | | |
| TENNEY MTN APPLIANCE | | 220 PIERCE RD | | | COLUMBUS | MS | 39702-3225 | |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | LITTLE ROCK | AR | 722190120 | |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219-0120 | |
| TENNEY, APRIL | | 105 WIDGEON DR | | | NEWNAN | GA | 30263 | |
| TENNEY, BRADFORD G | | ADDRESS REDACTED | | | | | | |
| TENNEY, BRIAN MICHAEL | | 4547 RIVER RD | | | PERRY | OH | 44081 | |
| TENNEY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TENNEY, CHRISTOPHER GEORGE | | 119 OLD CADIZ RD | | | FLUSHING | OH | 43977 | |
| TENNEY, DARYLL C | | 744 WEST SWANZEY RD | APT 206C | | WEST SWANZEY | NH | 03446 | |
| TENNEY, DARYLL C | | ADDRESS REDACTED | | | | | | |
| TENNEY, MEGAN LORI | | ADDRESS REDACTED | | | | | | |
| TENNIE, VICTOR DIONDRAY | | ADDRESS REDACTED | | | | | | |
| TENNIS, JORDAN THOMAS | | 6140 INDIAN TRAIL RD | | | GURNEE | IL | 60031 | |
| TENNIS, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| TENNIS, ROSIE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| TENNITY, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| TENNON, GENZEL LEJON | | ADDRESS REDACTED | | | | | | |
| TENNOW, MIKE | | 2209 JEFFERSON WAY | | | ANTIOCH | CA | 94509 | |
| TENNYSON TV REPAIR | | 912 W QUEEN ST | | | TYLER | TX | 75702 | |
| TENNYSON, ANTHONY RAMON | | ADDRESS REDACTED | | | | | | |
| TENNYSON, DANNY | | 974 TATUM RD | | | MEMPHIS | TN | 38122 | |
| TENNYSON, KALI | | 3977 LOWRY AVE 1 | | | CINCINNATI | OH | 45529 | |
| TENNYSON, TAVARUS E | | ADDRESS REDACTED | | | | | | |
| TENO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| TENOLD II, RONNY JENE | | ADDRESS REDACTED | | | | | | |
| TENOLD WINDOW CLEANING, MARK | | PO BOX 1564 | | | HIXSON | TN | 37343 | |
| TENOLD, STEVEN H | | ADDRESS REDACTED | | | | | | |
| TENORIO, ANA REBECA | | 2 ELTON COURT | | | NORWALK | CT | 06851 | |
| TENORIO, ANA REBECA | | ADDRESS REDACTED | | | | | | |
| TENORIO, ERIC | | 15109 WARREN DR | | | GULFPORT | MS | 39503-4567 | |
| TENORIO, IDALIA | | 12101 FONDREN RD | | | HOUSTON | TX | 77035-4036 | |
| TENORIO, JUAN | | 3115 S EDGEFIELD | | | DALLAS | TX | 75224-0000 | |
| TENORIO, MICHAEL P | | 1100 COLLEGE VIEW DR | | | TURLOCK | CA | 95382 | |
| TENORIO, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| TENORIO, VITO C | | ADDRESS REDACTED | | | | | | |
| TENORT, ELAINE | | 1742 CLEOFORD AVE | | | MEMPHIS | TN | 38127-4365 | |
| TENREIRO, BERNARD J | | 23 DAFFODIL RD | | | ROCKY POINT | NY | 11778 | |
| TENREIRO, BERNARD J | | ADDRESS REDACTED | | | | | | |
| TENROX INC | | 600 BLVD ARMAND FRAPPIER | | | LAVAL | QC | H7V 4B4 | CAN |
| TENSCHER, ANITA FATIMA | | 939 KATE LINDE CIRCLE | | | STOCKTON | CA | 95206 | |
| TENTERS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| TENTINO KENDALL CANNIFF KEEFE | | C3 SHIPWAY PL | | | BOSTON | MA | 02129 | |
| TENUTA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TEO, RENFRED J | | ADDRESS REDACTED | | | | | | |
| TEODORCZYK, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| TEODORESCU , ILEANA | | 1961 E 17TH ST | | | BROOKLYN | NY | 11229-3464 | |
| TEODOSIC, SANI | | 3409 HARRISON | | | AMARILLO | TX | 79109 | |
| TEODULO, F | | 5600 N CENTRAL EXPY NO 418 | | | DALLAS | TX | 75206-5104 | |
| TEOH, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TEP, ALLEN | | 3045 EMERALD DR | | | JONESBORO | GA | 30236 | |
| TEP, ALLEN | | ADDRESS REDACTED | | | | | | |
| TEP, PHALLA | | 5549 W 133RD ST | | | SAVAGE | MN | 55378-2424 | |
| TEPAIT, JOSHUA FEBRE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEPEKA, LONG | | 4620 DELEON ST | | | FORT MYERS | FL | 33907-0000 | |
| TEPEL, ANDREW JUSTIN | | 9002 CARGILL LANE | | | PHILADELPHIA | PA | 19115 | |
| TEPEL, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| TEPEZANO, PATRICK | | 730 MYRNA DR | | | PORT HUENEME | CA | 93041 | |
| TEPEZANO, PATRICK | | ADDRESS REDACTED | | | | | | |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | NORCROSS | GA | 30092 | |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS  FRANK & | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  SUITE 2300 | | NORCROSS | GA | 30092 | |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | | C/O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | |
| TEPLITZ ROBERT | | 6308 SNOW HEIGHTS | | | EL PASO | TX | 79912 | |
| TEPLITZ, ROBERT | MAGDALENA TAVAREZ INVESTIGATOR  EEOC EL PASO OFFICE | 300 EAST MAIN ST  SUITE 500 | | | EL PASO | TX | 79901 | |
| TEPLITZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| TEPPER, JOSEPH RAYMOND | | 38 INWOOD RD | | | LEVITTOWN | PA | 19057 | |
| TEPPER, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| TEQSOLUTIONS LLC | | 8F ASHBY ST | | | ALEXANDRIA | VA | 22305 | |
| TER, HORST | | 6831 GREENVALE DR | | | RICHMOND | VA | 23225 | |
| TERAN, ALBERTO | | 7421 RANGER WAY | | | FORT WORTH | TX | 76133 | |
| TERAN, ALBERTO | | ADDRESS REDACTED | | | | | | |
| TERAN, ALEX PATRICK | | ADDRESS REDACTED | | | | | | |
| TERAN, LILIANA | | 70 W WASHINGTON AVE | | | STAMFORD | CT | 06902-0000 | |
| TERAN, MICHAEL B | | 725 N EDISON ST | | | ARLINGTON | VA | 22203 | |
| TERAN, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| TERANR, JOSHUA | | ADDRESS REDACTED | | | | | | |
| TERASAKI, ERIN NICOLE | | 700 W 91ST AV | E308 | | THORNTON | CO | 80260 | |
| TERBOSIC, LINDSAY H | | 122 SOUTH DUKE ST | REAR 1 | | MILLERSVILLE | PA | 17551 | |
| TERCERO, DAVID | | 37251 BRUTUS WAY | | | BEAUMONT | CA | 92223-0000 | |
| TERCERO, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TERCERO, JOANN | | ADDRESS REDACTED | | | | | | |
| TERCERO, SCOTT ELIOT | | ADDRESS REDACTED | | | | | | |
| TEREFE, DANIET REBECCA | | ADDRESS REDACTED | | | | | | |
| TEREFE, YONNAS | | ADDRESS REDACTED | | | | | | |
| TEREN COMPANY | | 331 S CHURCH ST | | | SMITHFIELD | VA | 23430 | |
| TEREN COMPANY | | 331 SOUTH CHURCH ST | PO BOX 887 | | SMITHFIELD | VA | 23430 | |
| TEREPKA, RADEK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TERESA A KENON | KENON TERESA A | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY BLVD | CHARLOTTE | NC | 28223-0001 | |
| TERESA B COPSES | COPSES TERESA B | 13644 COTESWORTH CT | | | HUNTERSVILLE | NC | 28078-5661 | |
| TERESA L LEVETT | LEVETT TERESA L | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | |
| TERESA M BESS CUST | BESS TERESA M | RYAN A BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | FREDERICK | MD | 21702-1848 | |
| TERESA, ARMSTRONG | | 2575 MOYERS RD | | | SAN PABLO | CA | 94806-3101 | |
| TERESA, BARRERA | | 1714 SUMMERWIND CT | | | LOUISVILLE | TX | 75077 | |
| TERESA, C | | 1101 LEE AVE | | | LUFKIN | TX | 75901-4929 | |
| TERESA, DEAN | | 2312 SKYLINE DR | | | JACKSON | MS | 39213-0000 | |
| TERESA, J | | 1720 AVONLEA DR | | | ROCKWALL | TX | 75087 | |
| TERFEHR, JUSTIN | | ADDRESS REDACTED | | | | | | |
| TERFEHR, THOMAS JAMES | | 9578 171ST W | | | LAKEVILLE | MN | 55044 | |
| TERFEHR, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| TERGESEN, KATHLEEN MARY | | ADDRESS REDACTED | | | | | | |
| TERHORST, DOROTHY R | | 6831 GREENVALE DR | | | RICHMOND | VA | 23225 | |
| TERHORST, DOROTHY R | | ADDRESS REDACTED | | | | | | |
| TERHUNE JR, PHILLIPS G | | 8 ECHO DR | STATE MARSHAL | | DARIEN | CT | 06820 | |
| TERHUNE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| TERK TECHNOLOGIES CORP | | 180 MARCUS BLVD | | | HAUPPAUGE | NY | 11788-3732 | |
| TERK TECHNOLOGIES CORP | | 63 MALL DR | | | COMMACK | NY | 11725 | |
| TERKEURST, DAN PAUL | | 1730 SCOTT CREEK | | | BELMONT | MI | 49306 | |
| TERLIZZI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| TERMARCU, MIXON | | 3451 SALAND WAY 503 | | | JACKSONVILLE | FL | 32246-0809 | |
| TERMINIX | | 7906 S BROADWAY | | | TYLER | TX | 75703 | |
| TERMINIX | | 1000 WILLIAMS DR STE 1014 | | | MARIETTA | GA | 30066-6146 | |
| TERMINIX | | 1056 TECHNOLOGY PK DR | | | GLEN ALLEN | VA | 23059-4500 | |
| TERMINIX | | 1531 BOURBON PKY | | | STREAMWOOD | IL | 60107-1836 | |
| TERMINIX | | 1536 SOUTH CENTER ST | | | HICKORY | NC | 28602 | |
| TERMINIX | | 312 CEDARCREST DR | | | LEXINGTON | SC | 29072 | |
| TERMINIX | | 3801 K BEAM RD | | | CHARLOTTE | NC | 28217 | |
| TERMINIX | | 3990 FLOWERS RD | STE 500 | | DORAVILLE | GA | 30360 | |
| TERMINIX | | 3A NASHUA COURT | PULASKI IND PARK | | BALTIMORE | MD | 21221 | |
| TERMINIX | | 44901 FALCON PL STE 110 | | | STERLING | VA | 20166 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERMINIX | | 570 32 1/2 RD UNIT 20 | | | CLIFTON | CO | 81520 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 601261016 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 60126-1035 | |
| TERMINIX | | 8580 CINDERBED RD | | | NEWINGTON | VA | 22122 | |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302 | |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302-2587 | |
| TERMINIX | | PO BOX 415 | | | INDIAN TRAIL | NC | 28079 | |
| TERMINIX | | PO BOX 6717 | | | TYLER | TX | 75711-6717 | |
| TERMINIX | | STE 500 | | | DORAVILLE | GA | 30360 | |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVE | | | CHARLESTON | WV | 253024135 | |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302-4135 | |
| TERMINIX DALLAS | | PO BOX 820189 | | | DALLAS | TX | 753820189 | |
| TERMINIX DALLAS | | PO BOX 820189 | | | DALLAS | TX | 75382-0189 | |
| TERMINIX FORT WORTH | | 5501 AIRPORT FWY | | | FORT WORTH | TX | 76117 | |
| TERMINIX FORT WORTH | | PO BOX 100669 | | | FORT WORTH | TX | 76185 | |
| TERMINIX GREENSBORO | | CENTRAL ACCOUNTING OFFICE | PO BOX 14009 | | GREENSBORO | NC | 27415 | |
| TERMINIX GREENSBORO | | PO BOX 14009 | | | GREENSBORO | NC | 27415 | |
| TERMINIX INTERNATIONAL | | 10022IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| TERMINIX INTERNATIONAL | | 10025 S TACOMA WAY H10 | | | LAKEWOOD | WA | 98499 | |
| TERMINIX INTERNATIONAL | | 1034 N FEDERAL HWY | | | BOYNTON BEACH | FL | 33435-3233 | |
| TERMINIX INTERNATIONAL | | 10623 RENE | | | LENEXA | KS | 66215 | |
| TERMINIX INTERNATIONAL | | 1090 N UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| TERMINIX INTERNATIONAL | | 11409 CRON HILL DR STE A | ATTN JIM BROWN | | OWINGS MILLS | MD | 21117-6219 | |
| TERMINIX INTERNATIONAL | | 1200 MERCANTILE LN 111 | | | UPPER MARLBORO | MD | 20774-5375 | |
| TERMINIX INTERNATIONAL | | 1210 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| TERMINIX INTERNATIONAL | | 12909 26TH AVE 2ND FL STE 201 | | | COLLEGE POINT | NY | 11354-1131 | |
| TERMINIX INTERNATIONAL | | 13230 FIRESTONE BLVD | UNIT J | | SANTE FE SPRINGS | CA | 90670 | |
| TERMINIX INTERNATIONAL | | 1501 E MAIN ST | | | MERIDEN | CT | 06450-2860 | |
| TERMINIX INTERNATIONAL | | 1501 SOUTH HARRIS COURT | | | ANAHEIM | CA | 92806-5932 | |
| TERMINIX INTERNATIONAL | | 1619 NORTH BRIAN ST | | | ORANGE | CA | 92667 | |
| TERMINIX INTERNATIONAL | | 16590 S DIXIE HWY | | | MIAMI | FL | 33157-3437 | |
| TERMINIX INTERNATIONAL | | 1951 W GRANT RD 140 | | | TUCSON | AZ | 85745-1105 | |
| TERMINIX INTERNATIONAL | | 25 BIRCH ST UNIT B42 | | | MILFORD | MA | 01757 | |
| TERMINIX INTERNATIONAL | | 2680 ROBERTS AVE N W | SUITE A | | N CANTON | OH | 44709 | |
| TERMINIX INTERNATIONAL | | 2701 E ASH ST | | | SPRINGFIELD | IL | 62703-5606 | |
| TERMINIX INTERNATIONAL | | 3308 S COUNTY RD 1278 | | | MIDLAND | TX | 79706-2608 | |
| TERMINIX INTERNATIONAL | | 336 STATE ST | | | NORTH HAVEN | CT | 06473-3170 | |
| TERMINIX INTERNATIONAL | | 3721 E TECHNICAL DR STE 3 | | | TUCSON | AZ | 85713-5352 | |
| TERMINIX INTERNATIONAL | | 38510 MICHIGAN AVE | | | WAYNE | MI | 48184-1045 | |
| TERMINIX INTERNATIONAL | | 3970 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135-1722 | |
| TERMINIX INTERNATIONAL | | 3990 FLOWERS RD | STE 500 | | ATLANTA | GA | 30360-3195 | |
| TERMINIX INTERNATIONAL | | 440 S SIERRA WAY | | | SAN BERNARDINO | CA | 92408-1425 | |
| TERMINIX INTERNATIONAL | | 505 NW 103RD ST | | | MIAMI | FL | 33150-1426 | |
| TERMINIX INTERNATIONAL | | 5560 MOUNTAINVIEW DR | | | REDDING | CA | 96003 | |
| TERMINIX INTERNATIONAL | | 5616 MACARTHUR | | | NORTH LITTLE ROCK | AR | 72118 | |
| TERMINIX INTERNATIONAL | | 5721 NW 158TH ST 46 | | | MIAMI LAKES | FL | 33014-6719 | |
| TERMINIX INTERNATIONAL | | 630 SUPERIOR ST | | | ESCONDIDO | CA | 92029 | |
| TERMINIX INTERNATIONAL | | 6601 NW 14TH ST STE 5 | | | PLANTATION | FL | 33313-4579 | |
| TERMINIX INTERNATIONAL | | 7 WESTPORT CT STE B | | | BLOOMINGTON | IL | 61704 | |
| TERMINIX INTERNATIONAL | | 742 SOUTH DELSEA DR | | | VINELAND | NJ | 08360 | |
| TERMINIX INTERNATIONAL | | 7742 GARLAND CIR | | | ROANOKE | VA | 24019-1623 | |
| TERMINIX INTERNATIONAL | | 825 ROUTE 38 PLAZA 38 | | | MT HOLLY | NJ | 08060-2981 | |
| TERMINIX INTERNATIONAL | | 860 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | |
| TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| TERMINIX INTERNATIONAL | | PO BOX 3192 | | | VISALIA | CA | 93278-0000 | |
| TERMINIX INTERNATIONAL | | PO BOX 80353 | | | BAKERSFIELD | CA | 93380-0353 | |
| TERMINIX INTERNATIONAL | | SUITE 800 | 10850 WILCREST | | HOUSTON | TX | 77099 | |
| TERMINIX INTERNATIONAL, | | 5616 MACARTHUR | | | NORTH LITTLE ROCK | AR | 72118 | |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | LITTLE ROCK | AR | 722168600 | |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | LITTLE ROCK | AR | 72216-8600 | |
| TERMOTTO, CRAIG | | 278 CENTURY WAY | | | ENGLISHTOWN | NJ | 07726 | |
| TERMOTTO, JEFF | | 4037 UPHAM ST | | | WHEAT RIDGE | CO | 80033 | |
| TERMUHLEN, PAULA | | 3301 BEAUMONDE LN | | | DAYTON | OH | 45409-1149 | |
| TERNASKY, JEREMY | | ADDRESS REDACTED | | | | | | |
| TERNASKY, JOHN DAVID | | 185 SARAH BLVD | | | TORONTO | OH | 43964 | |
| TERNASKY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| TERNES, MICHAEL | | 880 RAMBLING ROSE CT | | | CONYERS | GA | 30012 | |
| TERNES, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| TERNIAN, FREIDRIK | | 1093 MUNZIO | | | SAN JOSE | CA | 95120 | |
| TERPSTRA, MATT BRIAN | | ADDRESS REDACTED | | | | | | |
| TERRA COTTA INN | | 6101 LBJ FWY | | | DALLAS | TX | 75240 | |
| TERRA TECH I INC | | PO BOX 2035 | | | BATTLE GROUND | WA | 98604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | MONTEREY | CA | 939405754 | |
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | MONTEREY | CA | 93940-5754 | |
| TERRA UNIVERSAL INC | | 700 N HARBOR BLVD | | | ANAHEIM | CA | 92805 | |
| TERRA, GORDON | | 7434 S SHORE DR G | | | CHICAGO | IL | 60649-0000 | |
| TERRACCIANO, SAM DAVID | | ADDRESS REDACTED | | | | | | |
| TERRACE FENCE CO INC | | 3208 W COMMERCIAL DR | | | MARION | IL | 62959 | |
| TERRACINA, JOHN | | 12232 PEORIA ST | | | SUN VALLEY | CA | 91352 | |
| TERRACON CONSULTANTS INC | | 16000 COLLEGE BLVD | | | LENEXA | MO | 66219 | |
| TERRACON CONSULTANTS INC | | DEPT 0096 | P O BOX 419263 | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS INC | | P O BOX 419263 | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS INC | | DEPT 1277 | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS WESTERN | | PO BOX 419263 | DEPT 1277 | | KANSAS CITY | MO | 64193-1277 | |
| TERRADYNE RESORT/COUNTRY CLUB | | 1400 W TERRADYNE | | | ANDOVER | KS | 67002 | |
| TERRAMANI, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| TERRANCE LOVE | LOVE TERRANCE | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | |
| TERRANO, MATTHEW J | | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 984116626 | |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| TERRANOMICS CROSSROADS ASSOCIATES | SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE N E SUITE 520 | | BELLEVUE | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON  CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE  N E  SUITE 520 | | BELLEVUE | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE N E SUITE 520 | | BELLEVUE | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE SUITE 520 | | BELLEVUE | WA | 98004 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | C/O RAWSON BLUM & CO | | SAN FRANCISCO | CA | 94144-3241 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | | | SAN FRANCISCO | CA | 941443241 | |
| TERRANOVA, VINCENT NEIL | | ADDRESS REDACTED | | | | | | |
| TERRAPIN KOSZEGI | | 702 SOUTH CHAPIN ST | | | SOUTH BEND | IN | 46624-1277 | |
| TERRASI, JASMINE L | | ADDRESS REDACTED | | | | | | |
| TERRAZAS, ADELA | | ADDRESS REDACTED | | | | | | |
| TERRAZAS, ALEX | | 10454 TEMPLE WAY | | | SEMINOLE | FL | 00003-3772 | |
| TERRAZAS, ALEX | | ADDRESS REDACTED | | | | | | |
| TERRAZAS, FRANCISCO NAVA | | ADDRESS REDACTED | | | | | | |
| TERRAZAS, MANUEL | | ADDRESS REDACTED | | | | | | |
| TERRAZAS, MICHAEL ANDREZ | | ADDRESS REDACTED | | | | | | |
| TERRAZAS, MICHAEL ANTHONY | | 5542 SLATTERY ST | | | SAN ANTONIO | TX | 78240 | |
| TERRAZAS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TERRE HAUTE COMFORT SUITES | | 501 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | TERRE HAUTE | IN | 478081468 | |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | TERRE HAUTE | IN | 47808-1468 | |
| TERRE HAUTE SMG | | PO BOX 149 | | | TERRE HAUTE | IN | 478080149 | |
| TERRE HAUTE SMG | | PO BOX 149 | | | TERRE HAUTE | IN | 47808-0149 | |
| TERRE HAUTE TRIBUNE | | DIANE HADLEY | P O BOX 149 | | TERRE HAUTE | IN | 47808 | |
| TERRE HAUTE, CITY OF | | 17 HARDING AVE RM 209 | SEWAGE DISPOSAL OFFICE | | TERRE HAUTE | IN | 47807 | |
| TERREBONNE PARISH | | 32ND DISTRICT CT | PO BOX 1569 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | PO BOX 1569 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | HOUMA | LA | 70361-0670 | |
| TERREBONNE PARISH | | TERREBONNE PARISH | C/O PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | | |
| TERREBONNE PARISH | | TERREBONNE PARISH | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | HOUMA | LA | | |
| TERREBONNE PARISH CONSOLIDATED GOVT | | P O  BOX 6097 | | | HOUMA | LA | 70361 | |
| TERREBONNE PRESS NEWSPAPERS | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| TERREBONNE, ERIKA M | | ADDRESS REDACTED | | | | | | |
| TERREL, EDSON | | 15705 SW 102ND PL | | | MIAMI | FL | 33157-1528 | |
| TERRELL & NOBIS INC | | 8180 VINE ST | | | CINCINNATI | OH | 45216 | |
| TERRELL & NOBIS INC | | PO BOX 16057 | 8180 VINE ST | | CINCINNATI | OH | 45216 | |
| TERRELL A WOODS | WOODS TERRELL A | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | |
| TERRELL CAMPAIGN, SUZANNE HAIK | | PO BOX 44267 | | | BATON ROUGE | LA | 70804-4267 | |
| TERRELL CARAZO, VICTOR J | | ADDRESS REDACTED | | | | | | |
| TERRELL II, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| TERRELL JR, CARL E | | P O BOX 260 | | | INSTITUTE | WV | 25064 | |
| TERRELL JR, CARL EDWARD | | ADDRESS REDACTED | | | | | | |
| TERRELL JR, CARL EDWARD | | P O BOX 260 | | | INSTITUTE | WV | 25064 | |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | MARIETTA | GA | 300070542 | |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | MARIETTA | GA | 30007-0542 | |
| TERRELL TRIBUNE | | PO BOX 669 | | | TERRELL | TX | 75160 | |
| TERRELL, ALASHEA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRELL, BRANDON | | 741STONEMILL MANOR | | | LITHONIA | GA | 30058-0000 | |
| TERRELL, BRANDON XAVIER | | ADDRESS REDACTED | | | | | | |
| TERRELL, BRITTANY | | 5751 NORTHLAKE DR | 3202 | | MORROW | GA | 30260-0000 | |
| TERRELL, BRITTANY | | ADDRESS REDACTED | | | | | | |
| TERRELL, CANTRELL MONIQUE | | ADDRESS REDACTED | | | | | | |
| TERRELL, CASSANDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| TERRELL, CHRISTOPHER DION | | ADDRESS REDACTED | | | | | | |
| TERRELL, EDWAR | | 650 EAST 8TH ST | 105 | | CHARLOTTE | NC | 28202-0000 | |
| TERRELL, EDWARD PHILLIP | | ADDRESS REDACTED | | | | | | |
| TERRELL, GARRETT STEVEN | | ADDRESS REDACTED | | | | | | |
| TERRELL, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| TERRELL, JACOB M | | ADDRESS REDACTED | | | | | | |
| TERRELL, JAMES L | | ADDRESS REDACTED | | | | | | |
| TERRELL, JENNA LEIGH | | ADDRESS REDACTED | | | | | | |
| TERRELL, JENNALEIGH | | 118 COLLEGE DR NO 5901 | | | HATTIESBURG | MS | 39401-0000 | |
| TERRELL, JONATHAN TRAYLOR | | ADDRESS REDACTED | | | | | | |
| TERRELL, JORDAN C | | ADDRESS REDACTED | | | | | | |
| TERRELL, KENNETH DERRELL | | ADDRESS REDACTED | | | | | | |
| TERRELL, KEVIN EDWARD | | 1302 WEST MLK BLVD | | | LOS ANGELES | CA | 90037 | |
| TERRELL, LANCE VINCENT | | ADDRESS REDACTED | | | | | | |
| TERRELL, LINDSEY ANN | | ADDRESS REDACTED | | | | | | |
| TERRELL, MARC | | 38 N PAXON ST | 1ST FL | | PHILADELPHIA | PA | 19139-0000 | |
| TERRELL, MARC BRANDON | | ADDRESS REDACTED | | | | | | |
| TERRELL, MATTHEW DALE | | ADDRESS REDACTED | | | | | | |
| TERRELL, MATTHEW GLEN | | 4310 SEVENTH ST | | | RICHMOND | VA | 23223 | |
| TERRELL, MATTHEW GLEN | | ADDRESS REDACTED | | | | | | |
| TERRELL, MICHAEL A | | 4310 SEVENTH ST | | | RICHMOND | VA | 23223 | |
| TERRELL, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| TERRELL, MONIQUE | | ADDRESS REDACTED | | | | | | |
| TERRELL, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| TERRELL, RAYMOND | | 20054 PARADISE LANE | | | RUTHER GLEN | VA | 22546 | |
| TERRELL, ROSNIQUE ERYETTA | | ADDRESS REDACTED | | | | | | |
| TERRELL, STEVEN WAYNE | | 350 CYPRESS CREEK RD APT | 402 | | CEDAR PARK | TX | 78613 | |
| TERRELL, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| TERRELL, TANESHA ANGELA | | 45240 NORTH PORT | 6110 | | MACOMB | MI | 48044 | |
| TERRELL, TANESHIA NASHAY | | ADDRESS REDACTED | | | | | | |
| TERRELL, TANYI TONG ARTHUR | | ADDRESS REDACTED | | | | | | |
| TERRELL, TIMOTHY GRAHAM | | ADDRESS REDACTED | | | | | | |
| TERRELL, VERA | | 1042 LASALLE CT | | | SOUTH BEND | IN | 46616 0000 | |
| TERRELL, WALT MICHAEL | | ADDRESS REDACTED | | | | | | |
| TERRENCE, ECKMAN | | 4018 N ARGYLE AVE | | | FRESNO | CA | 93727-0000 | |
| TERRENCE, SIMMONS | | 122 19 191TH ST | | | ST ALBANS | NY | 11412-0000 | |
| TERRERO, LUIS | | ADDRESS REDACTED | | | | | | |
| TERRI JAMESON CUST | JAMESON TERRI | MATHEW ALLEN JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | PALM DESERT | CA | 92211-8973 | |
| TERRI LYNN ROGERS & | ROGERS TERRI LYNN | CHARLES DAVID ROGERS | JT TEN | 4512 HIGH CANYON CT | LEAGUE CITY | TX | 77573-3594 | |
| TERRI M HOLCOMBE | HOLCOMBE TERRI M | 848 BEAVERDAM ST | | | CANTON | NC | 28716-3358 | |
| TERRI, S | | 1225 COUNTY RD 339 | | | RANGER | TX | 76470-5739 | |
| TERRICK, SMITH RYAN | | ADDRESS REDACTED | | | | | | |
| TERRIE, A | | 10528 GOODMAN ST | | | EL PASO | TX | 79924-1905 | |
| TERRIEN, ERIC | | 54609 MONARCH | | | SHELBY TOWNSHIP | MI | 48316 | |
| TERRILL, MARK GREGORY | | ADDRESS REDACTED | | | | | | |
| TERRILL, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| TERRILL, MICHAEL LEO | | ADDRESS REDACTED | | | | | | |
| TERRILL, SCOTT | | 5101 ROXBURY WAY | | | SPRINGDALE | AR | 72762 | |
| TERRILL, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| TERRILYNN LAND | LAND TERRILYNN | 3652 N SONORAN HTS | | | MESA | AZ | 85207-1823 | |
| TERRIN, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| TERRIO, ALEX WILLIAM | | 815 INDIAN RIVER ST | | | BOCA RATON | FL | 33431 | |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | COLUMBUS | GA | 319088765 | |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | COLUMBUS | GA | 31908-8765 | |
| TERRISSE, KIMBERLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TERRITO III, JOHN DOMINICK | | ADDRESS REDACTED | | | | | | |
| TERRONES, ART | | 2411 N EARLE ST | | | ROSEMEAD | CA | 91770 | |
| TERRONES, ARTHUR | | ADDRESS REDACTED | | | | | | |
| TERRONES, ARTURO RAMON | | 1886 VENTURA DR | | | COLORADO SPRINGS | CO | 80910 | |
| TERRONES, ARTURO RAMON | | ADDRESS REDACTED | | | | | | |
| TERRONOVA CORPORATION | | 1200 BRICKELL AVE | 15TH FLOOR | | MIAMI | FL | 33131 | |
| TERRONOVA CORPORATION | | 15TH FLOOR | | | MIAMI | FL | 33131 | |
| TERRUSO GEORGE J | | 1390 PLANE ST | | | AVOCA | PA | 18641 | |
| TERRY & ASSOCIATES, DON | | 1001 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| TERRY BRUNEAU | BRUNEAU TERRY | 58 COLONY WAY | | | ALISO VIEJO | CA | 92656-4244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY G MORGAN | MORGAN TERRY G | 17603 POPPY TRAILS LN | | | HOUSTON | TX | 77084-1134 | |
| TERRY GODDARD | OFFICE OF THE ATTORNEY GENERAL | STATE OF ARIZONA | 1275 W  WASHINGTON ST | | PHOENIX | AZ | 85007 | |
| TERRY H WOOLARD | | 20005 DEER RUN TRL | | | BRYCEVILLE | FL | 32009-2547 | |
| TERRY J MICHELS | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004-1228 | |
| TERRY J MOREAU | MOREAU TERRY J | 5836 CROOKED ST | | | BROADALBIN | NY | 12025-2778 | |
| TERRY JR , JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| TERRY JR, WILLIAM M | | 1304 COPPER CREEK DR | | | LEXINGTON | KY | 40514 | |
| TERRY JR, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| TERRY L VAUGHN | VAUGHN TERRY L | 6006 CAROL ST | | | HOUSE SPRINGS | MO | 63051 | |
| TERRY P CORVINO | CORVINO TERRY P | 74 GARY DR | | | TRENTON | NJ | 08690-3137 | |
| TERRY, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| TERRY, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| TERRY, AHMAD | | ADDRESS REDACTED | | | | | | |
| TERRY, ALAN P | | 2671 UNIVERSITY BLVD N APT J11 | | | JACKSONVILLE | FL | 32211-8324 | |
| TERRY, AMANDA RICHELLE | | ADDRESS REDACTED | | | | | | |
| TERRY, AMBER | | 1407 FREEDOM MILL RD | | | GASTONIA | NC | 28052-0000 | |
| TERRY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| TERRY, ANDREW | | 608 BEAR VALLEY CT | | | GRAND JUNCTION | CO | 81504 | |
| TERRY, ANDREW | | ADDRESS REDACTED | | | | | | |
| TERRY, ARVID | | 1275 W CLUBHOUSE DR NO 3506 | | | SALT LAKE CITY | UT | 84123 | |
| TERRY, ARVID C | | ADDRESS REDACTED | | | | | | |
| TERRY, BENJAMIN S | | 1600 KNOLLWOOD CIRCLE | | | ORLANDO | FL | 32804 | |
| TERRY, BENJAMIN S | | ADDRESS REDACTED | | | | | | |
| TERRY, BLAIR THOMAS | | ADDRESS REDACTED | | | | | | |
| TERRY, BRANDEN WAYNE | | ADDRESS REDACTED | | | | | | |
| TERRY, BRITTANY LATIA | | ADDRESS REDACTED | | | | | | |
| TERRY, BRYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TERRY, CEDRIC ANTRON | | ADDRESS REDACTED | | | | | | |
| TERRY, CHASE WILSON | | ADDRESS REDACTED | | | | | | |
| TERRY, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| TERRY, CIARA TYNESE | | ADDRESS REDACTED | | | | | | |
| TERRY, COLTON CASSIDY | | 2402 S 61ST ST | APT 130B | | TEMPLE | TX | 76502 | |
| TERRY, CONOR W | | ADDRESS REDACTED | | | | | | |
| TERRY, DAVEEN | | 818 WILLIAM ST | | | PEN ARGYL | PA | 18072 | |
| TERRY, DAVEEN | | ADDRESS REDACTED | | | | | | |
| TERRY, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| TERRY, DESMOND JERROD | | ADDRESS REDACTED | | | | | | |
| TERRY, ELVIN | | 20211 ALDERTON ST | | | DETROIT | MI | 48219-1218 | |
| TERRY, EMILEY JEAN | | ADDRESS REDACTED | | | | | | |
| TERRY, EMILY DIANE | | ADDRESS REDACTED | | | | | | |
| TERRY, EPPS | | 148 ALICE ANN ST | | | BEL AIR | MD | 21014-3637 | |
| TERRY, ERNIE ALLAN | | 1125 NE BALL DR | | | LEES SUMMIT | MO | 64086 | |
| TERRY, EVA M | | 8838 S JEFFERY | | | CHICAGO | IL | 60617 | |
| TERRY, EVA M | | ADDRESS REDACTED | | | | | | |
| TERRY, FORSEY | | 3305 REDMOND RD | | | ENTERPRISE | AL | 36330-0000 | |
| TERRY, FOWANA TEMO | | 3414 64TH AVE PL | B | | OAKLAND | CA | 94605 | |
| TERRY, FOWANA TEMO | | ADDRESS REDACTED | | | | | | |
| TERRY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| TERRY, HILL | | 1523 HUNT AVE | | | RALEIGH | NC | 27610-0000 | |
| TERRY, JAMES | | 4243 N  HAMPTON DR | | | WINSTON SALEM | NC | 27105 | |
| TERRY, JAMES | | ADDRESS REDACTED | | | | | | |
| TERRY, JAMES GARDNER | | ADDRESS REDACTED | | | | | | |
| TERRY, JAMES J | | 4413 JACOBS BEND TERRACE | | | RICHMOND | VA | 23236 | |
| TERRY, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| TERRY, JASMINE NICHOLE | | ADDRESS REDACTED | | | | | | |
| TERRY, JASON | | 1632 PINECREST DR | | | MEMPHIS | TN | 38111 | |
| TERRY, JASON | | ADDRESS REDACTED | | | | | | |
| TERRY, JOANNA RENITA | | ADDRESS REDACTED | | | | | | |
| TERRY, JOHN | | 109 WILLOW WINDS DR | | | COLUMBIA | SC | 29210-0000 | |
| TERRY, JOHN MILTON | | 630 SW 69TH TERRACE | APT C | | GAINESVILLE | FL | 32607 | |
| TERRY, JOHN MILTON | | ADDRESS REDACTED | | | | | | |
| TERRY, JONATHAN MAXWELL | | ADDRESS REDACTED | | | | | | |
| TERRY, JOSHUA | | 101 LAKEWOOD MNR | | | SCRANTON | PA | 18505-2345 | |
| TERRY, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| TERRY, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| TERRY, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| TERRY, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| TERRY, JUSTIN LEROY | | ADDRESS REDACTED | | | | | | |
| TERRY, K | | 18162 S STATE HY NO 123 | | | SEGUIN | TX | 78155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY, KENDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| TERRY, KENDRICK L | | ADDRESS REDACTED | | | | | | |
| TERRY, KENNETH L | | 1826 MARSALIS | | | ABILENE | TX | 79603 | |
| TERRY, KENNETH L | | ADDRESS REDACTED | | | | | | |
| TERRY, KEVIN | | 3909 CAMPBELLTON RD | | | ATLANTA | GA | 30331-0000 | |
| TERRY, KYLE ROBERT | | 39 GREENLAWN AVE | | | CLIFTON | NJ | 07013 | |
| TERRY, LAZARO E | | 500 AMERICAN HERITAGE PKWY | | | ORLANDO | FL | 32809-6603 | |
| TERRY, LEE | | ADDRESS REDACTED | | | | | | |
| TERRY, LENARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| TERRY, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| TERRY, LUKAS ALEXANDER | | 6717 BURBAGE LAKE CIR | | | SUFFOLK | VA | 23435 | |
| TERRY, LUKAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TERRY, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| TERRY, MARVELL L | | ADDRESS REDACTED | | | | | | |
| TERRY, MARY CHELSEY | | 1809 N JENNINGS RD | | | INDEPENDENCE | MO | 64058 | |
| TERRY, MARY CHELSEY | | ADDRESS REDACTED | | | | | | |
| TERRY, MATTHEW AUSTIN | | 2987 MARLOW LANE | | | RICHARDSON | TX | 75082 | |
| TERRY, MATTHEW AUSTIN | | ADDRESS REDACTED | | | | | | |
| TERRY, MCGRAW | | 9901 W SAHARA 1094 | | | LAS VEGAS | NV | 89117-0000 | |
| TERRY, MEGAN DEE | | ADDRESS REDACTED | | | | | | |
| TERRY, OMO | | 5811 TUJUNGA AVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| TERRY, OMO G | | ADDRESS REDACTED | | | | | | |
| TERRY, PAUL WOODROW | | ADDRESS REDACTED | | | | | | |
| TERRY, PHILLIP | | 890 WEST LOVELAND AVEAPT D6 | | | LOVELAND | OH | 45140 | |
| TERRY, PHILLIP A | | ADDRESS REDACTED | | | | | | |
| TERRY, PHYLLIS | | 80 SUMMIT RD | | | MALVERN | PA | 19355 | |
| TERRY, PHYLLIS | | ADDRESS REDACTED | | | | | | |
| TERRY, RANDY CHASE | | 690 EMILY RD | | | OAKLAND | TN | 38060 | |
| TERRY, RANDY CHASE | | ADDRESS REDACTED | | | | | | |
| TERRY, RYAN | | 424 CONESTOGA DR | | | YUKON | OK | 73099 | |
| TERRY, RYAN | | 424 CONESTOGA DR | | | YUKON | OK | 73099-0000 | |
| TERRY, RYAN | | ADDRESS REDACTED | | | | | | |
| TERRY, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| TERRY, SAVAGE | | 14444 E14ST 5 | | | TRACY | CA | 95378-0000 | |
| TERRY, SHAWN SAMUEL | | ADDRESS REDACTED | | | | | | |
| TERRY, SHAWNS | | 2328 N VICKIE CT | | | VISALIA | CA | 93291-0000 | |
| TERRY, STEVEN | | ADDRESS REDACTED | | | | | | |
| TERRY, T | | 1717 CHACHALADCA LN | | | ABILENE | TX | 79605 | |
| TERRY, TOMMY LEA | | ADDRESS REDACTED | | | | | | |
| TERRY, TYRONE | | ADDRESS REDACTED | | | | | | |
| TERRY, VERNICAL | | ADDRESS REDACTED | | | | | | |
| TERRY, WILLIAM | | 803 HUNTERS CREEK DR | | | WEST MELBOURNE | FL | 32904 | |
| TERRY, WILLIAM DERRICK | | 450 EL DORADO | 1120 | | WEBSTER | TX | 77598 | |
| TERRY, WILLIAM DERRICK | | ADDRESS REDACTED | | | | | | |
| TERRY, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| TERRYS APPLIANCE REPAIR | | 19599 ST RT 15 | | | CONTINENTAL | OH | 45831 | |
| TERRYS AUTO & WRECKER SERVICE | | 1616A N WEST BYPASS | | | SPRINGFIELD | MO | 65803 | |
| TERRYS OSAGE EXPRESS | | PO BOX 1563 | | | SEDALIA | MO | 65302 | |
| TERRYS TV & ELECTRONICS | | 212 BANK ST | | | OAK HARBOR | OH | 43449 | |
| TERRYS TV & SATELLITE | | 717 4TH ST PO BOX 5 | | | ORLAND | CA | 95963 | |
| TERRYS TV & SATELLITE | | PO BOX 5 | 717 4TH ST | | ORLAND | CA | 95963 | |
| TERRYS TV SERVICE | | PO BOX 4321 | | | ONEIDA | TN | 37841 | |
| TERSTENYAK, BRIAN | | ADDRESS REDACTED | | | | | | |
| TERWILLIGER, KENNETH D | | 6370 YELLOWTOP DR | | | BRADENTON | FL | 34202 | |
| TERWILLIGER, KENNETH D | | ADDRESS REDACTED | | | | | | |
| TERWILLIGER, MATTHEW | | 201 WOODHILL TRAIL | | | AUGUSTA | GA | 30909 | |
| TERWILLIGER, SCOTTY | | ADDRESS REDACTED | | | | | | |
| TERYAN, ARMAN | | 1146 N PACIFIC AVE | | | GLENDALE | CA | 91202 | |
| TERYAN, ARMAN | | ADDRESS REDACTED | | | | | | |
| TERZOLO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| TES ELECTRICAL CONTRACTORS INC | | 7 LITTLETON RD | | | WESTFORD | MA | 01886 | |
| TES, BUNNARA HORN | | ADDRESS REDACTED | | | | | | |
| TESA ELECTRONICS | | 295 S ELM ST | | | COMMERCE | GA | 30529 | |
| TESA ELECTRONICS | | PO BOX 748 | | | COMMERCE | GA | 30529 | |
| TESARESKI, SHAWN | | ADDRESS REDACTED | | | | | | |
| TESARIK, THOMAS | | 420 LAKEBRIDGE PLAZA DR APT 12 | | | ORMOND BEACH | FL | 32174-5162 | |
| TESCH, ADAM STEVEN | | ADDRESS REDACTED | | | | | | |
| TESCH, ERIC | | 323 AUGUSTA WAY | | | FORT WAYNE | IN | 46825 2169 | |
| TESCH, NATHAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| TESCH, NATHANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| TESCH, ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TESCHAN, GAYLE | | 15427 LONE HILL RD | | | LOS GATOS | CA | 95032 | |
| TESCO | | 17201 S 110TH COURT | | | MOKENA | IL | 60448 | |
| TESDALL ROOFING | | PO BOX 1723 | | | AMES | IA | 50010 | |
| TESFAHUN, MARTHA | | ADDRESS REDACTED | | | | | | |
| TESFAI, MERON | | ADDRESS REDACTED | | | | | | |
| TESFASION, MAHARI E | | ADDRESS REDACTED | | | | | | |
| TESFASION, MAHARIE | | 2205 FUZZ FAIRWAY | | | AUSTIN | TX | 78728-0000 | |
| TESFAYE, MATHEW CLIFF | | ADDRESS REDACTED | | | | | | |
| TESFAYE, YAFET ALEMAYEHU | | 12502 QUEENSBURY CT | | | WOODBRIDGE | VA | 22192 | |
| TESGAYE, TEGEST ABEBE | | 14839 MILITARY RD S | 107 | | TUKWILA | WA | 98168 | |
| TESKA, RICHARD | | 3522 ARABELLA ST | | | LONG BEACH | CA | 90805 | |
| TESLENKO, DENYS | | ADDRESS REDACTED | | | | | | |
| TESLER, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TESLUK, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| TESLUK, MICHAEL | | 74900 MEMPHIS RIDGE RD | | | RICHMOND | MI | 48062-4232 | |
| TESMIC SYSTEM SERVICES | | 24422 S MAIN ST 502 | | | CARSON | CA | 90745 | |
| TESON, BERNICE | | 99 523 MIKIOI PLACE | | | AIEA | HI | 96701-0000 | |
| TESONE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| TESORA, ANNEMARI | | 11 OVERLOOK RIDGE DR | | | REVERE | MA | 02151-0000 | |
| TESORO, VALERIE | | 92 1358 PUNUNA ST | | | KAPOLEI | HI | 96707 | |
| TESORONE, FABIO | | 240 WORTH AVE | | | PALM BEACH | FL | 33480-0000 | |
| TESSARY, TERRY ALAN | | NO 2 LINDEN CT | | | COLLINSVILLE | IL | 62234 | |
| TESSARY, TERRY ALAN | | ADDRESS REDACTED | | | | | | |
| TESSCO | | PO BOX 631091 | | | BALTIMORE | MD | 212631091 | |
| TESSCO | | PO BOX 631091 | | | BALTIMORE | MD | 21263-1091 | |
| TESSCO | | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | |
| TESSCO INC | | 11126 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| TESSEMA, GENENE YILMA | | ADDRESS REDACTED | | | | | | |
| TESSIER PLUMBING SERVICE | | PO BOX 12 | | | WILBRAHAM | MA | 01095 | |
| TESSIER, BRIAN | | 5404 VILLAGE COURT | | | ADAMSTOWN | MD | 21710-0000 | |
| TESSIER, BRIAN | | ADDRESS REDACTED | | | | | | |
| TESSIER, JOHN MICHAEL | | 102 S MARKET ST | 1 | | FREDERICK | MD | 21701 | |
| TESSIER, MELISSA J | | ADDRESS REDACTED | | | | | | |
| TESSIERI CATHERINE P | | 623 CROSS RIDGE LANE | | | MANAKIN SABOT | VA | 23103 | |
| TESSMANN, THOMAS E | | ADDRESS REDACTED | | | | | | |
| TEST COM INC | | 1501 EUCLID AVE STE 407 | | | CLEVELAND | OH | 44115 | |
| TEST EQUIPMENT CONNECTION CORP | | 30 SKYLINE DR | | | LAKE MARY | FL | 32746 | |
| TEST EQUITY INC | | 2450 TURQUOISE CIR | | | THOUSAND OAKS | CA | 91320 | |
| TEST EQUITY INC | | PO BOX 515047 | | | LOS ANGELES | CA | 90051-5047 | |
| TEST SUPPLY INC | | 9649 GLENDOWER CT | | | LAUREL | MD | 20723 | |
| TEST, TIMOTHY ROBERT | | 11632 SKYLINE DR | | | ORRSTOWN | PA | 17244 | |
| TEST, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| TESTA, ALANA THERESE | | 124 BRENTWOOD DR | | | WALLINGFORD | CT | 06492 | |
| TESTA, ALANA THERESE | | ADDRESS REDACTED | | | | | | |
| TESTA, ANTHONY GIOVANNI | | 6439 SOUTHWEST AVE | | | ST LOUIS | MO | 63139 | |
| TESTA, ANTHONY GIOVANNI | | ADDRESS REDACTED | | | | | | |
| TESTA, DANIEL | | ADDRESS REDACTED | | | | | | |
| TESTA, ERIC CHARLES | | 4919 LIME RD | | | SEBRING | FL | 33875 | |
| TESTA, ERIC CHARLES | | ADDRESS REDACTED | | | | | | |
| TESTA, ERICA | | ADDRESS REDACTED | | | | | | |
| TESTA, FRANCINE BERNADETTE | | ADDRESS REDACTED | | | | | | |
| TESTA, FRANK CHARLES | | 1111 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| TESTA, FRANK CHARLES | | ADDRESS REDACTED | | | | | | |
| TESTA, GABRIEL | | 16 QUAIL CREEK LN | | | PHILLIPS RANCH | CA | 91766-0000 | |
| TESTA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| TESTA, JACQUELINE | | 128 TWIN LN | | | BUTLER | PA | 16002 8826 | |
| TESTA, KOREY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TESTA, LESLIE ANNE | | 15904 INDIAN WELLS CT | | | CLERMONT | FL | 34711 | |
| TESTA, LESLIE ANNE | | ADDRESS REDACTED | | | | | | |
| TESTA, MATTHEW ALEXANDER | | 9605 DUBLIN DR | | | MANASSAS | VA | 20109 | |
| TESTA, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TESTER APPLIANCE REPAIR | | 518 5TH AVE | | | TAWAS CITY | MI | 48763 | |
| TESTER, DEBRA K | | 586 N WICKHAM RD APT 60 | | | MELBOURNE | FL | 32935-8758 | |
| TESTERMAN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| TESTERMAN, JAMES | | 4 FLINT HILL DR | | | NEWARK | DE | 19702 | |
| TESTERMAN, JAMES | | 4 FLINT HILL DR | | | NEWARK | DE | 19702 | |
| TESTERMAN, JAMES | | ADDRESS REDACTED | | | | | | |
| TESTERMAN, JAMES F | | ADDRESS REDACTED | | | | | | |
| TESTERMAN, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| TESTING SERVICE CORPORATION | | 360 S MAIN PL | | | CAROL STREAM | IL | 60188 | |
| TESTROET, BRIAN DANIEL | | 133 HIGHLAND AVE | | | MERIDEN | CT | 06451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TESTROET, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| TETANICH, GEORGE | | 108 CLARENDON CT | | | GOOSE CREEK | SC | 29445 | |
| TETEDE, PHILLIPS A | | ADDRESS REDACTED | | | | | | |
| TETEF, MATTHEW | | 17529 HIAWATHA ST | | | GRANADA HILLS | CA | 91344 | |
| TETEF, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TETER, BEN ALLEN | | 6917 EMMONS DR | | | OFALLON | MO | 63368 | |
| TETER, BRENDA & LARRY | | PO BOX 1832 | | | PARKERSBURG | WV | 26102 | |
| TETER, BRIAN DALE | | ADDRESS REDACTED | | | | | | |
| TETER, ROSS | | ADDRESS REDACTED | | | | | | |
| TETERBORO AIRPORT LIMOUSINE | | ON TETERBORO AIRPORT | | | TETERBORO | NJ | 07608 | |
| TETRA TECH INC | | DEPT 1622 | | | DENVER | CO | 80291-1622 | |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | BALLWIN | MO | 630223778 | |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | BALLWIN | MO | 63022-3778 | |
| TETRAULT, ALLISON | | ADDRESS REDACTED | | | | | | |
| TETRAULT, DAVID BRACEY | | ADDRESS REDACTED | | | | | | |
| TETRAVALENCE ELECTRONICS MANUFACTURING | | UNIT 3&4 12/FL | TUNG CHUN INDUSTRIAL BLDG | | KWAI CHUNG NT | | | HKG |
| TETREAULT INC, PETER D | | 13 DEAN ST | | | ATTLEBORO | MA | 02703 | |
| TETREAULT, ANTHONY | | 4234 CANTEY PL | | | CHARLOTTE | NC | 28211-0000 | |
| TETREAULT, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| TETREAULT, CHET D | | 37 COLLEGE AVE | RO 405 | | GORHAM | ME | 04038 | |
| TETREAULT, CHET D | | ADDRESS REDACTED | | | | | | |
| TETREAULT, JENNIFER | | 59 PERSHING ST | | | CRANSTON | RI | 02910-0000 | |
| TETREAULT, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| TETREAULT, SCOTT | | 178 OLD WESTPORT RD | | | DARTMOUTH | MA | 02747 | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | ROCHESTER | NH | 03867-2427 | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | ROCHESTER | NH | 3867 | |
| TETREV, ANNIE | | 700 EAST DRAKE RD | L 10 | | FORT COLLINS | CO | 80525 | |
| TETREV, ANNIE | | ADDRESS REDACTED | | | | | | |
| TETRICK, AARON MANUEL | | ADDRESS REDACTED | | | | | | |
| TETRICK, BRITTANY LEIGH | | 307 FERNBANK COURT | | | ALPHARETTA | GA | 30004 | |
| TETRICK, BRITTANY LEIGH | | ADDRESS REDACTED | | | | | | |
| TETRICK, JAMES RYAN | | 21 MEADOWGRASS | | | IRVINE | CA | 92604 | |
| TETRICK, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| TETRICK, KAREN | | DIST CLERK SMITH COUNTY | PO BOX 1077 | | TYLER | TX | 75710-1077 | |
| TETRICK, KAREN | | PO BOX 1077 | | | TYLER | TX | 757101077 | |
| TETTEH GIKUNOO, DONATUS SELASSI | | ADDRESS REDACTED | | | | | | |
| TETTEH, JOSEPH O | | ADDRESS REDACTED | | | | | | |
| TETTEH, NII ABLADE SOWAH | | 2111 GLENCOE HILLS DR NO 10 | | | ANN ARBOR | MI | 48108 | |
| TETTEH, NII ABLADE SOWAH | | ADDRESS REDACTED | | | | | | |
| TETTEH, ROSEMARY | | 2212 NW 162ND WAY | | | PEMBROKE PINES | FL | 33028-1248 | |
| TETTEH, VICTOR A | | ADDRESS REDACTED | | | | | | |
| TETTERTON, JAMES D | | 906 SABOT ST | | | RICHMOND | VA | 23226 | |
| TEUFEL, GERI L | | 5449 E CAMPO BELLO DR | | | SCOTTSDALE | AZ | 85254 | |
| TEUFEL, GERI L | | ADDRESS REDACTED | | | | | | |
| TEUNIS, BRIAN | | 101 WASHINGTON AVE PMB210 | | | GRAND HAVEN | MI | 49417 | |
| TEUTLI, ANDRES L | | ADDRESS REDACTED | | | | | | |
| TEUTLI, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TEUTSCH, RICHARD JAY | | ADDRESS REDACTED | | | | | | |
| TEVERE, MATT | | ADDRESS REDACTED | | | | | | |
| TEVES, GLORIA KOSOL | | ADDRESS REDACTED | | | | | | |
| TEVIS, PAMELA | | 3717 WILLETT RD | | | PITTSBURGH | PA | 15227-4537 | |
| TEW, CHRISTOPHER STEVEN | | 6221 BRETTON WOODS DR | | | HOPE MILLS | NC | 28348 | |
| TEW, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| TEW, HOWARD | | 15512 PINEHURST FORREST DR | | | MONTPELIER | VA | 23192 | |
| TEW, RANDALL DELANE | | ADDRESS REDACTED | | | | | | |
| TEWARI, VASHANTI DEVI | | 88 31 208 ST | | | QUEENS VILLAGE | NY | 11427 | |
| TEWARI, VASHANTI DEVI | | ADDRESS REDACTED | | | | | | |
| TEWELL, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | | | DULUTH | GA | 30097 | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | SUGARLOAF CORPORATE CENTER | | DULUTH | GA | 30097 | |
| TEWES, NICHOLAS | | 25472 PEGASUS RD | | | SUN CITY | CA | 92586-0000 | |
| TEWES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TEWES, ROB | | 3523 REEVES DR | | | FTWRIGHT | KY | 41017 | |
| TEWHEY, SHERI L | | 3620 MYSTIC VALLEY PKWY | NO 805 | | MEDFORD | MA | 02155 | |
| TEWHEY, SHERI L | | 3620 MYSTIC VALLEY PKWY | NO 805 | | MEDFORD | MA | 02155 | |
| TEWHEY, SHERI L | | ADDRESS REDACTED | | | | | | |
| TEWKESBURY LAW OFFICES | | 2706 PINEDALE RD STE A | | | GREENSBORO | NC | 27408 | |
| TEWS, MATTHEW JAE | | ADDRESS REDACTED | | | | | | |
| TEX PACK INC | | PO BOX 569004 | | | DALLAS | TX | 753569030 | |
| TEX PACK INC | | PO BOX 569004 | | | DALLAS | TX | 75356-9030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXACO | | BOX 31129 | | | TAMPA | FL | 33631-3129 | |
| TEXACO | | PO BOX 790001 | | | HOUSTON | TX | 772799947 | |
| TEXACO | | PO BOX 9010 | | | DES MOINES | IA | 50368-9010 | |
| TEXAIR COMPANY INC | | 2201 WEST EXPRESSWAY | | | MCALLEN | TX | 78503 | |
| TEXAS 5TH WALL ROOFING SYSTEMS | | 3300 DUKE RD | | | AUSTIN | TX | 78724 | |
| TEXAS A&M UNIVERSITY | | 4112 TAMU | | | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | | 6300 OCEAN DR | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS A&M UNIVERSITY | | ACCOUNTING SUPPORT SERIVCES | | | COLLEGE STATION | TX | 77843-1238 | |
| TEXAS A&M UNIVERSITY | | AGRONOMY RD | DEPT OF FOOD SERVICE | | COLLEGE STATION | TX | 77843-1374 | |
| TEXAS A&M UNIVERSITY | | BUSINESS STUDENT COUNCIL | WEHNER BLDG 116A ATTN LENTNER | | COLLEGE STATION | TX | 77843-4117 | |
| TEXAS A&M UNIVERSITY | | CAREER CENTER PLACEMENT SVCS | | | COLLEGE STATION | TX | 778431233 | |
| TEXAS A&M UNIVERSITY | | JOHN H KOLDUS BLDG STE 209 | CAREER CENTER PLACEMENT SVCS | | COLLEGE STATION | TX | 77843-1233 | |
| TEXAS A&M UNIVERSITY | | WEHNER BLDG 116A ATTN LENTNER | | | COLLEGE STATION | TX | 778434117 | |
| TEXAS ADVANCED OPTOELECTRONIC | | PO BOX 201109 | | | DALLAS | TX | 75320-1109 | |
| TEXAS AMERICAN TITLE COMPANY | | 950 GEMINI | SUITE 2 | | HOUSTON | TX | 77058 | |
| TEXAS AMERICAN TITLE COMPANY | | SUITE 2 | | | HOUSTON | TX | 77058 | |
| TEXAS AUTOMATIC FIRE CONTROL | | 3626 BINZ ENGLEMAN | | | SAN ANTONIO | TX | 78219 | |
| TEXAS BARCODE SYSTEMS | | 4701 W PARK BLVD STE 204 | | | PLANO | TX | 75093 | |
| TEXAS BARCODE SYSTEMS | | PO BOX 700637 | | | DALLAS | TX | 75370-0637 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TN | 77057 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TX | 77057 | |
| TEXAS CHILD SUPP DISBMT UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CHILD SUPPORT DISB UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CHILD SUPPORT DISB UNIT, | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CMT INC | | 10044 MONROE DR | | | DALLAS | TX | 75229 | |
| TEXAS COMM ENVIROMENTAL QUALITY | | ENVIRONMENTAL QUALITY | PO BOX 13088 | | AUSTIN | TX | 78711-3088 | |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | HOUSTON | TX | 772160683 | |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | HOUSTON | TX | 77216-0683 | |
| TEXAS COMMERCIAL ENERGY | | 6400 AVE K | | | PLANO | TX | 75074 | |
| TEXAS COMMERCIAL ENERGY | | 1022 S GREENVILLE AVE STE 200 | | | ALLEN | TX | 75002 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 87853 | |
| TEXAS COMPTROLLER OF PBLC ACCOUNTS | UNCLAIMED PROPERTY SECTION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLERS OFFICE | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 12019 | UNCLAIMED PROPERTY SECTION | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 13003 | | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY DIVISION | | | AUSTIN | TX | 787112019 | |
| TEXAS COPY | | 3708 NORTH NAVARRO | SUITE D | | VICTORIA | TX | 77901 | |
| TEXAS COPY | | SUITE D | | | VICTORIA | TX | 77901 | |
| TEXAS COUNTY CIRCUIT CLERK | | PO BOX 237 | | | HOUSTON | TX | 65483 | |
| TEXAS DEPARTMENT OF LICENSING | | AND REGULATION | PO BOX 12157 | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF AGRICULTURE | | PO BOX 12847 | ENFORCEMENT 23105000145 | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | AUSTIN | TX | 787112190 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | AUSTIN | TX | 787112069 | |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | AUSTIN | TX | 78711-2069 | |
| TEXAS DEPT OF PUBLIC SAFETY | | PO BOX 15999 | | | AUSTIN | TX | 78761-5999 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 78284-5126 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 7828-512 | |
| TEXAS DEPT/LICENSING & REGULTN | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DIRECT | | 5600 STRATUM DR | | | FORT WORTH | TX | 76137 | |
| TEXAS EIFS | | 220 BURLESON | | | SAN ANTONIO | TX | 78202 | |
| TEXAS FIRE EXTINGUISHER INC | | 4825 E GRAND | | | DALLAS | TX | 75223 | |
| TEXAS FURNITURE & APPLIANCE | | 1008 N CAMERON | | | VICTORIA | TX | 77901 | |
| TEXAS GAS SERVICE | | P O  BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS SERVICE | | 5602 E GRIMES RD | | | HARLINGEN | TX | 78553-1783 | |
| TEXAS GAS SERVICE | | PO BOX 1268 | | | AUSTIN | TX | 78785 | |
| TEXAS GAS SERVICE | | PO BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS SERVICE | | PO BOX 66831 | | | ST LOUIS | MO | 63166-6831 | |
| TEXAS GAS SERVICE | | PO BOX 981041 | | | EL PASO | TX | 79998-1041 | |
| TEXAS GROUP BUY | | PO BOX 951415 | | | DALLAS | TX | 753951415 | |
| TEXAS GROUP BUY | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 201755 | | | AUSTIN | TX | 787201755 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 83300 | | | ROUND ROCK | TX | 78683-3300 | |
| TEXAS GUARDIAN | | PO BOX 4613 | | | PASADENA | TX | 775020613 | |
| TEXAS GUARDIAN | | PO BOX 4613 | | | PASADENA | TX | 77502-0613 | |
| TEXAS INSTRUMENTS | | PO BOX 100139 | | | ATLANTA | GA | 30384-0139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS INSTRUMENTS | | PERSONAL PRODUCTIVITY PRODUCTS | PO BOX 100138 | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS | | PO BOX 100138 | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS TEXAS | | 16 WALNUT DR | | | LONG VALLEY | NJ | 7853 | |
| TEXAS INSTRUMENTS TEXAS | | PO BOX 100138 | PERSONAL PRODUCTIVIY PR | | ATLANTA | GA | 30384-0138 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 753970817 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 75397817 | |
| TEXAS MEDCLINIC | | 204 E RHAPSODY DR | | | SAN ANTONIO | TX | 78216 | |
| TEXAS MEDICAL RECORD SERVICE | | 10878 WESTHEIMER | SUITE 109 | | HOUSTON | TX | 77042-3292 | |
| TEXAS MEDICAL RECORD SERVICE | | SUITE 109 | | | HOUSTON | TX | 770423292 | |
| TEXAS MUSIC GROUP INC | | 805 WEST AVE STE 1 | | | AUSTIN | TX | 78701 | |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | | | AUSTIN | TX | 787113089 | |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | CONSERVATION COMMISSION | | AUSTIN | TX | 78711-3089 | |
| TEXAS OFFICE OF ATTORNEY GEN | | 101 W MAIN ST | DISTRICT CLERK ELLIS CO COURT | | WAXAHACHIE | TX | 75165 | |
| TEXAS PREMIUM WATER | | 600 N SHEPHERD DR STE 303 | | | HOUSTON | TX | 77007 | |
| TEXAS PROFESSIONAL TITLE | | 823 CONGRESS AVE | SUITE 1400 | | AUSTIN | TX | 78701 | |
| TEXAS PROFESSIONAL TITLE | | SUITE 1400 | | | AUSTIN | TX | 78701 | |
| TEXAS QUEEN CORP | | PO BOX 335 | | | ROCKWELL | TX | 75087 | |
| TEXAS RETAILERS ASSOCIATION | | 504 W 12TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS ROADHOUSE | | 3322 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| TEXAS SHREDDING CO INC | | 16802 BARKER SPRINGS STE 700 | | | HOUSTON | TX | 77084 | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | ATTN TIFFANY M GARRETT | | IRVING | TX | 75062 | |
| TEXAS STAR GOLF FACILITY | | 1400 TEXAS STAR PKY | | | EULESS | TX | 76040 | |
| TEXAS STATE ATTORNEYS GENERAL | GREG ABBOTT | CAPITOL STATION | P O BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | SUSAN COMBS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13003 | | | AUSTIN | TX | 78711 | |
| TEXAS STORAGE SYSTEMS | | 9501 MONROE RD | | | HOUSTON | TX | 77075-2551 | |
| TEXAS SUMO INC | | PO BOX 29168 | | | DALLAS | TX | 75229-0168 | |
| TEXAS TECH UNIVERSITY | | BOX 45006 | CAREER PLANNING&PLACEMENT CTR | | LUBBOCK | TX | 79409-5006 | |
| TEXAS TECH UNIVERSITY | | CAREER PLANNING&PLACEMENT CTR | | | LUBBOCK | TX | 794095006 | |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL RD | | | SAN ANTONIO | TX | 782321317 | |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL RD | | | SAN ANTONIO | TX | 78232-1317 | |
| TEXAS WEATHER INSTRUMENTS INC | | 5942 ABRAMS RD 113 | | | DALLAS | TX | 75231 | |
| TEXAS WORKFORCE COMMISSION | | P O  BOX 149037 | | | AUSTIN | TX | 78714-9037 | |
| TEXAS WORKFORCE COMMISSION | | PO BOX 149037 | | | AUSTIN | TX | 78714 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 3586 | JEFFERSON COUNTY CHILD SUPPORT | | BEAUMONT | TX | 77704 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | DIST CLERK ANGELINA CO CTHSE | | LUFKIN | TX | 75901 | |
| TEXAS, STATE OF | | 6875 BANDERA RD | STATE COMPT AUDIT OFFICE | | SAN ANTONIO | TX | 78238 | |
| TEXAS, STATE OF | | PO BOX 13697 | SECRETARY OF STATE CORP DIV | | AUSTIN | TX | 78711-3697 | |
| TEXAS, STATE OF | | TEXAS STATE OF | PO BOX 13697 | | AUSTIN | TX | 78711-3697 | |
| TEXAS, UNIVERSITY OF | | SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BLVD | | DALLAS | TX | 75390-9072 | |
| TEXDOOR LTD | | 11202 BOMAR LN | | | SAN ANTONIO | TX | 78233 | |
| TEXEIRA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TEXEL CORP | | 1860 MICHAEL FARADAY DR | | | RESTON | VA | 20164 | |
| TEXEL CORP | | LBX 22961 NETWORK PL | | | CHICAGO | IL | 60673-1229 | |
| TEXHOMA OFFICE SUPPLY | | 106 E MAIN | | | ARDMORE | OK | 73402 | |
| TEXHOMA OFFICE SUPPLY | | PO BOX 1401 | 106 E MAIN | | ARDMORE | OK | 73402 | |
| TEXIDOR, ALEXIS | | ADDRESS REDACTED | | | | | | |
| TEXIDOR, DERRICK IRVING | | ADDRESS REDACTED | | | | | | |
| TEXIDOR, GLENDALIZ | | ADDRESS REDACTED | | | | | | |
| TEXIDOR, IRIS | | ADDRESS REDACTED | | | | | | |
| TEXOMA PET SUPPLY | | PO BOX 364 | | | SPRINGER | OK | 73458 | |
| TEXT RETRIEVAL INC HR COMPLY | | 100 EXECUTIVE WAY STE 101 | | | PONTE VEDRA BEACH | FL | 32082 | |
| TEXT RETRIEVAL INC HR COMPLY | | 5515 N CUMBERLAND AVE STE 815 | | | CHICAGO | IL | 60656 | |
| TEXTBOOKS COM | | 120 MOUNTAIN VIEW BLVD | | | BASKING RIDGE | NJ | 07920 | |
| TEXTILEASE | | GREENVILLE DIVISION | 105 OSAGE DR | | GREENVILLE | SC | 29605 | |
| TEXTILEASE | | PO BOX 34367 | | | RICHMOND | VA | 23234 | |
| TEXTILEASE | | PO BOX 3485 | | | WILMINGTON | NC | 28406 | |
| TEXTILEASE CORP MAULDIN | | 6 JENKINS ST | | | MAULDIN | SC | 29662 | |
| TEXTILEASE FIRST AID SERVICES | | 6400 REGENCY PKY STE 600 | | | NORCROSS | GA | 30071 | |
| TEXTROL CORP | | PO BOX 17294 | | | BALTIMORE | MD | 21203 | |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | |
| TEXTRON INC | | 40 WESTMINSTER ST | | | PROVIDENCE | RI | 02903-2956 | |
| TEZINO, ASHLEE SHEA | | 181 MILLWHEEL DR | | | VILLA RICA | GA | 30180 | |
| TFC AUTOMATION INC | | 6 RIVERSIDE DR | | | BALTIMORE | MD | 21221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TFL TRANSPORT INC | | 3440 PATTERSON PLANK RD | | | NORTH BERGEN | NJ | 07047 | |
| TFM TOTAL FOOD MANAGEMENT | | 1275 N MANASSERO ST | | | ANAHEIM | CA | 92807 | |
| TFV SERVICES | | PO BOX 119 | | | PILOT KNOB | MO | 63663 | |
| TFX INC | | PO BOX 890414 | | | CHARLOTTE | NC | 28289-0414 | |
| TG | | PO BOX 659601 | | | SAN ANTONIO | TX | 78265-9601 | |
| TG TV REPAIR | | 212 ARDITH LN | | | KINGSLAND | GA | 31548 | |
| TG3 ELECTRONICS INC | | 4615 70TH AVE | | | KENOSHA | WI | 53144 | |
| TGF ENTERPRISES CANADA LTD | | 5 14 CONNIE CRES | | | CONCORD | ON | L4K 2W8 | CAN |
| TGI FRIDAYS | | 4343 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85251 | |
| TGI FRIDAYS | | 6320 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| TGI FRIDAYS | | 7023 W BROAD ST | | | RICHMOND | VA | 23294 | |
| TGI FRIDAYS | | 880 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| THACH, VINH | | 8455 VAN CT | | | ANNANDALE | VA | 22003-0000 | |
| THACH, VINH | | ADDRESS REDACTED | | | | | | |
| THACK, QUOC | | 7547 GREENSPRINGS DR | | | JONESBORO | GA | 30236 | |
| THACKER, CHRISTINE A | | ADDRESS REDACTED | | | | | | |
| THACKER, JAMES | | 5505 BISHOP CT | | | LAKE DALLAS | TX | 75065 | |
| THACKER, JASON S | | 3813 THREE FOXES DR | | | RICHMOND | VA | 23231 | |
| THACKER, JASON S | | ADDRESS REDACTED | | | | | | |
| THACKER, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| THACKER, KAREN | | 276 N 20TH ST | | | SAN JOSE | CA | 95112-0000 | |
| THACKER, MARK DEAN | | ADDRESS REDACTED | | | | | | |
| THACKER, QUENTIN ALAN | | ADDRESS REDACTED | | | | | | |
| THACKER, RICK | | 337 HEMLOCK LN | | | NAPERVILLE | IL | 60540 | |
| THACKER, SONNY | | P O BOX | | | CONIFER | CO | 80433 | |
| THACKER, WENDY D | | 894 GENITO WEST BLVD | | | MOSELEY | VA | 23120 | |
| THACKER, WENDY D | | ADDRESS REDACTED | | | | | | |
| THACKER, WILLIAM CARL | | ADDRESS REDACTED | | | | | | |
| THAESLER, KRIS WARREN | | ADDRESS REDACTED | | | | | | |
| THAGARD, ANTOWAN L | | ADDRESS REDACTED | | | | | | |
| THAGGARD, MELISSA ANN | | 86 PLEASANT ST | 2 | | ENFIELD | CT | 06082 | |
| THAGGARD, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| THAI, CHRIS DANH | | ADDRESS REDACTED | | | | | | |
| THAI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| THAI, FRANCIS | | ADDRESS REDACTED | | | | | | |
| THAI, JIMMY | | ADDRESS REDACTED | | | | | | |
| THAI, KEVIN VINCENT | | ADDRESS REDACTED | | | | | | |
| THAI, PAUL THANH | | ADDRESS REDACTED | | | | | | |
| THAI, PHILLIP | | ADDRESS REDACTED | | | | | | |
| THAI, RICHARD Q | | ADDRESS REDACTED | | | | | | |
| THAI, STEPHEN CHAN | | ADDRESS REDACTED | | | | | | |
| THAI, VINH H | | 3225 ADELIA AVE | | | EL MONTE | CA | 91733 | |
| THAI, VINH H | | ADDRESS REDACTED | | | | | | |
| THAKER, NAITIK H | | ADDRESS REDACTED | | | | | | |
| THAKER, NAITIKH | | 115 MARIN DR | | | ABSECON | NJ | 08201-0000 | |
| THAKKAR, BUNTY | | ADDRESS REDACTED | | | | | | |
| THAKKAR, AKSHAY SURESH | | ADDRESS REDACTED | | | | | | |
| THAKOR, KALPESH | | 3087 S ROSEMARY ST | | | DENVER | CO | 80231 | |
| THAKOR, KALPESH H | | ADDRESS REDACTED | | | | | | |
| THAKRAL, MEENAKSH | | 120 RIVERSIDE BLVD | | | NEW YORK | NY | 10069-0000 | |
| THAKRAL, PRATIK | | ADDRESS REDACTED | | | | | | |
| THAKRAL, ROOHI | | ADDRESS REDACTED | | | | | | |
| THAKUR, ROHAN | | ADDRESS REDACTED | | | | | | |
| THAL, HARLAN | | 1956 STERLING PLACE | | | LANCASTER | PA | 17601 | |
| THAL, HARLAN J | | ADDRESS REDACTED | | | | | | |
| THAL, LUCAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| THALER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| THALES NAVIGATION INC | | DEPT 7182 | CREDIT DEPT | | LOS ANGELES | CA | 90088 | |
| THALHIMER | | 1313 E MAIN ST | | | RICHMOND | VA | 23219 | |
| THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | |
| THALMAN, ROGER D | | 1240 W 1050 N | | | LAYTON | UT | 84041 | |
| THALMAN, ROGER D | | ADDRESS REDACTED | | | | | | |
| THAM, RAJ | | 101 WESTMINSTER BLVD | | | OLDSMAR | FL | 34677 | |
| THAM, VANN | | 25 STADIUM WAY | | | BOSTON | MA | 02134-1007 | |
| THAM, VIHANH | | ADDRESS REDACTED | | | | | | |
| THAMARATAYANOND, CHRIS | | ADDRESS REDACTED | | | | | | |
| THAMES SRA, JAMES N | | PO BOX 7879 | | | SPANISH FORT | AL | 36527 | |
| THAMES, CHRISTOPHER | | 2742 JEANETTA 327 | | | HOUSTON | TX | 77063 | |
| THAMES, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| THAMES, DJUAN J | | 129 SCOOTLAND RIDGE DR | | | WINSTON SALEM | NC | 27107 | |
| THAMES, DJUAN JERMAINE | | 129 SCOOTLAND RIDGE DR | | | WINSTON SALEM | NC | 27107 | |
| THAMES, DJUAN JERMAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THAMES, JERMAINE | | ADDRESS REDACTED | | | | | | |
| THAMES, JERMIEL | | ADDRESS REDACTED | | | | | | |
| THAMES, JUSTIN THOMAS | | 1581 TERRACINA DR | | | EL DORADO HILLS | CA | 95762 | |
| THAMES, MARCUS TERRELL | | 18201 81ST AVE CT E | | | PUYALLUP | WA | 98375 | |
| THAMMA, FRANK | | ADDRESS REDACTED | | | | | | |
| THAMMASENE, ANOUSATH | | ADDRESS REDACTED | | | | | | |
| THAMMAVONG, PASIT | | 342 JOHN HENRY DR | | | LAVERGNE | TN | 37086 | |
| THAMMAVONG, PASIT | | ADDRESS REDACTED | | | | | | |
| THAN, JOE | | ADDRESS REDACTED | | | | | | |
| THANG, TON | | 5239 ROUND TABLE DR | | | SAN ANTONIO | TX | 78218-2827 | |
| THANGLUNG, PULLAVUTI | | 5001 SAN FELICE DR | | | SALIDA | CA | 95368 | |
| THANH, V | | 10334 SOUTHPORT DR | | | HOUSTON | TX | 77089-1430 | |
| THANH, WRIGHT | | 407 E PENNSYLVANIA AVE A | | | PEORIA | IL | 61603-0000 | |
| THANPHIROM, JONATHAN PHONEPHET | | ADDRESS REDACTED | | | | | | |
| THANYAWATPOKIN, BEN | | ADDRESS REDACTED | | | | | | |
| THAO, AMY | | ADDRESS REDACTED | | | | | | |
| THAO, BILL | | ADDRESS REDACTED | | | | | | |
| THAO, CHRISTOPHER | | 8778 OSAGE ST | 11 D | | THORNTON | CO | 80260 | |
| THAO, DAVID | | ADDRESS REDACTED | | | | | | |
| THAO, DAVID J | | ADDRESS REDACTED | | | | | | |
| THAO, FUE | | 2945 TRACEWAY DR | | | MADISON | WI | 53713 | |
| THAO, FUE | | ADDRESS REDACTED | | | | | | |
| THAO, JIA | | 2945 TRACEWAY DR | | | MADISON | WI | 53713 | |
| THAO, JIA | | ADDRESS REDACTED | | | | | | |
| THAO, KOU | | ADDRESS REDACTED | | | | | | |
| THAO, KOUA | | ADDRESS REDACTED | | | | | | |
| THAO, MENG | | 6242 NOBLE AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| THAO, MENG | | ADDRESS REDACTED | | | | | | |
| THAO, ROBERT YOUHU | | ADDRESS REDACTED | | | | | | |
| THAO, VANG NENG | | 330 KINGS TER | | | SALISBURY | NC | 28146 | |
| THAO, VANG NENG | | ADDRESS REDACTED | | | | | | |
| THAO, WILLIAN | | 1102 REANEY AVE | | | SAINT PAUL | MN | 55106 | |
| THAPA, CHETNA R | | ADDRESS REDACTED | | | | | | |
| THAPAR, RAJ SINGH | | ADDRESS REDACTED | | | | | | |
| THARALDSON ENTERPRISES INC | ACCTS REC | | | | FARGO | ND | 58106 | |
| THARALDSON ENTERPRISES INC | | PO BOX 10639 | ATTN ACCTS REC | | FARGO | ND | 58106 | |
| THARCO | | 501 10TH AVE | P O BOX 1876 | | AUBURN | WA | 98071-1876 | |
| THARCO | | P O BOX 1876 | | | AUBURN | WA | 980711876 | |
| THARP III, ZENO | | 15814 COLDING LOOP RD | | | WIMAUMA | FL | 33598 | |
| THARP, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| THARP, JUSTIN THOMAS | | BOX 421 COUTY RD 1015 | | | CUNNINGHAM | KY | 42035 | |
| THARP, KAITLIN DENISE | | ADDRESS REDACTED | | | | | | |
| THARP, KAYLA ELIZABETH | | 3442 FRONTIER DR | | | ST CHARLES | MO | 63303 | |
| THARP, KAYLA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| THARP, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THARP, KYLE WARREN | | ADDRESS REDACTED | | | | | | |
| THARPE, ALLISON GRACE | | ADDRESS REDACTED | | | | | | |
| THARPE, EBONIE NICOLE | | ADDRESS REDACTED | | | | | | |
| THARPE, JULIUS | | ADDRESS REDACTED | | | | | | |
| THARRINGTON, MAEGEN SEIPPEL | | ADDRESS REDACTED | | | | | | |
| THAT CATERING CO INC | | 5515 MADISON RD BLDG D | | | CINCINNATI | OH | 45244 | |
| THATCH, LAW OFFICES OF GREGORY | | 1730 I ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| THATCHER, ASHTON D | | ADDRESS REDACTED | | | | | | |
| THATCHER, JOHN R | | ADDRESS REDACTED | | | | | | |
| THATCHER, PATRICIA | | ADDRESS REDACTED | | | | | | |
| THATCHER, TERANCE | | 40810 LELA MAY AVE | | | HEMET | CA | 92544-6274 | |
| THATS ENTERTAINMENT | | 1475 EAST THORNEDALE | | | ITASCA | IL | 60143 | |
| THATS ENTERTAINMENT | | 2848 VEROT SCHOOL RD STE 101 | | | LAFAYETTE | LA | 70508 | |
| THATS ENTERTAINMENT | | PO BOX 177 | | | MILTON | LA | 70558-0177 | |
| THAVYKANE, RICKY | | 477 WELLS ST | | | BRIDGEPORT | CT | 06606 | |
| THAVYKANE, RICKY | | ADDRESS REDACTED | | | | | | |
| THAXTER, ADAM RICHARD | | 25555 MAGNOLIA RIDGE DR | | | UNIONVILLE | VA | 22567 | |
| THAXTON JR , DERRICK LEE | | 1660 N32 ST | | | DECATUR | IL | 62526 | |
| THAXTON, BETH | | 541 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 | |
| THAXTON, BETH E | | ADDRESS REDACTED | | | | | | |
| THAXTON, BETHE | | 541 SOUTHEAST AVE | | | TALLMADGE | OH | 00004-4278 | |
| THAXTON, SCOTT MCLENDON | | ADDRESS REDACTED | | | | | | |
| THAXTON, TYRICE | | 865 BELLEVUE RD APT V 6 | | | NASHVILLE | TN | 37209-0000 | |
| THAXTON, TYRICE L | | ADDRESS REDACTED | | | | | | |
| THAYER APPLIANCE CO | | 419 WEST SENECA ST | | | ITHACA | NY | 14850 | |
| THAYER PUBLISHING | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | |
| THAYER PUBLISHING | | PO BOX 8465 | | | MANKATO | MN | 560028465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THAYER, BENJAMIN RICHMOND | | ADDRESS REDACTED | | | | | | |
| THAYER, DAVID TIMOTHY | | ADDRESS REDACTED | | | | | | |
| THAYER, JAMES | | ADDRESS REDACTED | | | | | | |
| THAYER, MAC | | 10102 HEARTHROCK CT | | | RICHMOND | VA | 23233 | |
| THAYER, MADELINE | | 8559 W WILLOW AVE | | | PEORIA | AZ | 85381 | |
| THAYER, NICHOLAS AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| THAYER, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| THAYRES, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| THAYYIL, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| THC REALTY DEVELOPMENT LP | | 1200 PROSPECT AVE | | | WESTBURY | NY | 115902723 | |
| THE ARGUS | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE ARTIST AGENCY INC | | 3333 K ST NW STE 50 | | | WASHINGTON | DC | 20007 | |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | |
| THE AUTO TOY STORE, INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| THE AUTO TOY STORE, INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| THE AUTO TOY STORE, INC | | 7230 MARKET ST | | | BOARDMAN | OH | | |
| THE AUTO TOY STORE, INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | |
| THE BALTIMORE SUN | | 501 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| THE BALTIMORE SUN | | PO BOX 64929 | | | BALTIMORE | MD | 21264-4929 | |
| THE BELLINGHAM HERALD | JILL EVANS | 1155 NORTH STATE ST | | | BELLINGHAM | WA | 98225 | |
| THE BOOMERANG THEATRE COMPANY | | PO BOX 237166 ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| THE BREMERTON SUN | | DON DOSA | 5943 HIGHWAY 303 | BUILDING D | BREMERTON | WA | 98311 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | P O BOX 2186 | ATTN  LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | PUYALLUP | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CIT GROUP COMMERCIAL SRVCS | | ATTN BETTY HU/ ROSA CHI | 7373 HUNT AVE | | GARDEN GROVE | CA | 92841 | |
| THE CITY OF CULVER CITY | | THE CITY OF CULVER CITY | TREASURER | PO BOX 507 | CULVER CITY | CA | 90232 | |
| THE CITY OF DOUGLASVILLE | | THE CITY OF DOUGLASVILLE | PO BOX 219 | | DOUGLASVILLE | GA | 30133 | |
| THE CITY OF JOHNSON CITY | | THE CITY OF JOHNSON CITY | PO BOX 2150 | | JOHNSON CITY | TN | 37605 | |
| THE CITY OF PORTFOLIO LLC | | 1234 E 17TH ST | | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO LLC | | PO BOX 31001 1003 | | | PASADENA | CA | 91110-1003 | |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F  BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE CLUBHOUSE | | 1000 TURTLE CREEK DR | | | HATTIESBURG | MS | 39402 | |
| THE COLEMAN INSTITUTE INC | | 830 E OAKLAND PK BLVD NO 10 | | | FORT LAUDERDALE | FL | 33334 | |
| THE COLUMBIAN VANCOUVER WA | | WYLIE GRABISCH | 701 W 8TH ST | | VANCOUVER | WA | 98666 | |
| THE CREDIT STORE | | 3401 NORTH LOUISE AVE | | | SIOUX FALLS | SD | 57107 | |
| THE DAILY REVIEW | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE DAILY TRIBUNE NEWS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| THE DENVER POST | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| THE DOCTOR IS IN PA | | 149 M HIGHWAY 31 | | | FLEMINGTON | NJ | 08822 | |
| THE DOCTORS INN | | GA HWY 20 | 1569 BUFORD DR | | LAWRENCEVILLE | GA | 30043 | |
| THE EVERETT HERALD | | CRAIG JOHANSEN | P O BOX 930 | | EVERETT | WA | 98206 | |
| THE FLOOR STORE INC | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI ST  SUITE 2A | ATTN  LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE HARVEY GROUP INC | HARVEY GROUP INC | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | |
| THE HARVEY GROUP INC, | | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | |
| THE HF GROUP | | 1440 HICKORY HILL RD | | | PETERSBURG | VA | 23803 | |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| THE HOME DEPOT, INC | DECKERS VINCENT | 2455 PACES FERRY RD  N W | | | ATLANTA | GA | 30339-4024 | |
| THE HOME DEPOT, INC | DECKERS VINCENT | 2455 PACES FERRY RD N W | | | ATLANTA | GA | 30339-4024 | |
| THE ILLUMINATING COMPANY | | P O  BOX 3638 | | | AKRON | OH | 44309-3638 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE JULIA CHRISTY SALON INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| THE JULIA CHRISTY SALON, INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| THE LANGUAGE DOCTORS INC | | 410 11TH ST NE STE 210 | | | WASHINGTON | DC | 20002 | |
| THE MACERICH COMPANY | | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| THE MACERICH COMPANY | ATTN  LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| THE MACERICH COMPANY | LEGAL DEPARTMENT | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD  SUITE 220 | ATTN  GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE MASIELLO GROUP | | 69A ISLAND ST | STE 3 | | KEENE | NH | 03431 | |
| THE MASONRY GROUP CA SO, LP | | 8188 LINCOLN AVE | SUITE 100 | | RIVERSIDE | CA | 92504 | |
| THE METROPOLITAN DISTRICT CT | | P O  BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| THE NATL LAW ENFORCEMENT & | | FIREFIGHTERS CHILDRENS FOUNDTN | 1414 AVE OF THE AMERICAS 5TH FL | | NEW YORK | NY | 10019 | |
| THE NORMAN TRANSCRIPT | PERRY SPENCER | 215 E COMANCHE | P O DRAWER 1058 | | NORMAN | OK | 73070 | |
| THE OAKLAND TRIBUNE | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| THE OLYMPIAN | BERNIE FERNANDEZ | P O BOX 407 | | | OLYMPIA | WA | 98507 | |
| THE OREGONIAN | JOE DOE | 1320 SW BROADWAY | | | PORTLAND | OR | 97201 | |
| THE PARKS COMPANIES | | 105 REYNOLDS RD | FRANKLIN | | WILLIAMSON COUNTY | TN | 37064 | |
| THE PEDIATRIC CLINIC | | 920 SO CLOSNER | | | EDINBURG | TX | 78539 | |
| THE PEP BOYS | STEVE LEVINE | 3111 WEST ALLEGHENY AVE | ATTN  CHARLES F  LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE PEP BOYS | STEVE LEVINE | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE PEP BOYS | STEVE LEVINE PROPERTY MANAGER | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE PRESS | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| THE PRESS | | PO BOX 516 | | | BELLMAWR | NJ | 08099-0516 | |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM ST | | FLUSHING | NY | 10038 | |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM ST | | NEW YORK | NY | 1 0038E 004 | |
| THE REPAIR STATION | | 605 BONNEY CASTLE AVE | | | ENGLEWOOD | OH | 45322 | |
| THE REPUBLIC | | 333 SECOND ST | | | Columbus | IN | 47201 | |
| THE RESEARCH NETWORK INC | | 1318 N MONROE ST STE G | | | TALLAHASSEE | FL | 32303 | |
| THE SENPIKE MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP  INC | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | | COLUMBIA | MO | 65203 | |
| THE SHOPPES AT SCHERERVILLE, LLC | | C/O MALY COMMERCIAL REALTY  INC | 2200 FORUM BLVD  SUITE 105 | ATTN  R  OTTO MALY | COLUMBIA | MO | 65203 | |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | |
| THE SHOPS AT KILDEER | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | P O  BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | |
| THE SHOPS AT KILDEER | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | P O BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | |
| THE SPORTS AUTHORITY | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| THE SPORTS AUTHORITY | NO NAME SPECIFIED | ATTN  GENERAL COUNSEL | 1050 W  HAMPDEN AVE | | ENGLEWOOD | CO | 80110 | |
| THE SPORTS AUTHORITY | NO NAME SPECIFIED | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | ENGLEWOOD | CO | 80110 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN  LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 01701 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 01701 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 1701 | |
| THE TORRINGTON WATER COMPANY | | P O  BOX 867 | | | TORRINGTON | CT | 6790 | |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790 | |
| THE TOWN TALK | | BILL HEIRTZLER | LOADING DOCK | MAIN AT LEE STS | ALEXANDRIA | LA | 71301 | |
| THE TRUST ACCOUNT OF FRANK | | FREED SUBIT & THOMAS LLP | 705 SECOND AVE STE 1200 | | SEATTLE | WA | 98104 | |
| THE TRUST ACCT OF PETER M HART | | 13952 BORA BORA WAY | | | MARINA DEL RAY | CA | 90292 | |
| THE TV SHOP INC | | PO BOX 5027 | | | SLIDELL | CA | 70469 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT  INC | CBL CENTER  SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THE WALT DISNEY CREDIT & COLLECTIONS DEPT | ATTN CHARLES MOORE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-9750 | |
| THEAGENE, TARA | | ADDRESS REDACTED | | | | | | |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LANE | | | RICHMOND | VA | 23228 | |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LN | | | RICHMOND | VA | 23228 | |
| THEARD, KENDRA MOINQUE | | ADDRESS REDACTED | | | | | | |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028 | |
| THEATRES INC, WESTERN MASS | | ATTN RONALD GOLDSTEIN | 265 STATE ST | | | MA | | |
| THEATRICAL ENTERMAINMENT CONV | | IATSE LOCAL 31 | 1613 SUMMITT | | KANSAS CITY | MO | 64108 | |
| THEATRICAL ENTERMAINMENT CONV | | TEC PAYROLL SERVICE INC | 1613 SUMMIT | | KANSAS CITY | MO | 64108 | |
| THEBAUD, CLAUDE E | | ADDRESS REDACTED | | | | | | |
| THEBAUD, GARY ROBERT | | ADDRESS REDACTED | | | | | | |
| THEDE, DUSTIN DAVID | | 1025 FOX HOLLOW PL | | | ADAMS | TN | 37010 | |
| THEDE, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| THEDFORD, CHRIS M | | ADDRESS REDACTED | | | | | | |
| THEDFORD, DEWAYNE DONTE | | ADDRESS REDACTED | | | | | | |
| THEE ELECTRIC CO | | 1574 HASLETT RD | | | HASLETT | MI | 48840 | |
| THEEL, TRACIE LYNN | | 30 FLAT RIVER DR | | | LOWELL | MI | 49331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEGE, DRAKE | | ADDRESS REDACTED | | | | | | |
| THEIBAULT, BRIAN | | 2015 OAK LANE RD | | | WILMINGTON | DE | 19803-0000 | |
| THEIBAULT, BRIAN W | | ADDRESS REDACTED | | | | | | |
| THEIBAULT, CHRISTOPHER | | 2015 OAKLANE RD | | | WILMINGTON | DE | 19803 | |
| THEIBAULT, CHRISTOPHER C | | 1 LINDENWOOD DR | | | EXTON | PA | 19341 | |
| THEIBAULT, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| THEIBAULT, MATTHEW SCOTT | | 2015 OAK LANE RD | | | WILMINGTON | DE | 19803 | |
| THEIBAULT, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| THEILER, NATHAN EARL | | ADDRESS REDACTED | | | | | | |
| THEILKEN, ADAM | | ADDRESS REDACTED | | | | | | |
| THEILKEN, TYLER JAMES | | 3209 RITA AVE | | | SPRINGFIELD | IL | 62703 | |
| THEILKEN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| THEIRING, KILEY ELIZABETH | | 1037 S TENTH AVE | | | ARCADIA | CA | 91006 | |
| THEIRING, KILEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| THEIS, AARON | | ADDRESS REDACTED | | | | | | |
| THEIS, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| THEISEN, PHILIP EDWIN | | ADDRESS REDACTED | | | | | | |
| THEISEN, TERRANCE J | | 8150 W 6TH PL | | | LAKEWOOD | CO | 80214 | |
| THEISEN, TERRANCE J | | ADDRESS REDACTED | | | | | | |
| THEISS, JOHN | | 385 SADDLEBROOK DR | | | ROSWELL | GA | 30075-0000 | |
| THEISS, ROBERT J | | 706 GREEN VISTA DR | | | CHESTER | VA | 23836 | |
| THEISS, ROBERT J | | ADDRESS REDACTED | | | | | | |
| THEISTE, LESLIE ANNE | | 1 GRANBY CIRCLE | | | MADISON | WI | 53704 | |
| THEISTE, LESLIE ANNE | | ADDRESS REDACTED | | | | | | |
| THEKKUVEETTIL, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| THELADDERS COM INC | | 137 VARICK ST | | | NEW YORK | NY | 10013 | |
| THELANDER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| THELEN REID BROWN RAYSMAN | | 101 SECOND ST STE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| THELEN REID BROWN RAYSMAN | | AND STEINER LLP | PO BOX 60000 FILE 72947 | | SAN FRANCISCO | CA | 94160-2947 | |
| THELEN, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| THELEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| THELEN, JACOB LOUIS | | 8907 DUXBURY RD | | | LOUISVILLE | KY | 40242 | |
| THELEN, KURT J | | ADDRESS REDACTED | | | | | | |
| THELEN, MATTHEW D | | 1 SUMMIT AVE | | | GOOSE CREEK | SC | 29445 | |
| THELEN, MATTHEW DAVID | | 1 SUMMIT AVE | | | GOOSE CREEK | SC | 29445 | |
| THELEN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| THELEN, ROBERT DAVID | | 4600 BADGER RD | | | LYONS | MI | 48851 | |
| THELEN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| THELEN, TED TERENCE | | ADDRESS REDACTED | | | | | | |
| THELISMA, FARA | | ADDRESS REDACTED | | | | | | |
| THELUS, BIANCA | | 35 LINDEN BLVD | E1 | | BROOKLYN | NY | 11226 | |
| THELUS, BIANCA | | ADDRESS REDACTED | | | | | | |
| THELUS, CLETANDRE MARC | | ADDRESS REDACTED | | | | | | |
| THEMISTOCLEOUS, ANDREW | | ADDRESS REDACTED | | | | | | |
| THEN, DEREK | | 927 CLAYBROOK CIRCLE | | | GASTONIA | NC | 28054 | |
| THEN, DORIS | | 14 NORTH HARRISON AVE | | | CONGERS | NY | 10920 | |
| THEN, DORIS | | ADDRESS REDACTED | | | | | | |
| THEOBALD, JAMES A | | 5203 GLOBE AVE | | | CINCINNATI | OH | 45212 | |
| THEOBALD, JULIA ALEXA | | 1852 GLENWOLD DR | | | PAOLI | PA | 19301 | |
| THEOBALD, JULIA ALEXA | | ADDRESS REDACTED | | | | | | |
| THEODAT, ALAIN F | | 14741 SW 143 ST | | | MIAMI | FL | 33196 | |
| THEODAT, ALAIN F | | ADDRESS REDACTED | | | | | | |
| THEODORE, MARIE | | 720 KENNEDY DR | 10977 | | SPRING VALLEY | NY | 10977-0000 | |
| THEODORE, MARIE SANTELA | | ADDRESS REDACTED | | | | | | |
| THEODORE, MATTHEW REGOS | | ADDRESS REDACTED | | | | | | |
| THEODORE, NICHOLAS | | 620 LOG HILL CT | | | BALLWIN | MO | 63011 | |
| THEODORE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| THEODORE, RYAN | | ADDRESS REDACTED | | | | | | |
| THEODORE, SENNEN | | 3441 NW 169TH TER | | | OPA LOCKA | FL | 33056-4121 | |
| THEODOSIS, BYRON | | P O BOX 1797 | | | MANCHACA | TX | 78652 | |
| THEODOSIS, BYRON ARTURO | | ADDRESS REDACTED | | | | | | |
| THEODULE, CONSTANT | | ADDRESS REDACTED | | | | | | |
| THEOPHEL, RICHARD BRUCE | | ADDRESS REDACTED | | | | | | |
| THEOPHILE, FANIOLA | | 1091 EAST 57TH ST | 1ST | | BROOKLYN | NY | 11234 | |
| THEOPHILE, FANIOLA | | ADDRESS REDACTED | | | | | | |
| THEOPHILOU DEAN | | 1300 SPRINGBROOK | | | WALNUT CREEK | CA | 94596 | |
| THEOPHILOU, DEAN | | 1300 SPRINGBROOK RD | | | WALNUT CREEK | CA | 94596 | |
| THEORDOR, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| THEPRUNGSIRIKUL, JAMORN | | 6 WEST FRANAUN ST | | | BALTIMORE | MD | 21202 | |
| THEPTHONGSENE, DINA | | ADDRESS REDACTED | | | | | | |
| THERAN, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| THERAPEU INTERVENTION | | 1044 SHELBY DR | | | VESTWAGO | LA | 70094-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERAPY IV FISHING YACHT | | 6908 TROUVILLE ESPLANADE | | | MIAMI BEACH | FL | 33141 | |
| THERENCE, KENNETH | | 3100 CLAYTON ST | | | DENVER | CO | 80205 | |
| THERENCE, KENNETH M | | ADDRESS REDACTED | | | | | | |
| THERESA A DOMINGUEZ | DOMINGUEZ THERESA A | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | |
| THERESA D FREER | FREER THERESA D | 1032 LOCUST ST | | | STEPHENS CITY | VA | 22655-2860 | |
| THERESA D TILLINGER | TILLINGER THERESA D | 62 OLD BATTERY RD | | | BLACK ROCK | CT | 06605-3616 | |
| THERESA HAIRSTON | HAIRSTON THERESA | 9209 CONSTANTINE DR | | | FORT WASHINGTON | MD | 20744-2425 | |
| THERESA, BARTOLON | | 402 PLAINFIELD ST | | | SPRINGFIELD | MA | 01107-0000 | |
| THERESA, HUTSON | | 1206 N COMMONWEALTH AVE | | | LOS ANGELES | CA | 90029-2004 | |
| THERESA, OCONNELL ANN | | ADDRESS REDACTED | | | | | | |
| THERESE, S | | 16209 HAVENGLEN DR | | | DALLAS | TX | 75248-2307 | |
| THERIAULT, ERIC T | | 1271 SE NAVAJO LN | | | PORT ST LUCIE | FL | 34983 | |
| THERIAULT, ERIC T | | 1271 SE NAVAJO LN | | | PORT ST LUCIE | FL | 34983 | |
| THERIAULT, ERIC T | | ADDRESS REDACTED | | | | | | |
| THERIAULT, EVAN | | ADDRESS REDACTED | | | | | | |
| THERIAULT, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| THERIAULT, JOSHUA EARL | | 105 BENNOCH RD | | | ORONO | ME | 04473 | |
| THERIAULT, JOSHUA EARL | | ADDRESS REDACTED | | | | | | |
| THERIAULT, STEFANI | | 3109 JULIE DR | | | SOUTH PARK | PA | 15129-0000 | |
| THERIAULT, STEFANI JOY | | ADDRESS REDACTED | | | | | | |
| THERIAULT, STEFANIJOY | | 3109 JULIE DR | | | SOUTH PARK | PA | 15129-0000 | |
| THERIAULT, STEPHEN S | | ADDRESS REDACTED | | | | | | |
| THERIAULT, VALERIE | | 6012 31ST AVE W | | | BRADENTON | FL | 34209 | |
| THERIAULT, VALERIE | | ADDRESS REDACTED | | | | | | |
| THERIOT, ALISA KATREL | | ADDRESS REDACTED | | | | | | |
| THERIOT, CARLOS GERARDO | | ADDRESS REDACTED | | | | | | |
| THERIOT, DEANNA A | | ADDRESS REDACTED | | | | | | |
| THERIOT, JASON LEE | | ADDRESS REDACTED | | | | | | |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | BEAUMONT | TX | 777267826 | |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | BEAUMONT | TX | 77726-7826 | |
| THERMAL SERVICES INC | | 8516 MAPLE | | | OMAHA | NE | 68134-6229 | |
| THERMALAIR INC | | 1140 RED GUM ST | | | ANAHEIM | CA | 92806 | |
| THERMALPRINT TECHNOLOGIES | | 15234 S 40TH PLACE | | | PHOENIX | AZ | 85044 | |
| THERMAX | | 5385 ALPHA AVE | | | RENO | NV | 89506 | |
| THERMO PLASTICS DISPLAY INC | | 2552 W 21ST ST | | | CHICAGO | IL | 60608 | |
| THERMO TROL CORP | | PO BOX 29651 | | | RICHMOND | VA | 23242 | |
| THERMOGAS | | 3950 ANN ARBOR RD | | | JACKSON | MI | 49202 | |
| THERMOGAS | | 51897 N GRATIOT | | | CHESTERFIELD | MI | 48051 | |
| THERMOGRAPHICS INC | | 7801 REDPINE RD | | | CHESTERFIELD | VA | 23237 | |
| THERMOS | | PO BOX 905116 | | | CHARLOTTE | NC | 28290 | |
| THEROUX, ADAM JOSEPH | | NO 1 NICHOLS R D | | | TIJERAS | NM | 87059 | |
| THEROUX, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| THEROUX, JASON RAYMOND | | ADDRESS REDACTED | | | | | | |
| THERREL KIZER ROOFING INC | | 4990 CHURCH LANE S E | | | SMYRNA | GA | 30080 | |
| THERREL KIZER ROOFING INC | | PO BOX 406465 | | | ATLANTA | GA | 30384-6465 | |
| THERRIEN, IAN SCOTT | | 4201 RAEWICK COURT | | | CHESAPEAKE | VA | 23321 | |
| THERRIEN, KARA MICHELLE | | 177 HAMPTON AVE | | | WEST HARTFORD | CT | 06110 | |
| THERRIEN, KARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| THERRIEN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| THESARD, SIMON | | 54 MYRTLE AVE 4 | | | STAMFORD | CT | 06902-0000 | |
| THESING, ANDREW | | 1586 PEACH DR NE | | | SAUK RAPIDS | MN | 56379-4534 | |
| THESTREET COM | | 14 WALL ST 15TH FL | | | NEW YORK | NY | 10005 | |
| THEUS, MONIQUE SHARDA | | 62 HARWELL RD NW | C6 | | ATLANTA | GA | 30311 | |
| THEUS, MONIQUE SHARDA | | ADDRESS REDACTED | | | | | | |
| THEUS, RA SON | | ADDRESS REDACTED | | | | | | |
| THEUS, SHONA DENISE | | 1201 WEXFORD LANE | | | DESOTO | TX | 75115 | |
| THEUS, SHONA DENISE | | ADDRESS REDACTED | | | | | | |
| THEVENOTE, KARA | | 118 BOOGAERTS RD | | | BOYCE | LA | 71409 | |
| THEVENOTE, KARA | | ADDRESS REDACTED | | | | | | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUS CTR DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | | 2217 INNERBELT BUSINESS CENTER DR | SUITE 200 | | CHESTERFIELD | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN  MICHAEL H  ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST  LOUIS | MO | 63114 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THF CLARKSBURG DEVELOPMENT ONE | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY STE 200 | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS, LLC | | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT L L C | MICHAEL H  STAENBERG | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST  LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | PO BOX 116868 | C/O SUNTRUST BANK | | ATLANTA | GA | 30368-6868 | |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST  LOUIS | MO | 63114 | |
| THF ST  CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | ATTN  MICHAEL H  ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST  LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THI, HA | | 1812 S LAYTON BLVD | | | MILWAUKEE | WI | 53215-2218 | |
| THI, NGUYEN | | 2801 N GRAND ST 404 | | | AMARILLO | TX | 79107-7362 | |
| THI, THANH | | 8431 BATTLE OAK DR | | | HOUSTON | TX | 77040 | |
| THI, THANH | | ADDRESS REDACTED | | | | | | |
| THIAM, ELHADJI | | ADDRESS REDACTED | | | | | | |
| THIAM, MOHAMED | | 75 RAND ST | | | CENTRAL FALLS | RI | 02863 | |
| THIBAULT & SONS, BOB | | PO BOX 165 | | | ST ALBANS | VT | 05478 | |
| THIBAULT, PIERROT EMMANUEL | | ADDRESS REDACTED | | | | | | |
| THIBAULT, PIERROTE | | 1324 N 10TH ST | | | READING | PA | 19604-0000 | |
| THIBAUT, ERIC | | ADDRESS REDACTED | | | | | | |
| THIBAUT, KYLE | | ADDRESS REDACTED | | | | | | |
| THIBEAU, JOESPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| THIBEAULT, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| THIBEAULT, CHRIS | | ADDRESS REDACTED | | | | | | |
| THIBEAUX, ROBERT WAYNE | | 7203 BELLERIVE DR | 361 | | HOUSTON | TX | 77036 | |
| THIBEAUX, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| THIBEDAU, ERIC | | 19 BATES RD | | | HAVERHILL | MA | 01832-3703 | |
| THIBEDEAU, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| THIBODAUX DEPT OF SOCIAL SVCS | | PO BOX 1427 | 1000 A PLANTATION RD | | THIBODAUX | LA | 70302 | |
| THIBODAUX, JAMES RANDALL | | 12029 FOREST GLEN COURT | | | BALCH SPRINGS | TX | 75180 | |
| THIBODAUX, JAMES RANDALL | | ADDRESS REDACTED | | | | | | |
| THIBODAUX, TRISHA RACHELLE | | ADDRESS REDACTED | | | | | | |
| THIBODEAU, BRANDON | | 8091 KLINE CT | | | ARVADA | CO | 80005 | |
| THIBODEAU, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| THIBODEAU, CRIS | | 269 WEST LACANOA | | | GREEN VALLEY | AZ | 85614 | |
| THIBODEAU, JAMIE ELLEN | | ADDRESS REDACTED | | | | | | |
| THIBODEAU, JEFFERY | | 32 SYCAMOR WAY | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, KYLE | | ADDRESS REDACTED | | | | | | |
| THIBODEAU, MARION | | 5920 LONG BAY ST | | | LAS VEGAS | NV | 89148 | |
| THIBODEAUX, ADAM GARRETT | | ADDRESS REDACTED | | | | | | |
| THIBODEAUX, BROCK ANGELLE | | ADDRESS REDACTED | | | | | | |
| THIBODEAUX, DANNY J | | 5925 WEST PORT ARTHUR RD | | | PORT ARTHUR | TX | 77640 | |
| THIBODEAUX, DANNY J | | ADDRESS REDACTED | | | | | | |
| THIBODEAUX, DEREK HAWK | | 317 LOUIS DR | | | HOUMA | LA | 70364 | |
| THIBODEAUX, ERNEST | | ADDRESS REDACTED | | | | | | |
| THIBODEAUX, JAMES D | | PO BOX 689 | | | CASCADE | ID | 83611-0689 | |
| THIBODEAUX, KIMBERLY JEAN | | ADDRESS REDACTED | | | | | | |
| THIBODEAUX, PATRICIA ANNE | | ADDRESS REDACTED | | | | | | |
| THIEBLOT RYAN & MILLER | | 8600 LASALLE RD STE 200 | | | TOWSON | MD | 21286-2025 | |
| THIEBLOT RYAN MARTIN FERGUSON | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | BALTIMORE | MD | 212630151 | |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | BALTIMORE | MD | 21263-0151 | |
| THIEDE, WALT G | | ADDRESS REDACTED | | | | | | |
| THIEFFRY, ALAIN | | 421 SW 16TH COURT | | | FORT LAUDERDALE | FL | 33315-0000 | |
| THIEFFRY, SYLVIE | | 1492 CHARLES M ROWLAND DR | | | PORT CANAVERAL | FL | 32920 | |
| THIEL PLUMBING & HEATING INC | | 208 BRITTANY LANE | | | SLIDELL | LA | 70458 | |
| THIEL, BRIAN M | | ADDRESS REDACTED | | | | | | |
| THIEL, FRED | | 5415 DESERT GOLD DR | | | CINCINNATI | OH | 45247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIEL, JERRY | | 15500 FOWLER RD | | | OAKLEY | MI | 48649 | |
| THIEL, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| THIEL, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| THIEL, MARTIN F | | 12449 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| THIEL, MARTIN F | | 12449 GAYTON STATION BLVD | | | RICHMOND | VA | 23233-6651 | |
| THIEL, MARTIN F | | ADDRESS REDACTED | | | | | | |
| THIEL, MICHAEL CHAE | | 24 VIRGINIA PINES LN | | | HUNTLY | VA | 22640 | |
| THIEL, MICHAEL CHAE | | ADDRESS REDACTED | | | | | | |
| THIEL, ROBERT P | | 3928 CASABA LP | | | VALRICO | FL | 33594 | |
| THIEL, ROBERT P | | ADDRESS REDACTED | | | | | | |
| THIELE, BRADLEY SCOTT | | 1518 STAFFORD DR | | | MUSKEGON | MI | 49445 | |
| THIELE, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| THIELEMANN, KEVIN | | ADDRESS REDACTED | | | | | | |
| THIELEN, DAVE | | ADDRESS REDACTED | | | | | | |
| THIELEN, JACOB JOHN | | ADDRESS REDACTED | | | | | | |
| THIELEN, MARK E | | 7724 S 78TH AVE | | | BRIDGEVIEW | IL | 60455-1346 | |
| THIELEN, MICHAEL | | 409 CONCORD DR | | | STREAMWOOD | IL | 60107-1634 | |
| THIELMAN, BRENDAN | | 2730 CIRCULO SANTIAGO APT F | | | CARLSBAD | CA | 92008 | |
| THIELMAN, BRENDAN T | | ADDRESS REDACTED | | | | | | |
| THIELS ENTERPRISES INC | | PO BOX 269 | 1131 HOLLY DR | | TRACY | CA | 95378-0269 | |
| THIEMAN & ASSOCIATES | | 1100 STONE RD STE 101 | | | KILGORE | TX | 75662 | |
| THIEMANN, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| THIEMANN, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| THIEME, BRANDON P | | 3006 DAYTON CT | | | NORFOLK | VA | 23513-2314 | |
| THIENNGERN, TODD | | 2204 E SOUTH REDWOOD DR | | | ANAHEIM | CA | 92806 | |
| THIENNGERN, TODD M | | ADDRESS REDACTED | | | | | | |
| THIERRY, PATRICK EDWARD | | 555 HILL RD | | | HARWINTON | CT | 06791 | |
| THIERRY, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| THIERY, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| THIES, JEREMY | | 41 SHORE PARK RD | | | GREAT NECK | NY | 11023 | |
| THIES, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| THIES, KENNETH | | 601 SOUTH COLLEGE RD | GRA 206 | | WILMINGTON | NC | 28403-0000 | |
| THIES, KENNETH MATTHEW | | ADDRESS REDACTED | | | | | | |
| THIES, RYAN G | | ADDRESS REDACTED | | | | | | |
| THIES, STEVEN M | | ADDRESS REDACTED | | | | | | |
| THIESFELD, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THIESS, BRIAN | | 8118 BLAKTON RD | 301 | | MADISON | WI | 53719-0000 | |
| THIESS, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| THIEWES, ROBERT DENNIS | | ADDRESS REDACTED | | | | | | |
| THIGPEN, ADDISON ROBERT | | 1012 SALMON RIVER DR | | | MONROE | NC | 28110 | |
| THIGPEN, ADDISON ROBERT | | ADDRESS REDACTED | | | | | | |
| THIGPEN, ALEXANDER CARL | | 39 WAYNEL CIRCLE | | | FORT WALTON BEACH | FL | 32548 | |
| THIGPEN, ALEXANDER CARL | | ADDRESS REDACTED | | | | | | |
| THIGPEN, AMY R | | 412 SANTILLO WAY | | | DOWNINGTOWN | PA | 19335-3133 | |
| THIGPEN, ANTOINE | | 120 BERKSHIRE LN | | | BEAUMONT | TX | 77707 | |
| THIGPEN, ANTOINE L | | ADDRESS REDACTED | | | | | | |
| THIGPEN, BENJAMIN REED | | ADDRESS REDACTED | | | | | | |
| THIGPEN, JAMES M | | ADDRESS REDACTED | | | | | | |
| THIGPEN, JUSTIN ELLIOT | | 8117 GREEN LANTERN ST | 306 | | RALIEH | NC | 27613 | |
| THIGPEN, JUSTIN ELLIOT | | ADDRESS REDACTED | | | | | | |
| THIGPEN, LAKEISHA N | | ADDRESS REDACTED | | | | | | |
| THIGPEN, MEREDITH DANIELLE | | 8117 306 GREEN LANTERN ST | | | RALEIGH | NC | 27613 | |
| THIGPEN, MEREDITH DANIELLE | | ADDRESS REDACTED | | | | | | |
| THIGPEN, RUSSELL COREY | | 5016 KHAKI RUN | | | FUQUAY VARINA | NC | 27526 | |
| THIGPEN, SUZIE GAUDET | | ADDRESS REDACTED | | | | | | |
| THIGPEN, WHITNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| THIGPIN TERRY | | 9411 GREGORY DR | | | RICHMOND | VA | 23236 | |
| THILERT, NINA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| THILERT, TOR ERIK | | ADDRESS REDACTED | | | | | | |
| THILL, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| THILL, JON | | ADDRESS REDACTED | | | | | | |
| THILL, JON 10101360 | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | MELROSE PARK | IL | 60161 | |
| THILLET, EILEEN | | 1565 QUAIL DR APT 105 | | | WEST PALM BEACH | FL | 33409 | |
| THILLET, EILEEN | | ADDRESS REDACTED | | | | | | |
| THIMOTHEE, JOSNY | | ADDRESS REDACTED | | | | | | |
| THINGS IN THE WIND | | 7030 HOLLY BARK DR | LINDA AMMONS | | MIDLOTHIAN | VA | 23112 | |
| THINGS IN THE WIND | | LINDA AMMONS | | | MIDLOTHIAN | VA | 23112 | |
| THINK PINK INC | | 212 PRINCETON PARKWAY | | | BIRMINGHAM | AL | 35211 | |
| THINKSTOCK | | 501 N COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| THINNES, DANIEL RAPHAEL | | 31358 N CANDLEWOOD DR | | | QUEEN CREEK | AZ | 85243 | |
| THINNES, DANIEL RAPHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIONG, SHEENA YANICK | | ADDRESS REDACTED | | | | | | |
| THIPHAVONG, SAMNANG WANDA | | ADDRESS REDACTED | | | | | | |
| THIRD BAPTIST CHURCH PRAYER BAND | | 461 GODWIN ST | | | PORTSMOUTH | VA | 23704 | |
| THIRD MILLENNIUM COMMUNICATION | | 29 NATE WHIPPLE HWY APT D | | | CUMBERLAND | RI | 02864-1418 | |
| THIRKIELD, DOMINICK DAJUAN | | 815 GREEN RD | APT 302 | | YPSILANTI | MI | 48198 | |
| THIRKILL ROBERT L | | 7263 HELENA PLACE | | | FONTANA | CA | 92336 | |
| THIRLKEL, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | | | ST LOUIS | MO | 63126 | |
| THIRUMALA, PURUSHOTHAM D | | 3501 CHESTNUT SPRINGS PL | APARTMENT 925 | | RICHMOND | VA | 23233 | |
| THIRUMALA, PURUSHOTHAM D | | ADDRESS REDACTED | | | | | | |
| THISTLE APPLIANCE | | 112 STATE RD UNIT C | | | SAGAMORE BCH | MA | 02562-2328 | |
| THISTLE SAFE & LOCK CO | | 198 CROSS ST | | | MALDEN | MA | 02148 | |
| THISTLE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| THISTLE, EVAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOBE TV | | 7412 ROUTE 119 | PO BOX 85 | | MARIA STEIN | OH | 45860 | |
| THOBE TV | | PO BOX 85 | | | MARIA STEIN | OH | 45860 | |
| THODE TV SERVICE | | 106 SOUTH LINCOLN | | | BROADLANDS | IL | 61816 | |
| THOEK, ROTHTANA | | ADDRESS REDACTED | | | | | | |
| THOENNES, SKY | | 8445 ROBINSON ST | 203 | | OVERLAND PARK | KS | 66212-0000 | |
| THOENNES, SKY MCGEE | | ADDRESS REDACTED | | | | | | |
| THOI BAO | | 308 12TH ST | | | OAKLAND | CA | 94607 | |
| THOLL, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| THOLMER, NICOLE | | 582 ANGIER AVE | | | ATLANTA | GA | 30308 | |
| THOM JR , GERALD ALLEN | | ADDRESS REDACTED | | | | | | |
| THOM, CHRISTY | | 5013 TOMMANS TRAIL | | | RALEIGH | NC | 27616-0000 | |
| THOM, CHRISTY RAE | | ADDRESS REDACTED | | | | | | |
| THOM, JESSICA | | 1466 CHELSEA LANE | | | WARRINGTON | PA | 18976 | |
| THOM, JESSICA | | ADDRESS REDACTED | | | | | | |
| THOM, MELANIE A | | 1112 STRATTON AVE | | | NASHVILLE | TN | 37206-2714 | |
| THOMA ELECTRONICS | | 3562 EMPELO STE C | | | SAN LUIS OBISPO | CA | 93401 | |
| THOMA, JACOB | | ADDRESS REDACTED | | | | | | |
| THOMAN, KARAS L | | 104 MORO CT | | | LANSDALE | PA | 19446-6434 | |
| THOMANN, MICHAEL | | 1426 RIDGE RD | | | WEBSTER | NY | 14580 | |
| THOMAS & THOMAS DETECTIVE INC | | 212 E MAIN ST | | | SALISBURY | MD | 21801 | |
| THOMAS & THOMAS DETECTIVE INC | | PO BOX 2946 | 212 E MAIN ST | | SALISBURY | MD | 21801 | |
| THOMAS A CORNISH | CORNISH THOMAS A | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | |
| THOMAS A LINZENMEYER | LINZENMEYER THOMAS A | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | |
| THOMAS A MERRITT | MERRITT THOMAS A | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34243 | |
| THOMAS A MERRITT | | 6400 GATEWAY AVE APT 203 | | | SARASOTA | FL | 34231-5912 | |
| THOMAS A WOOD | WOOD THOMAS A | 5741 SUITLAND RD | | | SUITLAND | MD | 20746-3366 | |
| THOMAS APPLIANCE REPAIR | | 2800 SOMERSET PIKE | | | JOHNSTOWN | PA | 15905 | |
| THOMAS APPLIANCE REPAIR | | 506 E LIMA ST | | | FINDLAY | OH | 45840 | |
| THOMAS BROTHERS MAPS | | 521 W 6TH ST | | | LOS ANGELES | CA | 90014 | |
| THOMAS C GAMMON | GAMMON THOMAS C | PEGGY J GAMMON TR UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABLE TRUST | 2122 DUMBARTON RD | RICHMOND | VA | 23228-6012 | |
| THOMAS CLARK | | POB 2648 | | | | FL | | |
| THOMAS CLEANING SERVICE | | 801 WEST MAIN ST SUITE 203 | | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS CLEANING SERVICE | | STEVEN THOMAS | 801 WEST MAIN ST SUITE 203 | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS CONRAD | CONRAD THOMAS | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | |
| THOMAS DOOR CONTROLS INC | | 4196 INDIANOLA AVE | | | COLUMBUS | OH | 43214-2895 | |
| THOMAS E WHITTENBERG | WHITTENBERG THOMAS E | 1105 JARRETT LN | | | KNOXVILLE | TN | 37923-1745 | |
| THOMAS EQUIPMENT RENTALS | | 8542 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| THOMAS F DAVENPORT III CUST | DAVENPORT THOMAS F | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | ATLANTA | GA | 30327-3447 | |
| THOMAS F MCGUIRE | MCGUIRE THOMAS F | 253 PARKWAY ST | | | WINCHESTER | VA | 22601-5143 | |
| THOMAS FLORAL DESIGN,MICHAEL | | 1825 ROTH AVE | | | ALLENTOWN | PA | 18104 | |
| THOMAS G MCELREATH | MCELREATH THOMAS G | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | |
| THOMAS GARCIA, MICAH IKAIKA | | ADDRESS REDACTED | | | | | | |
| THOMAS GRACE, ESQ LOCKE, LIDDELL | | 600 TRAVIS ST STE 2600 | | | HOUSTON | TX | | |
| THOMAS HARRIS, JORDON TAYLOR | | 640 W 79TH AVE | | | MERRILLVILLE | IN | 46410 | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85604 | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | |
| THOMAS HORY | | 3837 QUAIL RIDGE DR  N | | | BOYNTON BEACH | FL | | |
| THOMAS III, GORDON RANDOLPH | | ADDRESS REDACTED | | | | | | |
| THOMAS III, JOHN | | ADDRESS REDACTED | | | | | | |
| THOMAS III, JOHNNIE LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS III, JULIUS | | ADDRESS REDACTED | | | | | | |
| THOMAS III, LESTER BARNETT | | ADDRESS REDACTED | | | | | | |
| THOMAS III, STERLING | | ADDRESS REDACTED | | | | | | |
| THOMAS INC, GEORGE | | 1038 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| THOMAS INC, ROY | | 929 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| THOMAS J FIDEN & | FIDEN THOMAS J | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | | RICHMOND | VA | 23226-2424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS JEFFERSON INSTITUTE | | 8107 LONG SHADOWS DR | | | FAIRFAX STATION | VA | 22039 | |
| THOMAS JEFFERSON INSTITUTE | | FOR PUBLIC POLICY | 9035 GOLDEN SUNSET DR | | SPRINGFIELD | VA | 22153 | |
| THOMAS JR , ANTHONY PAUL | | 7524 SOUTHSIDE BLVD | 1405 | | JACKSONVILLE | FL | 32256 | |
| THOMAS JR , ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| THOMAS JR , GANTT LEVI | | 2211 GORDON ST | | | BRUNSWICK | GA | 31520 | |
| THOMAS JR , GANTT LEVI | | ADDRESS REDACTED | | | | | | |
| THOMAS JR , ROBERT LARRY | | ADDRESS REDACTED | | | | | | |
| THOMAS JR , WAYNE | | ADDRESS REDACTED | | | | | | |
| THOMAS JR, DAVID | | 1101 MARENGO | | | FOREST PARK | IL | 60130 | |
| THOMAS JR, DAVID C | | ADDRESS REDACTED | | | | | | |
| THOMAS JR, EDWARD W | | ADDRESS REDACTED | | | | | | |
| THOMAS JR, LARRY | | 5460 KEELE ST | | | JACKSON | MS | 39206 | |
| THOMAS JR, LARRY | | ADDRESS REDACTED | | | | | | |
| THOMAS JR, PHILLIP JEROME | | ADDRESS REDACTED | | | | | | |
| THOMAS JR, RUSSELL LAMAR | | ADDRESS REDACTED | | | | | | |
| THOMAS JR, TOMMY LEE | | 184 N VALLEY PKY | | | LEWISVILLE | TX | 75067 | |
| THOMAS JR, WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMAS JUDY C | | 6262 PRAIRIE VIEW | | | BARTLETT | TN | 38134 | |
| THOMAS KIRK E | | 226 TIMBERMILL DR | | | LEXINGTON | SC | 29073 | |
| THOMAS L BORELLE | | 1649 CANAL ST APT B | | | NORTHAMPTON | PA | 18067-1436 | |
| THOMAS M KRALY & | KRALY THOMAS M | KAREN A KRALY | JT TEN | 9304 JESUP LN | BETHESDA | MD | 20814-2877 | |
| THOMAS M MCNICHOLAS | | 44 TIOGA WALK | | | BREEZY POINT | NY | 11697-1513 | |
| THOMAS MAIER | | 3 VIOLET AVE | | | HICKSVILLE | NY | 11801 | |
| THOMAS MAPS, LO | | 30972 CONTOUR PO BOX 1318 | | | NUEVO | CA | 92567 | |
| THOMAS MAPS, LO | | PO BOX 1318 | 30972 CONTOUR | | NUEVO | CA | 92567 | |
| THOMAS MARKETING INC | | 6011 CLAYVILLE LN | | | MOSELEY | VA | 23120 | |
| THOMAS MARTINEZ, NICHOLE M | | 3401 FAIR PARK BLVD D301 | | | LITTLE ROCK | AR | 72204 | |
| THOMAS MARTINEZ, NICHOLE M | | ADDRESS REDACTED | | | | | | |
| THOMAS O LAWPSON | CITY ATTORNEY | PO BOX 190 | | | RICHMOND | WA | 99352 | |
| THOMAS P KECSKES | KECSKES THOMAS P | 2115 N MONROE ST APT C | | | ARLINGTON | VA | 22207-3865 | |
| THOMAS PLUMBING & HEATING, LH | | 1113 LIGHTHOUSE BLVD | | | CHARLESTON | SC | 29412 | |
| THOMAS PUBLISHING | | PO BOX 540434 | | | NORTH SALT LAKE | UT | 840540434 | |
| THOMAS PUBLISHING | | PO BOX 540434 | | | NORTH SALT LAKE | UT | 84054-0434 | |
| THOMAS REFRIGERATION INC | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | DALLAS | TX | 753740967 | |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | DALLAS | TX | 75374-0967 | |
| THOMAS ROOF INC | | 8251 MARYLAND AVE STE 300 | | | CLAYTON | MO | 63105 | |
| THOMAS ROOFING CO INC | | 550 ST MICHAEL ST | | | MOBILE | AL | 36602 | |
| THOMAS ROYAL, LESLIE | | O50 WATERBURY LANE | | | WESTBURY | NY | 11590 | |
| THOMAS S FOSTER | FOSTER THOMAS S | 89 MCDONALD ST SW | | | MARIETTA | GA | 30064-3241 | |
| THOMAS SHERIFF, JIM | | PO BOX 656 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | |
| THOMAS SPORTS ENTERPRISES | | 138 SAPPHIRE POINT | | | ANDERSON | SC | 29626 | |
| THOMAS SR EUGENE T | | 5910 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | |
| THOMAS SR, EUGENE | | 5910 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 300 | | | ATLANTA | GA | 30303-1910 | |
| THOMAS SUPPLY | | 9936 US 301 HWY N | | | LUMBERTON | NC | 28360 | |
| THOMAS TANKERSLEY | | 6706 COBBHAM RD | | | APPLING | GA | | |
| THOMAS TV COMPANY | | 2063 W 15TH ST | | | WASHINGTON | NC | 27889 | |
| THOMAS V. WILLIAM THEODORE | | ADDRESS REDACTED | | | | | | |
| THOMAS W FAIRCLOTH | FAIRCLOTH THOMAS W | PO BOX 279 | | | LOCUST GROVE | VA | 22508-0279 | |
| THOMAS W POPE | POPE THOMAS W | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | |
| THOMAS W POPE JR | POPE THOMAS W | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | |
| THOMAS W WALLER | BESAM US INC | 1900 AIRPORT RD | | | MONROE | NC | 28110-7396 | |
| THOMAS W WALLER | WALLER THOMAS W | 156 MOODY AVE | | | CANDLER | NC | 28715-9603 | |
| THOMAS WILKINS COMPANY, THE | | 732 WEST 18TH ST | | | MERCED | CA | 95340 | |
| THOMAS YEANG | YEANG THOMAS | 2817 E HILLSIDE DR | | | W COVINA | CA | 91791-3764 | |
| THOMAS, AARON | | ADDRESS REDACTED | | | | | | |
| THOMAS, AARON JEROME | | ADDRESS REDACTED | | | | | | |
| THOMAS, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, ADAM DANIEL | | 1039 EAST JEFFERSON ST | | | STAYTON | OR | 97383 | |
| THOMAS, ADAM DANIEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, ADAM MICHAEL | | 481 UVALDA ST | | | AURORA | CO | 80011 | |
| THOMAS, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, ADDISON WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMAS, ADELINA | | 24312 KIPLING ST | | | OAK PARK | MI | 48237 | |
| THOMAS, ADRIAN | | 155 OAKLEA RD | | | HARRISBURG | PA | 17110 | |
| THOMAS, ADRIAN | | 71 COUNTRYCLUB RD | 174 | | EATONTOWN | NJ | 07724 | |
| THOMAS, ADRIAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, AJANA NICCOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALAN | | 6438 HURON ST | | | TAYLOR | MI | 48180 | |
| THOMAS, ALAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALEECIA BREANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, ALEXANDER ADAM | | 1933 BRYAN AVE | | | SALT LAKE CITY | UT | 84108 | |
| THOMAS, ALEXANDER P | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALICE B | | 3013 HEATHCOTE RD | | | WALDORF | MD | 20602 | |
| THOMAS, ALICE B | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALICIA CHARNELE | | 19481 E NAVARRO DR | | | AURORA | CO | 80013 | |
| THOMAS, ALICIA CHARNELE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALLAHVA HALEEMAH | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALLAN SPENCER | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALLAN W | | 6701 MALLANDS COVE RD | APT 23 A | | JUPITER | FL | 33458 | |
| THOMAS, ALLEN KURIAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALLISON RENE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALLYSON RENEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ALTIMASE ROBERNETT | | ADDRESS REDACTED | | | | | | |
| THOMAS, AMY | | 2234 HALSTED CT | | | AURORA | IL | 60504 | |
| THOMAS, AMY CATHERINE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDRE | | 6301 SW 27TH ST | | | HOLLYWOOD | FL | 33023-0000 | |
| THOMAS, ANDRE LEON | | 613 CONLEY RD | | | RICHMOND | VA | 23227 | |
| THOMAS, ANDRE LEON | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDRE PIERRE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDREA | | 64 P ST SOUTH WEST | APT 31 | | WASHINGTON | DC | 20024 | |
| THOMAS, ANDREW | | 3237 AVONDALE CT | | | LAS VEGAS | NV | 89121-0000 | |
| THOMAS, ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDREW CHARLES | | ORNELAS DORM | B231A | | TYLER | TX | 75711 | |
| THOMAS, ANDREW J | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDREW JOSEPH | | 206 BAINBRIDGE CIRCLE | | | SINKING SPRING | PA | 19608 | |
| THOMAS, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDREW L | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDREW MICHAEL | | 4105 LAKE LYNN DR | 301 | | RALEIGH | NC | 27613 | |
| THOMAS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANDRIENNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANGELA RENE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANGELIA RENEE | | 3323 ABDY WAY NO A | | | MARINA | CA | 93933 | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT 5J | | CORONA | NY | 11368 | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT 5J | | CORONA | NY | 11368 | |
| THOMAS, ANNA ROSE | | 2000 RIVERSIDE DR 5L | | | RICHMOND | VA | 23225 | |
| THOMAS, ANNETTE | | 2936 201ST ST | | | LYNWOOD | IL | 60411-1566 | |
| THOMAS, ANTHONY | | 2000 RIVERSIDE DR APT 5L | | | RICHMOND | VA | 23225 | |
| THOMAS, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANTHONY MARK | | 3310 SKYVIEW DR | | | WYLIE | TX | 75098 | |
| THOMAS, ANTHONY MARK | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANTOINE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANTOINE DESHAWN | | ADDRESS REDACTED | | | | | | |
| THOMAS, ANTONIO JEROME | | 1112 APOLLO CIRCLE | | | ROUND ROCK | TX | 78664 | |
| THOMAS, ANUPA | | 50 RIVERDALE AVE | 2H | | YONKERS | NY | 10701-0000 | |
| THOMAS, ANUPA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| THOMAS, ARIELLE MALENA | | 8854 TOWN AND COUNTRY BLV | E | | ELLICOTT CITY | MD | 21043 | |
| THOMAS, ARMAH SALASSIE | | 7709 REGENT DR | | | ARLINGTON | TX | 76001 | |
| THOMAS, ARMAH SALASSIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ARNETRA C | | ADDRESS REDACTED | | | | | | |
| THOMAS, ARTHUR | | 1360 W JOHN SEVIER HWY | | | KNOXVILLE | TN | 37920-6212 | |
| THOMAS, ASHLEIGH JULIAANN | | ADDRESS REDACTED | | | | | | |
| THOMAS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| THOMAS, ASHLEY NICOLE | | 4130 OXHILL RD | | | SPRING | TX | 77388 | |
| THOMAS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ASTIN JEMALL | | ADDRESS REDACTED | | | | | | |
| THOMAS, AUSTRALIA G | | ADDRESS REDACTED | | | | | | |
| THOMAS, AYANA BARBARA | | ADDRESS REDACTED | | | | | | |
| THOMAS, B | | 11019 SILKWOOD DR | | | HOUSTON | TX | 77031-2219 | |
| THOMAS, BEAGLE | | 505 DISON ST | | | PENSACOLA | FL | 32507-0000 | |
| THOMAS, BEN ISAIAH | | 8655 LAKE ASHMERE DR 4 | | | SAN DIEGO | CA | 92119 | |
| THOMAS, BEN ISAIAH | | ADDRESS REDACTED | | | | | | |
| THOMAS, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMAS, BENSON | | 5028 W PARKER | | | CHICAGO | IL | 60639 | |
| THOMAS, BENSON | | ADDRESS REDACTED | | | | | | |
| THOMAS, BETTY | | 586 NW 109TH ST | | | MIAMI | FL | 33168-3241 | |
| THOMAS, BEVERLY | | ADDRESS REDACTED | | | | | | |
| THOMAS, BILL CURT | | 2139 MILLER PL | | | HATFIELD | PA | 19440 | |
| THOMAS, BILL CURT | | ADDRESS REDACTED | | | | | | |
| THOMAS, BITTLE | | 324 ANDERSON ST | | | WILMER | TX | 75172-1036 | |
| THOMAS, BLAIR | | 796 EAST TIMBERWOOD CIRCL | | | TALLAHASSEE | FL | 32304-0000 | |
| THOMAS, BLAIR DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, BLATT | | 15816 SE 217 PLACE | | | BELLEVUE | WA | 98008-0000 | |
| THOMAS, BOBBY | | 8230 VIRGINIA RD | | | LOUISVILLE | KY | 40258-0000 | |
| THOMAS, BOBBY ORMAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRADEN RON | | 2376 CINNABAR LANE | | | SALT LAKE | UT | 84121 | |
| THOMAS, BRADEN RON | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRADLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRADLEY P | | 1525 DAISY | | | ANTIOCH | CA | 94509 | |
| THOMAS, BRADLEY P | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRANDI R | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRANDON | | 12417 TRAVERSE PLACE | | | FISHERS | IN | 46038 | |
| THOMAS, BRANDON | | 210 SPRINGDALE AVE | | | EAST ORANGE | NJ | 70170 | |
| THOMAS, BRANDON ALAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRANDON LEE | | 217 NORTH 15 ST | APT 3 | | EAST ORANGE | NJ | 07017 | |
| THOMAS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRANDON MCDONALD | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRANDON S | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRENT | | 14744 FAWN HOLLOW LN | | | NOBLESVILLE | IN | 46060-7895 | |
| THOMAS, BRENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRIAN | | 16422 WHITTIER LANE | | | HUNTINGTON BCH | VA | 92647 | |
| THOMAS, BRIAN C | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRIAN DARRELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRIAN K | | 16422 WHITTIER LN | | | HUNTINGTON BEACH | CA | 92647-4062 | |
| THOMAS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRIAN WILBERT | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRUCE | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRYAN | | 13309 W MONTERERY WAY | | | LITCHFIELD PARK | AZ | 85340 | |
| THOMAS, BRYAN MATTHEW | | 3145 OLD STAGE RD | | | CENTRAL POINT | OR | 97502 | |
| THOMAS, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRYCE | | 7332 SEA GRAPE AVE | | | PORT RICHEY | FL | 34668-0000 | |
| THOMAS, BRYCE DAVID | | ADDRESS REDACTED | | | | | | |
| THOMAS, CANDICE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CARLA JEAN | | 1208 A ST SE | | | ARDMORE | OK | 73401 | |
| THOMAS, CARLA JEAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, CARLOS | | 2580 BEDFORD AVE | | | BROOKLYN | NY | 11226 | |
| THOMAS, CARLOS | | 93 14 74TH PLACE | | | WOODHAVEN | NY | 11421 | |
| THOMAS, CARMICHAEL JAMES | | 300 WEST NORTH AVE | 404 | | CHICAGO | IL | 60610 | |
| THOMAS, CARMICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, CAROLYN ANN | | ADDRESS REDACTED | | | | | | |
| THOMAS, CAROLYN ANTOINETTE | | 488 E98 ST NO 2R | | | BROOKLYN | NY | 11212 | |
| THOMAS, CAROLYN ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CARTIERE CONCHITA | | ADDRESS REDACTED | | | | | | |
| THOMAS, CASSANDRA | | 8919 ORANGE OAKS CIRCLE | | | TAMPA | FL | 33637 | |
| THOMAS, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| THOMAS, CASSANDRA MARIE | | 7404 TENNESSEE DRAPT 103 | | | WILLOWBROOK | IL | 60527 | |
| THOMAS, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CASSANDRA RAE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CATESSIA | | 121 DICKERSON RD | | | CHURCH HILL | TN | 37642-6625 | |
| THOMAS, CATHRYN D | | ADDRESS REDACTED | | | | | | |
| THOMAS, CATRICIA BROWN | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHAD DANIEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHAD MATTHEW | | 3060 LIVERPOOL COURT | | | CHAMBERSBURG | PA | 17201 | |
| THOMAS, CHAD MATTHEW | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHAD S | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHANTELL RENEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHAPMAN | | 2828 N PINE GROVE AVE 616 | | | CHICAGO | IL | 60657-0000 | |
| THOMAS, CHARLES | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77701 | |
| THOMAS, CHARLES | | 4025 HOLLOW RD | | | MALVERN | PA | 19355 | |
| THOMAS, CHARLES | | 4270 WALDROP HILLS TERR | | | DECATUR | GA | 30034-0000 | |
| THOMAS, CHARLES | | 681 CLARKSON AVE | | | BROOKLYN | NY | 11203-2125 | |
| THOMAS, CHARLES | | 8544 EOLA CT | | | MELBOURNE | FL | 32940-2211 | |
| THOMAS, CHARLES DEAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHARLES EDWARD | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77701 | |
| THOMAS, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHARLES KYU | | 1800 GROVE POINT RD | | | SAVANNAH | GA | 31419 | |
| THOMAS, CHARLES KYU | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CHARLIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRIS | | 113 CANTERBURY COURT | | | COLUMBIANA | OH | 44408 | |
| THOMAS, CHRIS L | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTINA | | 4928 FARRELL CT | | | RICHMOND | VA | 23228 | |
| THOMAS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER | | 11600 COURTHOUSE ACRES DR | | | MIDLOTHIAN | VA | 23114 | |
| THOMAS, CHRISTOPHER | | 3360 ALICE ST | | | HOUSTON | TX | 77021 | |
| THOMAS, CHRISTOPHER | | 6230 W BAJADA RD | | | PHOENIX | AZ | 85083 | |
| THOMAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER HARRY | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER L | | 8408 LABOROUGH DR APT B | | | BAKERSFIELD | CA | 93311 | |
| THOMAS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER MICHAEL | | 259 W HEATHER ST | | | RIALTO | CA | 92376 | |
| THOMAS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER SHELTON | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTOPHER ZACHARY | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHRISTY | | 209 W MULBERRY | | | FORT COLLINS | CO | 80521-0000 | |
| THOMAS, CLAYTON L | | ADDRESS REDACTED | | | | | | |
| THOMAS, CLEO PATRICIA | | ADDRESS REDACTED | | | | | | |
| THOMAS, CLINTON | | 12471 SE LINWOOD AVE | | | MILWAUKIE | OR | 97222-2439 | |
| THOMAS, CLINTON J | | ADDRESS REDACTED | | | | | | |
| THOMAS, CODY LEE | | 102 CYPRESS ST | | | PRAIRIE GROVE | AR | 72753 | |
| THOMAS, CODY LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, COLE | | 4284 W ROUNDHOUSE RD | | | SWARTZ CREEK | MI | 48473-0000 | |
| THOMAS, COLEY | | 4400 HOLIDAY HILL RD NO 2312 | | | MIDLAND | TX | 79707-0000 | |
| THOMAS, COLEY | | ADDRESS REDACTED | | | | | | |
| THOMAS, COURTNEY D | | ADDRESS REDACTED | | | | | | |
| THOMAS, COURTNEY DIONNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CRAIG | | 920 SOUTH PARK DR | | | SALISBURY | MD | 21804 | |
| THOMAS, CRYSTAL | | 6828 HIGHRIDGE AVE | | | FLORENCE | KY | 41042 | |
| THOMAS, CRYSTAL A | | ADDRESS REDACTED | | | | | | |
| THOMAS, CRYSTAL EVELYN | | ADDRESS REDACTED | | | | | | |
| THOMAS, DALEE MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAMEIA LATRICE | | 15412 MAPLE PARK DR | NO 6 | | MAPLE HTS | OH | 44137 | |
| THOMAS, DAMIEN | | 2111 7TH ST NO 3 | | | SANTA MONICA | CA | 90405 | |
| THOMAS, DAMIEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, DANICKA A | | 2123 MACHIN AVE | | | PEORIA | IL | 61604 | |
| THOMAS, DANICKA A | | ADDRESS REDACTED | | | | | | |
| THOMAS, DANIEL ALBERT | | ADDRESS REDACTED | | | | | | |
| THOMAS, DANIEL KEVIN | | ADDRESS REDACTED | | | | | | |
| THOMAS, DANIELB | | ADDRESS REDACTED | | | | | | |
| THOMAS, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DANIELLE RENEE | | 680 COMERTOWN RD | | | SHENANDOAH | VA | 22849 | |
| THOMAS, DARICK ONEIL | | ADDRESS REDACTED | | | | | | |
| THOMAS, DARIKO ANTOINE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DARLA | | 138 SUBURBAN AVE | | | STATE COLLEGE | PA | 16803 | |
| THOMAS, DARNELL | | 1936 1/2 S RIMPAU BLVD | | | LOS ANGELES | CA | 90016-0000 | |
| THOMAS, DARNELL WAYNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DARREN MORRIS | | 3222 NW 136 ST | | | GAINESVILLE | FL | 32606 | |
| THOMAS, DARREN MORRIS | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAVID | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAVID B | | 911 RIVERBEND RD | | | CLINTON | TN | 37716-3306 | |
| THOMAS, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAVIS | | 3055 FLYNN RD 1350 | | | DOTHAN | AL | 36303-0000 | |
| THOMAS, DAVYONNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEANDRE | | 3071 HICKORY GLEN DR | | | ORANGE PARK | FL | 00003-2065 | |
| THOMAS, DEANDRE TREVELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEANNE M | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEBORA KAY | | ADDRESS REDACTED | | | | | | |
| THOMAS, DELBERT LYNDELL | | 8430 OSBORNE TURNPIKE | | | RICHMOND | VA | 23231 | |
| THOMAS, DELBERT LYNDELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, DEMETRI | | 1915 HAZELWOOD | | | MAPLEWOOD | MN | 55109 | |
| THOMAS, DENISE APRIL | | ADDRESS REDACTED | | | | | | |
| THOMAS, DENNIS J | | ADDRESS REDACTED | | | | | | |
| THOMAS, DENZIL | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEONTE JAMAAL | | 5756 VILLAS LN | APT H | | MONTGOMERY | AL | 36116 | |
| THOMAS, DEONTE JAMAAL | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEREK | | 304 MADELINE COVE | | | TROPHY CLUB | TX | 76262-0000 | |
| THOMAS, DEREK D | | 22458 STATLER | | | ST CLAIR SHORES | MI | 48081 | |
| THOMAS, DEREK L | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEREK LANDON | | ADDRESS REDACTED | | | | | | |
| THOMAS, DERRICK RAMONDE | | 913 N DAY | | | ROCKFORD | IL | 61101 | |
| THOMAS, DERRICK RAMONDE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DERRICK T | | ADDRESS REDACTED | | | | | | |
| THOMAS, DERVAL ASIF | | 420 E 33RD ST | | | PATERSON | NJ | 07504 | |
| THOMAS, DERVAL ASIF | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEWAYNE | | 8716 CANDLEWOOD DR | | | OKLAHOMA CITY | OK | 73132 | |
| THOMAS, DEWAYNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DEWAYNE ALPHONSE | | 201 WEST MARSHALL ST | 444 | | RICHMOND | VA | 23220 | |
| THOMAS, DEWAYNE ALPHONSE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DISHIO R | | 1935 S HOLT AVE APT 2 | | | LOS ANGELES | CA | 90034 | |
| THOMAS, DISHIO R | | ADDRESS REDACTED | | | | | | |
| THOMAS, DOMINIC | | 1818 9TH AVE EAST | 14 B | | BRADENTON | FL | 34208 | |
| THOMAS, DOMINICK REYNARD | | ADDRESS REDACTED | | | | | | |
| THOMAS, DOMINIQUE KATRINA | | ADDRESS REDACTED | | | | | | |
| THOMAS, DOMONIQUE SASHANNA | | ADDRESS REDACTED | | | | | | |
| THOMAS, DONITA | | 1704 WINONA BLVD | | | GLEN ALLEN | VA | 23060 | |
| THOMAS, DONNA R | | 12690 PARKTRAILS LN | | | FLORISSANT | MO | 63033-4633 | |
| THOMAS, DONNIECE CHANEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, DONSHANEE MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DOREEN | | 1939 PARK PLACE | | | BROOKLYN | NY | 11233-0000 | |
| THOMAS, DORIS | | 1432 CORYDON PIKE | | | NEW ALBANY | IN | 47150 6026 | |
| THOMAS, DORIS | | 2760 GRANDCONCOURSE | 1I | | BRONX | NY | 10458 | |
| THOMAS, DORIS | | ADDRESS REDACTED | | | | | | |
| THOMAS, DOROTHY MAZINA JEA | | ADDRESS REDACTED | | | | | | |
| THOMAS, DOUGLAS | | PO BOX 100 | | | KITTREDGE | CO | 80457-0100 | |
| THOMAS, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DUSTIN ROBERT | | 2604 NE 91ST ST | | | VANOUVER | WA | 98665 | |
| THOMAS, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMAS, DYER | | 5787 S 100 E | | | LAFAYETTE | IN | 47909-9063 | |
| THOMAS, DYLAN ROBERT | | 43 TURNER ST | | | PLYMOUTH | PA | 18651 | |
| THOMAS, EDRIC | | 1813 LOVEL LANE | | | LOGANSPORT | LA | 71049 | |
| THOMAS, EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMAS, EDWARD SEAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, ELGIN MONTES | | ADDRESS REDACTED | | | | | | |
| THOMAS, ELIJAH | | 431 CASS HILL RD | | | CANDOR | NY | 13743 | |
| THOMAS, EMMA | | 10416 SOARING EAGLE DR | | | RIVERVIEW | FL | 33569-3353 | |
| THOMAS, ERIC | | 10538 WILKLOWE | | | HOUSTON | TX | 77016 | |
| THOMAS, ERIC CHRISTAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, ERIC M | | 1902 WETHERBOURNE CT | | | MITCHELLVILLE | MD | 20721 | |
| THOMAS, ERIC M | | ADDRESS REDACTED | | | | | | |
| THOMAS, ERIKA NIKOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ESAIAS MICHAEL | | 2250 W VIRGINIA | 99 | | BEAUMONT | TX | 77705 | |
| THOMAS, ESAIAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, EUGENE ALVIN | | ADDRESS REDACTED | | | | | | |
| THOMAS, EUGENE LAMAR | | 2911 KATHRYN AVE | | | LAKELAND | FL | 33805 | |
| THOMAS, EUGENE LAMAR | | ADDRESS REDACTED | | | | | | |
| THOMAS, EVAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, EVAN WILLIAM | | 225 ANN DR | | | FAYETTEVILLE | PA | 17222 | |
| THOMAS, EVAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMAS, EVAN XAVIER | | ADDRESS REDACTED | | | | | | |
| THOMAS, FELICIA LAVONDA | | ADDRESS REDACTED | | | | | | |
| THOMAS, FELICIA NIKOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, FLORENCE | | 104 N 34TH ST | | | CAMDEN | NJ | 08105-0000 | |
| THOMAS, FLORENCE RENEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, FLOYD | | ADDRESS REDACTED | | | | | | |
| THOMAS, FRANK LEE | | 1611 S RACINE AVE APT 709 | | | CHICAGO | IL | 60608-2343 | |
| THOMAS, FREDERICK NICHOLAS | | ADDRESS REDACTED | | | | | | |
| THOMAS, FREDRICK KEITH | | ADDRESS REDACTED | | | | | | |
| THOMAS, GABRIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, GALLAGHER | | 5525 LEWIS AVE 627 | | | TOLEDO | OH | 43612-0000 | |
| THOMAS, GARY | | 1126 W 1390 S | | | OREM | UT | 84058-2278 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, GARY D | | ADDRESS REDACTED | | | | | | |
| THOMAS, GENNELLE ELISE | | ADDRESS REDACTED | | | | | | |
| THOMAS, GEORGIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, GIRHARD | | 619 MAUZE DR | | | SAN ANTONIO | TX | 78216-3711 | |
| THOMAS, GLORIA | | 15015 MINERVA AVE | | | DOLTON | IL | 60419-2872 | |
| THOMAS, GLORIA | | ADDRESS REDACTED | | | | | | |
| THOMAS, GRANT | | 127 MAY COURT | | | NICHOLASVILLE | KY | 40356-0000 | |
| THOMAS, GRANT FORSYTH | | ADDRESS REDACTED | | | | | | |
| THOMAS, GRANT JERAD | | 695 NORTH BLACK CREEK ROA | | | SUMRALL | MS | 39482 | |
| THOMAS, GRANT JERAD | | ADDRESS REDACTED | | | | | | |
| THOMAS, GREGORY | | 1714 SWANN ST | | | FAYETTEVILLE | NC | 28303 | |
| THOMAS, GREGORY | | PO BOX 20576 | | | RENO | NV | 89515 | |
| THOMAS, GREGORY A | | 1714 SWANN ST | | | FAYETTEVILLE | NC | 28303 | |
| THOMAS, GREGORY A | | ADDRESS REDACTED | | | | | | |
| THOMAS, GREGORY E | | 4455DOGWOODFARMSDR | | | DECATUR | GA | 30034 | |
| THOMAS, GREGORY EUGENE | | 4455DOGWOODFARMSDR | | | DECATUR | GA | 30034 | |
| THOMAS, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | |
| THOMAS, GREGORY L | | 5000 WESTERN AVE | 1509 | | KNOXVILLE | TN | 37921 | |
| THOMAS, GREGORY L | | ADDRESS REDACTED | | | | | | |
| THOMAS, GWENDOLYN | | ADDRESS REDACTED | | | | | | |
| THOMAS, HANS | | 5950 MILLIGAN CT | | | COLLEGE PARK | GA | 30349 | |
| THOMAS, HAROLD | | 2216 W TAYLOR ST APT 3R | | | CHICAGO | IL | 60612-4278 | |
| THOMAS, HASSAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, HEARD | | 663 BLACKBIRD LANDING RD | | | TOWNSEND | DE | 19734-9146 | |
| THOMAS, HEATHER MICHAL | | ADDRESS REDACTED | | | | | | |
| THOMAS, HYDE | | 5225 MAPLE AVE | | | DALLAS | TX | 75235-0000 | |
| THOMAS, IAN CLAYTON | | ADDRESS REDACTED | | | | | | |
| THOMAS, ICILDA | | PO BOX 74 | | | ST JOHN | VI | 00831-0074 | |
| THOMAS, IESHA LATOYA | | ADDRESS REDACTED | | | | | | |
| THOMAS, JABBAR | | 923 BLUE SKY DR | | | SOUTH CHARLESTON | WV | 25309 | |
| THOMAS, JACOB | | 1000 JANUS DR | | | CARROLLTON | TX | 75007 | |
| THOMAS, JACOB | | 1316 CARLENE AVE | | | FORT MYERS | FL | 33901 | |
| THOMAS, JACOB | | ADDRESS REDACTED | | | | | | |
| THOMAS, JACOB W | | 10951 STONE CANYON | APT NO 131 | | DALLAS | TX | 75230 | |
| THOMAS, JACOB W | | ADDRESS REDACTED | | | | | | |
| THOMAS, JACQUELINE MIMI | | 114 JUDSON ST NA | | | COLORADO SPRINGS | CO | 80911 | |
| THOMAS, JACQUELINE MIMI | | ADDRESS REDACTED | | | | | | |
| THOMAS, JAKE R | | 2708 ORCHARD ST | N/A | | SOQUEL | CA | 95073 | |
| THOMAS, JAMES | | 2309 OLLIE ST | | | CORPUS CHRISTI | TX | 78418-4727 | |
| THOMAS, JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, JAMES B | | 1 COWLES CIR | | | POQUOSON | VA | 23662-1511 | |
| THOMAS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JAMES PHILIP | | ADDRESS REDACTED | | | | | | |
| THOMAS, JAMES REGINALD | | ADDRESS REDACTED | | | | | | |
| THOMAS, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JAMIE | | 411 E CRESSON AVE | | | GALLOWAY | NJ | 08205 | |
| THOMAS, JAMIE L | | ADDRESS REDACTED | | | | | | |
| THOMAS, JANETAKOS | | 7419 BEN CRENSHAW CT | | | SAN ANTONIO | TX | 78244-1595 | |
| THOMAS, JANNA MARIE | | 1981 WATERBROOK LANE | | | COLUMBUS | OH | 43209 | |
| THOMAS, JARED DANIEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JASON A | | ADDRESS REDACTED | | | | | | |
| THOMAS, JASON DANIEL | | 1361 LOST PAVEMENT RD | | | PARKERSBURG | WV | 26101 | |
| THOMAS, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JASON J | | ADDRESS REDACTED | | | | | | |
| THOMAS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JASON W | | 219 COMMONWEALTH AVE | | | COVINGTON | KY | 41018-1745 | |
| THOMAS, JAVON A | | ADDRESS REDACTED | | | | | | |
| THOMAS, JAY | | 7193 S  2420 WEST | | | WEST JORDAN | UT | 84084 | |
| THOMAS, JEANNE | | 6706 SPRING HURST | | | SAN ANTONIO | TX | 78249 | |
| THOMAS, JEFF | | 3638 WOODSLADE  LN | | | MEMPHIS | TN | 38116 | |
| THOMAS, JEFF D | | ADDRESS REDACTED | | | | | | |
| THOMAS, JEFF G | | 112 JOANN LN | | | CLINTON | TN | 37716-5387 | |
| THOMAS, JEFFERY D | | 1614 AISDALE RD | | | MT JULIET | TN | 37122- | |
| THOMAS, JEFFREY | | 847 LAUREL LANE | | | MILFORD | MI | 48381-0000 | |
| THOMAS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| THOMAS, JEFFREY FELIX | | ADDRESS REDACTED | | | | | | |
| THOMAS, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| THOMAS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JEFFREY NEIL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JENIFER RAE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, JENNIFER | | 56510 GOLDEN BEE DR | | | YUCCA VALLEY | CA | 92284 | |
| THOMAS, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, JEREMY BRIAN | | 8643 TESSARA LN | | | TAMPA | FL | 33647 | |
| THOMAS, JEREMY BRIAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JERIEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JERMAINE | | ADDRESS REDACTED | | | | | | |
| THOMAS, JERRELL EARVIN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JERRELL MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JERRELL STEPHON | | 1887 CHATEAU DU MONT DRIV | | | FLORISSANT | MO | 63031 | |
| THOMAS, JERRELL STEPHON | | ADDRESS REDACTED | | | | | | |
| THOMAS, JERRY KEITH | | ADDRESS REDACTED | | | | | | |
| THOMAS, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JESSE BLAKE | | 5604 S DATE AVE | | | BROKEN ARROW | OK | 74011 | |
| THOMAS, JESSE BLAKE | | ADDRESS REDACTED | | | | | | |
| THOMAS, JILLIAN ELIZABETH | | 30 OAK DR | | | UNION SPRINGS | NY | 13160 | |
| THOMAS, JILLIAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| THOMAS, JILLIAN LINZ | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOANNA | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOANNA | | 1725 PARK PL APT 2F | | | BROOKLYN | NY | 11233 | |
| THOMAS, JOEL B | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHAVEN LILAARON | | 518 HWY 311 | | | SCHRIEVER | LA | 70395 | |
| THOMAS, JOHAVEN LILAARON | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN H | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN HERBERT | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN JACOB | | 136 AVE C | 5A | | NEW YORK | NY | 10009 | |
| THOMAS, JOHN JACOB | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN M | | 4525 164TH ST SW | U201 | | LYNNWOOD | WA | 98087 | |
| THOMAS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN R | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHN WALTER | | 322 FAIRFIELD DR | | | SEVERN | MD | 21144 | |
| THOMAS, JOHN WALTER | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOHNNIE MACK | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOLENE MARIA | | ADDRESS REDACTED | | | | | | |
| THOMAS, JONATHAN CHARLES | | 1631 GRANITE ST | | | WINSTON SALEM | NC | 27107 | |
| THOMAS, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| THOMAS, JONATHAN PAUL | | 9118 MOROSO DR | | | PENSACOLA | FL | 32506 | |
| THOMAS, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JONATHAN SNIDER | | ADDRESS REDACTED | | | | | | |
| THOMAS, JONTAVIOUS LAPAUL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JORAM C | | ADDRESS REDACTED | | | | | | |
| THOMAS, JORDAN MCKENSLY | | 12145 NOKESVILLE RD | | | BRISTOW | VA | 20136 | |
| THOMAS, JORDAN MCKENSLY | | ADDRESS REDACTED | | | | | | |
| THOMAS, JORDAN R | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSEPH | | 558 N PLEASANT | | | JACKSON | MI | 49202 | |
| THOMAS, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSH | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA | | 7 OLIVE ST | | | MILFORD | NH | 03055 | |
| THOMAS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA BENJAMIN | | 3316 GRAYLAND AVE | | | RICHMOND | VA | 23221 | |
| THOMAS, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA JAMES | | 1496 BLUE JAY RD | | | ROSLYN | PA | 19001 | |
| THOMAS, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA KEAN | | 4012 NIGHT HAWK DR | | | NORMAN | OK | 73072 | |
| THOMAS, JOSHUA KEAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA MICHAEL | | 14565 KOSTNER CT | | | NEW BERLIN | WI | 53151 | |
| THOMAS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA PARKER | | ADDRESS REDACTED | | | | | | |
| THOMAS, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, JUDY C | | ADDRESS REDACTED | | | | | | |
| THOMAS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| THOMAS, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | |
| THOMAS, JUSTIN MATHEW | | ADDRESS REDACTED | | | | | | |
| THOMAS, JUSTIN WILLIAM | | 182 CHESTNUT RIDGE DR | A | | HARRISONBURG | VA | 22801 | |
| THOMAS, JUSTIN WILLIS | | ADDRESS REDACTED | | | | | | |
| THOMAS, KAMIESHA MONIQUE | | 26 SOUTH WELLES AVE | | | KINGSTON | PA | 18704 | |
| THOMAS, KAMIESHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| THOMAS, KATHLEEN | | 580 DODGE CT | | | WESTVILLE | IN | 46391 9407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, KATHRYN B | | 535 ST ALBANS WY | | | RICHMOND | VA | 23229 | |
| THOMAS, KAVAISI KENTRAIL | | ADDRESS REDACTED | | | | | | |
| THOMAS, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, KEANDRA | | 16143 COYRIDGE | | | HOUSTON | TX | 77053 | |
| THOMAS, KEANDRA | | ADDRESS REDACTED | | | | | | |
| THOMAS, KEITH | | 641 S 400 E | | | SALT LAKE CITY | UT | 84111 | |
| THOMAS, KELLI APRIL | | ADDRESS REDACTED | | | | | | |
| THOMAS, KELVIN W | | 7105 BRANCHED ANTLER T | | | MIDLOTHIAN | VA | 23112-0000 | |
| THOMAS, KENDALL R | | ADDRESS REDACTED | | | | | | |
| THOMAS, KENDELL JEREMIAH | | ADDRESS REDACTED | | | | | | |
| THOMAS, KENISHA KEYANNA | | ADDRESS REDACTED | | | | | | |
| THOMAS, KENNETH | | 2100 ARBOR HILL LANE | | | BOWIE | MD | 20716 | |
| THOMAS, KENNETH | | 6054 MORAVIA PARK DR APT B3 | | | BALTIMORE | MD | 21206 | |
| THOMAS, KENNETH ANTHONY | | ADDRESS REDACTED | | | | | | |
| THOMAS, KENNETH B | | ADDRESS REDACTED | | | | | | |
| THOMAS, KENON JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, KENON JAMES | | PORT REPUBLIC RD 885 K | | | HARRISONBURG | VA | 22807 | |
| THOMAS, KERRY | | ADDRESS REDACTED | | | | | | |
| THOMAS, KEVIN LEE | | 3942 MACKINAC ISLAND LANE | | | RALEIGH | NC | 27610 | |
| THOMAS, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, KEVIN MARTELL | | 26212 MILESTONE DR | | | PLAINFEILD | IL | 60504 | |
| THOMAS, KEVIN MARTELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, KEYONNA | | 4261 WESTMINISTER DR | | | SNELLVILLE | GA | 30039 | |
| THOMAS, KEYONNA | | ADDRESS REDACTED | | | | | | |
| THOMAS, KIM | | 120 BEACH 19TH ST APT22C | | | FAR ROCKAWAY | NY | 11691 | |
| THOMAS, KIM | | ADDRESS REDACTED | | | | | | |
| THOMAS, KIM ALAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, KIMBERLLY R | | ADDRESS REDACTED | | | | | | |
| THOMAS, KIMBERLY MICHELLE | | 7 CORNELL AVE | | | TAUNTON | MA | 02780 | |
| THOMAS, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, KIMESHA MONEA | | ADDRESS REDACTED | | | | | | |
| THOMAS, KINDEL | | 1100 PULASKI ST | NO 523 | | COLUMBIA | SC | 29201 | |
| THOMAS, KINZEL A | | 47 TRASK ST | | | PROVIDENCE | RI | 02905 | |
| THOMAS, KINZELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, KNEER | | 8008 34TH ST LOT 68 | | | LUBBOCK | TX | 79407-4808 | |
| THOMAS, KRINGSTAD | | 4800 CENTERVILLE RD NO 305 | | | WHITE BEAR LAKE | MN | 55127-2215 | |
| THOMAS, KRISTI | | ADDRESS REDACTED | | | | | | |
| THOMAS, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| THOMAS, KRYSTLE RENAE | | ADDRESS REDACTED | | | | | | |
| THOMAS, KURT | | 4600 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-5389 | |
| THOMAS, KYJIA LASHAE | | ADDRESS REDACTED | | | | | | |
| THOMAS, KYRON | | ADDRESS REDACTED | | | | | | |
| THOMAS, LARRY | | 102 ACCURA COURT | | | DURHAM | NC | 27712 | |
| THOMAS, LARRY CORDERRO | | ADDRESS REDACTED | | | | | | |
| THOMAS, LARRY SR | | 7212 CHIPPOKES RD | | | SPRING GROVE | VA | 23881-9322 | |
| THOMAS, LASHANNON | | ADDRESS REDACTED | | | | | | |
| THOMAS, LATASHA RENEE | | 1909 HAZELWOOD | | | DETROIT | MI | 48206 | |
| THOMAS, LATASHA RENEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, LATOSHA | | ADDRESS REDACTED | | | | | | |
| THOMAS, LATOYA NECOLE | | 2648 DESTERHAN AVE | A | | HARVEY | LA | 70058 | |
| THOMAS, LAURANCE H | | 6661 SILVERSTREAM AVE APT 2095 | | | LAS VEGAS | NV | 89107 | |
| THOMAS, LAWRENCE H | | 6153 ALGARD ST | | | PHILADELPHIA | PA | 19135-3509 | |
| THOMAS, LEATHERWOOD | | PO BOX 38786 | | | DETROIT | MI | 48238-0000 | |
| THOMAS, LEONA | | 1292 METTEN AVE | | | PITTSBURG | CA | 94565 | |
| THOMAS, LETESHA S | | 744 GREENMOUNT BLVD | | | DAYTON | OH | 45419 | |
| THOMAS, LETESHA S | | ADDRESS REDACTED | | | | | | |
| THOMAS, LEVETTE L | | 10 GREENWAY CT | | | MCDONOUGH | GA | 30253-6736 | |
| THOMAS, LILIAN | | 95 606 ALOHILANI ST | | | MILILANI | HI | 96789 | |
| THOMAS, LINDA | | 1319 STEWART AVE SE | | | ROANOKE | VA | 24013-1621 | |
| THOMAS, LINDA FAITH | | 21 SANDHILL RD | 17 | | SALEM | NH | 03079 | |
| THOMAS, LINDA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, LISA | | 5939 RAINWATER WAY | | | COLUMBUS | OH | 43228 | |
| THOMAS, LISA | | 98 SMITH ST | | | FREEPORT | NY | 11520-4534 | |
| THOMAS, LISHALA | | 3559 CARTER HILL RD | H212 | | MONTGOMERY | AL | 36111-0000 | |
| THOMAS, LISHALA QUANDEDRA | | ADDRESS REDACTED | | | | | | |
| THOMAS, LITO ABRAHAM | | ADDRESS REDACTED | | | | | | |
| THOMAS, LLOYD NORMAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, LORA L | | 8022 LINDA VISTA RD APT 1I | | | SAN DIEGO | CA | 92111 | |
| THOMAS, LORENZO JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, LOUIS ELIEZER | | ADDRESS REDACTED | | | | | | |
| THOMAS, LUCRETIA TEREZ | | ADDRESS REDACTED | | | | | | |
| THOMAS, LUKE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, LUKE DILLON | | 3461 OAK GLEN DR | | | LOS ANGELES | CA | 90068 | |
| THOMAS, LUKE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, LYNN | | ADDRESS REDACTED | | | | | | |
| THOMAS, M | | 22223 MEADOWROCK DR | | | SPRING | TX | 77389-4744 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 300 | STANDING TRUSTEE | | ATLANTA | GA | 30303-1901 | |
| THOMAS, M REGINA | | STANDING TRUSTEE | 100 PEACHTREE ST NW STE 1150 | | ATLANTA | GA | 30303-1901 | |
| THOMAS, MANDA LEE | | 901 FM 517 W | 713 | | DICKINSON | TX | 77539 | |
| THOMAS, MANDA LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARCUS RAMONE | | 152 MAPLEWOOD LANE | | | HULL | GA | 30646 | |
| THOMAS, MARCUS RAMONE | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | | | FORT LAUDERDALE | FL | 33315 | |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | UNIT4 | | FORT LAUDERDALE | FL | 33315 | |
| THOMAS, MARIO TERRELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARION | | 1108 SO DWIGHT | | | COMPTON | CA | 90220 | |
| THOMAS, MARK | | 143 BAKER DR | | | PITTSBURGH | PA | 15236 | |
| THOMAS, MARK B | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARK B | | P O BOX 549 | | | ARCHER CITY | TX | 76351 | |
| THOMAS, MARK D | | 5544 BAYWOOD ST | | | PITTSBURGH | PA | 15206-2004 | |
| THOMAS, MARK JEFFERSON | | 338 FERNDALE AVE | | | YOUNGSTOWN | OH | 44511 | |
| THOMAS, MARK WILLIAM | | 2811 TIMBER HILLS RD | | | LOUISVILLE | KY | 40214 | |
| THOMAS, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARLON EUGENE | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARLON G | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARSHALL B | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARTHA PAIGE | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARTIN | | 5530 N 58TH ST | | | MILWAUKEE | WI | 53218-3247 | |
| THOMAS, MARVIN DUWAYNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, MARY MARGARET | | ADDRESS REDACTED | | | | | | |
| THOMAS, MATT C | | ADDRESS REDACTED | | | | | | |
| THOMAS, MATT RYAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, MATTHEW | | 10006 NE 128 AVE | | | VANCOUVER | WA | 98682 | |
| THOMAS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| THOMAS, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| THOMAS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, MATTHEW K | | 8401 JAN WAY | | | LOUISVILLE | KY | 40219 | |
| THOMAS, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| THOMAS, MCCURDY | | 51 FIRST ST 6 | | | NEW YORK | NY | 10003-0000 | |
| THOMAS, MEGAN NICOLE | | 945 SOUTHVIEW DR | | | INDIANAPOLIS | IN | 46227 | |
| THOMAS, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, MELISSA | | 9141 201 WINDSOR LANE NE | | | OLYMPIA | WA | 98516 | |
| THOMAS, MELISSA | | 9242 ADEN ST | | | BENTON | IL | 62812 | |
| THOMAS, MELISSA | | ADDRESS REDACTED | | | | | | |
| THOMAS, MELISSA A | | ADDRESS REDACTED | | | | | | |
| THOMAS, MELISSA L | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL | | 25 HORANWAY NO 190 | | | JAMAICA PLAIN | MA | 02130 | |
| THOMAS, MICHAEL | | 3503 LINDEN AVE | 304 | | LONG BEACH | CA | 90807-0000 | |
| THOMAS, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL DYLAN | | 36060 BREITNER WAY | | | WINCHESTER | CA | 92596 | |
| THOMAS, MICHAEL DYLAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL J | | 1161 SUNFIELD ST | | | SUN PRAIRIE | WI | 53590 | |
| THOMAS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL ROBERT | | 100ALTA ST | | | WIERTON | WV | 26062 | |
| THOMAS, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| THOMAS, MICHELLE RACQUEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, MILTON ANTHONY | | 633 MC DEVITT ST | | | ORLANDO | FL | 32805 | |
| THOMAS, MILTON ANTHONY | | ADDRESS REDACTED | | | | | | |
| THOMAS, MIRANDA | | ADDRESS REDACTED | | | | | | |
| THOMAS, MISTI | | 1737 SHERWOOD LAKES BLVD | | | LAKELAND | FL | 33809 | |
| THOMAS, MODOU | | ADDRESS REDACTED | | | | | | |
| THOMAS, MONICA J | | ADDRESS REDACTED | | | | | | |
| THOMAS, MONIQUE BENITA | | 4555 RIVER PARKWAY | APT H | | ATLANTA | GA | 30339 | |
| THOMAS, MONIQUE BENITA | | ADDRESS REDACTED | | | | | | |
| THOMAS, MORI | | ADDRESS REDACTED | | | | | | |
| THOMAS, MORRIS | | 2069 W SANBERNANDINO AVE | APT 3091 | | | CA | | |
| THOMAS, MORRIS | | 2611 W 2ND ST APT NO 3 | | | SAN BERNARDINO | CA | 92410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, MORRIS | | 2611 W 2ND ST APT NO 3 | | | SAN BERNARDINO | CA | 92410-6310 | |
| THOMAS, MORRIS | | ADDRESS REDACTED | | | | | | |
| THOMAS, MYRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMAS, NATASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, NATHAN MICAH | | ADDRESS REDACTED | | | | | | |
| THOMAS, NICHOLAS ROBERT | | 305 MONTIFIORE ST | APT 307 | | LAFAYETTE | IN | 47905 | |
| THOMAS, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMAS, NICHOLE | | 2389 W 5850 S | | | ROY | UT | 84067-1529 | |
| THOMAS, NICK ALAN | | 4722 S CHOCTAW AVE | | | BOISE | ID | 83709 | |
| THOMAS, NICOAL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| THOMAS, NICOLE LYNN | | 40065 DENHAM DR | | | PALMDALE | CA | 93551 | |
| THOMAS, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| THOMAS, NICOLLE | | 245 MANTON ST | 43 | | PAWTUCKET | RI | 02861 | |
| THOMAS, NICOLLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, NIESHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, NIKHIL Z | | 61 MERRY LANE | | | JERICHO | NY | 11753 | |
| THOMAS, NIKHIL Z | | ADDRESS REDACTED | | | | | | |
| THOMAS, NIRMAL | | 2509 POPLAR DR | | | BALTIMORE | MD | 21207 | |
| THOMAS, NORMAN | | 309 W STOVALL | | | CALHOUN CITY | MS | 38916-0000 | |
| THOMAS, OCTAVIOUS DEVONE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ONAGA | | 2788 SYRACUSE ST NO 113 | | | DENVER | CO | 80238-0000 | |
| THOMAS, ONAGA JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, PAIGE L | | 34 S 6TH AVE | | | COATESVILLE | PA | 19320-3656 | |
| THOMAS, PANDORA YVETTE | | ADDRESS REDACTED | | | | | | |
| THOMAS, PATRICK DOYLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, PATRICK LAMAR | | ADDRESS REDACTED | | | | | | |
| THOMAS, PATRICK NATHAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, PAUL | | 117 ROOSEVELT DR | | | SEYMOUR | CT | 06483-0000 | |
| THOMAS, PAUL | | ADDRESS REDACTED | | | | | | |
| THOMAS, PEARL | | 28562 GREGORY RD | | | RUTHER GLEN | VA | 22546 | |
| THOMAS, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMAS, PHYLICIA E | | ADDRESS REDACTED | | | | | | |
| THOMAS, PRESTON DREW | | 17104 CARRINGTON PARK DR APT 524 | | | TAMPA | FL | 33647 | |
| THOMAS, PRESTON DREW | | ADDRESS REDACTED | | | | | | |
| THOMAS, RALPH | | ADDRESS REDACTED | | | | | | |
| THOMAS, RAMON MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, RANDY | | 286 NAPA DR | | | AUGUSTA | GA | 30909 | |
| THOMAS, RANDY | | 945 COUNTRYSIDE LN | | | MONTGOMERY | AL | 36117 | |
| THOMAS, RANDY | | ADDRESS REDACTED | | | | | | |
| THOMAS, RASHAD ALAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, RASHUAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, RAYMOND B | | ADDRESS REDACTED | | | | | | |
| THOMAS, RENEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, RENELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, REVA NICOLE | | 3422 DODGE PARK RD 104 | | | LANDOVER | MD | 20785 | |
| THOMAS, REVA NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, RICHARD | | ADDRESS REDACTED | | | | | | |
| THOMAS, RICHARD C | | ADDRESS REDACTED | | | | | | |
| THOMAS, RICK | | 4877 CHAROLET HIGHWAY | | | CLOVER | SC | 29710 | |
| THOMAS, RICKIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROBERT | | 881 CASCADE RD | | | RIO RANCHO | NM | 87124 | |
| THOMAS, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROBERT CLIFFTON | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROBERT FRANCIS | | 6242 SUMMERDALE AVE | | | PHILADELPHIA | PA | 19111 | |
| THOMAS, ROBERT K | | 1706 LAKESHORE DR | | | PENNSBURG | PA | 18073-1720 | |
| THOMAS, ROBYN DENISE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROCHELLE M | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROGER AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| THOMAS, RONALD | | 1301 7TH ST NW APT 819 | | | WASHINGTON | DC | 20001 | |
| THOMAS, RONALD A | | ADDRESS REDACTED | | | | | | |
| THOMAS, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROXANNE CASSANDRA | | 312 D KIRKLAND DR | | | RICHMOND | VA | 23227 | |
| THOMAS, ROXANNE CASSANDRA | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROY | | PO BOX 14044 | | | SAINT LOUIS | MO | 63178-0044 | |
| THOMAS, RUBY | | 4102 SAMPSON RD | | | SILVER SPRING | MD | 20906 | |
| THOMAS, RUSSELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, RUSSELL ANTOINE | | ADDRESS REDACTED | | | | | | |
| THOMAS, RYAN | | 7333 S 73 E AVE | | | TULSA | OK | 74133-0000 | |
| THOMAS, RYAN DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, RYAN GLENN | | ADDRESS REDACTED | | | | | | |
| THOMAS, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| THOMAS, RYAN LANE | | ADDRESS REDACTED | | | | | | |
| THOMAS, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, SABRINA D | | ADDRESS REDACTED | | | | | | |
| THOMAS, SAHID R | | 4001 OLD COACH RD | | | RALEIGH | NC | 27616 | |
| THOMAS, SAHID R | | ADDRESS REDACTED | | | | | | |
| THOMAS, SAJI | | 32 ALPINE DR | | | MORGANVILLE | NJ | 07751 | |
| THOMAS, SAJI | | 5237 MARWOOD ROOAD | | | PHILADELPHIA | PA | 19120- | |
| THOMAS, SAM | | 14 BROAD ST | | | SALEM | MA | 01970 | |
| THOMAS, SAMMY | | ADDRESS REDACTED | | | | | | |
| THOMAS, SAMONE LATRICE | | 208 BRANTLEY ST | | | LAKE CITY | SC | 29560 | |
| THOMAS, SAMONE LATRICE | | ADDRESS REDACTED | | | | | | |
| THOMAS, SANDRA | | 2707 HANES AVE | | | RICHMOND | VA | 23222 | |
| THOMAS, SANDRA D | | ADDRESS REDACTED | | | | | | |
| THOMAS, SARA | | ADDRESS REDACTED | | | | | | |
| THOMAS, SARA L | | 7327 DENNISTON AVE | | | PITTSBURGH | PA | 15218-2526 | |
| THOMAS, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| THOMAS, SASHA VICTORIA | | ADDRESS REDACTED | | | | | | |
| THOMAS, SCOTT BRADFORD | | 2002 N PARK AVE APT NO 7 | | | TUCSON | AZ | 85719 | |
| THOMAS, SCOTT BRADFORD | | ADDRESS REDACTED | | | | | | |
| THOMAS, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, SEAN | | 9266 BAKER HALL | 26 | | BOULDER | CO | 80309 | |
| THOMAS, SEAN DENTON | | ADDRESS REDACTED | | | | | | |
| THOMAS, SEAN MICHAEL | | 7557 NORTH SHORES DR | | | NAVARRE | FL | 32566 | |
| THOMAS, SEMKOW | | 4757 E LESCOT WIND DR | | | PHOENIX | AZ | 85044-0000 | |
| THOMAS, SERGIO | | ADDRESS REDACTED | | | | | | |
| THOMAS, SETH WHITFIELD | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHA RHONDA LA SHELLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHANE E | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHANNON | | 13057 ALGONAC ST | | | DETROIT | MI | 48205 | |
| THOMAS, SHANNON | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHANTAVI D | | 2631 NASSAU DR | | | MIRAMAR | FL | 33023-4624 | |
| THOMAS, SHARI MONIQUE | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHARON | | 2830 HADRIAN DR | | | SNELLVILLE | GA | 30078 | |
| THOMAS, SHARON E | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHAWN | | 500 MAGNOLIA FARM DR | | | PETERSBURG | VA | 23803 | |
| THOMAS, SHAWN | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHAWN ANDREW | | 131 25 233 ST | | | QUEENS | NY | 11422 | |
| THOMAS, SHAWN ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHAWN VINCENT | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHAWNDEL | | 1943 ORCHARD PARK DR | | | OCOEE | FL | 34761 | |
| THOMAS, SHAWNDEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHENEL | | 770 COMPTON LN | | | MCDONOUGH | GA | 30253-0000 | |
| THOMAS, SHERAYE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHERETTA | | 5000 SNEAD RD | APT 210 | | RICHMOND | VA | 23224 | |
| THOMAS, SHERETTA | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHERRI NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHIRLEY | | 139 N SHERIDAN ST | | | SOUTH BEND | IN | 46619 1847 | |
| THOMAS, SHONDI SHALESE | | ADDRESS REDACTED | | | | | | |
| THOMAS, SIDNEY | | 2406 S CLARENCE | 2 | | BERWYN | IL | 60402 | |
| THOMAS, SIDNEY | | ADDRESS REDACTED | | | | | | |
| THOMAS, SILECCHIA | | 2963 SW SUNSET TRACE CIR | | | PALM CITY | FL | 34990-2636 | |
| THOMAS, SIMON PETER | | ADDRESS REDACTED | | | | | | |
| THOMAS, SPENCER DAVID | | 16344 E BLACKTHORN WAY | | | PARKER | CO | 80134 | |
| THOMAS, SPENCER DAVID | | ADDRESS REDACTED | | | | | | |
| THOMAS, SPONTANEOUS OTNEA | | ADDRESS REDACTED | | | | | | |
| THOMAS, STACEY L | | 5239 VILLA DEL MAR AVE | 2302 | | ARLINGTON | TX | 76017 | |
| THOMAS, STACEY L | | ADDRESS REDACTED | | | | | | |
| THOMAS, STACIE NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, STEPHEN JEROME | | ADDRESS REDACTED | | | | | | |
| THOMAS, STEPHEN JUSTIN | | ADDRESS REDACTED | | | | | | |
| THOMAS, STEPHEN K | | 35 QUANNAPOWITT AVE | WAKEFIELD MA 01880 1040 | | | MA | | |
| THOMAS, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| THOMAS, STEPHON ODELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, STEPHONE MARVEL | | 419 S FRANKLIN ST | | | SAGINAW | MI | 48604 | |
| THOMAS, STEVEN A | | 3145 ZION ST | | | AURORA | CO | 80011 | |
| THOMAS, STEVEN A | | ADDRESS REDACTED | | | | | | |
| THOMAS, SUNIL | | ADDRESS REDACTED | | | | | | |
| THOMAS, SUNIL M | | ADDRESS REDACTED | | | | | | |
| THOMAS, TACARRA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, TAMELA S | | ADDRESS REDACTED | | | | | | |
| THOMAS, TAMIKA L | | ADDRESS REDACTED | | | | | | |
| THOMAS, TANIKA TYSHELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, TANISHA | | 12100 SOUTH  ANN AVE | | | BLUE ISLAND | IL | 60406 | |
| THOMAS, TARIQUE PIERRE | | 2918 AUTUMNGLOW CT | | | KATY | TX | 77494 | |
| THOMAS, TARIQUE PIERRE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TARSHA MONIQUE | | 60MOOREST | 6C | | BROOKLYN | NY | 11206 | |
| THOMAS, TASIA G | | ADDRESS REDACTED | | | | | | |
| THOMAS, TATIANA ANN | | ADDRESS REDACTED | | | | | | |
| THOMAS, TAUREEM IMIR | | ADDRESS REDACTED | | | | | | |
| THOMAS, TAYLOR JO | | 917 W 3RD PLACE | | | HOBART | IN | 46342 | |
| THOMAS, TAYLOR PATRICK | | 4245 SUMMIT CORNER DR | NO 253 | | FAIRFAX | VA | 22030 | |
| THOMAS, TENAE | | 3707 ALAMEDA CIR | | | BALTIMORE | MD | 21218-0000 | |
| THOMAS, TENAEA | | ADDRESS REDACTED | | | | | | |
| THOMAS, TERENCE RAY | | ADDRESS REDACTED | | | | | | |
| THOMAS, TERRANCE TERRELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, TERRELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, TERRI LYNN | | ADDRESS REDACTED | | | | | | |
| THOMAS, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIANA | | 817 TAVERN GREEN RD | | | GLEN ALLEN | VA | 23060 | |
| THOMAS, TIESHA | | 7109 ROTHMORE ST | | | CHARLOTTE | NC | 28215-0000 | |
| THOMAS, TIESHA BOYCE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIFFANY CHANEL | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIFFANY DAWN | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIM | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIM S | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIMOTHY | | 242 SOMERSET AVE | | | TAUNTON | MA | 02780 | |
| THOMAS, TIMOTHY | | 4909 CARNATION AVE | | | VIRGINIA BEACH | VA | 23462-0000 | |
| THOMAS, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| THOMAS, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| THOMAS, TINA | | PO BOX 850752 | | | RICHARDSON | TX | 75085-0000 | |
| THOMAS, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TONY | | 294 NORTH PENN AVE | | | WILKES BARRE | PA | 18702 | |
| THOMAS, TONY | | ADDRESS REDACTED | | | | | | |
| THOMAS, TORREY | | 31490 CALA CARRASCO | | | TEMECULA | CA | 92592 | |
| THOMAS, TRACEY ANN | | ADDRESS REDACTED | | | | | | |
| THOMAS, TRACY JARONNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| THOMAS, TRAVIS CALEB | | 10723 HILLCROFT | | | HOUSTON | TX | 77096 | |
| THOMAS, TRAVIS JUNIOR | | 868 EAST 216 ST | P H | | BRONX | NY | 10467 | |
| THOMAS, TRENESSA TENILLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TREVOR | | 933 EASTSIDE RD | | | EL CAJON | CA | 92020-0000 | |
| THOMAS, TREVOR NATHAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, TREVOR WAYNE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TYEGHA JANAE | | 5735 CLINT LANE | | | BEAUMONT | TX | 77713 | |
| THOMAS, TYESHIA L | | ADDRESS REDACTED | | | | | | |
| THOMAS, TYLEBE | | 2476 TENNESSEE ST | | | VALLEJO | CA | 94591 | |
| THOMAS, TYLEBE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TYRONE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TYRONE EUGENE | | ADDRESS REDACTED | | | | | | |
| THOMAS, URIAH | | ADDRESS REDACTED | | | | | | |
| THOMAS, URSULA | | 50 MOUNT PLEASANT SQUARE | A | | RANDOLPH | MA | 02368 | |
| THOMAS, URSULA | | ADDRESS REDACTED | | | | | | |
| THOMAS, UZZEL MARK | | ADDRESS REDACTED | | | | | | |
| THOMAS, VERNARD | | 640 BLVD NE | NO 301 | | ATLANTA | GA | 30310 | |
| THOMAS, VERNARD | | ADDRESS REDACTED | | | | | | |
| THOMAS, VINCENT | | 130 VANDALIA AVE | 13E | | BROOKLYN | NY | 11239 | |
| THOMAS, WALTER REED | | ADDRESS REDACTED | | | | | | |
| THOMAS, WAYNE | | 3600 DALLAS HWY NW STE 230 | | | MARIETTA | GA | 30064 | |
| THOMAS, WEBSTER THEODORE | | 163 EDGEWOOD | | | HARTFORD | CT | 06112 | |
| THOMAS, WESTHOFF | | 208 W PUEBLO ST | | | SANTA BARBARA | CA | 93105-3805 | |
| THOMAS, WHEAT | | 2706 FLOYD AVE | | | RICHMOND | VA | 23220-0000 | |
| THOMAS, WILBUR | | 62 ALBERTSON COURT | | | RUTHER GLEN | VA | 22546 | |
| THOMAS, WILLIAM | | 2533 E OVERLY ST | | | BALTIMORE | MD | 21213 | |
| THOMAS, WILLIAM ARLINGTON | | ADDRESS REDACTED | | | | | | |
| THOMAS, WILLIAM DAVID | | 3167 CALDWELL RIDGE PKWY | | | CHARLOTTE | NC | 28213 | |
| THOMAS, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| THOMAS, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| THOMAS, WILLIAM E | | 877 N BLAZING STAR DR | | | FAYETTEVILLE | AR | 72704-5109 | |
| THOMAS, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| THOMAS, WINSTON LLOYD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, WOODY PAUL | | 931 WEGIS AVE | | | BAKERSFIELD | CA | 93314 | |
| THOMAS, WOODY PAUL | | ADDRESS REDACTED | | | | | | |
| THOMAS, ZACHARY J | | ADDRESS REDACTED | | | | | | |
| THOMAS, ZACHARY MITCHELL | | 8503 HOFF CT | | | INDIANAPOLIS | IN | 46256 | |
| THOMAS, ZACHARY MITCHELL | | ADDRESS REDACTED | | | | | | |
| THOMAS, ZACORY DOMINQUE | | 64 MENLO ST | UNIT 4 | | BROCKTON | MA | 02301 | |
| THOMAS, ZACORY DOMINQUE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ZARAK | | ADDRESS REDACTED | | | | | | |
| THOMAS, ZEBALEE D | | 5956 WARRINGTON AVE | | | PHILADELPHIA | PA | 19143-5218 | |
| THOMAS, ZOE | | 1299 AYALA DR | APT 2 | | SUNNYVALE | CA | 94086 | |
| THOMASEC, JOHN P | | 14227 MARKET ST EXT | | | COLUMBIANA | OH | 44408 | |
| THOMASEC, JOHN P | | ADDRESS REDACTED | | | | | | |
| THOMASEVICH, ERIC | | ADDRESS REDACTED | | | | | | |
| THOMASJR, WAYNE | | 30523 HICKORY LANE | | | PRINCESS ANNE | MD | 21853-0000 | |
| THOMASON EXPRESS LLC | | THOMASON EXPRESS LLC | ATTN LEE THOMASON | PO BOX 910 | MARION | IL | 62959 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | 1606 E MAIN ST | | MARION | IL | 62959 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | | | MARION | IL | 62959 | |
| THOMASON TRANSPORTATION INC | | PO BOX 88264 DEPT Y | | | CHICAGO | IL | 60680-1264 | |
| THOMASON, ADAM | | 790 WEEKS DR | | | CLEVELAND | TN | 37312 | |
| THOMASON, ADAM G | | ADDRESS REDACTED | | | | | | |
| THOMASON, ANDREW MICHAEL | | 21 OAK GLEN DR | | | GREENVILLE | SC | 29607 | |
| THOMASON, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMASON, CRAIG SCOTT | | ADDRESS REDACTED | | | | | | |
| THOMASON, DAVID TYLER | | ADDRESS REDACTED | | | | | | |
| THOMASON, IRENE | | ADDRESS REDACTED | | | | | | |
| THOMASON, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| THOMASON, JOHNNY STEVEN | | ADDRESS REDACTED | | | | | | |
| THOMASON, MARJ JANE | | ADDRESS REDACTED | | | | | | |
| THOMASON, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| THOMASON, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| THOMASON, RYAN M | | ADDRESS REDACTED | | | | | | |
| THOMASON, SEQUOIA | | ADDRESS REDACTED | | | | | | |
| THOMASON, VERONICA | | 16 SCENIC TERRACE | | | ROUND ROCK | TX | 78664 | |
| THOMASSON DOROTHY D | | 1900 FLINTWOOD DR | | | RICHMOND | VA | 23238 | |
| THOMASSON II, BOBBY | | 8708 HAW RIVER RD | | | KERNERSVILLE | NC | 27284 | |
| THOMASSON, CLAY M | | ADDRESS REDACTED | | | | | | |
| THOMASSON, DOROTHY D | | ADDRESS REDACTED | | | | | | |
| THOMASSON, KATHY L | | 1410 BLUE JAY LANE | | | RICHMOND | VA | 23229 | |
| THOMASSON, KATHY L | | ADDRESS REDACTED | | | | | | |
| THOMASSON, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| THOMASSON, SHAWNA MARIE | | 1740 BIRCHCREEK LN | | | COLUMBUS | OH | 43229 | |
| THOMASSON, SHAWNA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMBS, CIARA N | | ADDRESS REDACTED | | | | | | |
| THOMESON, RYAN | | 1402 COLTON PL | | | MARTINEZ | CA | 94553-3458 | |
| THOMLISON, CHANDLER LOUIS | | ADDRESS REDACTED | | | | | | |
| THOMLISON, RICHARD A | | 7904 FOREST HILL CT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THOMLISON, RICHARD A | | ADDRESS REDACTED | | | | | | |
| THOMMEN, SEAN | | 4624 SE WINDSOR CT | | | PORTLAND | OR | 97206-1662 | |
| THOMPKINS BETTY H | | 5801 PORTRAIT PLACE | | | RICHMOND | VA | 23234 | |
| THOMPKINS JR , CARTER DAVIDSON | | ADDRESS REDACTED | | | | | | |
| THOMPKINS, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| THOMPKINS, BARBARA A | | 240 DATURA DR | | | PENN HILLS | PA | 15235 | |
| THOMPKINS, BARBARA A | | ADDRESS REDACTED | | | | | | |
| THOMPKINS, DAMEKA | | 120 GAZEBO E DR | APT K | | MONTGOMERY | AL | 36117 | |
| THOMPKINS, DOROTHY M | | 2721 KELLER AVE | | | NORFOLK | VA | 23509-2426 | |
| THOMPKINS, JOHNNY LEROY | | 301 CHARLES ST | 12 | | NEWPORT NEWS | VA | 23608 | |
| THOMPKINS, JOHNNY LEROY | | ADDRESS REDACTED | | | | | | |
| THOMPKINS, MAURICE LEVERION | | ADDRESS REDACTED | | | | | | |
| THOMPKINS, QUENTINA S | | ADDRESS REDACTED | | | | | | |
| THOMPKINS, QUENTINAS | | 7710 B BELASCO DR | | | RICHMOND | VA | 23225-0000 | |
| THOMPKINS, SIKEYIA | | ADDRESS REDACTED | | | | | | |
| THOMPKINS, TIFFANY LATRECE | | ADDRESS REDACTED | | | | | | |
| THOMPSEN, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON & ASSOC, MEL G | | 303 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| THOMPSON & ASSOCIATES, BYRON | | 10550 SW ALLEN BLVD STE 104 | | | BEAVERTON | OR | 97005-4800 | |
| THOMPSON & CO | | 7434 JAGER COURT | | | CINCINNATI | OH | 452304344 | |
| THOMPSON & CO | | 7434 JAGER COURT | | | CINCINNATI | OH | 45230-4344 | |
| THOMPSON & KNIGHT | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT | | PO BOX 4346 | DEPT 70 | | HOUSTON | TX | 77210-4346 | |
| THOMPSON & KNIGHT LLP | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT LLP | | DEPT 70 BOX 4346 | | | HOUSTON | TX | 77210-4346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON & LICHTNER CO, THE | | 111 FIRST ST | | | CAMBRIDGE | MA | 02141 | |
| THOMPSON APPRAISAL SERVICE | | 252 MILLTOWN RD STE 202 | | | NORTH BRUNSWICK | NJ | 089023317 | |
| THOMPSON APPRAISAL SERVICE | | PO BOX 7479 | 252 MILLTOWN RD STE 202 | | NORTH BRUNSWICK | NJ | 08902-3317 | |
| THOMPSON APPRAISAL SERVICES | | PO BOX 778 | | | MYRTLE BEACH | SC | 29578 | |
| THOMPSON ASSOCIATES | | 2929 PLYMOUTH RD STE 200 | | | ANN ARBOR | MI | 48105 | |
| THOMPSON ASSOCIATES | | 3131 S STATE ST STE 100 | | | ANN ARBOR | MI | 4810 | |
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | FONTANA | CA | 92334 | |
| THOMPSON CANADA, JARDINE LLOYD | | 55 UNIVERSITY AVE STE 100 | BOX 3 | | TORONTO | ON | M5J2H7 | CAN |
| THOMPSON CARL | | 1446 COTTON TRAIL | | | CONYERS | GA | 30094 | |
| THOMPSON CHARTER COACHES | | DIV OF THOMPSON OIL CO INC | PO BOX 344 | | UPTON | MA | 01568 | |
| THOMPSON CHARTER COACHES | | PO BOX 344 | | | UPTON | MA | 01568 | |
| THOMPSON COBURN | | PO BOX 18379M | | | ST LOUIS | MO | 63195 | |
| THOMPSON COMPANY, FN | | PO BOX 32008 | | | CHARLOTTE | NC | 28232 | |
| THOMPSON ELECTRIC INC | | PO BOX 414 | | | MABELVALE | AR | 72103 | |
| THOMPSON ELECTRONICS | | 213 E OAK | | | WEST | TX | 76691 | |
| THOMPSON ELECTRONICS | | 4315 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| THOMPSON EMERY C | | 111 BARTON CT | APTNO JR | | ABINGTON | MD | 21009-2835 | |
| THOMPSON ENGINEERING | | 3707 COTTAGE HILL RD | | | MOBILE | AL | 36691 | |
| THOMPSON FARRELL, CHERIE LYNN | | ADDRESS REDACTED | | | | | | |
| THOMPSON FINANCIAL CORPORATE GROUP | | 6302 FAIRVIEW RD | STE 500 | | CHARLOTTE | NC | 28210 | |
| THOMPSON II, JOSEPH SIDNEY | | ADDRESS REDACTED | | | | | | |
| THOMPSON II, WAYNE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| THOMPSON III, FORD L | | 8606 JULIAN RD | | | RICHMOND | VA | 23229 | |
| THOMPSON III, FORD L | | ADDRESS REDACTED | | | | | | |
| THOMPSON III, JAMES OLIVER | | ADDRESS REDACTED | | | | | | |
| THOMPSON III, RUSSELL | | 3138 BARBARA LANE | | | FAIRFAX | VA | 22031 | |
| THOMPSON INC, HARRY | | 101 E PAUL AVE | | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INC, HARRY | | PO BOX 728 | 101 E PAUL AVE | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INDUSTRIAL SUPPLY INC | | PO BOX 1029 | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| THOMPSON J , DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON JR , FREDERICK EDWARD | | 651 PARK AVE | 72 | | KEENE | NH | 03431 | |
| THOMPSON JR , FREDERICK EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON JR , JOE LOUIS | | ADDRESS REDACTED | | | | | | |
| THOMPSON JR, DAVID | | 7907 ROCKPORT CIRCLE | | | LAKE WORTH | FL | 33467 | |
| THOMPSON JR, DAVID G | | ADDRESS REDACTED | | | | | | |
| THOMPSON JR, MELVIN LEE | | 87 LOUISA LN | | | VINELAND | NJ | 08360 | |
| THOMPSON JR, MELVIN LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON LOCK & SUPPLY CORP | | PO BOX 61 | | | WHITE PLAINS | NY | 10605 | |
| THOMPSON MELTON, ASHLI JEANETTE | | 13100 HUTCHINSON WAY | | | SILVER SPRING | MD | 20906 | |
| THOMPSON MELTON, ASHLI JEANETTE | | ADDRESS REDACTED | | | | | | |
| THOMPSON PENN OHIO | | CUSTOMER PAYMENT CENTER | PO BOX 711822 | | COLUMBUS | OH | 43271-1822 | |
| THOMPSON PENN OHIO | | PO BOX 711822 | | | COLUMBUS | OH | 432711822 | |
| THOMPSON PUBLISHING GROUP | | PO BOX 26185 | SUBSCRIPTION SERVICE CTR | | TAMPA | FL | 33623-6185 | |
| THOMPSON PUBLISHING GROUP | | SUBSCRIPTION SVC CTR | | | TAMPA | FL | 336343039 | |
| THOMPSON REALTY, DAVE | | 1301 ENTERPRISE WY STE 37 | | | MARION | IL | 62959 | |
| THOMPSON REMAX, SCOTT | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61073 | |
| THOMPSON REPORTING SERVICES | | 1634 CHATEAU DR | | | DUNWOODY | GA | 30338 | |
| THOMPSON SUPPLY COMPANY | | 4514 MCDONNELL BLVD | | | ST LOUIS | MO | 63134 | |
| THOMPSON SYLVAN, LAMARR | | 3831 37TH AVE S | | | SEATTLE | WA | 98118 | |
| THOMPSON TRACTOR CO INC | | PO BOX 10367 | | | BIRMINGHAM | AL | 35202 | |
| THOMPSON TV | | 18473 CR 77 1/2 | | | TRINIDAD | CO | 81082 | |
| THOMPSON TV APPLIANCE | | 200 CHESTER ST | | | CHESTER | IL | 62233 | |
| THOMPSON VIDEO SERVICE | | 1001 S BEELINE HWY D | | | PAYSON | AZ | 85541 | |
| THOMPSON, AARON JAMAL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ADAM W | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ADRIANNA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ALAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ALEX | | 2805 WEDGEDALE AVE | | | DURHAM | NC | 27703 | |
| THOMPSON, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ALEXANDRA MICHELE | | 3200 COUNTRY CLUB RD | | | MELBOURNE | FL | 32901 | |
| THOMPSON, ALLAN | | 1935 SW 7TH PL | | | BOCA RATON | FL | 33486-0000 | |
| THOMPSON, ALLAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, AMBER CHERISS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANANSA NKENGE | | 4030 TATES CREEK RD | 4604 | | LEXINGTON | KY | 40517 | |
| THOMPSON, ANANSA NKENGE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANDRE | | 1728 WAVERLY ST | | | HIGH POINT | NC | 27265 | |
| THOMPSON, ANDRE DAMON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, ANDREW C | | 694 RACQUET CLUB CIRCLE | | | ROHNERT PARK | CA | 94928 | |
| THOMPSON, ANDREW JOHN | | 4273 ELIZABETH LANE | | | VADNAIS HEIGHTS | MN | 55127 | |
| THOMPSON, ANDREW JOSHUA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANDREW RITCHARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANTHONY DION | | 200 PARK PLACE | | | MIDWEST CITY | OK | 73110 | |
| THOMPSON, ANTHONY DION | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANTHONY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANTHONY VAUGHN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANTOINETTE | | 711 W MAIN ST | 428 B | | RICHMOND | VA | 23220-0000 | |
| THOMPSON, ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ASA JONATHAN | | 2405 HOLLYHOCK DR | | | COLUMBIA | MO | 65202 | |
| THOMPSON, ASA JONATHAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ASHLEY P | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ASHLEY RAE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, AVERY | | 4312 REGANS LANE | | | AUGUSTA | GA | 30909 | |
| THOMPSON, BARBARA J | | 80 NEW YORK AVE | | | BROOKLYN | NY | 11216 | |
| THOMPSON, BARBARA J | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BARRY | | 3223 OLIVER RD NE | | | ROANOKE | VA | 24012 | |
| THOMPSON, BARRY A | | 2715 LAURELTON PL | | | RICHMOND | VA | 23228 | |
| THOMPSON, BENITA F | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BENJAMIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BERNHARD G | | 2976 OAK TREE DR | | | KISSIMMEE | FL | 34744 | |
| THOMPSON, BERNHARD GEORGE | | 2976 OAK TREE DR | | | KISSIMMEE | FL | 34744 | |
| THOMPSON, BERNHARD GEORGE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BEVERLY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BIANCA KEITHIETTE | | 51 AKIN AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| THOMPSON, BIANCA KEITHIETTE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BLAIR JOSEPH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRAD R | | 2418 QUEEN ST | B | | BELLINGHAM | WA | 98229 | |
| THOMPSON, BRAD R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRANDON | | 123 W 10TH AVE | | | MUNHALL | PA | 15120-1149 | |
| THOMPSON, BRANDON EARL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRANDON JAROD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRENDA | | 6204 PANAX LANE | | | LOUISVILLE | KY | 40258 | |
| THOMPSON, BRENDA R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRENDAN CODY | | 10820 NE HANCOCK ST | | | PORTLAND | OR | 97220 | |
| THOMPSON, BRENDAN CODY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRET DEAN | | 8137 S 2620 W | | | WEST JORDAN | UT | 84088 | |
| THOMPSON, BRETT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRIAN | | 3727 OHIO AVE | | | RICHMOND | CA | 94804-0000 | |
| THOMPSON, BRIAN A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRIAN HENRY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRIAN JEROME | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRIAN L | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRIAN MARK | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRICE S | | 2542 YEW ST RD | | | BELLINGHAM | WA | 98229 | |
| THOMPSON, BRICE SATOSHI | | 2542 YEW ST RD | | | BELLINGHAM | WA | 98229 | |
| THOMPSON, BRICE SATOSHI | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRITTANY | | 1411 PRINCETON BLVD | | | PITTSBURGH | PA | 15221 | |
| THOMPSON, BRITTNEE DRANAE | | 776 COMMERCE ST APT NO 205 | | | TACOMA | WA | 98402 | |
| THOMPSON, BRITTNEE DRANAE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRITTNY RENEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRODY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRYAN ERIC | | 4 SHORT OAKS COURT | | | MANALAPAN | NJ | 07726 | |
| THOMPSON, BRYAN ERIC | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRYAN GENE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CALE MATTHEW | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CALVIN GEORGE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CAREY RUSSELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CARL | | 11511 ABERCORN ST | | | SAVANNAH | GA | 31419-1901 | |
| THOMPSON, CARY MARK | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CATLYN VIRGINIA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CEDRIC D | | 937 PLUMERIA DR | | | ARLINGTON | TX | 76002 | |
| THOMPSON, CEDRIC D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHAD TYSON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHANTORIA K NESHA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, CHARLES | | 13782 CECIL CIRCLE | | | WELLTON | AZ | 85356-0000 | |
| THOMPSON, CHARLES | | 163 TOMLINSON DR | | | FOLSOM | CA | 95630 | |
| THOMPSON, CHARLES | | 8107 DOZIER PLACE | | | BRENTWOOD | TN | 37027 | |
| THOMPSON, CHARLES | | 971 FISHER LN | | | MT WASHINGTON | KY | 40047 | |
| THOMPSON, CHARLES E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHARLES E | | 971 FISHER LN | | | MT WASHINGTON | KY | 40047-7424 | |
| THOMPSON, CHARLES HENRY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHARLES NORMAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHASE ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHINESIA SADE | | 130 SUSSEX DR | 17 | | ATHENS | GA | 30606 | |
| THOMPSON, CHIRIA SHANTA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHONSEY LOVELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRIS DAVID | | 208 PINE HILLS DR | | | DOTHAN | AL | 36301 | |
| THOMPSON, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRIS I | | 1081 PLEASANT ST | | | PALMER | MA | 01069 | |
| THOMPSON, CHRIS I | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRIS LAMAR | | 11331LINCOLNSHIREDRIVE | | | CINCINNATI | OH | 45240 | |
| THOMPSON, CHRIS RICHARD | | 4509 BELLFOWER BLVD 5 | | | LONG BEACH | CA | 90808 | |
| THOMPSON, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTINE MARIE | | 104 SW TRAFALGAR PKWY | | | CAPE CORAL | FL | 33991 | |
| THOMPSON, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTOPHER JAMES | | 1811 FOLSOM ST | 108 | | BOULDER | CO | 80302 | |
| THOMPSON, CHRISTOPHER JOHN | | 3103 NAAMANS CREEK RD | | | BOOTHWYN | PA | 19061 | |
| THOMPSON, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTOPHER LAWAUN | | 332 MEADOW LAKE DR | | | EDMOND | OK | 73003 | |
| THOMPSON, CHRISTOPHER LOYD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CODY | | 4090 SABRINA CIRCLE | | | PENN LAIRD | VA | 22846 | |
| THOMPSON, CODY M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, COLIN GRANT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, COREY | | 2680 8TH AVEUNE 7H | | | NEW YORK | NY | 10030 | |
| THOMPSON, COREY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CORNELIUS | | 6690 ABREGO RD APT | | | GOLETA | CA | 00009-3117 | |
| THOMPSON, CORNELIUS ANDRE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CORNELL CLEO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CORY LEE | | 1803 AUDUBON DR | | | HANAHAN | SC | 29410 | |
| THOMPSON, COURTNEY ELLEN | | 4312 DANIELL DR | | | WINSTON | GA | 30187 | |
| THOMPSON, COURTNEY ELLEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, COURTNEY JADE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CRYSTAL | | 306 SUNSET DR | | | ROUND ROCK | TX | 78664-0000 | |
| THOMPSON, CRYSTAL NICHOLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DANIEL | | 3905 SWEET BRIAR LANE | | | FREDERICK | MD | 21704-0000 | |
| THOMPSON, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DANIEL KELLEY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DANIEL STEVEN | | 11267 PASEO MONTANOSO 212 | | | SAN DIEGO | CA | 92127 | |
| THOMPSON, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DANIEL WESLEY | | 447 EAST ELBERT ST | | | INDPLS | IN | 46227 | |
| THOMPSON, DARREL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DARRIUS ELLIOTT | | 6064 HAGERS GROOVE PASS | | | HERMITAGE | TN | 37076 | |
| THOMPSON, DARRIUS ELLIOTT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID | | 15565 LAKESIDE VILLAGE DR APT | | | CLINTON TWP | MI | 48038 6028 | |
| THOMPSON, DAVID | | 201 SIMPSON AVE | | | LEXINGTON | KY | 40515-0000 | |
| THOMPSON, DAVID | | 2509 PEBBLEBROOK LN | | | ROLLING MEADOWS | IL | 60008-0000 | |
| THOMPSON, DAVID | | 3309 A N ELM ST | | | GREENSBORO | NC | 27405 | |
| THOMPSON, DAVID ANTONIO | | 6124 WINFORD RD | | | RICHMOND | VA | 23225 | |
| THOMPSON, DAVID J | | 831 CASTILE PLACE | | | RICHMOND | VA | 23238 | |
| THOMPSON, DAVID J | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID LEON | | 10928 LEE ST | | | TAMPA | FL | 33610 | |
| THOMPSON, DAVID LEON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID M | | 1730 STONEHAVE DR | 2 | | BOYNTON BEACH | FL | 33436 | |
| THOMPSON, DAVID M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAVIS KEITH | | 11011 BIRCH WAY | | | CLINTON | MD | 20735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DAVIS KEITH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DAWN ELAINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DEBORAH | | 2733 GLENDARY AVE | | | ROANOKE | VA | 24017 | |
| THOMPSON, DEBORAH A | | 311 SUNSTONE DR | | | CARY | NC | 27519 | |
| THOMPSON, DEMETRIA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DENISE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DENNIS | | PO BOX 1029 | | | ANNA MARIA | FL | 34216 | |
| THOMPSON, DENNIS L | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DERICK LANCE | | 2856 LANDMARK DR | | | MARIETTA | GA | 30060 | |
| THOMPSON, DERICK LANCE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DERRICK | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DERRICK D | | 411 S W 5TH ST | | | FORT LAUDERDALE | FL | 33315 | |
| THOMPSON, DERRICK D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DERRICK LAVELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DESIREE M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DEVON | | 2933 SAINT HELEN CIRCLE | | | SILVER SPRING | MD | 20906 | |
| THOMPSON, DEVON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DEXTER TYRELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DIANTREY LAMONT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DIONNE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DOMINIQUE VICTORIA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DONALD ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DONALD N | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DONALD RAY | | 8791 HAMMERLY | 248 | | HOUSTON | TX | 77080 | |
| THOMPSON, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DONALD ROBERT | | 371 WILLARD WAY | | | BLAINE | TN | 37909 | |
| THOMPSON, DONALD ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DONDRAY A | | 3310 BAILSFORD AVE | | | BRUNSWICK | GA | 31520 | |
| THOMPSON, DONDRAY A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DONNY | | 3517 NW 196TH LN | | | OPA LOCKA | FL | 33056-2252 | |
| THOMPSON, DOUGLAS A | | 11220 SUNFIELD DR | | | MIDLOTHIAN | VA | 23112 | |
| THOMPSON, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DOUGLAS W | | PO BOX 63 | | | VISALIA | CA | 93279 | |
| THOMPSON, DQUAN R | | 73 COLUMBIA AVE | 2ND | | NEWARK | NJ | 07106 | |
| THOMPSON, DUANE | | 7796 GATESHEAD LANE | | | MANASSAS | VA | 20109 | |
| THOMPSON, DWAYNE E | | 9503 PIN OAK ST | | | CLINTON | MD | 20735 | |
| THOMPSON, DWAYNE E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DYLAN | | 1189 PARTRIDGE DR | | | MERCED | CA | 95340 | |
| THOMPSON, EDRICK DEVON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, EDWARD KIMBALL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, EMERY C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, EMILY MICHELLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ETHAN | | 39 FOREST GLEN DR | | | IMPERIAL | PA | 15126 | |
| THOMPSON, ETHAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ETTA | | 3701 FILLMORE ST | SPC 165 | | RIVERSIDE | CA | 92507 | |
| THOMPSON, EUEN ORLANDO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| THOMPSON, EVANDRA D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, FELICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, FELICIA RENE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, FRANK | | 34386 VINITA ST | | | CLINTON TOWNSHIP | MI | 48035 3679 | |
| THOMPSON, FRANK E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, FREDERICK VICTOR | | ADDRESS REDACTED | | | | | | |
| THOMPSON, GARRETT JOSEPH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, GAVIN | | 5001 10AVE | | | BROOKLYN | NY | 11219 | |
| THOMPSON, GAVIN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, GIOVANNI L | | ADDRESS REDACTED | | | | | | |
| THOMPSON, GLENN E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, GREG | | 1947 HILLTOP DR | | | SCHERERVILLE | IN | 46375-1909 | |
| THOMPSON, GREG | | ADDRESS REDACTED | | | | | | |
| THOMPSON, GUY R | | 7620 CREEKWOOD COURT | | | MOBILE | AL | 36695 | |
| THOMPSON, GUY R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, HANNAH ARIELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, HELENA FELESHIA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, HOLLY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, HUNTER | | 940 BARSBY ST | | | VISTA | CA | 92084-0000 | |
| THOMPSON, HUNTER VALIER | | ADDRESS REDACTED | | | | | | |
| THOMPSON, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ISAIAH EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAKE WAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, JAMES | | 13080 W 60TH AVE | | | ARVADA | CO | 80004-0000 | |
| THOMPSON, JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAMES E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAMES KENNETH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAMIE PAUL | | 1837 EAST C ST | | | BELLEVILLE | IL | 62221 | |
| THOMPSON, JAMIE PAUL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAMMIE R | | 2938 NORTHUMBERLAND AVE | APT B | | RICHMOND | VA | 23220 | |
| THOMPSON, JAMMIE R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JANA L | | 1030 W FRANKLIN ST 33 | | | RICHMOND | VA | 23220 | |
| THOMPSON, JANELLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JANICE MELISSA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAQUANAH MYAISIA | | 308 WEEQUAHIC AVE | | | NEWARK | NJ | 07112 | |
| THOMPSON, JAQUANAH MYAISIA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JARED | | 3219 COLLEGE ST | | | SAVANNAH | GA | 31401-0000 | |
| THOMPSON, JARED ADRIAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JASON | | 13423 MALLARD LAKE RD | | | CHARLOTTE | NC | 28262-0000 | |
| THOMPSON, JASON | | 4181 SE AUGUSTA WAY | | | GRESHAM | OR | 97080 | |
| THOMPSON, JASON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAVON RAHMAL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JAY DWIGHT | | 217 CROSS CREEK LANE | | | MINERAL WELLS | WV | 26150 | |
| THOMPSON, JED LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEFF | | 123 N  MAIN ST | | | BELMONT | NC | 28012 | |
| THOMPSON, JEFF | | 2225 YOMAN COURT | | | PUNTA GORDA | FL | 33983 | |
| THOMPSON, JEFF | | 300 GANSEVOORT BLVD | | | NY | NY | 10314 | |
| THOMPSON, JEFF | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEFFREY | | 2195 KEEVEN LANE | | | FLORISSANT | MO | 63031 | |
| THOMPSON, JEFFREY | | 689 BETHANY COURT | | | MARYVILLE | TN | 37803 | |
| THOMPSON, JEFFREY K | | 4124 TRAILS END DR | 1833 | | FT WORTH | TX | 76116 | |
| THOMPSON, JEFFREY K | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JENNIFER | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEREMIAH C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEREMY | | 12405 W ALEMEDA DR | | | LAKEWOOD | CO | 80228 | |
| THOMPSON, JEREMY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEREMY EUGENE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEREMY MICHAEL | | 213 ROCKLEDGE DR | | | NITRO | WV | 25143 | |
| THOMPSON, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEREMY S | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JERMAIN ROBERT | | 84 SAGE AVE | 2 | | BRIDGEPORT | CT | 06610 | |
| THOMPSON, JERMAIN ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JERRY | | 1 FURMAN LANE | | | FLEMINGTON | NJ | 08822-4627 | |
| THOMPSON, JERRY | | 1 FURMAN LN | | | FLEMINGTON | NJ | 08822-4627 | |
| THOMPSON, JERRY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMPSON, JERRY FRANKLIN | | 1707 REDCOAT DR | | | CHARLOTTE | NC | 28211 | |
| THOMPSON, JERRY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JERRY VINSON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JERRYV | | 4420 MACCORKLE AVE SE 212 | | | CHARLESTON | WV | 25304-0000 | |
| THOMPSON, JESSE JAMES | | 23 NORTH AVE | 1 | | ATTLEBORO | MA | 02703 | |
| THOMPSON, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JESSE LEE | | 2325 DOGWOOD ST LOT 10 | | | LIBERTY | MO | 64068 | |
| THOMPSON, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JESSICA A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JESSICA LYNN | | 3223 KNORR ST | | | PHILADELPHIA | PA | 19149 | |
| THOMPSON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JEVON ISIAH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JIM | | 900 W BROADWAY | | | SEMINOLE | OK | 74868-4329 | |
| THOMPSON, JOAN | | 3509 WOODWORTH PL | | | HAZEL CREST | IL | 60429-1547 | |
| THOMPSON, JODIE M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHN | | 2304 PARKSIDE DR 134 2 | | | MESQUITE | TX | 75150 | |
| THOMPSON, JOHN | | 924 FOREST DR | | | ELGIN | IL | 60123 | |
| THOMPSON, JOHN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHN ANTONIO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHN COLEFELD | | 6805 WOOD HOLLOW DR APT 221 | | | AUSTIN | TX | 78731 | |
| THOMPSON, JOHN COLEFELD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHN E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHN L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, JOHN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHN REGINALD | | 609 S RANDOLPH NO 308 | | | CHAMPAIGN | IL | 61820 | |
| THOMPSON, JOHN REGINALD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHNATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOHNNY L | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JON | | 676 S UNION RD | | | WESTMINSTER | SC | 29693-5703 | |
| THOMPSON, JON PHILIP | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSEPH | | 209 POPLAR ST | | | MILLTOWN | IN | 47145-0000 | |
| THOMPSON, JOSEPH | | 3129 RIVERSIDE DR | A403 | | CORAL SPRINGS | FL | 33071 | |
| THOMPSON, JOSEPH | | 5701 WHEELWRIGHT AVE NW | | | ALBUQUERQUE | NM | 87120 | |
| THOMPSON, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSEPH JOHN | | 105 HAMLET ST | | | BATAVIA | IL | 60510 | |
| THOMPSON, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSEPH LLOYD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSH | | 1905 E HANCOCK ST | APT C | | LARAMIE | WY | 82072 | |
| THOMPSON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSHUA DONTE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSHUA J | | 2510 CHEROKEE AVE APT 4A | | | COLUMBUS | GA | 31906-5000 | |
| THOMPSON, JOSHUA WENDELL | | 118 WAVERLY COURT | | | SPARTANBURG | SC | 29306 | |
| THOMPSON, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOSIAH STEPHEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JULIUS ONEAL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JUSTIN | | 1937 SHILOH CIR | | | WICHITA | KS | 67207-0000 | |
| THOMPSON, JUSTIN DANIEL | | 825 NORTH 22ND ST | 102 | | MILWAUKEE | WI | 53233 | |
| THOMPSON, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JUSTIN R | | 101 ORCHARD LN | | | OAK RIDGE | TN | 37830-3804 | |
| THOMPSON, KAJEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KAREN KATE MANZANO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KARI ANN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KARIE E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KARNEY M | | 6727 QUEEN ANNES DR | | | RALEIGH | NC | 27613 | |
| THOMPSON, KARNEY M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KATHERINE | | 605 S WESTGROVE RD | | | VIRGINIA BEACH | VA | 23455-5737 | |
| THOMPSON, KATHY | | 14 BIRCH AVE | | | YUKON | OK | 73099 | |
| THOMPSON, KATHY D | | 22 COUNTY RD NO 215 | | | OXFORD | MS | 38655 | |
| THOMPSON, KATINA | | 2304 CLUB LAKES PKWY | | | LAWRENCEVILLE | GA | 30044-2426 | |
| THOMPSON, KENDRA SHONAE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KENNETH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KENNETH G | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KENNETH H | | 4104 KANDRA CT | | | BELLE ISLE | FL | 32812 | |
| THOMPSON, KERREL DEMOINE | | 2900 INTERNATIONAL | 334 C | | YPSILANTI | MI | 48197 | |
| THOMPSON, KERREL DEMOINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KEVIN | | 408 SASSAFRASS RD | | | ROGERSVILLE | MO | 65742 | |
| THOMPSON, KEVIN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KEVIN DEVON | | 10055 SPICE LN | NO 511 | | HOUSTON | TX | 77072 | |
| THOMPSON, KEVIN DEVON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KEYON | | 15 CENTRAL DR | | | NANUET | NY | 10954-0000 | |
| THOMPSON, KEYON ANDRE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KIAUNDRA SHAREE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KIMBERLY | | 136 SPRING VALLEY DR | | | RAEFORD | NC | 28376 | |
| THOMPSON, KIMBERLY JO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KIMBERLY K | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KINA | | 111 BUCHANAN ST | | | ZEIGLER | IL | 62999 | |
| THOMPSON, KINA | | 111 BUCHANAN ST | | | ZEIGLER | IL | 62999 | |
| THOMPSON, KINA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KOFI Z | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KOFIZ | | 2436 BEACH BLVD | V 2 | | BILOXI | MS | 39501-0000 | |
| THOMPSON, KRISTAL D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KRISTEN L | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KRISTEN MARY | | 831 CASTILE PLACE | | | RICHMOND | VA | 23238 | |
| THOMPSON, KRISTEN MARY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KYL | | 1625 KAUFFMAN RD | | | LANDISVILLE | PA | 17538-0000 | |
| THOMPSON, KYLE A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KYLE JEFFREY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LA ROI S | | USS ARTIC AOE 8 | | | FPO | AE | 09564-3039 | |
| THOMPSON, LACRETIA RENEE | | 2026 SHARPSHIRE LN | | | ARLINGTON | TX | 76014 | |
| THOMPSON, LANA | | 167 BERKSHIRE LANE | | | NOBLESVILLE | IN | 46062 | |
| THOMPSON, LANCE | | 8450 EAST KINGS HWY | APT A7 | | SHREVEPORT | LA | 71115 | |
| THOMPSON, LANCE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LANCE REAGAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LARANDA LETISH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LARRY DONELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LARRY JAMES | | 3014 22ND ST S E | | | WASHINGTON | DC | 20020 | |
| THOMPSON, LARRY JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LASEY JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LATASHA DENISE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LATASHA S | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LATONJA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LATOYA DENISE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LATOYA F | | 44 LOUDON ST | | | RICHMOND | VA | 23222 | |
| THOMPSON, LAURA | | 920 HENRY ST | | | MOBERLY | MO | 65270-1204 | |
| THOMPSON, LAUREN DELEEN | | 5264 RIVER CLUB DR | | | SUFFOLK | VA | 23435 | |
| THOMPSON, LAUREN DELEEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LEEANDRA SADE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LEITH | | 4751 N W 16TH ST | | | LAUDERHILL | FL | 33313 | |
| THOMPSON, LEROY | | PO BOX 535 | | | CHATON | AL | 36518-0000 | |
| THOMPSON, LIQUORI DION | | 1382 PORTS O CALL | PW | | PALATINE | IL | 60074 | |
| THOMPSON, LIQUORI DION | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LORTEZIA JANAY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LUCAS CLYDE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LUKE | | 23 N ORANGE ST | | | MEDFORD | OR | 97501-0000 | |
| THOMPSON, LUKE | | 935 FRANKLIN MANOR RD | | | CHURCHTON | MD | 20733 | |
| THOMPSON, LUKE C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LUKE D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, LYNN | | 1301 SANTA ANNA RD | | | RICHMOND | VA | 23229 | |
| THOMPSON, MALLORY JANAY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MALLORY JILAINE | | 3929 PRESCOTT PINES ST | 101A | | LAS VEGAS | NV | 89108 | |
| THOMPSON, MALLORY JILAINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARC RYAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARIAH SHARET | | 464 POMPANO PARK | | | ROBINSON | TX | 76706 | |
| THOMPSON, MARIAH SHARET | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARISA MAE DAVIDA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | BALTIMORE | MD | 00002-1239 | |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | BALTIMORE | MD | 21239 | |
| THOMPSON, MARK | | 16711 226TH AVE NE | | | WOODINVILLE | WA | 98077 | |
| THOMPSON, MARK | | 4405 MOSAIC CT | | | LOUISVILLE | KY | 40299 | |
| THOMPSON, MARK A | | 16711 226TH AVE NE | | | WOODINVILLE | WA | 98077 | |
| THOMPSON, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARK BRADLEY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARK SCOTT | | 813 HILTON RD | | | ANNISTON | AL | 36207 | |
| THOMPSON, MARK SCOTT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARTIN PAUL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARTY | | 1821 EAGLE EYE RD | | | GAINESVILLE | GA | 30504 | |
| THOMPSON, MARY A | | 14 JAN ST | | | PENSACOLA | FL | 32507-3537 | |
| THOMPSON, MATT | | 240 RIVERWALK DR | | | SEVIERVILLE | TN | 37862-1888 | |
| THOMPSON, MATT C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MATT HUNTER | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MATTHEW V | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MAURICE IRISH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MAYA C | | 4085 43RD AVE W | 4 | | BRADENTON | FL | 34205 | |
| THOMPSON, MAYA C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MELISSA ASHLEY | | 2114 LARA LN | | | CENTRAL POINT | OR | 97502 | |
| THOMPSON, MELISSA ASHLEY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHAEL | | 126 THORNTREE PASS | | | POWDER SPRINGS | GA | 30127 | |
| THOMPSON, MICHAEL | | 22 CHESTER ST | | | EAST NORTHPORT | NY | 11731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHAEL CARLOS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHAEL GLENN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHAEL TONY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHEAL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHELLE | | 3333 18 MILE RD | | | KENT CITY | MI | 49330-9761 | |
| THOMPSON, MICHELLE | | 6305 TOTILA CT | | | RICHMOND | VA | 23234 | |
| THOMPSON, MICHELLE | | 632 PEASHWAY ST | | | SOUTH BEND | IN | 46617-1319 | |
| THOMPSON, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MICHELLE SHANIKA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MORGAN I | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MORGAN JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MORGAN LYNETTE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MYAH JAMEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NAKESHA SHANTE | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| THOMPSON, NANCY JEAN | | 15871 PLYMOUTH LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMPSON, NEAL L | | 50 S CREST RD | | | CHATTANOOGA | TN | 37404-4005 | |
| THOMPSON, NICHOLAS | | 6204 SCOTTWOOD DR | | | LOUISVILLE | KY | 40258 | |
| THOMPSON, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICHOLAS DAYNE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICHOLAS RANDALL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICHOLAUS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICHOLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICOLE | | 2905 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| THOMPSON, NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NOLAN RUSSELL | | 3884 HAINES ST | A | | SAN DIEGO | CA | 92109 | |
| THOMPSON, OLANDA NIKO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, OLIVER ALLEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, OMAR ANDRE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ORDELL | | 2237 KIRBY RD | | | RICHMOND | VA | 23224 | |
| THOMPSON, PATRIC SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338-0619 | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338 | |
| THOMPSON, PATRICK | | 10318 BASSOON | | | HOUSTON | TX | 77025 | |
| THOMPSON, PATRICK | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PATRICK DAWAYNE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PATRICK G | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PERRY | | 488 LEMONT DR | | | NASHVILLE | TN | 37216-0000 | |
| THOMPSON, PERRY ARNOLD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PETER G | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PETER JEFFREY | | 221 ALICE ST | | | VESTAL | NY | 13850 | |
| THOMPSON, PHIL K | | 7511 CASTLEROCK DR | | | CLINTON | MD | 20735 | |
| THOMPSON, PHIL K | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PHILIP JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PHILLIP C G | | ADDRESS REDACTED | | | | | | |
| THOMPSON, PHILLIP M | | 696 HENDERSON RD | HENDERSON RD | | MACON | GA | 31217-2360 | |
| THOMPSON, PHILLIP MICHAEL | | 585 EAST PARKWAY APT 26 | | | MEMPHIS | TN | 38104 | |
| THOMPSON, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, QUEEN TAHEERAH | | 6108 FLUTTERBY WAY | | | RALEIGH | NC | 27610 | |
| THOMPSON, QUEEN TAHEERAH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, QUINTIN D | | 3120 CHARTWOOD DR | | | SANDSTON | VA | 23150 | |
| THOMPSON, QUINTIN D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, QUINTON EDWARD | | 1629 WEST CUMBERLAND AVE | 736 | | KNOXVILLE | TN | 37916 | |
| THOMPSON, RACHEL A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RACHEL IWANA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RACHEL R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RAE EZELL | | 3117 CAROLINA AVE APT 2 | | | RICHMOND | VA | 23222 | |
| THOMPSON, RAE EZELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RALPH E | | 6021 HOOVER DR | | | MAYS LANDING | NJ | 08330 | |
| THOMPSON, RALPH E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RASAR AWAN | | 1417 GERMAIN ST | | | PAINFIELD | NJ | 07060 | |
| THOMPSON, RASAR AWAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RASHEE RAMON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, REGINALD TREMAIN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RICH E | | 18 LACONIA AVE | | | SAUGUS | MA | 01906 | |
| THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | | RICHMOND | VA | 23233 | |
| THOMPSON, RICHARD | | 373 VALLEY AV | | | LODI | CA | 95240 | |
| THOMPSON, RICHARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RICHARD ARLEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RICHARD LEON | | 42 SAINT MARY ST | HOUSE | | HAMDEN | CT | 06517 | |
| THOMPSON, RICHARD LEON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RICHARD N | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ROB | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ROBERT | | 2 WATERVIEW RD | APT R 9 | | WEST CHESTER | PA | 19380 | |
| THOMPSON, ROBERT | | 342 RENO AVE | | | RENO | NV | 89509-0000 | |
| THOMPSON, ROBERT ERNEST | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ROBERT KAMUS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ROBERT KEITH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ROBERT M | | 4334 S HIGH CREEK WAY | | | TUCSON | AZ | 85730-5764 | |
| THOMPSON, RODOLFO | | 3451 MEREDITH AVE | | | CHARLOTTE | NC | 28028 | |
| THOMPSON, RODOLFO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RONALD RAYSHAUN | | 8308 ASPEN MOUNTAIN COURT | | | RALEIGH | NC | 27616 | |
| THOMPSON, RONALD RAYSHAUN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ROOSEVELT QUINSHANDR | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | |
| THOMPSON, RUTH AGNES | | 900 POPLAR ST | | | LAFAYETTE | LA | 70501 | |
| THOMPSON, RUTH AGNES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RYAN | | 5361 CAMDEN LAKE DR | | | ACWORTH | GA | 30101-0000 | |
| THOMPSON, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RYAN MCDOWELL | | 2211 DEMEL AVE | | | LOUISVILLE | KY | 40214 | |
| THOMPSON, RYAN MCDOWELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SAMANTHA LEE | | 335 E BARSTOW | 2601 | | FRESNO | CA | 93454 | |
| THOMPSON, SAMANTHA LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SAMANTHA LOUISE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SAMIL J | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SANDRA G | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SARA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SARAH E | | 1201 ADAMS ST | | | JOHNSTON CITY | IL | 62951 | |
| THOMPSON, SARAH E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SASHA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SAVANNAH ROYALE | | 5206 BROADWAY BLVD | 1110 | | GARLAND | TX | 75043 | |
| THOMPSON, SAVANNAH ROYALE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SCOTT | | 152 NORTH OHIO AVE | | | LANCASTER | OH | 43130 | |
| THOMPSON, SCOTT | | 2489 SOMERSET BLVD | | | TROY | MI | 48084 4003 | |
| THOMPSON, SCOTT B | | 5945 GREENBRIAR TR | | | FAYETTEVILLE | PA | 17222 | |
| THOMPSON, SCOTT B | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SCOTT DONALD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SCOTT L | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61108 | |
| THOMPSON, SCOTT L | | RE/MAX PROPERTY SOURCE | 4940 EAST STATE ST | | ROCKFORD | IL | 61108 | |
| THOMPSON, SCOTT M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SCOTT SAMUEL | | 5646 S HAMPTON AVE | | | SPRINGFIELD | MO | 65810 | |
| THOMPSON, SCOTT SAMUEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SCOTTY EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SEAN ALAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SETHANY NICOLE | | 12509 RAMPART ST | | | AUSTIN | TX | 78727 | |
| THOMPSON, SETHANY NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SHAMARCUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SHAMEKA L | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SHERMAINE LORENZO | | 234 ENTERPRISE DR | | | BELLE CHASSE | LA | 70037 | |
| THOMPSON, SHERMAINE LORENZO | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SHERMAN LERNEAL | | 377 INNERCIRCLE DR | | | BOLINGBROOK | IL | 60490 | |
| THOMPSON, SHERMAN LERNEAL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SIOBHAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SPENCER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STACIE LAVONNE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STEPHANIE ALICIA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STEPHANIE K | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STEPHEN | | 608 BRIGHTON DR | | | RICHMOND | VA | 23235 | |
| THOMPSON, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STERLING TYRUS | | 3708 WILLIAMSBURG CT | | | COLUMBUS | IN | 47203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, STERLING TYRUS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STEVE | | 1202 SHERIDAN COURT | | | FORT WAYNE | IN | 46807 | |
| THOMPSON, STEVE | | 6329 SOUTH HWY 3 | | | LOUISA | KY | 41230 | |
| THOMPSON, STEVEN JAY | | 22 WEST RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| THOMPSON, STEVEN JAY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STEVEN M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, STEVEN RENARD | | 9301 IRBY ST | | | HOUSTON | TX | 77088 | |
| THOMPSON, STEVEN RENARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SUZANETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMPSON, SUZANNE M | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SYLVESTER | | 2273 ARLINGTON AVE | | | ANAHEIM | CA | 92801 | |
| THOMPSON, SYLVESTER | | 2273 W ARLINGTON AVE | | | ANAHEIM | CA | 92801-1521 | |
| THOMPSON, TAI | | 928 N THOMPSON DR 2 | | | MADISON | WI | 53704 | |
| THOMPSON, TAI | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TALISHA GENE | | 11250 CHATTERLY LOOP | 301 | | MANASSAS | VA | 20109 | |
| THOMPSON, TALISHA GENE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TALMADGE ALISTAIR | | 7800 WYCOMBE DR | | | AUSTIN | TX | 78749 | |
| THOMPSON, TALMADGE ALISTAIR | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TAMMY ELAINE | | 812 COX ST LOT NO 4 | | | GREENVILLE | SC | 29609 | |
| THOMPSON, TAMMY ELAINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TAMMY SUE | | 610 JESSICA CIRCLE | | | OAKDALE | PA | 15071 | |
| THOMPSON, TARA LEIGH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TARSHA | | 6313 BLOSSOM VIEW LN | | | RICHMOND | VA | 23231-5343 | |
| THOMPSON, TASHA NICOLE | | 21031 PARTHENIA ST | 236 | | CANOGA PARK | CA | 91304 | |
| THOMPSON, TASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TAYLOR | | 2420 OHIO RD | | | CLAREMONT | CA | 91711-0000 | |
| THOMPSON, TAYLOR J | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TENNISHA T | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERENCE LAMAR | | 3450 BRISTOL BRIDGE RD | | | ORANGE PARK | FL | 32073 | |
| THOMPSON, TERENCE LAMAR | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERRELL JONATHAN | | 7417 NOBLE AVE | | | RICHMOND | VA | 23227 | |
| THOMPSON, TERRELL JONATHAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERREN TREMAINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERRON JERREL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERRY CARL | | 215 EXECUTIVE PARK DR | | | SAVANNAH | GA | 31406 | |
| THOMPSON, TERRY CARL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERRY COLUMBUS | | 914 SOUTH KRAMERIA ST | | | DENVER | CO | 80224 | |
| THOMPSON, TERRY COLUMBUS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, THOMAS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, THOMASI | | 11802 CLOCKTOWER LANE | | | LAUREL | MD | 20708 | |
| THOMPSON, THOMASI | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TIERA GLENNETTA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TIFFANIE CRYSTAL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TIVOLI | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TODD | | 5 FRANKLIN AVE | | | MONTCLAIR | NJ | 07042 | |
| THOMPSON, TODD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TODD AARON | | 800 STRATFORD DR | NO 34 | | STATE COLLEGE | PA | 16801 | |
| THOMPSON, TODD AARON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TOM | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TOMMY | | 577 COUNTY RD 4205 | | | ORANGE | TX | 77632-6195 | |
| THOMPSON, TOMMY | | 6471 MICHELL WAY | | | DOUGLASVILLE | GA | 30135 | |
| THOMPSON, TOMMY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| THOMPSON, TONY BERNARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TRACEY S | | 9091 GATEWICK CT | | | MYRTLE BEACH | SC | 29579 | |
| THOMPSON, TRACEY SUANNE | | 9091 GATEWICK CT | | | MYRTLE BEACH | SC | 29579 | |
| THOMPSON, TRACEY SUANNE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TRACI NICOLE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TRAVIS | | 250 22ND ST | 303 | | OGDEN | UT | 84401 | |
| THOMPSON, TRAVIS LAMAR | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TREIEN | | 1571 W 18TH STR | | | SANFORD | FL | 32771 | |
| THOMPSON, TREIEN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TREMAINE ANDRE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TREVOR ANDRE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TUWANA S | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TYIKISHA LATRESE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TYLER J | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TYRUS LAMONT | | 1014 COLEMAN ST | | | RALEIGH | NC | 27610 | |
| THOMPSON, TYRUS LAMONT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, VALERIE | | 6001 REDBANK RD NO A | | | CINCINNATI | CA | 45213 | |
| THOMPSON, VALGENIA E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, VICKI | | 105 EAST COTTONWOOD | | | AMARILLO | TX | 79108 | |
| THOMPSON, VICTOR | | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | |
| THOMPSON, VICTORIA LEIGH | | 530 MORGAN RD | | | ROCKMART | GA | 30153 | |
| THOMPSON, VICTORIA LEIGH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, WANDA | | 1000 TURTLE CREEK RD | | | HATTIESBURG | MS | 39402 | |
| THOMPSON, WANDA | | 1000 TURTLE CREEK RD | | | HATTIESBURG | MS | 39402 | |
| THOMPSON, WILLIAM | | 101 WEST WEDDELL DR | | | SUNNYVALE | CA | 94089-0000 | |
| THOMPSON, WILLIAM | | 783 EIFFEL DR | | | PLANO | TX | 75023 | |
| THOMPSON, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| THOMPSON, WILLIAM CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, WILLIAM J | | PO BOX 245 | | | COTTONTOWN | TN | 37048-0245 | |
| THOMPSON, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, WILLIAM JOSEPH | | PO BOX 505 | | | EAST SPENCER | NC | 28039 | |
| THOMPSON, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| THOMPSON, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMPSON, WILLIE LEE | | 1124 HALLMARK DR | | | JACKSON | MS | 39206 | |
| THOMPSON, WILLIE LEE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, XAVIER DEMOND | | ADDRESS REDACTED | | | | | | |
| THOMPSONII, WAYNE | | 6956 DEER CREEK TRACE | | | STONE MOUNTAIN | GA | 00003-0087 | |
| THOMPSONS | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | |
| THOMPSONS APPLIANCE SERVICE | | ROUTE 2 BOX 108 | | | BRANCHVILLE | SC | 29432 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | PAGEDALE | MO | 63133 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | ST LOUIS | MO | 63133 | |
| THOMPSONS INC | | 1707 BROADWAY | | | BOISE | ID | 83706 | |
| THOMPSONS LOCK & SAFE | | 5606 S ML KING BLVD | | | LANSING | MI | 48911 | |
| THOMPSONS LOCK & SAFE | | 5606 SO MI KING BLVD | | | LANSING | MI | 48911 | |
| THOMPSONS TOWING & REPAIR | | 1407 CHICAGO AVE | | | GOSHEN | IN | 46528 | |
| THOMPSONS TRANSPORT | | 106 HICKORY PL | | | DIBOLL | TX | 75941 | |
| THOMS, ALEX ISAAC | | ADDRESS REDACTED | | | | | | |
| THOMS, KATHERINE LINDE | | ADDRESS REDACTED | | | | | | |
| THOMS, MICHAEL E C | | ADDRESS REDACTED | | | | | | |
| THOMSEN & BURKE LLP | | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201 | |
| THOMSEN OVERHEAD DOOR CO INC | | 68 70 PROSPECT AVE | | | HARTFORD | CT | 06106 | |
| THOMSEN, KEVIN JOSEPH | | 7634 SHERMAN ST | | | DENVER | CO | 80221 | |
| THOMSEN, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| THOMSEN, NIKITA KATRINE | | ADDRESS REDACTED | | | | | | |
| THOMSON & THOMSON | | PO BOX 71892 | | | CHICAGO | IL | 60694 | |
| THOMSON & THOMSON INC | | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70501 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70502 | |
| THOMSON BUSINESS INTELLIGENCE | | 12661 NW 14TH PL | | | SUNRISE | FL | 33323 | |
| THOMSON CENTRAL OHIO | | PO BOX 25 | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058 | |
| THOMSON CENTRAL OHIO | | PO BOX 616 | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 713201 | | | COLUMBUS | OH | 43271-3201 | |
| THOMSON CHESAPEAKE | | 115 E CARROLL ST | | | SALISBURY | MD | 218021937 | |
| THOMSON CHESAPEAKE | | PO BOX 1937 | | | SALISBURY | MD | 21802-1937 | |
| THOMSON CONSUMER ELECTRONICS | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | C/O RAVEL PROPERTY MGMT | | SACRAMENTO | CA | 95815 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | | | SACRAMENTO | CA | 95815 | |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 360315 | MELLON BANK TF CARSON | | PITTSBURGH | PA | 15251-6315 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4871 | | | CHICAGO | IL | 60680-7238 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 71911 | CONFERENCE DIV | | CHICAGO | IL | 60694-1911 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION DR | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL INVESTOR | | 75 WALL ST 18TH FL | | | NEW YORK | NY | 10005-2837 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 7TH FL | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 9TH FL | | NEW YORK | NY | 10007 | |
| THOMSON HONG KONG HOLDING LTD | | 13FL EVERGAIN CENTRE | 28 ON MUK ST SIU LEK YUEN | | SHATIN NT | | | HKG |
| THOMSON III, FRANK | | 326 DOUGLAS AVE | | | PORTSMOUTH | VA | 23707 | |
| THOMSON III, FRANK K | | ADDRESS REDACTED | | | | | | |
| THOMSON INDIANA | | PO BOX 1090 | | | ANDERSON | IN | 460151090 | |
| THOMSON INDIANA | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | |
| THOMSON INDIANA | | PO BOX 641061 | | | CINCINNATI | OH | 45264-1061 | |
| THOMSON INDIANA | | PO BOX 713245 | | | COLUMBUS | OH | 43271-3245 | |
| THOMSON LEARNING | | PO BOX 95999 | | | CHICAGO | IL | 60694-5999 | |
| THOMSON MULTIMEDIA INC | | 10330 NORTH MERIDIAN ST | INH300 | | INDIANAPOLIS | IN | 46290 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 46207-7020 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON MULTIMEDIA INC | HENRY CLARK | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON MULTIMEDIA INC | | 10003 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| THOMSON MULTIMEDIA INC | | 10330 N MERIDAN ST | MAIL STOP INH 260 | | INDIANAPOLIS | IN | 46290-1024 | |
| THOMSON MULTIMEDIA INC | | 11312 S AR HWY 265 | | | PRAIRIE GROVE | AR | 72753 | |
| THOMSON MULTIMEDIA INC | | PO BOX 1976 | ATTN JANIE JOHNSON INH 935 | | INDIANAPOLIS | IN | 46206-1976 | |
| THOMSON MULTIMEDIA INC | | PO BOX 6035 INH 815 | | | INDIANAPOLIS | IN | 46206-6035 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 462077020 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7122 INH 800 | DSS SUPPORT SERVICE | | INDIANAPOLIS | IN | 46206-7122 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751306 | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7777W6040 | | | PHILADELPHIA | PA | 19175 | |
| THOMSON MULTIMEDIA INC | | PO BOX 951748 | C/O WACHOVIA | | DALLAS | TX | 75395-1748 | |
| THOMSON NEWSPAPERS | | PO BOX 2984 | | | MILWAUKEE | WI | 53201-2984 | |
| THOMSON NEWSPAPERS | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| THOMSON NEWSPAPERS | | PO BOX 59 | | | APPLETON | WI | 54912 | |
| THOMSON ROOFING | | 2292 WASHINGTON RD | | | THOMSON | GA | 30824 | |
| THOMSON ROOFING | | PO BOX 185 | 2292 WASHINGTON RD | | THOMSON | GA | 30824 | |
| THOMSON TAX & ACCOUNTING | | 33317 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | |
| THOMSON WEST | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON, ABE | | 9983 BUSTLETON AVE | | | PHILADELPHIA | PA | 19115-0000 | |
| THOMSON, ALAN J | | 240 LICK CREEK DR | | | LINDEN | NC | 28356 | |
| THOMSON, ALAN J | | ADDRESS REDACTED | | | | | | |
| THOMSON, ALAN S | | 1247 E SHADY LANE | | | NEENAH | WI | 54956 | |
| THOMSON, ALAN S | | ADDRESS REDACTED | | | | | | |
| THOMSON, ECHO | | 17702 66TH AVE CT E | | | PUYALLUP | WA | 98375 | |
| THOMSON, ECHO | | ADDRESS REDACTED | | | | | | |
| THOMSON, INC | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON, JEREMY EDGAR | | ADDRESS REDACTED | | | | | | |
| THOMSON, JEREMY W | | 4255 AMBER RIDGE LN | | | HEMET | CA | 92545 | |
| THOMSON, JEREMY W | | ADDRESS REDACTED | | | | | | |
| THOMSON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| THOMSON, KEVIN | | PO BOX 594 | | | JACKSON | MI | 49204 | |
| THOMSON, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| THOMSON, MATT C | | ADDRESS REDACTED | | | | | | |
| THOMSON, MAX | | ADDRESS REDACTED | | | | | | |
| THOMSON, PATRICIA B | | 569 STANTON AVE | | | NILES | OH | 44446 | |
| THOMSON, REBEL LEA | | ADDRESS REDACTED | | | | | | |
| THOMSON, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THOMSON/RCA | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSONS MEAT MARKET | | 430 WASHINGTON ST | | | WALNUTPORT | PA | 17088 | |
| THOMSONS MEAT MARKET | | 5TH & WASHINGTON STS | | | WALNUTPORT | PA | 18088 | |
| THOMPSON, TORI K | | ADDRESS REDACTED | | | | | | |
| THON, STEVEN C | | ADDRESS REDACTED | | | | | | |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444-1110 | |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | NO 117 | | LAFAYETTE HILL | PA | 19444 | |
| THONE, ROBBY | | 3345 RAMBLA PACIFICO ST | | | MALIBU | CA | 90265 | |
| THONG, HENG | | 124 FISHERS WOOD DR | | | COLUMBIA | SC | 29223 | |
| THONGDEE, KHOUN | | 3856 WEST AVE | G | | GREENSBORO | NC | 27407-0000 | |
| THONGDEE, KHOUN | | ADDRESS REDACTED | | | | | | |
| THONGKASETH, VINCE | | ADDRESS REDACTED | | | | | | |
| THONGPHACHANH, AENOY | | 8201 15TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| THONGPRACHANE, RHONDA | | ADDRESS REDACTED | | | | | | |
| THONGTHAVORN, WIRAVAT | | ADDRESS REDACTED | | | | | | |
| THOR ENTERPRISES | | PO BOX 14221 | | | SCOTTSDALE | AZ | 85267 | |
| THOREAU JANITORITAL SVCS INC | | 606 VENICE BLVD UNIT D | | | VENICE | CA | 90291 | |
| THORGAARD, KRISTEN DEANN | | ADDRESS REDACTED | | | | | | |
| THORGREN JR, JOHN | | 3245 SARIC CRT  NO 1H | | | HIGHLAND | IN | 46322 | |
| THORKELSON, JEFFREY | | 675 K ST | | | PATTERSON | CA | 95363 | |
| THORKELSON, JEFFREY | | ADDRESS REDACTED | | | | | | |
| THORMAN, SHAWN KEITH | | 121 VALLEY RANCH DR | | | WAXAHACHIE | TX | 75165 | |
| THORMAN, SHAWN KEITH | | ADDRESS REDACTED | | | | | | |
| THORMES, JOHAN | | ADDRESS REDACTED | | | | | | |
| THORN, ADAM | | 6500 TELEPHONE RDAPT 2808 | | | VENTURA | CA | 93003 | |
| THORN, ADAM D | | ADDRESS REDACTED | | | | | | |
| THORN, ADAM T | | ADDRESS REDACTED | | | | | | |
| THORN, ARDI THERESA | | ADDRESS REDACTED | | | | | | |
| THORN, ARDITH THERESA | | ADDRESS REDACTED | | | | | | |
| THORN, COURTNEYD | | ADDRESS REDACTED | | | | | | |
| THORN, DEMITRIUS | | 39 SOUTH 27TH ST | | | PITTSBURGH | PA | 15203 | |
| THORN, DEMITRIUS | | ADDRESS REDACTED | | | | | | |
| THORN, JOLEEN LEEA | | ADDRESS REDACTED | | | | | | |
| THORN, MELANIE FRANCES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORN, TERRY | | 4904 WABASH PL | | | LOUISVILLE | KY | 40214 | |
| THORN, TERRY L | | ADDRESS REDACTED | | | | | | |
| THORNBERG, VINCE | | 6787 S 2240 E | | | SALT LAKE CITY | UT | 84121-0000 | |
| THORNBERG, VINCE BLAIR | | ADDRESS REDACTED | | | | | | |
| THORNBERRY, JAMES | | 1622 WOODWARD HEIGHTS WAY | | | N LAS VEGAS | NV | 89032 | |
| THORNBERRY, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| THORNBERRY, MICHAEL DAVID | | 3875 DARIEN HWY | 3A | | BRUNSWICK | GA | 31525 | |
| THORNBERRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| THORNBORROW, DUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| THORNBRO, HARRISON CARTER | | ADDRESS REDACTED | | | | | | |
| THORNBROUGH, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| THORNBRUGH, WILLIAM | | ADDRESS REDACTED | | | | | | |
| THORNBURG, JASON | | 133 WASHINGTON ST | | | MONUMENT | CO | 80132-9181 | |
| THORNBURG, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| THORNBURY, THADDEUS LLOYD | | 312 ALFRED AVE | | | ROME | GA | 30161 | |
| THORNBURY, THADDEUS LLOYD | | ADDRESS REDACTED | | | | | | |
| THORNDAL, MARC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| THORNE II, SYDNEY ERRINGTON | | 6803 BERKSHIRE DR | | | TEMPLE HILLS | MD | 20748 | |
| THORNE II, SYDNEY ERRINGTON | | ADDRESS REDACTED | | | | | | |
| THORNE, AMY | | ADDRESS REDACTED | | | | | | |
| THORNE, ASHLEY BRANDON | | 1805D GORMAN ST | D | | RALEIGH | NC | 27606 | |
| THORNE, BRENT WILLIAM | | 2804 MAJESTIC CYPRESS DR | | | ATLANTIC BEACH | FL | 32233 | |
| THORNE, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| THORNE, CHIZUE | | 4707 BLACKBERRY LN | | | LANSING | MI | 48917-0000 | |
| THORNE, DEREK J | | ADDRESS REDACTED | | | | | | |
| THORNE, DONAVAN MANDRELL | | ADDRESS REDACTED | | | | | | |
| THORNE, MATTHEW COLIN | | ADDRESS REDACTED | | | | | | |
| THORNE, RICHARD | | 714 IMPERIAL DR | | | LANCASTER | PA | 17601 | |
| THORNE, SAMUEL NAHEEM | | ADDRESS REDACTED | | | | | | |
| THORNE, SHERRI L | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| THORNE, SHERRI L | | ADDRESS REDACTED | | | | | | |
| THORNE, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| THORNELL, DAVID VINCENT | | 773 VIVIAN LEIGH CV | | | COLLIERVILLE | TN | 38017 | |
| THORNELL, DAVID VINCENT | | ADDRESS REDACTED | | | | | | |
| THORNES & ELECTRONICS LAB | | 3328 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| THORNHILL SANDRA K | | 9550 OVERVIEW DR | | | BULLOCK | NC | 27507 | |
| THORNHILL, DAVID NARADA | | ADDRESS REDACTED | | | | | | |
| THORNHILL, JARROD | | UNK | | | KATY | TX | 77494 | |
| THORNHILL, JASON T | | ADDRESS REDACTED | | | | | | |
| THORNHILL, STARLA | | 333 EAST SLAUGHTER LANE | | | AUSTIN | TX | 78744 | |
| THORNHILL, STARLA GAYLE | | ADDRESS REDACTED | | | | | | |
| THORNSBERRY, CRAIG | | 108 ROYAL PARK DR APT 3B | | | OAKLAND PARK | FL | 33309-6522 | |
| THORNSBERRY, EARL LLOYD | | 3416 ADDIE ST | | | WATERFORD | MI | 49329 | |
| THORNSBERRY, EARL LLOYD | | ADDRESS REDACTED | | | | | | |
| THORNSBURY RUBY G | | 5605 HATTERAS RD | | | VIRGINIA BEACH | VA | 23462 | |
| THORNSBURY, ABBEY ALEXIS | | ADDRESS REDACTED | | | | | | |
| THORNSBURY, EMZY MCCLELLAND | | ADDRESS REDACTED | | | | | | |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | GLEN ALLEN | VA | 23060 | |
| THORNTON & ASSOCIATES, JERRY R | | 901 QUARRIER ST | SUITE 208 | | CHARLESTOWN | WV | 25301 | |
| THORNTON & ASSOCIATES, JERRY R | | SUITE 208 | | | CHARLESTOWN | WV | 25301 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON RD | | | LUBBOCK | TX | 79404-5202 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON RD | | | LUBBOCK | TX | 794045306 | |
| THORNTON CAPITAL ADVISORS | | 9710 SCRANTON RD STE 160 | | | SAN DIEGO | CA | 92121 | |
| THORNTON COLORADO, CITY OF | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | DENVER | CO | 80291-0222 | |
| THORNTON COLORADO, CITY OF | | THORNTON COLORADO CITY OF | 9500 CIVIC CENTER DR | | THORNTON | CO | 80229 | |
| THORNTON II, SHAWN DARNELL | | 1130 MOUNT ROYAL | 3A | | KALAMAZOO | MI | 49009 | |
| THORNTON II, SHAWN DARNELL | | ADDRESS REDACTED | | | | | | |
| THORNTON III, JAMES | | ADDRESS REDACTED | | | | | | |
| THORNTON JR, JAMES W | | PO BOX 144 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| THORNTON JR, JAMES W | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| THORNTON TOMASETTI GROUP, THE | | 641 AVE OF THE AMERICANS | | | NEW YORK | NY | 10011 | |
| THORNTON, ALEX DAVID | | ADDRESS REDACTED | | | | | | |
| THORNTON, AMANDA | | 3 APOLLO RD | | | EAST PROVIDENCE | RI | 02914-0000 | |
| THORNTON, AMANDA IDAYAT | | ADDRESS REDACTED | | | | | | |
| THORNTON, BENJAMIN | | 204 EAST 90TH ST | | | CHICAGO | IL | 60619 | |
| THORNTON, BRAD | | 8308 SADDLE TRAIL | | | FORT WORTH | TX | 76116 | |
| THORNTON, BRANDON LEE | | 1551 JACKSON ST APT A | | | CHARLESTON | WV | 25311 | |
| THORNTON, CHARLES HENRY | | ADDRESS REDACTED | | | | | | |
| THORNTON, CHI T | | 9104 BROOKWOOD GLEN | | | GLEN ALLEN | VA | 23060 | |
| THORNTON, CHI T | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNTON, CHRISTOPHER JOSEPH | | 19501 E WYOMING AVE | | | AURORA | CO | 80017 | |
| THORNTON, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| THORNTON, CHRISTOPHER WARREN | | ADDRESS REDACTED | | | | | | |
| THORNTON, CHRYSTOFER ALYXANDER | | ADDRESS REDACTED | | | | | | |
| THORNTON, CLAY | | 847 PINE TRAIL DR | | | RIDGELAND | MS | 39157 | |
| THORNTON, CLAY | | ADDRESS REDACTED | | | | | | |
| THORNTON, CURTIS R | | 15089 WESLEY CIR | | | GULFPORT | MS | 39503-3238 | |
| THORNTON, DANIEL | | 494 LANDSDOWN CIRCLE | | | ROHNERT PARK | CA | 94928 | |
| THORNTON, DANIEL | | 1206 TAYLOE AVE | | | SONORA | TX | 76950 | |
| THORNTON, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| THORNTON, DANIELMARCEL | | ADDRESS REDACTED | | | | | | |
| THORNTON, DAVID C | | ADDRESS REDACTED | | | | | | |
| THORNTON, DAWN FAY | | ADDRESS REDACTED | | | | | | |
| THORNTON, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| THORNTON, ERIC MICHEAL | | ADDRESS REDACTED | | | | | | |
| THORNTON, ETHEL | | 1902 MORRIS ST | | | PHILADELPHIA | PA | 19145 2008 | |
| THORNTON, FELICIA | | ADDRESS REDACTED | | | | | | |
| THORNTON, GARRICK | | 1174 OAK KNOLL CT | | | LITHONIA | GA | 30058 | |
| THORNTON, HEATHER CHRISTINE | | 8625 FENWICK ST | 22 | | SUNLAND | CA | 91040 | |
| THORNTON, HEATHER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| THORNTON, INDIA L | | ADDRESS REDACTED | | | | | | |
| THORNTON, JAMES | | 12601 BUTLERS RD | | | AMELIA COURT HOUSE | VA | 23002 | |
| THORNTON, JAMES | | 56 F WEIS RD | | | ALBANY | NY | 12208 | |
| THORNTON, JAMES | | ADDRESS REDACTED | | | | | | |
| THORNTON, JAMES RAY | | 118 E URQUHART | | | CHALMETTE | LA | 70043 | |
| THORNTON, JAMES RAY | | ADDRESS REDACTED | | | | | | |
| THORNTON, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| THORNTON, JEFFREY RHODES | | ADDRESS REDACTED | | | | | | |
| THORNTON, JENELL | | 544 MOTHER GASTON BLVD NO 1A | | | BROOKLYN | NY | 11212 | |
| THORNTON, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| THORNTON, JERMAINE L | | 503 JUSTIN CIRCLE | | | FARMINGDALE | NJ | 7727 | |
| THORNTON, JERRON W | | ADDRESS REDACTED | | | | | | |
| THORNTON, JOE PATRICK | | ADDRESS REDACTED | | | | | | |
| THORNTON, JOEL | | 108 SEQUOIA DR SE | | | ROME | GA | 30161-8909 | |
| THORNTON, JOHNISHA CARLENE | | 94 LILLIAN AVE | | | FREEPORT | NY | 11520 | |
| THORNTON, JOHNISHA CARLENE | | ADDRESS REDACTED | | | | | | |
| THORNTON, JONATHAN | | 1036 HOWARD ST | | | PEEKSKILL | NY | 10566 | |
| THORNTON, KAHEALANI | | 3417 LIKINI ST | | | HONOLULU | HI | 96818 | |
| THORNTON, KAHEALANI C | | ADDRESS REDACTED | | | | | | |
| THORNTON, KEKOAOKALANI C | | 3417 LIKINI ST | | | HONOLULU | HI | 96818 | |
| THORNTON, KEKOAOKALANI C | | ADDRESS REDACTED | | | | | | |
| THORNTON, KEVIN L | | ADDRESS REDACTED | | | | | | |
| THORNTON, LAMAR ALLEN | | 1829 EAST FERNROCK ST | | | CARSON | CA | 90746 | |
| THORNTON, LAMAR ALLEN | | ADDRESS REDACTED | | | | | | |
| THORNTON, LATRICE D | | ADDRESS REDACTED | | | | | | |
| THORNTON, LAWRENCE | | 4931 INDIANWOOD RD NO 460 | | | CULVER CITY | CA | 90230 | |
| THORNTON, LUCAS ANDREW | | 1074 GRANDVIEW GARDENS | | | FLORISSANT | MO | 63033 | |
| THORNTON, MAKI | | 8036 ASHVILLE COURT | | | SEVERN | MD | 21144 | |
| THORNTON, MATTHEW ADAM | | 411 FAIRVIEW RD | | | SPRINGFIELD | PA | 19064 | |
| THORNTON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| THORNTON, MICHAEL HEATH | | ADDRESS REDACTED | | | | | | |
| THORNTON, MICHELLE ILENE | | 6478 GRAWOOD DR | | | KEITHVILLE | LA | 71047 | |
| THORNTON, MICHELLE ILENE | | ADDRESS REDACTED | | | | | | |
| THORNTON, NICHOLAS ANTHONY | | 2424 CREEKBEND RD | 304 | | SCHAUMBURG | IL | 60173 | |
| THORNTON, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| THORNTON, PATRICK | | ADDRESS REDACTED | | | | | | |
| THORNTON, RAYMOND | | 1925 63RD AVE S | | | SAINT PETERSBURG | FL | 33712-5942 | |
| THORNTON, RENEE TIFFANY | | ADDRESS REDACTED | | | | | | |
| THORNTON, RYAN THOMAS | | 4009 SOUTHWOOD DR | | | RACINE | WI | 53403 | |
| THORNTON, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| THORNTON, SHAMAR JONTAY | | ADDRESS REDACTED | | | | | | |
| THORNTON, THOMAS | | 10 WESTDALE AVE | | | WILMINGTON | MA | 01887 | |
| THORNTON, TIANDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| THORNTON, TREVOR MARQUIS | | ADDRESS REDACTED | | | | | | |
| THORNTON, TSAKEITH T | | ADDRESS REDACTED | | | | | | |
| THORNTON, VALERIE LYNN | | ADDRESS REDACTED | | | | | | |
| THORNTON, WILLIAM EMANUEL | | ADDRESS REDACTED | | | | | | |
| THORNTON, XAVIER JULIAN | | 2500 INDEPENDENCE DR | | | MESQUITE | TX | 75150 | |
| THORNTON, XAVIER JULIAN | | ADDRESS REDACTED | | | | | | |
| THORNTON, XAVIER MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNTONS GULF | | 1640 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| THOROUGHBRED MUSIC INC | | 923 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 34619 | |
| THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD  STE C200 | | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD  SUITE C 200 | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | | 2002 RICHARD JONES RD STE C200 | C/O BROOKSIDE PROPERTIES INC | | NASHVILLE | TN | 37215 | |
| THOROUGHGOOD, RONALD C | | ADDRESS REDACTED | | | | | | |
| THOROUGHMAN, KENT | | 4404 GAGE PL | | | COLUMBIA | MO | 65203 | |
| THORP JR , RONALD JAMES | | 4023 POSTGATE TERRACEAPT 303 | | | SILVER SPRING | MD | 20906 | |
| THORP JR , RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | PITTSBURGH | PA | 152224895 | |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | PITTSBURGH | PA | 15222-4895 | |
| THORP, DENNIS PATRICK | | ADDRESS REDACTED | | | | | | |
| THORP, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| THORP, MATTHEU | | 416 S 4TH ST | | | WYLIE | TX | 75098-3619 | |
| THORP, MATTHEU | | ADDRESS REDACTED | | | | | | |
| THORP, MICHAEL | | ADDRESS REDACTED | | | | | | |
| THORP, SHAWN ERICK | | ADDRESS REDACTED | | | | | | |
| THORPE, ALEXANDER THOMAS | | ADDRESS REDACTED | | | | | | |
| THORPE, ANDREW JAMES | | 5355 VICTRON DR | | | SAINT LOUIS | MO | 63129 | |
| THORPE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| THORPE, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| THORPE, BRIAN | | ADDRESS REDACTED | | | | | | |
| THORPE, CHRISTOPHER FIDEL | | ADDRESS REDACTED | | | | | | |
| THORPE, COLLIN RICHARD | | ADDRESS REDACTED | | | | | | |
| THORPE, DESIRE | | 47 BROAD ST | | | WESTFIELD | MA | 01085 | |
| THORPE, JAMES L | | 726 GENESEE ST | | | ALLENTOWN | PA | 18103-3419 | |
| THORPE, JAMYRA N | | 2121 SADDLEBROOK LANE | | | PETERSBURG | VA | 23805 | |
| THORPE, JAMYRA N | | ADDRESS REDACTED | | | | | | |
| THORPE, JASON | | 5850 CAMERON RUN TERR | | | ALEXANDRIA | VA | 22303-0000 | |
| THORPE, KANESHIA LATRELL | | ADDRESS REDACTED | | | | | | |
| THORPE, KYLE RICHARD | | 823 TURNER AVE | | | TOLEDO | OH | 43607 | |
| THORPE, KYLE RICHARD | | ADDRESS REDACTED | | | | | | |
| THORPE, LAURA DESERTO | | ADDRESS REDACTED | | | | | | |
| THORPE, MAURICE | | 67 SPRING TIME WAY | | | NOTTINGHAM | MD | 21234 | |
| THORPE, MAURICE | | ADDRESS REDACTED | | | | | | |
| THORPE, MEGAN | | 6011 MILLIE | | | AMARILLO | TX | 79119-0000 | |
| THORPE, MEGAN RAE | | ADDRESS REDACTED | | | | | | |
| THORPE, MIGUEL RINALDO | | ADDRESS REDACTED | | | | | | |
| THORPE, PHILLIP ARTHUR | | 455 E LIBERTY ST | | | CHAMBERSBURG | PA | 17201 | |
| THORPE, RICKY | | 8 BANNINGTON DR | | | UPPER MARLBORO | MD | 20774-0000 | |
| THORPE, RICKY | | ADDRESS REDACTED | | | | | | |
| THORPE, ROGER | | ADDRESS REDACTED | | | | | | |
| THORPE, STACEY | | ADDRESS REDACTED | | | | | | |
| THORPE, STEPHANIE MARIE | | 2603 PORT SHELDON ST | | | JENISON | MI | 49428 | |
| THORPE, STEPHEN JAMES | | 2451 SNOW MOUNTAIN DR | | | SANDY | UT | 84093 | |
| THORPE, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| THORPE, TERENCE | | 1271 HOGAN RIDGE DR | | | GRAYSON | GA | 30017 | |
| THORPE, TERENCE C | | ADDRESS REDACTED | | | | | | |
| THORPE, ZACHARY N | | 13710 W PONDEROSA | | | WICHITA | KS | 67235 | |
| THORPE, ZACHARY NOEL | | 13710 W PONDEROSA | | | WICHITA | KS | 67235 | |
| THORPE, ZACHARY NOEL | | ADDRESS REDACTED | | | | | | |
| THORSEN, TED | | 131 WELES ST | | | FORTY FORT | PA | 187044965 | |
| THORSEN, TED | | 131 WELES ST | | | FORTY FORT | PA | 18704-4965 | |
| THORSEN, TROY | | 2465 RIVERSIDE DR APT 210 | | | TRENTON | MI | 48183 2770 | |
| THORSON, ALEX | | 8829 JUANITA DR NE | | | KIRKLAND | WA | 98034 | |
| THORSON, ALEX | | ADDRESS REDACTED | | | | | | |
| THORSON, DANE | | 2100 VALLEY VIEW PKWY | 1425 | | EL DORADO HILLS | CA | 95762 | |
| THORSON, DANE | | ADDRESS REDACTED | | | | | | |
| THORSON, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| THORSON, NICHOLAS BRIAN | | ADDRESS REDACTED | | | | | | |
| THORSON, PAUL C | | ADDRESS REDACTED | | | | | | |
| THORSTAD APPLIANCE | | 8824 E VALLEY RD | | | PRESCOTT VALLEY | AZ | 86314 | |
| THORSTENSEN, JAY ARTHUR | | ADDRESS REDACTED | | | | | | |
| THORSTENSEN, MATTHEW RYAN | | 474 HENRY BLVD | | | HOLBROOK | NY | 11741 | |
| THORSTENSEN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| THORSTENSON, FRANCES | | 2823 FOXPOINTE DR | | | COLUMBUS | OH | 47203 | |
| THORTON, JACKIE | | 572 STAGHORAN | LANE | | SUWANEE | GA | 30024 | |
| THORUM, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORVILSON, MOLLY ANN | | ADDRESS REDACTED | | | | | | |
| THORWEB SERVICES INC | | 2338 IMMOKALEE RD | BOX 164 | | NAPLES | FL | 33942-1445 | |
| THORWEB SERVICES INC | | BOX 164 | | | NAPLES | FL | 339421445 | |
| THOTSARAJ, JASON KHAMPHONE | | ADDRESS REDACTED | | | | | | |
| THOUIN, TESHA | | 86 HENDOM DR | | | FEEDINGHILLS | MA | 01030 | |
| THOUIN, TESHA | | ADDRESS REDACTED | | | | | | |
| THOULOUIS, KELVIN ANTHOY | | ADDRESS REDACTED | | | | | | |
| THOUSAND OAKS, CITY OF | | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | LOS ANGELES | CA | 900887235 | |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | LOS ANGELES | CA | 90088-7235 | |
| THOUSANDS OAKS, CITY OF | | THOUSANDS OAKS CITY OF | BUSINESS TAX DEPARTMENT | 2100 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362-2903 | |
| THQ INC | ATTN CAROLINE R DJANG | C O JEFFER MAGELS BUTLER & MARMARO LLP | 1900 AVE OF THE STARS 7TH FL | | LOS ANGELES | CA | 90067 | |
| THQ INC | ROY DEGROLIER | 29903 AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| THQ INC | | PO BOX 51349 | | | LOS ANGELES | CA | 90051-5649 | |
| THRAILKILL, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| THRASER, SYLVIA | | 501 N ROOSEVELT BLVD | | | FALLS CHURCH | VA | 22044-0000 | |
| THRASH, DEVIN NORBREY | | ADDRESS REDACTED | | | | | | |
| THRASH, ERICIA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| THRASH, JERRY | | 6143 ALLISON ST | | | ARVADA | CO | 80004-5521 | |
| THRASH, WALTER | | ADDRESS REDACTED | | | | | | |
| THRASHER ENGINEERING INC | | PO BOX 1532 | 30 COLUMBIA BLVD | | CLARKSBURG | WV | 26301 | |
| THRASHER PC, BENNETT | | 3625 CUMBERLAND BLVD STE 1000 | | | ATLANTA | GA | 30339 | |
| THRASHER, COLE DALES | | 2424 HURLEY WAY | 32 | | SARAMENTO | CA | 95825 | |
| THRASHER, COLE DALES | | ADDRESS REDACTED | | | | | | |
| THRASHER, JOAN DORIS | | 949 LOWDER RD | | | BOONEVILLE | AR | 72927 | |
| THRASHER, JOHN | | 4679 TORREY CIRCLE | NO 102 | | SAN DIEGO | CA | 92130 | |
| THRASHER, JOHN | | ADDRESS REDACTED | | | | | | |
| THRASHER, KATHRYN MICHELLE | | 1159 BENNETT RD | | | POWDER SPRINGS | GA | 30127 | |
| THRASHER, KATHRYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| THRASHER, KEIFER RAY | | ADDRESS REDACTED | | | | | | |
| THRASHER, KYLE DAVID | | 3507 PAIGE CT | | | GAINESVILLE | GA | 30504 | |
| THRASHER, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| THRASHER, MIKE L | | ADDRESS REDACTED | | | | | | |
| THRASHER, OTIS E | | 8588 W RUE DR LAMOUR | | | PEORIA | AZ | 85381 | |
| THRASHER, STEVEN ERIC | | ADDRESS REDACTED | | | | | | |
| THRASHER, THOMAS BLAKE | | 163 WESTSTATION DR | | | KENNESAW | GA | 30144 | |
| THRASHER, THOMAS BLAKE | | ADDRESS REDACTED | | | | | | |
| THRASHER, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| THRASHER, WILLIAM | | 476 SUMMER ST | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| THRASHER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| THRASHER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| THRASYBULE, TONIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| THREAD WORKS CUSTOM EMBROIDERY | | 2630 COLONEL GLENN HIGHWAY | | | FAIRBORN | OH | 45324 | |
| THREADGILL, MARY J | | 2905 GROVELAND AVE | | | RICHMOND | VA | 23222-3818 | |
| THREAT, JARED D | | ADDRESS REDACTED | | | | | | |
| THREATS, PRETORIA JOVAHNA | | ADDRESS REDACTED | | | | | | |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | ROCKY MOUNT | NC | 278020821 | |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | ROCKY MOUNT | NC | 27802-0821 | |
| THREATT, BRITTANY | | 1654 ASHBY AVE | | | BERKELEY | CA | 94703-0000 | |
| THREATT, BRITTANY MAGIC | | ADDRESS REDACTED | | | | | | |
| THREATT, DANNY | | 126 CHALET DR | | | BIRMINGHAM | AL | 35209 | |
| THREATT, MATTHEW | | 25 PROVENCE ST | | | GREENVILLE | SC | 29607 | |
| THREATT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| THREATT, MELISSA A | | 6117 ALMOND CREEK LANE | | | RICHMOND | VA | 23231 | |
| THREATT, MELISSA A | | ADDRESS REDACTED | | | | | | |
| THREATT, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET RD | | | WESTOVER | MD | 218719705 | |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET RD | | | WESTOVER | MD | 21871-9705 | |
| THREE JS LAWN CARE LLC | | 2781 DURHAM RD | | | GREEN BAY | WI | 54311 | |
| THREE PILLARS FUNDING CORP | | 303 PEACHTREE ST 25TH FL | ATTN JANICE TAYLOR | | ATLANTA | GA | 30308 | |
| THREE ROSES CATERING | | 240 E AVE K | | | LANCASTER | CA | 93535 | |
| THREE SEAS INC | | 2901 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| THREE STAR COMMUNICATION | | 1112 DURKEE DR NORTH | | | JACKSONVILLE | FL | 32209 | |
| THREES COMPANY CARPET & | | P O BOX 21450 | | | BALTIMORE | MD | 21208 | |
| THREES COMPANY CARPET & | | UPHOLSTERY CLEANERS INC | P O BOX 21450 | | BALTIMORE | MD | 21208 | |
| THREEWITTS, CORNELL LEVONT | | ADDRESS REDACTED | | | | | | |
| THRELFALL, JAMES LEE | | 1410 SOUTH GOLIAD | 1508 | | ROCKWALL | TX | 75087 | |
| THRELFALL, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| THRELFALL, MATTHEW | | 6705 LARAMIE DR | | | PLANO | TX | 75023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THRELFALL, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| THRESS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| THRESS, RYAN LEN | | ADDRESS REDACTED | | | | | | |
| THRIFTY INN | | 620 WEST EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| THRIFTY NICKEL | | 1301 E MORGAN AVE | | | EVANSVILLE | IN | 47711 | |
| THRIFTY NICKEL WANT ADS | | 1385 CARR ST | | | LAKEWOOD | CO | 80215 | |
| THRO, JACOB MARC | | ADDRESS REDACTED | | | | | | |
| THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | | RICHMOND | VA | 23236 | |
| THROCKMORTON, CAROLYN J | | ADDRESS REDACTED | | | | | | |
| THROCKMORTON, DAVID | | 1209 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| THROCKMORTON, DAVID | | ADDRESS REDACTED | | | | | | |
| THROCKMORTON, JAMIE L | | 1703 S DOGWOOD DR APT F | | | HARRISONBURG | VA | 22801-6305 | |
| THROCKMORTON, JENNIFER | | 11413 LINE RD | | | DELMAR | DE | 19940 | |
| THROCKMORTON, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| THROCKMORTON, TOMMY K | | 1800 PRESTON ON THE LAKE | 327 | | LITTLE ELM | TX | 75068 | |
| THROCKMORTON, WAYNE CHU | | ADDRESS REDACTED | | | | | | |
| THROGMARTIN, SHAY DANIEL | | ADDRESS REDACTED | | | | | | |
| THRONDSEN, BRONSON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| THRONER, RASHA | | ADDRESS REDACTED | | | | | | |
| THROPE, JIMMY | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | |
| THROWER, CASEY | | 2728 GATOR RD | | | MOBILE | AL | 36605 | |
| THROWER, CASEY | | ADDRESS REDACTED | | | | | | |
| THROWER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| THROWER, MYLETTE NICOLE | | 5895 COUNTY RD 101 | | | MINNETONKA | MN | 55345 | |
| THROWER, MYLETTE NICOLE | | ADDRESS REDACTED | | | | | | |
| THROWER, QUINCY E | | ADDRESS REDACTED | | | | | | |
| THROWER, RASHAAD C | | ADDRESS REDACTED | | | | | | |
| THROWER, ROBIN ASHLEY | | 935 S TOWNSEND ST | | | SYRACUSE | NY | 13202 | |
| THROWER, ROBIN ASHLEY | | ADDRESS REDACTED | | | | | | |
| THRU WAY PLUMBING & HEATING | | 105 KISCO AVE | | | MOUNT KISCO | NY | 10549 | |
| THRU WAY PLUMBING & HEATING | | RFD 5 184 CROTON AVE | | | MT KISCO | NY | 10549 | |
| THRUSH, JEFFREY ERIC | | 139 PENNSYLVANIA AVE | | | DELAWARE | OH | 43015 | |
| THRUSH, JEFFREY ERIC | | ADDRESS REDACTED | | | | | | |
| THRUSH, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| THUENEMANN, JARED | | ADDRESS REDACTED | | | | | | |
| THUESON, PAUL STEVEN | | ADDRESS REDACTED | | | | | | |
| THUKRAL, ARJUN ARTHUR | | 212 22ND AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| THUKRAL, ARJUN ARTHUR | | ADDRESS REDACTED | | | | | | |
| THUL, MIKE PATRICK | | ADDRESS REDACTED | | | | | | |
| THULIN, BOBBY J | | 10470 CORY ST | | | BOISE | ID | 83704 | |
| THULIN, BOBBY J | | ADDRESS REDACTED | | | | | | |
| THULIN, DEVIN TED | | ADDRESS REDACTED | | | | | | |
| THULL, DANIEL M | | ADDRESS REDACTED | | | | | | |
| THUM, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | |
| THUMAN, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| THUMANN, ANNE L | | ADDRESS REDACTED | | | | | | |
| THUMB CELLULAR | | PO BOX 650 | | | PIGEON | MI | 48755 | |
| THUMB FLORIST INC, TOM | | 866 NORTH AVE | | | BRIDGEPORT | CT | 06606 | |
| THUMB HARDWARE & APPLIANCE INC | | PO BOX 128 | | | ELKTON | MI | 48731 | |
| THUMB REFRIGERATION | | 2875 W DARBEE RD | | | AKRON | MI | 48701-9508 | |
| THUMB REFRIGERATION | | PO BOX 352 | | | FAIRGROVE | MI | 487330352 | |
| THUMB REFRIGERATION | | PO BOX 352 | | | FAIRGROVE | MI | 48733-0352 | |
| THUMMEL, ISAAC JOEL | | 622 WOOD ROSE CT | | | HENDERSON | NV | 89015 | |
| THUNDERBIRD TROPHIES | | 1414 N 7TH ST | | | PHOENIX | AZ | 85006 | |
| THUNE, CHAD JEFFREY | | 6253 OSPREY TERRACE | | | COCONUT CREEK | FL | 33073 | |
| THUNELL, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| THUNSTROM, ANDREA BETH | | ADDRESS REDACTED | | | | | | |
| THUPTHIEN, ITTIPHOL POND | | 45695 WEMBLEY CENTRAL TER | | | STERLING | VA | 20166 | |
| THUPTHIEN, ITTIPHOL POND | | ADDRESS REDACTED | | | | | | |
| THUR, DUSTIN | | ADDRESS REDACTED | | | | | | |
| THURBERT E BAKER | OFFICE OF THE ATTORNEY GENERAL | STATE OF GEORGIA | 40 CAPITOL SQUARE  S W | | ATLANTA | GA | 30334-1300 | |
| THURGOOD PLUMBING CO | | 2955 S BLUFF RD | | | SYRACUSE | UT | 84075 | |
| THURLBY, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| THURLKILL, CHRIS A | | 120 CERMENO CV | | | KYLE | TX | 78640 | |
| THURLKILL, CHRIS A | | ADDRESS REDACTED | | | | | | |
| THURLOW, GARRETT TYLER | | ADDRESS REDACTED | | | | | | |
| THURLOW, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| THURLOW, SHAWNA MARIE | | ADDRESS REDACTED | | | | | | |
| THURM, STEPHANIE BROOKE | | ADDRESS REDACTED | | | | | | |
| THURMAN, ANGELICA | | 415 COLEBROOK LANE | | | DICKINSON | TX | 77539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THURMAN, ANGELICA | | ADDRESS REDACTED | | | | | | |
| THURMAN, HARDEN | | 761 PONDEROSA DR | | | HURST | TX | 76053-5555 | |
| THURMAN, MARC THOMAS | | ADDRESS REDACTED | | | | | | |
| THURMAN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| THURMAN, PARRISH | | ADDRESS REDACTED | | | | | | |
| THURMAN, PATRICE | JACOB M WEISBERG ESQ | 844 N VAN NESS AVE | | | FRESNO | CA | 93728 | |
| THURMAN, PATRICE | | 539 E LANSING WAY | | | FRESNO | CA | 93704 | |
| THURMAN, PATRICE K | | ADDRESS REDACTED | | | | | | |
| THURMAN, QUINCY A | | ADDRESS REDACTED | | | | | | |
| THURMAN, TODD MATTHEW | | ADDRESS REDACTED | | | | | | |
| THURMAN, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| THURMOND TRIBUTE RECEPT, STROM | | 2099 PENNSYLVANIA AVE NW 850 | C/O THADDEUS E STROM | | WASHINGTON | DC | 20006 | |
| THURMOND, DAVID | | 1092 LOCUST FORK RD | | | STAMPING GRD | KY | 40379 | |
| THURMOND, DAVID L | | ADDRESS REDACTED | | | | | | |
| THURMOND, DAWAN | | ADDRESS REDACTED | | | | | | |
| THURNER, TRISHA KAY | | ADDRESS REDACTED | | | | | | |
| THURSTON CHAPMAN & ASSOCIATES | | 2502 WACO ST | | | RICHMOND | VA | 23294 | |
| THURSTON CHAPMAN & ASSOCIATES | | 2922 W MARSHALL ST | | | RICHMOND | VA | 23230-4811 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW | DISTRICT COURT | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | DISTRICT COURT | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | PO BOX 34468 | | | SEATTLE | WA | 98124 | |
| THURSTON COUNTY TREASURER | | PO BOX 34468 | TREASURERS OFFICE | | SEATTLE | WA | 98124-1468 | |
| THURSTON COUNTY TREASURER | | THURSTON COUNTY TREASURER | PO BOX 34468 | | SEATTLE | WA | 98124-1468 | |
| THURSTON, ADAM DICKY | | ADDRESS REDACTED | | | | | | |
| THURSTON, KATHERINE M | | ADDRESS REDACTED | | | | | | |
| THURSTON, KATIE LANE | | ADDRESS REDACTED | | | | | | |
| THURSTON, MELISSA MAY | | ADDRESS REDACTED | | | | | | |
| THURSTON, RENITA | | 1126 CREW RD | | | LOUISA | VA | 23093 | |
| THURSTON, THEA | | 1860 NW 133 ST | | | MIAMI | FL | 33167 | |
| THURSTON, TRENTON AARON | | 16645 MAGNOLIA ST | | | BRIGHTON | CO | 80602 | |
| THURSTON, WILLIAM SHANE | | 3551 NEXUS CT | | | WOODBRIDGE | VA | 22192 | |
| THURSTON, WILLIAM SHANE | | ADDRESS REDACTED | | | | | | |
| THURSTONCOUNTYDISTRICTCOURT | | 2000 LAKERIDGE DR SW | | | TUMWATER | WA | 00009-8512 | |
| THUY, JAMES | | ADDRESS REDACTED | | | | | | |
| THUY, PHANO BOUN | | ADDRESS REDACTED | | | | | | |
| THWE, LATT E | | ADDRESS REDACTED | | | | | | |
| THWEATT, CHAD ALLEN | | 1910 BRAKEMAN CV | | | HORN LAKE | MS | 38637 | |
| THWEATT, JON DEREK | | ADDRESS REDACTED | | | | | | |
| THYBULLE, BERNARD WAH | | 735 NE 166 ST | APT 2 | | MIAMI | FL | 33162 | |
| THYBULLE, BERNARD WAH | | ADDRESS REDACTED | | | | | | |
| THYME OUT CATERING & FOOD SVC | | 1508 BELLEVILLE ST | | | RICHMOND | VA | 23230 | |
| THYS, THOMAS | | 1045 N FIG ST | | | ESCONDIDO | CA | 92026-0000 | |
| THYS, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| THYSSEN GENERAL CATERING CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | |
| THYSSEN, MICHAEL SHANE | | 25631 BLOSSOM PARK | | | LAKE FOREST | CA | 92630 | |
| THYSSEN, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| THYSSENKRUPP ELEVATOR CO | | 2305 ENTERPRISE DR | | | WESTCHESTER | IL | 60154 | |
| THYSSENKRUPP ELEVATOR CO | | 30984 SANTANA ST | | | HAYWARD | CA | 94544 | |
| THYSSENKRUPP ELEVATOR CO | | 416 N MADELIA ST | | | SPOKANE | WA | 99202 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1000 DEPT 227 | | | MEMPHIS | TN | 38148 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 520217 | | | MIAMI | FL | 33152 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933007 | | | ATLANTA | GA | 31193-3007 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933010 | | | ATLANTA | GA | 31193-3010 | |
| THYSSENKRUPP ELEVATOR INC | | 494 8TH AVE 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| THYSSENKRUPP ELEVATOR INC | | CAMINO LOS LAVARROS NO 36 RR10 | | | SAN JUAN | PR | 00926 | |
| TI INC | | PO BOX 341233 | | | LOS ANGELES | CA | 90034 | |
| TIA, DEE | | | | | | TX | | |
| TIAA CREF | | 14487 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-4487 | |
| TIAA CREF | | 730 3RD AVE | | | NEW YORK | NY | 10017-3206 | |
| TIAGE A SOUTHARD | SOUTHARD TIAGE A | 75 WESTWOOD DR | | | RUCKERSVILLE | VA | 22968-3664 | |
| TIAMZON, CHRISTOPHER SEE | | 3363 BUTTRICK LANE | | | STOCKTON | CA | 95206 | |
| TIAMZON, CHRISTOPHER SEE | | ADDRESS REDACTED | | | | | | |
| TIANGA, OSMANY MARTIN | | ADDRESS REDACTED | | | | | | |
| TIANGCO, PAMELA J | | ADDRESS REDACTED | | | | | | |
| TIANGCO, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| TIAS, ANDRE | | 4041 GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| TIBAYAN, CHRIS | | ADDRESS REDACTED | | | | | | |
| TIBBENS, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| TIBBERT, JUSTIN X | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIBBETS, CHELSEA WHITNEY | | ADDRESS REDACTED | | | | | | |
| TIBBETTS, CORY | | ADDRESS REDACTED | | | | | | |
| TIBBETTS, CORY | | 24 PALOMINO LN | | | BEDFORD | NH | 03110-0000 | |
| TIBBETTS, CORY | | ADDRESS REDACTED | | | | | | |
| TIBBETTS, JAMES TIMOTHY | | 1242 FARWEST AVE | | | CENTRAL POINT | OR | 97502 | |
| TIBBETTS, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TIBBETTS, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| TIBBETTS, JONATHAN DAVID | | 84 MAIN ST | | | RAYMOND | ME | 04071 | |
| TIBBETTS, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| TIBBETTS, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| TIBBITTS, LINDA | | 947 1/2 VERNON AVE | | | SCRANTON | PA | 18508-0000 | |
| TIBBOTT, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| TIBBS TACKE, TERESA JANE | | ADDRESS REDACTED | | | | | | |
| TIBBS, BARBARA | | 2921 8TH ST NW | | | CANTON | OH | 44708 | |
| TIBBS, CHEMEKA T | | 9417 FAIRLAND DR | | | HOUSTON | TX | 77051-3116 | |
| TIBBS, CHEMEKA T | | ADDRESS REDACTED | | | | | | |
| TIBBS, CHRYSTAL L | | 10521 STORCH DR | | | LANHAM | MD | 20706 | |
| TIBBS, CHRYSTAL L | | ADDRESS REDACTED | | | | | | |
| TIBBS, EARL WILLIAM | | ADDRESS REDACTED | | | | | | |
| TIBBS, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| TIBBS, WILLIAM | | 16401 BAYWOOD LANE | | | GRANGER | IN | 46530 | |
| TIBBS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TIBBS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| TIBCO SOFTWARE INC | | PO BOX 39000 | DEPT 33142 | | SAN FRANCISCO | CA | 94139-3142 | |
| TIBCO SOFTWARE INC | | TIBCO SOFTWARE INC | 3303 HILLVIEW AVE | | PALO ALTO | CA | 94304 | |
| TIBEBU, MICHAEL TESFAYE | | ADDRESS REDACTED | | | | | | |
| TIBERG, KEVIN | | 5632 WEST SHANGRI LA RD | | | GLENDALE | AZ | 85304-0000 | |
| TIBERG, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| TIBERII, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| TIBORS VIDEO SERVICE CO | | 24751C ALICIA PKWY | | | LAGUNA HILLS | CA | 92653 | |
| TIBURZIO, ERIC RANDALL | | 1585 FAWN CT | | | WORTHINGTON | OH | 43085 | |
| TIC COMPUTER INC | | 1370 REYNOLDS AVE | SUITE 116 | | IRVINE | CA | 92614 | |
| TICAS, INGRID NATALIA | | 18311 TANGLE TREE LN | | | HOUSTON | TX | 77084 | |
| TICAS, INGRID NATALIA | | ADDRESS REDACTED | | | | | | |
| TICAS, PAUL | | ADDRESS REDACTED | | | | | | |
| TICAS, ROGER MARCIAL | | ADDRESS REDACTED | | | | | | |
| TICE, CALEB JEFFERY | | ADDRESS REDACTED | | | | | | |
| TICE, CARSTEN ELAINE | | ADDRESS REDACTED | | | | | | |
| TICE, CARSTENE | | 954 W PARTRIDGE DR | | | PALATINE | IL | 60067-0000 | |
| TICE, CHRISTOPHER WAYNE | | 310 B BRENTWOOD | | | LUBBOCK | TX | 79416 | |
| TICE, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| TICE, JENNIFER CHANDELL | | ADDRESS REDACTED | | | | | | |
| TICE, LEVI PAUL | | ADDRESS REDACTED | | | | | | |
| TICE, STEVEN | | 587 SPRING HILL RD | | | VADNAIS HEIGHTS | MN | 55127 | |
| TICHANUK, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| TICHELAAR, REBECCA LYNNE | | ADDRESS REDACTED | | | | | | |
| TICHENOR JR, KENNY RAE | | ADDRESS REDACTED | | | | | | |
| TICHONOFF, ANDRE | | 145 WORNALL DR | | | SANFORD | FL | 32771 | |
| TICHONOFF, ANDRE L | | ADDRESS REDACTED | | | | | | |
| TICHY, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| TICKEL, BRENT | | 4758 HILLCREST AVE | | | LA MESA | CA | 91941 | |
| TICKEL, BRENT MATTHEW | | ADDRESS REDACTED | | | | | | |
| TICKNER, STEPHEN | | 2121 COLBORNE AVE | | | PLANO | TX | 75025 | |
| TICSAY, ROBERT | | ADDRESS REDACTED | | | | | | |
| TIDAL SOFTWARE INC | | 560 SAN ANTONIO RD 2ND FL | | | PALO ALTO | CA | 94306 | |
| TIDAL SOFTWARE INC | | PO BOX 10560 | | | PALO ALTO | CA | 94303-0560 | |
| TIDAL SOFTWARE INC | | PO BOX 49149 | | | SAN JOSE | CA | 95161-9149 | |
| TIDALWAVE INC | | PO BOX 275 | | | ANDOVER | MA | 01810 | |
| TIDD JOHNSON, ATIYAH CHRISTIANA | | ADDRESS REDACTED | | | | | | |
| TIDD, ANDREA JEAN | | ADDRESS REDACTED | | | | | | |
| TIDD, GEOFFREY MARCUS | | 13682 MADISON ST | | | THORNTON | CO | 80602 | |
| TIDD, JUSTIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| TIDD, SCOTT A | | ADDRESS REDACTED | | | | | | |
| TIDELAND APPLIANCE | | 6806 HWY 55 E | | | NEW BERN | NC | 28560 | |
| TIDERINGTON, ROBERT H | | 1982 HEMMETER | PO BOX 6428 | | SAGINAW | MI | 48608 | |
| TIDERINGTON, ROBERT H | | PO BOX 6428 | | | SAGINAW | MI | 48608 | |
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | KANSAS CITY | MO | 641870175 | |
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | KANSAS CITY | MO | 64187-0175 | |
| TIDEVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | |
| TIDEVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | |
| TIDEWATER BOTTLING CO | | 720 WOODFIN RD | | | NEWPORT NEWS | VA | 23605 | |
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 233202515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320-2515 | |
| TIDEWATER COMMUNICATIONS & | | 216 N WITCHDUCK RD | | | VIRGINIA BEACH | VA | 23462 | |
| TIDEWATER CREDIT SERVICES | | 585 CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER ELECTRONICS INC | | 342 N AURORA ST | | | EASTON | MD | 21601 | |
| TIDEWATER FINANCE CO | | 2425 NIMMO PKY BLDG 10 | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | |
| TIDEWATER FINANCE CO | | 307 ALBEMARLE DR STE 307 | CIVIL DIVISION | | CHESAPEAKE | VA | 23322 | |
| TIDEWATER IMPORTS INC | | JUDICIAL CENTER | | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER IMPORTS INC | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER LANDSCAPE MANAGEMENT | | PO BOX 7571 | | | GARDEN CITY | GA | 31418 | |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | VA BEACH | VA | 23454 | |
| TIDEWATER TRANSPOTATION | | DISTRICT COMMISSION | PO BOX 2096 | | NORFOLK | VA | 23501 | |
| TIDEWATER TRANSPOTATION | | PO BOX 2096 | | | NORFOLK | VA | 23501 | |
| TIDEWATER TV & ELECTRONICS | | 702 SEABOARD ST STE E | | | MYRTLE BEACH | SC | 29577 | |
| TIDEWATER TV & ELECTRONICS | | PO BOX 486 | | | MYRTLE BEACH | SC | 295780486 | |
| TIDEWATER TV & ELECTRONICS | | PO BOX 486 | | | MYRTLE BEACH | SC | 29578-0486 | |
| TIDEWATER UTILITIES INC | | 114 SACRAMENTO DR | | | HAMPTON | VA | 23666 | |
| TIDEY, AMANDA NICOLE | | 23 N AUDUBON RD | | | INDIANAPOLIS | IN | 46219 | |
| TIDEY, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| TIDWELL, ANGEL M | | ADDRESS REDACTED | | | | | | |
| TIDWELL, CURTIS A | | ADDRESS REDACTED | | | | | | |
| TIDWELL, DON | | 510 E STEEPLE CHASE RD | | | PLEASANT GARDEN | NC | 27 313 00 | |
| TIDWELL, GEORGE MICHAEL | | 3006 CAMROSE CROSSING LANE | | | MATTHEWS | NC | 28104 | |
| TIDWELL, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | |
| TIDWELL, JACEE LEE | | 6857 JEFFERSON | | | GROVES | TX | 77619 | |
| TIDWELL, JACEE LEE | | ADDRESS REDACTED | | | | | | |
| TIDWELL, JEREME JOSEPH | | ADDRESS REDACTED | | | | | | |
| TIDWELL, JONATHON D | | 3001 ROSSBILLE BLVD | | | CHATTANOOGA | TN | 37407 | |
| TIDWELL, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| TIDWELL, JOSHUA MONROE | | ADDRESS REDACTED | | | | | | |
| TIDWELL, NATHAN | | 10949 MURRAY DR | | | NORTHGLENN | CO | 80233-0000 | |
| TIDWELL, NATHAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TIDWELL, ROBERT | | 1342 LAWNDALE RD | | | TALLAHASSEE | FL | 32317-8555 | |
| TIDWELL, ROBERT | | 8728 CAYUGA DR | | | NIAGARA FALLS | NY | 14304 | |
| TIDWELL, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| TIDWELL, ZACH EDWARD | | ADDRESS REDACTED | | | | | | |
| TIDY POWERWASH SERVICE INC | | PO BOX 781 | 204 COMMERCIAL ST | | CATLIN | IL | 61817 | |
| TIDY REPAIR SERVICE | | 414 W KANSAS | | | MCPHERSON | KS | 67460 | |
| TIDY UP INC | | PO BOX 607 | | | HEADLTON | OK | 73438 | |
| TIDY WOMEN CLEANING SVC INC | | 113 HOLMES AVE | | | LEMONT | IL | 60439 | |
| TIE COMMERCE INC | | 24 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | |
| TIE COMMERCE INC | | 6 NEW ENGLAND EXECUTIVE | | | BURLINGTON | MA | 01803 | |
| TIEBOUT, CRAIG | | 9100 AVEBURY DR | L | | CHARLOTTE | NC | 28213 | |
| TIEBOUT, CRAIG | | ADDRESS REDACTED | | | | | | |
| TIEDEMAN, GARY | | ADDRESS REDACTED | | | | | | |
| TIEDEMAN, HARVEY L | | 4319 OWENS RD | | | EVANS | GA | 30809-3059 | |
| TIEDEMAN, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TIEDEMAN, KATIE | | ADDRESS REDACTED | | | | | | |
| TIEDEMAN, ZEBULON DANIELSON | | ADDRESS REDACTED | | | | | | |
| TIEDEMANN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| TIEDT, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| TIEDT, KEITH THOMAS | | ADDRESS REDACTED | | | | | | |
| TIEF, WILLIAM | | 54 BENNINGTON ST | | | QUINCY | MA | 02169-0000 | |
| TIEF, WILLIAM ALEX | | ADDRESS REDACTED | | | | | | |
| TIEFEL, JOY KELLY | | 931 HOME AVE | B | | FORT WAYNE | IN | 46802 | |
| TIEFEL, WILLIAM | | 236 VIA LAS BRISAS | | | PALM BEACH | FL | 33480-0000 | |
| TIELBUR, DARRELL | | ADDRESS REDACTED | | | | | | |
| TIEMANN, MARK | | ADDRESS REDACTED | | | | | | |
| TIEMEY, BILL | | 10120 CEDAR KEY AVE | APT 102 | | LAS VEGAS | NV | 89129 | |
| TIEMPO, DANIEL | | ADDRESS REDACTED | | | | | | |
| TIEN, JACK | | ADDRESS REDACTED | | | | | | |
| TIENA, KARL HENRY | | ADDRESS REDACTED | | | | | | |
| TIENA, KEVIN | | 822 SW 68 AVE | | | NORHT LAUDERDALE | FL | 33068 | |
| TIENA, KEVIN | | ADDRESS REDACTED | | | | | | |
| TIENCHAI, WASAN | | 6219 N ALBANY | | | CHICAGO | IL | 60659 | |
| TIENCHAI, WASAN | | ADDRESS REDACTED | | | | | | |
| TIENDA, JUAN A | | ADDRESS REDACTED | | | | | | |
| TIENKEN, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TIENT ANAHEIM | | 408 BEACH ST 112 | | | ANAHEIM | CA | 92804 | |
| TIER RACK CORP | | PO BOX 500687 | | | ST LOUIS | MO | 631500687 | |
| TIER RACK CORP | | PO BOX 500687 | | | ST LOUIS | MO | 63150-0687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TIERNAN, DENNIS M | | 4309 WOODWELL ST | B | | LAS VEGAS | NV | 89147 | |
| TIERNAN, DENNIS MICHAEL | | 4309 WOODWELL ST | B | | LAS VEGAS | NV | 89147 | |
| TIERNAN, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| TIERNAN, JASON DEAN | | ADDRESS REDACTED | | | | | | |
| TIERNAN, KEITH | | 120 PARK RIDGE DR | | | OFALLON | MO | 63366 | |
| TIERNEY & COURTNEY | | PO BOX 780539 | | | MASPETH | NY | 11378-0539 | |
| TIERNEY, DAN | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| TIERNEY, DANIEL | | 5113 HARVEST GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| TIERNEY, DANIEL P | | 12 S BLVD NO 1 | | | RICHMOND | VA | 23220 | |
| TIERNEY, DARLENE | | 2040 SUSSEX RD | | | WINTER PARK | FL | 32792 | |
| TIERNEY, JAMES | | ADDRESS REDACTED | | | | | | |
| TIERNEY, JASON SEAN | | ADDRESS REDACTED | | | | | | |
| TIERNEY, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| TIERNEY, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| TIERRA REJADA RANCH | | 15191 READ RD | | | MOORPARK | CA | 93021 | |
| TIERRA VISTA INC | | 10203 E 51ST ST | | | TULSA | OK | 74146 | |
| TIERS, JOHN | | ADDRESS REDACTED | | | | | | |
| TIERSERON, SEAN | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| TIERSERON, SEAN | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| TIET, LONG THANH | | 1157 NEWCASTLE CT | | | OCEANSIDE | CA | 92056 | |
| TIET, LONG THANH | | ADDRESS REDACTED | | | | | | |
| TIETJE, MAX ANDREW | | ADDRESS REDACTED | | | | | | |
| TIETJEN, ALEXANDER ELI | | ADDRESS REDACTED | | | | | | |
| TIETJEN, ALEXANDER ELIA | | 132 PREAKNESS DR | | | LEXINGTON | KY | 40516 | |
| TIETJEN, ANDREW W | | 1600 W BRADLEY AVE | U358 | | CHAMPAIGN | IL | 61821 | |
| TIETJEN, CARLTON BLAKE | | ADDRESS REDACTED | | | | | | |
| TIETSORT, MARK | | 40 ANTEEO WAY | | | SANTA ROSA | CA | 95407-0000 | |
| TIETSORT, MARK R | | 212 PARTRIDGE CT | | | WINDSOR | CA | 95492 | |
| TIETSORT, MARK R | | 400 ANTEEO WAY | | | SANTA ROSA | CA | 95407-5701 | |
| TIETSORT, MARK R | | ADDRESS REDACTED | | | | | | |
| TIETZ, CASEY ALAN | | 10255 HUNTINGTON COURT | | | ORLAND PARK | IL | 60462 | |
| TIETZ, CASEY ALAN | | ADDRESS REDACTED | | | | | | |
| TIETZ, DENNIS R | | ADDRESS REDACTED | | | | | | |
| TIETZ, DENNIS R | | P O BOX 3164 | | | LAKE ARROWHEAD | CA | 92352 | |
| TIEU TRUONG, HUNG HAO | | 416 PATTONWOOD DR | | | ROCHESTER | NY | 14617 | |
| TIEU TRUONG, HUNG HAO | | ADDRESS REDACTED | | | | | | |
| TIF INSTRUMENTS INC | | 9101 NW 7TH AVE | | | MIAMI | FL | 33150 | |
| TIF INSTRUMENTS INC | | FILE NO 98841 | | | CHARLOTTE | NC | 282011067 | |
| TIF INSTRUMENTS INC | | PO BOX 1067 | FILE NO 98841 | | CHARLOTTE | NC | 28201-1067 | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | HOUSTON | TX | 772400277 | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101 | |
| TIFFANY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| TIFFANY, MEIER | | 451 POWDERHORN CT SE | | | SALEM | OR | 97301-5261 | |
| TIFFANY, SHANNON A | | ADDRESS REDACTED | | | | | | |
| TIFFANY, WHITE LASHUN | | ADDRESS REDACTED | | | | | | |
| TIFFANYS FLORIST & GIFT SHOP | | 3027 E RANDLEMAN RD | | | GREENSBORO | NC | 27406 | |
| TIFFEN CO LLC, THE | | 90 OSER AVE | | | HAUPPAUGE | NY | 11788 | |
| TIFFENY, SHILLING | | 218 KING AVE C | | | COLUMBUS | OH | 43201-2746 | |
| TIFT COUNTY PROBATE | | PO BOX 792 | | | TIFTON | GA | 31793 | |
| TIFT, LAUREN ANN | | ADDRESS REDACTED | | | | | | |
| TIGAR, BRADLEY WILLIAM | | 14 CLYDESDALE COURT | | | BANGOR | PA | 18013 | |
| TIGAR, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDLOTHIAN | VA | 23112 | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDOTHIAN | VA | 23112 | |
| TIGER DIRECT | | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| TIGER DIRECT | | 4TH FL | | | MIAMI | FL | 33174 | |
| TIGER DIRECT | | 7795 W FLAGLER ST | | | MIAMI | FL | 33144 | |
| TIGER GAS | | PO BOX 303 | | | HUMBLE | TX | 773470303 | |
| TIGER GAS | | PO BOX 303 | | | HUMBLE | TX | 77347-0303 | |
| TIGER PACK INC | | 136 NULF DR | | | COLUMBIANA | OH | 444089716 | |
| TIGER PACK INC | | 136 NULF DR | | | COLUMBIANA | OH | 44408-9716 | |
| TIGER STRIPING CO INC | | 617 MINDY WAY | | | SAN JOSE | CA | 95123-4850 | |
| TIGER TRAILERS & CONTAINER | | 4049 READ BLVD | | | NEW ORLEANS | LA | 70127 | |
| TIGER, THE | | CLEMSON UNIVERSITY BOX 2337 | | | CLEMSON | SC | 29632 | |
| TIGER, THE | | PO BOX 1586 | | | CLEMSON | SC | 29633-1586 | |
| TIGERPAK INC | | PO BOX 18866 | | | NEWARK | NJ | 07191 | |
| TIGGES, BENJAMIN GREGORY | | ADDRESS REDACTED | | | | | | |
| TIGGS, MERCEDES LASHAY | | ADDRESS REDACTED | | | | | | |
| TIGHE DRAYAGE CO | | PO BOX 77008 | | | SAN FRANCISCO | CA | 94158 | |
| TIGHE, KEVIN FRANCIS | | 11 COLLEGEVIEW RD | | | MALVERN | PA | 19355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIGHE, KEVIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| TIGHUE APPRAISAL GROUP | | 100 WHITEHORSE AVE | | | TRENTON | NJ | | |
| TIGNER, JUSTIN DURRELL | | ADDRESS REDACTED | | | | | | |
| TIGNOR, BARBARA N | | 86 IVY GLEN LN | | | BUMPASS | VA | 23024 | |
| TIGNOR, BARBARA N | | ADDRESS REDACTED | | | | | | |
| TIGNOR, SANDRA J | | ADDRESS REDACTED | | | | | | |
| TIGNOR, THOMAS | | 8260 RAVEN RUN DR | | | MECHANICSVILLE | VA | 23111 | |
| TIGNOR, THOMAS J | | ADDRESS REDACTED | | | | | | |
| TIGRANIAN, TIGRAN | | 4433 PROSPECT AVE APT 4 | | | LOS ANGELES | CA | 90027 | |
| TIGRANIAN, TIGRAN | | ADDRESS REDACTED | | | | | | |
| TIJANI, MOJIDI OLASUNKANM | | 8001 MANDAN RD | 304 | | GREENBELT | MD | 20770 | |
| TIJERINA, ARIEL | | 1036 GARFIELD AVE | | | AURORA | IL | 60506 | |
| TIJERINA, ARIEL | | ADDRESS REDACTED | | | | | | |
| TIJERINA, DANIEL EDWARD | | 7825 MCCALLUM BLVD | 1109 | | DALLAS | TX | 75252 | |
| TIJERINA, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| TIJERINA, MARGARITO | | 12132 BEAMER | | | HOUSTON | TX | 77089 | |
| TIK, VICKY | | ADDRESS REDACTED | | | | | | |
| TIKKANEN JR, WILLIAM KEVIN | | 65 THOMAS RD | | | SOUTH WEYMOUTH | MA | 02190 | |
| TIKKANEN JR, WILLIAM KEVIN | | ADDRESS REDACTED | | | | | | |
| TIKU, WILLIAM | | 4300 HIGH COUNTRY DR | | | DOUGLASVILLE | GA | 30135 | |
| TILFORD CONRACTORS INC | | PO BOX 1396 | | | PADUCAH | KY | 42002 | |
| TILFORD, BRIAN | | ADDRESS REDACTED | | | | | | |
| TILFORD, JONATHAN DALE | | 415 S LAS FLORES | P O BOX 2176 | | NIPOMO | CA | 93444 | |
| TILFORD, JONATHAN DALE | | ADDRESS REDACTED | | | | | | |
| TILGHMAN ELECTRIC | | 1030 S PROVIDENCE RD | | | RICHMOND | VA | 23236 | |
| TILGHMAN, JOSEPH HORACE | | 112 KARLYN DR | | | NEW CASTLE | DE | 19720 | |
| TILGHMAN, TAMMY | | ACCOUNTS PAYABLE PETTY CASH | 9954 MAYLAND DR DR 3 5TH FL | | RICHMOND | VA | 23223 | |
| TILGHMAN, TAMMY | | LOC NO 8003 PETTY CASH | | | RICHMOND | VA | 23333 | |
| TILGHMAN, TAMMY S | | 510 WHITAKER RD | | | RICHMOND | VA | 23235 | |
| TILGHMAN, TAMMY S | | ADDRESS REDACTED | | | | | | |
| TILL, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| TILL, RONALD JOSEPH | | 4038 MILES JOHNSON PKWY | | | SPRING HILL | TN | 37174 | |
| TILL, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| TILLACK, ANDREW | | 4459 RICHARDSON AV | PH 1E | | BRONX | NY | 10470 | |
| TILLACK, ANDREW | | ADDRESS REDACTED | | | | | | |
| TILLACK, JEREMY C | | ADDRESS REDACTED | | | | | | |
| TILLAMOOK TILLATRONICS | | 1150 MAIN AVE | | | TILLAMOOK | OR | 97141 | |
| TILLEMA, PAUL B | | 3183 MAIN ST | 8 | | SUMNEYTOWN | PA | 18084 | |
| TILLER III, CHARLES BERNARD | | 3413 GIBRALTER HEIGHTS DR | M 7 | | TOLEDO | OH | 43609 | |
| TILLER JR , DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN RD | | | GLEN ALLEN | VA | 230601936 | |
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060-1936 | |
| TILLER, DANITA | | 12280 WINNS CHURCH RD | | | GLEN ALLEN | VA | 23059 | |
| TILLER, DANITA L | | ADDRESS REDACTED | | | | | | |
| TILLER, DAVID | | 12280 WINNS CHURCH RD | | | GLEN ALLEN | VA | 23059-1709 | |
| TILLER, FOY JR | | 821 JAMES ST NW | | | MARIETTA | GA | 30060-6916 | |
| TILLER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| TILLER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TILLER, NORM | | 2018 WILLIAMSTOWNE DR | | | RICHMOND | VA | 23235 | |
| TILLER, WILLIAM | | 904 SAINT ANDREWS PLACE | | | VIRGINIA BEACH | VA | 23452 | |
| TILLERY, ARIEL FAITH | | 1 DALE TRAIL | | | HOPATCONG | NJ | 07843 | |
| TILLERY, ARIEL FAITH | | ADDRESS REDACTED | | | | | | |
| TILLERY, BRENDA STAR | | ADDRESS REDACTED | | | | | | |
| TILLERY, DWAYNE EDDIE | | ADDRESS REDACTED | | | | | | |
| TILLERY, PHILIP AARON | | ADDRESS REDACTED | | | | | | |
| TILLERY, TAYLOR LANE | | ADDRESS REDACTED | | | | | | |
| TILLES, JAY | | 5901 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| TILLETT, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| TILLETT, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| TILLETT, SIGRID | | 4862 CORWEN CT | | | MAYS LANDING | NJ | 08330 | |
| TILLETT, TYLER WESLEY | | ADDRESS REDACTED | | | | | | |
| TILLEY FIRE EQUIPMENT COMPANY | | 280 NORTH BROAD ST | | | DOYLESTOWN | PA | 18901 | |
| TILLEY PLUMBING & HEATING, RJ | | 11058 WASHINGTON HWY | STE 1 | | GLEN ALLEN | VA | 23059 | |
| TILLEY PLUMBING & HEATING, RJ | | STE 1 | | | GLEN ALLEN | VA | 23059 | |
| TILLEY, BROCK | | 2508 JACOBS CREEK RUN | | | FORT WAYNE | IN | 46825 | |
| TILLEY, RUTH WOODS | | ADDRESS REDACTED | | | | | | |
| TILLIES, RICHARD | | 203 ANDREA CIR NO 8 | | | EASLEY | SC | 29642 | |
| TILLIES, RICHARD | | ADDRESS REDACTED | | | | | | |
| TILLIS, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| TILLITT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TILLLAN, PATRICIA | | 2780 HASTINGS AVE | | | LOWER BURRELL | PA | 15068-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILLMAN, ALLEN TERION | | ADDRESS REDACTED | | | | | | |
| TILLMAN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| TILLMAN, DANIELLE K | | ADDRESS REDACTED | | | | | | |
| TILLMAN, DAVID | | 1713 PAMELA LN | | | FORT WORTH | TX | 76112 | |
| TILLMAN, DAVID CHARLES | | 600 ROSS ST | | | WILDWOOD | FL | 34785 | |
| TILLMAN, DAVID GLEN | | ADDRESS REDACTED | | | | | | |
| TILLMAN, DAVID LEE | | 204 DANDELION TRAIL | | | ANDERSON | SC | 29624 | |
| TILLMAN, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, DEVON | | ADDRESS REDACTED | | | | | | |
| TILLMAN, ERIK JACKEL | | ADDRESS REDACTED | | | | | | |
| TILLMAN, GEEGEE C | | 2455 DUNLAVIN WAY | D | | CHARLOTTE | NC | 28205 | |
| TILLMAN, JARED PAUL | | ADDRESS REDACTED | | | | | | |
| TILLMAN, JASON EDWARD | | 13840 TABIONA DR | | | SILVER SPRING | MD | 20906 | |
| TILLMAN, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| TILLMAN, JEREMY | | 907 S BENBOW RD | | | GREENSBORO | NC | 27406 | |
| TILLMAN, KEISHA MICHELLE | | 662 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| TILLMAN, KEISHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, KENDRA ELIZABETH | | 600 ROSS ST | | | WILDWOOD | FL | 34785 | |
| TILLMAN, KENDRA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TILLMAN, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, MARK | | ADDRESS REDACTED | | | | | | |
| TILLMAN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TILLMAN, NATASHA ANDREA | | ADDRESS REDACTED | | | | | | |
| TILLMAN, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| TILLMAN, PAT LEE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, REGINALD TODD | | ADDRESS REDACTED | | | | | | |
| TILLMAN, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, RONALD KEITH | | 112 BRIDGECREEK DR | | | COLUMBIA | SC | 29229 | |
| TILLMAN, RONALD KEITH | | ADDRESS REDACTED | | | | | | |
| TILLMAN, RYAN KEITH | | 275 S BREVARD AVE | 2 | | COCOA BEACH | FL | 32931 | |
| TILLMAN, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| TILLMAN, SUSAN C | | 202 CEDAR POINT CRES | | | YORKTOWN | VA | 23692-3535 | |
| TILLMAN, THEARD ANTWINE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, TREVIA | | 10107 LAKENT LN | | | RICHMOND | VA | 23236-1903 | |
| TILLMAN, TREVOR WAYNE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, TYHEEN JAMELLE | | ADDRESS REDACTED | | | | | | |
| TILLMAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TILLMANS DELI | | 3201 ATLANTA IND PKWY STE 201 | | | ATLANTA | GA | 30331 | |
| TILLMON, JANECE | | ADDRESS REDACTED | | | | | | |
| TILLORY JR , ARLISTER | | 1982 E 5TH ST | | | ONTARIO | CA | 91761 | |
| TILLOTSON, JEFF FRANCIS | | ADDRESS REDACTED | | | | | | |
| TILLOTSON, NICHOLAS | | 37 COLLEGE AV | 405 | | GORHAM | ME | 04038-0000 | |
| TILLOTSON, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| TILLY, SCHOENBRUN | | 12111 CHANDLER BLVD APT 225 | | | VALLEY VILLAGE | CA | 91607-4359 | |
| TILMON, ALGEN DWIGHT | | ADDRESS REDACTED | | | | | | |
| TILMON, MCKENZIE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TILNEY, STEVEN GEORGE | | ADDRESS REDACTED | | | | | | |
| TILOKEE, GISELLE | | 4200 NW 3RD CT | | | PLANTATION | FL | 33316-0000 | |
| TILSON, MELISSA BREANN | | 2938 IRIS LANE SW | 1 202 | | TUMWATER | WA | 98502 | |
| TILSON, MELISSA BREANN | | ADDRESS REDACTED | | | | | | |
| TILT JOHN | | 12035 BANBURY AVE | | | NEW PORT RICHEY | FL | 34654 | |
| TILTON SARAH E | | 1201 SOUTH CENTRAL AVE | APTNO 411 | | LAKELAND | FL | 33815 | |
| TILTON TV INC | | 7541 STATE RT 20A | | | BLOOMFIELD | NY | 14469 | |
| TILTON, PHILLIP DAVID | | 29 OLD MEADOW CRT | 29 | | LIVIONA | NY | 14487 | |
| TIM ABLES | ABLES TIM | 2622 EASTWIND DR | | | SODDY DAISY | TN | 37379-3501 | |
| TIM E MC CANNA | MCCANNA TIM E | 4711 DOYLE TER | | | LYNCHBURG | VA | 24503-1103 | |
| TIM, ALMEIDA | | 46 HERRIOT ST 4W | | | YONKERS | NY | 10701-0000 | |
| TIM, CRAM | | 17525 305TH AVE | | | SHAFER | MN | 55074-0000 | |
| TIM, EVENSEN | | 103 WINDROCK LN | | | CARY | NC | 27511-9766 | |
| TIM, GRANT | | 2002 19TH AVE | | | GULFPORT | MS | 39501-3032 | |
| TIM, HENRY | | 701 ARAPAHOE AVE 207 | | | BOULDER CP | | 80302-0000 | |
| TIM, QUIRK | | 56 GLENWOOD CIR | | | LONGMEADOW | MA | 01106-1312 | |
| TIM, RECHNER | | 3440 HALE LN | | | ISLAND LAKE | IL | 60042-0000 | |
| TIM, REGINALD | | ADDRESS REDACTED | | | | | | |
| TIM, TIGNEY | | 2658 CREEKWOOD CIR 9 | | | MORAINE | OH | 45439-3295 | |
| TIM, WARD | | 5605 AMPRADA NO 636 | | | ARLINGTON | TX | 76017 | |
| TIMANI, AMER | | ADDRESS REDACTED | | | | | | |
| TIMBANCAYA, ALEJANDRO JOHN | | ADDRESS REDACTED | | | | | | |
| TIMBER INDUSTRIES INC | | PO BOX 17121 | | | BALTIMORE | MD | 21297 | |
| TIMBERLAKE FLOWER SHOP | | 905 COURT ST/PUBLIC SAFTY BLD | | | LYNCHBURG | VA | 24505 | |
| TIMBERLAKE FLOWER SHOP | | LYNCHBURG GENERAL DISTRICT CTB | 905 COURT ST/PUBLIC SAFTY BLD | | LYNCHBURG | VA | 24505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMBERLAKE, BRETT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TIMBERLAKE, GARY WAYNE | | 1426 LOCUST ST | | | NEW ALBANY | IN | 47150 | |
| TIMBERLAKE, GARY WAYNE | | ADDRESS REDACTED | | | | | | |
| TIMBERLAKE, JONATHAN DEREK | | ADDRESS REDACTED | | | | | | |
| TIMBERLAKE, LISA HATCH | | ADDRESS REDACTED | | | | | | |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | MISSION VIEJO | CA | 926901569 | |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | MISSION VIEJO | CA | 92690-1569 | |
| TIMBERLINE LANDSCAPING INC | | 2480 N POWERS | | | COLORADO SPRINGS | CO | 80915-1517 | |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | BEAVERTON | OR | 970750728 | |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | BEAVERTON | OR | 97075-0728 | |
| TIMBERS, BARBARA | | 138 AUTUMN LANE | | | JIM THORPE | PA | 18229 | |
| TIMBERS, CHRISTA | | 255 PINEY GROVE RD | | | COLUMBIA | SC | 29210 | |
| TIMBERS, CHRISTA | | ADDRESS REDACTED | | | | | | |
| TIMBERS, STEPHANIE YVONNE | | 8538 WHITE PINE DR | | | MANASSAS PARK | VA | 20111 | |
| TIMBERS, STEPHANIE YVONNE | | ADDRESS REDACTED | | | | | | |
| TIMBERVILLE ELECTRONICS INC | | PO BOX 202 | | | TIMBERVILLE | VA | 22853 | |
| TIMBERWOLF TREE SVC LLC | | RT 1 BOX 655 | | | DUNNSVILLE | VA | 22454 | |
| TIMBES FIRE PROTECTION | | PO BOX 67 | | | LINCOLN | AR | 72744 | |
| TIMBO, ALIMAMY S | | 1008 FRANKLIN AVE | | | PITTSBURGH | PA | 15221-2942 | |
| TIMBOL, ANGELO CAMIA | | 99 SCHOOL ST | | | DALY CITY | CA | 94014 | |
| TIMBOL, ANGELO CAMIA | | ADDRESS REDACTED | | | | | | |
| TIMBROOK ROBERT | | 5234 LONE MOUTAIN RD | | | NEW TAZEWELL | TN | 37825 | |
| TIMBROOK, ROSE | | 2847 MT OLIVE RD | | | BEAVERDAM | VA | 23015 | |
| TIMBROOK, ROSE | | ADDRESS REDACTED | | | | | | |
| TIMBS, JANIS | | 821 BERCLAIR RD APT 2 | | | MEMPHIS | TN | 38122-5425 | |
| TIME DEFINITE SERVICES INC | | 1471 WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| TIME INC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME INC | | 2109 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TIME MACHINE INC, THE | | 2335 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| TIME MACHINE INC, THE | | 2355 HONOLULU AVE | | | MONTROSE | CA | 910201823 | |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME & LIFE BLDG ON MAGAZINE | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME&LIFE BDG MONEY MAGAZINE | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| TIME MAGAZINE | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TIME MAGAZINE | | PO BOX 61331 | | | TAMPA | FL | 33661-1331 | |
| TIME MAGAZINE | | PO BOX 61840 | | | TAMPA | FL | 336611840 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92645 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92845 | |
| TIME MOTION TOOLS | | PO BOX 509022 | | | SAN DIEGO | CA | 921509022 | |
| TIME MOTION TOOLS | | PO BOX 509022 | | | SAN DIEGO | CA | 92150-9022 | |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | WASHINGTON | DC | 200078563 | |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | WASHINGTON | DC | 20007-8563 | |
| TIME VALUE SOFTWARE | | 4 JENNER ST STE 100 | | | IRVINE | CA | 92618 | |
| TIME WARNER | | PO BOX 371449 | | | PITTSBURGH | PA | 15250-7449 | |
| TIME WARNER | | 1 APOLLO RD BOX 198 | | | PLYMOUTH MEETING | PA | 19462 | |
| TIME WARNER | | 2525 KNOLL DR | | | VENTURA | CA | 93003-7311 | |
| TIME WARNER | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 93003-7239 | |
| TIME WARNER | | PO BOX 371315 | | | PITTSBURGH | PA | 15250-7315 | |
| TIME WARNER | | PO BOX 371406 | | | PITTSBURGH | PA | 15250-7406 | |
| TIME WARNER | | PO BOX 628066 | | | ORLANDO | FL | 328628066 | |
| TIME WARNER | | PO BOX 628066 | | | ORLANDO | FL | 32862-8066 | |
| TIME WARNER | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | |
| TIME WARNER | | PO BOX 7129 | | | ERIE | PA | 16510-0129 | |
| TIME WARNER | | PO BOX 740280 | | | CINCINNATI | OH | 45274-0280 | |
| TIME WARNER BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| TIME WARNER CABLE | | 13241 WOODLAND PARK RD | | | HERNDON | VA | 20171 | |
| TIME WARNER CABLE | JOHN COLLINS | 290 HARBOR DR | | | STAMFORD | CT | 06902 | |
| TIME WARNER CABLE | | 118 JOHNSON RD | | | PORTLAND | ME | 04102 | |
| TIME WARNER CABLE | | 265 CENTER ST | | | JACKSONVILLE | NC | 28546 | |
| TIME WARNER CABLE | | 7910 CRESENT EXECUTIVE DR | | | CHARLOTTE | NC | 28217 | |
| TIME WARNER CABLE | | 8949 WARE CT | | | SAN DIEGO | CA | 92191-0537 | |
| TIME WARNER CABLE | | 9260 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311-5726 | |
| TIME WARNER CABLE | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | |
| TIME WARNER CABLE | | PO BOX 0901 | | | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE | | PO BOX 1034 | | | BUFFALO | NY | 14240-1034 | |
| TIME WARNER CABLE | | PO BOX 1065 | | | CHARLOTTE | NC | 282011065 | |
| TIME WARNER CABLE | | PO BOX 1065 | | | CHARLOTTE | NC | 28201-1065 | |
| TIME WARNER CABLE | | PO BOX 1725 | | | MEMPHIS | TN | 38101-1725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE | | PO BOX 173610 | | | DENVER | CO | 80217-3610 | |
| TIME WARNER CABLE | | PO BOX 371341 | | | PITTSBURGH | PA | 15250-7341 | |
| TIME WARNER CABLE | | PO BOX 3885 | | | DENVER | CO | 80217-3885 | |
| TIME WARNER CABLE | | PO BOX 447 | | | MEMPHIS | TN | 381010447 | |
| TIME WARNER CABLE | | PO BOX 447 | | | MEMPHIS | TN | 38101-0447 | |
| TIME WARNER CABLE | | PO BOX 580339 | | | CHARLOTTE | NC | 282580339 | |
| TIME WARNER CABLE | | PO BOX 580410 | | | CHARLOTTE | NC | 28258-0410 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | | PO BOX 650047 | | | DALLAS | TX | 75265-0047 | |
| TIME WARNER CABLE | | PO BOX 650050 | | | DALLAS | TX | 75265-0050 | |
| TIME WARNER CABLE | | PO BOX 650063 | | | DALLAS | TX | 75265-0063 | |
| TIME WARNER CABLE | | PO BOX 650210 | | | DALLAS | TX | 75265-0210 | |
| TIME WARNER CABLE | | PO BOX 660329 | | | DALLAS | TX | 75266-0329 | |
| TIME WARNER CABLE | | PO BOX 70804 | | | CHARLOTTE | NC | 282720804 | |
| TIME WARNER CABLE | | PO BOX 70804 | | | CHARLOTTE | NC | 28272-0804 | |
| TIME WARNER CABLE | | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | | PO BOX 70874 | | | CHARLOTTE | NC | 28272-0874 | |
| TIME WARNER CABLE | | PO BOX 7298 | | | PASADENA | CA | 91109-7398 | |
| TIME WARNER CABLE | | PO BOX 7299 | | | PASADENA | CA | 91109-7399 | |
| TIME WARNER CABLE | | PO BOX 740201 | | | CINCINNATI | OH | 45274-0201 | |
| TIME WARNER CABLE | | PO BOX 740466 | | | CINCINNATI | OH | 45238-3401 | |
| TIME WARNER CABLE | | PO BOX 78058 | | | PHOENIX | AZ | 85062-8058 | |
| TIME WARNER CABLE | | PO BOX 78125 | | | PHOENIX | AZ | 850628125 | |
| TIME WARNER CABLE | | PO BOX 79075 | | | CITY OF INDUSTRY | CA | 91716-9075 | |
| TIME WARNER CABLE | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 28236037 | |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 282366037 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 752650734 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | |
| TIME WARNER INTERACTIVE | | PO BOX 360782 | | | MILPITAS | CA | 95036 | |
| TIME WARNER PASCO | | PO BOX 173841 | | | DENVER | CO | 802173841 | |
| TIME WARNER PASCO | | PO BOX 173841 | | | DENVER | CO | 80217-3841 | |
| TIME WARNER PASCO | | PO BOX 31693 | | | TAMPA | FL | 33631-3693 | |
| TIME WORKS UNLIMITED INC | | PO BOX 9052 | | | COLLEGE STATION | TX | 77842 | |
| TIMEBRIDGE TECHNOLOGIES INC | | PO BOX 631713 | | | BALTIMORE | MD | 21263-1713 | |
| TIMENS, LAURA LYNNE | | PO BOX 223 | | | JENNERSTOWN | PA | 15547 | |
| TIMERMAN, KENNETH ROY | | ADDRESS REDACTED | | | | | | |
| TIMERMAN, NICOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| TIMES ADVOCATE COMPANY | | 207 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| TIMES ARGUS ASSOC INC | | PO BOX 707 | 540 N MAIN ST | | BARRE | VT | 05641-0707 | |
| TIMES CALL PUBLISHING CORP | | 350 TERRY ST | | | LONGMONT | CO | 80501 | |
| TIMES CALL PUBLISHING CORP | | PO BOX 299 | | | LONGMONT | CO | 80502-0299 | |
| TIMES COMMUNITY NEWSPAPERS | | 13873 PARK CENTER RD NO 301 | ARCOM/CLASSIFIED | | HERNDON | VA | 20171-3285 | |
| TIMES COMMUNITY NEWSPAPERS | | ARCOM/CLASSIFIED | | | HERNDON | VA | 201713285 | |
| TIMES HERALD | | P O BOX 3188 | | | VALLEJO | CA | 945909988 | |
| TIMES HERALD | | PO BOX 3188 | 440 CURTOLA PKWY | | VALLEJO | CA | 94590-9988 | |
| TIMES HERALD NEWSPAPERS | | 13730 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| TIMES HERALD NEWSPAPERS | | PO BOX 708 | 13730 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| TIMES HERALD RECORD | | 40 MULBERRY | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | PITTSBURGH | PA | 15251-2510 | |
| TIMES HERALD, THE | | PO BOX 1052 | | | NEWNAN | GA | 30264 | |
| TIMES LEADER | | 15 NORTH MAIN ST | | | WILKES BARRE | PA | 18711 | |
| TIMES LEADER | | PO BOX 2811 | | | WILKES BARRE | PA | 18703-2811 | |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 18703 | |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 187030730 | |
| TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | |
| TIMES NEWS PUBLISHING CO INC | | PO BOX 481 | 707 S MAIN ST | | BURLINGTON | NC | 27215 | |
| TIMES NEWSPAPER GROUP | | 1310 TULLY RD STE 115 | | | SAN JOSE | CA | 95122 | |
| TIMES OF ACADIANA INC, THE | | 201 JEFFERSON ST | | | LAFAYETTE | LA | 70502 | |
| TIMES OF ACADIANA INC, THE | | PO DRAWER 3528 | 201 JEFFERSON ST | | LAFAYETTE | LA | 70502 | |
| TIMES OF SOUTHWEST, THE | | 528 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| TIMES PICAYUNE PUBLISHING CORP | | USE V NO 147858 | | | NEW ORLEANS | LA | 70162 | |
| TIMES PICAYUNE, THE | | PO BOX 54714 | | | NEW ORLEANS | LA | 70154 | |
| TIMES PICAYUNE, THE | | PO BOX 61822 | | | NEW ORLEANS | LA | 70161-1822 | |
| TIMES PICAYUNE, THE | | PO BOX 62084 | | | NEW ORLEANS | LA | 70162 | |
| TIMES PUBLISHING CO | | 205 W 12TH ST | | | ERIE | PA | 16534-0001 | |
| TIMES PUBLISHING CO | | PO BOX 120 | | | WICHITA FALLS | TX | 76307 | |
| TIMES PUBLISHING CO | | PO BOX 6137 | | | ERIE | PA | 16512-6137 | |
| TIMES PUBLISHING CO | | PO BOX 951404 | | | DALLAS | TX | 75395-1404 | |
| TIMES RECORD NEWS | | PO BOX 121024 | DEPT 1024 | | DALLAS | TX | 75312-1024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMES REPORTER, THE | | PO BOX 667 | 629 WABASH AVE NW | | NEW PHILADELPHIA | OH | 44663 | |
| TIMES SQUARE FLORIST | | PO BOX 907 | 4308 RICHMOND RD | | WARSAW | VA | 22572 | |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | 300 QUINCY ST | | FAIRMONT | WV | 26555-2530 | |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 240081951 | |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 24008-1951 | |
| TIMES, ANTHONY BERNARD | | 577 NW 90 ST | 6 | | MIAMI | FL | 33150 | |
| TIMES, ANTHONY BERNARD | | ADDRESS REDACTED | | | | | | |
| TIMES, KEZIA LATRICE | | ADDRESS REDACTED | | | | | | |
| TIMES, THE | | 601 45TH AVE | | | MUNSTER | IN | 463212819 | |
| TIMES, THE | | 601 45TH AVE | | | MUNSTER | IN | 46321-2819 | |
| TIMES, THE | | BOX 644027 | | | CINCINNATI | OH | 45264-4027 | |
| TIMES, THE | | PO BOX 23122 | | | NEWARK | NJ | 07189 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 711300222 | |
| TIMES, THE | | PO BOX 307 | | | PAWTUCKET | RI | 02862 | |
| TIMES, THE | | PO BOX 3266 | | | BUFFALO | NY | 14240-3266 | |
| TIMES, THE | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | |
| TIMES, THE | | PO BOX 764 | | | HAMMOND | IN | 46325-0764 | |
| TIMEWISE | | 510 FILLMORE AVE | | | TONAWANDA | NY | 14151 | |
| TIMEWISE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| TIMEWISE | | PO BOX 844494 | | | DALLAS | TX | 75284-4494 | |
| TIMEWISE | | PO BOX 971428 | | | DALLAS | TX | 75397-1428 | |
| TIMKEN, NATHAN W | | ADDRESS REDACTED | | | | | | |
| TIMKIN, JEFF | | 40 PENNIMAN CIRCLE | | | STOUGHTON | MA | 02072 | |
| TIMLER, MIKE | | 1530 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| TIMM, BRIAN CURTIS | | ADDRESS REDACTED | | | | | | |
| TIMM, DARRELL J | | 6224 ASHCROFT RD | | | GREELEY | CO | 80634 | |
| TIMM, DAVID | | 123 N LINCOLN AVE | | | THREE RIVERS | MI | 49093-2235 | |
| TIMM, KAY | | LOC NO 0379 FOR 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| TIMM, KAY | | LOC NO 0585 PETTY CASH | 10910 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | |
| TIMM, KAY M | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620 | |
| TIMM, KAY M | | ADDRESS REDACTED | | | | | | |
| TIMM, RICK | | 14091 E RADCLIFF CR | | | AURORA | CO | 80015 | |
| TIMM, THOMAS | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620 | |
| TIMM, THOMAS | | ADDRESS REDACTED | | | | | | |
| TIMMA B TECH LIMITED | | ROOM 11 6/F HARRY INDUSTRIAL | 49 51 AU PUI WAN ST | | FOTAN SHATIN | | | HKG |
| TIMMENS, CHARITY DAWN | | ADDRESS REDACTED | | | | | | |
| TIMMER, GABE LUCAS | | 1118 DAVIDSON DR | F 12 | | FORT COLLINS | CO | 80526 | |
| TIMMER, NELSON JR | | 49179 YE OLDE WOODS | | | MATTAWAN | MI | 49071-9702 | |
| TIMMER, RICK A | | 1075 BROOKDALE DR | | | CRESTLINE | OH | 44827 | |
| TIMMER, RICK A | | ADDRESS REDACTED | | | | | | |
| TIMMERMAN, GLENN M | | ADDRESS REDACTED | | | | | | |
| TIMMERMAN, JOHN MARTIN | | ADDRESS REDACTED | | | | | | |
| TIMMERMAN, KYLE D | | 5031 RAINTREE LANE | | | GREENVILLE | SC | 29615 | |
| TIMMERMAN, KYLE D | | ADDRESS REDACTED | | | | | | |
| TIMMERMAN, LEE ANN | | 519 WASHTENAW AVE NO 101 | | | YPSILANTI | MI | 48197 | |
| TIMMERMAN, LEE ANN | | ADDRESS REDACTED | | | | | | |
| TIMMERS, BRYAN M | | 9113 SIERRA CT | | | WOODBURY | MN | 55125 | |
| TIMMERS, BRYAN M | | ADDRESS REDACTED | | | | | | |
| TIMMONS PATRICIA | | 2601 SW 10TH ST | NO 345 | | OCALA | FL | 34471 | |
| TIMMONS, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | |
| TIMMONS, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| TIMMONS, CURTIS | | 1524 E DOVER ST | | | BROKEN ARROW | OK | 74012 | |
| TIMMONS, CURTIS L | | ADDRESS REDACTED | | | | | | |
| TIMMONS, DAVID A | | PO BOX 340025 | | | TAMPA | FL | 336940025 | |
| TIMMONS, DAVID A | | PO BOX 340025 | | | TAMPA | FL | 33694-0025 | |
| TIMMONS, EDWARD | | 2170 LONGVIEW RD | | | WARRINGTON | PA | 18976-1525 | |
| TIMMONS, JACOB DANIEL | | 6419 BAYARD PARK DR | | | EVANSVILLE | IN | 47715 | |
| TIMMONS, JANEL DARJAE | | ADDRESS REDACTED | | | | | | |
| TIMMONS, JERMAINE JAVON | | 1844 N W 5 PL | | | MIAMI | FL | 33136 | |
| TIMMONS, JOHN E | | 1247 MOHEGAN TR | | | WILLOUGHBY | OH | 44094 | |
| TIMMONS, JOHN E | | ADDRESS REDACTED | | | | | | |
| TIMMONS, JOSEPH | | 250 BAY HILL RD | | | NORTH FIELD | MA | 00000-3276 | |
| TIMMONS, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| TIMMONS, JULIUS R | | ADDRESS REDACTED | | | | | | |
| TIMMONS, MARYANNE | | 206 S OHIO ST | | | WANATAH | IN | 46390 9659 | |
| TIMMONS, ME ASIA LATEISHA | | ADDRESS REDACTED | | | | | | |
| TIMMONS, MEASIA | | 246 CATHERINE ST | | | ALBANY | NY | 12209-0000 | |
| TIMMONS, MELEKE | | ADDRESS REDACTED | | | | | | |
| TIMMONS, MICHAEL | | 9605 N CREEK | | | AUSTIN | TX | 78753 | |
| TIMMONS, MICHAEL LANDON | | ADDRESS REDACTED | | | | | | |
| TIMMONS, PATRICIA | | 2601 SOUTH WEST 10TH ST APT NO 145 | | | OCALA | FL | 34471 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMMONS, PATRICIA W | | ADDRESS REDACTED | | | | | | |
| TIMMONS, TIMOTHY TERRANCE | | ADDRESS REDACTED | | | | | | |
| TIMMONS, TYRONE LEE | | ADDRESS REDACTED | | | | | | |
| TIMMS, JAMES JR | | 1170 CENTER HILL CHURCH RD | | | CHATSWORTH | GA | 30705-5434 | |
| TIMMS, TOMMY JOE | | ADDRESS REDACTED | | | | | | |
| TIMMSEN, SCOTT | | 1265 S CHINABERRY | | | FAYETTEVILLE | AR | 72704 | |
| TIMMSEN, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | LOUISVILLE | KY | 402581250 | |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258-1250 | |
| TIMO, NATHANIEL MATUU | | ADDRESS REDACTED | | | | | | |
| TIMOFF, ASHLEY ELLEN | | 1320 N VAN RD | | | HOLLY | MI | 48442 | |
| TIMOFF, ASHLEY ELLEN | | ADDRESS REDACTED | | | | | | |
| TIMONEY TECHNOLOGY INC | | BOX 325 | | | LACKAWANNA | NY | 14218 | |
| TIMONEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 SMDL1054 LCIRCCI00 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| TIMOTHY A MURPHY & | MURPHY TIMOTHY A | SHEILA MURPHY JT TEN | PO BOX 149 | | CALEDONIA | MN | 55921-0149 | |
| TIMOTHY A TOOMBS | TOOMBS TIMOTHY A | PO BOX 124 | | | MINERAL | VA | 23117-0124 | |
| TIMOTHY C TUEL | TUEL TIMOTHY C | 825 W OREGON AVE | | | SEBRING | OH | 44672-1051 | |
| TIMOTHY D MOTT AND | MOTT TIMOTHY D | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | | FAIRFAX STATION | VA | 22039-1844 | |
| TIMOTHY FOLSTON | | 14 KERRY ST | | | MANCHESTER | CT | 06040 | |
| TIMOTHY G BURCHFIELD | | 3805 ALDERWOOD DR | | | KINGSPORT | TN | 37664-3905 | |
| TIMOTHY J HILTY | | 1015 MEADOW DR | | | READING | PA | 19605-1220 | |
| TIMOTHY M BIBER, | | RR 5 BOX 400 | | | ARDMORE | OK | 73401-9300 | |
| TIMOTHY S BLAKE CUST | BLAKE TIMOTHY S | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | | DELTAVILLE | VA | 23043-9801 | |
| TIMOTHY, DANIELEWICZ | | 12644 SUN COVE AVE | | | EL PASO | TX | 79938-4634 | |
| TIMOTHY, DEARING | | 155 DOVER RUN | | | LEXINGTON | KY | 40502-0000 | |
| TIMOTHY, DECKER | | 135 WESTFIELD CT | | | CLARKSVILLE | TN | 37040-5073 | |
| TIMOTHY, E | | 2549 HARVEST MOON DR | | | FORT WORTH | TX | 76123-1262 | |
| TIMOTHY, G | | 2518 SKYLINE DR | | | TEMPLE | TX | 76504-7020 | |
| TIMOTHY, HAINES | | 21 BROOKDALE DR | | | SOUTH PORTLAND | ME | 04106-0000 | |
| TIMOTHY, J | | 545 MP COMPANY | | | FORT HOOD | TX | 76544 | |
| TIMOTHY, J | | 708 W AVE O | | | BELTON | TX | 76513-4119 | |
| TIMOTHY, JOHNSON | | 3943 HWY 348 | | | BARTON | KY | 42025-0000 | |
| TIMOTHY, KIM | | ADDRESS REDACTED | | | | | | |
| TIMOTHY, MARSH | | 506 HILLVALE DR | | | DALLAS | TX | 75241-1014 | |
| TIMOTHY, PADILLA | | 806 MONT BLANC DR | | | EL PASO | TX | 79907-3350 | |
| TIMOTHY, PLAYER | | 384 COX LN | | | LONGVIEW | TX | 75605-7413 | |
| TIMOTHY, SMITH | | 1078 WENTWORTH RD | | | FORKS | WA | 98331-0000 | |
| TIMOTHY, U | | 3305 DRIFTWOOD DR | | | KILLEEN | TX | 76549-4315 | |
| TIMPANO, MICHAEL | | 8334 CARDINAL COVE CIRCLE | | | SANFOD | FL | 32771 | |
| TIMPANOGOS REGIONAL HOSPITAL | | 750 WEST 800 NORTH | | | OREM | UT | 84057 | |
| TIMPERMAN, AARON TYLER | | ADDRESS REDACTED | | | | | | |
| TIMPSON, JESSICA BRYANNE | | ADDRESS REDACTED | | | | | | |
| TIMPSON, STEVEN | | 2508 CARDIGAN DR | | | COLOARDO SPRINGS | CO | 80920 | |
| TIMPSON, STEVEN DELL | | ADDRESS REDACTED | | | | | | |
| TIMRECK, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| TIMS ELECTRONICS | | 13004 1ST ST | | | BECKER | MN | 55308 | |
| TIMS TV & VIDEO | | 412 MAIN ST | | | HOUGHTON | IA | 52631 | |
| TIMSON, SEAN MITCHEL | | ADDRESS REDACTED | | | | | | |
| TIMUS, JOHN SCOTT | | ADDRESS REDACTED | | | | | | |
| TIN, JONATHAN RAY | | ADDRESS REDACTED | | | | | | |
| TINA EGEE CUST | EGEE TINA | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | FREDERICKSBURG | VA | 22407-2306 | |
| TINA PARSLEY M | M TINA PARSLEY | 8309 MONROE DR | | | NEW KENT | VA | 23124-2630 | |
| TINA, MIRANDA | | 7610 N 49TH ST | | | GLENDALE | AZ | 85301-0000 | |
| TINA, R | | 1133 OAK LN | | | MONTGOMERY | TX | 77316-2729 | |
| TINACCI, ANTONIO G | | ADDRESS REDACTED | | | | | | |
| TINAJERO, CARLOS | | 1407 EAST 5TH ST | | | BETHLEHEM | PA | 18015 | |
| TINAJERO, CARLOS | | ADDRESS REDACTED | | | | | | |
| TINAJERO, MAYRA | | 24430 S AVALON BLV | | | WILMINGTON | CA | 90744-0000 | |
| TINAJERO, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| TINBERG, JAMES | | ADDRESS REDACTED | | | | | | |
| TINCH, AMBER DAWN | | 1204 SYLVIA ST | | | MADISON | TN | 37115 | |
| TINCH, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| TINCHER, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| TINCHER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| TINCUP, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| TINDAL, FREDERICK C | | PSC 37 BOX 5234 | | | APO | AE | 09459-5234 | |
| TINDALL, DEMETRIA JOYCEANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINDELL INC, DONALD L | | 6257 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| TINDELL, AIMEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TINDELL, AMOS WELDON | | 2106 ROSEDALE TER | | | DOTHAN | AL | 36303 | |
| TINDELL, AMOS WELDON | | ADDRESS REDACTED | | | | | | |
| TINDELS TV & VCR REPAIRS | | 327 PECAN | | | LEVELLAND | TX | 79336 | |
| TINDERS LOCKSMITH SERVICE | | 2802 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| TINDOC, MARIO EDUARDO R | | 9371 DEWEY DR | | | GARDEN GROVE | CA | 92841 | |
| TINDOC, MARIO EDUARDO R | | ADDRESS REDACTED | | | | | | |
| TINDOL, DEREK WADE | | ADDRESS REDACTED | | | | | | |
| TINDOL, JAY GARRETT | | ADDRESS REDACTED | | | | | | |
| TINE, STEVEN | | ADDRESS REDACTED | | | | | | |
| TINEDO, ALMA L | | ADDRESS REDACTED | | | | | | |
| TINELLI, MICHAEL | | 307 JOHNSON AVE | | | RONKONKOMA | NY | 11779-0000 | |
| TINELLI, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| TINEO, ARGENIS | | ADDRESS REDACTED | | | | | | |
| TINEO, ELIANA PATRICIA | | ADDRESS REDACTED | | | | | | |
| TINEO, EMMANUEL AGUSTIN | | 579 LOCUST AVE | | | PORT CHESTER | NY | 10573 | |
| TINEO, JAZMIN LINET | | 567 W 170TH ST | 3G | | NEW YORK | NY | 10032 | |
| TINEO, JAZMIN LINET | | ADDRESS REDACTED | | | | | | |
| TINEO, JEANNETTE | | 171 DOWNEY DR | | | MANCHESTER | CT | 06040 | |
| TINEO, JEANNETTE | | ADDRESS REDACTED | | | | | | |
| TINEO, JOSELYN | | ADDRESS REDACTED | | | | | | |
| TINEO, LINO | | ADDRESS REDACTED | | | | | | |
| TINEO, MILAGROS | | 2233 PITKIN AVE2F | | | BROOKLYN | NY | 11207 | |
| TINEO, MILAGROS | | ADDRESS REDACTED | | | | | | |
| TINEO, NOEL | | ADDRESS REDACTED | | | | | | |
| TING, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| TINGERTHAL, BRANDON | | ADDRESS REDACTED | | | | | | |
| TINGLE, CHAD | | 8715 NELSON WAY | | | ESCONDIDO | CA | 92026 | |
| TINGLE, CHAD P | | ADDRESS REDACTED | | | | | | |
| TINGLE, CORDERAL JAMES | | ADDRESS REDACTED | | | | | | |
| TINGLE, JEREMY | | ADDRESS REDACTED | | | | | | |
| TINGLE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| TINGLER, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| TINGLEY, KENNETH ALLAN | | 911 S 6TH ST | | | TERRE HAUTE | IN | 47807 | |
| TINGLEY, KENNETH ALLAN | | ADDRESS REDACTED | | | | | | |
| TINGLING, DEWINA | | 2972 DREW ST | | | CLEARWATER | FL | 33759-0000 | |
| TINGLING, DEWINA EVANDE | | ADDRESS REDACTED | | | | | | |
| TINIO, RANGIE | | 15564 AMBER POINTE DR | | | VICTORVILLE | CA | 92392 | |
| TINIS, TONY J | | ADDRESS REDACTED | | | | | | |
| TINKEN WILLIAM L | | 8603 CHIPPENHAM RD | | | RICHMOND | VA | 23235 | |
| TINKER CIRCUIT CLERK, GAY NELL | | PO DRAWER 99 | HALE COUNTY COURTHOUSE RM 8 | | GREENSBORO | AL | 36744 | |
| TINKER, JAYSEN ROBERT | | ADDRESS REDACTED | | | | | | |
| TINKER, MARK E | | ADDRESS REDACTED | | | | | | |
| TINKER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| TINKER, THE | | 1503 CR 1210 | | | WILLOW SPRS | MO | 65793 | |
| TINKHAM, JOHN | | ADDRESS REDACTED | | | | | | |
| TINKLEPAUGH, STEVE | | 5628 GOTEZ DR | | | FORT MYERS | FL | 33919 | |
| TINNEN, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| TINNER, DALE | | 3321 SANDSTONE CV | | | BARTLETT | TN | 38134-3669 | |
| TINNEY, DAVID EUGENE | | 9208 WALSALL COVE | | | AUSTIN | TX | 78749 | |
| TINNEY, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| TINNEY, SEAN | | 5473 WISTESIN TRACE | | | TRUSSVILLE | AL | 35173 | |
| TINNEY, TRAVIS | | 602 A BRADLEY DR A | | | FORTVILLE | IN | 46040 | |
| TINNEY, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| TINOCO, ANTONIO KRUZ | | 825 AUBURN AVE | | | IDAHO FALLS | ID | 83401 | |
| TINOCO, ANTONIO KRUZ | | ADDRESS REDACTED | | | | | | |
| TINOCO, CARLOS R | | ADDRESS REDACTED | | | | | | |
| TINOCO, DUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TINOCO, EMILLIA CARIDAD | | ADDRESS REDACTED | | | | | | |
| TINOS ELECTRONIC REPAIR INC | | 547 RT 22 E/ PO BOX 899 | | | WHITE HOUSE STATION | NJ | 08889 | |
| TINOS TV SERVICE | | 4179 FM 1565 | | | CADDO MILLS | TX | 75135 | |
| TINSLEY FILM & VIDEO INC | | 907 WEST 31ST ST | | | RICHMOND | VA | 23225 | |
| TINSLEY, CLEMENTINA | | 444 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| TINSLEY, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| TINSLEY, DWAYNE LASHAWN | | ADDRESS REDACTED | | | | | | |
| TINSLEY, JEREMY | | 677 W 204TH ST APT 35 | | | NEW YORK | NY | 10034 | |
| TINSLEY, JEREMY | | ADDRESS REDACTED | | | | | | |
| TINSLEY, JOSIE SUE | | 1500 SEMINOLE DR APT 11 | | | JOHNSON CITY | TN | 37604 | |
| TINSLEY, JOSIE SUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINSLEY, MATTHEW TROY | | ADDRESS REDACTED | | | | | | |
| TINSLEY, PATIENCE AMOUR | | ADDRESS REDACTED | | | | | | |
| TINSLEY, TERRANCE JEREMIAH | | ADDRESS REDACTED | | | | | | |
| TINSLEY, TRACI ANN | | ADDRESS REDACTED | | | | | | |
| TINSLEY, WAYNE | | 3501 WOODHAVEN RD APT 332 | | | PHILADELPHIA | PA | 19154 | |
| TINSLEY, WAYNE | | ADDRESS REDACTED | | | | | | |
| TINSON, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| TINSON, LORENA MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TINT FACTORY, THE | | 1600 S NOLAND RD STE 220 | | | INDEPENDENCE | MO | 64055 | |
| TINT HEAVEN INC | | 212 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707 | |
| TIO, FERRY | | 311 E 60TH CT | | | MERRILLVILLE | IN | 46410-3056 | |
| TIOGA COUNTY BOYS & GIRLS CLUB | | 201 ERIN ST | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | 16 COURT ST | PO BOX 307 | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | PO BOX 307 | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY SCU | | PO BOX 15349 | | | ALBANY | NY | 12212-5349 | |
| TIONG, VINCENT HENRY | | 35 RAMS COURT | | | SHEPHERDSTOWN | WV | 25443 | |
| TIONG, VINCENT HENRY | | ADDRESS REDACTED | | | | | | |
| TIONGCO, JAN J | | 6219A WEST MAGNOLIA AVE | N/A | | EVERETT | WA | 98203 | |
| TIONGSON, MATTHEW JON | | ADDRESS REDACTED | | | | | | |
| TIP | | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 606751333 | |
| TIP | | 75 REMITTANCE DR STE 1333 | DEPT 0542 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0006 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0009 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0009 | PO BOX 105992 | | ATLANTA | GA | 30348-5992 | |
| TIP | | DEPT 0012 | 75 REMITTANCE DR SUITE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0021 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0034 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0501 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0504 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0507 | 6682 GATEWAY PARK DR | | SAN DIEGO | CA | 92154 | |
| TIP | | DEPT 0524 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0534 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0578 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0581 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0587 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 543 | PO BOX 9708 | | MACON | GA | 31297-9708 | |
| TIP | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | |
| TIP | | PO BOX 9709 | DEPT 402 | | MACON | GA | 31297-9709 | |
| TIP TOP ROOFING & SHEET METAL | | 1110 PUTNAM DR | | | HUNTSVILLE | AL | 35816 | |
| TIPEI, JAMES | | ADDRESS REDACTED | | | | | | |
| TIPOTSCH, RUDOLPH J | | 3516 BENNETT ST | | | DURANGO | CO | 81301-4013 | |
| TIPPECANOE CIRCUIT COURT | | PO BOX 1665 | CHILD SUPPORT DIVISION | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE CIRCUIT CT CLERK | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE COUNTY ASSESSOR | BOB PLANTENGA | TIPPECANOE COUNTY OFFICE  SECOND FLOOR  20 N 3RD S | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY ASSESSOR | BOB PLANTENGA | TIPPECANOE COUNTY OFFICE SECOND FLOOR 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY RECORDER | | TIPPECANOE CO  OFFICE  SECOND FL | 20 NORTH 3RD ST | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 7024 | | INDIANAPOLIS | IN | | |
| TIPPECANOE SUPERIOR COURT 4 | | 301 MAIN ST | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE SUPERIOR CT CLERK | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE, COUNTY | | TREASURER | 20 N 3RD ST | | LAFAYETTE | IN | 47901 | |
| TIPPENS ROBERT | | 12118 BLAKLEY AVE | | | LOS ANGELES | CA | 90059 | |
| TIPPENS, CORTLAN O | | ADDRESS REDACTED | | | | | | |
| TIPPERY, MICHAEL ANDREW | | 1835 WEST LEEWYNN DR | | | SARASOTA | FL | 34240 | |
| TIPPERY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| TIPPETT, JOSHUA ANDREW | | 322 MILL POND LANE | APT NO 722 | | SALISBURY | MD | 21804 | |
| TIPPETT, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| TIPPETT, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| TIPPETT, TYLER J | | 822 N BROADWAY | | | LEWISTOWN | IL | 61542 | |
| TIPPETT, TYLER J | | ADDRESS REDACTED | | | | | | |
| TIPPINS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| TIPPIT, BRITTANY | | 6412 ALDEA AVE | | | VAN NUYS | CA | 91406 | |
| TIPPIT, BRITTANY J | | ADDRESS REDACTED | | | | | | |
| TIPPITT II, BOBBY SHELTON | | ADDRESS REDACTED | | | | | | |
| TIPPITT, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| TIPPITT, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| TIPPLE, ERIC ANDREW | | 18 IRETA RD | | | SHREWSBURY | MA | 01545 | |
| TIPPLE, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| TIPPS, KIMA DAWN | | ADDRESS REDACTED | | | | | | |
| TIPPS, KRISTY LEIGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIPPS, KRISTY LEIGH | | HC 65 BOX 9 | | | RINGLING | OK | 73456 | |
| TIPPS, STARLA L | | ADDRESS REDACTED | | | | | | |
| TIPTON ASSOCIATES INC | | 760 MAGUIRE BLVD | | | ORLANDO | FL | 32803 | |
| TIPTON CHANCERY CLERK | | PO BOX 87 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | BOX 308 | CRIMINAL RECORDS | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | CRIMINAL RECORDS | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | PO BOX 1008 | 25TH DIST CT GENERAL SESSIONS | | COVINGTON | TN | 38340 | |
| TIPTON COUNTY TRIBUNE | | PO BOX 248 | | | TIPTON | IN | 46072 | |
| TIPTON III, JAMES E | | ADDRESS REDACTED | | | | | | |
| TIPTON, CHARLES BERNARD | | ADDRESS REDACTED | | | | | | |
| TIPTON, DEVIN M | | ADDRESS REDACTED | | | | | | |
| TIPTON, IVORIE NICOLE | | ADDRESS REDACTED | | | | | | |
| TIPTON, JAMES KILE | | ADDRESS REDACTED | | | | | | |
| TIPTON, JASON | | 10570 VAUGHN RD | | | MANTUA | OH | 44255 | |
| TIPTON, LORA | | 3915 N EVERETT RD APT B | | | MUNCIE | IN | 47304 | |
| TIPTON, LORA J | | ADDRESS REDACTED | | | | | | |
| TIPTON, MICHAEL | | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136 | |
| TIPTON, ROBERT | | 7432 STONEFIELD DR | | | WHITE CITY | OR | 97503-0000 | |
| TIPTON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| TIPTON, RONALD B | | ADDRESS REDACTED | | | | | | |
| TIPTON, SANDRA ANN | | ADDRESS REDACTED | | | | | | |
| TIPTON, TAYLOR DAVID | | ADDRESS REDACTED | | | | | | |
| TIPTON, TAYLOR MARIE | | ADDRESS REDACTED | | | | | | |
| TIPTON, YVONNE W | | 5955 ALPHA RD | | | DALLAS | TX | 752405215 | |
| TIPTON, YVONNE W | | LOC NO 8585 PETTY CASH | 5955 ALPHA RD | | DALLAS | TX | 75240-5215 | |
| TIQUI, JOSHUA EMMANUEL | | ADDRESS REDACTED | | | | | | |
| TIRADO PEREZ, JOSE | | ADDRESS REDACTED | | | | | | |
| TIRADO QUILES, NICHOLAS MANUEL | | 4436 WASHINGTON ST | 2 | | ROSLINDALE | MA | 02131 | |
| TIRADO QUILES, NICHOLAS MANUEL | | ADDRESS REDACTED | | | | | | |
| TIRADO RAFAEL | | 6560 SW 26TH ST | | | MIAMI | FL | 33155 | |
| TIRADO, AIDA L | | ADDRESS REDACTED | | | | | | |
| TIRADO, ALEJANDRO RAFAEL | | 6560 SW 26TH ST | | | MIAMI | FL | 33155 | |
| TIRADO, ALEJANDRO RAFAEL | | ADDRESS REDACTED | | | | | | |
| TIRADO, ANGEL | | 309 MAPLE COURT | | | ALBURTIS | PA | 18011 | |
| TIRADO, ANGEL M | | ADDRESS REDACTED | | | | | | |
| TIRADO, ANTHONY L | | 7334 LIVE OAK LN | | | NEW PORT RICHEY | FL | 34653-2212 | |
| TIRADO, CARMELO | | 4307 LANAKILA AVE | | | PEARL CITY | HI | 96782-3472 | |
| TIRADO, CAROLINE D | | ADDRESS REDACTED | | | | | | |
| TIRADO, CAROLINE D | | EL LAUREL 523 PASEO ZUMBADOR | | | COTTO LAUREL | PR | 00780 | |
| TIRADO, DORALEE | | 412 ELLIS ST | | | NEW BRITAIN | CT | 06051 | |
| TIRADO, ELMALISA M | | 1230 BRADWEL DR | | | ORLANDO | FL | 32837 | |
| TIRADO, GLORIA | | 2301 N LOWELL AVE 1ST | | | CHICAGO | IL | 60639 | |
| TIRADO, JOE | | ADDRESS REDACTED | | | | | | |
| TIRADO, JOHN STEVEN | | 99 LEWIS ST | 2ND | | PATERSON | NJ | 07501 | |
| TIRADO, JOHN STEVEN | | ADDRESS REDACTED | | | | | | |
| TIRADO, JONATHAN | | 11 LONG AVE | | | NASHUA | NH | 03064 | |
| TIRADO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TIRADO, JOSE A | | ADDRESS REDACTED | | | | | | |
| TIRADO, JUAN GABRIEL | | 11 LONG AVE | | | NASHUA | NH | 03064 | |
| TIRADO, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| TIRADO, LEMUEL | | 1219 9TH AVE | | | ANOKA | MN | 55303 | |
| TIRADO, LEMUEL | | ADDRESS REDACTED | | | | | | |
| TIRADO, LINDA | | 2561 ANNAPOLIS ST | | | EAST PALO ALTO | CA | 94303-0000 | |
| TIRADO, LINDA ABIGAIL | | ADDRESS REDACTED | | | | | | |
| TIRADO, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TIRADO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| TIRADO, MILA | | 705 E MULBERRY ST | | | MILLVILLE | NJ | 08332 | |
| TIRADO, PEDRO | | 1311 N 47TH AVE | | | HOLLYWOOD | FL | 33021 | |
| TIRADO, RAFAEL | | 6560 SW 26TH ST | | | MIAMI | FL | 33155 | |
| TIRADO, RAMIREZ | | 899 SOUTH CASTELL AVE | | | NEW BRAUNPELS | TX | 78130-0000 | |
| TIRADO, RAYNALDO | | ADDRESS REDACTED | | | | | | |
| TIRADO, SANDRA | | 9050 MARKVILLE DR | | | DALLAS | TX | 75243 | |
| TIRADO, TERESA JENNIFER | | ADDRESS REDACTED | | | | | | |
| TIRANNO, CHRIS M | | ADDRESS REDACTED | | | | | | |
| TIRAO, CHRISTOPHER | | 21 WILSHIRE AVE | | | VALLEJO | CA | 94591-0000 | |
| TIRAO, CHRISTOPHER BOYET | | ADDRESS REDACTED | | | | | | |
| TIRE CENTERS | | 1912 MAYWILL ST | | | RICHMOND | VA | 23230 | |
| TIRE CENTERS | | PO BOX 2990 | | | JACKSONVILLE | FL | 32203-2990 | |
| TIRE CITY | | ROUTE 413 | | | BRISTOL | PA | 19007 | |
| TIRE DOCTOR, THE | | PO BOX 2 | | | MECHANICSVILLE | VA | 23111 | |
| TIRE KINGDOM INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | |
| TIRE KINGDOM, INC | CHARLES ZACHARIAS  VP REAL E | ATTN  REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | |
| TIRE KINGDOM, INC | CHARLES ZACHARIAS VP REAL E | ATTN  REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | |
| TIRE KINGDOM, INC | REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | | JUNO BEACH | FL | 33408 | |
| TIRE PROS | | 603 W TERRACE WAY | | | SAN DIMAS | CA | 91773 | |
| TIRELLI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| TIRENDI, NUNZIO | | 203 YELLOWSTONE RD | | | PLY MTG | PA | 19462-0000 | |
| TIRES INC | | PO BOX 919 | | | CHEHALIS | WA | 98532 | |
| TIREY, JANA MEGAN | | 6214 W 79TH AVE | | | ARVADA | CO | 80003 | |
| TIREY, JANA MEGAN | | ADDRESS REDACTED | | | | | | |
| TIRINGO, DAWIT SHIMELIS | | ADDRESS REDACTED | | | | | | |
| TIRMAZI, HUSNAIN MAZHER | | ADDRESS REDACTED | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | 1665 INDEPENDENCE COURT | | | RICHMOND | VA | 23238 | |
| TIRMENSTEIN, DOUGLAS M | | 1665 INDEPENDENCE COURT | | | RICHMOND | VA | 23238-4340 | |
| TIRMENSTEIN, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| TIRNETTA, MICHAEL DEON | | ADDRESS REDACTED | | | | | | |
| TIRONE, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| TIRRELL, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| TIRRELL, CHRIS JOHN | | 44 PLEASANT ST | | | GREENVILLE | NH | 03048 | |
| TIRRELL, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| TIRUPATUR, INDUMATI | | 1461 TUDOR DR | | | MUNDELEIN | IL | 60060 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I  SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORDS REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| TISBE, CONSTANTINE | | ADDRESS REDACTED | | | | | | |
| TISCARENO, CHRISTIAN RAMIRO | | 1200 W 24TH PLACE | | | MISSION | TX | 78572 | |
| TISCARENO, JOSE D | | ADDRESS REDACTED | | | | | | |
| TISCHART, JEFFREY A | | 133 GRADY DR | | | BOLINGBROOK | IL | 60440 | |
| TISCHART, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| TISCHER, KEVIN PHILIP | | 4463 AUGUSTINE RD | | | SPRING HILL | FL | 34608 | |
| TISCHER, KEVIN PHILIP | | ADDRESS REDACTED | | | | | | |
| TISCHER, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| TISDALE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| TISDALE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| TISDALE, CHAD AARON | | ADDRESS REDACTED | | | | | | |
| TISDALE, CHARLES E | | 29926 HIGHWAY 49 NORTH | | | CHASE CITY | VA | 23924-2913 | |
| TISDALE, DALLAN LEVI | | ADDRESS REDACTED | | | | | | |
| TISDALE, DONALD GREG | | ADDRESS REDACTED | | | | | | |
| TISDALE, DONALD GREGORY | | 20483 SAUCIER ADVANCE RD | | | SAUCIER | MS | 39574 | |
| TISDALE, DWAYNE | | 13403 COLWYN RD | | | FORTWASHINGTON | MD | 20744-0000 | |
| TISDALE, DWAYNE PERNELL | | ADDRESS REDACTED | | | | | | |
| TISDALE, FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| TISDALE, FELICIA A | | 1025 HALLIE DR | | | FLORENCE | SC | 29505 | |
| TISDALE, FELICIA A | | ADDRESS REDACTED | | | | | | |
| TISDALE, KELVIN A | | ADDRESS REDACTED | | | | | | |
| TISDALE, LATOYA DANESHA | | ADDRESS REDACTED | | | | | | |
| TISDALE, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| TISDALE, RICHARD ANTHONY | | 506 SHARP BLVD | | | GULFPORT | MS | 39503 | |
| TISDALE, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| TISDALE, ROBERT P | | ADDRESS REDACTED | | | | | | |
| TISDALE, SHANTE NICOLE | | ADDRESS REDACTED | | | | | | |
| TISDELL, NATHANIEL STEWART | | ADDRESS REDACTED | | | | | | |
| TISE, HOLLY MARIE | | 5811 SE 77TH AVE | | | PORTLAND | OR | 97206 | |
| TISE, HOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| TISE, JOSHUA LEE | | 5811 SE 77TH AVE | | | PORTLAND | OR | 97206 | |
| TISE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| TISEO, BENJAMIN GERARD | | 29625 GLORIA | | | SAINT CLAIR SHORES | MI | 48082 | |
| TISEO, BENJAMIN GERARD | | ADDRESS REDACTED | | | | | | |
| TISERA, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| TISH TV & VCR SERVICE | | 1119 W OAK HILL LN | | | TISHOMINGO | OK | 73460 | |
| TISH TV & VCR SERVICE | | RT 2 BOX 586 | | | TISHOMINGO | OK | 73460 | |
| TISHELMAN, GREGORY | | ADDRESS REDACTED | | | | | | |
| TISHLER, CHRISTOPHER | | 7519 PINEHURST | | | DEARBORN | MI | 48126 | |
| TISHLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TISHLER, DORIS K | | 3616 W ROLAND ST | | | TAMPA | FL | 33609-2832 | |
| TISON, VICTORIA RAE | | 1026 OAKLANDVALLEY RD | | | CUDDEBACKVILLE | NY | 12729 | |
| TISON, VICTORIA RAE | | ADDRESS REDACTED | | | | | | |
| TISONCZYK, LUKAS | | 6044 W 63RD PL | | | CHICAGO | IL | 60638-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TISONCZYK, LUKASZ | | ADDRESS REDACTED | | | | | | |
| TISSERAND, COLE | | ADDRESS REDACTED | | | | | | |
| TISSONI, CARLO GIOVANNI | | ADDRESS REDACTED | | | | | | |
| TISSOT, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| TISSUE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| TITAN ARMORED CAR INC | | 101 MILL ST | | | NEWBURGH | NY | 12550 | |
| TITAN CONTRACTING CO | | 123 BERTEAU AVE | | | ELMHURST | IL | 60126 | |
| TITAN INDUSTRIAL FOOTWEAR CORP | | MB UNIT NO 9400 | | | MILWAUKEE | WI | 53268 | |
| TITAN SECURITY INC | | 2552 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38112 | |
| TITANS RADIO NETWORK | | ONE TITANS WAY | ADELPHIA COLISEUM | | NASHVILLE | TN | 37213 | |
| TITCHENELL, JAMES ERIC | | 1700 HERITAGE CIRCLE | A12 | | FORT COLLINS | CO | 80526 | |
| TITE, GINGER A | | 1439 BATES RD | | | AVA | IL | 62907 | |
| TITE, GINGER A | | ADDRESS REDACTED | | | | | | |
| TITLE GUARANTY | | 299 E 18TH | P O BOX 10960 | | EUGENE | OR | 97440 | |
| TITLE GUARANTY | | P O BOX 10960 | | | EUGENE | OR | 97440 | |
| TITLE GUARANTY OF HAWAII INC | | 235 QUEEN ST | | | HONOLULU | HI | 96813 | |
| TITLEBAUM, STEVEN | | 7611 MAPLE AVE | | | TAKOMA PARK | MD | 20912 | |
| TITLEY, ROBERT | | P O BOX 1175 | | | IONE | CA | 95640 | |
| TITO, CORMEJO | | 299 EGE AVE 2R | | | JERSEY CITY | NJ | 07304-1001 | |
| TITO, HECTOR BENITO | | ADDRESS REDACTED | | | | | | |
| TITO, LABRA | | 3520 BROOK HOLLOW | | | WICHITA | KS | 67206-0000 | |
| TITTERTON, ANNE E | | 1000 GREEN ST APT 705 | | | SAN FRANCISCO | CA | 94133-3670 | |
| TITTLE JR, JAMES D | | 3902 WEBB OAKS COURTAPT A | | | CHATTANOOGA | TN | 37416 | |
| TITTLE JR, JAMES D | | ADDRESS REDACTED | | | | | | |
| TITTLE MAINT & REPAIR, JOHNNY | | 775 SHOFFNER LOOP | | | ELKINS | AR | 72727 | |
| TITTLE, AARON B | | ADDRESS REDACTED | | | | | | |
| TITTLE, SCOTT M | | ADDRESS REDACTED | | | | | | |
| TITUS GLOVER, PERRY K | | ADDRESS REDACTED | | | | | | |
| TITUS, ALLISON LISA | | 521 N 24TH ST | | | RICHMOND | VA | 23223 | |
| TITUS, ALLISON LISA | | ADDRESS REDACTED | | | | | | |
| TITUS, BRADLEY L | | ADDRESS REDACTED | | | | | | |
| TITUS, BRANDEN | | ADDRESS REDACTED | | | | | | |
| TITUS, CROMPTON | | 13434 231ST ST | | | LAURELTON | NY | 11413-0000 | |
| TITUS, DANIEL | | 713 MONTAUK COURT | | | LEESBURG | VA | 20176 | |
| TITUS, DANIEL | | ADDRESS REDACTED | | | | | | |
| TITUS, DONALD RICHARD | | 419 COLD BRANCH DR | | | COLUMBIA | SC | 29223 | |
| TITUS, DONALD RICHARD | | ADDRESS REDACTED | | | | | | |
| TITUS, JONTHAN ERRIC | | ADDRESS REDACTED | | | | | | |
| TITUS, MICHELLE | | 814 ILLINOIS AVE | | | MCDONALD | OH | 44437 | |
| TITUS, OLA | | 400 W CLINTON ST | | | LOGANSPORT | IN | 46947-4633 | |
| TITUS, SCOTT | | 6320 HIGHWAY I | | | WAUNAKEE | WI | 53597-9580 | |
| TITUS, STEPHANIE ALLISON | | ADDRESS REDACTED | | | | | | |
| TITUS, STEVEN | | 2888 N XOCHIPILLI DR | | | TUCSON | AZ | 85745 | |
| TITUS, STEVEN D | | ADDRESS REDACTED | | | | | | |
| TITUS, THOMAS | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| TITUS, TIFFANY A | | 106 WHITEWATER DR | | | NEWPORT NEWS | VA | 23608 | |
| TITUS, TIFFANY A | | ADDRESS REDACTED | | | | | | |
| TITZER, ALLEN | | 521 N EIGHTH ST | | | BOONVILLE | IN | 47601-0000 | |
| TITZER, ALLEN RAY | | ADDRESS REDACTED | | | | | | |
| TIU, ROSSANO | | 5768 PLYMOUTH ST | | | CHINO | CA | 91710 | |
| TIVO INC | CONNIE DU | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVO INC | | 894 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| TIVO INC | | DEPARTMENT LA 22536 | | | PASADENA | CA | 91185-2536 | |
| TIVO INC | | PO BOX 2160 | | | ALVISO | CA | 95002-2160 | |
| TIVOLI SYSTEMS | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | |
| TIVOLI SYSTEMS INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | |
| TIVOLI SYSTEMS INC | | PO BOX 911737 | | | DALLAS | TX | 753911737 | |
| TIWARI, SHARAD | | ADDRESS REDACTED | | | | | | |
| TIWARI, VANSH | | ADDRESS REDACTED | | | | | | |
| TIX JR, JAMES | | ADDRESS REDACTED | | | | | | |
| TIZARD MADELINE | | 10221 EPSILON RD | | | RICHMOND | VA | 23235 | |
| TJ ELECTRONICS | | 449 W WASHINGTON ST | | | E PEORIA | IL | 61611 | |
| TJ ELECTRONICS | | 449 W WASHINTON ST | | | E PEORIA | IL | 61611 | |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | SAN MATEO | CA | 94402 | |
| TJADEN, JOSH MARTIN | | ADDRESS REDACTED | | | | | | |
| TJG, INC DBA TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TJON, MELISSA MONICA | | 4963 CHILES DR | | | SAN JOSE | CA | 95136 | |
| TJON, MELISSA MONICA | | ADDRESS REDACTED | | | | | | |
| TJON, TRAVIS FERDINAND | | ADDRESS REDACTED | | | | | | |
| TJS CLEANING SERVICE | | 25 MT CLINTON PIKE | | | HARRISONBURG | VA | 22802 | |
| TJS HEATING & COOLING | | 9007 MACCORKIE AVE | | | MARMET | WV | 25315 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TJS IRRIGATION | | 36782 HARPER | APT NO 301 BLDG NO 8 | | CLINTON TWP | MI | 48035 | |
| TJS IRRIGATION | | APT NO 301 BLDG NO 8 | | | CLINTON TWP | MI | 48035 | |
| TJX OPERATING COMPANIES INC | LEASE ADMIN | | | | FRAMINGHAM | MA | 01701 | |
| TJX OPERATING COMPANIES INC | | 770 COCHITUATE RD | ATTN LEASE ADMIN | | FRAMINGHAM | MA | 01701 | |
| TK ELECTRONICS DBA FAIRWOOD TV | | 800 SW 34TH ST | BLDG W STE E | | RENTON | VA | 98055 | |
| TK SYSTEMS | | 357 D CLIFFWOOD PARK ST | | | BREA | CA | 92821 | |
| TKACH, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| TKACH, SCOTT | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| TKACH, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TKACHENKO, ALEX | | ADDRESS REDACTED | | | | | | |
| TKACHENKO, VITALY | | ADDRESS REDACTED | | | | | | |
| TKACHUK ASSOCIATES | | 1 EAST RD | | | HAMPSTEAD | NH | 03841 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 100 | | FAIRFAX | VA | 22030 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | FAIRFAX | VA | 22030 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C/O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C/O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | 214 GRANT AVE | STE 325 | | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | 214 GRANT AVE | SUITE 325 | C/O THE KIVELSTADT GROUP | VACAVILLE | CA | 94108 | |
| TKG COFFEE TREE LP | | PO BOX 15546 | C/O US BANK | | SACRAMENTO | CA | 95852 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | CINCINNATI | OH | 452740159 | |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | CINCINNATI | OH | 45274-0159 | |
| TKS LAWN CARE&MAINTENANCE | | 5581 GOLFVIEW AVE N | | | OAKDALE | MN | 55128 | |
| TKS LAWN CARE&MAINTENANCE | | KRISTIN MOSES | 5581 GOLFVIEW AVE N | | OAKDALE | MN | 55128 | |
| TLA ASSOCIATES | | 6412 BEULAH ST | | | ALEXANDRIA | VA | 22310 | |
| TLASECA, KENNEDY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TLATELPA, DOMINGO | | 32 24 98TH ST | 2 | | EAST ELMHURST | NY | 11369 | |
| TLATELPA, DOMINGO | | ADDRESS REDACTED | | | | | | |
| TLC INC | | 601 KING ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| TLC LIVERY | | PO BOX 72313 | | | ROSELLE | IL | 60172 | |
| TLC TRANSPORTATION STAFFING | | PO BOX 11447 | | | SANTA ANA | CA | 92711 | |
| TLC VCR TV REPAIR | | PO BOX 2705 | | | SILVERDALE | WA | 98383 | |
| TLG TILE INC | | 5827 MOONBEAM DR | | | DALE CITY | VA | 22193 | |
| TLIC WORLDWIDE INC | | 130 RUMFORD AVE STE 106 | | | NEWTON | MA | 02466 | |
| TMA ASSOCIATES | | PO BOX 570730 | | | TARZANA | CA | 913570730 | |
| TMA ASSOCIATES | | PO BOX 570730 | | | TARZANA | CA | 91357-0730 | |
| TMC DISTRIBUTION INC | | PO BOX 10411 | | | EL PASO | TX | 79995-0411 | |
| TMC MEDICAL L ONGVIEW L TD | | TAYLOR MEDICAL CTR | 1809 NORTHWEST LOOP 281 | | LONGVIEW | TX | 75604 | |
| TMC NORTH AMERICA LIMITED | | 1185 AVE OF THE AMERICAS | 3RD FL TMC FLEET BANK | | NEW YORK | NY | 10036 | |
| TMC THE MATE CO | | 336 BON AIR CTR STE 256 | | | GREENBRAE | CA | 94904 | |
| TMCI INC | | PO BOX 5396 | | | SAN BERNARDNO | CA | 92412-5396 | |
| TMD CONSTRUCTION | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | |
| TMH CORPORATION | | PO BOX 141532 | | | GRAND RAPIDS | MI | 495141532 | |
| TMH CORPORATION | | PO BOX 141532 | | | GRAND RAPIDS | MI | 49514-1532 | |
| TMI PRODUCTS INC | | 1493 BENTLEY DR | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 1493 E BENTLEY DR | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 91719 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 92879 | |
| TML INC | | 120 E 40TH ST | | | BOISE | ID | 837146346 | |
| TML INC | | 120 E 40TH ST | | | BOISE | ID | 83714-6346 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | C/O FIRST BANK ATTN S NORTHCUT | | NEWPORT BEACH | CA | 92660 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| TMP WORLDWIDE | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE | | PO BOX 19577 | | | NEWARK | NJ | 071950581 | |
| TMP WORLDWIDE | | PO BOX 19577 | | | NEWARK | NJ | 07195-0581 | |
| TMP WORLDWIDE | | PO BOX 538361 | | | ATLANTA | GA | 30353-8361 | |
| TMP WORLDWIDE | | PO BOX 90368 | | | CHICAGO | IL | 60696-0368 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | PO BOX 90362 | | | CHICAGO | IL | 60696-0362 | |
| TMW REAL ESTATE | | 5500 INTERSTATE N PARKWAY | SUITE 220 | | ATLANTA | GA | 30328-4662 | |
| TMW REAL ESTATE | | PO BOX 931595 | US PROPERTY INVESTMENT FUND | | ATLANTA | GA | 31193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TMW REAL ESTATE | | US PROPERTY INVESTMENT FUND | | | ATLANTA | GA | 31193 | |
| TMW WELTFONDS ROLLING ACRES | | WF ROLLING ACRES PLAZA | PO BOX 533239 | | ATLANTA | GA | 30353 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DR SUITE 400 | | | ATLANTA | GA | 30346 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C/O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DR SUITE 400 | | ATLANTA | GA | 30346 | |
| TN EMPLOYMENT SECURITY | | P O BOX 101 | | | NASHVILLE | TN | 37202-0101 | |
| TNC INSTALLS INC | | 20B FREDERICK ST | | | RUMFORD | RI | 02916 | |
| TNESHA, NEALE | | 847 N UNION DR | | | MONTGOMERY | AL | 36101-0000 | |
| TNG ANTENNA SYSTEMS | | 24 26 PITKIN AVE | | | BROOKLYN | NY | 11208 | |
| TNR TECHNICAL INC | | 301 CENTRAL PARK DR | | | SANFORD | FL | 32771 | |
| TNRONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | OCOEE | FL | 37761 | |
| TNS MEDIA INTELLIGENCE | | 100 PARK AVE 4TH AVE | | | NEW YORK | NY | 10017 | |
| TNT | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| TNT | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| TNT AUTOMOTIVE LEASING LTD | | 10124 W BROAD ST STE M | | | GLEN ALLEN | VA | 23060 | |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | MONROEVILLE | PA | 15146 | |
| TNT INC | | 6352 CORTE DEL ABETO STE A | | | CARLSBAD | CA | 92009 | |
| TNT SECURITY | | 409 N MAIN ST STE 200 | | | PUEBLO | CO | 81003 | |
| TNT SERVICES INC | | 689 KAKOI ST | | | HONOLULU | HI | 96819 | |
| TNT SKYPAK INC | | PO BOX 1009 | | | WESTBURY | NY | 115900209 | |
| TNT SKYPAK INC | | PO BOX 1009 | | | WESTBURY | NY | 11590-0209 | |
| TNT TV & VCR SALES & SERVICE | | 303 S BLACK HORSE PIKE | | | BLACKWOOD | NJ | 08012 | |
| TO, BRYAN D | | 1495 CASA BUENA DR APT 202 | | | CORTE MADERA | CA | 94925 | |
| TO, BRYAN D | | 12 LOMA VISTA PL | | | SAN RAFAEL | CA | 94901 | |
| TO, BRYAN D | | ADDRESS REDACTED | | | | | | |
| TO, ERIC | | 276 NW 208TH AVE | | | BEAVERTON | OR | 97006 | |
| TO, ERIC | | ADDRESS REDACTED | | | | | | |
| TO, HUNG C | | 450 HENDRON PL | | | ALPHARRETTA | GA | 30005 | |
| TO, HUNG C | | ADDRESS REDACTED | | | | | | |
| TO, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| TO, PHUC | | | | | NORCROSS | GA | 30093 | |
| TO, STEPHANIE | | 4049 S 212TH CT | UNIT H | | SEATAC | WA | 98198 | |
| TO, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TOAL, JOHN | | 281 NATHAN CT | | | CLIFFWOOD | NJ | 07721-0000 | |
| TOAL, JOHN T | | ADDRESS REDACTED | | | | | | |
| TOAL, STEVE LYN | | ADDRESS REDACTED | | | | | | |
| TOAL, WILLIAM | | JOHNSON TOAL & BATTISTE | 1615 BARNWELL ST | | COLUMBIA | SC | 29201 | |
| TOAL, WILLIAM | | PO BOX 1431 | | | COLUMBIA | SC | 29202 | |
| TOAPANTA, STEFFI GABRIELLE | | 218 CONGRESS ST | 1 | | JERSEY CITY | NJ | 07307 | |
| TOAPANTA, STEFFI GABRIELLE | | ADDRESS REDACTED | | | | | | |
| TOASTMASTERS INTERNATIONAL | | MEMBERSHIP RECORDS | PO BOX 9052 | | MISSION VIEJO | CA | 92690 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | 23182 ARROYO VISTA | | RANCHO SANTA MARGARI | CA | 92688 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | |
| TOATES, PHILLIP D | | 2309 EDRIS DR | | | COLUMBIA | MO | 65202 | |
| TOATES, PHILLIP D | | ADDRESS REDACTED | | | | | | |
| TOBACCO COMPANY RESTAURANT,THE | | 1201 E CARY ST | | | RICHMOND | VA | 23219 | |
| TOBACCO ROW APARTMENTS | | 2 S 25TH ST | | | RICHMOND | VA | 23223 | |
| TOBAEE, JOSEPH ABOLFAZL | | ADDRESS REDACTED | | | | | | |
| TOBAK, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| TOBAR, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | |
| TOBAR, LIZANDRO ANTONIO | | ADDRESS REDACTED | | | | | | |
| TOBAR, MARIA H | | 332 N PIEDMONT ST APT 1 | | | ARLINGTON | VA | 22203-3426 | |
| TOBAR, MELISSA ANDREA | | 2415 REVERE DR | | | IRVING | TX | 75061 | |
| TOBAR, MELISSA ANDREA | | ADDRESS REDACTED | | | | | | |
| TOBAR, VANESSA MARIA | | ADDRESS REDACTED | | | | | | |
| TOBARAN, OUMKAR | | 137 CLOVER ST | | | WORCESTER | MA | 01603 | |
| TOBARAN, OUMKAR | | ADDRESS REDACTED | | | | | | |
| TOBAT, MICHAEL FRANK | | ADDRESS REDACTED | | | | | | |
| TOBE, MIGNON | | 1735 33RD PL SE APT 301 | | | WASHINGTON | DC | 20020 2377 | |
| TOBECK, BLAKE | | 1530 TRUMBULL AVE APT 2 | | | NORMAL | IL | 61761 | |
| TOBECK, BLAKE GARRETT | | ADDRESS REDACTED | | | | | | |
| TOBECK, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOBER, CLAYTON RUDY | | 1351 WIND RIVER DR | | | MILFORD | MI | 48381 | |
| TOBER, CLAYTON RUDY | | ADDRESS REDACTED | | | | | | |
| TOBER, KEVIN TULELE | | ADDRESS REDACTED | | | | | | |
| TOBER, VICTOR | | 3015 SHADOW BEND | | | SAN ANTONIO | TX | 78230 | |
| TOBER, VICTOR JEFFERY | | ADDRESS REDACTED | | | | | | |
| TOBERGTE, TIA NICOLE | | ADDRESS REDACTED | | | | | | |
| TOBEY, KARA | | 15053 SE ROBINETT CT | | | PORTLAND | OR | 97267 | |
| TOBEY, WILLIAM PAGE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOBIAS, EDWARD LOERA | | ADDRESS REDACTED | | | | | | |
| TOBIAS, JAMIE REBECCA | | ADDRESS REDACTED | | | | | | |
| TOBIAS, JAZMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| TOBIAS, JESSE CERVANTES | | ADDRESS REDACTED | | | | | | |
| TOBIAS, JOANNE | | 16506 RETAMA CROWN | | | SELMA | TX | 78154 | |
| TOBIAS, JOANNE | | ADDRESS REDACTED | | | | | | |
| TOBIAS, ORIN ANTON | | ADDRESS REDACTED | | | | | | |
| TOBIAS, ROBERT L | | ADDRESS REDACTED | | | | | | |
| TOBIAS, STACY JO | | PO BOX 908 | C/O DISTRICT CLERK | | LUFKIN | TX | 75902-0908 | |
| TOBICASH, BETH A | | ADDRESS REDACTED | | | | | | |
| TOBIE, PRICE | | 2579 NAPOLI DR | | | SPARKS | NV | 89434-0000 | |
| TOBIERRE, JOSE | | 1145 SW 7TH ST APT 1 | | | MIAMI | FL | 33130 | |
| TOBIN & MELIEN | | 45 COURT ST | | | NEW HAVEN | CT | 06511 | |
| TOBIN, CALOB JAKE | | ADDRESS REDACTED | | | | | | |
| TOBIN, CASEY LEIGH | | ADDRESS REDACTED | | | | | | |
| TOBIN, CHARITY | | 113 NORTH LIBERTY ST | | | LITITZ | PA | 17543 | |
| TOBIN, DENNIS NELSON | | 3825 S EMPORIA WAY | S203 | | DENVER | CO | 80014 | |
| TOBIN, DENNIS NELSON | | ADDRESS REDACTED | | | | | | |
| TOBIN, EDWARD J | | 3204 WESTRIM DR | | | KILLEEN | TX | 76549 | |
| TOBIN, EDWARD J | | PO BOX 690145 | | | KILLEEN | TX | 76549 | |
| TOBIN, GREG LEE | | ADDRESS REDACTED | | | | | | |
| TOBIN, JAMES | | 55 HATHAWAY LANE | | | WHITE PLAINS | NY | 10605-0000 | |
| TOBIN, JONATHAN | | 1227 BRODBECK RD | | | HAMPSTEAD | MD | 21074-0000 | |
| TOBIN, JONATHAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| TOBIN, KARA MARIE | | ADDRESS REDACTED | | | | | | |
| TOBIN, KRISTEN AMELIA | | 9727 HUEBNER RD | 1208 | | SAN ANTONIO | TX | 78240 | |
| TOBIN, KRISTEN AMELIA | | ADDRESS REDACTED | | | | | | |
| TOBIN, LORISSA O | | ADDRESS REDACTED | | | | | | |
| TOBIN, NATHAN COAN | | 3255 S PARKER RD | 2208 | | AURORA | CO | 80014 | |
| TOBIN, NATHAN COAN | | ADDRESS REDACTED | | | | | | |
| TOBIN, SHAYNE M | | ADDRESS REDACTED | | | | | | |
| TOBIN, WHITLEY | | ADDRESS REDACTED | | | | | | |
| TOBIN, XAVIER | | 1324 W PAMPA AVE | | | MESA | AZ | 00008-5202 | |
| TOBIN, XAVIER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TOBLER, JAMARR X | | 8308 HASTINGS COURT | | | COOL VALLEY | MO | 63121 | |
| TOBLER, JAMARR X | | ADDRESS REDACTED | | | | | | |
| TOBLERS FLOWERS INC | | 2010 E 19TH ST | | | KANSAS CITY | MO | 64127 | |
| TOBOLSKI, TRACEY L | | 3 FRANTZEN TERRACE | | | CHEEKTOWAGA | NY | 14227 | |
| TOBOLSKI, TRACEY L | | ADDRESS REDACTED | | | | | | |
| TOBON, CATALINA | | 17269 NW 60 CT | | | HIALEAH | FL | 33015-4665 | |
| TOBON, CATHERINE | | ADDRESS REDACTED | | | | | | |
| TOBON, STEPHANIE | | 23 TWAIN PL | | | CLIFTON | NJ | 07013 | |
| TOBON, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TOBOSA, ALEX MOFFITT | | 5109 162ND ST C T E | | | TACOMA | WA | 98446 | |
| TOBOSA, ALEX MOFFITT | | ADDRESS REDACTED | | | | | | |
| TOBY FELDMAN INC | | ONE PENN PLAZA STE 4510 | | | NEW YORK | NY | 10119 | |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | MEMPHIS | TN | 38101-0616 | |
| TOBY, CORNWALL | | 3207 WAVECREST ST | | | LEAGUE CITY | TX | 77573-9124 | |
| TOBYS PLUMBING INC | | 605 E BEECH | | | MCALLEN | TX | 78501 | |
| TOC, GERSON ELIEL | | ADDRESS REDACTED | | | | | | |
| TOCA, PAMELA | | 272 SHADOW MOUNTAIN | 37 | | EL PASO | TX | 00007-9912 | |
| TOCA, PAMELA | | ADDRESS REDACTED | | | | | | |
| TOCABI AMERICA CORP | | 755 MAIN ST | | | CHULA VISTA | CA | 91911 | |
| TOCAD AMERICA INC | | 53 GREEN POND RD | STE 5 | | ROCKAWAY | NJ | 7866 | |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND RD | | | ROCKAWAY | NJ | 07866 | |
| TOCAD AMERICA INC | | PO BOX 95000 1365 | | | PHILADELPHIA | PA | 19195-1365 | |
| TOCCI, RONALD D | | 138 EMERSON AVE | | | NEW ROCHELLE | NY | 10801 | |
| TOCCO, PETER M | | ADDRESS REDACTED | | | | | | |
| TOCCO, PIA CHRISTINA | | 19068 ELMER | | | MACOMB | MI | 48044 | |
| TOCCO, PIA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| TOCHERI APPLIANCE SERVICE | | 2868 DRUVOR ST | | | IDAHO FALLS | ID | 83402 | |
| TOCK, JASON I | | ADDRESS REDACTED | | | | | | |
| TOCK, KENNETH | | 156 ELIOT ST | | | ASHLAND | MA | 01721-0000 | |
| TODARO, JOHN | | 59 DOVER DR | | | WEST SENECA | NY | 14224 | |
| TODARO, NICHOLAS ANTHONY | | 3408 MCKINLEY PKWY | D 12 | | BLASDELL | NY | 14219 | |
| TODARO, TOMI LEIGH | | 35 E NORTH AVE | | | HAGERSTOWN | MD | 21740 | |
| TODAYS CAREERS | | 100 W PLUME ST | | | NORFOLK | VA | 23510 | |
| TODAYS CAREERS | | PO BOX 706 | | | BOTHELL | WA | 98041 | |
| TODAYS INN | | 201 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| TODAYS TEMPORARY | | PO BOX 910270 | | | DALLAS | TX | 753910270 | |
| TODAYS TEMPORARY | | PO BOX 910270 | | | DALLAS | TX | 75391-0270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODAYS WOMAN | | 119 S HURSTBOURNE PKY STE 202 | | | LOUISVILLE | KY | 40222 | |
| TODD B WILSON | | 239 SEWARD ST | | | PITTSBURGH | PA | 15211-1037 | |
| TODD II, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| TODD J PLACENCIA | PLACENCIA TODD J | 4306 W HARVARD AVE | | | FRESNO | CA | 93722-5182 | |
| TODD JENNIFER | | P O BOX 74 | | | CITRUS HEIGHTS | CA | 95611 | |
| TODD M BURCHFIELD | BURCHFIELD TODD M | 533 BREEZY DR SW | | | MARIETTA | GA | 30064-2558 | |
| TODD M WESTPHAL | WESTPHAL TODD M | 149 DAKOTA AVE | | | NEW MARKET | MN | 55054-5401 | |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | TAYLOR DAVIS OSTENDORF UNDER THE VA UNIF TRANSFERS | | 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |
| TODD R LARRABEE | LARRABEE TODD R | 2640 THURLOE DR | C/O JEAN OSTENDORF | | RICHMOND | VA | 23235-3146 | |
| TODD, AARON MICHAEL | | 19741 SE 263RD PL | | | COVINGTON | WA | 98042 | |
| TODD, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| TODD, AARON ROBERT | | 2115 COLT RD | | | INDIANAPOLIS | IN | 46227 | |
| TODD, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| TODD, ALAN WAYNE | | 1130 HUNTERSDELL TERRACE | | | RICHMOND | VA | 23235 | |
| TODD, ALAN WAYNE | | ADDRESS REDACTED | | | | | | |
| TODD, ALICIA | | ADDRESS REDACTED | | | | | | |
| TODD, ANIKA | | 4117 191ST PL | | | COUNTRY CLUB HIL | IL | 60478-5803 | |
| TODD, BARBARA | | 207 BRIDGEMONT WAY | | | HINESVILLE | GA | 31313-0000 | |
| TODD, BRANDON | | BOX 02567628 | | | SIOUX FALLS | SD | 57186-0001 | |
| TODD, CABLE | | 11 E 4TH ST | | | WEST JEFFERSON | NC | 28694-9114 | |
| TODD, CARAY | | 5700 GRANITE PKWY | | | PLANO | TX | 75024-0000 | |
| TODD, CHARLES RICHARD | | 133 DONALD DR | | | ROCKWALL | TX | 75032 | |
| TODD, COLTON SANDYS | | 500 FANCY FILLY CIRCLE | | | MARTINSBURG | WV | 25403 | |
| TODD, COLTON SANDYS | | ADDRESS REDACTED | | | | | | |
| TODD, DELANDRION | | ADDRESS REDACTED | | | | | | |
| TODD, DESMOND EDWARD | | ADDRESS REDACTED | | | | | | |
| TODD, JAIME MICHELLE | | ADDRESS REDACTED | | | | | | |
| TODD, JAMES RYAN | | 113 AUSTIN ST | | | MCGREGOR | TX | 76657 | |
| TODD, JASON E | | 2948 DREW ST | APT 1237 | | CLEARWATER | FL | 33759 | |
| TODD, JASON E | | ADDRESS REDACTED | | | | | | |
| TODD, JENNIFER | | P O BOX 74 | | | CITRUS HEIGHTS | CA | 95611 | |
| TODD, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | |
| TODD, JIMMIE SEAN | | ADDRESS REDACTED | | | | | | |
| TODD, JOHN | | PO BOX 418 | | | LISBON | OH | 44432-0000 | |
| TODD, JOHN CALEB | | ADDRESS REDACTED | | | | | | |
| TODD, JONATHAN F | | CMR 462 BOX 1329 | | | APO | AE | 09089-1329 | |
| TODD, JOSH | | ADDRESS REDACTED | | | | | | |
| TODD, JOSHUA RANDELL | | ADDRESS REDACTED | | | | | | |
| TODD, KATHY | | ADDRESS REDACTED | | | | | | |
| TODD, KIMBERLY A | | 1747 JUNKINS AVE | | | CLARKSBURG | WV | 26301 | |
| TODD, KIMBERLY ANN | | 1747 JUNKINS AVE | | | CLARKSBURG | WV | 26301 | |
| TODD, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| TODD, KWAME WILSON | | ADDRESS REDACTED | | | | | | |
| TODD, LARRY ALLEN | | ADDRESS REDACTED | | | | | | |
| TODD, MARGOT | | 4244 BLUE JAY ST | | | SALT LAKE CITY | UT | 84120-4854 | |
| TODD, MARTHA | | 48 RICEVILLE RD | | | ASHEVILLE | NC | 28805-0000 | |
| TODD, MASON KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TODD, MATTHEW DAVID | | 130 NEYLAND COURT | | | EXTON | PA | 19341 | |
| TODD, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| TODD, MATTHEW FREEMAN | | ADDRESS REDACTED | | | | | | |
| TODD, MELISSA RENEE | | 3207 BLITHEWOOD DR | | | RICHMOND | VA | 23225 | |
| TODD, MELISSA RENEE | | ADDRESS REDACTED | | | | | | |
| TODD, MOLLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TODD, MORGAN | | ADDRESS REDACTED | | | | | | |
| TODD, MORGAN M | | 2620 LANSDALE RD | | | RICHMOND | VA | 23225 | |
| TODD, MORGAN M | | ADDRESS REDACTED | | | | | | |
| TODD, NATHAN ANDREW | | 1650 SHADYDALE LANE | | | PLACERVILLE | CA | 95667 | |
| TODD, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| TODD, PAM | | 3241 TWIN FLOWER LANE | | | VIRGINIA BEACH | VA | 23453 | |
| TODD, ROY | | 9043 MICHIGAN AVE | | | SPRING HILL | FL | 34613 | |
| TODD, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TODD, SELINA | | 5024 SCENIC VIEW DR | | | BIRMINGHAM | AL | 35210 | |
| TODD, SELINA G | | ADDRESS REDACTED | | | | | | |
| TODD, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| TODD, STEPHEN | | 2908 DWAINE AVE | | | HUEYTOWN | AL | 35023 | |
| TODD, STEPHEN P | | ADDRESS REDACTED | | | | | | |
| TODD, THOMAS | | 115 LAMPEDER COURT | | | EXTON | PA | 19341 | |
| TODD, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| TODD, TIFFANY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD, TIMOTHY KYLE | | ADDRESS REDACTED | | | | | | |
| TODD, TIMOTHY NATHAN | | ADDRESS REDACTED | | | | | | |
| TODD, TREMIELE DAYSHAWN | | ADDRESS REDACTED | | | | | | |
| TODD, TRICIA | | ADDRESS REDACTED | | | | | | |
| TODD, WEEKS | | 5225 NW 57 ST | | | POMPANO BEACH | FL | 33073-0000 | |
| TODD, YOUNG | | 1320 N HARPER AVE 114 | | | LOS ANGELES | CA | 90046-0000 | |
| TODDS APPLIANCE SERVICE | | RD 2 BOX 3486 | | | WERNERSVILLE | PA | 19565 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSAUKEN | NJ | 08109 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSUAKEN | NJ | 08109 | |
| TODDS ELECTRONICS | | 2013 BLACK OAK DR | | | RED LION | PA | 17356 | |
| TODDS FLOWERS INC | | 1204 CENTRAL AVE | | | CHARLOTTE | NC | 28204 | |
| TODDS FLOWERS INC | | 2130 SOUTH BLVD | | | CHARLOTTE | NC | 28203 | |
| TODDS REPAIR SERVICE | | 1635 ALTON RD | | | LAWRENCEBURG | KY | 40342 | |
| TODDS WAYZATA TV & VIDEO | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| TODHUNTER BROTHERS GLASS INC | | 5980 GUIDE MERIDIAN STE A | | | BHAM | WA | 98226 | |
| TODMAN, TARAL JVON | | ADDRESS REDACTED | | | | | | |
| TODOR, ANDREW | | ADDRESS REDACTED | | | | | | |
| TODOR, BEN | | 1816 SE 117TH | | | PORTLAND | OR | 97216-0000 | |
| TODOR, BEN CORNELIU | | ADDRESS REDACTED | | | | | | |
| TODOR, SERGIU OTNIEL | | ADDRESS REDACTED | | | | | | |
| TODORA, CHAD A | | 4452 DIAMOND CIR SOUTH | | | SARASOTA | FL | 34233 | |
| TODOROV, TIHOMIR | | 27102 31ST AVE SOUTH | | | KENT | WA | 98032 | |
| TODT, HAROLD | | 8506 ROSEBUD CT | | | MIDDLETOWN | MD | 21769 | |
| TOEDT, JUSTIN MARSHALL | | ADDRESS REDACTED | | | | | | |
| TOEDTMAN, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| TOELKES, ERNEST K | | 19405 S STANLEY RD | | | OVERBROOK | KS | 66524-9170 | |
| TOENNIES, APRILMARIE | | ADDRESS REDACTED | | | | | | |
| TOEPFER, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| TOETENEL, JOSHUA H | | ADDRESS REDACTED | | | | | | |
| TOETTER, EDWARD | | ADDRESS REDACTED | | | | | | |
| TOEWS VACUUM | | 1220 WARKENTIN | | | KINGSBURG | CA | 93631 | |
| TOFFEY, MICHAEL | | 756 BOYNTON AVE | | | SAN JOSE | CA | 95117-0000 | |
| TOFFEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| TOFT, DANIEL M | | ADDRESS REDACTED | | | | | | |
| TOFT, STEVEN ROBERT | | 10710 EVERGREEN WAY APT F204 | | | EVERETT | WA | 98204 | |
| TOFT, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| TOFTELAND, DUSTIN WAYNE | | 4612 E FAITH LN | | | MERIDIAN | ID | 83642 | |
| TOFTELAND, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| TOFTREES RESORT | | 1 COUNTRY CLUB LN | | | STATE COLLEGE | PA | 16803 | |
| TOGA ELECTRONIC REPAIR | | PO BOX 263 | | | URBANA | MO | 65767 | |
| TOGAFAU, TANYA CHRISTA | | 17747 LA ROSA LANE | | | FOUNTAIN VALLEY | CA | 92708 | |
| TOGAFAU, TANYA CHRISTA | | ADDRESS REDACTED | | | | | | |
| TOGAWA, ROSARIO | | 12862 BENSON AVE | UNIT 1 | | CHINO | CA | 91710 | |
| TOGAWA, ROSARIO | | ADDRESS REDACTED | | | | | | |
| TOGBA, KAREEM | | ADDRESS REDACTED | | | | | | |
| TOGETHERSOFT | | 4322 COLLECTIONS CTR DR | LOCKBOX 4322 | | CHICAGO | IL | 60693 | |
| TOGIA, NATASHA FENIKA | | ADDRESS REDACTED | | | | | | |
| TOGLIATTI, ANGELO A | | ADDRESS REDACTED | | | | | | |
| TOGOS | | 4325 N 1ST ST | | | LIVERMORE | CA | 94555 | |
| TOHAMY, MOSTAFA | | ADDRESS REDACTED | | | | | | |
| TOHATAN, IOAN | | 8109 RADCLIFFE ST | | | DETROIT | MI | 48210-1815 | |
| TOKADJIAN, HAKOP | | ADDRESS REDACTED | | | | | | |
| TOKAR, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| TOKARCHUCK, FRED JOHN | | ADDRESS REDACTED | | | | | | |
| TOKARSKI, JIMMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOKARZ, JAROSLAW P | | 1230 CHURCHILL RD | | | ROSELLE | IL | 60172-1641 | |
| TOKARZ, KRZYSZTOF MIROSLAW | | 2091 RUDOLPH DR | | | VINELAND | NJ | 08361 | |
| TOKARZ, KRZYSZTOF MIROSLAW | | ADDRESS REDACTED | | | | | | |
| TOKARZ, MARY ELLEN | | 53 VICTORY AVE | | | LACKAWANNA | NY | 14218 | |
| TOKMANIAN, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| TOKOSCH, DREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| TOKUNAGA, SUZANNE MARIE | | 206 WEST JASMINE RD | | | LEHIGH ACRES | FL | 33936 | |
| TOKUNAGA, SUZANNE MARIE | | ADDRESS REDACTED | | | | | | |
| TOKUS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOKYO COMPONENTS INC | | 7257 RONSON RD STE E | | | SAN DIEGO | CA | 92111 | |
| TOKYO MITSUBISHI, BANK OF | | 2000 K ST NW | | | WASHINGTON | DC | 20006 | |
| TOKYO MITSUBISHI, BANK OF | | SUITE 701 | 2000 K ST NW | | WASHINGTON | DC | 20006 | |
| TOLAN, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| TOLAN, DANIEL GARRETT | | ADDRESS REDACTED | | | | | | |
| TOLAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TOLAND, SHELLEY L | | 2716 COUNTRY LANE | | | ERIE | PA | 16506 | |
| TOLAND, SHELLEY LYNN | | 2716 COUNTRY LANE | | | ERIE | PA | 16506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLAND, SHELLEY LYNN | | ADDRESS REDACTED | | | | | | |
| TOLAR AVL INC | | 1457 W LINDO AVE | | | CHICO | CA | 95926 | |
| TOLAR, ERIC | | ADDRESS REDACTED | | | | | | |
| TOLBERT & ASSOCIATES, JAMES | | PO BOX 906 | | | LILBURN | GA | 30226 | |
| TOLBERT, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| TOLBERT, AVIONE J | | ADDRESS REDACTED | | | | | | |
| TOLBERT, BRANDON DIONTE | | ADDRESS REDACTED | | | | | | |
| TOLBERT, CARMEN DELISA | | 3535 VICTORY AVE | | | RACINE | WI | 53405 | |
| TOLBERT, CARMEN DELISA | | ADDRESS REDACTED | | | | | | |
| TOLBERT, DANIEL J | | 3700 39TH ST | | | NEW BRIGHTON | PA | 15066 | |
| TOLBERT, DANIEL J | | ADDRESS REDACTED | | | | | | |
| TOLBERT, FARON SIOPHAN | | ADDRESS REDACTED | | | | | | |
| TOLBERT, JOHN R | | 31011 BENNETT PLACE | | | HOLLAND | PA | 18966 | |
| TOLBERT, JOHN R | | ADDRESS REDACTED | | | | | | |
| TOLBERT, LAFAYETTE L | | ADDRESS REDACTED | | | | | | |
| TOLBERT, LOUAN | | 1702 N DALE MABRY HWY | | | TAMPA | FL | 33607-0000 | |
| TOLBERT, RANDY LAMAR | | ADDRESS REDACTED | | | | | | |
| TOLBERT, SHARIFA RENEE | | ADDRESS REDACTED | | | | | | |
| TOLBERT, VALERIE NICOLE | | ADDRESS REDACTED | | | | | | |
| TOLBERT, WILLIAM | | 131 E LAUREN CT | | | FERN PARK | FL | 32730-2217 | |
| TOLBERT, WILLIAM | | 2436 50TH ST | | | PHILADELPHIA | PA | 19131-0000 | |
| TOLBERT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TOLBERTS RADIO & TV SERVICE | | 1043 MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| TOLDI, JEFFREY SCOTT | | 2035 DELEWARE AV 3F | | | BUFFALO | NY | 14216 | |
| TOLDI, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| TOLEDANO, DANIEL | | 25 WARREN ST APT 2 | | | CAMBRIDGE | MA | 02141 | |
| TOLEDANO, DANIEL | | ADDRESS REDACTED | | | | | | |
| TOLEDO BLADE | | SHARON MIDGLEY | 541 N SUPERIOR ST | | TOLEDO | OH | 43660 | |
| TOLEDO EDISON | | PO BOX 3613 | | | TOLEDO | OH | 44309-3613 | |
| TOLEDO EDISON | | PO BOX 3639 | | | AKRON | OH | 44309-3639 | |
| TOLEDO EDISON | | PO BOX 94691 | | | CLEVELAND | OH | 441014691 | |
| TOLEDO EDISON | | PO BOX 94691 | | | CLEVELAND | OH | 44101-4691 | |
| TOLEDO EDISON / 3638 | | P O  BOX 3638 | | | AKRON | OH | 44309-3638 | |
| TOLEDO MUNICIPAL COURT | | 555 N ERIE ST | | | TOLEDO | OH | 43624 | |
| TOLEDO PEREZ, ANGEL EDUARDO | | 8408 MADISON ST | | | PARAMOUNT | CA | 90723 | |
| TOLEDO SIGN CO | | 2021 ADAMS ST | | | TOLEDO | OH | 43624 | |
| TOLEDO SIGN CO | | 25 S HURON | | | TOLEDO | OH | 43602 | |
| TOLEDO TAXATION DIVISION | | 1 GOVERNMENT CENTER STE 2070 | | | TOLEDO | OH | 436042280 | |
| TOLEDO TAXATION DIVISION | | PO BOX 1629 | COMMISSIONER OF TAXATION | | TOLEDO | OH | 43603 | |
| TOLEDO TV SERVICE | | 5115 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| TOLEDO WATER CONDITIONING | | 2806 NEBRASKA AVE | | | TOLEDO | OH | 43607 | |
| TOLEDO, ANDREW ALBERT | | 34644 ARROYO DR | | | UNION CITY | CA | 94587 | |
| TOLEDO, ANNA | | 5034 SW 151 PLACE | | | MIAMI | FL | 33185 | |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43667-0001 | |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | DEPT OF PUBLIC UTILITIES | | TOLEDO | OH | 436670001 | |
| TOLEDO, CITY OF | | 525 N ERIE ST | FALSE ALARMS OFFICE | | TOLEDO | OH | 43624-1345 | |
| TOLEDO, CITY OF | | 545 N HURON ST | | | TOLEDO | OH | 43604 | |
| TOLEDO, DULCE NELLY | | ADDRESS REDACTED | | | | | | |
| TOLEDO, HAZEL EMERALD | | ADDRESS REDACTED | | | | | | |
| TOLEDO, JAMES RAFAEL | | 3119 JACKSON ST | | | ROCKFORD | IL | 61107 | |
| TOLEDO, JAMES RAFAEL | | ADDRESS REDACTED | | | | | | |
| TOLEDO, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | |
| TOLEDO, JORGE MANUEL | | ADDRESS REDACTED | | | | | | |
| TOLEDO, MARK | | ADDRESS REDACTED | | | | | | |
| TOLEDO, MICHAEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| TOLEDO, RICARDO | | 2312 W 30TH ST | | | LOS ANGELES | CA | 90018 | |
| TOLEDO, RICARDO | | ADDRESS REDACTED | | | | | | |
| TOLEDO, RYAN | | 4110 TRIANA BLVD | 138 | | HUNTSVILLE | AL | 35805 | |
| TOLEDO, RYAN | | ADDRESS REDACTED | | | | | | |
| TOLEDO, SARAH ISABELL | | 2361 W NOTTINGHAM | | | SPRINGFIELD | MO | 65810 | |
| TOLEDO, UNIVERSITY OF | | 401 JEFFERSON AVE | CONTINUE EDUCATION | | TOLEDO | OH | 43604-1005 | |
| TOLEDO, UNIVERSITY OF | | CONTINUE EDUCATION | | | TOLEDO | OH | 436041005 | |
| TOLENTINO, AARON TALENTO | | ADDRESS REDACTED | | | | | | |
| TOLENTINO, ALAN C | | ADDRESS REDACTED | | | | | | |
| TOLENTINO, CORNELIO CRISOSTOMO | | ADDRESS REDACTED | | | | | | |
| TOLENTINO, MAXINE MARIE | | ADDRESS REDACTED | | | | | | |
| TOLENTINO, MAXMIL ANGELO | | ADDRESS REDACTED | | | | | | |
| TOLENTINO, TWINKLE | | ADDRESS REDACTED | | | | | | |
| TOLENTO, JESUS | | 4255 GREAT PLAINS DR N | | | SALEM | OR | 97305 | |
| TOLER JR, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| TOLER, DARRELL | | 1098 ROCHE CT | | | COLUMBUS | OH | 43229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLER, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TOLER, DEMETRIUS C | | 43269 BROOKFORD SQUARE | | | ASHBURN | VA | 20147 | |
| TOLER, JENNIFER | | 56 ABRIGO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| TOLER, LARONDA S | | ADDRESS REDACTED | | | | | | |
| TOLER, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| TOLES IV, SAMUEL | | ADDRESS REDACTED | | | | | | |
| TOLES, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| TOLES, BRADLEY D | | ADDRESS REDACTED | | | | | | |
| TOLES, ERIC | | 10208 PEDRA DO SOL WAY | | | ELK GROVE | CA | 957573474 | |
| TOLES, TAMARA | | ADDRESS REDACTED | | | | | | |
| TOLFORD, ALEX JOHN | | 5916 THUNDER HOLLOW DR | | | TOLEDO | OH | 43615 | |
| TOLI INTERNATIONAL | | 55 MALL DR | | | COMMACK | NY | 11725-5703 | |
| TOLI, JOHN C | | 41A THORNTON RD | | | NEW BOSTON | NH | 03070-4709 | |
| TOLIVER, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| TOLIVER, BARBARA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOLIVER, DOMINIQUE | | 4019 WEST 58TH PLACE | | | LOS ANGELES | CA | 90043-0000 | |
| TOLIVER, DOMINIQUE AKEEM | | ADDRESS REDACTED | | | | | | |
| TOLIVER, TAMARCUS DERRAL | | 8600 BRODIE LN | 411 | | AUSTIN | TX | 78745 | |
| TOLIVER, TAMARCUS DERRAL | | ADDRESS REDACTED | | | | | | |
| TOLIVER, WILLIAM | | 147 E 189TH ST | | | CARSON | CA | 90746-1709 | |
| TOLL FREE CELLULAR | | 900 FOURTH AVE STE 3400 | ACCTS REC | | SEATTLE | WA | 98164 | |
| TOLL FREE CELLULAR | | ACCTS REC | | | SEATTLE | WA | 98164 | |
| TOLL GAS&WELDING SUPPLY | | 3005 NIAGARA LANE | | | PLYMOUTH | MN | 55447 | |
| TOLL ROADS VIOLATION DEPT, THE | | PO BOX 50310 | | | IRVINE | CA | 92619-0310 | |
| TOLLA, RICHARD | | 403 KYLE RD | | | WINSTON SALEM | NC | 27104-2836 | |
| TOLLA, RICHARD C | | ADDRESS REDACTED | | | | | | |
| TOLLADY, JANINE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| TOLLAND ENTERPRISES | | C/O BECKENSTEIN ENTERPRISES | PO BOX 280228 | | E HARTFORD | CT | 06128-0228 | |
| TOLLAND ENTERPRISES | | PO BOX 280228 | | | E HARTFORD | CT | 061280228 | |
| TOLLAND, RYAN SHAWN | | 5995 WORTHINGTON CT | | | CUMMING | GA | 30040 | |
| TOLLAND, RYAN SHAWN | | ADDRESS REDACTED | | | | | | |
| TOLLAUSEN, STEVE | | ADDRESS REDACTED | | | | | | |
| TOLLE, MICHAEL SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| TOLLE, NATHEN I | | ADDRESS REDACTED | | | | | | |
| TOLLEDO, ALFEO M | | 4000 WAGNER AVE | | | SCHILLER PARK | IL | 60176-2108 | |
| TOLLER, BRENDAN CONOR | | 40 STARBOARD CT | | | GAITHERSBURG | MD | 20877 | |
| TOLLER, BRENDAN CONOR | | ADDRESS REDACTED | | | | | | |
| TOLLER, SHERMAN | | 17A CAMPGROUND RD | | | ASHEVILLE | NC | 28805 | |
| TOLLER, SHERMAN R | | ADDRESS REDACTED | | | | | | |
| TOLLER, TRENT | | 8969 SWARNER DR | | | LENEXA | KS | 66219 | |
| TOLLER, TRENT A | | ADDRESS REDACTED | | | | | | |
| TOLLEY, BRANDON DEAN | | 1806 W BROCKETT | | | SHERMAN | TX | 75092 | |
| TOLLEY, BRANDON DEAN | | ADDRESS REDACTED | | | | | | |
| TOLLEY, EDEN RENEE | | ADDRESS REDACTED | | | | | | |
| TOLLISON, MACKENZIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TOLLIVER JR , CARLETON BLAKE | | 11581 NORBOURNE DR | | | CINCINNATI | OH | 45240 | |
| TOLLIVER JR , CARLETON BLAKE | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, ALYSHA | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, AMBER NICHOLE | | 301 HELEN KELLER BLVD | 237 | | TUSCALOOSA | AL | 35404 | |
| TOLLIVER, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, CYNTHIA N | | 17508 BUTTERNUT RD | | | HAZEL CREST | IL | 60429-2123 | |
| TOLLIVER, DANIEL | | 1628 MONTANA AVE | | | FLINT | MI | 48506 | |
| TOLLIVER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, DAVID W | | 3116 G WESTBURY LAKE DR | | | CHARLOTTE | NC | 28269 | |
| TOLLIVER, DAVID W | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, FREDDRICK | | 552 N CENTRAL PARK | | | CHICAGO | IL | 60624 | |
| TOLLIVER, FREDDRICK N | | 552 N CENTRAL PARK | | | CHICAGO | IL | 60624 | |
| TOLLIVER, HATTIE M | | 648 MOORMANS ARM RD | | | NASHVILLE | TN | 37207-3658 | |
| TOLLIVER, JOHN RILEY | | 541 S 30TH ST | | | LINCOLN | NE | 68510 | |
| TOLLIVER, KENNETH RALPH | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, KENNETH RALPH | | P O BOX 925 | | | LADY LAKE | FL | 32158 | |
| TOLLIVER, LARRY J | | 10970 TRACY LIN | | | JACKSONVILLE | FL | 32218 | |
| TOLLIVER, LEKEISHA | | 552 N CENTRAL PARK | | | CHICAGO | IL | 60624 | |
| TOLLIVER, LEKEISHA R | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| TOLLIVER, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| TOLLY, GREGORY | | 10300 CECILIA DR | | | OKLAHOMA CITY | OK | 73162 | |
| TOLLY, GREGORY R | | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | |
| TOLMACHOV, DENIS | | 4 PUTNAM AVE | | | CHELMSFORD | MA | 01824 | |
| TOLMACHOV, DENIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLMAN, KASI | | ADDRESS REDACTED | | | | | | |
| TOLMAN, SHANE T | | 124 LAMPLIGHTER DR | 3 | | KAUKAUNA | WI | 54130 | |
| TOLOMEO, DEMI KAREN | | ADDRESS REDACTED | | | | | | |
| TOLON, CORY STEPHEN | | ADDRESS REDACTED | | | | | | |
| TOLONE, CHRIS M | | ADDRESS REDACTED | | | | | | |
| TOLOSI, KATLYN J | | ADDRESS REDACTED | | | | | | |
| TOLOSZKO, DANA M | | ADDRESS REDACTED | | | | | | |
| TOLOUI, FARID | | ADDRESS REDACTED | | | | | | |
| TOLOUIE, SEYED | | 8950 KRAMERWOOD PL | | | LOS ANGELES | CA | 90034 | |
| TOLPINTSEV, ANDRIY | | 12 STERN CT | | | STATEN ISLAND | NY | 10308 | |
| TOLRUD, KARLA | | 578 W SUNSET DR | | | BURBANK | WA | 99323-9687 | |
| TOLSON PLUMBING CO | | 1003 14TH ST | | | PHENIX CITY | AL | 368680241 | |
| TOLSON PLUMBING CO | | PO BOX 241 | 1003 14TH ST | | PHENIX CITY | AL | 36868-0241 | |
| TOLSON, CEDRIC TERRON | | ADDRESS REDACTED | | | | | | |
| TOLSON, DOMINIC | | ADDRESS REDACTED | | | | | | |
| TOLSON, HEATHER YOLANDA | | 574 BELMONT ST | | | MANCHESTER | NH | 03104 | |
| TOLSON, HEATHER YOLANDA | | ADDRESS REDACTED | | | | | | |
| TOLSON, MICHAEL CODY | | 884 DELLA DR | | | LEXINGTON | KY | 40504 | |
| TOLSON, MICHAEL CODY | | ADDRESS REDACTED | | | | | | |
| TOLSON, WILLIAM | | 1402 PHILIPS DR | | | INDIANAPOLIS | IN | 46241-3927 | |
| TOLSTYK, PETER V | | 2740 IDAHO RD | | | NAPERVILLE | IL | 60564 | |
| TOLSTYK, PETER V | | ADDRESS REDACTED | | | | | | |
| TOLSTYKH, ANDREY | | ADDRESS REDACTED | | | | | | |
| TOLVER, DEVEN MAURICE | | ADDRESS REDACTED | | | | | | |
| TOLZDA, BRADLEY PORTER | | ADDRESS REDACTED | | | | | | |
| TOLZMAN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| TOLZMANN, CYNTHIA | | 3839 N VAN KIRK RD | | | HUMBIRD | WI | 54746 8002 | |
| TOM & JERRYS INSTALLS | | 3511 S DOUGLAS | | | SPRINGFIELD | IL | 62704 | |
| TOM A SONNEMAN | SONNEMAN TOM A | 2521 DOCKSON PL | | | PORT HUENEME | CA | 93041-2112 | |
| TOM BROWN | | 423 RIDGE RD | | | RICHMOND | VA | 23229 | |
| TOM CORBETT | OFFICE OF THE ATTORNEY GENERAL | STATE OF PENNSYLVANIA | 1600 STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| TOM FRENCH FLOWERS INC | | 17 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| TOM GREEN CAD | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| TOM GREEN COUNTY APPRAISER | | PO BOX 3307 | ATTN COLLECTORS OFFICE | | SAN ANGELO | TX | 76902-3307 | |
| TOM KEITH&ASSOCIATES INC | | 121 SOUTH COOL SPRING ST | | | FAYETTEVILLE | NC | 28301 | |
| TOM MILLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF IOWA | HOOVER STATE OFFICER BLDG | 1305 E  WALNUT  2ND FLOOR | DES MOINES | IA | 50319 | |
| TOM, AINSWORTH | | 42 THUNDERBIRD PKWY SW | | | LAKEWOOD | WA | 98498-0000 | |
| TOM, ARTHUR ALISON | | ADDRESS REDACTED | | | | | | |
| TOM, CUNNINGHAM | | 2039 BLUE ANCHOR CT | | | WALDORF | MD | 20602-2147 | |
| TOM, DAVID | | 616 BRADDOCKS BLVD | | | KNOXVILLE | TN | 37922 | |
| TOM, DAVID | | 821 SPRINGHAVEN DR | | | BRENTWOOD | CA | 94513 | |
| TOM, DAVID | | ADDRESS REDACTED | | | | | | |
| TOM, JOHN | | 8 W 8TH ST | | | WATSONTOWN | PA | 17777 1402 | |
| TOM, KAYLE | | 750 OAK DALE AVE | | | LAKE DALLAS | TX | 75065 | |
| TOM, KAYLE | | ADDRESS REDACTED | | | | | | |
| TOM, LEROY K | | ADDRESS REDACTED | | | | | | |
| TOM, LIMBURG VICTOR | | ADDRESS REDACTED | | | | | | |
| TOM, MANNO | | 7330 EUGENE AVE | | | SAINT LOUIS | MO | 63116-4011 | |
| TOM, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| TOM, PAUL | | PO BOX 178464 | | | SAN DIEGO | CA | 92177 | |
| TOM, R | | 12433 TIERRA CIPRES DR | | | EL PASO | TX | 79938-0000 | |
| TOM, RICHARD DANIEL | | ADDRESS REDACTED | | | | | | |
| TOM, ROSE | | 48 CLARK MILL ST | | | COVENTRY | RI | 02816-6339 | |
| TOM, TATE | | 4432 VASSAR RD | | | GRAND BLANC | MI | 48439-9118 | |
| TOM, WELCH | | 202 W LOWER CRABAPPLE RD | | | FREDERICKSBURG | TX | 78624-6725 | |
| TOMA, BASHAR | | ADDRESS REDACTED | | | | | | |
| TOMA, KHALID | | PO BOX 237 | | | CLEMMONS | NC | 27012 | |
| TOMA, RANDALL | | 12261 LAMBERT CIR | | | GARDEN GROVE | CA | 92841 | |
| TOMA, STEVE | | 47575 MILOMAS DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| TOMADIN, ALEJANDRO | | 7837 NW 72ND AVE | | | MIAMI | FL | 33166-2215 | |
| TOMAINO, DANIEL R | | ADDRESS REDACTED | | | | | | |
| TOMAINO, KAITLYN JACLYN | | 1590 CAMELOT LANE | | | BARRINGTON | IL | 60010 | |
| TOMAINO, KAITLYN JACLYN | | ADDRESS REDACTED | | | | | | |
| TOMAN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| TOMAN, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| TOMAN, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| TOMAN, TIMOTHY | | 524 N GRANT ST | | | WESTMONT | IL | 60559 | |
| TOMANELLI, KATRINA ALEX | | 26621 8TH AVE EAST | | | SPANAWAY | WA | 98387 | |
| TOMANELLI, KATRINA ALEX | | ADDRESS REDACTED | | | | | | |
| TOMANELLI, KELLI | | 9080 BLOOMFIELD AVE  NO 255 | | | CYPRESS | CA | 90630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAR, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOMAS, ALVARADO | | 4142 ABILENE ST | | | DALLAS | TX | 75212-1015 | |
| TOMAS, ANDREW FREDRICK | | ADDRESS REDACTED | | | | | | |
| TOMAS, JACK | | 1535 SOUTH WICKAHM RD | | | MELBOURNE | FL | 32904-3540 | |
| TOMAS, JAMES | | 94 210 PAILOLO PLACE | | | WAIPAHU | HI | 96797 | |
| TOMAS, JAMES N | | ADDRESS REDACTED | | | | | | |
| TOMAS, JOHN | | ADDRESS REDACTED | | | | | | |
| TOMAS, R | | 4817 JEAN ST | | | CORPUS CHRISTI | TX | 78411-3444 | |
| TOMAS, SALINAS | | 212 GASTEL CIR APT 1 | | | EDINBURG | TX | 78539-3996 | |
| TOMASCO CORP | | PO BOX 507 | | | FLORHAM PARK | NJ | 07932 | |
| TOMASEK, MICHAEL J | | 10412 S MILLARD AVE | | | CHICAGO | IL | 60655-3124 | |
| TOMASEK, STEVE | | ADDRESS REDACTED | | | | | | |
| TOMASELLI, STACEY | | 2141 JILL WAY | | | UPLAND | CA | 91784 | |
| TOMASELLI, STACEY | | ADDRESS REDACTED | | | | | | |
| TOMASI, LOUIS F | | 5251 PINE NEEDLE DR | | | COLUMBUS | GA | 31907-1803 | |
| TOMASIN, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| TOMASINO, MATTHEW A | | 7033 PERIWINKLE COURT | | | MACUNGIE | PA | 18062 | |
| TOMASINO, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| TOMASSI, ROBERT IRVING | | ADDRESS REDACTED | | | | | | |
| TOMASSINI, ANDREW PETER | | ADDRESS REDACTED | | | | | | |
| TOMASSO BROS | | PO BOX 239 612 E JERSEY ST | | | ELIZABETH | NJ | 072060239 | |
| TOMASSO BROS | | PO BOX 239 | 612 E JERSEY ST | | ELIZABETH | NJ | 07206-0239 | |
| TOMASZEWSKI, AMANDA IRENE | | ADDRESS REDACTED | | | | | | |
| TOMASZEWSKI, JOSEPH | | 1009 ORCHARD RD | | | RICHMOND | VA | 23226 | |
| TOMAYKO, ANDREA SUZANNE | | ADDRESS REDACTED | | | | | | |
| TOMBA COMM/ELECTRONICS INC | | 718 BARATARIA BLVD | | | MARRERO | LA | 70073 | |
| TOMBA COMM/ELECTRONICS INC | | PO BOX 70 | 718 BARATARIA BLVD | | MARRERO | LA | 70073 | |
| TOMBA COMMUNICATIONS LLC | | 1213 WEST 13TH ST | | | DEER PARK | TX | 77536 | |
| TOMBIGBEE ELECTRIC POWER | | PO BOX 1789 | | | TUPELO | MS | 38802 | |
| TOMBIGBEE ELECTRIC POWER ASSOC TUPELO | | P O  BOX 1789 | | | TUPELO | MS | 38802 | |
| TOMCHAY, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| TOMCZAK, ALFRED A | | 1010 CHANDLER ST | | | PHILADELPHIA | PA | 19111-2611 | |
| TOMCZAK, ASHLEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TOMCZAK, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| TOME, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TOME, RAY I | | 2423 W PRATT NO 2 | | | CHICAGO | IL | 60645-4665 | |
| TOMER, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| TOMERLIN, SHAWN Q | | 2502 PALOMA LN | | | SEGUIN | TX | 78155 | |
| TOMES FORD, BOB | | PO BOX 590 | | | MCKINNEY | TX | 75070 | |
| TOMES, ERICA NICOLE | | ADDRESS REDACTED | | | | | | |
| TOMES, JEREMY BRYANT | | 724 STATESMAN WAY | | | LEXINGTON | KY | 40505 | |
| TOMIC, DRAGANA | | ADDRESS REDACTED | | | | | | |
| TOMIC, GORAN | | ADDRESS REDACTED | | | | | | |
| TOMIC, PATRICK | | 1799 AMBUR COVE COURT | | | LAWRENCEVILLE | GA | 30043 | |
| TOMIC, PATRICK | | ADDRESS REDACTED | | | | | | |
| TOMIHAMA, BRIAN K | | ADDRESS REDACTED | | | | | | |
| TOMILLOSO, MARGARET | | ADDRESS REDACTED | | | | | | |
| TOMINSKY, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| TOMISMAN, JUSTIN LOUIS | | ADDRESS REDACTED | | | | | | |
| TOMITA, JACK | | 128 RANCHO MADERAS WAY | | | HENDERSON | NV | 89015-9131 | |
| TOMITA, KYLE KENJI | | ADDRESS REDACTED | | | | | | |
| TOMKIEWICZ, ROBERT | | 1005 MARTIN DR | | | LA PLATA | MD | 20646-0000 | |
| TOMKIEWICZ, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| TOMKINSON, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| TOMKO & SON INC, WG | | 2559 RT 88 | | | FINLEYVILLE | PA | 15332 | |
| TOMKO & SON INC, WG | | 859 MISSIONARY DR | | | PITTSBURGH | PA | 15236 | |
| TOMKOWICZ TRUDY | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154 | |
| TOMKOWICZ, TRUDY | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| TOMLIN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TOMLIN, CHARLES ANTHONY | | 5423 UPLAND WAY | | | PHILADELPHIA | PA | 19131 | |
| TOMLIN, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| TOMLIN, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| TOMLIN, EARL | | 925 KIRBERT AVE | | | CINCINNATI | OH | 45205 | |
| TOMLIN, EARL EDWARD | | ADDRESS REDACTED | | | | | | |
| TOMLIN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| TOMLIN, KEITH RYAN | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, ALYSSA L | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, ARTHUR | | 193 ELLIS RD | | | NORTH ATTLEBORO | MA | 02760-2139 | |
| TOMLINSON, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, CHRISTOPHER ROBERT | | 89 GREEN ACRES DR | | | MANCHESTER | NH | 03109 | |
| TOMLINSON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMLINSON, DENNIS | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, DENNIS M | | 12212 BRIGADOOW LN | UNIT 123 | | AUSTIN | TX | 78727 | |
| TOMLINSON, GRANT | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, HEATHER | | 7641 WOODPARK LANE | APT NO 203 | | COLUMBIA | MD | 21046 | |
| TOMLINSON, JOSEPH ROBERT | | 501 4TH AVE | | | FREEDOM | PA | 15042 | |
| TOMLINSON, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, NICK J | | 2226 W ELIZABETH APT B 205 | | | FT COLLINS | CO | 80521 | |
| TOMLINSON, NICK J | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, NOAH JAMES | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, RYAN EARL SCOTT | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, SHELDON LOUIS | | 10425 CAROLLBROOK CR | 110 | | TAMPA | FL | 33618 | |
| TOMLINSON, SHELDON LOUIS | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, STEPHEN | | 178 GATONE DR | | | HENDERSONVILLE | TN | 37075 | |
| TOMLINSON, TINA L | | 1212 6TH AVE NE NO 41 | | | ARDMORE | OK | 73401 | |
| TOMLINSON, TINA L | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, ZANE ANTHONY | | 14605 LOGAN SPRINGS | | | LITTLE ELM | TX | 75068 | |
| TOMLINSON, ZANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| TOMM, MIKE | | 60 FISHER HILL RD | | | WILLINGTON | CT | 06279 | |
| TOMMIE, COKE | | 2600 NORTH COAST 25I | | | SANTA ROSA | CA | 95403-0000 | |
| TOMMY BOY | | 902 BROADWAY 13TH FL | | | NEW YORK | NY | 10010 | |
| TOMMY BOY ENTERTAINMENT | | 120 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| TOMMY CURTIS | | 2610 STATE RD A1A | | | ATLANTIC BEACH | FL | | |
| TOMMY L CHAFFIN | CHAFFIN TOMMY L | PO BOX 128 | | | FRANCIS | OK | 74844-0128 | |
| TOMMY, F | | 1413 ROBINWOOD DR | | | FORT WORTH | TX | 76111-4951 | |
| TOMMY, HARVEY | | 595 S KEDENBURG ST | | | FT BRAGG | NC | 28310-0000 | |
| TOMMY, MELVIN W | | ADDRESS REDACTED | | | | | | |
| TOMMY, STINES | | 340 LOVERS LN | | | ELIZABETHTON | TN | 37643-5280 | |
| TOMMYS HOME CENTER | | 706 EAST GRAND | | | HOT SPRINGS | AR | 71901 | |
| TOMMYS REPAIR SERVICE INC | | PO BOX 756 | | | PANHANDLE | TX | 79068 | |
| TOMMYS TV | | 1637 GARNET AVE | | | SAN DIEGO | CA | 92109 | |
| TOMOROWITZ, BARBARA | | 10233 CLOVERLEA CT | | | MECHANICSVILLE | VA | 23116 | |
| TOMORROWNOW | | 3131 E 29TH ST BLDG E | | | BRYAN | TX | 77802 | |
| TOMORROWS CATERERS | | 7598 COMMERCE LN | | | CLINTON | MD | 20735 | |
| TOMORROWS TOYS INC DBA ABCO | | 55 OLD TURNPIKE RD STE 507 | | | NANUET | NY | 10954 | |
| TOMORT ELECTRONICS CO LTD | | NO 154 CHANGAN ROD SEC 1 | LU8HU | | TAOYUAN | | ROC338 | TWN |
| TOMOS, BRUCE | | | | | LITTLETON | CO | 80123 | |
| TOMOVICH, VICKY | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | LOC NO 0582 PETTY CASH HD | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY L | | 1158 SEQUOIA GLEN | | | POMONA | CA | 91766 | |
| TOMOVICH, VICKY L | | ADDRESS REDACTED | | | | | | |
| TOMPETERINI, FRANCO NA | | ADDRESS REDACTED | | | | | | |
| TOMPKIN, AMY | | 507 W ALDINE | | | CHICAGO | IL | 60657- | |
| TOMPKINS APPRAISAL & CONSULT | | 3802 N UNIVERISTY ST | | | PEORIA | IL | 61614 | |
| TOMPKINS ASSOCIATES | | 8970 SOUTHALL RD | | | RALEIGH | NC | 27616 | |
| TOMPKINS COUNTY COURT CLERK | | 320 TIOGA ST | SUPREME & COUNTY COURT | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY SCU | | PO BOX 15350 | | | ALBANY | NY | 12212 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 10533 | | | JACKSON | MS | 39289 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 8355 | | | JACKSON | MS | 39284-8270 | |
| TOMPKINS JONES, DYLAN | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, ADRIANNE JEANNE | | 5129 SCIOTO DARBY RD | | | HILLIARD | OH | 43026 | |
| TOMPKINS, ADRIANNE JEANNE | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, BRYAN | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, BRYAN | | P O BOX 294 | | | WILLIAMSVILLE | IL | 62693 | |
| TOMPKINS, CALVIS | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, DAVID | | 240 DEVON RD | | | FAIRLESS HILLS | PA | 00001-9030 | |
| TOMPKINS, DAVID M | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, ERIC J | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, GARY | | 6521 WESLON OAKS | | | CEDAR HILL | MO | 63016 | |
| TOMPKINS, IAN B | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, JENNA BRITTANY | | 618 WYOMING ST FL 1 | | | BUFFALO | NY | 14215 | |
| TOMPKINS, JEREMY CLINTON | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, KEITH GUESS | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, LISA | | 901 W WILLOW ST | | | SANGER | TX | 76266-4619 | |
| TOMPKINS, M | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, MARSHALL | | 2630 VAN DAM | | | BELMONT | MI | 49306 | |
| TOMPKINS, MELISSA | | 52235 HELMEN AVE | | | SOUTH BEND | IN | 46637-0000 | |
| TOMPKINS, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMPKINS, NATE K | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, RAIA D | | 1473 3RD ST SW | | | WASHINGTON | DC | 20024 | |
| TOMPKINS, RAIA D | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, STEPHANI | | 217 SOUTHGATE AVE | | | FREDERICKSBURG | VA | 22408-1905 | |
| TOMPKINS, STEPHANIE | | 102 HARTSHORN DR | | | PAINESVILLE | OH | 44077 | |
| TOMPKINS, TAREZ AKWELL | | ADDRESS REDACTED | | | | | | |
| TOMPKINSON, CHRIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOMS APPLIANCE CENTER | | 19 W 6TH ST | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE CENTER | | 719 W 6TH ST | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE INC | | 1816 MILL ST NO 104 | | | WAILUKU | HI | 96793 | |
| TOMS APPLIANCE SALES & SVC | | 1205A E STATE RD 44 | | | SHELBYVILLE | IN | 46176 | |
| TOMS APPLIANCE SERVICE | | HCR 72 BOX 2320 | | | EAST WATERBORO | ME | 04030 | |
| TOMS ASPHALT REPAIR CO | | PO BOX 17095 | | | JACKSONVILLE | FL | 32245 | |
| TOMS FORKLIFT SERVICE | | 5817 BEGGS RD STE 1 | | | ORLANDO | FL | 32810 | |
| TOMS MCCRAREY, DEVON PAIGE | | ADDRESS REDACTED | | | | | | |
| TOMS ROY L | | 1805 SHERRINGTON PL | NO U 202 | | NEWPORT BEACH | CA | 92663 | |
| TOMS TOWING SERVICE | | PO BOX 10729 | | | ST PETE | FL | 33733 | |
| TOMS TROPHIES | | 170 LIBERTY ST SE | | | SALEM | OR | 97301 | |
| TOMS TV | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | |
| TOMS TV | | 250 EAST EVERGREEN ST | | | WEST GROVE | PA | 19390 | |
| TOMS TV | | 304 W MONROE ST | | | ZANESVILLE | OH | 43701 | |
| TOMS TV & SATELLITE | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| TOMS TV & VCR | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| | | | | | | | | |
| TOMS TV INC | | 410A SOUTH 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |
| TOMS TV SERVICE | | 2823 18TH AVE N | | | MINNIAPOLIS | MN | 55411 | |
| TOMS TV SERVICE INC | | 1314 VELP AVE | | | GREEN BAY | WI | 54303 | |
| TOMS VIDEO SERVICE | | 207 E ANAQUA | | | VICTORIA | TX | 77901 | |
| TOMS VIDEO SERVICE | | 211 EAST ANAQUA | | | VICTORIA | TX | 77901 | |
| TOMS, CHRISTOPHER MICHAEL | | 6811 LOST CANYON DR | | | AMARILLO | TX | 79124 | |
| TOMS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOMS, KENT E | | 12301 ESCADA DR | | | CHESTERFIELD | VA | 23832 | |
| TOMS, KENT E | | ADDRESS REDACTED | | | | | | |
| TOMS, M | | 9366 TOPFIELD COURT | | | MECHANICSVILLE | VA | 23116 | |
| TOMS, M LILIA | | ADDRESS REDACTED | | | | | | |
| TOMS, ROY L | | 1805 SHERINGTON PLACE | U202 | | NEWPORT BEACH | CA | 92663 | |
| TOMS, ROY LEE | | 1805 SHERINGTON PLACE | U202 | | NEWPORT BEACH | CA | 92663 | |
| TOMS, ROY LEE | | ADDRESS REDACTED | | | | | | |
| TOMSIC, HANA | | 1992 SOUTH DELAWARE ST | | | ALLENTOWN | PA | 18103 | |
| TOMSIC, HANA | | ADDRESS REDACTED | | | | | | |
| TOMSICH, CAROL | | 8400 DEL RAY AVE | | | LAS VEGAS | NV | 89117 | |
| TOMSIK, EDWARD GORDON | | ADDRESS REDACTED | | | | | | |
| TOMSON, ANDREW | | 5857 BUTLER WARREN RD | | | MIDDLETOWN | OH | 45044 | |
| TOMSUN, CIARA | | ADDRESS REDACTED | | | | | | |
| TOMTOM INC | BRENDA TOWNE | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TON, DALAM SOURY | | 1945 CHAPARRAL WAY | | | STOCKTON | CA | 95209 | |
| TON, DALAM SOURY | | ADDRESS REDACTED | | | | | | |
| TON, JENNY | | ADDRESS REDACTED | | | | | | |
| TON, TONY MINH | | ADDRESS REDACTED | | | | | | |
| TONA, ANDRES | | 314 WYMORE RD | APT 107 | | ALTAMONTE SPRINGS | FL | 32714 | |
| TONCHE, TARA MARIE | | ADDRESS REDACTED | | | | | | |
| TONDINI, STEVEN J | | ADDRESS REDACTED | | | | | | |
| TONE, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| TONE, PATRICK | | 5975 EAST SUNRISE CIRCLE | | | FLORENCE | AZ | 85232 | |
| TONE, PATRICK T | | ADDRESS REDACTED | | | | | | |
| TONELLI, MICHAEL | | 370 E LASSEN AVE | | | CHICO | CA | 95973-0000 | |
| TONELLI, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| TONER CABLE EQUIPMENT INC | | 969 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| TONER EXPRESS INC | | 1341 WISCONSIN AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| TONER PLUS | | 8300 N LAMAR BLVD | BLDG A | | AUSTIN | TX | 78753 | |
| TONER PLUS | | SUITE E 44 | | | AUSTIN | TX | 78753 | |
| TONER SOLUTIONS | | 1412 STEWART ST | | | FUQUAY VARINA | NC | 27526 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVE STE A | | | COLUMBUS | GA | 31901 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVE | | | COLUMBUS | GA | 31901 | |
| TONER TECHNOLOGIES | | 2900 NW COMMERCE PARK | STE 11 | | BOYNTON BEACH | FL | 33426 | |
| TONER WAREHOUSE INC | | 14629A ARMINTA ST | | | VAN NUYS | CA | 91402 | |
| TONER, MATTHEW | | 1703 SUSAN AVE | | | CROYDON | PA | 19021 | |
| TONER, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| TONERS TO GO INC | | PO BOX 770665 | | | CORAL SPRINGS | FL | 33077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONETICA SANCHEZ | | 333 OAKWOOD ST | | | BRIDGEPORT | CT | 06606 | |
| TONEY JR , DAVID LEE | | ADDRESS REDACTED | | | | | | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | C/O HENRICO COUNTY POLICE DEPT | | GLEN ALLEN | VA | 23060 | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | | | GLEN ALLEN | VA | 23060 | |
| TONEY JR, GEORGE E | | ADDRESS REDACTED | | | | | | |
| TONEY LAWRENCE | | 1363 VINE ST | | | DAYTONA BEACH | FL | 32117 | |
| TONEY, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| TONEY, BERNARD | | 414 REGENCY DR | | | FAYETTEVILLE | NC | 28314 | |
| TONEY, BETTY | | 13 FULTON DR | | | STAFFORD | VA | 22554-7827 | |
| TONEY, BEVERLY | | 8525 TOBIAS AVE | 301 | | PANORAMA CITY | CA | 91402 | |
| TONEY, CHRIS | | 3924 SOVEREGN DR | | | BEDFORD | TX | 76021 | |
| TONEY, CHRISTOPHER GLEN | | ADDRESS REDACTED | | | | | | |
| TONEY, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | |
| TONEY, JAMOL ANDRE | | 224 LOUSIE CT | | | GRETNA | LA | 70056 | |
| TONEY, JAMOL ANDRE | | ADDRESS REDACTED | | | | | | |
| TONEY, KIA SHAWNTE | | ADDRESS REDACTED | | | | | | |
| TONEY, LAWRENCE | | 1363 VINE ST | | | DAYTONA BEACH | FL | 32117 | |
| TONEY, ROBERT LESLEY | | ADDRESS REDACTED | | | | | | |
| TONEY, SHANEA D | | ADDRESS REDACTED | | | | | | |
| TONEY, SHANEAD | | P O BOX 1354 | | | TUPELO | MS | 38802-0000 | |
| TONEY, WILLIE CHARLES | | 237 N WATERFORD OAKS DR | | | CEDAR HILL | TX | 75104 | |
| TONEY, WILLIE CHARLES | | ADDRESS REDACTED | | | | | | |
| TONG, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TONG, ARTHUR EUDER | | ADDRESS REDACTED | | | | | | |
| TONG, MICHAEL | | 144 64 SANFORD AVE | | | FLUSHING | NY | 11355 | |
| TONG, SONNY | | ADDRESS REDACTED | | | | | | |
| TONGARM, CARRIE | | 221 N BLVD | | | RICHMOND | VA | 23220 | |
| TONGARM, CARRIE | | 30 26 21ST ST | | | ASTORIA | NY | 11102 | |
| TONGCO, ROYCE B | | ADDRESS REDACTED | | | | | | |
| TONGE, SHAUN | | 7881 REFLECTION COVE DR | APT NO 105 | | FT MYERS | FL | 33907 | |
| TONGE, SHAUN | | ADDRESS REDACTED | | | | | | |
| TONGOL, CHRIS ALEX | | ADDRESS REDACTED | | | | | | |
| TONGREN, ANDREW GENE | | ADDRESS REDACTED | | | | | | |
| TONGSON, AARON | | 3631 HOWARD ST | | | DETROIT | MI | 48216-1413 | |
| TONGSON, AARON D | | ADDRESS REDACTED | | | | | | |
| TONI, B | | 215 N DOUGHTY ST | | | ROCKPORT | TX | 78382-5322 | |
| TONI, FERREIRA | | 728 GILROY DR | | | CAPITOLA | CA | 95010-2718 | |
| TONI, R | | PO BOX 6193 | | | ABILENE | TX | 79608-6193 | |
| TONI, WILLIS | | 639 GARDEN WALK BLVD | | | COLLEGE PARK | GA | 30349-0000 | |
| TONIC DIGITAL PRODUCTS LTD | | 30 MAN YUE ST UNIT B 10TH FL | SUMMIT BLDG | | HUNG HOM KOWLOON | | | HKG |
| TONRA, KATELYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TONRA, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| TONSAGER, CHRISTOPHER BOLOR | | 100 ROSEMARY DR | | | VALLEJO | CA | 94589 | |
| TONSAGER, CHRISTOPHER BOLOR | | ADDRESS REDACTED | | | | | | |
| TONTH, CYNTHIA | | 6610 S ARTESIAN | | | CHICAGO | IL | 60629 | |
| TONTI & ASSOC, MADELINE | | 633 LOTUS DR N | | | MANDEVILLE | LA | 70471 | |
| TONTI, SENE | | 229 S KENDALL | APT E | | KALAMAZOO | MI | 49006-0000 | |
| TONTI, SENECA RAE | | ADDRESS REDACTED | | | | | | |
| TONY FUNK | | 1214 MARYLAND DR | | | LADSON | SC | | |
| TONY ORANT | | 10016 SOUTH ELEANOR AVE | | | PALOS HILLS | IL | | |
| TONY R ALBAN | ALBAN TONY R | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | |
| TONY ROMAS TRB | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| TONY VIGIL | | 2634 S 8590 W | | | MAGNA | UT | | |
| TONY VRANCKEN | VRANCKEN TONY | STATIONSLAAN 44 | 3700 TONGEREN | | 17 | | | |
| TONY, CANAS | | 8011 MCLEAN ST | | | MANASSAS | VA | 20111-0000 | |
| TONY, G | | 907 W 4TH ST | | | BISHOP | TX | 78343-2032 | |
| TONY, GILMORE | | 517 LOOP | | | COLLINSVILLE | IL | 62234-0000 | |
| TONY, JONES | | 1511 FLAMELEAF DR | | | ALLEN | TX | 75002-4670 | |
| TONY, L | | 1049 FALCON HEAD LN | | | EL PASO | TX | 79912-7451 | |
| TONY, L | | PO BOX 2211 | | | UNIVERSITY CITY | TX | 78148-1211 | |
| TONY, LYLES | | 2733 E 91ST ST | | | CHICAGO | IL | 60617-0000 | |
| TONY, MCGONEGAL | | 351 CROSSING BLVD 625 | | | ORANGE PARK | FL | 32073-6251 | |
| TONY, R | | 11726 COBBLESTONE POINT DR | | | SUGAR LAND | TX | 77478-4650 | |
| TONY, RODRIGUEZ | | 331 ROOSEVELT AVE | | | MADERA | CA | 93638-3921 | |
| TONY, SHIPMAN | | 732 E WASHINGTON ST | | | SULLIVAN | IN | 47882-0000 | |
| TONY, TRAN | | 1740 S 8TH ST | | | PHILADELPHIA | PA | 19148-1638 | |
| TONY, WALLACE | | 1245 N FORK RD | | | BREVARD | NC | 28712-0000 | |
| TONYA, CAMPBELL | | 1111 S QUNICY ST 202 | | | ARLINGTON | VA | 22204-0000 | |
| TONYA, PROTHRO | | 3010 NOBLE ST | | | ANNISTON | AL | 36201-2729 | |
| TONYAN, AMANDA LEI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONYAN, KRISTOFFER S | | 34663 N SEQUOIA DR | | | MCHENRY | IL | 60051 | |
| TONYAN, KRISTOFFER S | | ADDRESS REDACTED | | | | | | |
| TONYS & WANDAS | | 9642 PILGRIM LANE | | | | | | |
| TONYS APPLIANCE SERVICE | | 0 10724 8TH AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| TONYS ITALIAN RESAURANT | | 3409 COX RD | | | RICHMOND | VA | 23233 | |
| TONYS SERVICE LLC | | 1024 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| TONYS STEAK HOUSE | | 105 S MARKET | | | MARION | IL | 62959 | |
| TONYS TELEVISION & VIDEO | | 833 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | |
| TOO NATURALS COMMUNICATIONS | | 632 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| TOO, LOPATI | | ADDRESS REDACTED | | | | | | |
| TOOELE FEDERAL CREDIT UNION | | PO BOX 70584 | MIKEL M BOLEY | | WEST VALLEY CITY | UT | 84170-0584 | |
| TOOHER, JOAN M | | 225 ANDOVER RD | | | FAIRLESS HILLS | PA | 19030-2201 | |
| TOOHEY, MICHAEL EVAN | | 900 DISCOVERY BLVD | | | CEDAR PARK | TX | 78613 | |
| TOOHEY, MICHAEL EVAN | | ADDRESS REDACTED | 6203 | | | | | |
| TOOKES, BRANDON | | ADDRESS REDACTED | | | | | | |
| TOOLAN, BRIAN J | | 1116 TROMBETTA ST | | | SANTA ROSA | CA | 95407 | |
| TOOLAN, BRIAN J | | ADDRESS REDACTED | | | | | | |
| TOOLAN, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| TOOLE & ASSOCIATES INC, DON | | PO BOX 833 | | | AIKEN | SC | 29802-0833 | |
| TOOLE, BRIAN | | ADDRESS REDACTED | | | | | | |
| TOOLE, DAVID M | | 532 COLLEGE PARK DR | | | MOON TOWNSHIP | PA | 15108 | |
| TOOLE, DAVID M | | ADDRESS REDACTED | | | | | | |
| TOOLE, JOHN | | 108 FOLSOM AVE | | | HUNTINGTON STAT | NY | 11746-0000 | |
| TOOLE, PHILLIP ANDREW | | 7905 IVYMOUNT TERRACE | | | POTOMAC | MD | 20854 | |
| TOOLE, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| TOOLE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOOLE, TAKIAYA LASHAE | | ADDRESS REDACTED | | | | | | |
| TOOLEY, BRITTANY SADE | | ADDRESS REDACTED | | | | | | |
| TOOLEY, CHARLES L | | ADDRESS REDACTED | | | | | | |
| TOOLEY, COLIN PATRICK | | ADDRESS REDACTED | | | | | | |
| TOOLEY, EDWARD | | 156 BARNES ST | | | PLYMOUTH | PA | 18651 | |
| TOOLEY, EDWARD | | ADDRESS REDACTED | | | | | | |
| TOOLEY, JOHN BRANDON | | ADDRESS REDACTED | | | | | | |
| TOOLS OF MARKETING | | E11328 SAUK PRAIRIE RD | | | PRAIRIE DU SAC | WI | 53578 | |
| TOOLS R US | | 5461 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| TOOLSON, RAY | | 2602 E GLASS LN | | | PHOENIX | AZ | 85042-5901 | |
| TOOM, MOAYAD | | 364 74 ST | | | BROOKLYN | NY | 11209 | |
| TOOM, MOAYAD | | ADDRESS REDACTED | | | | | | |
| TOOMATA, ANGEL ROSANNA | | ADDRESS REDACTED | | | | | | |
| TOOMBS RM CRP, LARRY | | 3043 HEPPLEWHITE COVE | | | LAKELAND | TN | 38002 | |
| TOOMBS, DANIEL J | | ADDRESS REDACTED | | | | | | |
| TOOMBS, JUSTIN B | | 2610 HOMESTEAD DR | | | PETERSBURG | VA | 23805 | |
| TOOMBS, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| TOOMBS, MATT | | ADDRESS REDACTED | | | | | | |
| TOOMBS, MILTON CORVELL | | ADDRESS REDACTED | | | | | | |
| TOOMER, AMANI | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | |
| TOOMER, CAROLYN | | ADDRESS REDACTED | | | | | | |
| TOOMER, LASHONDA TAMEKA | | 4880 51ST ST WEST 1621 | | | BRADENTON | FL | 34210 | |
| TOOMER, LASHONDA TAMEKA | | ADDRESS REDACTED | | | | | | |
| TOOMER, MICHAEL EDWARD | | 1041 WEST 92ND | | | LOS ANGELES | CA | 90044 | |
| TOOMER, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| TOOMERL, MICHAEL E | | 1908 FIRETHORN CT | | | BRANDON | FL | 33511-8376 | |
| TOOMES, DONALD | | 866 BRANSON MILL RD | | | RANDLEMAN | NC | 27317 | |
| TOOMEY HANEY & ASSOCIATES INC | | 2904 COUNTRY LN | | | KENNESAW | GA | 30152 | |
| TOOMEY&SONS, J H | | 5871 WASHINGTON BLVD | | | ELKRIDGE | MD | 21227 | |
| TOOMEY, BRANT | | 35 EAGLE LANE | | | ETTERS | PA | 17319 | |
| TOOMEY, BRANT L | | ADDRESS REDACTED | | | | | | |
| TOOMEY, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| TOOMEY, CODY JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOOMEY, DIANNE N | | ADDRESS REDACTED | | | | | | |
| TOOMEY, JON WILLIAM | | ADDRESS REDACTED | | | | | | |
| TOOMEY, MATTHEW GERARD | | ADDRESS REDACTED | | | | | | |
| TOOMEY, ROBERT | | 409 ALPINE | | | MOBILE | AL | 36611 | |
| TOOMEY, RYAN C | | ADDRESS REDACTED | | | | | | |
| TOON KENNETH R | | 153 BLUE CAT PT | | | GRAVOIS MILLS | MO | 65037 | |
| TOON, TIFFANY DAWN | | ADDRESS REDACTED | | | | | | |
| TOONE, ROBERT | | 12 WINONA TRAIL | | | LAKE HOPATCONG | NJ | 07849 | |
| TOONE, ROBERT L | | ADDRESS REDACTED | | | | | | |
| TOONE, TAMARA LARUE | | ADDRESS REDACTED | | | | | | |
| TOOR, MATTHEW | | 217 NEWTON RD | | | ROCHESTER | NY | 14626-0000 | |
| TOOR, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| TOOR, SALMAN WAJAHAT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOOR, ZEESHAN | | ADDRESS REDACTED | | | | | | |
| TOOTHMAN, JACOB JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOOTHMAN, JOSEPH HOWARD | | ADDRESS REDACTED | | | | | | |
| TOOTHMAN, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| TOOTHMAN, JUSTIN TYLER | | P O BOX 145 | | | WOODSTOCK | VA | 22664 | |
| TOOTHMAN, MARY | | 305 CHIMBARAZO BLVD | | | RICHMOND | VA | 23233 | |
| TOOTILL, THOMAS | | 154 E RAMONA DR | | | RIALTO | CA | 92376 | |
| TOOTLE, KEMMIE | | 120 QUEENS RD | | | HUBERT | NC | 28539 | |
| TOP ALL ROOFING INC | | 500 COMO AVE | | | ST PAUL | MN | 55103 | |
| | | | | | | | | |
| TOP BRASS BUILDING SERVICES | | 1828 SWIFT 401 | | | NORTH KANSAS CITY | MO | 64116 | |
| TOP BRASS BUILDING SERVICES | | 2700 ROCKCREEK PKWY NO 103 | | | NO KANSAS CITY | MO | 64117 | |
| TOP CHOICE RENTAL | | 5710 5TH AVE | | | KENOSHA | WI | 53140 | |
| TOP CONCEPTS | | 13436 MCGRATH | | | HOUSTON | TX | 770474502 | |
| TOP CONCEPTS | | 13436 MCGRATH | | | HOUSTON | TX | 77047-4502 | |
| TOP CONCEPTS INC | | PO BOX 847652 | | | DALLAS | TX | 75284-7652 | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOD DR | | | RICHMOND | VA | 23233 | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOK DR | | | RICHMOND | VA | 23233 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | ATTN BRIAN KELLER | | MONTPELIER | VA | 23192 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | |
| TOP FLORIST | | 25119 GROGANS MILL RD | | | THE WOODLANDS | TX | 77380 | |
| TOP FURNITURE INC | | BOX NO 98 | | | BERLIN | NH | 03570 | |
| TOP FURNITURE INC | | RT 16 BERLIN GORHAM RD | BOX NO 98 | | BERLIN | NH | 03570 | |
| TOP JOB CLEANING | | 1464 GARNER STATION BLVD | STE 410 | | RALEIGH | NC | 27603 | |
| TOP JOB CLEANING | | STE 410 | | | RALEIGH | NC | 27603 | |
| TOP KAT PROMOTIONS LLC | | 5301 GOLDEN CLIFF ST | | | LAS VEGAS | NV | 89130 | |
| TOP NOTCH CLEANING SERVICE INC | | 207 OMNI DR | | | HILLSBOROUGH | NJ | 08876 | |
| TOP NOTCH EVENTS | | 4801 MURRIETA ST | | | CHINO | CA | 91710 | |
| TOP NOTCH PAINTING | | 236 E SOUTHFORK DR | | | DRAPER | UT | 84020 | |
| TOP NOTCH PERSONNEL INC | | PO BOX 464730 | | | LAWRENCEVILLE | GA | 30246 | |
| TOP O POCONO ROTARY | | PO BOX 3 | | | BLAKESLEE | PA | 18610 | |
| TOP O THE CLIFF CLUB | | 400 S ZANG BLVD | NATIONSBANK OAK CLIFF TWR 15FL | | DALLAS | TX | 75208 | |
| TOP O THE CLIFF CLUB | | NATIONSBANK OAK CLIFF TWR 15FL | | | DALLAS | TX | 75208 | |
| | | | | | | | | |
| TOP OF THE NET | | PO BOX 332 | | | NEWTON UPPERFALL | MA | 02164 | |
| TOP OF THE ROCKIES | | 555 17TH ST STE 3700 | | | DENVER | CO | 80202 | |
| TOP REBATES | | PO BOX 10034 | | | NEW YORK | NY | 11555 | |
| TOP SECURITY & INVESTIGATIONS | | 6 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| TOP SECURITY LOCKSMITHS INC | | 2401 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| TOP TALENT | | 5415 MARINER ST STE 115 | | | TAMPA | FL | 33609 | |
| TOP TALENT | | PO BOX 60839 | OPERATIONS CTR | | CHARLOTTE | NC | 28260-0839 | |
| TOP TECH CONTRACTORS INC | | 612 PLAIN ST STE 6 | | | MARSHFIELD | MA | 02050-2740 | |
| TOP TV & VCR CONSULTANTS, A | | 2215 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| TOPALA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TOPALI, ANTINA | | ADDRESS REDACTED | | | | | | |
| TOPCHI, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| TOPCU, HALIT | | 1840 EAST 13TH ST | 6E | | BROOKLYN | NY | 11229 | |
| TOPCU, HALIT | | ADDRESS REDACTED | | | | | | |
| TOPDEQ CORPORATION | | 3 SECURITY DR STE 303 | | | CRANBURY | NJ | 08512-3251 | |
| TOPEKA CAPITAL JOURNAL | | 616 SE JEFFERSON | | | TOPEKA | KS | 66607 | |
| TOPEKA CAPITAL JOURNAL | | PO BOX 219246 | | | KANSAS CITY | MO | 64121-9246 | |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | TOPEKA | KS | 666071119 | |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | TOPEKA | KS | 66607-1119 | |
| TOPEKA COURTYARD BY MARRIOTT | | 2033 WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| TOPEKA DISTRICT COURT | | 200 EAST SEVENTH ROOM 209 | CLERK OF DISTRICT COURT | | TOPEKA | KS | 66603 | |
| TOPEKA DISTRICT COURT | | CLERK OF DISTRICT COURT | | | TOPEKA | KS | 66603 | |
| TOPEKA SERVICES INC | | 2901 BURLINGAME RD | | | TOPEKA | KS | 66611 | |
| TOPEKA TRAVEL PLAZA INC | | 1235 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| TOPEKA, CITY OF | ALARM OFFICE | 320 S KANSAS AVE STE 100 | | | TOPEKA | KS | 66603 | |
| TOPEKA, CITY OF | | 215 SE 7TH ST | | | TOPEKA | KS | 666011518 | |
| TOPEKA, CITY OF | | PO BOX 3566 | TOPEKA WATER | | TOPEKA | KS | 66601-3566 | |
| TOPETE, LILIAN | | 1765 PUENTE AVE NO 7 | | | BALDWIN PARK | CA | 91706 | |
| TOPETE, SAMUEL MAGDALENO | | ADDRESS REDACTED | | | | | | |
| TOPIAN, DONNA | | CENTRAL DIVISION OPERATIONS | GAYTON RD | | | VA | | |
| TOPIAN, DONNA | | GAYTON RD | | | | VA | | |
| TOPJIAN, AVO | | 309 E ELK AVE NO 102 | | | GLENDALE | CA | 91205 | |
| TOPJIAN, AVO | | ADDRESS REDACTED | | | | | | |
| TOPKIS, PETER | | ADDRESS REDACTED | | | | | | |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3706 | |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR  CHRIS BARNAS  GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT, INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | | |
| TOPLINE APPLIANCE DEPOT, INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| TOPLINE CORP | | 7331A GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92841 | |
| TOPLINE PLUMBING & CONSTRUCTN | | 10614 MERRITT ST | | | CASTORVILLE | CA | 95012 | |
| TOPOCEAN CONSOLIDATED SVC | | 2727 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| TOPP COPY | | 1110 SAGINAW ST | | | SCRANTON | PA | 18505 | |
| TOPP, JORDAN A | | ADDRESS REDACTED | | | | | | |
| TOPPER, JAMES | | 16857 CEDARBROOK DR | | | HASLETT | MI | 48 840 00 | |
| TOPPER, JAMES LEO | | ADDRESS REDACTED | | | | | | |
| TOPPER, JOSEPH | | 3607 MISTFLOWER LANE | | | NAPERVILLE | IL | 60564 | |
| TOPPER, JOSEPH RAPHAEL | | ADDRESS REDACTED | | | | | | |
| TOPPI, DANIELLE | | 50 TAAGAN POINT RD | | | DANBURY | CT | 06811 | |
| TOPPI, DANIELLE | | ADDRESS REDACTED | | | | | | |
| TOPPIN, CHERISSE ELAINE | | ADDRESS REDACTED | | | | | | |
| TOPPIN, ROHAN | | 377 MCDONOUGH ST | | | BROOKLYN | NY | 11233-0000 | |
| TOPPIN, URONE T | | 1410 ANDREW DR | | | WHITEHALL | PA | 18052 | |
| TOPPIN, URONE T | | ADDRESS REDACTED | | | | | | |
| TOPPING, AARON JOSEPH | | 4550 W MOUNTAIN SIDE DR | | | TUCSON | AZ | 85745 | |
| TOPPING, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOPPING, BRANDON | | ADDRESS REDACTED | | | | | | |
| TOPPING, MATTHEW | | 128 N ST ANDREWS PLACE | | | LOS ANGELES | CA | 90004 | |
| TOPPING, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TOPPING, WOODY | | 1217 EASTSIDE RD | | | EL CAJON | CA | 92020 | |
| TOPPS ELECTRONIC SERVICES | | 608 HARRISON ST | | | PRINCETON | WV | 24740 | |
| TOPPS ELECTRONIC SERVICES | | ROUTE 3 BOX 118 | | | BLUEFIELD | WV | 24701-9403 | |
| TOPPS FOR TOUCHUP | | 12936 NE 4TH AVE | | | NORTH MIAMI | FL | 33161 | |
| TOPPS, JEFFREY LENN | | 12341 MAVERICK DR | F | | MARYLAND HEIGHTS | MO | 63043 | |
| TOPPS, MICHAEL JAMAAL | | 10341 DEVONSHIRE LANE | | | WESTCHESTER | IL | 60154 | |
| TOPPS, MICHAEL JAMAAL | | ADDRESS REDACTED | | | | | | |
| TOPRANI, BIJAL | | 550 N GOLDEN SPRINGS DR | A | | DIAMOND BAR | CA | 91765 | |
| TOPRANI, BIJAL | | ADDRESS REDACTED | | | | | | |
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | HAVERHILL | MA | 018356928 | |
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01835-6928 | |
| TOPS MARKET INC | NADINE NABLO | | | | BUFFALO | NY | 142401027 | |
| TOPS MARKET INC | | PO BOX 1027 | ATTN NADINE NABLO | | BUFFALO | NY | 14240-1027 | |
| TOPS MARKETS LLC | | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| TOPS TV & APPLIANCE | | 6712 CAROLINE ST | | | MILTON | FL | 32570 | |
| TOPS, TREBOR | | 2009 WHITTAKER COURT | | | FORESTVILLE | MD | 20747 | |
| TOPSIDE SPECIAL EVENTS | | PO BOX 88 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TOPURIA, TEMURI | | 1439 OCEAN AVE | | | BROOKLYN | NY | 11230-0000 | |
| TOPURIA, TEMURI | | ADDRESS REDACTED | | | | | | |
| TORAIN, STAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TORAIN, STEVEN | | 1998 SAN JUAN RD | | | SACRAMENTO | CA | 95833 | |
| TORAL, DANIEL ALEJANDRO | | 1734 TERILYN AVE | | | SAN JOSE | CA | 95122 | |
| TORAN, ALLEN | | 19201 HAYNES ST | 2 | | RESEDA | CA | 91335 | |
| TORAN, ALLEN | | ADDRESS REDACTED | | | | | | |
| TORAN, KAZMAN | | ADDRESS REDACTED | | | | | | |
| TORAY MARKETING & SALES INC | | 1875 SOUTH GRANT ST | SUITE 720 | | SAN MATEO | CA | 94402 | |
| TORBAK, MATTHEW PRESTON | | ADDRESS REDACTED | | | | | | |
| TORBECK INDUSTRIES | | 355 INDUSTRIAL DR | | | HARRISON | OH | 45030 | |
| TORBIK SAFE & LOCK INC | | 575 S MAIN ST | | | WILKES BARRE | PA | 18701 | |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | RICHMOND | VA | 232213535 | |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | RICHMOND | VA | 23221-3535 | |
| TORDIL, DENMARK | | 2007 REDBUD WAY | | | ANTIOCH | CA | 94509 | |
| TORDIL, DENMARK | | ADDRESS REDACTED | | | | | | |
| TORELLA, ERIC A | | 534 JANET DR | | | CANFIELD | OH | 44406 | |
| TORELLA, ERIC A | | ADDRESS REDACTED | | | | | | |
| TOREY H BURNS | BURNS TOREY H | 6069 GLEN WAY DR | | | WINSTON SALEM | NC | 27107-3723 | |
| TORFINO ENTERPRISES INC | | 3500 FAIRLANE FARMS RD | SUITE 3 | | WEST PALM BEACH | FL | 33414-8749 | |
| TORFINO ENTERPRISES INC | | SUITE 3 | | | WEST PALM BEACH | FL | 334148749 | |
| TORGERSEN, MISTY LYNN | | 3816 SUNWARD DR | | | MERRITT ISLAND | FL | 32953 | |
| TORGERSEN, MISTY LYNN | | ADDRESS REDACTED | | | | | | |
| TORGERSON, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | TOPEKA | KS | 666033022 | |
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | TOPEKA | KS | 66603-3022 | |
| TORGINA M JACOB | JACOB TORGINA M | C/O TORGINA GARROW | 6221 NE 67TH ST | | VANCOUVER | WA | 98661-1525 | |
| TORGOW, ADAM CURTIS | | ADDRESS REDACTED | | | | | | |
| TORI, STAHLMANN | | 3150 BEAR JARDIN DR 124 | | | E LANSING | MI | 48823-0000 | |
| TORIAN, DANIELLE | | 3780 LOGAN AVE | | | SAN DIEGO | CA | 92114-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORIAN, DANIELLE SYNTICHE | | ADDRESS REDACTED | | | | | | |
| TORIAN, NIKITA NICOLE | | ADDRESS REDACTED | | | | | | |
| TORIBIO JR , MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| TORIBIO, EVELYN GRACE | | ADDRESS REDACTED | | | | | | |
| TORIBIO, MANUEL A | | 53 MAIDEN LN | 1 | | LITTLE FERRY | NJ | 07643 | |
| TORIBIO, MANUEL A | | ADDRESS REDACTED | | | | | | |
| TORIBIO, RICK V | | 3931 SOUTHWOOD DR | | | EASTON | PA | 18045 | |
| TORIBIO, RICKY VINCENT | | 22 BROAD ST | | | MILLTOWN | NJ | 08850 | |
| TORIBIO, RICKY VINCENT | | ADDRESS REDACTED | | | | | | |
| TORIBIO, VINCENT | | 385 JAYNE AVE APT 209 | | | PIEDMONT | CA | 94610 | |
| TORIE, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| TORIELLO, ANDREW | | 10800 N RIDGEWIND CT | | | TUCSON | AZ | 85737-0000 | |
| TORIELLO, ANDREW VINCENT | | ADDRESS REDACTED | | | | | | |
| TORIGIAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TORIGIAN, RYANN N | | 2148 E 27TH | | | MERCED | CA | 95340 | |
| TORIGIAN, RYANN NICHOLE | | 463 TULANE DR | | | MERCED | CA | 95348 | |
| TORIGIAN, RYANN NICHOLE | | ADDRESS REDACTED | | | | | | |
| TORIGIAN, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORINA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| TORIO, KEVIN GONZALES | | ADDRESS REDACTED | | | | | | |
| TORIOLA, OLAJIDE O | | ADDRESS REDACTED | | | | | | |
| TORIVIO, BERNARD F | | 1919 LADERA DR NW | APT 1301 | | ALBUQUERQUE | NM | 87120 | |
| TORIVIO, BERNARD F | | ADDRESS REDACTED | | | | | | |
| TORIVIO, LINDSAY | | 1919 LADERA DR NW NO 1301 | | | ALBUQUERQUE | NM | 87120 | |
| TORIVIO, LINDSAY | | ADDRESS REDACTED | | | | | | |
| TORKAMANI, AMIR | | ADDRESS REDACTED | | | | | | |
| TORKILDSEN, HEATHER | | 1223 UNION ST APT C | | | BRUNSWICK | GA | 31520-7322 | |
| TORMAN, NICK ALAN | | ADDRESS REDACTED | | | | | | |
| TORMEY, BRYAN | | 24 SANTA FE | | | RSM | CA | 92688 | |
| TORMEY, BRYAN | | ADDRESS REDACTED | | | | | | |
| TORMODSEN, TORBJORN | | 4701 COCHISE TRAIL | | | RICHMOND | VA | 23237 | |
| TORMOS, IRDING LETICIA | | 950 SORREL ST | | | PALM BAY | FL | 32907 | |
| TORMOS, IRDING LETICIA | | ADDRESS REDACTED | | | | | | |
| TORMOS, RICARDO | | ADDRESS REDACTED | | | | | | |
| TORNA, REINALDO JOSE | | ADDRESS REDACTED | | | | | | |
| TORNADO APPLIANCE INSTALLERS | | 2270 D RULE AVE | | | MAYLAND HEIGHTS | MO | 63043 | |
| TORNATO SOTELO, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TORNES, JENNIFER NEIL | | 1400 HERRINGTON RD | 2105 | | LAWRENCEVILLE | GA | 30044 | |
| TORNEY, SIERRA MONEA | | 257 CONGRESS RD | | | NORFOLK | VA | 23503 | |
| TORNONE JR, JOHN C | | 213 SHERWOOD DR SOUTH | | | MIDDLETOWN | NY | 10941 | |
| TORNQUIST, KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | |
| TORO, CARLOS IVAN | | 1625 PEREGRINE FALCONS | 206 | | ORLANDO | FL | 32837 | |
| TORO, CARLOS IVAN | | ADDRESS REDACTED | | | | | | |
| TORO, DECARLOS | | 1614 N LECLAIRE | | | CHICAGO | IL | 60639-0000 | |
| TORO, FRANCISC | | 3333 W KENNEDY BLVD | | | TAMPA | FL | 33609-0000 | |
| TORO, GLENDALY | | 383 HEWES ST | | | BROOKLYN | NY | 11211-0000 | |
| TORO, JOESPH MIKE | | 23805 BOWER CASCADE PL | | | DIAMOND BAR | CA | 91765 | |
| TORO, JOESPH MIKE | | ADDRESS REDACTED | | | | | | |
| TORO, JUSTIN | | 14 BUDD DR | | | BETHEL | CT | 06801 | |
| TORO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| TORO, LISETTE | | 5762 VAN DOREN ST | | | CORONA | NY | 11368-0000 | |
| TORO, NACIOS | | 2924 W NELSON ST | | | CHICAGO | IL | 60618 | |
| TORO, NACIOS | | ADDRESS REDACTED | | | | | | |
| TOROK, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOROLA, SCOTT | | 11256 CARNAHAN | | | BEACH PARK | IL | 60099 | |
| TOROLA, SCOTT D | | ADDRESS REDACTED | | | | | | |
| TORONDA K JACKSON | JACKSON TORONDA K | 1053 HUNTINGTON PLACE CIR | | | LITHONIA | GA | 30058-3035 | |
| TORONTALI, MARIANNE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| TORONTO L B PEARSON INTL AIRP | | GENERAL ACCOUNTING | P O BOX 6003 | | TORONTO AMF | ON | L5P1B5 | CAN |
| TORONTO L B PEARSON INTL AIRP | | P O BOX 6003 | | | TORONTO AMF | ON | L5P1B | CAN |
| TORONTO SUN, THE | | PO BOX 2200 STATION P | | | TORONTO | ON | M5S 2T2 | CAN |
| TORONTO SUN, THE | | PO BOX 4157 STATION A | | | TORONTO | ON | M5W 3C9 | CAN |
| TORONTO SUN, THE | | TORONTO | | | ONTARIO | | M5S 22 | CAN |
| TOROSIAN, AMANDA | | 2009 LILLY DR | | | COEUR DALENE | ID | 83814 | |
| TOROSSIAN, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| TOROWUS, STEPHEN | | 437 ALFRED AVE | | | GLASSBORO | NJ | 08028 | |
| TORPEY, DOUGLAS M | | 1015 CAMBRIDGE STATION RO | B | | CENTERVILLE | OH | 45458 | |
| TORPEY, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| TORPEY, PATRICK JAMES | | 9201 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28223 | |
| TORPEY, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| TORPIE, ANDREW | | 1 S BROADWAY | | | WHITE PLAINS | NY | 10601-3500 | |
| TORRALBA, EDMOND DEXTER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRALES, MADELINE | | ADDRESS REDACTED | | | | | | |
| TORRANCE CITY OF | | TORRANCE CITY OF | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| TORRANCE TOWNE CENTER ASSOC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR  SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE, CITY OF | | 18234 36 PRAIRIE AVE | | | TORRANCE | CA | 90504 | |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| TORRANCE, CITY OF | | PO BOX 3124 | | | TORRANCE | CA | 90510 | |
| TORRANCE, CITY OF | | PO BOX 9005 | REVENUE DEPARTMENT | | SAN DIMAS | CA | 91773 | |
| TORRANCE, CITY OF | | REVENUE DEPARTMENT | | | TORRANCE | CA | 90510 | |
| TORRANCE, RASHAMOD LEE | | 1837 VASSAR ST | | | SAVANNAH | GA | 31405 | |
| TORRANCE, RASHAMOD LEE | | ADDRESS REDACTED | | | | | | |
| TORRANCE, RICKEY JOSEPH | | 207 TIFFANY ST | | | SLIDELL | LA | 70461 | |
| TORRANCE, RICKEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| TORRE, JOSE | | 8243 GABLES COMMONS DR | | | ORLANDO | FL | 32821-6457 | |
| TORRE, RICHIE | | 156 EAST 3RD ST | | | DEER PARK | NY | 11729-0000 | |
| TORRE, RICHIE MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORREBLANCA, STEVEN | | ADDRESS REDACTED | | | | | | |
| TORRELLI, MATT | | 7039 LIFE LINER DR | | | FORT CAMPBELL | KY | 42223 | |
| TORRELLI, NICHOLAS F | | 3118 JOHNS PKWY | | | CLEARWATER | FL | 33759-4407 | |
| TORRENCE JR, CARL | | 10013 CASTILE COURT APT A | | | RICHMOND | VA | 23238 | |
| TORRENCE JR, CARL | | ADDRESS REDACTED | | | | | | |
| TORRENCE ROPE & SLING | | 7040 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | |
| TORRENCE, BRIAN L | | ADDRESS REDACTED | | | | | | |
| TORRENCE, DAVID | | 555 N MULLENS LN | | | HIGHLAND SPRINGS | VA | 23075 | |
| TORRENCE, LINDSAY RENEE | | ADDRESS REDACTED | | | | | | |
| TORRENS ORTIZ, LUIS A | | ADDRESS REDACTED | | | | | | |
| TORRES ARCE, ROBERT A | | ERF SANTA TERESIT | CALLE SANTA CATALINA 4006 | | PONCE | PR | 00730 | |
| TORRES CACERES, JAZZMARIE | | ADDRESS REDACTED | | | | | | |
| TORRES CONSULTING ENGINEERS | | 311 DELAWARE | | | KANSAS CITY | MO | 64105 | |
| TORRES CRUZ, HECTOR H | | ADDRESS REDACTED | | | | | | |
| TORRES JR , ALFONSO | | ADDRESS REDACTED | | | | | | |
| TORRES JR , DAVID P | | 245 LA PALA DR NO 38 | | | SAN JOSE | CA | 95127 | |
| TORRES JR , DAVID PASCUAL | | 245 LA PALA DR NO 38 | | | SAN JOSE | CA | 95127 | |
| TORRES JR , DAVID PASCUAL | | ADDRESS REDACTED | | | | | | |
| TORRES JR, GILBERT | | ADDRESS REDACTED | | | | | | |
| TORRES JR. SAMUEL | | ADDRESS REDACTED | | | | | | |
| TORRES MANUEL | | 316 W OLIVE ST | | | POMONA | CA | 91766 | |
| TORRES MARTINEZ, OSVALDO LUIS | | HC 05 BOX 5808 | COM PIEDRA AGUZA C 18 NO 255 | | JUANA DIAZ | PR | 00795 | |
| TORRES MERCADO, ALFREDO JAVIER | | 5108 CONROY RD | 1726 | | ORLANDO | FL | 32811 | |
| TORRES RALPH M | | 675 WEST NORWOOD ST | | | RIALTO | CA | 92377 | |
| TORRES ROCHA, ARCEN | | ADDRESS REDACTED | | | | | | |
| TORRES SOTO, AMNERIS | | P O BOX 350 LARES | BARRIO LATORRE | | LARES | PR | 00669 | |
| TORRES SOUFF, MIRIAM | | 165 LODGE LN | | | KALAMAZOO | MI | 49009-9198 | |
| TORRES VILLEGAS, MIGUEL | | 2139 RAYMOND AVE | N/A | | ALTADENA | CA | 91001 | |
| TORRES VILLEGAS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | TEMECULA | CA | 925914656 | |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | TEMECULA | CA | 92591-4656 | |
| TORRES, AARON | | 2106 WHISPERING DR | | | ROUND ROCK | TX | 78664 | |
| TORRES, ALEX | | ADDRESS REDACTED | | | | | | |
| TORRES, ALEX J | | ADDRESS REDACTED | | | | | | |
| TORRES, ALEXANDER GABRIEL | | 216 LAS PALMAS DR | 3 BROOKHOLLOW | | IRVINE | CA | 92602 | |
| TORRES, ALEXANDER GABRIEL | | ADDRESS REDACTED | | | | | | |
| TORRES, ALICIA E | | 9 DOVER DR | | | ROME | GA | 30161 | |
| TORRES, ALICIA E | | ADDRESS REDACTED | | | | | | |
| TORRES, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| TORRES, AMDUE | | 615 SAINT PETER ST | | | RICHMOND | VA | 23220 | |
| TORRES, AMDUE | | ADDRESS REDACTED | | | | | | |
| TORRES, ANDRES RICARDO | | ADDRESS REDACTED | | | | | | |
| TORRES, ANDREW PHILLIP | | 2520 SW TOWLE AVE | | | GRESHAM | OR | 97080 | |
| TORRES, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | |
| TORRES, ANEL | | 309 E LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| TORRES, ANEL | | ADDRESS REDACTED | | | | | | |
| TORRES, ANGEL JESUS TRINIDAD | | ADDRESS REDACTED | | | | | | |
| TORRES, ANGEL LUIS | | 1832 CAMBRIDGE COVE CIR | APT 208 | | LAKELAND | FL | 33810 | |
| TORRES, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| TORRES, ANGEL R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, ANGELA ROSA | | ADDRESS REDACTED | | | | | | |
| TORRES, ANTHONY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| TORRES, ANTHONY LEO | | 251 KAYMAR DR | | | AMHERST | NY | 14228 | |
| TORRES, ANTHONY LEO | | ADDRESS REDACTED | | | | | | |
| TORRES, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| TORRES, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| TORRES, ANTONIO | | ADDRESS REDACTED | | | | | | |
| TORRES, ARIEL | | ADDRESS REDACTED | | | | | | |
| TORRES, ARMAN | | RR 3 BOX 49228 | | | ALAMO | TX | 78516 | |
| TORRES, ARMANDO LEONIDEZ | | ADDRESS REDACTED | | | | | | |
| TORRES, BARBARA | | 60 BROAD ST | | | NEW YORK | NY | 10004 | |
| TORRES, BARBARA | | 60 BROAD ST | | | NEW YORK | NY | 10004 | |
| TORRES, BEATRIZ MARGARITA | | ADDRESS REDACTED | | | | | | |
| TORRES, BENJAMIN | | 1608 SEABROOK LANE | | | SAN DIEGO | CA | 92139 | |
| TORRES, BERNARDO | | 2030 PAISSANA ST | | | EL PASO | TX | 79905-0000 | |
| TORRES, BETH | | 11 WALNUT ST | | | ASSONET | MA | 02702-1401 | |
| TORRES, BIANCA EDEN | | ADDRESS REDACTED | | | | | | |
| TORRES, BLANCA YANETH | | ADDRESS REDACTED | | | | | | |
| TORRES, BRANDON NOEL | | ADDRESS REDACTED | | | | | | |
| TORRES, BRENDA | | 1821 CHESAPEAKE AVE | | | MODESTO | CA | 95358 | |
| TORRES, BRENDA | | ADDRESS REDACTED | | | | | | |
| TORRES, BRENDA ARACELY | | ADDRESS REDACTED | | | | | | |
| TORRES, BRIAN | | 2 WAYNE AVE | 1 | | WEST HAVERSTRAW | NY | 10993 | |
| TORRES, BRIAN | | ADDRESS REDACTED | | | | | | |
| TORRES, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, BRIANNE | | 1559 HEATHERWOOD LANE | | | SANTA MARIA | CA | 93455 | |
| TORRES, BRYANT | | ADDRESS REDACTED | | | | | | |
| TORRES, CAESAR | | 1615 YOSEMITE DR NO 108 | | | LOS ANGELES | CA | 90041 | |
| TORRES, CAESAR | | 1615 YOSIMITE DR | APT 108 | | LOS ANGELES | CA | 90041 | |
| TORRES, CAESAR | | ADDRESS REDACTED | | | | | | |
| TORRES, CARLOS | | 2425 N MONTICELLO | | | CHICAGO | IL | 60647-0000 | |
| TORRES, CARLOS | | 6643 ABREGO | A1 | | GOLETA | CA | 93117 | |
| TORRES, CARLOS | | ADDRESS REDACTED | | | | | | |
| TORRES, CARLOS ALONSO | | ADDRESS REDACTED | | | | | | |
| TORRES, CARLOS DANIEL | | 105 EAST RIDGEWOOD AVE APT 208 | | | PLEASANTVILLE | NJ | 08232 | |
| TORRES, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | |
| TORRES, CARLOS O | | ADDRESS REDACTED | | | | | | |
| TORRES, CARLOS RAFAEL | | 11355 2ND ST LOT 48 | | | BRIDGEVILLE | DE | 19933 | |
| TORRES, CARLOS RAFAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, CATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| TORRES, CESAR | | 2124 S HILL ST | | | OCEANSIDE | CA | 92054 | |
| TORRES, CESAR M | | 1233 SARATOGA AVE | | | EAST PALO ALTO | CA | 94303-1045 | |
| TORRES, CESAR M | | ADDRESS REDACTED | | | | | | |
| TORRES, CHAN | | 1902 BELMONT | | | PUEBLO | CO | 81004 | |
| TORRES, CHAN J | | ADDRESS REDACTED | | | | | | |
| TORRES, CHAN JACOB | | 1902 BELMONT | | | PUEBLO | CO | 81004 | |
| TORRES, CHELSEA ANN | | ADDRESS REDACTED | | | | | | |
| TORRES, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| TORRES, CHRISTOPHER | | 5115 PRINCE VALIANT | | | SAN ANTONIO | TX | 78218 | |
| TORRES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TORRES, CHRISTOPHER ALLAN | | 4665 LYDIA LANE | | | SANTA MARIA | CA | 93455 | |
| TORRES, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | |
| TORRES, CHRISTOPHER BARTON | | ADDRESS REDACTED | | | | | | |
| TORRES, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| TORRES, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| TORRES, CHRISTOPHER PETERS | | 608 LACEY DR | | | ENDWELL | NY | 13760 | |
| TORRES, CHRISTOPHER PETERS | | ADDRESS REDACTED | | | | | | |
| TORRES, CRISTAL JOANA | | 13705 E SUNKIST DR | 96 | | LA PUENTE | CA | 91746 | |
| TORRES, CRISTAL JOANA | | ADDRESS REDACTED | | | | | | |
| TORRES, CRUZ | | 609 PITTSBURG | | | AMARILLO | TX | 79104 | |
| TORRES, DALFRE A | | 605 W 142ND ST | 21 | | NEW YORK | NY | 10031 | |
| TORRES, DALFRE A | | ADDRESS REDACTED | | | | | | |
| TORRES, DANIEL | | 9565 VIA ENTRADA | | | CYPRESS | CA | 90630-0000 | |
| TORRES, DANIEL CHRIS | | ADDRESS REDACTED | | | | | | |
| TORRES, DANIEL MARCUS | | ADDRESS REDACTED | | | | | | |
| TORRES, DANIEL TINO | | ADDRESS REDACTED | | | | | | |
| TORRES, DANIELLE JANEEN | | ADDRESS REDACTED | | | | | | |
| TORRES, DANITZA SOFIA | | 9729 SW 138 AVE | | | MIAMI | FL | 33186 | |
| TORRES, DANITZA SOFIA | | ADDRESS REDACTED | | | | | | |
| TORRES, DANNY A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, DAVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| TORRES, DAVID | | ADDRESS REDACTED | | | | | | |
| TORRES, DAVID MANUEL | | 1555 ODELL ST | 7 G | | BRONX | NY | 10462 | |
| TORRES, DAVID MANUEL | | ADDRESS REDACTED | | | | | | |
| TORRES, DAVID STEVAN | | 465 MEADOW RD | 7303 | | PRINCETON | NJ | 08540 | |
| TORRES, DEBRA | | UNK | UNK | | UNK | | | |
| TORRES, DERRICK | | ADDRESS REDACTED | | | | | | |
| TORRES, DESIREE | | 128 15 237TH ST | | | ROSEDALE | NY | 11422-0000 | |
| TORRES, DESIREE CAMIL | | ADDRESS REDACTED | | | | | | |
| TORRES, DON | | 7000 MAE ANNE AVE | NO 1615 | | RENO | NV | 89523 | |
| TORRES, DON | | ADDRESS REDACTED | | | | | | |
| TORRES, DONALD BRANDON | | ADDRESS REDACTED | | | | | | |
| TORRES, DORIANA RHEA | | 3314 ORKNEY | | | EL PASO | TX | 79925 | |
| TORRES, DWIGHT | | ADDRESS REDACTED | | | | | | |
| TORRES, EDDIE | | ADDRESS REDACTED | | | | | | |
| TORRES, EDDIE OMAR | | 130 PRICE ST | | | SPRINGFEILD | MA | 01104 | |
| TORRES, EDDIE OMAR | | ADDRESS REDACTED | | | | | | |
| TORRES, EDGAR | | 153 MAPLETREE LN | | | CARPENTERSVILLE | IL | 60110 | |
| TORRES, EDGAR | | ADDRESS REDACTED | | | | | | |
| TORRES, EDGAR SAMUEL | | 107 HICKORY DR | | | CARPENTERSVILLE | IL | 60110 | |
| TORRES, EDITH | | ADDRESS REDACTED | | | | | | |
| TORRES, EFRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TORRES, ELISA | | ADDRESS REDACTED | | | | | | |
| TORRES, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TORRES, ELMER BALTAZAR | | 200 EAST AVE R | B2 NO 108 | | PALMDALE | CA | 93550 | |
| TORRES, ELMER BALTAZAR | | ADDRESS REDACTED | | | | | | |
| TORRES, ELOY | | 665 7TH ST | | | WILLIAMS | CA | 95987 | |
| TORRES, EMIL MANUEL | | ADDRESS REDACTED | | | | | | |
| TORRES, ENMANUEL | | 715 WALNUT ST | | | READING | PA | 19601-0000 | |
| TORRES, ERIC J | | 76 COYLE AVE | | | RUMFORD | RI | 02916 | |
| TORRES, ERICK | | ADDRESS REDACTED | | | | | | |
| TORRES, ERICK ABRAHAM | | ADDRESS REDACTED | | | | | | |
| TORRES, ERNESTO | | 1515 N VERMILLION RD | | | BROWNSVILLE | TX | 78521 | |
| TORRES, ERNESTO | | ADDRESS REDACTED | | | | | | |
| TORRES, ESTEBAN | | 1925 SW AGVERO ST | | | PORT SAIT LUCIE | FL | 34953 | |
| TORRES, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| TORRES, EZEQUIEL | | ADDRESS REDACTED | | | | | | |
| TORRES, FELIX | | 21322 WILDCROFT | | | KATY | TX | 77449 | |
| TORRES, FELIX RAMOS | | 290 POTTERS HILL RD | | | RICHLANDS | NC | 28574 | |
| TORRES, FERNANDO | | 508 GALE | 74 | | LAREDO | TX | 78041 | |
| TORRES, FERNANDO | | ADDRESS REDACTED | | | | | | |
| TORRES, FERNANDO H | | ADDRESS REDACTED | | | | | | |
| TORRES, FIDEL C | | 66 LAKEVIEW CIRCLE | 8 | | WAHIAWA | HI | 96786 | |
| TORRES, FIDEL C | | ADDRESS REDACTED | | | | | | |
| TORRES, FRANKLIN R | | ADDRESS REDACTED | | | | | | |
| TORRES, GABINO GUILLERMO | | ADDRESS REDACTED | | | | | | |
| TORRES, GABRIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TORRES, GEORGE J | | 511 WILLARD AVE | | | ELGIN | IL | 60120-8115 | |
| TORRES, GERARDO | | ADDRESS REDACTED | | | | | | |
| TORRES, GILBERT | | 3010 QUARTER CREEK LN | 22 | | RICHMOND | VA | 23294 | |
| TORRES, GILBERT | | ADDRESS REDACTED | | | | | | |
| TORRES, GISELA | | 4236 W PORTER AVE | | | FULLERTON | CA | 92833 | |
| TORRES, GISELA | | ADDRESS REDACTED | | | | | | |
| TORRES, GISELLE | | ADDRESS REDACTED | | | | | | |
| TORRES, GLORIA | | ADDRESS REDACTED | | | | | | |
| TORRES, GLORIMAR A | | 333 S 17 ONE HALF ST | | | READING | PA | 19602 | |
| TORRES, GREGORY M | | 6636 DOYAL DR | | | AUSTIN | TX | 78747 | |
| TORRES, GREGORY M | | ADDRESS REDACTED | | | | | | |
| TORRES, GUADALUP | | 9600 GOLF LAKE | | | DALLAS | TX | 75231-0000 | |
| TORRES, GUILERMO | | ADDRESS REDACTED | | | | | | |
| TORRES, HARRY | | ADDRESS REDACTED | | | | | | |
| TORRES, HECTOR ANDRES | | 2605 MOREHEAD APT 4 | | | EL PASO | TX | 79930 | |
| TORRES, HECTOR ANDRES | | ADDRESS REDACTED | | | | | | |
| TORRES, HOLLMAN FABRICIO | | ADDRESS REDACTED | | | | | | |
| TORRES, HUMBERTO | | 5435 W 21 CT | | | HIALEAH | FL | 33016 | |
| TORRES, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| TORRES, IGNACIO LEONIDES | | 1810 TARTON LANE | | | SAN ANTONIO | TX | 78231 | |
| TORRES, ILIA R | | ADDRESS REDACTED | | | | | | |
| TORRES, IRMA | | 810 BEACON | | | DALLAS | TX | 75223 | |
| TORRES, ISABEL DELALUZ | | ADDRESS REDACTED | | | | | | |
| TORRES, ISAIAH DANIEL | | ADDRESS REDACTED | | | | | | |
| TORRES, JACKIE | | 4 PENNY ROYAL PLACE | | | WOODRIDGE | IL | 60517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, JAIME D | | ADDRESS REDACTED | | | | | | |
| TORRES, JAIME E | | ANGELI APARTMENTS 2000 APT 803 | | | CATANO | PR | 00962 | |
| TORRES, JASMINE | | ADDRESS REDACTED | | | | | | |
| TORRES, JASON LEE | | 2307 STATION RD | C | | ERIE | PA | 16424 | |
| TORRES, JAVIER | | ADDRESS REDACTED | | | | | | |
| TORRES, JAVIER VASQUEZ | | ADDRESS REDACTED | | | | | | |
| TORRES, JEAM KARLO | | 2645 SILVER HILLS DR | 6 | | ORLANDO | FL | 32818 | |
| TORRES, JEAM KARLO | | ADDRESS REDACTED | | | | | | |
| TORRES, JEANNIE | | 5785NW 116 AVE | 107 | | MIAMI | FL | 33178 | |
| TORRES, JEANNIE | | ADDRESS REDACTED | | | | | | |
| TORRES, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| TORRES, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| TORRES, JEREMY | | ADDRESS REDACTED | | | | | | |
| TORRES, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, JESSICA | | 1690 MORRIS AVE | 1A | | BRONX | NY | 10457 | |
| TORRES, JESSICA | | 7633 BECKETT ST | | | TUJUNGA | CA | 91042 | |
| TORRES, JESSICA | | ADDRESS REDACTED | | | | | | |
| TORRES, JESUS | | 1320B ZARAGOZA | | | LAREDO | TX | 78040-0000 | |
| TORRES, JESUS RAMON | | 3115 ESCOBA DR | 299 | | PALM SPRINGS | CA | 92264-0000 | |
| TORRES, JIMMY | | ADDRESS REDACTED | | | | | | |
| TORRES, JOANN | | 14 KEY ST | | | GOOSE CREEK | SC | 29445-0000 | |
| TORRES, JOANN L | | ADDRESS REDACTED | | | | | | |
| TORRES, JOANNE | | 2800 BARTONS BLUFF LN | | | AUSTIN | TX | 78746-7938 | |
| TORRES, JOAQUIN BALMORES | | ADDRESS REDACTED | | | | | | |
| TORRES, JOE | | 1140 SUMNER ST | | | LONGMONT | CO | 80501-3715 | |
| TORRES, JOE | | ADDRESS REDACTED | | | | | | |
| TORRES, JOEL | | 1850 WIMBLEDON ST | | | KISSIMMEE | FL | 34743 | |
| TORRES, JOEL | | 3557WASHINGTON ST | | | BOSTON | MA | 02130 | |
| TORRES, JOEL | | 6515 STUART AVE | | | RICHMOND | VA | 23226 | |
| TORRES, JOEL E | | ADDRESS REDACTED | | | | | | |
| TORRES, JOHN | | ADDRESS REDACTED | | | | | | |
| TORRES, JOHNNY | | ADDRESS REDACTED | | | | | | |
| TORRES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TORRES, JONATHAN ALBERT | | ADDRESS REDACTED | | | | | | |
| TORRES, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| TORRES, JONNIE JAMES | | ADDRESS REDACTED | | | | | | |
| TORRES, JORGE LUIS | | 1337 GARNER AVE | 14 | | SALINAS | CA | 93905 | |
| TORRES, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| TORRES, JORGE M | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSE | | 2828 AUGUSTA CIR | | | VIRGINIA BEACH | VA | 23453 | |
| TORRES, JOSE | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSE | | BO MAGAS ARRIBA | CALLE 4 NUM 28 | | GUAYANILLA | PR | 00656 | |
| TORRES, JOSE A | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSE ARIEL | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSE C | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSE DAVID | | 7516 WOODSIDE LANE | 11 | | LORTON | VA | 22079 | |
| TORRES, JOSE E | | 3547 ROCKWELL AVE APT B | | | EL MONTE | CA | 91731 | |
| TORRES, JOSE E | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSE LUIS | | 398 N 166TH LN | | | GOODYEAR | AZ | 85338 | |
| TORRES, JOSE LUIS | | 8308 DAISY LANE N | PH | | JACKSONVILLE | FL | 32244 | |
| TORRES, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSH | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSH ANDRES | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSHUA | | 114637 PENSHAM DR | | | FRISCO | TX | 75035 | |
| TORRES, JOSHUA ANGEL | | ADDRESS REDACTED | | | | | | |
| TORRES, JOVANNI ISRAEL | | 1609 JUSTICE DR | | | CROWN POINT | IN | 46307-8181 | |
| TORRES, JOVANNI ISRAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, JUAN | | 133 PAJARO CIR | | | FREEDOM | CA | 95019-2942 | |
| TORRES, JUAN | | 4452 WORTHINGTON | CIRCLE | | PALM HARBOR | FL | 34685 | |
| TORRES, JUAN | | 9316 GREENBUSH AVE | | | PACOIMA | CA | 91331 | |
| TORRES, JUAN C | | ADDRESS REDACTED | | | | | | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | |
| TORRES, JUAN R | | 6205 WILLOWDALE | | | HOUSTON | TX | 77087 | |
| TORRES, JUAN R | | ADDRESS REDACTED | | | | | | |
| TORRES, JUDY | | ADDRESS REDACTED | | | | | | |
| TORRES, JULIO ROBERTO | | ADDRESS REDACTED | | | | | | |
| TORRES, KATHLEEN | | 813 LAUREL ST | | | MASCOTTE | FL | 34753 | |
| TORRES, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| TORRES, KAYLA MARIE | | 20556 WILLOWBEND LN | | | PARKER | CO | 80138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, KELVIN HARRY | | 2325 DELANOY AVE | PH | | BRONX | NY | 10469 | |
| TORRES, KELVIN HARRY | | ADDRESS REDACTED | | | | | | |
| TORRES, KEVIN | | 3070 BUHRE AVE | NO  2 | | BRONX | NY | 10461 | |
| TORRES, KRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| TORRES, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| TORRES, LEONARDO | | 2400 LIBERTY | | | BEAUMONT | TX | 77702 | |
| TORRES, LEONARDO | | ADDRESS REDACTED | | | | | | |
| TORRES, LEOPOLDO | | 14250 S 84TH AVE | | | ORLAND PARK | IL | 60462 | |
| TORRES, LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| TORRES, LISSETTE BETH | | ADDRESS REDACTED | | | | | | |
| TORRES, LOUIE | | 3076 MARLOW RD APT K15 | | | SANTA ROSA | CA | 95403 | |
| TORRES, LUCIA | | 31650 CALLE HELENE | | | THOUSAND PALMS | CA | 92276-0000 | |
| TORRES, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| TORRES, LUIS ANGEL | | 565 E COMMERCE ST | | | NEW BRAUNFELS | TX | 78130 | |
| TORRES, LUIS CARLOS | | 10221 ORCHARD GRASS CT | | | CHARLOTTE | NC | 28278 | |
| TORRES, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| TORRES, LYNN SWAN | | ADDRESS REDACTED | | | | | | |
| TORRES, MAEGAN | | 388 RESERVE DR | | | CRYSTAL LAKE | IL | 60012 | |
| TORRES, MAEGAN | | ADDRESS REDACTED | | | | | | |
| TORRES, MANUEL | | 343 W MIRAMONT ST | | | RIALTO | CA | 92376 | |
| TORRES, MANUEL | | ADDRESS REDACTED | | | | | | |
| TORRES, MARCUS ALEXANDER | | 289 FOREST LAKE DR | | | DEL VALLE | TX | 78617 | |
| TORRES, MARCUS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TORRES, MARCUS ERIC | | ADDRESS REDACTED | | | | | | |
| TORRES, MARIA | | 1110 PARHAM RD | | | RICHMOND | VA | 23229 | |
| TORRES, MARIA ANGELES | | ADDRESS REDACTED | | | | | | |
| TORRES, MARIA ESPERANZA | | ADDRESS REDACTED | | | | | | |
| TORRES, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| TORRES, MARIBEL | | 10080 NW 41ST ST | | | MIAMI | FL | 33178-0000 | |
| TORRES, MARIE THERESA | | ADDRESS REDACTED | | | | | | |
| TORRES, MARINA | | 13 VENTURA DR | | | BRIDGEWATER | NJ | 08807-0000 | |
| TORRES, MARISOL | | 5679 CALMOR AVE | 2 | | SAN JOSE | CA | 95123 | |
| TORRES, MARISOL | | ADDRESS REDACTED | | | | | | |
| TORRES, MARTIN | | 556 SOUTH BAYVIEW AVE | | | FREEPORT | NY | 11520-0000 | |
| TORRES, MARTIN DAVID | | ADDRESS REDACTED | | | | | | |
| TORRES, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| TORRES, MELANIE ANN | | 1630 E 92ND ST | | | LOS ANGELES | CA | 90002 | |
| TORRES, MELANIE ANN | | ADDRESS REDACTED | | | | | | |
| TORRES, MELANIE ROSE | | ADDRESS REDACTED | | | | | | |
| TORRES, MELANY SANCHEZ | | ADDRESS REDACTED | | | | | | |
| TORRES, MELANY SANCHEZ | | URB VALLE COSTERO | 3202 ARENA L 2 | | SANTA ISABEL | PR | 00757 | |
| TORRES, MELISSA | | ADDRESS REDACTED | | | | | | |
| TORRES, MELISSA ANNA | | ADDRESS REDACTED | | | | | | |
| TORRES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| TORRES, MICHAEL ANTHONY | | 1017 GRIFFIN RD | | | LAKELAND | FL | 33805 | |
| TORRES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TORRES, MICHAEL DAVID | | 55 BOXELDER LANE | | | BEAR | DE | 19701 | |
| TORRES, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| TORRES, MICHAEL J | | 309 NE 14TH TERRACE | | | CAPE CORAL | FL | 33909 | |
| TORRES, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| TORRES, MICHAEL RAY | | 298 EAST JUNIPER AVE | | | ATWATER | CA | 95301 | |
| TORRES, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| TORRES, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| TORRES, MIGUEL | | ADDRESS REDACTED | | | | | | |
| TORRES, MIGUEL ANGEL | | 129 HAWKCREST CT | | | DEBARY | FL | 32713 | |
| TORRES, MIGUEL ANGEL | | 309 WALNUT AVE | | | TRENTON | NJ | 08609 | |
| TORRES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| TORRES, MIGUEL JOSE | | 1357 DECATUR ST | 1 | | BROOKLYN | NY | 11237 | |
| TORRES, MIKAILA RYAN | | 54 FAIRBANKS ST | | | FITCHBURG | MA | 01420 | |
| TORRES, MIKAILA RYAN | | ADDRESS REDACTED | | | | | | |
| TORRES, MILTON | | 2437 CARON LN | | | FALLS CHURCH | VA | 22043 | |
| TORRES, MODESTA | | 14731 WESTWARD | | | FONTANA | CA | 92337 | |
| TORRES, MODESTA | | ADDRESS REDACTED | | | | | | |
| TORRES, MYRNA | | 2439 3/4 CINCINNATI ST | | | LOS ANGELES | CA | 90033 | |
| TORRES, MYRNA | | ADDRESS REDACTED | | | | | | |
| TORRES, NANCY | | ADDRESS REDACTED | | | | | | |
| TORRES, NEIL | | ADDRESS REDACTED | | | | | | |
| TORRES, NELSON | | ADDRESS REDACTED | | | | | | |
| TORRES, NEREIDA LINDA | | 217 MACDOUGAL ST | | | BROOKLYN | NY | 11233 | |
| TORRES, NEREIDA LINDA | | ADDRESS REDACTED | | | | | | |
| TORRES, NICHOLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, NICHOLAS LUIS | | ADDRESS REDACTED | | | | | | |
| TORRES, NOEL L | | 1440 ROSCOE DR LOT 20 | | | KISSIMMEE | FL | 34741-6750 | |
| TORRES, NOELLE | | 6305 PINO REAL DR | | | EL PASO | TX | 79912 | |
| TORRES, NOELLE | | ADDRESS REDACTED | | | | | | |
| TORRES, NORBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| TORRES, NORMA | | 79 JEFFERSON ST | | | BROOKLYN | NY | 11206-6163 | |
| TORRES, OLGA D | | ADDRESS REDACTED | | | | | | |
| TORRES, OMAR | | 1652 6TH AVE | | | LOS ANGELES | CA | 90019 | |
| TORRES, ORESTES CARLO | | 1208 OHIO AVE | | | SAN JUAN | TX | 78589 | |
| TORRES, ORIOL | | 11725 SW 188 ST | | | MIAMI | FL | 33177 | |
| TORRES, OSCAR | | ADDRESS REDACTED | | | | | | |
| TORRES, OSVALDO LUIS | | 2553 W HADDON | | | CHICAGO | IL | 60622 | |
| TORRES, OSVALDO LUIS | | ADDRESS REDACTED | | | | | | |
| TORRES, PEDRO | | 412 OLDE SPRINGS RD | | | COLUMBIA | SC | 29223-7838 | |
| TORRES, PEDRO F | | ADDRESS REDACTED | | | | | | |
| TORRES, PEDRO O | | 11003 W OKEE RD NO 201 | | | HIALEAH | FL | 33018-4201 | |
| TORRES, RACHEL | | ADDRESS REDACTED | | | | | | |
| TORRES, RAFAEL | | 44232 WINDROES PL | | | LANCASTER | CA | 93536-0000 | |
| TORRES, RAFAEL | | ADDRESS REDACTED | | | | | | |
| TORRES, RANDAL J | | ADDRESS REDACTED | | | | | | |
| TORRES, RAUL | | ADDRESS REDACTED | | | | | | |
| TORRES, REBECCA LOUISE | | 14252 SELVA LANE | | | ORLAND PARK | IL | 60462 | |
| TORRES, REBECCA LOUISE | | ADDRESS REDACTED | | | | | | |
| TORRES, REBEKAH DAWN | | ADDRESS REDACTED | | | | | | |
| TORRES, RENE | | ADDRESS REDACTED | | | | | | |
| TORRES, RENEE L | | ADDRESS REDACTED | | | | | | |
| TORRES, RICARDO | | ADDRESS REDACTED | | | | | | |
| TORRES, RICARDO OCAMPO | | 2602 SERENDIPITY W CR | | | COLORADO SPRINGS | CO | 80917 | |
| TORRES, RICHARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| TORRES, RICHY | | ADDRESS REDACTED | | | | | | |
| TORRES, ROBERT | | 1355 E KNOTS | | | SLATON | TX | 79364-0000 | |
| TORRES, ROBERT | | ADDRESS REDACTED | | | | | | |
| TORRES, ROBERT SEAN | | 195 MARYLAND AVE | | | STATEN ISLAND | NY | 10305 | |
| TORRES, ROBERT SEAN | | ADDRESS REDACTED | | | | | | |
| TORRES, ROBERTO | | 5171 NEAL RD | | | FORT MYERS | FL | 33905 | |
| TORRES, ROMERO | | 1625 S KENT DES MOINES RD | APT 30 | | DES MOINES | WA | 98198 | |
| TORRES, RONALD ERICK | | ADDRESS REDACTED | | | | | | |
| TORRES, ROSANNA MERCEDES | | ADDRESS REDACTED | | | | | | |
| TORRES, ROXANNE D | | ADDRESS REDACTED | | | | | | |
| TORRES, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TORRES, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| TORRES, SALVADOR | | ADDRESS REDACTED | | | | | | |
| TORRES, SAMANTHA I | | ADDRESS REDACTED | | | | | | |
| TORRES, SANDRA LUZ | | ADDRESS REDACTED | | | | | | |
| TORRES, SANDY LESLIE | | 5 COTTAGE GARDENS | 2D | | YONKERS | NY | 10701 | |
| TORRES, SANDY LESLIE | | ADDRESS REDACTED | | | | | | |
| TORRES, SANTIAGO ANDY | | 44 OAKSIDE AVE | | | METHUEN | MA | 01844 | |
| TORRES, SANTIAGO ANDY | | ADDRESS REDACTED | | | | | | |
| TORRES, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| TORRES, SCOTT ANTONIO | | ADDRESS REDACTED | | | | | | |
| TORRES, SERGIO | | 4625 ASTER DR | | | RENO | NV | 89502 | |
| TORRES, SERGIO JOEL | | ADDRESS REDACTED | | | | | | |
| TORRES, SERGIO O | | ADDRESS REDACTED | | | | | | |
| TORRES, SHARON L | | ADDRESS REDACTED | | | | | | |
| TORRES, SHARON L | | URB VALLE ANDALUEIA NO 3430 | | | PONCE | PR | 00728 | |
| TORRES, SHEILI LISBET | | ADDRESS REDACTED | | | | | | |
| TORRES, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| TORRES, SONDRA M | | 9824 W PARK VILLAGE DR | | | TAMPA | FL | 33626-5139 | |
| TORRES, STEPHANIE SOFIA | | ADDRESS REDACTED | | | | | | |
| TORRES, STEVEN CARELL | | ADDRESS REDACTED | | | | | | |
| TORRES, STEVEN MIGUEL | | 13607 PLATTE CREEK CIRCLE | 11 | | TAMPA | FL | 33613 | |
| TORRES, TAISHA LEE | | ADDRESS REDACTED | | | | | | |
| TORRES, TAMARA | | ADDRESS REDACTED | | | | | | |
| TORRES, TAMARA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| TORRES, THOR T | | ADDRESS REDACTED | | | | | | |
| TORRES, TIMOTHY | | 25 HERALD AVE | | | BRIDGEPORT | CT | 06606 | |
| TORRES, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TORRES, ULISES EDUARDO | | 1708 1/2 W COMPTON BLVD | | | COMPTON | CA | 90220 | |
| TORRES, ULISES EDUARDO | | ADDRESS REDACTED | | | | | | |
| TORRES, VANESSA | | ADDRESS REDACTED | | | | | | |
| TORRES, VERONICA L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, VICTOR M | | BOX 03060920 | | | SIOUX FALLS | SD | 57186-0001 | |
| TORRES, VICTOR O | | ADDRESS REDACTED | | | | | | |
| TORRES, VIRGINA | | 744 ELEN AVE | | | PANAMA CITY | FL | 32401-0000 | |
| TORRES, VIRGINIA JOANN | | ADDRESS REDACTED | | | | | | |
| TORRES, VIRJINIA | | ADDRESS REDACTED | | | | | | |
| TORRES, WALTER | | 16045 MILVERN DR | | | WHITTIER | CA | 90604 | |
| TORRES, WENDY | | 110 GROVE ST | APT 4E | | BROOKLYN | NY | 112214424 | |
| TORRES, WENDY | | ADDRESS REDACTED | | | | | | |
| TORRES, WILLEBALDA | | 456 BRAUN AVE | | | SAN DIEGO | CA | 92114-0000 | |
| TORRES, WILLIAM ANDREW | | 555 PATTEN AVE | 22B | | LONGBRANCH | NJ | 07740 | |
| TORRES, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| TORRES, XAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| TORRES, YAHAIRA | | ADDRESS REDACTED | | | | | | |
| TORRES, YANIRIS | | URBANIZACION SANTA ELENA CALLE C K 22 | | | BAYAMON | PR | 00957 | |
| TORRES, YARITZA | | 99 BROWNELL ST | | | NEW HAVEN | CT | 06511-0000 | |
| TORRES, YARITZA | | ADDRESS REDACTED | | | | | | |
| TORRES, YESENIA MARIA | | ADDRESS REDACTED | | | | | | |
| TORRES, YINA M | | 111 KINGS ROW | | | GARLAND | TX | 75043 | |
| TORRES, YOLANDA | | 1509 S TAMARIND AVE | | | COMPTON | CA | 90220 | |
| TORRES, YOLANDA | | ADDRESS REDACTED | | | | | | |
| TORRES, ZOILA | | PO BOX 543 | | | PLAINFIELD | NJ | 07061-0000 | |
| TORRES, ZYANYA SOPHIA | | ADDRESS REDACTED | | | | | | |
| TORRESJR , SADID | | ADDRESS REDACTED | | | | | | |
| TORRESJR, GILBERT | | 3431 RIDGE COUNTRY | | | SAN ANTONIO | TX | 78247-0000 | |
| TORREVILLAS, JOHN ANDRE MACOY | | ADDRESS REDACTED | | | | | | |
| TORREY, ADRIANA L | | 3020 SECRETARIAT LN | | | MONTGOMERY | IL | 60538 | |
| TORREY, ADRIANA L | | ADDRESS REDACTED | | | | | | |
| TORREY, GWEN | | RR 2 BOX 353 | | | SHINNSTON | WV | 26431-9614 | |
| TORREY, MATTHEW E | | 105 WALKER ST | | | BLACK MOUNTAIN | NC | 28711 | |
| TORREY, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| TORREZ, CHRIS | | ADDRESS REDACTED | | | | | | |
| TORREZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| TORREZ, JEREMAIH | | 221 WASHINGTON AVE | | | NEENAH | WI | 54956 | |
| TORREZ, JEREMAIH J | | ADDRESS REDACTED | | | | | | |
| TORREZ, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORREZ, MONIQUE LORRAINE | | ADDRESS REDACTED | | | | | | |
| TORREZ, TAMARA MARIE | | ADDRESS REDACTED | | | | | | |
| TORREZ, TOD ROLAND | | ADDRESS REDACTED | | | | | | |
| TORREZ, TODROLAND | | 1003 CHILDRESS ST | | | WELLINGTON | TX | 79095-0000 | |
| TORRI, DOMONIC ANGELO | | 1902 LARKSPUR DR | | | FORT COLLINS | CO | 80521 | |
| TORRICER PANG, DESMOND TRAVIS | | 98 452 KILINOE ST | 808 | | AIEA | HI | 96701 | |
| TORRICER, DANA DOLORES | | ADDRESS REDACTED | | | | | | |
| TORRICO, KELLY NICHOLE | | ADDRESS REDACTED | | | | | | |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON, CITY CLERK | | TORRINGTON CITY CLERK | 140 MAIN ST | | TORRINGTON | CT | | |
| TORRINGTON, CITY OF | | 140 MAIN ST | BUILDING DEPT | | TORRINGTON | CT | 06790 | |
| TORRINGTON, ESAN ORONDE | | 466 ROCKAWAY PK | 9A | | BROOKLYN | NY | 11212 | |
| TORRINGTON, ESAN ORONDE | | ADDRESS REDACTED | | | | | | |
| TORRY, ELAINE M | | 12105 S BISHOP ST | | | CHICAGO | IL | 60643-5440 | |
| TORSIELLO, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| TORSKA, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| TORTO, OBODAI OBAKA | | ADDRESS REDACTED | | | | | | |
| TORTOLINI, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| TORTOMASI, MARK | | 507 TURNWOOD DR | | | COVINGTON | LA | 70433 | |
| TORTON, ALEX | | ADDRESS REDACTED | | | | | | |
| TORTORA, BRANDIE MARIE | | 86 PARK ST | APT 2R | | GARDNER | MA | 01440 | |
| TORTORA, BRANDIE MARIE | | ADDRESS REDACTED | | | | | | |
| TORTORA, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORTORA, MATTHEW | | 24 MADISON RD | | | SCARSDALE | NY | 10583-5726 | |
| TORTORA, MATTHEW J | | 24 MADISON RD | | | SCARSDALE | NY | 10583 | |
| TORTORA, PASQUALE | | ADDRESS REDACTED | | | | | | |
| TORTORA, PAUL JASON | | ADDRESS REDACTED | | | | | | |
| TORTORA, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| TORTORA, ZACHARY THOMAS | | 6034 PLAINS DR | | | LAKE WORTH | FL | 33463 | |
| TORTORA, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| TORTOREA, JOSEPH M | | 811 NEWPORT DR | | | PITTSBURGH | PA | 15234-2508 | |
| TORTORELLA, GARY | | ADDRESS REDACTED | | | | | | |
| TORTORELLA, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| TORTORELLO, VINCENT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORTORICI, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TORTORICI, MICHAEL J | | 984 LAKEWOOD DR | | | ROCKFORD | IL | 61102 | |
| TORTORICI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| TORVEND, GENE | | 579 BEAVER CREEK RD | | | SHELBURNE | VT | 05482-6951 | |
| TORY, TORY DESLAURIERS & BINNI | | PO BOX 270 | | | TORONTO CN | | M5K1N | CAN |
| TORY, TORY DESLAURIERS & BINNI | | SUITE 3000 AETNA TOWER | PO BOX 270 | | TORONTO | | M5K1N2 | CAN |
| TORZEWSKI, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| TOSADO, VIRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOSCA LTD | | PO BOX 689822 | | | MILWAUKEE | WI | 532689822 | |
| TOSCA LTD | | PO BOX 689822 | | | MILWAUKEE | WI | 53268-9822 | |
| TOSCANO, DONNA | | 16581 SW 77TH COURT | | | MIAMI | FL | 33157 | |
| TOSCANO, ELIOTT J | | ADDRESS REDACTED | | | | | | |
| TOSCANO, FIORE | | 971 GLOUCESTER COURT | | | WESTBURY | NY | 11590 | |
| TOSCANO, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| TOSCANO, REFUGIO | | 1007 ANDOVER DR | | | PEARLAND | TX | 77584-0000 | |
| TOSCANO, REFUGIO | | ADDRESS REDACTED | | | | | | |
| TOSCH, DANIEL KENT | | ADDRESS REDACTED | | | | | | |
| TOSCHAK, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| TOSCHLOG, JOSEPH | | 2101 CUMBERLAND AVE | APT 4104 | | LA FAYETTE | IN | 47906 | |
| TOSH, CHANCE KEETON | | 6605 SOUTH HARVEY PLACE | | | OKLAHOMA CITY | OK | 73139 | |
| TOSH, CHANCE KEETON | | ADDRESS REDACTED | | | | | | |
| TOSH, DEBASHIS | | ADDRESS REDACTED | | | | | | |
| TOSHIBA | | 9740 IRVINE BLVD | UNIT B | | IRVINE | CA | 92618 | |
| TOSHIBA | | 3589 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | |
| TOSHIBA | | 9740 IRVINE BLVD UNIT B | | | IRVINE | CA | 92618 | |
| TOSHIBA | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| TOSHIBA | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | PO BOX 98872 | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | UNIT B | | | IRVINE | CA | 92718 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| TOSHIBA AMERICA CONSUMER PRODU | | 2104 BATTLEFIELD RUN COURT | | | RICHMOND | VA | 23231 | |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA RD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | JOE SHEDLOCK | 82 TOTOWA RD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 1 1 SHIBAURA 1 CHOME MINATO KU | | | TOKYO | VA | 10501 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 82 TOTOWA RD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INC | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYS | | PO BOX 98654 | IMAGING SYSTEMS DIVISION | | CHICAGO | IL | 60693-8654 | |
| TOSHIBA AMERICA INFO SYSTEMS | | 3589 COLLECTION CENTER DR | NETWORK PRODUCTS DIVISION | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYSTEMS | | PO BOX 91865 | | | CHICAGO | IL | 60693 | |
| TOSHIBA BUSINESS SOLUTIONS | | 1617 BALTIMORE AVE | | | KANSAS CITY | MO | 64108 | |
| TOSHIBA COMPUTER SYSTEMS DIV | | 12388 EQUINE LANE | | | WELLINGTON | FL | 33414 | |
| TOSHIBA COMPUTER SYSTEMS DIV | MYRA LLEVARES | | | | | CA | | |
| TOSHIBA COMPUTER SYSTEMS DIV | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIV | | PO BOX 91865 | | | CHICAGO | IL | 60693 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 20965 NIGHTSHADE PL | | | ASHBURN | VA | 20147 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | FILE NO 91865 PO BOX 666 | | | NEWARK | NJ | 071010666 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| TOSHIBA HAWAII INC | | 327 KAMAKEE ST | | | HONOLULU | HI | 96814 | |
| TOSHITSUNE, ROSS TOSHIRO | | 111 BEAN CREEK RD | 149 | | SCOTTS VALLEY | CA | 95066 | |
| TOSHNER, CARTER | | W241N2511 E PKWY MEADO | | | PEWAUKEE | WI | 53072-5864 | |
| TOSKIN, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| TOSLOSKIE, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| TOSSELL, BECKY | | 75437 BEVERLY DR | | | COVINGTON | LA | 70435 | |
| TOSSONA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TOSTA, DAWN | | 8610 GARDENS RD | | | LAKESIDE | CA | 92040 | |
| TOSTADO, GLORIA | | 4046 COAL SPRING CT NO 3D | | | GLEN ALLEN | VA | 23060 | |
| TOSTADO, GLORIA | | ADDRESS REDACTED | | | | | | |
| TOSTADO, ISAAC | | ADDRESS REDACTED | | | | | | |
| TOSTADO, JACQUELINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOSTADO, MARIA CRISTINA | | 9022 ELDORADO AVE | | | FREDERICK | CO | 80504 | |
| TOSTADO, MARIA CRISTINA | | ADDRESS REDACTED | | | | | | |
| TOSTE, VALERIE | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620-1435 | |
| TOSTE, VALERIE T | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620 | |
| TOSTON, DEAUNNA | | ADDRESS REDACTED | | | | | | |
| TOTAL AUDIO VISUAL | | 1256 LA QUINTA DR | | | ORLANDO | FL | 32809 | |
| TOTAL AUDIO VISUAL | | 811 MARIETTA NW | | | ATLANTA | GA | 30318 | |
| TOTAL AUDIO VISUAL | | PO BOX 102963 | | | ATLANTA | GA | 30368-2963 | |
| TOTAL AUDIO VISUAL | | PO BOX 730352 | | | DALLAS | TX | 75373-0352 | |
| TOTAL COMMUNICATION WIRING | | 120 S MERIDIAN ST | | | LEBANON | IN | 46052 | |
| TOTAL COMMUNICATIONS | | 1721 SKINNER AVE | | | OLIVEHURST | CA | 95961-4810 | |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | LITHIA SPRINGS | GA | 301222241 | |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | LITHIA SPRINGS | GA | 30122-2241 | |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD STE 5B | | | PIKESVILLE | MD | 21208 | |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD SUITE 5B | | | PIKESVILLE | MD | 21208 | |
| TOTAL ELECTRONICS REPAIR SERVICE | | 110 N VALLEY OAKS DR A | | | VISALIA | CA | 93292 | |
| TOTAL FIRE & SAFETY | | 6026 SCYENE RD | | | DALLAS | TX | 75227 | |
| TOTAL FOOD MANAGEMENT | | PO BOX 54300 | TERMINAL ANNEX | | LOS ANGELES | CA | 90054 | |
| TOTAL FOOD MANAGEMENT | | TERMINAL ANNEX | | | LOS ANGELES | CA | 90054 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 15321 | | | LENEXA | KS | 66285 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 23744 | | | SHAWNEE MISSION | KS | 66283 | |
| TOTAL IMAGE GROUNDS CARE | | 617 N HARRISON AVE | | | KIRKWOOD | MO | 63122 | |
| TOTAL INFOSYSTEMS INC | | 204 N CENTER DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOTAL INSTALL | | 20 70 45TH ST | | | ASTORIA | NY | 11105 | |
| TOTAL JETTING INC | | PO BOX 1191 | | | MIDLAND | TX | 79702 | |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DR | | | NORCROSS | GA | 300711452 | |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DR | | | NORCROSS | GA | 30071-1452 | |
| TOTAL LAWN SERVICE | | 2701 BRANCHWOOD DR | | | GREENSBORO | NC | 27408 | |
| TOTAL MAINTENANCE JANITORIAL | | PO BOX 1658 | | | SKYLAND | NC | 28776 | |
| TOTAL MAINTENANCE OF BAY CO | | 2326 E 34TH PL | | | PANAMA CITY | FL | 32405 | |
| TOTAL MAINTENANCE SPECIALISTS | | PO BOX 99 | | | WARRINGTON | PA | 18976 | |
| TOTAL PRINTING COMPANY | | 4401 SARELLEN RD | | | RICHMOND | VA | 23231 | |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 RD | | | LECOMPTON | KS | 660504078 | |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 RD | | | LECOMPTON | KS | 66050-4078 | |
| TOTAL RELOCATION SOLUTIONS | | PO BOX 239 | | | N MARSHFIELD | MA | 02059 | |
| TOTAL RENTAL | | 766 VALLEY FORGE RD | | | PHOENIX | PA | 19460 | |
| TOTAL RENTAL | | PO BOX 197 | | | PHOENIXVILLE | PA | 19460 | |
| TOTAL RENTAL CENTER INC | | 9217 EVERGREEN WAY | | | EVERETT | WA | 98204 | |
| TOTAL SATELLITE TV INC | | 3720 KITSAP WAY | SUITE D | | BREMERTON | WA | 98312-2456 | |
| TOTAL SATELLITE TV INC | | SUITE D | | | BREMERTON | WA | 98312 | |
| TOTAL SEMINARS LLC | | 2715 BISSONNET STE 508 | | | HOUSTON | TX | 77005 | |
| TOTAL SEPTIC SERVICES | | 3003 W 40TH ST | | | ORLANDO | FL | 32839 | |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | COLUMBUS | GA | 319022506 | |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | COLUMBUS | GA | 31902-2506 | |
| TOTAL TEC SYSTEMS | | 12784 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TOTAL TRAINING SOLUTIONS | | 10800 MIDLOTHIAN PIKE | STE 126 | | RICHMOND | VA | 23235-4753 | |
| TOTAL TRAINING SOLUTIONS | | STE 126 | | | RICHMOND | VA | 232354753 | |
| TOTAL TV | | 6306 MONONA DR | | | MADISON | WI | 53716 | |
| TOTAL VEND INC | | 4710 ROBARDS LANE | | | LOUISVILLE | KY | 40218 | |
| TOTAL VIDEO SERVICE | | 4658 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| TOTAL WATER TREATMENT SYSTEMS | | 5002 WORLD DAIRY DR | | | MADISON | WI | 53718 | |
| TOTALLY CHOCOLATE | | 2025 SWEET RD | | | BLAINE | WA | 98230 | |
| TOTALLY ELECTRONICS | | 358 MT EAGLE RD | | | HOWARD | PA | 16841 | |
| TOTARO, BRANDON D | | ADDRESS REDACTED | | | | | | |
| TOTE VISION | | PO BOX 7777 W8720 | REPUBLIC FACTORS | | PHILADELPHIA | PA | 19175 | |
| TOTE, NATHANIEL SCHOEGJE | | 5913 NE 58TH ST | | | VANCOUVER | WA | 98661 | |
| TOTER INCORPORATED | | PO BOX 55338 | | | STATESVILLE | NC | 28687-5338 | |
| TOTER INCORPORATED | | PO BOX 890209 | | | STATESVILLE | NC | 28289-0209 | |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | SEATTLE | WA | 981095213 | |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | SEATTLE | WA | 98109-5213 | |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | MEDINA | OH | 442568274 | |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | MEDINA | OH | 44256-8274 | |
| TOTH, ADAM | | 829 ORK DR | | | FELTON | CA | 95018 | |
| TOTH, ADAM | | 829 ORK DR | | | FELTON | CA | 95018-0000 | |
| TOTH, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOTH, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |
| TOTH, DONALD | | 4433 REYNOLDS | | | CLINTON TOWNSHIP | MI | 48036 | |
| TOTH, ERNEST | | 256 TOWNSHIP RD  262 | | | BLOOMINGDALE | OH | 43910 | |
| TOTH, FRANK | | 13720 MERCIER ST | | | SOUTHGATE | MI | 48195-1922 | |
| TOTH, GABRIEL ALLAN | | ADDRESS REDACTED | | | | | | |
| TOTH, GALE L | | 2015 COMAR AVE | | | SEBRING | FL | 33870 | |
| TOTH, GALE L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTH, JAMES PATRICK | | 1307 CRETE LANE | | | PFLUGERVILLE | TX | 78660 | |
| TOTH, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| TOTH, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| TOTH, MARIA | | 4920 PINE KNOB LN | | | CLARKSTON | MI | 48346-4059 | |
| TOTH, MATTHEW | | 213 HARVARD AVE | | | METUCHEN | NJ | 08840-0000 | |
| TOTH, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| TOTH, MATTHEW JOSEPH | | 3142 NORTH 6TH ST | | | HARRISBURG | PA | 17110 | |
| TOTH, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOTH, NATHAN A | | 1116 BOWEN CT | | | MADISON | WI | 53715 | |
| TOTH, STEPHEN | | ADDRESS REDACTED | | | | | | |
| TOTH, THOMAS GLEN | | ADDRESS REDACTED | | | | | | |
| TOTH, WILLIAM PAUL | | 2911 118TH | | | TOLEDO | OH | 43611 | |
| TOTH, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | |
| TOTMAN, ERIK DAVID | | 9109 ADORABLE AVE | | | LAS VEGAS | NV | 89149 | |
| TOTMAN, ERIK DAVID | | ADDRESS REDACTED | | | | | | |
| TOTMAN, LISA MICHELLE | | ADDRESS REDACTED | | | | | | |
| TOTO, JOHN P | | ADDRESS REDACTED | | | | | | |
| TOTRESS, TRISTAN RAYMOND | | ADDRESS REDACTED | | | | | | |
| TOTT, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TOTTEN & COMPANY | | 3200 RIVERFRONT DR STE 108 | | | FORT WORTH | TX | 76107 | |
| TOTTEN, CALVIN | | 512 E LARCH AVE | | | MUSKEGON | MI | 49442-5741 | |
| TOTTEN, CHRISTOP | | 20 BLANCHEL TER | | | JEFFERSONVILLE | IN | 47130-4785 | |
| TOTTEN, ERIC PAUL | | 14220 TURNING LEAF DR | | | ORLANDO | FL | 32828 | |
| TOTTEN, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| TOTTEN, GREG ALEX | | ADDRESS REDACTED | | | | | | |
| TOTTEN, GREGORY ALEXANDER | | 2427 DEXTER AVE | | | SILVER SPRING | MD | 20902 | |
| TOTTEN, HEATHER | | 108 POPE AVE | | | ALTOONA | PA | 16602 | |
| TOTTEN, HEATHER L | | ADDRESS REDACTED | | | | | | |
| TOTTEN, TYLER LEE | | 12128 MORITZ CT | | | OKLAHOMA CITY | OK | 73162 | |
| TOTTEN, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| TOTTRESS, SHYLANDA T | | ADDRESS REDACTED | | | | | | |
| TOTZ, JACOB NICHOLAS | | 1504 GRETCHEN CT | | | ROHNERT PARK | CA | 94928 | |
| TOTZ, JACOB NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TOUCAN COVE ENTERTAINMENT | | 800 FIFTH AVE 101 292 | | | SEATTLE | WA | 98104-3191 | |
| TOUCAN INDUSTRIES | | 1857 SW 3RD ST | | | POMPANO BEACH | FL | 33069 | |
| TOUCET, JACQUELEAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TOUCH OF CLASS | | 1346 GLENWOOD RD | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS PRESSURE WASH | | 5716 STIGALL RD | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS, A | | 238 HAMPTON DR | | | DALLAS | GA | 30132 | |
| TOUCH OF SEDONA, A | | 595 JORDAN RD | | | SEDONA | AZ | 86336 | |
| TOUCH, RATHACNA | | 2680 COLD CREEK BLVD | | | JACKSONVILLE | FL | 32221 | |
| TOUCH, RATHACNA | | ADDRESS REDACTED | | | | | | |
| TOUCHETTE, JEFFREY LOUIS | | ADDRESS REDACTED | | | | | | |
| TOUCHETTE, WILLIAM ALBERT | | ADDRESS REDACTED | | | | | | |
| TOUCHIE, SPENCER ALAN | | ADDRESS REDACTED | | | | | | |
| TOUCHPOINT INC | | 1195 PARK AVE NO 211 | | | EMERYVILLE | CA | 94608 | |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | MINNEAPOLIS | MN | 55404 | |
| TOUCHSTONE MERCHANDISE GROUP | | 7405 INDUSTRIAL ROW DR | | | MASON | OH | 45040 | |
| TOUCHSTONE TECHNOLOGIES | | 5200 GOLDEN FOOTHILL PKWY NO E | | | EL DORADO HILLS | CA | 95762 | |
| TOUCHSTONE TECHNOLOGIES | | PO BOX 1862 | | | COEUR D ALENE | ID | 83816-1862 | |
| TOUCHSTONE, SARAH BETH | | 3448 BONNIE LEA CT | | | LOUISVILLE | KY | 40216 | |
| TOUCHSTONE, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| TOUCHSTONE, THOMAS O | | ADDRESS REDACTED | | | | | | |
| TOUCHTONE SOLUTIONS INC | | 1875 S GRANT ST STE 220 | | | SAN MATEO | CA | 94402 | |
| TOUCHTONE SOLUTIONS INC | | PO BOX 5183 | | | MILL VALLEY | CA | 94942 | |
| TOUCKAY, LAOCHAREUN | | 12656 VICTORIA PLACE CIR APT 1308 | | | ORLANDO | FL | 32828-5883 | |
| TOUFENKCHIAN, HRANUSH | | 1122 N MADISON AVE | | | LOS ANGELES | CA | 90029 | |
| TOUFENKCHIAN, HRANUSH | | ADDRESS REDACTED | | | | | | |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | CHARLOTTE | NC | 282472125 | |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | CHARLOTTE | NC | 28247-2125 | |
| TOUGIAS, BRENNAN | | 78 RANDOLPH ST | | | SPRINGFIELD | MA | 01108-0000 | |
| TOUGIAS, BRENNAN | | ADDRESS REDACTED | | | | | | |
| TOUHEY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| TOULON, TYRONE J | | ADDRESS REDACTED | | | | | | |
| TOULOU, BLAKE C | | ADDRESS REDACTED | | | | | | |
| TOUMA, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| TOUMASIAN, KIMBERLY MARIE | | 44 NEW LONDON AVE | | | WEST WARWICK | RI | 02893 | |
| TOUMASIAN, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| TOUMEY, KAITLIN CAMILLE | | ADDRESS REDACTED | | | | | | |
| TOUPENSE, NICHOLAS EDWARD | | 5 GENEVA ST | | | WORCESTER | MA | 01602 | |
| TOUPENSE, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| TOURAS, JAMES | | 2787 WELSH RD | | | PHILADELPHIA | PA | 19152 1618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOURBILLON CORP | | 35 CRABAPPLE DR | | | EAST HILLS | NY | 11576 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DR | | | EASH HILLS | NY | 11576 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DR | | | EASH HILLS | NY | 11576 | |
| TOURDOT, LUKE JON | | ADDRESS REDACTED | | | | | | |
| TOURE, GNAGNA | | ADDRESS REDACTED | | | | | | |
| TOURE, MAMOUDOU | | ADDRESS REDACTED | | | | | | |
| TOURE, OMAR DM | | ADDRESS REDACTED | | | | | | |
| TOURE, RASHEEM RAHEEM | | ADDRESS REDACTED | | | | | | |
| TOURE, SOULEYMANE MORY | | 2901 YORBA LINDA BVD | 88 | | FULLERTON | CA | 92831 | |
| TOURGEE, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| TOURJE, TIM DEAN | | ADDRESS REDACTED | | | | | | |
| TOURLES, ALEXANDER | | 379 SUDBURY ST | | | MARLBOROUGH | MA | 01752 | |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| TOURNEAU INC | | 3 EAST 54TH ST | | | NEW YORK | NY | 10022 | |
| TOURON, HIPOLITO | | ADDRESS REDACTED | | | | | | |
| TOURS & DETOURS INC | | 12811 66TH ST N | | | LARGO | FL | 33773 | |
| TOURS BY MARK | | PO BOX 415 | | | LITHONIA | GA | 30058 | |
| TOURS BY STAN | | PO BOX 610284 | | | DALLAS | TX | 75261-0284 | |
| TOURTELLOTT, GREG L | | 799 PARKWAY AVE | | | ELGIN | IL | 60120 | |
| TOURTELLOTT, GREG L | | ADDRESS REDACTED | | | | | | |
| TOURTIME | | 5115 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| TOURVILLE, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| TOURVILLE, LINDA | | 2987 SW MOODY TER | | | PORT SAINT LUCIE | FL | 34953-4268 | |
| TOUS, TACHANIE SATIA | | 481 EASTERN PARKWAY | 12C | | BROKLYN | NY | 11216 | |
| TOUSCANY MICHAEL | | 212 WENDY PATE TR SE | | | FLOYD | VA | 24091 | |
| TOUSIGNANT, ROBERT HOWARD | | ADDRESS REDACTED | | | | | | |
| TOUSSAINT, DAN SCOTT | | ADDRESS REDACTED | | | | | | |
| TOUSSAINT, GAWAYNE | | 6251 SPRINGHILL TR | 302 | | GREENGELT | MD | 20770 | |
| TOUSSAINT, GAWAYNE | | ADDRESS REDACTED | | | | | | |
| TOUSSAINT, JACQUELINE CHARDAE | | ADDRESS REDACTED | | | | | | |
| TOUSSAINT, JOANNA | | ADDRESS REDACTED | | | | | | |
| TOUSSAINT, PHILIP ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TOUTANT, ARIANNA CATHERINE | | 1128 ERIE ST | | | RACINE | WI | 53402 | |
| TOVANCHE, BERNARDINO | | 4149 BROOKSIDE BLVD | | | CLEVELAND | OH | 44135 | |
| TOVANCHE, BERNARDINO | | ADDRESS REDACTED | | | | | | |
| TOVAR, ABEL | | 1902 W 3RD ST | | | TAYLOR | TX | 76574-0000 | |
| TOVAR, ABEL | | ADDRESS REDACTED | | | | | | |
| TOVAR, ANGELA | | ADDRESS REDACTED | | | | | | |
| TOVAR, DANIEL | | 120 PADDON RD APT C | | | WATSONVILLE | CA | 95076 | |
| TOVAR, DANIEL G | | ADDRESS REDACTED | | | | | | |
| TOVAR, FRANCES DAISY | | 16415 TUDOR POINT CT | | | HOUSTON | TX | 77082 | |
| TOVAR, GERMAN LOUIS | | ADDRESS REDACTED | | | | | | |
| TOVAR, ISRAEL GEORGE | | 1061 THREE ISLAND FORD RD | | | CHARLOTTE | TN | 37036 | |
| TOVAR, ISRAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| TOVAR, JUAN | | 343 WOOLWORTH | | | HOUSTON | TX | 77020 | |
| TOVAR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| TOVAR, JUAN L | | ADDRESS REDACTED | | | | | | |
| TOVAR, MILDRED N | | ADDRESS REDACTED | | | | | | |
| TOVAR, THOMAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| TOVEY, KEITH | | 10290 MAYS GLADE RD | | | LAKELAND | TN | 38002 | |
| TOVEY, LEO | | 1021 LAS RAPOSAS | | | SAN RAFAEL | CA | 94903-0000 | |
| TOVEY, LEO OSCAR | | ADDRESS REDACTED | | | | | | |
| TOVEY, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| TOVIAS, OSCAR STEVE | | ADDRESS REDACTED | | | | | | |
| TOW MASTERS | | 4235 MONTGOMERY RD | | | ELLICOTT CITY | MD | 21043 | |
| TOW, ADAM | | ADDRESS REDACTED | | | | | | |
| TOWB, KYLE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TOWBIN, EUGENE | | 7305 APACHE RD | | | LITTLE ROCK | AR | 72205-0000 | |
| TOWE, CAMERON MITCHELL | | ADDRESS REDACTED | | | | | | |
| TOWE, JOHN | | 11612 SHANDON CIRCLE | | | CHARLOTTE | NC | 28226 | |
| TOWELL, ROBERT G | | 8812 JUAQUIN LN | | | RALEIGH | NC | 27603 | |
| TOWER APPLIANCE | | PO BOX 93003 | | | LUBBOCK | TX | 79493-3003 | |
| TOWER CENTER ASSOCIATES | | C/O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | |
| TOWER CENTER ASSOCIATES | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | | WINTER PARK | FL | 32789 | |
| TOWER CENTER ASSOCIATES | | 301 S NEW YORK AVE STE 200 | C/O HOLD THYSSEN INC | | WINTER PARK | FL | 32789 | |
| TOWER CENTER ASSOCIATES | | 4415 FIFTH AVE | | | PITTSBURGH | PA | 15213 | |
| TOWER GROUP INTERNATIONAL | | PO BOX 60000 | LOCK BOX NO 73301 | | SAN FRANCISCO | CA | 94160-3301 | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 1188 | | | BUFFALO | NY | 14240-1188 | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 4590 | | | BUFFALO | NY | 14240 | |
| TOWER JANITORIAL SUPPLIES | | PO BOX 449 | | | POSEN | IL | 60469 | |
| TOWER LOCK & KEY | | PO BOX 8412 | | | TAMPA | FL | 33674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWER MEDICAL CENTER | | 925 W ROUNDBUNCH RD | | | BRIDGE CITY | TX | 77611 | |
| TOWER MEDICAL CTR OF BMT PA | | 5220 EASTEX FREEWAY | | | BEAUMONT | TX | 77708 | |
| TOWER PLACE GARAGE | | PO BOX 1034 | | | CINICINNATI | OH | 45201 | |
| TOWER PLACE GARAGE | | PO BOX 1162 | | | CINCINNATI | OH | 45202 | |
| TOWER TV & ELECTRONICS INC | | 839 E 7TH ST | | | ST PAUL | MN | 55106 | |
| TOWER TV SALES & SERVICE CO | | 106 N NINTH ST | | | FORT SMITH | AR | 72901 | |
| TOWER, ANDREW ROBERT | | 698 EAST CREST LANE | | | SOUTH LYON | MI | 48178 | |
| TOWER, DAVID MICHAEL | | 157 QUINNEHTUK RD | | | LONGMEADOW | MA | 01106 | |
| TOWER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOWER, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| TOWERS AIRPORT BUSINESS PARK | | 1200A SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| TOWERS APPRAISAL | | 3306 ELMHURST ST | | | ROWLETT | TX | 75088 | |
| TOWERS CARBAJAL, DANIEL | | 1603 MERRILL ST | 202 | | SANTA CRUZ | CA | 95062 | |
| TOWERS PERRIN | RICHARD F MEISCHEID MANAGING PRINCIPAL | CENTRE SQUARE EAST | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN | SONIA LUGO | PO BOX 363628 | | | SAN JUAN | PR | 00936-3628 | |
| TOWERS PERRIN PROF DEVLP INST | | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN PROF DEVLP INST | | PO BOX 8500 S6110 | | | PHILADELPHIA | PA | 19178 | |
| TOWERS, JEREMY WESLEY | | ADDRESS REDACTED | | | | | | |
| TOWERS, NIKITA TASHAWN | | ADDRESS REDACTED | | | | | | |
| TOWERY, DOMINIC T | | ADDRESS REDACTED | | | | | | |
| TOWERY, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| TOWHSHIP OF LIVINGSTON | | 357 SO LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| TOWLE, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| TOWLE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| TOWLE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TOWLE, CORY J | | ADDRESS REDACTED | | | | | | |
| TOWLE, JUSTIN E | | 21 SHERMAN ST | | | PORTLAND | ME | 04101 | |
| TOWLE, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| TOWLE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| TOWLES, LEON E | | 257 GREENE SETTLEMENT RD | | | GRAY | GA | 31032-6019 | |
| TOWLES, ROBERT W | | ADDRESS REDACTED | | | | | | |
| TOWN & COUNTRY APARTMENTS | | 400 N 9TH ST 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| TOWN & COUNTRY APPL SERVICE | | 933 HARRISON ST | | | MILTON | WV | 25541 | |
| TOWN & COUNTRY APPLIANCE SVC | | 73 MELBOURNE ST | | | PORTLAND | ME | 04101 | |
| TOWN & COUNTRY ELECTRIC | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY ELECTRIC INC | | 2662 AMERICAN DR | PO BOX 627 | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY ELECTRIC INC | | PO BOX 627 | | | APPLETON | WI | 549120627 | |
| TOWN & COUNTRY FORD INC | | 6015 S PRESTON | | | LOUISVILLE | KY | 40219 | |
| TOWN & COUNTRY LANDSCAPING INC | | 19850 NEWTON AVE | | | BUCYRUS | KS | 66085 | |
| TOWN & COUNTRY LANDSCAPING INC | | PO BOX 336 | | | STILWELL | KS | 66085 | |
| TOWN & COUNTRY LOCKSMITH INC | | 2583 BROAD AVE | | | MEMPHIS | TN | 38112 | |
| TOWN & COUNTRY MANAGEMENT CO | | 8726 TOWN & COUNTRY BLVD 205 | | | ELLIOTT CITY | MD | 21043 | |
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | |
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | KNOXVILLE | TN | 37901-1390 | |
| TOWN & COUNTRY REALTORS | | 1944 HWY 45 BY PASS STE 1 | | | JACKSON | TN | 38305 | |
| TOWN & COUNTRY REALTORS | | 760 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN & COUNTRY REALTY | | 111 FORD AVE | | | KINGSPORT | TN | 37663 | |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | POUGHKEEPSIE | NY | 126010605 | |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | POUGHKEEPSIE | NY | 12601-0605 | |
| TOWN & COUNTRY TITLE INC | | 790 RITCHIE HIGHWAY | SUITE E 34 | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TITLE INC | | SUITE E 34 | | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TV | | 1005 GRANT AVE | | | LUFKIN | TX | 75901 | |
| TOWN & COUNTRY TV | | 2490 HWY 14 EAST | | | RICHLAND CENTER | WI | 53581 | |
| TOWN & COUNTRY TV REPAIR | | 11460 PULASKI RD | | | HANOVER | MI | 49241 | |
| TOWN & COUNTRY VAN LINE INC | | 4667 SOMERTON RD UNIT E | | | TREVOSE | PA | 19053 | |
| TOWN EAST FORD | | 18411 LBJ FREEWAY | | | MESQUITE | TX | 75150 | |
| TOWN EAST HEATING & AC | | PO BOX 850803 | | | MESQUITE | TX | 75185-0803 | |
| TOWN ELECTRONICS, A | | 3101 S 7TH | | | ABILENE | TX | 79605 | |
| TOWN HOMECENTER TRUE VALUE | | 425 E MAPLE AVE | | | ROSELLE | IL | 60172 | |
| TOWN OF ANMOORE, WV | | P O BOX 178 | | | ANMOORE | WV | 26323 | |
| TOWN OF APEX, NC | | P O  BOX 250 | | | APEX | NC | 27502 | |
| TOWN OF ARGO | | TOWN OF ARGO | 8885 GADSDEN HWY | | TRUSSVILLE | AL | 35173 | |
| TOWN OF AURELIUS  WATER & SEWER, NY | | 1241 WEST GENESEE ST | | | AUBURN | NY | 13021 | |
| TOWN OF AURELIUS WATER & SEWER, NY | | 1241 WEST GENESEE ST | | | AUBURN | NY | 13021 | |
| TOWN OF BARNSTABLE/HYANNIS WATER SYSTEM | | 25 MANCHESTER ST PO BOX 339 | | | MERRIMACK | NH | 03054-0339 | |
| TOWN OF BEL AIR, MD | | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| TOWN OF BRAINTREE | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | |
| TOWN OF BRAINTREE | | TOWN OF BRAINTREE | TAX COLLECTOR | PO BOX 859209 | BRAINTREE | MA | 02185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF BURLINGTON, MA | | P O BOX 96 | | | BURLINGTON | MA | 1803 | |
| TOWN OF BURLINGTON, MA | | P O BOX 96 | | | BURLINGTON | MA | 01803 | |
| TOWN OF CARY, NC | | P O BOX 8049 | | | CARY | NC | 27512-8049 | |
| TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF CORTLANDT, NY | | 1 HEADY ST | | | CORTLAND MANOR | NY | 10567 | |
| TOWN OF DANVERS, MA ELECTRIC DIVISION | | 2 BURROUGHS ST | | | DANVERS | MA | 01923-0837 | |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS ST | | | DANVERS | MA | 1923 | |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | |
| TOWN OF DARTMOUTH, MA | | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH ST | | | FOXBOROUGH | MA | 2035 | |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF GILBERT | | TOWN OF GILBERT | 90 E CIVIC CENTER DR | | GILBERT | AZ | 85296 | |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF HANOVER, MA TAX COLLECTOR | | HANOVER TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| TOWN OF HAVERHILL | | 4585 CHARLOTTE ST | | | HAVERHILL | FL | 33417 | |
| TOWN OF HUNTINGTON | | 100 MAIN ST | RM 310 | | HUNTINGTON | NY | 11743-6991 | |
| TOWN OF LAKE PARK | | 535 PARK AVE | | | LAKE PARK | FL | 33403 | |
| TOWN OF MANCHESTER, CT | | P O BOX 150487 | | | HARTFORD | CT | 06115-0487 | |
| TOWN OF MOUNT PLEASANT | | 100 ANN EDWARDS LN | | | MT PLEASANT | SC | 29464 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 1760 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 01760 | |
| TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| TOWN OF ORANGE TOWN CLERK | | TOWN HALL | 617 ORANGE CTR RD | | ORANGE | CT | 06477 | |
| TOWN OF ORANGE, CT | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477-2499 | |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 2205 | |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 02205 | |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF SALEM, NH | | 33 GEREMONTY DR | | | SALEM | NH | 03079-3390 | |
| TOWN OF SAUGUS | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| TOWN OF SCHERERVILLE, IN | | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| TOWN OF SEEKONK | TAX COLLECTORS OFFICE | 100 PECK ST | | | SEEKONK | MA | 02771 | |
| TOWN OF TRUMBULL BLDG DEPT | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| TOWN OF VESTAL, NY  UTILITY FUND | | 701 VESTAL PKWY WEST | | | VESTAL | NY | 13850-1363 | |
| TOWN OF VICTOR, NY | | 85 EAST MAIN ST | | | VICTOR | NY | 14564-1397 | |
| TOWN OF WALLKILL, NY | | 99 TOWER DR BLDG A | | | MIDDLETOWN | NY | 10941-2026 | |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S  FIGUEROA ST | SUITE 3300 | LOS ANGELES | CA | 90071-1652 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | LOS ANGELES | CA | 90071-1652 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | SICKLERVILLE | CA | 90071-1652 | |
| TOWN TALK, THE | | PO BOX 30252 | | | SHREVEPORT | LA | 71130-0252 | |
| TOWN TALK, THE | | PO BOX 7558 | | | ALEXANDRIA | LA | 71306-0558 | |
| TOWN, FRANK KENNETH | | ADDRESS REDACTED | | | | | | |
| TOWN, JULIE | | 8950 COSTA VERDE BLVD 4121 | | | SAN DIEGO | CA | 92122-0000 | |
| TOWN, JULIE M | | ADDRESS REDACTED | | | | | | |
| TOWNE & COUNTRY OFFICE PRODUCT | | 1830 W CALDWELL | SUITE G | | VISALIA | CA | 93277 | |
| TOWNE & COUNTRY OFFICE PRODUCT | | SUITE G | | | VISALIA | CA | 93277 | |
| TOWNE AIR FREIGHT INC | | PO BOX 4162 | | | SOUTH BEND | IN | 46624 | |
| TOWNE PLACE SUITES BY MARRIOTT | | 4700 MARKET ST | | | FREDERICKSBURG | VA | 22408 | |
| TOWNE SQUARE PLAZA | | C/O GRUBB & ELLIS MGMT SVCS | 445 S FIGUEROA ST STE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWNE SQUARE PLAZA | | PO BOX 30269 | | | NEW YORK | NY | 10087 | |
| TOWNE SWEEP | | 2302 N BARTZ RD | | | VALPARAISO | IN | | |
| TOWNE, BRICELYN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TOWNE, CHISEL MARISOL | | ADDRESS REDACTED | | | | | | |
| TOWNE, CHISSEL | | LOC NO 0344 PETTY CASH | | | LIVERMORE | CA | 94550 | |
| TOWNE, JEFFREY | | 10312 SENTRY RD | | | ZEELAND | MI | 49464 | |
| TOWNE, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| TOWNE, JENNIFER LEIGH | | 2086 MOHAWK DR | | | LAKE CHARLES | LA | 70611 | |
| TOWNE, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| TOWNE, JOHN LEONARD | | ADDRESS REDACTED | | | | | | |
| TOWNE, KATRINA LYNNE | | 606 ARCADIA | NO 1304 | | HURST | TX | 76053 | |
| TOWNE, KATRINA LYNNE | | ADDRESS REDACTED | | | | | | |
| TOWNE, MATT ALAN | | 464 LUNNS WAY | | | PLYMOUTH | MA | 02360 | |
| TOWNE, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOWNELAKER, THE | | 1025 ROSE CREEK DR STE 300 | | | WOODSTOCK | GA | 30189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNEPLACE SUITES | | 11040 LOUETTA RD | | | HOUSTON | TX | 77070 | |
| TOWNEPLACE SUITES | | 11309 ABERCORN ST | | | SAVANNAH | GA | 31419 | |
| TOWNEPLACE SUITES | | 120 SAGE COMMONS WAY | | | CARY | NC | 27513 | |
| TOWNEPLACE SUITES | | 1300 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| TOWNEPLACE SUITES | | 13200 49TH ST N | | | CLEARWATER | FL | 33762 | |
| TOWNEPLACE SUITES | | 1379 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| TOWNEPLACE SUITES | | 1428 FALCON DR | | | MILPIRAS | CA | 95035 | |
| TOWNEPLACE SUITES | | 163 FRONTPAGE RD | | | LAFAYETTE | IN | 47905 | |
| TOWNEPLACE SUITES | | 1709 E LAMAR AVE | | | ARLINGTON | TX | 76006 | |
| TOWNEPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 45152 | |
| TOWNEPLACE SUITES | | 1800 ZUMBEHL RD | | | ST CHARLES | MO | 63303 | |
| TOWNEPLACE SUITES | | 20 INTERNATIONAL PL | | | TEWKSBURY | MA | 01876 | |
| TOWNEPLACE SUITES | | 205 HILLWOOD AVE | | | FALLS CHURCH | VA | 22046 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | CASCADES | VA | 20165 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | STERLING | VA | 20165 | |
| TOWNEPLACE SUITES | | 212 PERRY PKY | | | GAITHERSBURG | MD | 20877 | |
| TOWNEPLACE SUITES | | 2185 MARRIOTT DR | | | DUNDEE | IL | 60118 | |
| TOWNEPLACE SUITES | | 300 SW 19TH ST | | | RENTON | WA | 98055 | |
| TOWNEPLACE SUITES | | 3100 PROSPECT RD | | | FT LAUDERDALE | FL | 33309 | |
| TOWNEPLACE SUITES | | 350 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | |
| TOWNEPLACE SUITES | | 3700 TOWN CENTER BLVD | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 3700 TOWNE CENTER BLVD | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 39802 CEDAR BLVD | | | NEWARK | CA | 94560 | |
| TOWNEPLACE SUITES | | 4231 PARK PLACE CT | | | GLEN ALLEN | VA | 23060 | |
| TOWNEPLACE SUITES | | 42600 11 MILE RD | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 42600 ELEVEN MILE RD | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 4650 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| TOWNEPLACE SUITES | | 500 WILDWOOD CIR | | | HOMEWOOD | AL | 35209 | |
| TOWNEPLACE SUITES | | 5047 CARMICHAEL RD | | | MONTGOMERY | AL | 36117 | |
| TOWNEPLACE SUITES | | 5110 NW 8TH AVE | | | BOCA RATON | FL | 33487 | |
| TOWNEPLACE SUITES | | 5223 S PRIEST DR | | | TEMPE | AZ | 85283 | |
| TOWNEPLACE SUITES | | 600 NORTH CALHOUN RD | | | BROOKFIELD | WI | 83005 | |
| TOWNEPLACE SUITES | | 6141 MERCURY DR | | | DEARBORN | MI | 48126 | |
| TOWNEPLACE SUITES | | 66 ZEPHYR RD | | | WILLISTON | VT | 05495 | |
| TOWNEPLACE SUITES | | 6800 WOODSTORK RD | | | TEMPLE TERRACE | FL | 33637 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43220 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43230 | |
| TOWNEPLACE SUITES | | 75 MALL CONNECTOR RD | | | GREENVILLE | SC | 29607 | |
| TOWNEPLACE SUITES | | 8468 UNION CHAPEL RD | | | INDIANAPOLIS | IN | 46240 | |
| TOWNEPLACE SUITES | | 8710 RESEARCH DR | | | CHARLOTTE | NC | 28262 | |
| TOWNEPLACE SUITES | | 9369 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| TOWNEPLACE SUITES BROOMFIELD | | 480 FLATIRON BLVD | | | BROOMFIELD | CO | 80021 | |
| TOWNEPLACE SUITES BY MARRIOTT | | 440 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| TOWNER, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| TOWNER, JOSEPH GERARD | | ADDRESS REDACTED | | | | | | | |
| TOWNER, RANDY LAZARUS | | 68655 TORTUGA RD | | | CATHEDRAL CITY | CA | 92234 | |
| TOWNER, RANDY LAZARUS | | ADDRESS REDACTED | | | | | | | |
| TOWNER, RYAN LERON | | ADDRESS REDACTED | | | | | | | |
| TOWNES, BRITTANY ALLICE | | ADDRESS REDACTED | | | | | | | |
| TOWNES, DANA | | 1216 UNIVERISITY CITY BLVD | | | BLACKSBURG | VA | 24060-0000 | |
| TOWNES, DAVID ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| TOWNES, KAREEM RASHAWN | | 5001 LEE JAY COURT NO 301 | | | CAPITAL HEIGHTS | MD | 20743 | |
| TOWNES, KAREEM RASHAWN | | ADDRESS REDACTED | | | | | | | |
| TOWNES, SEPTEMBER KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| TOWNGATE HOMEOWNERS ASSOC | | 2006 TOWN CT | | | GARLAND | TX | 75041 | |
| TOWNGATE MERCHANTS ASSOCIATION | | C/O FRITZ DUDA CO | PO BOX 60848 | | LOS ANGELES | CA | 90060-0848 | |
| TOWNGATE MERCHANTS ASSOCIATION | | PO BOX 60848 | | | LOS ANGELES | CA | 900600848 | |
| TOWNHOUSE PARK APARTMENTS | | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| TOWNHOUSE PARK APARTMENTS | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| TOWNLEY, MICHAEL EDWARD | | 254 EATON RD | | | ROCHESTER | NY | 14617 | |
| TOWNLEY, TED NATHEN | | 692 HILLCREST DR | | | CAMARILLO | CA | 93012 | |
| TOWNLEY, TED NATHEN | | ADDRESS REDACTED | | | | | | | |
| TOWNPLACE SUITES | | 1074 COBB PL BLVD NW | | | KENNESAW | GA | 30144 | |
| TOWNPLACE SUITES | | 15155 KATY FWY | | | HOUSTON | TX | 77094 | |
| TOWNPLACE SUITES | | 1662 FENTON BUSINESS PARK CT | | | FENTON | MO | 63026 | |
| TOWNPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 48152 | |
| TOWNPLACE SUITES | | 1876 CAPITAL CIR NE | | | TALLAHASSEE | FL | 32300 | |
| TOWNPLACE SUITES | | 200 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | |
| TOWNPLACE SUITES | | 2701 S MINNESOTA AVE | STE 6 | | SIOUX FALLS | SD | 57105 | |
| TOWNPLACE SUITES | | 572 BEASLEY RD | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 572 E BEASLEY RD | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 703 N SHORE DR | | | JEFFERSONVILLE | IN | 47130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNPLACE SUITES | | 7805 FOREST POINT BLVD | | | CHARLOTTE | NC | 28217 | |
| TOWNPLACE SUITES | | 7877 S CHESTER ST | | | ENGLEWOOD | CO | 80112 | |
| TOWNPLACE SUITES | | 795 MONDIAL PKY | | | STREETSBORO | OH | 44241 | |
| TOWNPLACE SUITES | | 800 TABOR ST | | | GOLDEN | CO | 80401 | |
| TOWNPLACE SUITES | | 8735 SUMMA AVE | | | BATON ROUGE | LA | 70809 | |
| TOWNPLACE SUITES BY MARRIOTT | | 1743 WOODLAND PARK DR | | | LAYTON | UT | 84041 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5005 WHITESTONE LN | | | PLANO | TX | 75024 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5310 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5424 CITRUS BLVD | | | HARAHAN | LA | 70123 | |
| TOWNS, ASHLEY | | 4940 HAVERHILL COMMONS CI | 37 | | WEST PALM BEACH | FL | 33417 | |
| TOWNS, GLENN MAURICE | | ADDRESS REDACTED | | | | | | |
| TOWNS, JOHN A | | 5021 N 9TH ST | | | PHILADELPHIA | PA | 19141-3914 | |
| TOWNS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOWNS, MARTHA L | | 7203 PLEASANT DR | | | ORLANDO | FL | 32818-5843 | |
| TOWNS, MICHAEL WADE | | ADDRESS REDACTED | | | | | | |
| TOWNS, NIKIYA DINELL | | ADDRESS REDACTED | | | | | | |
| TOWNS, VONETTA VENEE | | ADDRESS REDACTED | | | | | | |
| TOWNSEL, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| TOWNSEND COMMUNICATIONS INC | | PO BOX 12338 | | | NORTH KANSAS | MO | 64116-0338 | |
| TOWNSEND COURT REPORT, KATHY | | 110 TWELFTH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| TOWNSEND MANAGEMENT, LINDA | | 1611 BIRCHWOOD DR | | | OXON HILL | MD | 20745 | |
| TOWNSEND RPR, PENNY | | 530 THIRD AVE SOUTH SUITE 15 | | | NASHVILLE | TN | 37210 | |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | JACKSON | TN | 383020398 | |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | JACKSON | TN | 38302-0398 | |
| TOWNSEND, ADRIAN L | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, ASHLEY K | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, ASHLEY S | | 4195 COCHESE | | | MEMPHIS | TN | 38118 | |
| TOWNSEND, ASHLEY S | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, BRITTANY DANIELLE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, CHARLES LISKA | | 1519 NORVEL AVE | | | NASHVILLE | TN | 37216 | |
| TOWNSEND, CHARLES LISKA | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, CHRIS | | 6902 FULL RACK PLACE | | | MIDLOTHIAN | VA | 23112 | |
| TOWNSEND, CODY SHAW | | 8708 AARON DR | OKLAHOMA | | OKLAHOMA CITY | OK | 73132 | |
| TOWNSEND, CODY SHAW | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, CODY STEVEN | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, COURTNEY | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, COURTNEY DESHAY | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, CRISTAL | | 1122 SOUTHWOOD DR | 1 | | FAYETTEVILLE | NC | 28304-0000 | |
| TOWNSEND, CRISTAL ROSHUANA | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, CRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, DAVID | | 1002 EASTERN DR | | | KINGSPORT | TN | 37660 | |
| TOWNSEND, DONALD J JR | | MAG 49 772 F / L | | | WILLOW GROVE | PA | 18073- | |
| TOWNSEND, DONALD K | | 285 OLD SOUTH HIGH ST | | | HARRISONBURG | VA | 22801 | |
| TOWNSEND, DUSTIN | | 8708 AARON DR | | | OKLAHOMA CITY | OK | 73132 | |
| TOWNSEND, DUSTIN | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, FELICIA RENEA | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JACE AARON | | 6336 CANYON TRAIL | | | LAKE WORTH | TX | 76135 | |
| TOWNSEND, JACE AARON | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JAMAL | | 1932 19TH ST | 2 | | SANTA MONICA | CA | 90404-0000 | |
| TOWNSEND, JAMAL RASHAD | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JAMES | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JASON | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JEFF G | | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | |
| TOWNSEND, JENNIFER LYNNE | | 43805 MONTEREY AVE | NO A 20 | | PALM DESERT | CA | 92260 | |
| TOWNSEND, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JIMMIE | | P O BOX 320307 | | | BIRMINGHAM | AL | 35232 | |
| TOWNSEND, JIQUON | | 186 THOMAS BOYLAND ST | 2B | | BROOKLYN | NY | 11233 | |
| TOWNSEND, JIQUON KAMEL | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JOE | | 115 A HILLCREST | | | WEST HARTFORD | CT | 06110 | |
| TOWNSEND, JOE E | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JOEL LYNDEN | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, JOHNATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, KOREY | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, KRISTIN SHERI | | 330 MELWOOD AVE | 6B | | PITTSBURGH | PA | 15213 | |
| TOWNSEND, KRISTIN SHERI | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, LAKEISHA | | 141 16 230 PLACE | | | LAURELTON | NY | 00001-1413 | |
| TOWNSEND, LAKEISHA | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, LINDA | | 30 COMFORT POINT COURT | | | AIKEN | SC | 29803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, LINDSAY RENEE | | 1378 MARIGOLD CT | | | LAFAYETTE | CO | 80026 | |
| TOWNSEND, MARILYN | | 5320 HENSLEY DR | | | FORT WORTH | TX | 76134 | |
| TOWNSEND, MATTHEW LLOYD | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, MEREDITH | | 4 TOWER 4 RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| TOWNSEND, MICHAEL ANOTHONY | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, NATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, PACERIAN NATHANLE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, RICHARD G | | 10206 JORDAN DR | | | GLEN ALLEN | VA | 23060-4456 | |
| TOWNSEND, RICHARD J | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, SHANE DWAYNE | | 256 TERRILL RD | | | PLAINFIELD | NJ | 07062 | |
| TOWNSEND, SHANE DWAYNE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, STACIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, TAMARA | | 202 NOLL AVE | | | PITTSBURGH | PA | 15205-2014 | |
| TOWNSEND, TIFFANY SUE | | 10021 MOORE ST | | | WESTMINSTER | CO | 80021 | |
| TOWNSEND, TIFFANY SUE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, TODD | | 4204 CORMACS WAY | | | BRUNSWICK | GA | 00003-1525 | |
| TOWNSEND, TODD | | ADDRESS REDACTED | | | | | | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 EAST | | | FAIRFIELD | NJ | 07006 | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | |
| TOWNSHIP GRILLE | | 10400 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | |
| TOWNSHIP MARKETPLACE | | DEPT 101880 20847 33289 | PO BOX 92419 | | CLEVELAND | OH | 44193 | |
| TOWNSHIP MARKETPLACE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| TOWNSHIP OF EVESHAM | | DEPT OF COMMUNITY DEVELOPMENT | 984 TUCKERTON RD | | MARLTON | NJ | 08053 | |
| TOWNSHIP OF FREEHOLD, NJ | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| TOWNSHIP OF GREENWICH, NJ | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| TOWNSHIP OF LIVINGSTON, NJ | | 357 SOUTH LIVINGSTON AVE | | | LIVINGSTON | NJ | 7039 | |
| TOWNSHIP OF LIVINGSTON, NJ | | 357 SOUTH LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| TOWNSHIP OF PARSIPPANY TROY | | 1001 PARSIPPANY BLVD | PLANNING BOARD | | PARSIPPANY | NY | 07054 | |
| TOWNSHIP OF ROSS PA | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 7852 | |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| TOWNSHIP OF WAYNE, NJ | | 475 VALLEY RD | | | WAYNE | NJ | 7470 | |
| TOWNSHIP OF WAYNE, NJ | | 475 VALLEY RD | | | WAYNE | NJ | 07470 | |
| TOWNSLEY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOWNSLEY, JEFF MARTIN | | 900 RIVER RD | | | SYKESVILLE | MD | 21784 | |
| TOWNSLEY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| TOWNSLEY, MARY | | | | | EXTON | PA | 19341-0000 | |
| TOWNSON CHAP 13, MARY IDA | | 100 PEACHTREE ST STE 300 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| TOWNSON, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOWRY, ARIK MILES | | ADDRESS REDACTED | | | | | | |
| TOWRY, WAYNE | | 5 HILLTOP RDB L BELL | | | FAYETTEVILLE | TN | 37334 | |
| TOWSEND, DAVID JEREMY | | ADDRESS REDACTED | | | | | | |
| TOWSON APPLIANCE SERVICE | | 1646 E JOPPA RD | | | TOWSON | MD | 21286 | |
| TOWSON CLERK OF THE COURT | PLAT DEPT | | | | TOWSON | MD | 212856754 | |
| TOWSON CLERK OF THE COURT | | 401 BOSLEY AVE | ATTN PLAT DEPT | | TOWSON | MD | 21285-6754 | |
| TOWSON TC LLC | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | |
| TOWSON TC LLC | | PO BOX 64117 | | | BALTIMORE | MD | 21264-4117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | ROUSE PROPERTY MANAGEMENT INC | | BALTIMORE | MD | 21264-4117 | |
| TOWSON UNIVERSITY | | 8000 YORK RD | | | TOWSON | MD | 21252 | |
| TOWSON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | | NEW YORK | NY | 10019 | |
| TOWSON VF LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| TOWSON VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  VICE PRESIDENT OF REAL ESTATE | NEW YORK | NY | 10019 | |
| TOWSON VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | NEW YORK | NY | 10019 | |
| TOWSON VF LLC | | PO BOX 31594 | C/O VORNADO FINANCE LLC | | HARTFORD | CT | 06150 | |
| TOWSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| TOXEY JR, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| TOY CARINA F | | 243 N ISABEL | NO 18 | | GLENDALE | CA | 91206 | |
| TOY, PATRICK JOSEPH | | 6328 WILMINGTON DR | | | BURKE | VA | 22015 | |
| TOY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOY, RANDALL | | 3326 SHAW LANE | | | RICHMOND | VA | 23224 | |
| TOYAMA, ADAM A | | ADDRESS REDACTED | | | | | | |
| TOYAMA, CROSBY HIDEO | | ADDRESS REDACTED | | | | | | |
| TOYE, KELSEY LYNN | | ADDRESS REDACTED | | | | | | |
| TOYLAND HAULING | | 2153 TILSON RD | | | DECATUR | GA | 30032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY | | | MAILBU | CA | 90265 | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY 250 | | | MAILBU | CA | 90265 | |
| TOYODA, ANDRES | | 2905 MAXSON RD 11 | | | EL MONTE | CA | 91732 | |
| TOYODA, ANDRES | | ADDRESS REDACTED | | | | | | |
| TOYOTA FORKLIFTS OF ATLANTA | | 3111 E PONCE DE LEON AVE | | | SCOTTDALE | GA | 30079 | |
| TOYOTA INDUSTRIAL SALES INC | | 3104 BROAD AVE | | | MEMPHIS | TN | 38112 | |
| TOYOTA LIFT OF LOS ANGELES INC | | 12907 IMPERIAL HWY | | | SANTA FE | CA | 90670 | |
| TOYOTA LIFT OF LOS ANGELES INC | | FILE 54165 | | | LOS ANGELES | CA | 900744165 | |
| TOYOTA LIFT OF SOUTH TEXAS | | 4001 N PAN AM EXPRESSWAY | | | SAN ANTONIO | TX | 78219 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 200698 | | | HOUSTON | TX | 77216 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 4703 TX10040 | | | HOUSTON | TX | 772104703 | |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | 3807 E 15TH AVE | | TAMPA | FL | 33675 | |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | | | TAMPA | FL | 33605 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941613188 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 45333 | | | SAN FRANCISCO | CA | 94145-0333 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 2431 | COMMERCIAL FINANCE | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | TORRANCE | CA | 905103457 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | TORRANCE | CA | 90510-3457 | |
| TOYOTA, ETHAN | | ADDRESS REDACTED | | | | | | |
| TOYOTA, GRANT | | 16626 6TH AVE W | A 201 | | LYNNWOOD | WA | 98037 | |
| TOYOTA, GRANT | | ADDRESS REDACTED | | | | | | |
| TOYS R US | REAL ESTATE ACCOUNTING | | | | NEWARK | NJ | 07189 | |
| TOYS R US | | 2904 W DEYOUNG ST | | | MARION | IL | 62959 | |
| TOYS R US | | 420 SE THOMPSON RD | | | LEES SUMMIT | MO | 64082 | |
| TOYS R US | | PO BOX 23109 | ATTN REAL ESTATE ACCOUNTING | | NEWARK | NJ | 07189 | |
| TOYS R US INC | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 7470 | |
| TOYS R US INC NO 6547 | | 18550 WEST BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| TOYS R US, INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | |
| TOYS R US, INC NO 6547 | REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | |
| TOYS THAT TEACH | | PO BOX 3944 | | | RICHMOND | VA | 23285 | |
| TOZIER, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TOZLIYAN, EDMON | | 23245 EAST LAKE PLACE | | | AURORA | CO | 80015 | |
| TOZLIYAN, EDMON | | ADDRESS REDACTED | | | | | | |
| TOZZI, JOHN | | 17071 CHATSWORTH ST NO 6 | | | GRANADA HILLS | CA | 91344 | |
| TOZZI, JOHN F | | ADDRESS REDACTED | | | | | | |
| TOZZI, THERESA | | 9900 N SAND DOLLAR CT | | | TUCSON | AZ | 85743 | |
| TOZZI, THERESA L | | ADDRESS REDACTED | | | | | | |
| TPC INVESTMENTS LLC | | 2140 HWY 22 | | | KALORA | IA | 52247 | |
| TPG REWARDS INC | | 111 JOHN ST STE 2700 | | | NEW YORK | NY | 10038 | |
| TPI INC | | PO BOX 201152 | | | DALLAS | TX | 75320-1152 | |
| TPS | | 8725 RIDGE RD | | | NEWCASTLE | CA | 95658 | |
| TPS INC | | PO BOX 1944 | | | DALTON | GA | 307221944 | |
| TPS INC | | PO BOX 1944 | | | DALTON | GA | 30722-1944 | |
| TPS PRODUCTS & SERVICES INC | | 8725 RIDGE RD | | | NEWCASTLE | CA | 95658 | |
| TR RENTALS INC | | 4172 MARKET ST | | | YOUNGSTOWN | OH | 445121116 | |
| TR RENTALS INC | | 4172 MARKET ST | | | YOUNGSTOWN | OH | 44512-1116 | |
| TRABAL, ALEX | | ADDRESS REDACTED | | | | | | |
| TRABAND, SETH PATRICK | | ADDRESS REDACTED | | | | | | |
| TRABERT, CODY THOMAS | | ADDRESS REDACTED | | | | | | |
| TRABUCCO, MATTHEW EVAN | | ADDRESS REDACTED | | | | | | |
| TRABUE, EDWARD | | 588 NORMAN WAY NW | | | KENNESAW | GA | 30144-5001 | |
| TRABUE, EMMA JEAN | | 3975 I 55 NORTH | H 6 | | JACKSON | MS | 39216 | |
| TRABUE, EMMA JEAN | | ADDRESS REDACTED | | | | | | |
| TRABUE, STURDIVANT & DEWITT | | 25TH FLOOR NASHVILLE CITY CTR | 511 UNION ST | | NASHVILLE | TN | 37219 | |
| TRABUE, STURDIVANT & DEWITT | | 511 UNION ST | | | NASHVILLE | TN | 37219 | |
| TRABULSI, JOHN | | 4640 PALLADIN ST APT 31 | | | WEST PALM BEACH | FL | 33417 | |
| TRAC | | PO BOX 2447 | | | PASCO | WA | 99302 | |
| TRAC, THANH | | 1331 30TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| TRACE, DAVID A | | ADDRESS REDACTED | | | | | | |
| TRACE, JOSEPH RICHARD | | 954 SOLLENBERGER RD | | | CHAMBERSBURG | PA | 17201 | |
| TRACE, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| TRACEY L LATHAM | LATHAM TRACEY L | 26 WILL DAVIS RD | | | HANOVER | VA | 23069-2626 | |
| TRACEY N SINGLETON | SINGLETON TRACEY N | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | |
| TRACEY, CABOT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TRACEY, DWAYNE C | | ADDRESS REDACTED | | | | | | |
| TRACEY, FRANK | | 481 MILL RD | | | MORGANTOWN | PA | 19543-9515 | |
| TRACEY, JAMES MICHAEL | | 2662 SE CARTHAGE RD | | | PORT SAINT LUCIE | FL | 34952 | |
| TRACEY, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| TRACEY, KYLE GORDON | | 246 CIRCUIT ST | | | NORWELL | MA | 02061 | |
| TRACEY, KYLE GORDON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACEY, MATT | | ADDRESS REDACTED | | | | | | |
| TRACFONE WIRELESS INC | | 8390 W 25TH ST | | | MIAMI | FL | 33122 | |
| TRACFONE WIRELESS INC | | 9700 NW 112TH AVE | | | MIAMI | FL | 33178-1353 | |
| TRACFONE WIRELESS INC | | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | |
| TRACHTA, THOMAS M | | ADDRESS REDACTED | | | | | | |
| TRACIE, BRUNELLE | | 88 W HOLLIS ST | | | NASHUA | NH | 03060-3186 | |
| TRACLE PUGH | PUGH TRACLE | 10970 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059-1968 | |
| TRACO MANUFACTURING INC | | PO BOX 1065 | | | OREM | UT | 84059 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | C/O MERIT PROPERTY MANAGEMENT | | TUSTIN | CA | 92780-2042 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | | | TUSTIN | CA | 927802042 | |
| TRACTOR SUPPLY CO | | PO BOX 17916 | | | NASHVILLE | TN | 37217 | |
| TRACY HEBB R | HEBB TRACY R | PO BOX 97 | | | MYERSVILLE | MD | 21773-0097 | |
| TRACY III, MORRISON FAIN | | ADDRESS REDACTED | | | | | | |
| TRACY PRESS | | 145 W 10TH ST | | | TRACY | CA | 95378 | |
| TRACY PRESS | | PO BOX 419 | | | TRACY | CA | 95378 | |
| TRACY REED | REED TRACY | 134 W PLYMOUTH ST APT 1 | | | ENGLEWOOD | CA | 90302-2255 | |
| TRACY SHERIFF, MARK | | 701 OCEAN ST RM 340 | COUNTY OF SANTA CRUZ | | SANTA CRUZ | CA | 95060-4074 | |
| TRACY, CHRISTOPHER | | 27252 RIO VISTA DR | | | SUN CITY | CA | 92586 | |
| TRACY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| TRACY, COLLINS | | 12 SENTINEL RD | | | HINGHAM | MA | 02043-3937 | |
| TRACY, DALE | | 3406 AUDUBON RIDGE COURT | | | LOUISVILLE | KY | 40213 | |
| TRACY, DALE N | | ADDRESS REDACTED | | | | | | |
| TRACY, DANIEL JOSEPH | | 130 SOUTH PENNOCK AVE | | | UPPER DARBY | PA | 19082 | |
| TRACY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRACY, E | | 1343 COUNTY RD 2005 | | | LIBERTY | TX | 77575-8709 | |
| TRACY, ERIC | | P O BOX 15433 | | | RIVERSIDE | RI | 02915 | |
| TRACY, ERIC M | | ADDRESS REDACTED | | | | | | |
| TRACY, ERIC SCOT | | ADDRESS REDACTED | | | | | | |
| TRACY, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| TRACY, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| TRACY, HENRY DITON | | ADDRESS REDACTED | | | | | | |
| TRACY, JACK | | 19631 REMINGTON CREST COURT | | | HOUSTON | TX | 77094 | |
| TRACY, JACKSON | | 3 IRIS DR | | | NORRISTOWN | PA | 19403-2912 | |
| TRACY, JORDAN ELAYNE | | ADDRESS REDACTED | | | | | | |
| TRACY, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| TRACY, LAVONDA SHENESE | | ADDRESS REDACTED | | | | | | |
| TRACY, LINCOLN MAXWELL | | 99 HAZZARD ST | | | ASHEVILLE | NC | 28801 | |
| TRACY, LINCOLN MAXWELL | | ADDRESS REDACTED | | | | | | |
| TRACY, MARK R | | ADDRESS REDACTED | | | | | | |
| TRACY, MARKR | | 1355 TIOGA WAY | | | RENO | NV | 89503 | |
| TRACY, MATHEW TODD | | 528 BLUE SKY DR | | | MIDWEST CITY | OK | 73130 | |
| TRACY, MATHEW TODD | | ADDRESS REDACTED | | | | | | |
| TRACY, MIKE A | | ADDRESS REDACTED | | | | | | |
| TRACY, PAULA | | P O BOX 81685 | | | MOBILE | AL | 36689 | |
| TRACY, PAULA R | | 6204 AARON DR S | | | MOBIL | AL | 36608-5517 | |
| TRACY, PAULA R | | ADDRESS REDACTED | | | | | | |
| TRACY, ROBERT | | 140 SOUTH 7TH ST | | | CENTRAL POINT | OR | 97502 | |
| TRACY, ROBERT E | | ADDRESS REDACTED | | | | | | |
| TRACY, RYAN | | 228 WILLIAM ST | | | WAVERLY | NY | 14892 | |
| TRACY, RYAN | | ADDRESS REDACTED | | | | | | |
| TRACY, S | | 2715 FRICK RD TRLR 12 | | | HOUSTON | TX | 77038-1645 | |
| TRACY, STACY M | | ADDRESS REDACTED | | | | | | |
| TRACY, TERRY | | 2001 SERENITY DR | | | MEDFORD | OR | 97504 | |
| TRACY, TIMOTHY PAUL | | 19 BAMFORD AVE | | | HAWTHORNE | NJ | 075062902 | |
| TRACY, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| TRACY, WILLIAM BROCK | | ADDRESS REDACTED | | | | | | |
| TRACYS FLOWER SHOP | | 4430 HANCOCK BRIDGE PKY | | | N FT MYERS | FL | 33903 | |
| TRACYS TV & APPLIANCE | | 10 N MAIN ST | | | TIOGA | ND | 58852 | |
| TRADD, ROBERT | | 1410 COLUMBIA RD APT 9C | | | SOUTH BOSTON | MA | 02127 | |
| TRADE DIMENSIONS | | 45 DANBURY RD | | | WILTON | CT | 06897 | |
| TRADE PRESS INC | | 230 COLD SPRING AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| TRADE PRESS PUBLISHING CORP | | 2100 W FLORIST AVE | | | MILWAUKEE | WI | 53209 | |
| TRADE PRESS PUBLISHING CORP | | BOX 68 09480 | | | MILWAUKEE | WI | 53268-9480 | |
| TRADE SERVICE CORP | | PO BOX 85007 | | | SAN DIEGO | CA | 92186 | |
| TRADE SHOW ELECTRICAL | | 950 GRIER DR | | | LAS VEGAS | NV | 89119 | |
| TRADE SHOW ELECTRICAL | | ONE WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| TRADE WINDS ENVIRONMENTAL REST | | 2 EXECUTIVE DR 440 | | | FORT LEE | NJ | 07024 | |
| TRADE WINDS ENVIRONMENTAL REST | | C/O PRESTIGE CAPITAL CORP | 2 EXECUTIVE DR SUITE 440 | | FORT LEE | NJ | 07024 | |
| TRADEMARK ASSOCIATES OF NY LTD | | 140 BROADWAY 36TH FL | | | NEW YORK | NY | 10005 | |
| TRADEMARK CREDIT COUNSELING | | 2100 GARDINER LANE SUITE 103A | | | LOUISVILLE | KY | 40205 | |
| TRADEMARK CREDIT COUNSELING | | DEPT L 734 | C/O CCCS | | COLUMBUS | OH | 43260-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES COMPANY | MARY GENEST TREASURER | 800 SOUTH SHAMROCK RD | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK RD | ATTN  MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES EAST INC | | 139 ALEXANDER AVE | | | LAKE GROVE | NY | 11755 | |
| TRADER JOES EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER JOES EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| TRADER JOES EAST INC | | PO BOX 589 | 938 HIGHLAND AVE | | NEEDHAM HEIGHTS | MA | 02494-0005 | |
| TRADER JOES EAST, INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER JOES EAST, INC | MARY GENEST TREASURER | 800 SOUTH SHAMROCK RD | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES EAST, INC | | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER, ELESA KAY | | ADDRESS REDACTED | | | | | | |
| TRADER, MELVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRADER, TYRONE | | ADDRESS REDACTED | | | | | | |
| TRADESHOW DATA CENTER | | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |
| TRADESHOW DATA CENTER | | 615 RENE LEVESQUE WEST STE 500 | | | MONTREAL | QC | H3B 1P5 | CAN |
| TRADESMEN INTERNATIONAL | | 2211D EXECUTIVE ST | | | CHARLOTTE | NC | 28208 | |
| TRADESMEN INTERNATIONAL | | 2400 SAND LAKE RD STE 100 | | | ORLANDO | FL | 32809 | |
| TRADESMEN INTERNATIONAL | | 4960 PEACHTREE INDUSTRAIL BLVD | STE 230 | | NORCROSS | GA | 30071 | |
| TRADESMEN INTERNATIONAL | | 500 NORTHPOINT PKWY | STE 300 | | W PALM BEACH | FL | 33407 | |
| TRADESMEN INTERNATIONAL | | 5713 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| TRADESMEN INTERNATIONAL | | 668A S MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33442 | |
| TRADESMEN INTERNATIONAL | | 668A S MILITARY TRAIL | PORT ST LUCIE | | DEERFIELD BEACH | FL | 33442 | |
| TRADESMEN INTERNATIONAL | | 700 BLUE RIDGE RD STE 105 | | | RALEIGH | NC | 27606 | |
| TRADESTAR INC | | PO BOX 4652 | DEPARTMENT 306 | | HOUSTON | TX | 77210-4652 | |
| TRADESTAR INC | | 3741 RED BLUFF RD STE 330 | | | PASADENA | TX | 77503 | |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | GLOUCESTER | MA | 01930 | |
| TRADEWINDS RESORT | | 5500 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| TRADING PARTNERS COLLABORATION | | 51 CRAGWOOD RD STE 201 | | | S PLAINFIELD | NJ | 07080 | |
| TRAEGER, KYLE DAVID | | 600 EAST HARPOLE | | | WILLIAMSVILLE | IL | 62693 | |
| TRAEGER, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| TRAFAS JR, PETER | | 2395 DAISY AVE | | | LONG BEACH | CA | 90806 | |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | CHADDS FORD | PA | 193170579 | |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | CHADDS FORD | PA | 19317-0579 | |
| TRAFFIC GROUP INC, THE | | 40 W CHESAPEAKE AVE | SUITE 600 | | TOWSON | MD | 21204 | |
| TRAFFIC GROUP INC, THE | | SUITE 600 | | | TOWSON | MD | 21204 | |
| TRAFFIC JAMS | | 1113 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33304 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST STE 650 | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC VIOLATIONS | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS | | BEN WEST MUNICIPAL BUILDING | 100 JAMES ROBERTSON PKWY | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | BEN WEST BLDG | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| TRAFFIC WORLD | | PO BOX 541 | | | CRANBURY | NJ | 08512-0541 | |
| TRAFFIC WORLD | | PO BOX 64954 | | | BALTIMORE | MD | 212644954 | |
| TRAFFICMARKETPLACE COM INC | | PO BOX 16006 | | | PHOENIX | AZ | 85011 | |
| TRAFFORD REALTY COMPANY | | 305 BREVARD AVE | | | COCOA | FL | 32922-7908 | |
| TRAGER, ARTHUR | | 2604 CLIPPER CIRCLE | | | WEST PALM BEACH | FL | 33411 | |
| TRAHAN JACK A | | 22021 106TH PLACE SE | | | KENT | WA | 98031 | |
| TRAHAN, BRANDON | | 124 MARTHA DR | | | SUNSET | LA | 70584 | |
| TRAHAN, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| TRAHAN, DANNY | | 8981 WEST DELCHAR | | | EDINBURGH | IN | 46124 | |
| TRAHAN, ENES MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRAHAN, ERIC JUDE | | 7327 PERSHING RD | | | KAPLAN | LA | 70548 | |
| TRAHAN, ERIC JUDE | | ADDRESS REDACTED | | | | | | |
| TRAHAN, JAMES | | ADDRESS REDACTED | | | | | | |
| TRAHAN, JOSEPH N | | 211 FAIRLAWN DR | | | TORRINGTON | CT | 06790 | |
| TRAHAN, JOSEPH N | | ADDRESS REDACTED | | | | | | |
| TRAHAN, LARRY | | 739 BROUSSARD RD | | | SULPHUR | LA | 70663 | |
| TRAHAN, LISA C | | ADDRESS REDACTED | | | | | | |
| TRAHAN, MATT L | | ADDRESS REDACTED | | | | | | |
| TRAHAN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| TRAHAN, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| TRAHAN, SHELLY DAVID | | 375 WESTSIDE BLVD | 217 | | HOUMA | LA | 70364 | |
| TRAHAN, SIMONE | | 868 AMSTERDAM AVE | 6G | | NEW YORK | NY | 10025-0000 | |
| TRAHAN, SIMONE LETTICIA | | ADDRESS REDACTED | | | | | | |
| TRAHERN, KARA | | 5324 TUMBLEWEED | | | AMARILLO | TX | 79110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAHEY, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| TRAIGLE, JAKE | | ADDRESS REDACTED | | | | | | |
| TRAIL TV | | 4215 NICOLS RD | | | EAGAN | MN | 55122 | |
| TRAIL, GEORGE JASON | | 7280 CREIGHTON RD | | | MECHANICSVILLE | VA | 23111 | |
| TRAIL, GEORGE JASON | | ADDRESS REDACTED | | | | | | |
| TRAILER DEVELOPMENT LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK RD | | | BUFFALO GROVE | IL | 600891876 | |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK RD | | | BUFFALO GROVE | IL | 60089-1876 | |
| TRAILER MOVES INC | | PO BOX 64651 | | | LUBBOCK | TX | 79464 | |
| TRAILERMASTER | | PO BOX 4771 | | | COVINA | CA | 91723 | |
| TRAILS TENNIS CLUB COMPANY INC | | ONE RIVER RIDGE TRAIL | | | ORMOND BEACH | FL | 32174 | |
| TRAILS TOWING | | 610 ELDRIDGE | LARRY TRAIL | | WASHINGTON | IL | 61571 | |
| TRAILS TOWING | | LARRY TRAIL | | | WASHINGTON | IL | 61571 | |
| TRAINA, DENNIS | | 1331 N 71ST AVE | | | HOLLYWOOD | FL | 33024 | |
| TRAINA, DENNIS | | ADDRESS REDACTED | | | | | | |
| TRAINA, GENE | | 521 1/2 LOWERLINE ST | | | NEW ORLEANS | LA | 70118-3859 | |
| TRAINER, ROSS | | 806 BONAVENTURE DR E | | | OSWEGO | IL | 60543 | |
| TRAINER, ROSS | | ADDRESS REDACTED | | | | | | |
| TRAINERS WAREHOUSE, THE | | 89 WASHINGTON AVE | | | NATICK | MA | 01760 | |
| TRAINHAM, DAVID | | ADDRESS REDACTED | | | | | | |
| TRAINI, DENNIS | | 118 OLD SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075 | |
| TRAINI, DENNIS VAN | | ADDRESS REDACTED | | | | | | |
| TRAINING ALLIANCE, THE | | 939 MESA LN | | | COLLEGEVILLE | PA | 19426 | |
| TRAINING CAMP, THE | | 1812 MARSH RD STE 200 | | | WILMINGTON | DE | 19810 | |
| TRAINING CAMP, THE | | 2137 WELSH RD STE 3C | | | PHILADELPHIA | PA | 19115 | |
| TRAINING CONFERENCE & EXPO | | 14685 AVION PKY STE 400 | | | CHANTILLY | VA | 20151 | |
| TRAINING CONFERENCE & EXPO | | 60 INDUSTRIAL PKWY | PO BOX 650 | | CHEEKTOWAGA | NY | 14227 | |
| TRAINING DEPT, THE | | 7312 E 45TH ST | | | TUCSON | AZ | 85730 | |
| TRAINING ETC INC | | 7150 RIVERWOOD DR STE J | | | COLUMBIA | MD | 21046 | |
| TRAINING FOR PERFORMANCE | | 3219 REGATTA POINT CT | | | MIDLOTHIAN | VA | 23112 | |
| TRAINING UNLIMITED | | 410 LIBBIE AVE | | | RICHMOND | VA | 23230 | |
| TRAINING/CIRCULATION DEPT | | 50 SOUTH NINTH ST | | | MINNEAPOLIS | MN | 55402 | |
| TRAININGHOUSE | | 100 BEAR BROOK RD | | | PRINCETON | NJ | 085433090 | |
| TRAININGHOUSE | | 22 AMHERST RD | | | AMHERST | MA | 01002 | |
| TRAININGHOUSE | | PO BOX 3090 | 100 BEAR BROOK RD | | PRINCETON | NJ | 08543-3090 | |
| TRAINOR, CORY THOMAS | | 402 EAST YORKTOWN RD | | | YORKTOWN | VA | 23693 | |
| TRAINOR, CORY THOMAS | | ADDRESS REDACTED | | | | | | |
| TRAINOR, EILEEN M | | ADDRESS REDACTED | | | | | | |
| TRAINOR, KATHLEEN L | | ADDRESS REDACTED | | | | | | |
| TRAINOR, LAUREN MCKENZIE | | ADDRESS REDACTED | | | | | | |
| TRAINOR, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| TRAINOR, NICK T | | 699 MAPLE ST | | | SPARTANBURG | SC | 29302-2067 | |
| TRAISTER, KEVIN DAVID | | 216 OAKRIDGE DR | | | MOUNTVILLE | PA | 17554 | |
| TRAISTER, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| TRAJKOVSKI, DRAGAN | | ADDRESS REDACTED | | | | | | |
| TRAKES, TIM | | ADDRESS REDACTED | | | | | | |
| TRAKUS | | 10 CABOT RD STE 303 | | | MEDFORD | MA | 02155 | |
| TRALLI, SAMANTHA PATRICIA | | ADDRESS REDACTED | | | | | | |
| TRAM, ALLAN | | 926 S CALIFORNIA ST | | | SAN GABRIEL | CA | 91776-0000 | |
| TRAM, ALLAN | | ADDRESS REDACTED | | | | | | |
| TRAM, COREY EVANS | | 12067 W COAL MINE DR | | | LITTLETON | CO | 80127 | |
| TRAMMEL, JAMIE LYN | | ADDRESS REDACTED | | | | | | |
| TRAMMEL CROW CO | | 2121 SAN JACINTO STE 350 | | | DALLAS | TX | 75201 | |
| TRAMMELL CROW CO BU CASH REC | | 121 W TRADE ST STE 1900 | | | CHARLOTTE | NC | 28202 | |
| TRAMMELL CROW COMPANY | | 1241 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404-1214 | |
| TRAMMELL CROW COMPANY | | 3101 TOWERCREEK PKWY STE 400 | | | ATLANTA | GA | 30339 | |
| TRAMMELL CROW COMPANY | | 5425 SOUTH PADRE ISLAND NO 104 | | | CORPUS CHRISTI | TX | 78411 | |
| TRAMMELL CROW COMPANY | | FIVE CONCOURSE PKWY STE 1600 | | | ATLANTA | GA | 30328-6111 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 75320-0155 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 753971555 | |
| TRAMMELL CROW COMPANY | | SUITE 200 | | | FOSTER CITY | CA | 944041214 | |
| TRAMMELL CROW CORPORATE SVCS | | 25 JOHN CUMMINGS WAY | | | WOONSOCKET | RI | 02895 | |
| TRAMMELL DOROTHY B | | 191 WINDWARD WATCH LANE | | | SALUDA | VA | 23149-2573 | |
| TRAMMELL, ASHBY T | | 7400 JOHNSON FARM LANEAPT 116 | | | CHADDS FORD | PA | 19317 | |
| TRAMMELL, ASHBY T | | ADDRESS REDACTED | | | | | | |
| TRAMMELL, CHELSEA JEAN | | 13530 LOUISVILLE | | | HOUSTON | TX | 77015 | |
| TRAMMELL, DANIEL | | 65 HAZELRIDGE LN | | | SHARPSBURG | GA | 30277 | |
| TRAMMELL, DANIEL | | ADDRESS REDACTED | | | | | | |
| TRAMMELL, DORIAN | | 4364 SHAWDOW RIDGE DR | | | HORN LAKE | TN | 38637 | |
| TRAMMELL, DORIAN | | ADDRESS REDACTED | | | | | | |
| TRAMMELL, HEATHER RENEE | | 413 NE 12TH CT | | | CAPE CORAL | FL | 33909 | |
| TRAMMELL, HEATHER RENEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAMMELL, JENAIRE RAE | | ADDRESS REDACTED | | | | | | |
| TRAMMELL, ROBERT | | 2850 DELK RD | | | MARIETTA | GA | 30067-0000 | |
| TRAMMELL, TYGENE LARON | | ADDRESS REDACTED | | | | | | |
| TRAMMO, KEVIN D | | ADDRESS REDACTED | | | | | | |
| TRAMONTANA, GIANLUCA | | 402 CAMDEN RD APT 6 | | | LONDON | | N7OSJ | |
| TRAMONTIN, MARIANNE C | | ADDRESS REDACTED | | | | | | |
| TRAMONTOZZI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRAMPEVSKI, JIM | | ADDRESS REDACTED | | | | | | |
| TRAMRAIL BALER/COMPACTER SVC | | 2200 E TIOGA ST | | | PHILADELPHIA | PA | 19134 | |
| TRAN II, QUAN | | 238 HEATHER RD | | | UPPER DARBY | PA | 19082 | |
| TRAN II, QUAN | | ADDRESS REDACTED | | | | | | |
| TRAN, AKINDENCHIN | | 1123 WILMINGTON ISLAND RD | | | SAVANNAH | GA | 31410-4525 | |
| TRAN, AN | | 671 WOODBURY RD | | | GARDEN GROVE | CA | 92843 | |
| TRAN, ANDY PHONG | | ADDRESS REDACTED | | | | | | |
| TRAN, ANH | | ADDRESS REDACTED | | | | | | |
| TRAN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRAN, AUSTIN | | ADDRESS REDACTED | | | | | | |
| TRAN, BANG JOHN | | 2630 GLEN FERGUSON CIRCLE | | | SAN JOSE | CA | 95148 | |
| TRAN, BANG JOHN | | ADDRESS REDACTED | | | | | | |
| TRAN, BAO TRAN DO | | ADDRESS REDACTED | | | | | | |
| TRAN, BICH PHUONG THI | | ADDRESS REDACTED | | | | | | |
| TRAN, BINH | | ADDRESS REDACTED | | | | | | |
| TRAN, BINH | | | | | | TX | | |
| TRAN, BINH V | | 113 G PALACE LANE | | | WILLIAMSBURG | VA | 23185 | |
| TRAN, CARLIN | | 748 OLYMPIA DR | | | PORT NECHES | TX | 77651 | |
| TRAN, CHARLES K | | ADDRESS REDACTED | | | | | | |
| TRAN, CHARLIE TRI | | ADDRESS REDACTED | | | | | | |
| TRAN, CHRIS DINH | | ADDRESS REDACTED | | | | | | |
| TRAN, CHRISTIAN | | 3283 KLOETZEL LANE | | | SAN JOSE | CA | 95148 | |
| TRAN, CHRISTINA KIM | | ADDRESS REDACTED | | | | | | |
| TRAN, CHRISTINA MARIE | | 231 BRADLEY RD | | | WINSTON SALEM | NC | 27107 | |
| TRAN, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| TRAN, CHRISTOPHER PAUL | | 4218 WELLSTON PL | | | GLEN ALLEN | VA | 23059 | |
| TRAN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| TRAN, CUONG VAN | | ADDRESS REDACTED | | | | | | |
| TRAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| TRAN, DANIEL BAO LONG | | 1765 MORRILL AVE | | | SAN JOSE | CA | 95132 | |
| TRAN, DANIEL BAO LONG | | ADDRESS REDACTED | | | | | | |
| TRAN, DANNY DUC | | ADDRESS REDACTED | | | | | | |
| TRAN, DANVI THI | | 2671 SAND POINT DR | | | SAN JOSE | CA | 95148 | |
| TRAN, DANVI THI | | ADDRESS REDACTED | | | | | | |
| TRAN, DAVID | | 6053 BRENTMOOR DR | | | GLEN ALLEN | VA | 23060 | |
| TRAN, DAVID | | ADDRESS REDACTED | | | | | | |
| TRAN, DAVID ADAON | | ADDRESS REDACTED | | | | | | |
| TRAN, DAVID P | | 1619 STARLITE DR | | | MILPITAS | CA | 95035-6749 | |
| TRAN, DAVID T | | ADDRESS REDACTED | | | | | | |
| TRAN, DENNIS | | ADDRESS REDACTED | | | | | | |
| TRAN, DIENBAO NGOC | | ADDRESS REDACTED | | | | | | |
| TRAN, DOAN | | ADDRESS REDACTED | | | | | | |
| TRAN, DUC HONG | | ADDRESS REDACTED | | | | | | |
| TRAN, DUCHONG | | 3337 W 139TH ST | | | HAWTHORNE | CA | 90250-0000 | |
| TRAN, DUKE | | 1895 SAINT PHILIP COURT | | | CONCORD | CA | 94519 | |
| TRAN, DUNG | | ADDRESS REDACTED | | | | | | |
| TRAN, DUNG QUOC | | ADDRESS REDACTED | | | | | | |
| TRAN, DUY LE | | ADDRESS REDACTED | | | | | | |
| TRAN, DUY T | | 4624 CONWELL DR | | | ANNANDALE | VA | 22003-3521 | |
| TRAN, DUY THE | | ADDRESS REDACTED | | | | | | |
| TRAN, EMILY | | ADDRESS REDACTED | | | | | | |
| TRAN, ETHAN | | ADDRESS REDACTED | | | | | | |
| TRAN, GARY | | 29483 TAYLOR AVE | | | HAYWARD | CA | 94544 | |
| TRAN, HAI PHU | | 5230 TAYLOR CT | | | LAGRANGE | OH | 44050 | |
| TRAN, HAN V | | 406 N U ST | | | PENSACOLA | FL | 32505-7738 | |
| TRAN, HARRIS | | ADDRESS REDACTED | | | | | | |
| TRAN, HENRY | | 561 HELLYER AVE | | | SAN JOSE | CA | 95111-0000 | |
| TRAN, HENRY | | ADDRESS REDACTED | | | | | | |
| TRAN, HENRY HUY | | ADDRESS REDACTED | | | | | | |
| TRAN, HIEU TRUNG | | ADDRESS REDACTED | | | | | | |
| TRAN, HOA DANG | | 2200 TAXCO DR NO 1512 | | | FT WORTH | TX | 76116 | |
| TRAN, HOA DANG | | ADDRESS REDACTED | | | | | | |
| TRAN, HONG THU | | ADDRESS REDACTED | | | | | | |
| TRAN, HONG TU | | ADDRESS REDACTED | | | | | | |
| TRAN, HUE V | | 714 LIVEZEY LN | | | PHILADELPHIA | PA | 19128-1525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, HUNG | | ADDRESS REDACTED | | | | | | |
| TRAN, HUNG H | | 104 MARINE DR | | | PENSACOLA | FL | 32507-2326 | |
| TRAN, HUY | | 116 GRAMPIAN WAY | | | DORCHESTER | MA | 02125 | |
| TRAN, HUY CANH | | ADDRESS REDACTED | | | | | | |
| TRAN, HUYEN NGOC | | ADDRESS REDACTED | | | | | | |
| TRAN, IMELDA | | 9221 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| TRAN, IMELDA B | | 6020 BRITLYN CT | | | GLEN ALLEN | VA | 23060 | |
| TRAN, ISAAC | | ADDRESS REDACTED | | | | | | |
| TRAN, IVY | | 518 SW LANGSTON RD | | | RENTON | WA | 98055 | |
| TRAN, JAMES | | 15485 W MONTECITO AVE | | | GOODYEAR | AZ | 85338 | |
| TRAN, JAMES | | ADDRESS REDACTED | | | | | | |
| TRAN, JASON HOANGLONG | | 12204 ROHAN RD | | | OKLAHOMA CITY | OK | 73170 | |
| TRAN, JASON HOANGLONG | | ADDRESS REDACTED | | | | | | |
| TRAN, JASON LAI | | 15510 EMPANADA DR | | | HOUSTON | TX | 77083 | |
| TRAN, JASON LAI | | ADDRESS REDACTED | | | | | | |
| TRAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| TRAN, JERRY | | ADDRESS REDACTED | | | | | | |
| TRAN, JIMMY | | 3802 KAVANAUGH BLVD | APT 425 | | LITTLE ROCK | AR | 72205 | |
| TRAN, JIMMY | | ADDRESS REDACTED | | | | | | |
| TRAN, JOE VU | | 10410 BELLEFONTAINE | | | ST LOUIS | MO | 63137 | |
| TRAN, JOE VU | | ADDRESS REDACTED | | | | | | |
| TRAN, JOHN | | 11134 DETROIT WAY | | | NORTHGLENN | CO | 80233 | |
| TRAN, JOHN | | 3584 SENTER RD | | | SAN JOSE | CA | 95111 | |
| TRAN, JOHN | | ADDRESS REDACTED | | | | | | |
| TRAN, JOHN ANH | | 13839 W GELDING DR | | | SURPRISE | AZ | 85379 | |
| TRAN, JOHN ANH | | ADDRESS REDACTED | | | | | | |
| TRAN, JOHN KHAC | | 3121 GREENHOUSE PKWY | | | ALPHARETTA | GA | 30022 | |
| TRAN, JOHN KHAC | | ADDRESS REDACTED | | | | | | |
| TRAN, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| TRAN, JONATHAN H | | ADDRESS REDACTED | | | | | | |
| TRAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRAN, JOSEPH HUY | | ADDRESS REDACTED | | | | | | |
| TRAN, JOSH | | ADDRESS REDACTED | | | | | | |
| TRAN, JULIE MAI | | ADDRESS REDACTED | | | | | | |
| TRAN, JULIE THI | | ADDRESS REDACTED | | | | | | |
| TRAN, KEAN | | ADDRESS REDACTED | | | | | | |
| TRAN, KEN L | | ADDRESS REDACTED | | | | | | |
| TRAN, KEN V | | 646 BRADSHAWE AVE | | | MONTEREY PARK | CA | 91754 | |
| TRAN, KEN V | | ADDRESS REDACTED | | | | | | |
| TRAN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| TRAN, KHANG CHRIS | | ADDRESS REDACTED | | | | | | |
| TRAN, KIEN T | | 1442 GROVEHURST DR | | | MARIETTA | GA | 30062 | |
| TRAN, KIEN T | | ADDRESS REDACTED | | | | | | |
| TRAN, KIEN X | | 3404 SOUTH 92ND DR | | | TOLLESON | AZ | 85353 | |
| TRAN, KIEN X | | ADDRESS REDACTED | | | | | | |
| TRAN, KIET TUAN | | 9977 DEER CREEK ST | | | HIGHLANDS RANCH | CO | 80129 | |
| TRAN, LAN | | ADDRESS REDACTED | | | | | | |
| TRAN, LAP D | | 1091 THORNDALE CT | | | SAN JOSE | CA | 95121 | |
| TRAN, LAP D | | ADDRESS REDACTED | | | | | | |
| TRAN, LEE | | 8561 AMY AVE | | | GARDEN GROVE | CA | 92841 | |
| TRAN, LINDA P | | ADDRESS REDACTED | | | | | | |
| TRAN, LOC | | 10441 NEW ASCOT DR | | | GREAT FALLS | VA | 22066-0000 | |
| TRAN, LOC | | 5918 W DRAKE CT | | | CHANDLER | AZ | 85226 | |
| TRAN, LOC | | ADDRESS REDACTED | | | | | | |
| TRAN, LONG | | ADDRESS REDACTED | | | | | | |
| TRAN, LUC TIEN | | ADDRESS REDACTED | | | | | | |
| TRAN, LUCTIEN | | 2867 STERNE PL | | | FREMONT | CA | 94555-0000 | |
| TRAN, LUOM T | | 6762 WILBER CIR | | | RICHMOND | VA | 23228-4864 | |
| TRAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRAN, MICHAEL BINH | | ADDRESS REDACTED | | | | | | |
| TRAN, MICHAEL THANH | | ADDRESS REDACTED | | | | | | |
| TRAN, MINH N | | 4662 OLD MOUNTAIN RD NE | | | ROANOKE | VA | 24019-5756 | |
| TRAN, MINH QUOC | | 19 WALNUT ST | | | MARLBORO | MA | 01752 | |
| TRAN, MINH QUOC | | ADDRESS REDACTED | | | | | | |
| TRAN, MINH TAM THI | | 7818 LIBERTY SPRINGS CIRC | | | ALEXANDRIA | VA | 22306 | |
| TRAN, MINH TAM THI | | ADDRESS REDACTED | | | | | | |
| TRAN, MINH VAN | | 2109 PACIFIC AVE | C | | ALAMEDA | CA | 94501 | |
| TRAN, MINH VAN | | ADDRESS REDACTED | | | | | | |
| TRAN, MY N | | 397 KELSEY PARK DR | | | PALM BEACH GARDE | FL | 33410-4505 | |
| TRAN, NANCY QUYNH | | 12435 CORNING DR | | | HOUSTON | TX | 77089 | |
| TRAN, NANCY QUYNH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, NATALIE | | 12614 MESQUITE HOLLOW LN | | | SUGAR LAND | TX | 77478 | |
| TRAN, NATALIE | | ADDRESS REDACTED | | | | | | |
| TRAN, NGHIA QUOC | | ADDRESS REDACTED | | | | | | |
| TRAN, NGOC | | ADDRESS REDACTED | | | | | | |
| TRAN, NGON | | 946 S HOLLENBECK ST | | | WEST COVINA | CA | 91791 | |
| TRAN, NGON | | ADDRESS REDACTED | | | | | | |
| TRAN, NGUYEN | | ADDRESS REDACTED | | | | | | |
| TRAN, NHAN TRAN TRUNG | | ADDRESS REDACTED | | | | | | |
| TRAN, NHAT VU | | ADDRESS REDACTED | | | | | | |
| TRAN, NHUNG T | | ADDRESS REDACTED | | | | | | |
| TRAN, NHUT V | | 5405 FALMOUTH ST | | | RICHMOND | VA | 23230-2101 | |
| TRAN, PETER | | ADDRESS REDACTED | | | | | | |
| TRAN, PETER VAN | | ADDRESS REDACTED | | | | | | |
| TRAN, PHI | | 1727 NEW HAMPSHIRE DR | | | COSTA MESA | CA | 92626 | |
| TRAN, PHI | | ADDRESS REDACTED | | | | | | |
| TRAN, PHONG C | | ADDRESS REDACTED | | | | | | |
| TRAN, PHONG NAM | | 3229 RIDGELAKE DR | B | | METAIRIE | LA | 70002 | |
| TRAN, PHONG NAM | | ADDRESS REDACTED | | | | | | |
| TRAN, PHONG NGUYEN | | ADDRESS REDACTED | | | | | | |
| TRAN, PHUC HONG | | 3337 W 139TH ST | | | HAWTHORNE | CA | 90250 | |
| TRAN, PHUC HONG | | ADDRESS REDACTED | | | | | | |
| TRAN, PHUC Q | | ADDRESS REDACTED | | | | | | |
| TRAN, QUANG RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| TRAN, SANS | | 980 WAHER BLVD | | | LAWRENCEVILLE | GA | 30043-0000 | |
| TRAN, SON V | | 7162 RIVA PLACE | | | RANCHO CUCAMONGA | CA | 91701 | |
| TRAN, SON V | | ADDRESS REDACTED | | | | | | |
| TRAN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TRAN, STEVE TAN DUY | | ADDRESS REDACTED | | | | | | |
| TRAN, STEVEN Q | | ADDRESS REDACTED | | | | | | |
| TRAN, TECH THU | | ADDRESS REDACTED | | | | | | |
| TRAN, THANG Q | | ADDRESS REDACTED | | | | | | |
| TRAN, THANH | | 114 PINEDALE DR | | | MANSFIELD | TX | 76063-6782 | |
| TRAN, THANH H | | 1312 BROWNSMILL CT | | | HERNDON | VA | 20170 | |
| TRAN, THANH H | | 1312 BROWNSMILL CT | | | HERNDON | VA | 20170 | |
| TRAN, THANH H | | ADDRESS REDACTED | | | | | | |
| TRAN, THANH HUYNH | | ADDRESS REDACTED | | | | | | |
| TRAN, THANH L | | 556 SOUTH MAGNOLIA AVE | | | BREA | CA | 92821 | |
| TRAN, THANH L | | ADDRESS REDACTED | | | | | | |
| TRAN, THANH VAN | | 3111 WATER ST | | | SAN JOSE | CA | 95111 | |
| TRAN, THANH VAN | | ADDRESS REDACTED | | | | | | |
| TRAN, THIEN THI | | ADDRESS REDACTED | | | | | | |
| TRAN, THOM THI | | ADDRESS REDACTED | | | | | | |
| TRAN, THOMAS | | ADDRESS REDACTED | | | | | | |
| TRAN, THOMAS T | | ADDRESS REDACTED | | | | | | |
| TRAN, THUAN | | 3829 HANNAHBERRY PL | | | BUFORD | GA | 30519 | |
| TRAN, THUAN | | 5244 COBBLERS STONE COURT | | | GLEN ALLEN | VA | 23059 | |
| TRAN, THUAN | | ADDRESS REDACTED | | | | | | |
| TRAN, THUONG VAN | | 33636 CALIBAN DR | | | FREMONT | CA | 94555 | |
| TRAN, THUONG VAN | | ADDRESS REDACTED | | | | | | |
| TRAN, THUY | | 1453 MONTIANO LOOP SE | | | RIO RANCHO | NM | 871248769 | |
| TRAN, THUY K | | ADDRESS REDACTED | | | | | | |
| TRAN, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| TRAN, TOAN | | 9 JOSLIN COURT | | | BLOOMINGTON | IL | 61704 | |
| TRAN, TOM | | ADDRESS REDACTED | | | | | | |
| TRAN, TONI | | ADDRESS REDACTED | | | | | | |
| TRAN, TONY | | ADDRESS REDACTED | | | | | | |
| TRAN, TRACEY | | ADDRESS REDACTED | | | | | | |
| TRAN, TRAN | | 8747 CLIFTON WAY | | | BEVERLY HILLS | CA | 90211-2124 | |
| TRAN, TRAVIS | | 138 GIRARD ST | | | SAN FRANCISCO | CA | 94134-0000 | |
| TRAN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| TRAN, TRINH ANH | | ADDRESS REDACTED | | | | | | |
| TRAN, TRUNG | | 2403 BORDEAUX AVE | | | STOCKTON | CA | 95210-0000 | |
| TRAN, TRUNG | | ADDRESS REDACTED | | | | | | |
| TRAN, TRUNG HUU | | 2608 CRESTWAY RD | | | MARRERO | LA | 70072 | |
| TRAN, TRUNG HUU | | ADDRESS REDACTED | | | | | | |
| TRAN, TRUYEN T | | 2655 HAMPTON PARK DR | | | MARIETTA | GA | 30062 | |
| TRAN, TRUYEN T | | ADDRESS REDACTED | | | | | | |
| TRAN, TUAN | | 2844 BRIGHTWOOD DR | | | SAN JOSE | CA | 95148 | |
| TRAN, TUAN | | 3033 16TH ST NW 2B | | | WASHINGTON | DC | 20009 | |
| TRAN, TUAN | | ADDRESS REDACTED | | | | | | |
| TRAN, TY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, VERONICA T | | 5819A GOENER AVE FL 2 | | | SAINT LOUIS | MO | 63116-2234 | |
| TRAN, VI T | | ADDRESS REDACTED | | | | | | |
| TRAN, VICKIE | | 1527 S KIOWA CREST DR | | | DIAMOND BAR | CA | 91765 | |
| TRAN, VICTOR | | ADDRESS REDACTED | | | | | | |
| TRAN, VIET | | ADDRESS REDACTED | | | | | | |
| TRAN, VIET CHAN KINH | | ADDRESS REDACTED | | | | | | |
| TRAN, VINH D | | 1091 THORNDALE CT | | | SAN JOSE | CA | 95121 | |
| TRAN, VINH DUC | | 1091 THORNDALE CT | | | SAN JOSE | CA | 95121 | |
| TRAN, VINH DUC | | ADDRESS REDACTED | | | | | | |
| TRAN, VU | | 2925 MEADOWGRASS LN | | | HOUSTON | TX | 77082 | |
| TRAN, VU T | | ADDRESS REDACTED | | | | | | |
| TRAN, VU THANH | | ADDRESS REDACTED | | | | | | |
| TRAN, VUONG | | ADDRESS REDACTED | | | | | | |
| TRAN, YEN P | | 230 E SAN SALVADOR | | | SAN JOSE | CA | 95112 | |
| TRAN, YEN P | | ADDRESS REDACTED | | | | | | |
| TRANBERG, DANIEL RANDOLPH | | 101 COOPER ST | 2J | | NEW YORK | NY | 10034 | |
| TRANBERG, DANIEL RANDOLPH | | ADDRESS REDACTED | | | | | | |
| TRANCHETTI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TRANCHIDA, ANTHONY JOSEPH | | 5232 NW 55TH TERRACE | | | COCONUT CREEK | FL | 33073 | |
| TRANCHIDA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRANCHIDA, JAMES ALLAN | | ADDRESS REDACTED | | | | | | |
| TRANE | | 3593 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| TRANE | | 7415 NW 19TH ST STE C | | | MIAMI | FL | 33126 | |
| TRANE | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | |
| TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | |
| TRANEIL, THOMAS | | 505 PRESTON DR | | | BOLINGBROOK | IL | 60440-2265 | |
| TRANG, ADAM | | ADDRESS REDACTED | | | | | | |
| TRANG, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TRANG, KENNY QUANG | | ADDRESS REDACTED | | | | | | |
| TRANG, PHUONG QUOC | | ADDRESS REDACTED | | | | | | |
| TRANGHESE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRANO, CHRISTOPHER | | 205 WEST END AVE | 3C | | NEW YORK | NY | 10023 | |
| TRANO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TRANOR, STEPHEN | | 516 RIVER LAKESIDE LN | | | WOODSTOCK | GA | 30188 | |
| TRANQUILLE, DWAYNE | | 14 PHYLLIS DR | | | POMONA | NY | 10970 | |
| TRANQUILLE, DWAYNE | | ADDRESS REDACTED | | | | | | |
| TRANS ASSOCIATES INC | | 2419 BALDWICK RD | | | PITTSBURGH | PA | 15205 | |
| TRANS AUDIT PARCEL SERVICES LLC | | TRANS AUDIT | ATTN CY GRASSO | 11 MARSHALL RD STE 2D | WAPPINGERS FALLS | NY | 12590 | |
| TRANS AUDIT PARCEL SERVICES LLC | | 11 MARSHALL RD | STE 2D | | WAPPINGERS FALLS | NY | 12590 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603-0278 | |
| TRANS COASTAL CONSTRUCTION CO | | 1425 WILKINS AVE | | | WEST PALM BEACH | FL | 33401 | |
| TRANS INTERNATIONAL TRUCKING | | 255 W VICTORIA ST | | | DOMINGUEZ HILLS | CA | 90220 | |
| TRANS INTERNATIONAL TRUCKING | | 401 WESTMONT DR | | | SAN PEDRO | CA | 90731 | |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | SOUTH BEND | IN | 466190915 | |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | SOUTH BEND | IN | 46619-0915 | |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 606939506 | |
| TRANS UNION CORP | | P O BOX 8309 | FILE 99506 | | PHILADELPHIA | PA | 19101-8309 | |
| TRANS UNION CORP | | PO BOX 96749 | | | CHICAGO | IL | 606936749 | |
| TRANS UNION CORP | | PO BOX 96749 | | | CHICAGO | IL | 60693-6749 | |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSACTION NETWORK SERVICES | | PO BOX 221441 | | | CHANTILLY | VA | 20153-1441 | |
| TRANSAMERICA DISTRIBUTION | | 10573 W PICO BLVD 833 | | | LOS ANGELES | CA | 90064 | |
| TRANSARC CORP | | THE GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| TRANSARC CORP | | 707 GRANT ST | THE GULF TOWER | | PITTSBURGH | PA | 15219 | |
| TRANSARC CORP | | PO BOX 360524 | | | PITTSBURGH | PA | 15251-6524 | |
| TRANSCAT | | PO BOX 4039 | | | BUFFALO | NY | 142404039 | |
| TRANSCAT | | PO BOX 4039 | | | BUFFALO | NY | 14240-4039 | |
| TRANSCAT | | PO BOX 711243 | | | CINCINNATI | OH | 45271-1243 | |
| TRANSCEND INFORMATION MARYLAND INC | | 1645 NORTH BRIAN ST | | | ORANGE | CA | 92867 | |
| TRANSCENTIVE | | PO BOX 18798 | | | NEWARK | NJ | 07191-8798 | |
| TRANSCONTINENT RECORD SALES, INC | | 1762 MAIN ST | | | BUFFALO | NY | 14028 | |
| TRANSCONTINENTAL REALTY INVEST | | 14120 PARKE LONG CT STE 109 | | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REALTY INVEST | | C/O CARMEL PROPERTY MGMT INC | 14120 PARKE LONG CT STE 109 | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REFRIGERATED | | 130 ARMSTRON RD | | | PITTSTON | PA | 18640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSCONTINENTAL REFRIGERATED | | LINES INC | 130 ARMSTRON RD | | PITTSTON | PA | 18640 | |
| TRANSCRIBER CO INC | | PO BOX DRW 478 | | | ATTLEBORO | MA | 02703 | |
| TRANSDATA INTERNATIONAL INC | | 2734 CHANCELLOR DR STE 205 | | | CRESTVIEW HILLS | KY | 41017 | |
| TRANSDATA INTERNATIONAL INC | | DIGIFLEX DIVISION | 2734 CHANCELLOR DR STE 205 | | CRESTVIEW HILLS | KY | 41017 | |
| TRANSFORCE INC | | 5510 CHEROKEE AVE STE 260 | | | ALEXANDRIA | VA | 22312 | |
| TRANSFORCE INC | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| TRANSFORMER INSPECTION | | 2704 NORMANDY RD | | | ROYAL OAK | MI | 480732223 | |
| TRANSFORMER INSPECTION | | RETROFILL CORPORATION | 2704 NORMANDY RD | | ROYAL OAK | MI | 48073-2223 | |
| TRANSFORMERS | | 5755 BOX ELDER CT | | | FREDERICK | MD | 21703 | |
| TRANSIT CORP | | 1702 COBB PKY SE 41 | | | MARIETTA | GA | 30062 | |
| TRANSIT, NYC | | 12353 WILLETS POINT BLVD | | | CORONA | NY | 11368-0000 | |
| TRANSLATIONS COM INC | | 3 PARK AVE 40TH FL | | | NEW YORK | NY | 10016 | |
| TRANSLITE SYSTEMS | | 1300 INDUSTRIAL RD 19 | | | SAN CARLOS | CA | 94070 | |
| TRANSNATION TITLE INSURANCE CO | | 5801 W 11TH ST STE 201 | | | GREELEY | CO | 80634 | |
| TRANSNORM SYSTEM INC | | 1906 SOUTH GREAT SW PARKWAY | | | GRAND PRAIRIE | TX | 75051 | |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| TRANSOLUTIONS INC | | 22015 N CALLE ROYALE | | | SCOTTSDALE | AZ | 85255 | |
| TRANSOURCE | | PO BOX 60005 | | | CHARLOTTE | NC | 28260 | |
| TRANSOUTH FINANCIAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| TRANSPAC SOLUTIONS | | PO BOX 36220 | | | LOUISVILLE | KY | 40233 | |
| TRANSPERFECT TRANSLATIONS | | 3 PARK AVE | 39TH FL | | NEW YORK | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS | | 39TH FL | | | NEW YORK | NY | 10016 | |
| TRANSPLACE | | TRANSPLACE TEXAS LP | ATTN DIRECTOR LEGAL & RISK | 5800 GRANITE PKWY | PLANO | TX | 75024 | |
| TRANSPLACE COM LOWELL AR | | TRANSPLACE TEXAS | PO BOX 90405 | | CHICAGO | IL | 60696-0405 | |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT ST STE 211 | | | BOULDER | CO | 803025263 | |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT ST STE 211 | | | BOULDER | CO | 80302-5263 | |
| TRANSPLANT GPS, INC | | 5050 75TH AVE | | | BYRON | MN | 55920 | |
| TRANSPLY INC | | PO BOX 7727 | | | YORK | PA | 174047727 | |
| TRANSPLY INC | | PO BOX 7727 | | | YORK | PA | 17404-7727 | |
| TRANSPORT AMERICA | | 1715 YANKEE DOODLE RD | | | EAGAN | MN | 55121 | |
| TRANSPORT CLAIM SERVICE | | PO BOX 1371 | | | SALT LAKE CITY | UT | 84110 | |
| TRANSPORT CORPORATION OF AMERICA | | TRANSPORT CORPORATION OF AMERICA INC | ATTN MARKETING DEPARTMENT | 1715 YANKEE DOODLE RD | EAGAN | MN | 55121 | |
| TRANSPORT EQUIPMENT SALES INC | | 286 CENTRAL AVE | | | SOUTH KEARNY | NJ | 07032 | |
| TRANSPORT INTERNATIONAL POOL, INC | | 614 MAURY ST | | | RICHMOND | VA | 23224 | |
| TRANSPORT SECURITY INC | | 820 S PINE ST | | | WACONIA | MN | 55387-9538 | |
| TRANSPORT SECURITY INC | | 820 SOUTH PINE ST | | | WACONIA | MN | 55387 | |
| TRANSPORT TOPICS | | 2200 MILL RD | | | ALEXANDRIA | VA | 22314 | |
| TRANSPORT TOPICS | | PO BOX 182 | | | CONGERS | NY | 10920-0182 | |
| TRANSPORTATION CONSUMER | | 120 MAIN ST | | | HUNTINGTON | NY | 117430566 | |
| TRANSPORTATION CONSUMER | | 120 MAIN ST | | | HUNTINGTON | NY | 11743-0566 | |
| TRANSPORTATION CORPORATION OF AMERICA, INC 2007 | | 1715 YANKEE DOODLE RD | | | EAGAN | MN | 55121 | |
| TRANSPORTATION CORRIDOR AGENCY | | 125 PACIFICA STE 100 | | | IRVINE | CA | 92618 | |
| TRANSPORTATION INFORMATION SERVICES, INC D/B/A DAC SERVICES | | 4110 S 100TH E AVE | | | TULSA | OK | 74146 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | | | ALEXANDRIA | VA | 223144677 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | SECURITY COUNCIL | | ALEXANDRIA | VA | 22314-4677 | |
| TRANSPORTATION ON CLAIMS INC | | 120 MAIN ST | | | HUNTINGTON | NY | 117430566 | |
| TRANSPORTATION ON CLAIMS INC | | PO BOX 1910 | 120 MAIN ST | | HUNTINGTON | NY | 11743-0566 | |
| TRANSPORTATION RISK MGMT SVCS | | 3441 SOUTHPORT TRAIL | | | WILLIAMSBURG | VA | 23185 | |
| TRANSPORTER INC, THE | | 5410 OATES RD | | | HOUSTON | TX | 77013 | |
| TRANSUNION SETTLEMENT SOLUTION | | 5665 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TRANSUS INC | | 234 W WASHINGTON ST | | | MADISON | GA | 30650-1210 | |
| TRANSUS INC | | PO BOX 281664 | | | ATLANTA | GA | 30384-1664 | |
| TRANSWESTERN PROPERTY COMPANY | | PO BOX 4900 UNIT 19 | C/O REGENCY REALTY CORP | | PORTLAND | OR | 97208-4900 | |
| TRANSWESTERN PROPERTY COMPANY | | UNIT 19 | | | PORTLAND | OR | 972084900 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | CIVIL DIVISION | | NORFOLK | VA | 23510 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | | | NORFOLK | VA | 23510 | |
| TRANSWORLD INC | | PO BOX 21373 | | | CHARLESTON | SC | 294131373 | |
| TRANSWORLD INC | | PO BOX 21373 | | | CHARLESTON | SC | 29413-1373 | |
| TRANSWORLD MEDIA GROUP | | 8424A SANTA MONICA BLVD 851 | | | LOS ANGELES | CA | 90069 | |
| TRANSWORLD RECOVERY SERVICES | | VA BEACH GENERAL DISTRICT | JUDICIAL CTR | | VIRGINIA BEACH | VA | 23456 | |
| TRANSWORLD SERVICES INC | | 2025 NORTHWEST 102ND AVE NO 101 | | | MIAMI | FL | 33172 | |
| TRANT, KAYTEE M | | ADDRESS REDACTED | | | | | | |
| TRANT, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| TRANTER, MARK | | 32 WHITE ST | | | RAYNHAM | MA | 02767 | |
| TRANTHAM, STEVEN JAKE | | ADDRESS REDACTED | | | | | | |
| TRANTOR ASSOCIATES INC | | 994 NORTHERN BLVD | | | BALDWIN HARBOR | NY | 11510 | |
| TRAORE, MALICK S | | 4130D BELVEDERE SQUARE | | | DECATUR | GA | 30035 | |
| TRAORE, MALICK S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAPANI, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRAPANI, JOSEPHINE N | | ADDRESS REDACTED | | | | | | |
| TRAPANI, SUZETTE | | 5085 CREEKSIDE TRAIL | | | SARASOTA | FL | 34243-0000 | |
| TRAPANI, TAMMY C | | 11324 ROSEMONT DR | | | ROCKVILLE | VA | 23146 | |
| TRAPANI, TAMMY C | | ADDRESS REDACTED | | | | | | |
| TRAPIER, CHAD M | | 163 OLD COUNTY RD SOUTH | | | WEST ENFIELD | ME | 04493 | |
| TRAPP, BRENNAN RICHARD | | ADDRESS REDACTED | | | | | | |
| TRAPP, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| TRAPP, MICHAEL ROBERT | | 907 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| TRAPP, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| TRAPP, RICHARD | | 3836 WEST 77TH PLACE | | | CHICAGO | IL | 60652 | |
| TRAPP, RUSSELL ALAN | | 2026 SILVER RUN FALLS | | | GROVETOWN | GA | 30813 | |
| TRAPP, RUSSELL ALAN | | ADDRESS REDACTED | | | | | | |
| TRAPPENBURG, CAREY W | | ADDRESS REDACTED | | | | | | |
| TRAPPIER, JALIL MALIK | | 915 CHIMNEY HILL PKWY | | | VIRGINIA BEACH | VA | 23462 | |
| TRAPPIER, JALIL MALIK | | ADDRESS REDACTED | | | | | | |
| TRAPSE, BRANDON JESSE | | ADDRESS REDACTED | | | | | | |
| TRASCAPOULOS, MATTHEW V | | 2711 FRANCIS COURT | | | FREDERICKSBURG | VA | 22408 | |
| TRASCAPOULOS, MATTHEW V | | ADDRESS REDACTED | | | | | | |
| TRASCRITTI, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRASCRITTI, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRASENTE, DEAN JAY | | ADDRESS REDACTED | | | | | | |
| TRASH CORD | | 11834 STEAMBOAT SPRING | | | HOUSTON | TX | 77067 | |
| TRASH TALK MEDIA INC | | 36 W 44TH ST STE 1416 | | | NEW YORK | NY | 10036 | |
| TRASK, ALEX WILLIAM | | 1777 TONINI DR | | | SAN LUIS OBISPO | CA | 93405 | |
| TRASK, ALEX WILLIAM | | ADDRESS REDACTED | | | | | | |
| TRASK, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TRASK, TIMOTHY P | | ADDRESS REDACTED | | | | | | |
| TRASK, ZACHARY DAVID | | 335 EVENING WALK LANE | | | WARRINGTON | PA | 18976 | |
| TRASK, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| TRASKA, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| TRATHEN, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| TRAUB, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| TRAUB, STEFAN NEIL | | ADDRESS REDACTED | | | | | | |
| TRAUBE TENT CO INC | | PO BOX 798 | | | COLUMBIA | IL | 62236 | |
| TRAUBERMAN, TOM | | 3126 W POTTER DR | | | PHOENIX | AZ | 85027 | |
| TRAUGH, ANDREW MARTIN | | 1105 18TH ST | B | | VIENNA | WV | 26105 | |
| TRAUGH, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| TRAUGHBER, MATTHEW | | 8 FOX HOLLOW LANE | | | IONIA | NY | 14475 | |
| TRAUGHBER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TRAUGOTT, CHRISLYN | | ADDRESS REDACTED | | | | | | |
| TRAUPE, CANDY LYNN | | ADDRESS REDACTED | | | | | | |
| TRAUPMAN, MICHAEL | | 5 AURORA AVE | | | CRANSTON | RI | 02905 | |
| TRAURIG, AUSTIN D | | ADDRESS REDACTED | | | | | | |
| TRAUT, LORA J | | ADDRESS REDACTED | | | | | | |
| TRAUTERMAN, DAVID ROGER | | 61 CALS COURT | | | RAYNHAM | MA | 02767 | |
| TRAUTERMAN, DAVID ROGER | | ADDRESS REDACTED | | | | | | |
| TRAUTMAN, ALEX | | 16625 CHANDLER BLVD | | | MISHAWAKA | IN | 46544 | |
| TRAUTMAN, ALEX | | ADDRESS REDACTED | | | | | | |
| TRAUTMAN, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| TRAUTMANN, JONATHAN M | | 12747 RIVERSIDE DR | 208 | | VALLEY VILLAGE | CA | 91607 | |
| TRAUTMANN, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| TRAUTT, JARED ALLEN | | ADDRESS REDACTED | | | | | | |
| TRAUTZ, FRANK F | | RR 1 BOX 252 | | | TANNERSVILLE | PA | 18372-9636 | |
| TRAVAGLINE, CHANELL NICOLE | | ADDRESS REDACTED | | | | | | |
| TRAVAIN, BRIANNA JORDAN | | 2800 ENTERPRISE BLVD | 1321 | | RENO | NV | 89512 | |
| TRAVAIN, BRIANNA JORDAN | | ADDRESS REDACTED | | | | | | |
| TRAVEL & TRANSPORTATION INC | | DBA TLC LIVERY | P O BOX 72313 | | ROSELLE | IL | 60172-0313 | |
| TRAVEL & TRANSPORTATION INC | | P O BOX 72313 | | | ROSELLE | IL | 601720313 | |
| TRAVEL ABOUT | | 981 E EAU GALLIE BLVD STE B | | | MELBOURNE | FL | 32937 | |
| TRAVEL CHANNEL, THE | | PO BOX 79756 | | | BALTIMORE | MD | 212790756 | |
| TRAVEL CHANNEL, THE | | TRAVEL MEDIA INC | PO BOX 791027 | | BALTIMORE | MD | 21270 | |
| TRAVEL DESIGN | | 300 S APPLETON RD | | | APPLETON | WI | 54916 | |
| TRAVEL DOCUMENT SYSTEMS INC | | 925 FIFTEENTH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| TRAVEL EXPRESS INTERNATIONAL | | THE CARTER CENTER/STE 237 | 5430 JIMMY CARTER BLVD | | NORCROSS | GA | 30093 | |
| TRAVEL EXPRESS INTERNATIONAL | | 5430 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| TRAVEL REWARDS, INC | | 1 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| TRAVEL WEEKLY | | PO BOX 10715 | | | RIVERTON | NJ | 08076 | |
| TRAVEL WEEKLY | | PO BOX 7664 | | | RIVERTON | NJ | 08077 | |
| TRAVELERS INN | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| TRAVELERS INN | | 72 322 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVELERS INSURANCE | | PO BOX 91287 | NATIONAL ACCOUNTS | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS INSURANCE | | CORPORATE ACCOUNTS DEPT | | | HARTFORD | CT | 06150 | |
| TRAVELERS INSURANCE GROUP | JESSICA REECE | | | | ATLANTA | GA | 30348 | |
| TRAVELERS INSURANCE GROUP | | 211 PERIMETER CENTER PKWY | ATTN JESSICA REECE | | ATLANTA | GA | 30348 | |
| TRAVELHOST OF ATLANTA | | 10800 ALPHARETTA HWY | SUITE 444 | | ROSWELL | GA | 30076 | |
| TRAVELHOST OF ATLANTA | | SUITE 444 | | | ROSWELL | GA | 30076 | |
| TRAVELING FARE CATERERS | | 10 MILL ST | | | MARIETTA | GA | 30060 | |
| TRAVELLER | | 148 E BROADWAY | | | MINNEAPOLIS | MN | 55425-5511 | |
| TRAVELODGE | | 550 WEST MOUNT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | |
| TRAVELODGE & SUITES | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | |
| TRAVELODGE CENTRALIA | | 1049 ECKERSON RD | | | CENTRALIA | WA | 98531 | |
| TRAVELODGE HOTEL CLEVELAND/MEN | | 7701 REYNOLDS RD | | | MENTOR | OH | 44060 | |
| TRAVELODGE LAFAYETTE CENTER | | 1101 WEST PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| TRAVELODGE LAS VEGAS INN | | 1501 W SAHARA | | | LAS VEGAS | NV | 89102 | |
| TRAVELRITE HOTEL | | 818 REAL RD | | | BAKERSFIELD | CA | 93309 | |
| TRAVER ELECTRONICS | | 920 HWY 1 N | | | MOUNT VERNON | IA | 52314 | |
| TRAVER, KYLE L | | ADDRESS REDACTED | | | | | | |
| TRAVERS JR, MAURICE C | | 3911 FORDLEIGH RD NO D | | | BALTIMORE | MD | 21215 | |
| TRAVERS JR, MAURICE C | | ADDRESS REDACTED | | | | | | |
| TRAVERS, CHELSEA LYNN | | ADDRESS REDACTED | | | | | | |
| TRAVERS, SCOTT | | 21 STEVENS DR | | | BRENTWOOD | NH | 03833-0000 | |
| TRAVERSE BAY INN | | 2300 US 31 N | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE BAY LODGE | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY FRIEND OF COURT | | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY RECORD EAGLE | | 120 W FRONT ST | | | TRAVERSE CITY | MI | 496850632 | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 632 | 120 W FRONT ST | | TRAVERSE CITY | MI | 49685-0632 | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 7024 | | | CHICOPEE | MA | 01021-7024 | |
| TRAVERSE SQUARE CO LTD | | 27500 DETROIT RD 3RD FL | C/O CARNEGIE MANAGEMENT | | WESTLAKE | OH | 44145 | |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FLOOR | | WESTLAKE | OH | 44145 | |
| TRAVERSE SQUARE COMPANY, LTD | DR  RUSTOM KHOURI | C/O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD  3RD FLOOR | | WESTLAKE | OH | 44145 | |
| TRAVERSE SQUARE COMPANY, LTD | DR RUSTOM KHOURI | C/O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FLOOR | | WESTLAKE | OH | 44145 | |
| TRAVERSE, MICHAEL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| TRAVERSI, FRANK JAY | | ADDRESS REDACTED | | | | | | |
| TRAVESS, MIKE | | 2492 19TH ST | | | SPRINGFIELD | OR | 97477-1603 | |
| TRAVIESO, ALEX REED | | ADDRESS REDACTED | | | | | | |
| TRAVILLA, BRIAN | | 3605 PROVENCE DR | | | ST CHARLES | IL | 60175 | |
| TRAVILLA, BRIAN S | | ADDRESS REDACTED | | | | | | |
| TRAVINA, AYRTON A | | ADDRESS REDACTED | | | | | | |
| TRAVIS COUNTY | | P O BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | PO BOX 1495 | DOMESTIC RELATIONS OFFICE | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | AUSTIN | TX | 78714-9325 | |
| TRAVIS COUNTY CLERK | | TRAVIS COUNTY CLERK | PO BOX 149325 | | AUSTIN | TX | | |
| TRAVIS COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 970 | AUSTIN | TX | | |
| TRAVIS COUNTY COURT | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY PROBATE | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY TAX COLLECTOR | | TRAVIS COUNTY TAX COLLECTOR | NELDA WELLS SPEARS | PO BOX 149328 | AUSTIN | TX | | |
| TRAVIS D SCHIEBEL | SCHIEBEL TRAVIS D | 12018 MOONMIST DR | | | HOUSTON | TX | 77072-1214 | |
| TRAVIS E GRAVES | GRAVES TRAVIS E | 505 JUPITER ST | ALADDIN VILLAS W | | MISSION | TX | 78572 | |
| TRAVIS E GRAVES, | | 505 JUPITER ST | ALADDIN VILLAS W | | | | | |
| TRAVIS ELECTRONICS | | 1980 E VALLEY PKY | | | ESCONDIDO | CA | 92027 | |
| TRAVIS G ADAMS | ADAMS TRAVIS G | 16031 SUNSET DR | | | HUNTERSVILLE | NC | 28078-9397 | |
| TRAVIS HUNTER PARTS, BRET | | 1875 FRIDAY RD | | | COCOA | FL | 32926 | |
| TRAVIS JR, ALEX | | 1309 PICKERING CIRCLE | | | UPPER MARLBORO | MD | 20774-2311 | |
| TRAVIS ONEIL GOINGS | GOINGS TRAVIS ONEIL | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| TRAVIS, ALEXIS | | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |
| TRAVIS, ANTHONY | | 1107 BLOODWORTH LANE | | | PENSACOLA | FL | 32504 | |
| TRAVIS, CASSANDRA CARSON | | ADDRESS REDACTED | | | | | | |
| TRAVIS, CHARLENE L | | 144 W MARQUETTE RD | | | CHICAGO | IL | 60621 | |
| TRAVIS, CHARLENE L | | ADDRESS REDACTED | | | | | | |
| TRAVIS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRAVIS, CONNIE | | 11911 172ND AVE NORTHEAST | | | ARLINGTON | WA | 98223 | |
| TRAVIS, COULTER | | PO BOX 3351 3351 | | | NORTH FORT MYERS | FL | 33918-3351 | |
| TRAVIS, DANIEL | | ADDRESS REDACTED | | | | | | |
| TRAVIS, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| TRAVIS, DORIAN SADE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIS, GEOF N | | ADDRESS REDACTED | | | | | | |
| TRAVIS, GLENDA | | 7260 HWY 311 | | | WALKERTOWN | NC | 27051 | |
| TRAVIS, GLENDA W | | ADDRESS REDACTED | | | | | | |
| TRAVIS, JESSICA CHERISE | | ADDRESS REDACTED | | | | | | |
| TRAVIS, JONES | | 1957 N LARRABEE ST | | | CHICAGO | IL | 60614-5209 | |
| TRAVIS, JOSEPH B | | 1164 BRADDOCK AVE | | | N CHARLESTON | SC | 29405 | |
| TRAVIS, JUSTIN HEATH | | 1487 14TH AVE NE | | | HICKORY | NC | 28601 | |
| TRAVIS, JUSTIN HEATH | | ADDRESS REDACTED | | | | | | |
| TRAVIS, JUSTIN MIKE | | ADDRESS REDACTED | | | | | | |
| TRAVIS, KENNETH WAYNE | | 2535 BARBER HWY | | | CUMBERLAND | TN | 37050 | |
| TRAVIS, KIMBER RENA | | ADDRESS REDACTED | | | | | | |
| TRAVIS, MAJAZZ KAREEM | | ADDRESS REDACTED | | | | | | |
| TRAVIS, MARK S | | ADDRESS REDACTED | | | | | | |
| TRAVIS, MICHAEL LEE | | 2007 CROSBY ST | | | OAKLAND | CA | 94601 | |
| TRAVIS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL COURT | | | MIDLOTHIAN | VA | 23113 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL CT | | | MIDLOTHIAN | VA | 23113 | |
| TRAVIS, RYAN | | 1324 WESTMINSTER AVE | | | SALT LAKE CITY | UT | 84105 | |
| TRAVIS, RYAN | | ADDRESS REDACTED | | | | | | |
| TRAVIS, TERRAN | | ADDRESS REDACTED | | | | | | |
| TRAVIS, TRACY LAMAR | | ADDRESS REDACTED | | | | | | |
| TRAVIS, VANANDEL | | 4337 STAPLE RD | | | MUSKEGON | MI | 49445-8506 | |
| TRAVIS, VERA | | ADDRESS REDACTED | | | | | | |
| TRAVIS, WHEELER | | 10343 FEDERAL BLVD UNIT | | | WESTMINSTER | CO | 80260-0000 | |
| TRAVISS AUDIO VIDEO | | 4931 DOUGLAS AVE | | | DES MOINES | IA | 50310 | |
| TRAVNIK, MARK J | | ADDRESS REDACTED | | | | | | |
| TRAVUS, PERRY | | 7309 BOWSPRIT CT | | | WENDELL | NC | 27591-7278 | |
| TRAW, ALEXANDER SIMEON | | ADDRESS REDACTED | | | | | | |
| TRAWICK, AARON | | ADDRESS REDACTED | | | | | | |
| TRAWICK, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| TRAWICK, JONATHAN RAY | | ADDRESS REDACTED | | | | | | |
| TRAWICK, TRACY | | ADDRESS REDACTED | | | | | | |
| TRAWINSKI, PAWEL J | | ADDRESS REDACTED | | | | | | |
| TRAXINGER, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| TRAY, WILLIAM | | 1309 W RANGLER RD | | | CHEYENNE | WY | 82009 | |
| TRAYCON MANUFACTURING CO INC | | 555 BARRELL AVE | | | CARLSTADT | NJ | 07072 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | | | DALLAS | TX | 75248 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | EBBY HALLIDAY | | DALLAS | TX | 75248 | |
| TRAYLOR, ADRIANNE | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, ADRIANNE | | PO BOX 1853 | 602 E LAKE | | MEDICAL LAKE | WA | 99022 | |
| TRAYLOR, BETTY | | 10128 PURCELL RD | | | RICHMOND | VA | 23228 | |
| TRAYLOR, CHRISTOPHER E | | 203 SANTA CLARA DR | | | RICHMOND | VA | 23229 | |
| TRAYLOR, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, DARRYL | | 19149 PLAINVIEW AVE | | | DETROIT | MI | 48219-2732 | |
| TRAYLOR, DARVESTER D | | 11630 W LARCH RD | | | TRACY | CA | 95376 | |
| TRAYLOR, DARVESTER D | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, GABRIEL E | | 2742 VIRGINIA COLONY DR | | | WEBSTER | TX | 77598 | |
| TRAYLOR, GABRIEL E | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, JESSICA | | 1307 RIVERVIEW DR | | | MARIETTA | GA | 30067 | |
| TRAYLOR, JORDAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, PATRICK | | 500 W CARTWRIGHT RD 928 | | | BALCH SPRINGS | TX | 75180 | |
| TRAYLOR, PATRICK | | 802D TEXRIDGE DR | | | DALLAS | TX | 75232 | |
| TRAYLOR, PATRICK A | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, WILLIAM TYRONE | | ADDRESS REDACTED | | | | | | |
| TRAYNOR, DANIELLE | | 3967 BATTON ST NW | | | NORTH CANTON | OH | 44720 | |
| TRAYNOR, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| TRAYNOR, KIT | | ADDRESS REDACTED | | | | | | |
| TRAYWICK, CHRISTOPHER R | | 5295 POGUE ST | | | SPARTANBURG | SC | 29301 | |
| TRAYWICK, CHRISTOPHER RYAN | | 5295 POGUE ST | | | SPARTANBURG | SC | 29301 | |
| TRAYWICK, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| TRAYWICK, TEOMAS DELEE | | 563110TH AVE NORTH | | | ST PETE | FL | 33710 | |
| TRAYWICK, TEOMAS DELEE | | ADDRESS REDACTED | | | | | | |
| TRC ASSOCIATES LLC | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES, LLC | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES, LLC | | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES, LLC | | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | NEW PARK | PA | 173520289 | |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | NEW PARK | PA | 17352-0289 | |
| TRC ELECTRICAL CONTRACTORS INC | | 25 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| TRC ELECTRONICS INC | | 135 PASADENA AVE | | | LODI | NJ | 07644 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 303560524 | |
| TREA CORP APPRAISALS | | 1144 FALCON | | | TROY | MI | 48098 | |
| TREACY, GARY LEIGH | | ADDRESS REDACTED | | | | | | |
| TREACY, ZACH | | 144 HAMPTON WAY | | | MORTON | IL | 61550 | |
| TREACY, ZACH | | ADDRESS REDACTED | | | | | | |
| TREADAWAY, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| TREADAWAY, ALISSA S | | ADDRESS REDACTED | | | | | | |
| TREADAWAY, CHARITY M | | ADDRESS REDACTED | | | | | | |
| TREADWAY, CHRISTINE | | 734 ELROD RD | | | PIEDMONT | SC | 29673 | |
| TREADWAY, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| TREADWAY, ERIC | | 12105 BUFFINGTON LANE | | | RIVERVIEW | FL | 33569 | |
| TREADWAY, MEGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TREADWELL REAL ESTATE | | 33 BLOOMFIELD HILLS PKY 100 | C/O FREEMAN COTTON & NORRIS PC | | BLOOMFIELD HILL | MI | 48304-2945 | |
| TREADWELL, JACOB | | 696 WESTBROOK ST APT 13K | | | SOUTH PORTLAND | ME | 04106 | |
| TREADWELL, JACOB | | ADDRESS REDACTED | | | | | | |
| TREADWELL, JIMMIE | | ADDRESS REDACTED | | | | | | |
| TREADWELL, KEVIN L | | ADDRESS REDACTED | | | | | | |
| TREADWELL, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| TREANOR, BENJAMIN MICHAEL | | 2706 BIRKDALE LANE | | | RICHMOND | VA | 23236 | |
| TREANOR, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TREANOR, JERAD ALAN | | ADDRESS REDACTED | | | | | | |
| TREASURE CHEST ADVERTISING | | 4421 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | CHARLOTTE | NC | 282650789 | |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | CHARLOTTE | NC | 28265-0789 | |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | NEW ORLEANS | LA | 701810428 | |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | NEW ORLEANS | LA | 70181-0428 | |
| TREASURE COAST MARKETING GROUP | | 5815 SE FEDERAL HWY 363 | | | STUART | FL | 34997 | |
| TREASURE COAST NEWSPAPERS | | DOROTHY DICKS | 1939 S FEDERAL HIGHWAY | | STUART | FL | 34994 | |
| TREASURE GREETINGS OF LI INC | | 80 MAL DR | | | LINDENHURST | NY | 11757 | |
| TREASURE OF VIRGINIA | | TREASURE OF VIRGINIA | NOTARY DIVISION | PO BOX 1795 | RICHMOND | VA | 23218-1795 | |
| TREASURE VALLEY COFFEE | | 14550 E EASTER AVE | SUITE 900 | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE | | 14704 E 33RD PL UNIT C | | | AURORA | CO | 80011 | |
| TREASURE VALLEY COFFEE | | PO BOX 460781 | | | AURORA | CO | 80046 | |
| TREASURE VALLEY COFFEE | | SUITE 900 | | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURE VALLEY COFFEE INC | | PO BOX 71613 | | | SALT LAKE CITY | UT | 84171 | |
| TREASURE VALLEY MOVERS | | 6857 MAXWELL LN | | | BOISE | ID | 83704 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | PITTSBURGH | PA | 152680131 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | PITTSBURGH | PA | 15268-0131 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642595 | | | PITTSBURGH | PA | 15264-2595 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642606 | CITY OF PITTSBURGH OCCUPATION | | PITTSBURGH | PA | 15264-2606 | |
| TREASURER COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | UNIONDALE | NY | 11553-0128 | |
| TREASURER COUNTY OF NASSAU | | PO OBX 128 | | | UNIONDALE | NY | 11553O128 | |
| TREASURER FREDERICK COUNTY | | PO BOX 225 | | | WINCHESTER | VA | 22604 | |
| TREASURER MIDDLESEX COUNTY | | 40 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| TREASURER OF FREDERICK COUNTY | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | |
| TREASURER OF FREDERICK COUNTY | | LOIS S FILBY TREASURER | 12 EAST CHURCH ST | | FREDERICK | MD | 21701 | |
| TREASURER OF VIRGINIA | | PO BOX 570 REF 212825285 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER SPOTSYLVANIA COUNTY | | PO BOX 65 | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER STATE OF CONNECTICUT | | 21 GRAND ST | | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF CONNECTICUT | | BUS MNGR/COMM ON HUMAN RIGHTS | 21 GRAND ST | | HARTFORD | CT | 06106 | |
| TREASURER, CITY OF CLEVELAND | | C/O SOCIETY NATL BANK CORP | | | CLEVELAND | OH | 44190 | |
| TREASURER, CITY OF CLEVELAND | | PO BOX 70275 | C/O SOCIETY NATL BANK CORP | | CLEVELAND | OH | 44190 | |
| TREASURER, COUNTY OF NASSAU | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| TREASURER, COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | UNIONDALE | NY | 11553-0128 | |
| TREASURER, COUNTY OF NASSAU | | PO BOX 128 899 JERUSALEM AVE | OFFICE OF FIRE MASHAL ELT | | UNIONDALE | NY | 11553-0128 | |
| TREASURER, OFFICE OF THE | | CITY OF WILLIAMSBURG | PO BOX 8701 | | WILLIAMSBURG | VA | 23187 | |
| TREASURER, OFFICE OF THE | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| TREASURY DEPARTMENT | DALE SIMS STATE TREASURER | BOX 3372 | | | NASHVILLE | TN | 37219 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST ROOM 205 | | | CONCORD | NH | 033016312 | |
| TREASURY, US DEPARMENT OF THE | | 7115 S BOUNDARY BLVD | J3 R DIRECTORATE | | MACDILL AFB | FL | 33621-5101 | |
| TREASURY, US DEPARMENT OF THE | | PO BOX 530290 | PIONEER CREDIT RECOVERY INC | | ATLANTA | GA | 30353-0290 | |
| TREAT, CASANDRA DANIELLE | | 3317 HAYNES DR | | | SPRING HILL | TN | 37174 | |
| TREAT, CASANDRA DANIELLE | | ADDRESS REDACTED | | | | | | |
| TREAT, CHRISTOPHER | | 33 IRVING DR | | | CONCORD | NH | 03301-0000 | |
| TREAT, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREAT, JAMIE | | PO BOX 732 | | | CROOKS | SD | 57020-0732 | |
| TREBACH, JACOB D | | ADDRESS REDACTED | | | | | | |
| TREBER RADIO & TV | | 3101 S WASHINGTON ST | | | MARION | IN | 46963 | |
| TREBILCOCK, JOAN A | | 9725 W 57TH PL | | | ARVADA | CO | 80002-2126 | |
| TREBIZO, ERNIE | | ADDRESS REDACTED | | | | | | |
| TREBLE MUSIC MARKETING INC | | 60 ESTATE DR | | | GLENCOE | IL | 60022 | |
| TREBS, GEOFF EDWARD | | 409 SAND CANYON WAY | | | BREA | CA | 92821 | |
| TREBS, GEOFF EDWARD | | ADDRESS REDACTED | | | | | | |
| TRECKER, GARY | | 28918 WENONAH TRL | | | MCHENRY | IL | 60051-7328 | |
| TRECY, RYAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| TREDWAY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| TREDYFFRIN TOWNSHIP | | 1100 DU PORTAIL RD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | 1100 DUPORTAIL RD | TREDYFFRIN TOWNSHIP POLICE | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 19399 | |
| TREDYFFRIN, TOWNSHIP OF | | 1100 DUPORTAIL RD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN, TOWNSHIP OF | | C/O SEWER REVENUE ACCOUNT | 1100 DUPORTAIL RD | | BERWYN | PA | 19312 | |
| TREE BARN | | 6944 FLORENCE BLVD | | | OMAHA | NE | 681123214 | |
| TREE BARN | | 6944 FLORENCE BLVD | | | OMAHA | NE | 68112-3214 | |
| TREE COMPANY INC, THE | | 7506 VELVET ANTLER DR | | | MIDLOTHIAN | VA | 23112 | |
| TREE DIMENSIONS | | C/O ALPHA ENTERPRISES INC | 6370 WISE AVE NW | | NORTH CANTON | VA | | |
| TREE SERVICE INC | | 2019 GILBERT ST | | | RICHMOND | VA | 23220 | |
| TREE TECHNOLOGY INC | | PO BOX 302 | | | FOXBORO | MA | 02035 | |
| TREEFELNER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| TREEHAUSE, TUC A | | ADDRESS REDACTED | | | | | | |
| TREENA J LEONHARD CUST | LEONHARD TREENA J | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | GREEN BAY | WI | 54303-2703 | |
| TREESH, DAVID ADAM | | ADDRESS REDACTED | | | | | | |
| TREFALT, SPELA | | 27 VEROVSKOVA LJUBLANA | | | SLOVEN SL | | 1000 | |
| TREFETHEN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| TREFFER & ASSOCIATES | | 133 DEFENSE HIGHWAY | SUITE 104 105 | | ANNAPOLIS | MD | 21401 | |
| TREFFER & ASSOCIATES | | SUITE 104 105 | | | ANNAPOLIS | MD | 21401 | |
| TREFFINGER, CRAIG | | ADDRESS REDACTED | | | | | | |
| TREFTS, KATHERINE | | 1104 N COLLEGE | | | SANTA MARIA | CA | 93454 | |
| TREFTS, KATHERINE | | ADDRESS REDACTED | | | | | | |
| TREGO, VALERIA | | 612 59TH AVE TER W | | | BRADENTON | FL | 34207 | |
| TREGO, VALERIA | | ADDRESS REDACTED | | | | | | |
| TREIBLE, LAURA MAE | | 206 KNOB CREEK LANE | | | YORK | PA | 17402 | |
| TREIBLE, LAURA MAE | | ADDRESS REDACTED | | | | | | |
| TREICHEL ELECTRIC | | 6971 RED COACH AVE | | | LAS VEGAS | NV | 89108 | |
| TREICHEL ELECTRIC, | | 6971 RED COACH AVE | | | LAS VEGAS | NV | 89108 | |
| TREITEL, ROSELEE SHOSHANA | | 1 SPRINGFIELD ST | 207 | | CHICOPEE | MA | 01013 | |
| TREITEL, ROSELEE SHOSHANA | | ADDRESS REDACTED | | | | | | |
| TREJO DE VEGA, MARIA ANTONIA | | 15531 E FELLOWSHIP ST | | | VALINDA | CA | 91744 | |
| TREJO DE VEGA, MARIA ANTONIA | | ADDRESS REDACTED | | | | | | |
| TREJO LONGORIA, ROLAND MICHAEL | | ADDRESS REDACTED | | | | | | |
| TREJO, ANDRES | | ADDRESS REDACTED | | | | | | |
| TREJO, CESARIO | | 717 N 19TH | | | EDINBURG | TX | 78541 | |
| TREJO, CESARIO | | ADDRESS REDACTED | | | | | | |
| TREJO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| TREJO, GRISEL MARIE | | 2512 N MANGO | | | CHICAGO | IL | 60639 | |
| TREJO, JERRY | | 11427 ALDRICH ST | | | WHITTIER | CA | 90606 | |
| TREJO, JERRY P | | 11427 ALDRICH ST | | | WHITTIER | CA | 90606-1938 | |
| TREJO, KEVIN | | ADDRESS REDACTED | | | | | | |
| TREJO, KRYSTAL DANIELLA | | ADDRESS REDACTED | | | | | | |
| TREJO, MARTIN | | 955 SOUTH B ST | | | SAN MATEO | CA | 94401 | |
| TREJO, MAURICIO | | ADDRESS REDACTED | | | | | | |
| TREJO, NELSON OMAR | | ADDRESS REDACTED | | | | | | |
| TREJO, PATRICIA | | 20111 OAKWOOD COURT | | | HUMBLE | TX | 77338-0000 | |
| TREJO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| TREJO, RAVEL | | ADDRESS REDACTED | | | | | | |
| TREJO, SERGIO | | 1000 BISON WAY | | | SALINAS | CA | 93905 | |
| TREJO, SERGIO | | ADDRESS REDACTED | | | | | | |
| TREJO, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| TREJOS EDGAR | | STAR BOX 175 | P O BOX 025292 | | MIAMI | FL | 33102-5292 | |
| TREJOS LIGIA | | STAR BOX NO 175 | PO BOX | | MIAMI | FL | 33102 | |
| TREJOS, FRANCISCO | | 14906 SW 23TH ST | | | MIAMI | FL | 33185-0000 | |
| TREJOS, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| TREJOS, JUAN DIEGO | | ADDRESS REDACTED | | | | | | |
| TREJOS, PHILLIP | | ADDRESS REDACTED | | | | | | |
| TREK INDUSTRIES INC | | 701 S AZUSA AVE | | | AZUSA | CA | 91702-5562 | |
| TREKSTOR USA INC | | 2411 OLD CROW CANYON RD | STE 125 | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRELAY, JASON J | | 5501 POOLBEG ST | | | CANAL WINCHESTER | OH | 43110 | |
| TRELEVEN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| TRELFA, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | |
| TRELLA, DEIDRE ANNE | | 2761 W KENT DR | | | CHANDLER | AZ | 85224 | |
| TRELLA, DEIDRE ANNE | | ADDRESS REDACTED | | | | | | |
| TRELLANI, BRUMMAGE | | 15403 RAVEN BRK 408 | | | TAMPA | FL | 33613-5408 | |
| TREMAINE INC | | 880 KING AVE | | | COLUMBUS | OH | 432122679 | |
| TREMAINE INC | | 880 KING AVE | | | COLUMBUS | OH | 43212-2679 | |
| TREMAINE, ERIK M | | 1850 BROADSMORE DR | | | ALGONQUIN | IL | 60102 | |
| TREMAINE, ERIK M | | ADDRESS REDACTED | | | | | | |
| TREMAN, MICHAEL | | 114 CABBAGE INLET LN | | | WILMINGTON | NC | 28409-3001 | |
| TREMARCU, WILLIAMS | | 1900 GLENN CLUB DR | | | STONE MOUNTAIN | GA | 30087-0000 | |
| TREMAYNE, AMY L | | ADDRESS REDACTED | | | | | | |
| TREMBACK, DAVID | | 11775 BRADBURN BLVD | | | WESTMINSTER | CO | 80031 | |
| TREMBACK, DAVID | | ADDRESS REDACTED | | | | | | |
| TREMBLAY JR , JOHN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| TREMBLAY, AMANDA | | 25 ROWE AVE | | | PAWTUCKET | RI | 02861-0000 | |
| TREMBLAY, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTIVE PA | | | BURLINGTON | MA | 01803-3485 | |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTV PARK | | | BURLINGTON | MA | 01803-5008 | |
| TREMBLAY, JACOB RICHARD | | ADDRESS REDACTED | | | | | | |
| TREMBLAY, JONATHAN | | 202 W LINCOLN AVE NO L | | | ORANGE | CA | 00009-2865 | |
| TREMBLAY, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| TREMBLAY, JOSH | | 1061 MADISON AVE | | | ALBANY | NY | 12208 | |
| TREMBLAY, JOSH | | ADDRESS REDACTED | | | | | | |
| TREMBLAY, JOSHUA ALLAN | | ADDRESS REDACTED | | | | | | |
| TREMBLAY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| TREMBLE, TWYLA J | | 18 RIDGE RUN SE APT F | | | MARRIETTA | GA | 30067 | |
| TREMBLE, TWYLA J | | ADDRESS REDACTED | | | | | | |
| TREMBLY, DEREK S | | 2015 18TH AVE | | | PARKERSBURG | WV | 26101 | |
| TREMBLY, DEREK S | | ADDRESS REDACTED | | | | | | |
| TREMBONE, SAMANTHA | | 25 MCGAW AVE | | | LAKE GROVE | NY | 11755-0000 | |
| TREMBONE, SAMANTHA J | | ADDRESS REDACTED | | | | | | |
| TREML, SARA M | | ADDRESS REDACTED | | | | | | |
| TREML, SARA M | | E1050 CHURCH RD | | | LUXEMBURG | WI | 54217 | |
| TREMONTE, TIMOTHY CHARLES | | 58 LOWDEN AVE | 2 | | SOMERVILLE | MA | 02144 | |
| TREMONTE, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| TREMP, JARED SCOTT | | ADDRESS REDACTED | | | | | | |
| TREMP, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| TREMPEALEAU COUNTY | | PO BOX 67 | REGISTER OF PROBATE | | WHITEHALL | WI | 54773 | |
| TREMPER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TREMPS, ANNBRIELLE | | ADDRESS REDACTED | | | | | | |
| TRENBERTH, GAYLE | | 5488 MCFADDEN AVE | | | HUNTINGTON BEACH | CA | 92649-1201 | |
| TRENCH, JASON C | | 42 CLAIRMONT AVE | | | CHICOPEE | MA | 01013 | |
| TRENCH, JASON C | | ADDRESS REDACTED | | | | | | |
| TREND JR, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| TREND LETTER, THE | | 1101 30TH ST NW STE 130 | | | WASHINGTON | DC | 20007 | |
| TREND LETTER, THE | | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| TREND MAGAZINES INC | | PO BOX 5051 | FLORIDA TREND | | BRENTWOOD | TN | 37024 | |
| TREND MAGAZINES INC | | BOOK DIVISION | PO BOX 611 | | ST PETERSBURG | FL | 33731 | |
| TREND MAGAZINES INC | | PO BOX 5058 | FLORIDA TREND | | BRENTWOOD | TN | 37024-5058 | |
| TREND MAGAZINES INC | | PO BOX 611 | | | ST PETERSBURG | FL | 33731 | |
| TREND MICRO INC | | 10101 N DE ANZA BLVD 4TH FL | | | CUPERTINO | CA | 95014 | |
| TREND OFFSET PRINTING SERVICES | | 3722 CATALINA ST | | | LOS ALAMITOS | CA | 90720 | |
| TREND PERSONNEL SERVICES | | 329 OAKS TRAIL STE 200 | | | GARLAND | TX | 75043 | |
| TRENDMAKER HOMES | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| TRENDMAKER HOMES 2007 | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| TRENGE, CHRISTOP S | | 1944 POTOMAC ST | | | ALLENTOWN | PA | 18103-5265 | |
| TRENHAILE, BRIAN LEE | | 2235 GRINDSTONE PKWY | | | COLUMBIA | MO | 65201 | |
| TRENHAILE, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| TRENKLER, ROBERT J | | ADDRESS REDACTED | | | | | | |
| TRENNEPOHL, TRENT AARON | | ADDRESS REDACTED | | | | | | |
| TRENT C WILLIAMS | WILLIAMS TRENT C | 410 CONCEPT 21 CIR | | | AUSTELL | GA | 30168-6863 | |
| TRENT DIFLER ENTERPRISES INC | | 930 TAHOE BLVD | 802 900 | | INCLINE VILLAGE | NV | 89451 | |
| TRENT ELECTRIC CO INC | | 2606 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| TRENT, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TRENT, AMBER | | 1104 MICHELINE TERRACE | | | RICHMOND | VA | 23223 | |
| TRENT, CHARLES | | 1801 TIMBERMEAD RD | | | RICHMOND | VA | 23233 | |
| TRENT, GWENDOLYN R | | 8807 BUTTERMINT DR | | | RICHMOND | VA | 23237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENT, GWENDOLYN R | | ADDRESS REDACTED | | | | | | |
| TRENT, HELEN M | | ADDRESS REDACTED | | | | | | |
| TRENT, KYLE ALAN | | 1300 GRANDVIEW CT | | | FALLSTON | MD | 21047 | |
| TRENT, MARK | | 920 HALLMARK DR | | | REDDING | CA | 96001 | |
| TRENT, MATT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TRENT, RHONDA B | | 6009 OLD COLUMBIA RD | | | COLUMBIA | VA | 23038 | |
| TRENT, RHONDA B | | ADDRESS REDACTED | | | | | | |
| TRENT, SHANNA LYNN | | ADDRESS REDACTED | | | | | | |
| TRENTACOST, ANTHONY | | 28243 LETICIA | | | MISSION VIEJO | CA | 92692 | |
| TRENTACOST, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRENTACOSTA JR, JOSEPH T | | ADDRESS REDACTED | | | | | | |
| TRENTACOSTE, JAMIE | | 4325 E ORCHID LN | | | HIGLEY | AZ | 85236 | |
| TRENTACOSTE, JOSEPH | | 4325 E ORCHID LN | | | HIGLEY | AZ | 85236 | |
| TRENTACOSTE, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| TRENTACOSTE, PETER A | | ADDRESS REDACTED | | | | | | |
| TRENTHAM, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| TRENTHAM, MARK | | 7435 SVL BOX | | | VICTORVILLE | CA | 92392 | |
| TRENTMAN, MEGAN LEIGH | | ADDRESS REDACTED | | | | | | |
| TRENTON TIMES | | CHUCK MCKANE | 500 PERRY ST | | TRENTON | NJ | 08618 | |
| TRENTONIAN, THE | | PO BOX 231 | | | TRENTON | NJ | 086020231 | |
| TRENTONIAN, THE | | PO BOX 231 | | | TRENTON | NJ | 08602-0231 | |
| TRENZ ADVERTISING | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | |
| TREPAGNIER IV, SHERIDON | | ADDRESS REDACTED | | | | | | |
| TREPAGNIER, KENDELL | | ADDRESS REDACTED | | | | | | |
| TREPICIONE, MICHAEL | | 549 18TH ST | | | WEST BABYLON | NY | 11704 | |
| TREPKOSKI, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| TREPKOWSKI, DAN T | | ADDRESS REDACTED | | | | | | |
| TREPPIEDI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TRERATTANAPUN, CORY | | ADDRESS REDACTED | | | | | | |
| TREROTOLA, PETER | | 535 W 135TH ST | | | GARDENA | CA | 00009-0248 | |
| TREROTOLA, PETER | | ADDRESS REDACTED | | | | | | |
| TRES T INC | | 1611 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| TRES, JULIANNE | | 12872 HESTON ST | | | VICTORVILLE | CA | 92392 | |
| TRESCOTT, ZACHARY JOHN | | 1081 DUTTON BROOK LN | 2 | | BROWNINGTON | VT | 05860 | |
| TRESEMER, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| TRESKA, THOMAS NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TRESPALACIOS, JEFFERY | | ADDRESS REDACTED | | | | | | |
| TRESSLER, TYLER LEE | | 2711 FILLMORE DR | | | CHAMBERSBURG | PA | 17201 | |
| TRESSLER, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| TRETO, MONICA | | ADDRESS REDACTED | | | | | | |
| TRETOLA, PATRICK | | ADDRESS REDACTED | | | | | | |
| TRETTER, LOGAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TREUHAFT, GABRIEL | | ADDRESS REDACTED | | | | | | |
| TREUNER, CHELSEA PAULINE | | 10814 VIOLET COURT | | | MANASSAS | VA | 20109 | |
| TREUNER, CHELSEA PAULINE | | ADDRESS REDACTED | | | | | | |
| TREUTEL, JEFFREY T | | 606 FED LANE | | | MANAKIN SABOT | VA | 23103 | |
| TREUTEL, JEFFREY T | | ADDRESS REDACTED | | | | | | |
| TREUTEL, KATHERYN B | | 606 FED LANE | | | MANAKIN SABOT | VA | 23103 | |
| TREUTEL, KATHERYN B | | ADDRESS REDACTED | | | | | | |
| TREUTLE, KARYN | | ADDRESS REDACTED | | | | | | |
| TREVA A DUNN | DUNN TREVA A | 4802 LONG SHADOW DR | | | MIDLOTHIAN | VA | 23112-4900 | |
| TREVARROW, JAMIN EDWARD | | ADDRESS REDACTED | | | | | | |
| TREVASKIS, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| TREVCO | | 445 PRODUCTION ST | | | SAN MARCOS | CA | 92078 | |
| TREVEJO, MARK | | 2570 CHESTNUT LANE | | | EASTON | PA | 18040 | |
| TREVEJO, MARK | | ADDRESS REDACTED | | | | | | |
| TREVEKULOUS MITCHELL DAWES | | | | | JACKSON | MS | | |
| TREVEY, MATT IRVIN | | 8721 E 700 S | | | ELIZABETHTOWN | IN | 47232 | |
| TREVEY, MATT IRVIN | | ADDRESS REDACTED | | | | | | |
| TREVEY, SAM T | | 8721 E 700 S | | | ELIZABETHTOWN | IN | 47232 | |
| TREVEY, SAM T | | ADDRESS REDACTED | | | | | | |
| TREVINO JOSE | | 2517 S K ST | | | BAKERSFIELD | CA | 93304 | |
| TREVINO JR, ALFONSO | | ADDRESS REDACTED | | | | | | |
| TREVINO JR, REYES | | 113 WEST SCHREIBER | | | GARLAND | TX | 75040 | |
| TREVINO JR, REYES M | | ADDRESS REDACTED | | | | | | |
| TREVINO, ANGIE LAMAR | | 50371 SOUTH CORONADO | | | COACHELLA | CA | 92236 | |
| TREVINO, ANGIE LAMAR | | ADDRESS REDACTED | | | | | | |
| TREVINO, ANTHONY JOHN | | 1925 SENTINAL | | | CORPUS CHRISTI | TX | 78418 | |
| TREVINO, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| TREVINO, ART | | ADDRESS REDACTED | | | | | | |
| TREVINO, AZUCENA | | 3543 PERICLES LN | | | LAREDO | TX | 78046 | |
| TREVINO, AZUCENA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREVINO, BENJAMIN ANDRES | | ADDRESS REDACTED | | | | | | |
| TREVINO, BRENDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TREVINO, CAROL A | | 17322 JUNCTION RD | | | ADDISON | MI | 49220 | |
| TREVINO, CAROL A | | ADDRESS REDACTED | | | | | | |
| TREVINO, CHRISTINA | | 517 ARIZONA ST SE | | | ALBUQUERQUE | NM | 87108-0000 | |
| TREVINO, CHRISTINA ELAINE | | ADDRESS REDACTED | | | | | | |
| TREVINO, ERNEST | | 16723 NINA DR | | | FRIENDSWOOD | TX | 77546 | |
| TREVINO, FEDERICO J | | ADDRESS REDACTED | | | | | | |
| TREVINO, FRANK | | 1204 WEST HUTCHINSON | | | BEEVILLE | TX | 78102 | |
| TREVINO, HECTOR IVAN | | 3033 CANTERBURY CT | | | BROWNSVILLE | TX | 78526 | |
| TREVINO, HECTOR IVAN | | ADDRESS REDACTED | | | | | | |
| TREVINO, JARROD FELIX | | ADDRESS REDACTED | | | | | | |
| TREVINO, JASON LEE | | ADDRESS REDACTED | | | | | | |
| TREVINO, JAVIER | | 1000 RUSSELL AVE BOX NO 141 | | | BELLE CHASSE | LA | 70037 | |
| TREVINO, JAVIER | | ADDRESS REDACTED | | | | | | |
| TREVINO, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| TREVINO, JOSE ALFREDO | | 1602 EAST PARKVIEW BLVD | | | PASCO | WA | 99301 | |
| TREVINO, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| TREVINO, JOSE JUAN | | 119 SOUTH 6TH AVE | | | COATESVILLE | PA | 19320 | |
| TREVINO, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| TREVINO, JUAN | | 7706 BEAVER RD | | | WONDER LAKE | IL | 60097 | |
| TREVINO, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| TREVINO, KELSEY JOAN | | 824 BLUEBONNET DR | | | HURST | TX | 76053 | |
| TREVINO, KELSEY JOAN | | ADDRESS REDACTED | | | | | | |
| TREVINO, KIMBERLY | | 357 ALVES LANE | | | NEW BRAUNFELS | TX | 78130 | |
| TREVINO, KIMBERLY JOY | | 11130 MUNN ST | | | HOUSTON | TX | 77029 | |
| TREVINO, KIMBERLY JOY | | ADDRESS REDACTED | | | | | | |
| TREVINO, LUIS ALBERTO | | 11130 MUNN ST | | | HOUSTON | TX | 77029 | |
| TREVINO, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| TREVINO, MARCO A | | 2446 LADY PLAM DR | | | RIO GRANDE CITY | TX | 78582 | |
| TREVINO, MARCO A | | ADDRESS REDACTED | | | | | | |
| TREVINO, MARY J | | 2300 HOLLANDALE CIRCLE NO B | | | ARLINGTON | TX | 76010 | |
| TREVINO, MICHAEL | | 5916 STRATHMOOR DR | | | ROCKFORD | IL | 61107 | |
| TREVINO, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| TREVINO, MOISES N | | ADDRESS REDACTED | | | | | | |
| TREVINO, NATALIE | | 15519 LIBERTY CANYON TRAI | | | HOUSTON | TX | 77049-0000 | |
| TREVINO, NATALIE | | ADDRESS REDACTED | | | | | | |
| TREVINO, NOEL | | ADDRESS REDACTED | | | | | | |
| TREVINO, OCTAVIO MAXIMILLIA | | ADDRESS REDACTED | | | | | | |
| TREVINO, OSCAR B | | ADDRESS REDACTED | | | | | | |
| TREVINO, RACHEL A | | ADDRESS REDACTED | | | | | | |
| TREVINO, RIC | | PO BOX | | | OVIEDO | FL | 32762-0000 | |
| TREVINO, RICARDO GIOVANNI | | ADDRESS REDACTED | | | | | | |
| TREVINO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| TREVINO, ROBERTO | | ADDRESS REDACTED | | | | | | |
| TREVINO, ROSEANN | | 10827 DEERCLIFF PASS | | | SAN ANTONIO | TX | 78251 | |
| TREVINO, ROSEANN | | ADDRESS REDACTED | | | | | | |
| TREVINO, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TREVINO, SHANE MARTIN | | 1734 W 32ND | | | HOLLAND | MI | 49423 | |
| TREVINO, SONNY | LESLEY R  LAING  INVESTIGATOR BUREAU OF LABOR AND INDUSTRIES | 119 N  OAKDALE AVE | | | MEDFORD | OR | 97504 | |
| TREVINO, SONNY | | 1050 SPRING ST NO 2 | | | MEDFORD | OR | 00009-7504 | |
| TREVINO, SONNY LYNN | | ADDRESS REDACTED | | | | | | |
| TREVINO, STEPHANIE ROSE | | 125 BLUE JAY WAY | | | DYER | IN | 46311 | |
| TREVINO, STEPHANIE ROSE | | ADDRESS REDACTED | | | | | | |
| TREVINO, TONY | | 201 N DICKS ST | | | MUNCIE | IN | 47303-4902 | |
| TREVINO, VALERIE | | 603 VALLEY HILL RD | | | DUNCANVILLE | TX | 75137 | |
| TREVINO, VALERIE | | ADDRESS REDACTED | | | | | | |
| TREVINO, VELMA VANESSA | | 25011 TERRY LANE | | | HARLINGEN | TX | 78552 | |
| TREVINO, VERONICA LYNN | | 1193 WILLOUGHBY LANE | | | MT PLEASANT | SC | 29466 | |
| TREVINO, VERONICA LYNN | | ADDRESS REDACTED | | | | | | |
| TREVINOS REPAIR SHOP | | 1013 W 4TH | | | WESLACO | TX | 78596 | |
| TREVISO, THERESIA M | | ADDRESS REDACTED | | | | | | |
| TREVIZO, AMANDA NICOLE | | 10365 KELLOGG | | | EL PASO | TX | 79924 | |
| TREVIZO, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| TREVOR DAY SCHOOL | | 566 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| TREVOR, GARDNER | | 31 BROADWAY | | | TACOMA | WA | 98402-0000 | |
| TREW AUDIO NASHVILLE INC | | 240 GREAT CIR RD STE 339 | | | NASHVILLE | TN | 37228 | |
| TREW, DANA A | | ADDRESS REDACTED | | | | | | |
| TREX PRODUCTIONS | | 2250 E IMPERIAL HWY STE 540 | | | EL SEGUNDO | CA | 90245 | |
| TREX PRODUCTIONS | | 300 N SEPULVEDA BLVD STE 1005 | | | EL SEGUNDO | CA | 90245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREXLER, PETER L | | 16906 BLAKEWAY PL | | | MOSELEY | VA | 23120 | |
| TREXLER, PETER L | | ADDRESS REDACTED | | | | | | |
| TREY, HULL | | 11 KNOLLWOOD CIR | | | SAVANNAH | GA | 31419-0000 | |
| TREZEVANT, RAIMON | | ADDRESS REDACTED | | | | | | |
| TREZVANT, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRG FLOORING INSTALLATION | | 118 WALNUT RIDGE | | | BONAIRE | GA | 31005 | |
| TRG FLOORING INSTALLATION | | PO BOX 101 | | | BONAIRE | GA | 31005 | |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 DEPT 122301 | | | DETROIT | MI | 482671223 | |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 | DEPT 122301 | | DETROIT | MI | 48267-1223 | |
| TRI ARC MANUFACTURING CO | | 390 FOUNTAIN ST | | | PITTSBURGH | PA | 15238 | |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | PITTSBURGH | PA | 152306068 | |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | PITTSBURGH | PA | 15230-6068 | |
| TRI CITIES SOCCER ASSOCIATION | | PO BOX 390 | | | GENEVA | IL | 60134 | |
| TRI CITIES SOUTHWEST VA GROUP | | PO BOX 25876 | | | RICHMOND | VA | 23260-5876 | |
| TRI CITIES TEMPERATURE CONTROL | | PO BOX 470 | 122 PARK AVE | | BINGHAMTON | NY | 13903 | |
| TRI CITIES WASTE MANAGEMENT | | PO BOX 78555 | | | PHOENIX | AZ | 85062-8555 | |
| TRI CITY AREA CHAMBER OF COMM | | 3180 W CLEARWATER AVE STE F | | | KENNEWICK | WA | 99336 | |
| TRI CITY HERALD | | PO BOX 2608 | | | TRI CITIES | WA | 99302-3608 | |
| TRI CITY HERALD KENNEWICK | | BECCA HUFF | 107 N CASCADE | | PASCO | WA | 99301 | |
| TRI CITY INDUSTRIAL POWER | | PO BOX 576 | | | WEST CARROLLTON | OH | 45449 | |
| TRI CITY LOANS INC | | PO BOX 157 | | | WILSON | OK | 73463 | |
| TRI CITY MECHANICAL INC | | 6875 W GALVESTON | | | CHANDLER | AZ | 85226 | |
| TRI CITY OLDS | | 3920 DUTCHMANS LANE | | | LOUISVILLE | KY | 40207 | |
| TRI CITY PAVING | | 1302 SOUTH AVE | | | YOUNGSTOWN | OH | 44502 | |
| TRI CITY VOICE & DATA NETWORKS | | 1910 S ARCHIBALD UNIT P | | | ONTARIO | CA | 91761 | |
| TRI CO COMMUNICATIONS INC | | PO BOX 2319 | | | INVERNESS | FL | 34451-2319 | |
| TRI COR ASSOCIATES | | 430 NORTH 400 WEST | | | SALT LAKE CITY | UT | 84103 | |
| TRI COUNTY APPLIANCE | | 3029D ESPLANADE | | | CHICO | CA | 95973 | |
| TRI COUNTY APPLIANCE REPAIR | | 1201 W SUL ROSS AVE | | | ALPINE | TX | 79830 | |
| TRI COUNTY APPLIANCE REPAIR | | 512 SOUTH HWY 85 | | | SOCORRO | NM | 87801 | |
| TRI COUNTY APPLIANCE SERVICE | | 414 COLUMBIA BLVD | | | NATIONAL PARK | NJ | 08063 | |
| TRI COUNTY APPLIANCE SVC INC | | 900B WEST MAIN | | | SEVIERVILLE | TN | 37862 | |
| TRI COUNTY COFFEE SERVICE | | 92 NORTHBOUND GRATIOT | | | MT CLEMENS | MI | 48043 | |
| TRI COUNTY COFFEE SERVICE | | PO BOX 387 | | | DRYDEN | MI | 48428 | |
| TRI COUNTY COMMUNICATIONS INC | | PO BOX 180 | | | PROGRESSO | TX | 78579 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | 600 NW PARKWAY | | | AZLE | TX | 76020 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | | P O  BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY EQUIPMENT & SUPPLY | | 13041 LANE PARK CUTOFF | UNIT 1 | | TAVARES | FL | 32778 | |
| TRI COUNTY LOCKSMITHS | | 1419 C SANTA CLARA ST | | | VENTURA | CA | 93001 | |
| TRI COUNTY MAINTENANCE INC | | 58 DAVIDSON MILL RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| TRI COUNTY SECURITY AGENCY | | 225 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| TRI COUNTY SECURITY NJ | | 189 CHESTNUT AVE | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SECURITY NJ | | PO BOX 90 | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SWEEPING INC | | 780 COLLEGE PARK RD | | | LADSON | SC | 29456 | |
| TRI COUNTY TIMES | | PO BOX 380 | | | AMES | IA | 50010-6101 | |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | CENTRALIA | WA | 985310834 | |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | CENTRALIA | WA | 98531-0834 | |
| TRI DIM FILTER CORP | | P O BOX 822001 | | | PHILADELPHIA | PA | 19182-2001 | |
| TRI ED DISTRIBUTION INC | | 13831 SEABOARD CIR | CORPORATE OFFICE | | GARDEN GROVE | CA | 92843 | |
| TRI ED DISTRIBUTION INC | | 18350 MOUNT LANGLEY STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| TRI ELECTRO SYSTEMS | | 6991 RED COACH AVE | | | LAS VEGAS | NV | 89108 | |
| TRI FIRE PROTECTION INC | | 2803 PRESTIGE | | | KELLER | TX | 76248 | |
| TRI GUARDS INC | | 490 HINTZ RD | | | WHEELING | IL | 60090 | |
| TRI LAKES APPLIANCE REPAIR | | 1030 S STATE RD STE 16 | | | HARBOR SPGS | MI | 49740-1169 | |
| TRI LAND PROPERTIES INC | | ONE WESTBROOK CORPORATE CTR | SUITE 620 | | WESTCHESTER | IL | 60154-5764 | |
| TRI LAND PROPERTIES INC | | SUITE 620 | | | WESTCHESTER | IL | 601545764 | |
| TRI LOGIC COMPUTER GROUP INC | | 1230 W LAKE ST | | | ROSELLE | IL | 60172 | |
| TRI M ELECTRONICS | | 402 ARWINE RD | | | DECATUR | TN | 37322 | |
| TRI NORTH BUILDERS INC | | PO BOX 259568 | | | MADISON | WI | 53725-9568 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77704 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77701 | |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA RD | | | CONCORD | NC | 280278941 | |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA RD | | | CONCORD | NC | 28027-8941 | |
| TRI R COOLING & HEATING | | 2481 SENECA ST | | | WEST SENECA | NY | 142102659 | |
| TRI R COOLING & HEATING | | 2481 SENECA ST | | | WEST SENECA | NY | 14210-2659 | |
| TRI R RECYCLING | | 3600 E 48TH AVE | | | DENVER | CO | 80216 | |
| TRI SPAN INC | | 5548 E LAPALMA AVE | | | ANAHEIM | CA | 92807 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186-5936 | |
| TRI STAR COMMUNICATIONS | | PO BOX 327 | | | KINGFISHER | OK | 73750 | |
| TRI STAR DISPOSAL | | PO BOX 1877 | | | AUBURN | WA | 980711877 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI STAR DISPOSAL | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | |
| TRI STAR INDUSTRIAL EQUIP | | 1553 BARTLETT RD | | | MEMPHIS | TN | 38134 | |
| TRI STAR SATELLITE | | 201 W MAIN ST | | | FOLKSTON | GA | 31537 | |
| TRI STAR SECURITY INC | | 2314 WINTER WOODS BLVD | | | WINTER PARK | FL | 32792 | |
| TRI STATE APPLIANCE REPAIR | | PO BOX 86 | | | OZARK | AL | 36361-0086 | |
| TRI STATE APPRAISALS | | 3203 SUNSET TERR | | | MARION | IL | 62959 | |
| TRI STATE APPRAISERS & CONSULT | | 9604 S GLACIER LN | | | SANDY | UT | 84092 | |
| TRI STATE ASPHALT CORP | | 703 CARPENTER AVE | | | LEESBURG | FL | 34748 | |
| TRI STATE AUTOMATIC DOORS INC | | PO BOX 720639 | | | BYRAM | MS | 39272 | |
| TRI STATE CHEMICAL | | 15421 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| TRI STATE COMMUNICATIONS | | PO BOX 738 | | | PALO CEDRO | CA | 96073 | |
| TRI STATE ELECTRONIC CORP | | 200 W NORTHWEST HWY | | | MT PROSPECT | IL | 60056 | |
| TRI STATE ELECTRONICS | | 1505 HARTFARD HWY | | | DOTHAN | AL | 36301 | |
| TRI STATE ELECTRONICS | | 3158 WEST ST | | | WEIRTON | WV | 26062 | |
| TRI STATE ELECTRONICS SERVICE | | 1527 HARTFORD HWY STE 2 | | | DOTHAN | AL | 36301 | |
| TRI STATE EMPLOYMENT SERVICES | | 160 BROADWAY 15TH FLR | | | NEW YORK | NY | 10038 | |
| TRI STATE EXPRESS INC | | 2426 US RT 60 | | | HURRICANE | WV | 25526-9537 | |
| TRI STATE FIRE PROTECTION CO | | 11338 KENYON WAY | SUITE 8239 | | RANCH CUCAMONGA | CA | 91737 | |
| TRI STATE FIRE PROTECTION CO | | SUITE 8239 | | | RANCH CUCAMONGA | CA | 91737 | |
| TRI STATE FIRE PROTECTION INC | | 3021 SHERIDAN ST | | | LAS VEGAS | NV | 89102 | |
| TRI STATE INVESTIGATVE SVC INC | | PO BOX 751 | | | NEWTOWN | PA | 18940 | |
| TRI STATE LAND SURVEYORS INC | | 8411 BAYMEADOWS WAY STE 2 | | | JACKSONVILLE | FL | 32256 | |
| TRI STATE MECHANICAL SERVICES INC | | 13843 US HWY 68 EAST | | | BENTON | KY | 42025 | |
| TRI STATE MOBILE TV SERVICE | | 652 SEA SPRAY PLACE | | | BULLHEAD CITY | AZ | 86442 | |
| TRI STATE OXYGEN | | BOX 594 | | | HUNTINGTON | WV | 25710-0594 | |
| TRI STATE REFUSE EQUIPMENT | | 3766 TULANE AVE NE | | | LOUISVILLE | OH | 44641 | |
| TRI STATE ROOFING | | PO BOX 1231 | | | CHARLESTON | WV | 25324 | |
| TRI STATE ROOFING & SHEET | | PO BOX 56 | | | LEXINGTON | KY | 40588-0056 | |
| TRI STATE ROOFING & SHEET META | | PO BOX 188 | | | DAVISVILLE | WV | 26142 | |
| TRI STATE SATELLITE | | PO BOX 175 | | | DINGMANS FERRY | PA | 18328 | |
| TRI STATE TILE RESTORATION INC | | 2 S POPLAR ST | | | WILMINGTON | DE | 19801 | |
| TRI STATE VIDEO REPAIR | | 133 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| TRI TEC | | PO BOX 1800 | | | LONE GROVE | OK | 73443 | |
| TRI TECH ELECTRONICS | | 3028 ESPLANADE STE J | | | CHICO | CA | 95973 | |
| TRI VALLEY FIRE EXTINGUISHER | | 2570 CHATEAU WAY | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| TRI VALLEY HERALD | CIRCULATION ACCTG DEPT | | | | HAYWARD | CA | 945405050 | |
| TRI VALLEY HERALD | | PO BOX 5050 | ATTN CIRCULATION ACCTG DEPT | | HAYWARD | CA | 94540-5050 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE C | | | LIVERMORE | CA | 945509568 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE STE C | | | LIVERMORE | CA | 94551 | |
| TRI VALLEY TIRE OUTLETS INC | | 1562 AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| TRI VALLEY TIRE OUTLETS INC | | 17005 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | WALNUT | CA | 917892636 | |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | WALNUT | CA | 91789-2636 | |
| TRI VALLEY TRANSPORTATION AND | | 5481 BRISA ST | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY TRANSPORTATION AND | | STORAGE INC | 5481 BRISA ST | | LIVERMORE | CA | 94550 | |
| TRI, JAVEY | | 420 N LINCOLN AVE 6 | | | MONTEREY PARK | CA | 91755 | |
| TRI, JAVEY | | ADDRESS REDACTED | | | | | | |
| TRIAD AMERICAN DOOR | | PO BOX 4142 | | | ARCHDALE | NC | 29263 | |
| TRIAD ELECTRONICS | | 901 W 2ND ST | | | WINSTON SALEM | NC | 27101 | |
| TRIAD ENGINEERING INC | | PO BOX 2397 | | | WINCHESTER | VA | 22604 | |
| TRIAD ENGINEERING INC | | PO BOX 889 | | | MORGANTOWN | WV | 26507 | |
| TRIAD FINANCIAL SERVICES INC | | 7801 METRO PARKWAY STE 100 | | | BLOOMINGTON | MN | 55425 | |
| TRIAD GROUP | | 930 COMMONWEALTH AVE S | | | BOSTON | MA | 02215 | |
| TRIAD INTERNET SYSTEMS INC | | 1350 ASHLEY SQUARE | | | WINSTON SALEM | NC | 27103 | |
| TRIAD LANES INC | | 21 OAK BRANCH DR | | | GREENSBORO | NC | 27407 | |
| TRIAD SERVICE CENTER | | 88 54TH ST SW STE 106 | | | GRAND RAPIDS | MI | 49548 | |
| TRIAD SERVICE CENTER | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| TRIAD WATER SERVICE | | 327 SOUTH RD | | | HIGH POINT | NC | 27262 | |
| TRIAMP GROUP INC | | 19632 70TH AVE S STE 1 | | | KENT | WA | 98032 | |
| TRIANA, ALEX ALBERTO | | ADDRESS REDACTED | | | | | | |
| TRIANA, ANA M | | 5611 COLUMBUS RD | | | WEST PALM BEACH | FL | 33405-3416 | |
| TRIANA, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| TRIANA, RODOLFO | | 21021 J OLD HWY 99 SW | | | CENTRALIA | WA | 98531 | |
| TRIANA, RODOLFO | | 2449 DEVORE ST | | | NORTH PORT | FL | 34291 | |
| TRIANA, RODOLFO | | ADDRESS REDACTED | | | | | | |
| TRIANGLE ANIMAL CONTROL INC | | PO BOX 58027 | | | RALEIGH | NC | 27658 | |
| TRIANGLE APPLIANCE SERVICE | | 2481 13 MILE RD | | | ROCKFORD | MI | 49341 | |
| TRIANGLE APPLIANCE SERVICE | | 3714 28TH ST S W | | | GRANDVILLE | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIANGLE ELECTRIC CORP | | 560 BOULDIN RD | | | RIDGEWAY | VA | 24148 | |
| TRIANGLE ELECTRONIC | | 115 GROVE ST | | | MONTCLAIR | NJ | 07042 | |
| TRIANGLE ENTERPRISES INC | | 3630 CAIRO RD | | | PADUCAH | KY | 42001 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | | CO TRIANGLE EQUITIES | 30 56 WHITESTONE EXPY | | WHITESTONE | NY | 11354 | |
| TRIANGLE FIRE INC | | 7720 NW 53RD ST | | | MIAMI | FL | 33166 | |
| TRIANGLE IMPROVEMENTS LTD | | PO BOX 31786 | | | RALEIGH | NC | 27622 | |
| TRIANGLE LASER CHARGE | | 239 SHERWOOD FOREST DR | | | WOODVILLE | TX | 75979 | |
| TRIANGLE MEDICAL CLINIC | | 2075 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| TRIANGLE TALENT INC | | 10424 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| TRIANO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| TRIANT, ANDY J | | ADDRESS REDACTED | | | | | | |
| TRIANTAFILLES, HARALAMPOS DEMETRIOS | | 7337 HARDY RD | | | HARDY | VA | 24101-5221 | |
| TRIANTAFILLES, HARALAMPOS DEMETRIOS | | ADDRESS REDACTED | | | | | | |
| TRIANTAFYLLOS, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| TRIASSI, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| TRIBAL FUSION INC | | DEPT 33785 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| TRIBASTONE, FRANK LEE | | ADDRESS REDACTED | | | | | | |
| TRIBBETT, GRANT MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRIBBLE ELECTRIC INC | | 1575 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| TRIBBLE, CARLIS | | 4432 MANE ST | | | MONTCLAIR | CA | 91763-0000 | |
| TRIBBLE, CARLISA MONAE | | ADDRESS REDACTED | | | | | | |
| TRIBBLE, CASSIDY RYAN | | 212 MEADOW LANE | 105 | | CAROL STREAM | IL | 60188 | |
| TRIBBLE, CASSIDY RYAN | | ADDRESS REDACTED | | | | | | |
| TRIBBLE, HEIDI ANNE | | ADDRESS REDACTED | | | | | | |
| TRIBBLE, SHAYANNA L | | ADDRESS REDACTED | | | | | | |
| TRIBECA REAL ESTATE CORP | | 23176 LYMAN BLVD | | | SHALTER HEIGHTS | OH | 44122 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | DEPT 0237 | | MCLEAN | VA | 22109-0237 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | | | MCLEAN | VA | 221090237 | |
| TRIBLES INC | | 901 SOUTHERN AVE | | | OXON HILL | MD | 207454398 | |
| TRIBLES INC | | DEPT 0237 | | | MCLEAN | VA | 22109-0237 | |
| TRIBOU, ROB CHARLES | | ADDRESS REDACTED | | | | | | |
| TRIBOUT, REBECCA | | 1061 SONORA AVE | APT 1 | | S LAKE TAHOE | CA | 96156 | |
| TRIBUNE | | PO BOX 50567 | | | KALAMAZOO | MI | 490050567 | |
| TRIBUNE | | 812 STAPLES AVE | PO BOX 50567 | | KALAMAZOO | MI | 49005-0567 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | 240 FRANKLIN ST SE | | WARREN | OH | 44482-1431 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 444821431 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 44482-1431 | |
| TRIBUNE CHRONICLE | | PO BOX 710829 | | | COLUMBUS | OH | 432710829 | |
| TRIBUNE CHRONICLE | | PO BOX 711822 | C/O THOMSON PENN OHIO | | COLUMBUS | OH | 43271-1822 | |
| TRIBUNE COMPANY | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | | | JOHNSTOWN | PA | 159070340 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE INTERACTIVE | | PO BOX 4405 | | | CHICAGO | IL | 60680-4405 | |
| TRIBUNE NEWSPAPERS | | 120 W FIRST AVE | | | MESA | AZ | 85210 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16075 | | | MESA | AZ | 852116075 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16999 | | | MESA | AZ | 85211-6999 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78316 | | | PHOENIX | AZ | 85062-8316 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 85062 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 850628317 | |
| TRIBUNE REVIEW | | 535 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| TRIBUNE REVIEW | | SUITE 300 | | | PITTSBURGH | PA | 15219 | |
| TRIBUNE REVIEW PUBLISHING | | CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| TRIBUNE REVIEW PUBLISHING | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| TRIBUNE, THE | | 317 FIFTH ST | | | AMES | IA | 50010 | |
| TRIBUR, TIMOTHY | | 8511 22ND AVE 13 | | | KENOSHA | WI | 53143-0000 | |
| TRIBUR, TIMOTHY JON | | ADDRESS REDACTED | | | | | | |
| TRICARICHI, CHRISTOPHER J | | 17558 MERRY OAKS TR | | | BAIN BRIDGE | OH | 44023 | |
| TRICARICHI, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| TRICARICHI, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRICARICO, FRANK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| TRICARICO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| TRICARICO, KIMBERLEY J | | 1603 PATRICIA DR | | | KEARNEY | MO | 64060-9417 | |
| TRICE, ANTHONY R | | 5253 N FRESNO ST | 203 | | FRESNO | CA | 93710 | |
| TRICE, ANTONEY J | | ADDRESS REDACTED | | | | | | |
| TRICE, ASHLEY NICOLE | | 3802 KAVANAUGH BLVD NO 425 | | | LITTLE ROCK | AR | 72205 | |
| TRICE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| TRICE, BENNETT MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRICE, DAVID C | | 6700 SALTWOOD CT | | | SANDSTON | VA | 23150 | |
| TRICE, JOHNNIE | | 2869 LIBERTY LANDING COURT | | | FLORISSANT | MO | 63033 | |
| TRICE, MARVIN J | | ADDRESS REDACTED | | | | | | |
| TRICE, PATRICIA | | 6336 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| TRICE, ROBIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| TRICE, SHAWN LARAY | | 1339LINCOLN AVE | 6 | | CINCINNATI | OH | 45206 | |
| TRICHILO BANCROFT ET AL | | 3920 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| TRICHTER, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| TRICIO, EDUARDO DAVID | | ADDRESS REDACTED | | | | | | |
| TRICK, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| TRICKEY, BRENDA BEERMAN | | ADDRESS REDACTED | | | | | | |
| TRICO ENTERPRISES INC | | 821 W FERGUSON ST | | | TYLER | TX | 75702 | |
| TRICOCHE, MARK | | 2521 PAULDING AVE | | | BRONX | NY | 10469 | |
| TRICOM COMMUNICATIONS | | 1110 W THORNDALE AVE | | | BENSENVILLE | IL | 60106 | |
| TRICOM INC | | 2500 SOUTH FAIRVIEW | SUITE S | | SANTA ANA | CA | 92704 | |
| TRICOM INC | | SUITE S | | | SANTA ANA | CA | 92704 | |
| TRICOM PICTURES & PRODUCTIONS | | 2001 W SAMPLE RD STE 101 | | | POMPANO BEACH | FL | 33064 | |
| TRICOR REALTY ADVISORS LLC | | 8235 DOUGLAS AVE STE 1310 | | | DALLAS | TX | 75225 | |
| TRICULES, MARC ANDREW | | ADDRESS REDACTED | | | | | | |
| TRIDENTE, GIOVANNI VINCENZO | | 24 CRESTVIE DR | | | SEAVILLE | NJ | 08230 | |
| TRIDENTE, GIOVANNI VINCENZO | | ADDRESS REDACTED | | | | | | |
| TRIEGLAFF, DREW ALAN | | 7527 MARSHALL ST | | | MERRILLVILLE | IN | 46410 | |
| TRIENDA CORP | | 21456 NETWORK PL | ALLTRISTA | | CHICAGO | IL | 60673-1214 | |
| TRIENDA CORP | | 5875 CASTLE CREEK PKY | NORTH DR STE 440 | | INDIANAPOLIS | IN | 46250 | |
| TRIERWEILER, KATHERINE BROOKE | | 2512 PARK ST | | | TERRE HAUTE | IN | 47803 | |
| TRIERWEILER, KORTNEY LAROSE | | ADDRESS REDACTED | | | | | | |
| TRIERWEILER, PHILIP | | ADDRESS REDACTED | | | | | | |
| TRIEU, QUANG SEN | | ADDRESS REDACTED | | | | | | |
| TRIEU, THUY TERESA | | ADDRESS REDACTED | | | | | | |
| TRIF, BENIAMIN IONEL | | ADDRESS REDACTED | | | | | | |
| TRIGEM USA, INC | | 1231 E DYER RD | | | SANTA ANA | CA | 92705 | |
| TRIGG, LEN E | | 11555 SANTA GERTRUDES AVE | 38 | | WHITTIER | CA | 90604 | |
| TRIGG, LEN E | | ADDRESS REDACTED | | | | | | |
| TRIGGS, COREY DEON | | ADDRESS REDACTED | | | | | | |
| TRIGGS, DAMARRIS KEVIN | | 8901 VANTAGE POINT DR | APT 1517 | | DALLAS | TX | 75236 | |
| TRIGGS, DAMARRIS KEVIN | | ADDRESS REDACTED | | | | | | |
| TRIGGS, ELTON THOMAS | | 1248 CHANUTE AVE | | | PERU | IN | 46970 | |
| TRIGGS, SHEILA | | 3337 READING RD | | | CINCINNATI | OH | 45229-3185 | |
| TRIGO, SCOTT | | ADDRESS REDACTED | | | | | | |
| TRIGON ADMINISTRATORS INC | | PO BOX 85636 | ATTN MAILDROP 22B CASHIER | | RICHMOND | VA | 23285-5636 | |
| TRIGON BC BS INC | | PO BOX 26807 | | | RICHMOND | VA | 232616807 | |
| TRIGON BC BS INC | | PO BOX 580463 | | | CHARLOTTE | NC | 28258-0463 | |
| TRIGON BLUE CROSS BLUE SHIELD | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| TRIGUERO, ARAI | | 3161 43RD ST SW | | | NAPLES | FL | 34116 | |
| TRIGUERO, ARAI | | ADDRESS REDACTED | | | | | | |
| TRIGUEROS, MOKENA SHUNTALL | | ADDRESS REDACTED | | | | | | |
| TRIKENSKAS, STEVEN | | 564 WOODSTREAM DR | | | ST CHARLES | MO | 63304 | |
| TRIKERIOTIS, MICHAEL | | 2613 COLPEPPER RD | | | ABINGDON | MD | 21009 | |
| TRILEGIANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| TRILEGIANT LOYALTY SOLUTIONS | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | |
| TRILIX MARKETING GROUP INC | | 4000 114TH ST | | | URBANDALE | IA | 50322 | |
| TRILLI, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| TRILLIUM FLORAL SHOPPE, THE | | 2195 KENSINGTON AVE | | | SNYDER | NY | 14226 | |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | DETROIT | MI | 482641513 | |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | DETROIT | MI | 48264-1513 | |
| TRILLO, GILBERT | | ADDRESS REDACTED | | | | | | |
| TRILOGIC INC | | 301 BALLARD ST STE 3 | | | WILMINGTON | MA | 01887 | |
| TRILOGY FORMERLY KEITER STEPHENS | | 4121 COX RD | SUITE 110 | | GLEN ALLEN | VA | 23060 | |
| TRIM CORPORATION OF AMERICA | | 882 THIRD AVE | | | BROOKLYN | NY | 11232 | |
| TRIM DOCTOR | | 5824 CAVELL AVE N | | | NEW HOPE | MN | 55428 | |
| TRIM LOK INC | | PO BOX 6180 | | | BUENA PARK | CA | 90622-6180 | |
| TRIM MASTER INC | | PO BOX 31001 0283 | | | PASADENA | CA | 91110-0283 | |
| TRIM PROS LLC | | 5 STRATFORD RD APT 101 | | | FISHERSVILLE | VA | 22939-2150 | |
| TRIM SR LONNIE M | | 6315 PEGGY DR | | | FORT WORTH | TX | 76133 | |
| TRIM TIME | | 2500 MISSOURI AVE | | | METAIRIE | LA | 70003 | |
| TRIM, HORACE | | 243 E55 ST | | | BROOKLYN | NY | 11203-0000 | |
| TRIM, JENNIFER ELISSA | | 12498 SW 54TH ST | | | MIRAMAR | FL | 33027 | |
| TRIM, JENNIFER ELISSA | | ADDRESS REDACTED | | | | | | |
| TRIM, KERRON ELVIS | | 26 BELFAST ST | | | MILFORD | CT | 06460 | |
| TRIM, KERRON ELVIS | | ADDRESS REDACTED | | | | | | |
| TRIM, LAWREN ELISHA | | ADDRESS REDACTED | | | | | | |
| TRIM, WELLOBEE ROSCOE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIMARCO CONSULTING GROUP INC | | 1040 W JERICHO TURNPIKE | | | SMITHTOWN | NY | 11788 | |
| TRIMARK INTERACTIVE | | 2644 30TH ST | | | SANTA MONICA | CA | 90405 | |
| TRIMART APPRAISAL SERVICE | | 104 SWEETGUM RD | | | PEACHTREE CITY | GA | 30269 | |
| TRIMBLE & JEWELL | | PO BOX 1107 | | | EVANSVILLE | IN | 47706 | |
| TRIMBLE APPRAISAL SERVICES | | PO BOX 357 | | | LA GRANGE | GA | 30241 | |
| TRIMBLE LOGISTICS COMPANIES INC | | TRIMBLE LOGISTICS COMPANIES | ATTN SCOTT TRIMBLE | 9858 SIDNEY HAYES RD | ORLANDO | FL | 32824 | |
| TRIMBLE, ADAM TRAVIS | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, CHRISTY ELEAIN | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, DAVID | | 112 POTOMAC ST | | | RADCLIFF | KY | 40160 | |
| TRIMBLE, KEVIN | | 5466 N LITTLE RIVER LN | | | TUCSON | AZ | 85704 | |
| TRIMBLE, KEVIN W | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, LAURA DAWN | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, MARGARET L | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, MATT | | 604 SW 1ST | | | MOORE | OK | 73160-0000 | |
| TRIMBLE, NICOLE CHEREE | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, RICHARD RHUEL | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, ROBERT | | 507 HIGHLAND ST | | | MIDDLETOWN | OH | 45044-4831 | |
| TRIMBLE, RYAN N | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, SARA LEANN | | 1115 B ST NW | | | ARDMORE | OK | 73401 | |
| TRIMBLE, SARA LEANN | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, SHARON | | C/O NELSON & HILL | | | ATHENS | GA | 30603 | |
| TRIMBLE, SHARON | | PO BOX 307 | C/O NELSON & HILL | | ATHENS | GA | 30603 | |
| TRIMBLE, SHARON K | | PO BOX 1275 | | | SOUTH SHORE | KY | 41175-1275 | |
| TRIMBLE, STEPHEN | | 4620 KENVIL DR | | | NORTHPORT | FL | 34288 | |
| TRIMBLE, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| TRIMBOLI, CAMERON JAMES | | ADDRESS REDACTED | | | | | | |
| TRIMBOLI, HELEN | | 2629 WINDAGE DR | | | FAIRFIELD | OH | 45014 | |
| TRIMBOLI, KENNETH | | 2593 ORDINATE DR | | | FAIRFIELD | OH | 45014 | |
| TRIMECH SOLUTIONS LLC | | 2201 W BROAD ST STE 100 | | | RICHMOND | VA | 23220 | |
| TRIMECH SOLUTIONS LLC | | 4461 COX RD STE 302 | | | GLEN ALLEN | VA | 23060 | |
| TRIMIEW, MYRON LAMONT | | 117 WILLIS RD | A | | DOVER | DE | 19901 | |
| TRIMIEW, MYRON LAMONT | | ADDRESS REDACTED | | | | | | |
| TRIMIEW, SHANTEL R | | ADDRESS REDACTED | | | | | | |
| TRIMINO, SABRINA M | | 300 CLERMONT TER | | | UNION | NJ | 7083 | |
| TRIMM, ALEXIS TIARA | | 4800 FERNCREST PLACE | | | DOUGLASVILLE | GA | 30135 | |
| TRIMMER, NATHAN GREGORY | | ADDRESS REDACTED | | | | | | |
| TRIMMER, THOMAS | | 7705 LAMPWORTH PL | | | RICHMOND | VA | 23231 | |
| TRIMPE, RACHEL COLLEEN | | ADDRESS REDACTED | | | | | | |
| TRIMPER, JOSH | | 11703 COUNTRY RUN RD | | | TAMPA | FL | 33624-0000 | |
| TRINA Y WALLER | WALLER TRINA Y | 1706 WINESAP DR | | | RICHMOND | VA | 23231-5100 | |
| TRINE, DAVID CHRIS | | 10743 BAHIA DR | | | JACKSONVILLE | FL | 32246 | |
| TRINE, DAVID CHRIS | | ADDRESS REDACTED | | | | | | |
| TRINETT TELECOM | | 533 GARFIELD AVE | | | OWOSSO | MI | 48867 | |
| TRINGALE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| TRINH, ANGELO | | ADDRESS REDACTED | | | | | | |
| TRINH, BEN | | 3015 CLAYBROOK DR | | | WYLIE | TX | 75098 | |
| TRINH, BEN | | ADDRESS REDACTED | | | | | | |
| TRINH, CHUNG | | 5133 OLD FORESTER LANE | | | GLEN ALLEN | VA | 23060 | |
| TRINH, CICI | | ADDRESS REDACTED | | | | | | |
| TRINH, DAT CHAN | | ADDRESS REDACTED | | | | | | |
| TRINH, DEBBIE | | ADDRESS REDACTED | | | | | | |
| TRINH, DINH V | | 819 S PROGREESS AVE | | | HARRISBURG | PA | 17111 | |
| TRINH, DINH V | | ADDRESS REDACTED | | | | | | |
| TRINH, EDWARD | | 8802 PALOS VERDES | | | WESTMINSTER | CA | 92683 | |
| TRINH, GIEN | | 3141 BAYSWATER COURT | | | FAIRFAX | VA | 22031 | |
| TRINH, GIEN N | | ADDRESS REDACTED | | | | | | |
| TRINH, HUE | | | | | AUBURN | WA | 98092-3631 | |
| TRINH, HUNG TIEN | | ADDRESS REDACTED | | | | | | |
| TRINH, KHANH | | 3816 CONCORD DR | | | ROUND ROCK | TX | 78664 | |
| TRINH, ROBERT X | | ADDRESS REDACTED | | | | | | |
| TRINH, TAN | | 3864 CORNWALLIS LN | | | CARMEL | IN | 46032-9348 | |
| TRINH, THUYVI | | ADDRESS REDACTED | | | | | | |
| TRINH, TONY | | ADDRESS REDACTED | | | | | | |
| TRINH, TU ANH | | ADDRESS REDACTED | | | | | | |
| TRINH, VINCENT MINH | | ADDRESS REDACTED | | | | | | |
| TRINIDAD NASH, ELIZABETH | | 41101 TOWNHOUSE RD | | | RICHMOND | VA | 23228 | |
| TRINIDAD, ADRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| TRINIDAD, ANDREW M | | ADDRESS REDACTED | | | | | | |
| TRINIDAD, ANDY E | | 319 N SAN MARCOS | | | SAN ANTONIO | TX | 78207 | |
| TRINIDAD, ANGEL DANIEL | | 8332 WEST 44 PLACE | 1 | | LYONS | IL | 60534 | |
| TRINIDAD, ANGEL DANIEL | | ADDRESS REDACTED | | | | | | |
| TRINIDAD, REMINGTON | | 4653 IVAR AVE | | | ROSEMEAD | CA | 91770-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINIDAD, REMINGTON | | ADDRESS REDACTED | | | | | | |
| TRINIDAD, VLESS ANGELIQUE FERRER | | 4618 YORK BLVD APT 212 | | | LOS ANGELES | CA | 90041 | |
| TRINIDAD, VLESS ANGELIQUE FERRER | | ADDRESS REDACTED | | | | | | |
| TRINITECH MD INC | | 8751 ULMERTON RD BLDG 101 | | | LARGO | FL | 33771 | |
| TRINITY APPLIANCE SERVICE | | PO BOX 1817 | | | TRINITY | TX | 75862 | |
| TRINITY ARMORED SECURITY INC | | 4005E CLAY AVE | | | FORT WORTH | TX | 76117 | |
| TRINITY CORPORATION | | 13158 VICKY | | | PLAINFIELD | IL | 60544 | |
| TRINITY COUNTY FAMILY SUP DIV | | PO BOX 489 | COLLECTIONS DIVISION | | WEAVERVILLE | CA | 96093 | |
| TRINITY CREDIT COUNSELING INC | | 10744 READING RD | | | CINCINNATI | OH | 45241 | |
| TRINITY CREDIT COUNSELING INC | | 11229 READING RD | | | CINCINNATI | OH | 45241 | |
| TRINITY ENGINEERING TESTING | | PO BOX 3024 | | | ODESSA | TX | 79760 | |
| TRINITY ENGINEERING TESTING | | PO BOX 5241 | | | ABILENE | TX | 79608 | |
| TRINITY FENCE CO INC | | 1321 HICKORY TREE RD | | | MESQUITE | TX | 75149 | |
| TRINITY GREEN SERVICES LLC | | 1165 S STEMMONS FWY | STE 100 | | LEWISVILLE | TX | 75067 | |
| TRINITY GREEN SERVICES LLC | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | |
| TRINITY MANUFACTURING LLC | | 159 LIBERTY ST | | | METUCHEN | NJ | 08840 | |
| TRINITY PAVING CO | | 1801 GALLAGHER RD | | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY PAVING CO | | PO BOX 450 | 1801 GALLAGHER RD | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY TECHNOLOGIES INC | | 202 S RANGE ST | OLIVES ELECTRONICS | | MADISON | FL | 32340 | |
| TRINITY TECHNOLOGIES INC | | OLIVES ELECTRONICS | | | MADISON | FL | 32340 | |
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | DECATUR | GA | 300311828 | |
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | DECATUR | GA | 30031-1828 | |
| TRINITY WASTE SERVICES | | 1450 E CLEVELAND RD | | | HUTCHINS | TX | 75141 | |
| TRINKLE, JEFFREY | | 1952 S 30TH ST | | | TERRE HAUTE | IN | 47803 3829 | |
| TRINKLE, TANYA JEAN | | ADDRESS REDACTED | | | | | | |
| TRINKOWSKY, ERIC | | ADDRESS REDACTED | | | | | | |
| TRINKS, FRED WILLIAM | | ADDRESS REDACTED | | | | | | |
| TRINSIC | | PO BOX 17286 | | | BALTIMORE | MD | 21297-1286 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | MARION | LA | 71260-6001 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | 70160-0091 | |
| TRINSKI, MICHAEL P | | 100 N US HIGHWAY 12 | | | FOX LAKE | IL | 60020-1244 | |
| TRIO TV & APPLIANCE INC | | 647 E MAIN ST | | | LANCASTER | OH | 43130 | |
| TRIOLO, BRIGITTA IRENE | | 368 S ST | | | SPRINGFIELD | OR | 97477 | |
| TRIOLO, BRIGITTA IRENE | | ADDRESS REDACTED | | | | | | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 152640764 | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | |
| TRIONE & GORDON LLP | | 1100 LOUISIANA STE 1600 | | | HOUSTON | TX | 77002 | |
| TRIONE & GORDON LLP | | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| TRIOS SUPPORT SERVICES INC | | 6688 KITIMAT RD | | | MISSISSAUGA | ON | L5N 1P8 | CAN |
| TRIPAMER, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| TRIPATHI, SANJEEV K | | 1705 PALM COVE BLVD APT 206 | | | DELRAY BEACH | FL | 33445-6768 | |
| TRIPI, JAMES E | | ADDRESS REDACTED | | | | | | |
| TRIPLE A | | 663 W 2ND AVE STE NO 3 | | | MESA | AZ | 852101262 | |
| TRIPLE A | | 663 W 2ND AVE STE NO 3 | | | MESA | AZ | 85210-1262 | |
| TRIPLE A CLEANING | | 1211 HWY 158 W | | | ROANOKE RAPIDS | NC | 27870 | |
| TRIPLE A SECURITY PATROL INC | | PO BOX 12 | | | HAMLIN | PA | 18427 | |
| TRIPLE A SECURITY PATROL INC | | ROUTE 590 | PO BOX 12 | | HAMLIN | PA | 18427 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUDSON | FL | 34667 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUDSON | FL | 34667 | |
| TRIPLE CROWN LIMOUSINE | | 4264D WINTERS CHAPEL RD STE 400 | | | DORAVILLE | GA | 30360 | |
| TRIPLE CROWN LIMOUSINE | | PO BOX 191481 | | | ATLANTA | GA | 31119 | |
| TRIPLE DISC INC | | 11827 MAIN ST | | | FREDERICKSBURG | VA | 22408 | |
| TRIPLE E ELECTRICAL CONTRACTORS | | 2535 S 3RD AVE | | | ARCADIA | CA | 91006 | |
| TRIPLE R HORSE & CARRIAGE | | 7429 SAXBY RD | | | RICHMOND | VA | 23231 | |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 722022006 | |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 72202-2006 | |
| TRIPLE S INC | | 1441 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| TRIPLETT DES MOINES | | 3553 109TH ST | | | DES MOINES | IA | 50322 | |
| TRIPLETT, ALIXZANDRA C | | ADDRESS REDACTED | | | | | | |
| TRIPLETT, COURTNEY ELAINE | | 114 BUCHANAN DR | | | STEPHENS CITY | VA | 22655 | |
| TRIPLETT, COURTNEY ELAINE | | ADDRESS REDACTED | | | | | | |
| TRIPLETT, EILEEN | | 7308 WIMSTOCK AVE | | | LOUISVILLE | KY | 40272 | |
| TRIPLETT, EILEEN F | | ADDRESS REDACTED | | | | | | |
| TRIPLETT, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRIPLETT, JASMINE STARR | | 5638 HYLES BLVD | 8 | | HAMMOND | IN | 46320 | |
| TRIPLETT, JOSHUA | | 4405 N 1ST ST APT 22 | | | LINCOLN | NE | 68521 | |
| TRIPLETT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| TRIPLETT, MARCUS B | | 674 LUCY AVE | | | MEMPHIS | TN | 38106-3122 | |
| TRIPLETT, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIPLETT, PORCHA SANDRA | | ADDRESS REDACTED | | | | | | |
| TRIPLETT, TERRENCE TERRELL | | ADDRESS REDACTED | | | | | | |
| TRIPLETT, TERRENCE TERRELL | | P O BOX 44409 | | | FORT WASHINGTON | MD | 20749 | |
| TRIPLETT, VINCENT RUSSELL | | 65 EAST GUNHILL RD | 43 | | BRONX | NY | 10467 | |
| TRIPLETT, WILLIAM DALE | | ADDRESS REDACTED | | | | | | |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577 | |
| TRIPODI, TRAVIS J | | 4161 COUNTY RD 46 | | | CANANDAIGUA | NY | 14424 | |
| TRIPODI, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| TRIPODI, TYLER | | 19 MORAN RD | | | BILLERICA | MA | 01862-0000 | |
| TRIPODI, TYLER XAVIER | | ADDRESS REDACTED | | | | | | |
| TRIPODO, JOSEPH DAVID | | 1561 FRUITLAND AVE | | | MAYFIELD HTS | OH | 44124 | |
| TRIPODO, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| TRIPOLDI, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRIPOLI, KRISTI LAUREN | | ADDRESS REDACTED | | | | | | |
| TRIPOLI, LOIS EYVONNE | | 325 RUPP RD | | | GETTYSBURG | PA | 17325 | |
| TRIPOLI, PHILLIP JOHN | | ADDRESS REDACTED | | | | | | |
| TRIPOLSKY, JOHN | | 811 MALLET HILL RD | 1207 | | COLUMBIA | SC | 29223 | |
| TRIPOLSKY, JOHN | | ADDRESS REDACTED | | | | | | |
| TRIPP II, WILLIAM TERRY | | 4704 LONGMONT RD | | | VIRGINIA BEACH | VA | 23456 | |
| TRIPP II, WILLIAM TERRY | | ADDRESS REDACTED | | | | | | |
| TRIPP JR, JAMES B | | 1338 LOUISIANA AVE | | | KNOXVILLE | TN | 37921 | |
| TRIPP JR, JAMES B | | ADDRESS REDACTED | | | | | | |
| TRIPP LITE | | 1111 W 35TH ST | | | CHICAGO | IL | 60609 | |
| TRIPP MARTEL TRUST LLC | | 286 ELM ST NO B | | | MILFORD | NH | 03055 | |
| TRIPP MFG CO | | PO BOX 91454 | | | CHICAGO | IL | 60693 | |
| TRIPP, BRADFORD DEREK | | ADDRESS REDACTED | | | | | | |
| TRIPP, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| TRIPP, JAMES JUDE | | 1306 KILKEE CT | | | GARLAND | TX | 75044 | |
| TRIPP, JAMES JUDE | | ADDRESS REDACTED | | | | | | |
| TRIPP, KYLE WALTER | | ADDRESS REDACTED | | | | | | |
| TRIPP, KYLE WALTER | | RR 4 BOX 4407 | | | DALTON | PA | 18414 | |
| TRIPP, LARON JACOBY | | 8120 S ADA | | | CHICAGO | IL | 60620 | |
| TRIPP, MEGHAN KATHRYN | | 1306 KILKEE COURT | | | GARLAND | TX | 75044 | |
| TRIPP, MEGHAN KATHRYN | | ADDRESS REDACTED | | | | | | |
| TRIPP, RYAN ONEAL | | ADDRESS REDACTED | | | | | | |
| TRIPP, SETH WILLIAM | | 1020 CENTENNIAL BLVD | | | SPRINGFIELD | OR | 97477 | |
| TRIPP, THOMAS | | 4733 E CHARLSTON AVE | | | PHOENIX | AZ | 85032 | |
| TRIPP, TIMOTHY | | 2428 MALABAR LAKES DR NE | | | MELBOURNE | FL | 32905 | |
| TRIPP, TONY | | 609 S GUNSON | | | LANSING | MI | 48915 | |
| TRIPP, VENEISHA S | | ADDRESS REDACTED | | | | | | |
| TRIPPETT, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| TRIPPLETT, JENNIFER B | | ADDRESS REDACTED | | | | | | |
| TRIPWIRE INC | | 1631 NW THURMAN ST | | | PORTLAND | OR | 97209-2518 | |
| TRIPWIRE INC | | DEPT CH17020 | | | PALATINE | IL | 60055-7020 | |
| TRISCH, WILLIAM ANTHONY | | 4509B NEW JERSEY DR | | | DOVER | DE | 19901 | |
| TRISCH, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRISCRITTI, SALVATORE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TRISECURITY ELECTRONIC SURVEILLANCE | | 179 PLAZA CIR | | | DANVILLE | CA | 94526 | |
| TRISH HENRY GENERAL COUNSEL | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | |
| TRISIOLIS, BRIAN | | 41 LUCH LN | | | LEDGEWOOD | NJ | 07852 | |
| TRISTAN, JUAN E | | ADDRESS REDACTED | | | | | | |
| TRISTAN, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | |
| TRISTANO, JULIANNA LIBERTY | | ADDRESS REDACTED | | | | | | |
| TRISTAR ELECTRIC | | BOX 916 | | | DANA POINT | CA | 92629 | |
| TRISTAR FIRE PROTECTION INC | | 47810 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| TRISTAR MERCHANDISING INC | | 7 STARLINE WAY | | | CRANSTON | RI | 2921 | |
| TRISTATE ELECTRICAL | | PO BOX 75195 | | | BALTIMORE | MD | 21275 | |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | BALTIMORE | MD | 212630520 | |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | BALTIMORE | MD | 21263-0520 | |
| TRISTATE MEDICAL GROUP INC | | 2620 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE 103 | | | BUFFALO GROVE | IL | 60089 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE DR | | | BUFFALO GROVE | IL | 60089 | |
| TRISTITCH INC | | 5706 CHAPL HILL RD STE E | | | RALEIGH | NC | 27607 | |
| TRISYS INC | | 215 RIDGEDALE AVE | | | FLORHAM PARK | NJ | 07932-1355 | |
| TRITECH ELECTRONICS INC | | 1327 HEADQUARTERS DR | | | GREENSBORO | NC | 27405 | |
| TRITEL COMMUNICATIONS INC | | PO BOX 11407 | DBA SUNCOM | | BIRMINGHAM | AL | 35246-0045 | |
| TRITON INDUSTRIES INC | | 1315 OLYMPIC CT NW | | | CONYERS | GA | 30012 | |
| TRITON PCS INC | | 1100 CASSATT RD | | | BERWYN | PA | 19312 | |
| TRITON PCS OPERATING COMPANY | | 1100 CASSATT RD | ATTN ACCOUNTS RECEIVABLE | | BERWYN | PA | 19312 | |
| TRITRONICS INC | | 1306 CONTINENTAL DR | | | ABINGDON | MD | 21009 | |
| TRITSCHLER, PAT JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRITZ PLUMBING INC | | PO BOX 45773 | | | OMAHA | NE | 68145-0773 | |
| TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | |
| TRIUMPH BUILDERS SOUTHWEST | | 3450 E BROADMONT STE 110 | | | TUSCON | AZ | 85713 | |
| TRIUMPHANT ENTERPRISES | | PO BOX 413 | | | GOSHEN | OH | 45122 | |
| TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR | STE 120 | | MILWAUKEE | WI | 53226 | |
| TRIVEC INC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | |
| TRIVEDI, CHINTAN MUKESH | | ADDRESS REDACTED | | | | | | |
| TRIVEDI, DHWANI KAUTILYA | | ADDRESS REDACTED | | | | | | |
| TRIVEDI, DIGANT K | | 2910 BRIDGEPORT DR | | | WINSTON SALEM | NC | 27103 | |
| TRIVEDI, DIGANT K | | ADDRESS REDACTED | | | | | | |
| TRIVETT, HEATHER JO | | 9115 HUDNALLS RD | | | MECHANICSVILLE | VA | 23116 | |
| TRIVETTE, ASHLEY LYNN | | 2101 CHEROKEE RD | UNIT 9 | | JOHNSON CITY | TN | 37604 | |
| TRIVETTE, JACQUELINE S | | 8224 PRISM COURT | | | MECHANICSVILLE | VA | 23111 | |
| TRIVETTE, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| TRKULJA, MIRJANA | | 8189 DURBIN TERRACE APT A | | | CROWN POINT | IN | 46307 | |
| TRKULJA, MIRJANA | | ADDRESS REDACTED | | | | | | |
| TRNKA, ROBERT KEEGAN | | 521 N KING ST | 213 | | WILMINGTON | DE | 19801 | |
| TRNKA, ROBERT KEEGAN | | ADDRESS REDACTED | | | | | | |
| TROADIO, BERGER MANNY | | ADDRESS REDACTED | | | | | | |
| TROBECS BUS SERVICE INC | | 413 SOUTH COUNTY RD 2 | | | ST STEPHEN | MN | 56375 | |
| TROBRIDGE, JOSH RYAN | | ADDRESS REDACTED | | | | | | |
| TROBRIDGE, JOSH RYAN | | N 1365 TUCKAWAY CT | | | GREENVILLE | WI | 54942 | |
| TROCCIA, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| TROCCOLI, DAVID TODD | | ADDRESS REDACTED | | | | | | |
| TROCHE JR , WILSON | | ADDRESS REDACTED | | | | | | |
| TROCHE, GEORGIE | | 2609 BAYLEAF DR | | | ORLANDO | FL | 32837 | |
| TROCHE, JOHNNY JR | | ADDRESS REDACTED | | | | | | |
| TROCHE, SINDY | | ADDRESS REDACTED | | | | | | |
| TROCHEZ, EDGARDO HUMBERTO | | ADDRESS REDACTED | | | | | | |
| TROCIO III, GALILEO PADRELANAN | | ADDRESS REDACTED | | | | | | |
| TROCIO, JOHN | | 840 W130TH ST | | | GARDENA | CA | 90247 | |
| TROCK, BRIAN | | 11123 GREY PARK | | | SAN ANTONIO | TX | 78249 | |
| TROCK, BRIAN A | | ADDRESS REDACTED | | | | | | |
| TRODELLA, ANGELO ANTHONY | | ADDRESS REDACTED | | | | | | |
| TROFFA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| TROFHOLZ, DONALD | | ADDRESS REDACTED | | | | | | |
| TROFHOLZ, NATHAN S | | 721 CALSON ST | | | CHEYENNE | WY | 82009 | |
| TROGLIA, RYAN MICHAEL | | 219 E WEDGEWOOD | E304 | | SPOKANE | WA | 99208 | |
| TROGLIA, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TROGLIAS APPLIANCE CTR | | P O BOX 248 | | | CLAYPOOL | AZ | 85532 | |
| TROIA, RYAN A | | 2872 RANCHO RD | | | PEBBLE BEACH | CA | 93953 | |
| TROIA, RYAN A | | ADDRESS REDACTED | | | | | | |
| TROIANA, GENNARU A | | ADDRESS REDACTED | | | | | | |
| TROIANI, DAVID MICHAEL | | 2176 ROUTE 34 | | | VENICE CENTER | NY | 13147 | |
| TROIANI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| TROIANI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| TROIANO, ERICA JANE | | ADDRESS REDACTED | | | | | | |
| TROIANO, VINCENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| TROILO, GERARD S | | 2 CRENSHAW DR | | | WILMINGTON | DE | 19810-3621 | |
| TROISE, JESSICA LYN | | ADDRESS REDACTED | | | | | | |
| TROISI, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TROJAN BATTERY COMPANY | | 12380 CLARK ST | | | SANTA FE SPRINGS | CA | 90670 | |
| TROJAN, JEFFREY | | 628 PIERCE ST | | | ROCHESTER | PA | 15074-1214 | |
| TROJNAR, MONICA | | 2681 TURNER RD | | | GOOCHLAND | VA | 23063 | |
| TROLLINGER, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TROLLY, ANDREA | | ADDRESS REDACTED | | | | | | |
| TROM, ERIK BRADLEY | | ADDRESS REDACTED | | | | | | |
| TROMBATORE, TYLER JOSEPH | | 6510 LAKEVIEW CT | | | NEW MARKET | MD | 21774 | |
| TROMBATORE, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| TROMBETTA, ANTHONY | | 149 A SOUTHAVEN AVE | | | MASTIC | NY | 11950 | |
| TROMBETTA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TROMBLE, CHRISTIN | | 162 CHADDUCK AVE | | | BUFFALO | NY | 14207-1508 | |
| TROMBLEY, DEREK JEFFREY | | 841 SHOREHAM | | | GROSSE POINTE WOODS | MI | 48236 | |
| TROMBLEY, DEREK JEFFREY | | ADDRESS REDACTED | | | | | | |
| TROMBLEY, JEFFREY | | 5404 REGATTA WAY | | | RALEIGH | NC | 27613 | |
| TROMBLEY, TIMOTHY RICHARD | | ADDRESS REDACTED | | | | | | |
| TROMBLY, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRONCO, NICOLAS ANGELO | | 4728 SHALIMAR DR | | | COLUMBIA | SC | 29206 | |
| TRONCO, NICOLAS ANGELO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRONCOSO WINTER, ADRIANA | | ADDRESS REDACTED | | | | | | |
| TRONCOSO, ALEX | | 7833 VENTURA CYN AVE NO 205 | | | PANORAMA CITY | CA | 91402-0000 | |
| TRONCOSO, GERARDO | | 660 39TH ST 4E | | | UNION CITY | NJ | 07087 | |
| TRONCOSO, GERARDO | | ADDRESS REDACTED | | | | | | |
| TRONCOSO, JUAN CARLOS | | 6221 W TIERRA LN NO 102 | | | BOISE | ID | 83704 | |
| TRONCOSO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| TRONCOSO, RAUL E | | ADDRESS REDACTED | | | | | | |
| TRONCOSO, RAUL E | | P O BOX 202 | 1 FRANKLIN AVE APT 1F | | YONKERS | NY | 10702 | |
| TRONE APPLIANCE CENTER | | 221 S STATE ST | | | BEARDSTOWN | IL | 62618 | |
| TRONGTRUK, ARNLAPEE YA | | ADDRESS REDACTED | | | | | | |
| TRONT, JOHN | | ADDRESS REDACTED | | | | | | |
| TROONS CO LLC | | 4509 KNIGHT RD | | | MACON | GA | 31220 | |
| TROOP, BARBARA | | 1 QUAIL RD WEST | | | PINEHURST | NC | 28374 | |
| TROOP, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| TROOP, JENNIFER L | | 2524 LONDON RD | | | RICHMOND | VA | 23233 | |
| TROOP, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| TROOP, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| TROOPER SECURITY INC | | PO BOX 66 | | | MASSAPEQUA PARK | NY | 11762 | |
| TROOST, STEPHANIE LEIGH | | 115 POPLAR ST | | | GLENDALE HEIGHTS | IL | 60139 | |
| TROOST, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | |
| TROPEA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| TROPEANO, JOHN | | 651 BUCKINGHAM DR | | | NORTHAMPTON | PA | 18067 | |
| TROPHIES & ENGRAVING | | 3052 PROCTOR SQ | | | DULUTH | GA | 30136 | |
| TROPHIES BY EDCO INC | | 3702 DAVIE BLVD | | | FT LAUDERDALE | FL | 33312 | |
| TROPHIES UNLIMITED INC | | 7118 HULL ST RD | | | RICHMOND | VA | 23235 | |
| TROPHY CONNECTION INC | | 5411 EAST STATE ST | | | ROCKFORD | IL | 61108 | |
| TROPHY DEN, THE | | 6457 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| TROPHY DEN, THE | | 6457E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| TROPHY HOUSE | | 4815 N ROCKWOOD DR | | | PEORIA | IL | 61615 | |
| TROPHY PLUS | | 9000 RESEDA BLVD D | | | NORTHRIDGE | CA | 91324 | |
| TROPHY PLUS | | 9000 RESEDA BLVD E | | | NORTHRIDGE | CA | 91324 | |
| TROPHY SHOP, THE | | 1021 N LEE RD | | | COVINGTON | LA | 70433 | |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | EDINA | MN | 554354810 | |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | EDINA | MN | 55435-4810 | |
| TROPIANO, GARY ANTHONY | | ADDRESS REDACTED | | | | | | |
| TROPIANO, NICOLE E | | ADDRESS REDACTED | | | | | | |
| TROPIC AIR CONDITIONING | | 7350 NW 77TH ST | | | MEDLEY | FL | 33166-2206 | |
| TROPIC FASTENERS INC | | PO BOX 628091 | | | ORLANDO | FL | 32862-8091 | |
| TROPIC SUPPLY INC | | 151 NE 179 ST | | | MIAMI | FL | 33162 | |
| TROPICAL CLEANING SERVICES | | 4611 S UNIVERSITY DR | SUITE 412 | | DAVIE | FL | 33328 | |
| TROPICAL CLEANING SERVICES | | SUITE 412 | | | DAVIE | FL | 33328 | |
| TROPICAL FORD INC | | 11105 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| TROPICAL GLASS & CONSTRUCTION | | 7933 NW 7 AVE | | | MIAMI | FL | 33150 | |
| TROPICAL HURRICANE PANEL CO | | 10104 NW 53RD ST | | | SUNRISE | FL | 33351 | |
| TROPICAL LAWNS INC | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | |
| TROPICAL TRAILER LEASING CORP | | PO BOX 432372 | | | MIAMI | FL | 33243-2372 | |
| TROPICAL TREEHOUSE FLORIST | | 501 COURTHOUSE RD | | | RICHMOND | VA | 23236 | |
| TROPICAL TREEHOUSE FLORIST | | 8914 PATTERSON AVE | | | RICHMOND | VA | 23229-6324 | |
| TROPICANA EAST SHOPPING CENTER | | 3100 W SAHARA AVE STE 116 | | | LAS VEGAS | NV | 89102 | |
| TROPICANA EAST SHOPPING CENTER | | PO BOX 33118 | C/O THE MANAGEMENT TEAM | | LAS VEGAS | NV | 89133-3118 | |
| TROPICANA RESORT & CASINO | | 3801 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | |
| TROPICANA RESORT & CASINO | | PO BOX 97777 | | | LAS VEGAS | NV | 89193-7777 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33030 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33033 | |
| | | | | | | | | |
| TROPLE, JACQUELYN A | | 4135 LACY LANE APT 22 | | | COLORADO SPRINGS | CO | 80916 | |
| | | | | | | | | |
| TROPLE, JACQUELYN A | | 4135 LACY LN APT 22 | | | COLORADO SPRINGS | CO | 80916-7328 | |
| TROPLE, JACQUELYN A | | ADDRESS REDACTED | | | | | | |
| TROSCLAIR, COREY JAMES | | 1300 LABAN AVE | APT 132 | | HOUMA | LA | 70363 | |
| TROSCLAIR, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| TROSCLAIR, MARK | | 8452 DIXIE LANE | | | DEARBORN HEIGHTS | MI | 48127 | |
| | | | | | | | | |
| TROSCLAIR, MARK | | 8452 DIXIE LN | | | DEARBORN HEIGHTS | MI | 48127 | |
| TROSCLAIR, MARK | | ADDRESS REDACTED | | | | | | |
| TROSKY, JEREMY | | 1 TERRACE CIRCLE | | | ENFIELD | CT | 06082 | |
| TROSPER, ANN | | 13303 ELIZABETA CT | | | THORTOW | CO | 80201- | |
| TROSS, LEE MICHAEL | | ADDRESS REDACTED | | | | | | |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVE | | | LANCASTER | NY | 140861406 | |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVE | | | LANCASTER | NY | 14086-1406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROST, SAMUEL | | 3846 SADDLEBROOK CT | | | COLUMBUS | OH | 43221-5914 | |
| TROST, SAMUEL DAVID | | 3846 SADDLEBROOK CT | | | COLUMBUS | OH | 43221 | |
| TROST, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | |
| TROST, TOM C | | ADDRESS REDACTED | | | | | | |
| TROSTELS GREENBRIAR | | 5810 MERLE HAY RD/PO BOX 445 | | | JOHNSTON | IA | 50131 | |
| TROSTELS GREENBRIAR | | RESTAURANT & BAR | 5810 MERLE HAY RD/PO BOX 445 | | JOHNSTON | IA | 50131 | |
| TROSTLE, ERIC S | | ADDRESS REDACTED | | | | | | |
| TROTMAN, EMILY JEANETTE | | ADDRESS REDACTED | | | | | | |
| TROTMAN, MARLON | | 4094 WILDER AVE | | | BRONX | NY | 10466-0000 | |
| TROTMAN, MARLON | | ADDRESS REDACTED | | | | | | |
| TROTMAN, TIM M | | ADDRESS REDACTED | | | | | | |
| TROTT, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| TROTT, HOLLY A | | ADDRESS REDACTED | | | | | | |
| TROTT, RALPH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TROTTA, CHRISTOPHER DILLAN | | ADDRESS REDACTED | | | | | | |
| TROTTA, RONALD C | | 233 W 77TH ST 9G | | | NEW YORK | NY | 10024 | |
| TROTTA, THOMAS A | | ADDRESS REDACTED | | | | | | |
| TROTTER REALTY | | 431 WEST MARTINTOWNE RD | | | NORTH AUGUSTA | SC | 29841 | |
| TROTTER, BRANDON | | ADDRESS REDACTED | | | | | | |
| TROTTER, EWEN A | | 6000 JOHNSTON ST | | | LAFAYETTE | LA | 70503 | |
| TROTTER, EWEN A | | ADDRESS REDACTED | | | | | | |
| TROTTER, JEREMIAH | | 148 MEMORIAL LN | | | MT LAUREL | NJ | 08054 | |
| TROTTER, LEONARD ALAN | | ADDRESS REDACTED | | | | | | |
| TROTTER, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| TROTTER, NICHOLAS SHANE | | ADDRESS REDACTED | | | | | | |
| TROTTER, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| TROTTER, SHANDRA Y | | 320 N MONROE ST | | | CLINTON | IL | 61727 | |
| TROTTER, SHANDRA Y | | ADDRESS REDACTED | | | | | | |
| TROTTER, TAMARA NICHOLE | | ADDRESS REDACTED | | | | | | |
| TROTTER, THOMAS KELTON | | ADDRESS REDACTED | | | | | | |
| TROTTERS ELECTRONICS | | PO BOX 7999 | | | ALEXANDRIA | LA | 71301 | |
| TROTTIER, ROBERT MARC | | ADDRESS REDACTED | | | | | | |
| TROTTMAN, MICHAEL JOSIAH | | 8434 SYRACUSE ST | | | RIVERSIDE | CA | 92508 | |
| TROTTMAN, MICHAEL JOSIAH | | ADDRESS REDACTED | | | | | | |
| TROTWOOD, CITY OF | | PO BOX 633408 | | | CINCINNATI | OH | 45263 | |
| TROUNCE, DEBRA CORIN | | 1936 S DOVER CT | | | LAKEWOOD | CO | 80227 | |
| TROUNCE, DEBRA CORIN | | ADDRESS REDACTED | | | | | | |
| TROUP, TYLER GEORGE | | 511 WEST MAIN ST | | | SUSQUEHANNA | PA | 18847 | |
| TROUP, TYLER GEORGE | | ADDRESS REDACTED | | | | | | |
| TROUPE, ALPHONSO | | ADDRESS REDACTED | | | | | | |
| TROUPE, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD STE 219 VILLAGE SQ | | | BALTIMORE | MD | 21210 | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD | VILLAGE SQUARE STE 219 | | BALTIMORE | MD | 21210 | |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | BALTIMORE | MD | 21210 | |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TROUT, GARRY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TROUT, JOSEPH EDWARD | | 35 ROYAL DR | | | CARLISLE | PA | 17015 | |
| TROUT, KENNETH | WAY  JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG RD SUITE 200 | | | SAN ANTONIO | TX | 78229 | |
| TROUT, KENNETH RUSSELL | | ADDRESS REDACTED | | | | | | |
| TROUT, MATTHEW | | 560 RINALDO ST | | | SANTA ROSA | CA | 95409-0000 | |
| TROUT, NICK DEAN | | ADDRESS REDACTED | | | | | | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK  PROPERTY MANAGER | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE  SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | WINCHESTER | MD | 21210 | |
| TROUT, TIMOTHY | | 9841 SW 195TH ST | | | MIAMI | FL | 33157-8659 | |
| TROUTMAN SANDERS LLP | | 600 PEACHTREE NE BOA PLAZA STE5200 | | | ATLANTA | GA | 303082216 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TROUTMAN, CHRISTOPHER | | 340 BLADE ST | | | GALLATIN | TN | 37066 | |
| TROUTMAN, GEORGE C | | ADDRESS REDACTED | | | | | | |
| TROUTMAN, JORDAN ANDREL | | 2907 CARRINGTON PARK | | | JONESBORO | GA | 30236 | |
| TROUTMAN, JORDAN ANDREL | | ADDRESS REDACTED | | | | | | |
| TROUTMAN, JUSTIN RICHARD | | 126 N BEAR CREEK RD | | | ASHEVILLE | NC | 28806 | |
| TROUTMAN, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| TROUTT, CORTNE | | ADDRESS REDACTED | | | | | | |
| TROUTT, ROXANNE M | | 15529 COUNTY RD 511A | | | DEXTER | MO | 63841-8880 | |
| TROUTT, VANESSA M | | ADDRESS REDACTED | | | | | | |
| TROVATO, NANCY | | 100 FALL RUN RD | | | JOHNSTOWN | PA | 15904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROVATO, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| TROVER, RAMONA | | 2381 75 W 100 N | | | DANA | IN | 47847 8054 | |
| TROVILLION, JAY HUNTER | | ADDRESS REDACTED | | | | | | |
| TROWBRIDGE, CHRISTOPHER R | | 1227 CLIMAX ST | | | LANSING | MI | 48912 | |
| TROWBRIDGE, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| TROWBRIDGE, ROBERT | | 7048 N PRIVATE RD 90 E | | | SHELBURN | IN | 47879-8095 | |
| TROWBRIDGE, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| TROWELL, JEROME O | | ADDRESS REDACTED | | | | | | |
| TROWELL, LAKESHIA | | 2615 BUCKLEIGH DR | | | CHARLOTTE | NC | 28215 | |
| TROWERS, ERNESTO LUIS | | 7964 SHIRCLIFF DR | | | JACKSONVILLE | FL | 32210 | |
| TROWERS, ERNESTO LUIS | | ADDRESS REDACTED | | | | | | |
| TROWSE, JOSHUA HARRISON | | 177 MAIN ST | | | PORT BYRON | NY | 13140 | |
| TROWSE, JOSHUA HARRISON | | ADDRESS REDACTED | | | | | | |
| TROWSLER SERVICES INC | | 820 S CHARLOTTE | | | LOMBARD | IL | 60148 | |
| TROXEL, KATHY | | 300 N GRANT RM 301 | ECTOR COUNTY DISTRICT CLERK | | ODESSA | TX | 79761 | |
| TROXEL, MATTHEW LEE | | 119 NAPOLEON CIRCLE | | | LAFAYETTE | IN | 47905 | |
| TROXEL, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| TROXEL, LESLIE J | | 5004 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059 | |
| TROXELL, LESLIE J | | ADDRESS REDACTED | | | | | | |
| TROXELL, NICOLE LEIGH | | 4532 GRANT CT | A | | COLORADO SPRINGS | CO | 80902 | |
| TROXELL, STEVEN | | ADDRESS REDACTED | | | | | | |
| TROXELL, VIRGINIA | | 226 N 21ST ST | | | NEW CASTLE | IN | 47362-3805 | |
| TROXLER, BONITA | | 310 ST CHARLES PL APT 12 | | | HAHNVILLE | LA | 70057 | |
| TROXLER, IAN WILL | | ADDRESS REDACTED | | | | | | |
| TROXTELL, DEREK ALAN | | 2053 HALL RD | | | SHERMAN | TX | 75090 | |
| TROXTELL, DEREK ALAN | | ADDRESS REDACTED | | | | | | |
| TROY & JODYS APPLIANCE REPAIR | | BOX 246 HWY 160 E TO 303 | | | GAINSVILLE | MO | 65655 | |
| TROY A SMITH | SMITH TROY A | 567 WESTWOOD CT | | | VACAVILLE | CA | 95688-2541 | |
| TROY BERNIER | | | | | FALL RIVER | MA | | |
| TROY CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 500 WEST BIG BEAVER RD | | TROY | MI | | |
| TROY D DOYLE | DOYLE TROY D | 124 LOVEDEAN LANE | | | WATERLOOVILLE PO8 9SN L0 | | PO9 9SN | |
| TROY E CASTELLANOS | CASTELLANOS TROY E | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| TROY FORD INC | | 777 JOHN R | | | TROY | MI | 48083 | |
| TROY GROUP WIRELESS | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| TROY KING | OFFICE OF THE ATTORNEY GENERAL | STATE OF ALABAMA | STATE HOUSE  11 S  UNION ST | | MONTGOMERY | AL | 36130 | |
| TROY M HENRICH | HENRICH TROY M | 16624 LAKE AVE | | | LE MARS | IA | 51031-8686 | |
| TROY MCDONALD | MCDONALD TROY | 2 OTOOLE ST | | | EVERTON PARK OLD N0 | | 4053 | |
| TROY N DRAGOVICH | | 2709 COLUMBIA AVE | | | CAMP HILL | PA | 17011-5312 | |
| TROY SYSTEMS INTERNATIONAL INC | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| TROY SYSTEMS INTERNATIONAL INC | | PO BOX 51240 | | | LOS ANGELES | CA | 90051-5540 | |
| TROY, CITY OF | | 500 W BIG BEAVER | ATTN FALSE ALARM UNIT | | TROY | MI | 48084 | |
| TROY, CITY OF | | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| TROY, CITY OF | | PO BOX 33321 | DRAWER NO 0103 | | DETROIT | MI | 48232-5321 | |
| TROY, DERRICK LEE | | ADDRESS REDACTED | | | | | | |
| TROY, FISHER | | 411 KENSWOOD VLG 376 | | | CONYERS | GA | 30013-0000 | |
| TROY, JENKINS | | 406 SPRING ST | | | JONESBOROUGH | TN | 37659-5603 | |
| TROY, JOEL JAMES | | ADDRESS REDACTED | | | | | | |
| TROY, JOHN W JR | | 519 BLAKELY ST | | | HAHIRA | GA | 31632-1626 | |
| TROY, JOHNSON | | 6807 SMOKEY HILL RD | | | AUSTIN | TX | 78736-1726 | |
| TROY, KEVIN | | ADDRESS REDACTED | | | | | | |
| TROY, SHANNON RELYEA | | ADDRESS REDACTED | | | | | | |
| TROY, STAGGS ALEN | | ADDRESS REDACTED | | | | | | |
| TROY, STEVEN | | 116 N CHICAGO ST 555 | | | JULIET | IL | 60432 | |
| TROYS ELECTRICAL CO | | 2108 CAPITAL DR UNIT 105 | | | WILMINGTON | NC | 28405 | |
| TROYS ELECTRICAL CO | | 6701 RUSHWOOD CT | | | WILMINGTON | NC | 28405 | |
| TROYS PLUMBING | | PO BOX 770357 | | | WINTER GARDEN | FL | 347770357 | |
| TROYS PLUMBING | | PO BOX 770357 | | | WINTER GARDEN | FL | 34777-0357 | |
| TRT CARRIERS INC | | 3131 ST JOHNS BLUFF RD | | | JACKSONVILLE | FL | 32246 | |
| TRT INC | | 43546 FIRESTONE PL | | | LEESBURG | VA | 20176-3920 | |
| TRU BREW COFFEE SERVICE | | 387 SPRINGDALE AVE | | | HATBORO | PA | 19040 | |
| TRU DEV INC | | 9500 7TH ST E | | | RANCHO CUCAMONGA | CA | 91730 | |
| TRU LINE | | 527 TIMBERLAKE AVE | | | ERLANGER | KY | 41018 | |
| TRU PROPERTIES INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES INC | | 102 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRU PROPERTIES INC  TOYS R US  CAM ONLY | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| TRU PROPERTIES INC TOYS R US CAM ONLY | SENIOR V P REAL ESTATE | 1 GEOFFREY WAY | | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES, INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN  SENIOR V P   REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| TRUAX COMMERCIAL LAWN CARE | | 1520 BANK ST | | | LAKE CHARLES | LA | 70601 | |
| TRUBERG, PETER FREDERICK | | ADDRESS REDACTED | | | | | | |
| TRUBITT, DAVID | | 4300 FAIR AVE | | | OAKLAND | CA | 94619-2923 | |
| TRUCH, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRUCK & TRAVEL | | PO BOX 1203 | | | WEATHERFORD | TX | 76086 | |
| TRUCK ENTERPRISES ROANOKE INC | | PO BOX 7487 | 4700 KENWORTH RD | | ROANOKE | VA | 24019 | |
| TRUCK SERVICE OF ORLANDO INC | | 411 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32805 | |
| TRUCK SERVICE OF VIRGINIA INC | | 707 ALBANY AVE | PO BOX 24253 | | RICHMOND | VA | 23224 | |
| TRUCK SERVICE OF VIRGINIA INC | | PO BOX 24253 | | | RICHMOND | VA | 23224 | |
| TRUCKEE MEADOWS WATER | | PO BOX 4500 | | | SCOTTSBLUFF | NE | 69363-4500 | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | | P O  BOX 659565 | | | SAN ANTONIO | TX | 78265-9565 | |
| TRUCKERS REPAIR SERVICE INC | | 1 WARD WAY | | | NORTH CHELMSFORD | MA | 01863 | |
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | CHANDLER | AZ | 852263440 | |
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | CHANDLER | AZ | 85226-3440 | |
| TRUCKING, SHAWNEE | | 1207 N  PARK | | | HERRIN | IL | 62948 | |
| TRUCKING, THOMAS & | | 15460 CBAB TREE SCHOOL RD | P  O BOX 910 | | MARION | IL | 62959 | |
| TRUCKLAND BODY & PAINT | | 365 W 1370 S | | | SALT LAKE CITY | UT | 84115 | |
| TRUCKLEASE CORP | | PO BOX 986 | | | WORCESTER | MA | 01613-0986 | |
| TRUCKSKIN LLC | | 2807 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | ANAHEIM | CA | 928056234 | |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | ANAHEIM | CA | 92805-6234 | |
| TRUDEAU ALBERT H | | 13528 PLANTATION LAKE CIRCLE | | | HUDSON | FL | 34669 | |
| TRUDEAU, ANGEL MARIE | | ADDRESS REDACTED | | | | | | |
| TRUDEAU, BENJAMIN | | 1755 CAMBRIDGE DR | | | STATE COLLEGE | PA | 16803-0000 | |
| TRUDEAU, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TRUDEAU, BLAKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRUDEAU, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | |
| TRUDEAU, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | |
| TRUDEAU, STINNA | | 629 CAMINO DELMAR | | | THOUSAND OAKS | CA | 91320 | |
| TRUDEL, CHRISTOPHER ALAN | | 327 MAIN ST | 203 | | ENOSBURG FALLS | VT | 05450 | |
| TRUDEL, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| TRUDEL, WILLIAM | | 950 DURHAM RD | | | LANGHORNE | PA | 19047 | |
| TRUDELL CONSULTING ENGINEERS | | 14 BLAIR PARK RD | | | WILLISTON | VT | 05495 | |
| TRUDELL CONSULTING ENGINEERS | | PO BOX 308 | 14 BLAIR PARK RD | | WILLISTON | VT | 05495 | |
| TRUDELL, KATELAND GRACE | | ADDRESS REDACTED | | | | | | |
| TRUDRUNG, SEAN RODERRICK | | 1037 SANDPOINT DR | | | RODEO | CA | 94572 | |
| TRUDRUNG, SEAN RODERRICK | | ADDRESS REDACTED | | | | | | |
| TRUDWICK, MARY | | 14110 W HOWE RD | | | EAGLE | MI | 48822-9617 | |
| TRUDWICK, MARY S | | 14110 W HOWE RD | | | EAGLE | MI | 48822 | |
| TRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154-4311 | |
| TRUE CLERK, ROBERT M | | 136 N MARTIN LUTHER KING | SMALL CLAIMS DIVISION | | LEXINGTON | KY | 40507 | |
| TRUE NORTH SOLUTIONS | | 13454 SUNRISE VALLEY DR | STE 130 | | HERNDON | VA | 20171 | |
| TRUE NORTH SURVEYOR INC | | 755 DOW RD | | | BRIDGEWATER | NJ | 08807 | |
| TRUE REFLECTIONS GLASS CO | | 477 CHICAGO DR | | | HOLLAND | MI | 49423 | |
| TRUE SHINE | | 807 CLARENDON ST | | | CHATTANOOGA | TN | 37405 | |
| TRUE TREASURER, J ROBERT | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| TRUE VALUE | | 1757 N NATIONAL | | | CHEHALIS | WA | 98532 | |
| TRUE VALUE | | 1757 N NATIONAL | SUNBIRDS SHOPPING CTR | | CHEHALIS | WA | 98532 | |
| TRUE, DERICK SCOTT | | ADDRESS REDACTED | | | | | | |
| TRUE, LINDSEY LEANNE | | ADDRESS REDACTED | | | | | | |
| TRUE, MIKE JOSEPH | | 6009 BIRDCAGE ST | 124 | | CITRUS HEIGHTS | CA | 95610 | |
| TRUE, NICKOLAS | | ADDRESS REDACTED | | | | | | |
| TRUE, RICHARD FREDRICK | | ADDRESS REDACTED | | | | | | |
| TRUEBLOOD, PAUL | | 28333 TAMARACK LN | | | SANTA CLARITA | CA | 913904017 | |
| TRUEBLOOD, RYAN | | 5072 E COPPER | | | CLOVIS | CA | 93619-0000 | |
| TRUEBLOOD, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| TRUEBLOOD, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| TRUEBLOOD, TED V | | ADDRESS REDACTED | | | | | | |
| TRUECAREERS INC | | PO BOX 3555 | | | WILKES BARRE | PA | 18773-3555 | |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | BROOMFIELD | CO | 80020 | |
| TRUEHEART, LAQUISHA M | | 5024 BURNT OAK CIRCLE APT 103 | | | RICHMOND | VA | 23234 | |
| TRUEHEART, LAQUISHA M | | ADDRESS REDACTED | | | | | | |
| TRUEHEART, LATONYA | | ADDRESS REDACTED | | | | | | |
| TRUEL YOUNG, ALYSSA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUEL YOUNG, JESSICA NICOLE | | 5400 COLUMBIA DR | | | CHEYENNE | WY | 82009 | |
| TRUEL YOUNG, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| TRUELOCK, TASHA TRENNETTE | | ADDRESS REDACTED | | | | | | |
| TRUELOVE, DAVID AUSTIN | | 1700 MARKHAM DR | | | NEWCASTLE | OK | 73065 | |
| TRUELOVE, DAVID AUSTIN | | ADDRESS REDACTED | | | | | | |
| TRUELOVE, TAYLOR | | 1420 WOODLAWN CT | | | ROANOKE | TX | 76262 | |
| TRUELOVE, TAYLOR GARRISON | | ADDRESS REDACTED | | | | | | |
| TRUELYOUNG, ALYSSA | | 5400 COLUMBIA DR | | | CHEYENNE | WY | 82009 | |
| TRUEMAN JR, ROBERT F | | ADDRESS REDACTED | | | | | | |
| TRUEMAN, CRAIG M | | 119 TORTUGA LN | | | PONTE VEDRA | FL | 32082-1267 | |
| TRUEMAN, LISETTE | | 25 AMHERST DR | | | MANCHESTER | CT | 06040 | |
| TRUEMAN, MATTHEW DAVID | | 320 W 10TH AVE | | | CHICO | CA | 95926 | |
| TRUEMAN, PAUL | | 452 STAFFORD ST | | | CHARLTON | MA | 01507 | |
| TRUESDAIL, ELENA | | ADDRESS REDACTED | | | | | | |
| TRUESDALE JR, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TRUESDALE, BRUCE DEAN | | 3401 DEERWOOD RD | | | RICHMOND | VA | 23234 | |
| TRUESDALE, BRUCE DEAN | | ADDRESS REDACTED | | | | | | |
| TRUESDALE, CHRISTOPHER | | 225 VERCELLI DR | | | BEAR | DE | 19701-0000 | |
| TRUESDALE, CHRISTOPHER VIRGIL | | ADDRESS REDACTED | | | | | | |
| TRUESDALE, DARRELL NAIM | | ADDRESS REDACTED | | | | | | |
| TRUESDALE, SHIANE LYNN | | ADDRESS REDACTED | | | | | | |
| TRUESDALEJR, WILLIAM | | RD 2 BOX 554 | | | VAN METER | PA | 15479-0000 | |
| TRUESDELL, ELIZABET | | PO BOX 20484 | | | SAINT SIMONS ISL | GA | 31522-7784 | |
| TRUESDELL, OWEN FRANCIS | | ADDRESS REDACTED | | | | | | |
| TRUETIME INC | | PO BOX 200929 | | | HOUSTON | TX | 77216-0929 | |
| TRUEVANCE | | 3265 US HWY 17 N | | | GREEN COVE SPRNG | FL | 32043 | |
| TRUEVANCE | | PO BOX 1155 | | | PRINCETON | NJ | 08540 | |
| TRUEX, MIKE | | ADDRESS REDACTED | | | | | | |
| TRUEX, ROBERT CHRIS | | ADDRESS REDACTED | | | | | | |
| TRUGE ELECTRICAL SERVICE INC | | PO BOX 5015 | | | LAUREL | MD | 20707 | |
| TRUGLIO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRUGREEN | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN | | HOUSTON NASA | | | LEAGUE CITY | TX | 775740896 | |
| TRUGREEN | | PO BOX 73067 | | | HOUSTON | TX | 77273 | |
| TRUGREEN | | PO BOX 896 | HOUSTON NASA | | LEAGUE CITY | TX | 77574-0896 | |
| TRUGREEN CHEMLAWN | | PO BOX 669128 | | | MARIETTA | GA | 30066 | |
| TRUGREEN LANDCARE | | 10203 E 51ST ST | | | TULSA | OK | 74146 | |
| TRUGREEN LANDCARE | | 10711 PHILADELPHIA RD | | | PERRY HALL | MD | 21128 | |
| TRUGREEN LANDCARE | | 1708 BYBERRY RD | | | HUNTINGTON VY | PA | 19006-3606 | |
| TRUGREEN LANDCARE | | 21486 NETWORK PL | | | CHICAGO | IL | 60673 | |
| TRUGREEN LANDCARE | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN LANDCARE | | 33 W 480 FABYAN PKY 101 | | | WEST CHICAGO | IL | 60185 | |
| TRUGREEN LANDCARE | | 393 WATT DR STE B | | | FAIRFIELD | CA | 94533 | |
| TRUGREEN LANDCARE | | PO BOX 730470 | | | DALLAS | TX | 75373-0470 | |
| TRUGREEN LANDCARE | | PO BOX 905314 | | | CHARLOTTE | NC | 28290 | |
| TRUGREEN LANDCARE | | PO BOX 905519 | | | CHARLOTTE | NC | 28290-5519 | |
| TRUITT APPRAISALS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUITT, ALEXANDER BRETT | | 31 MOUNT HOPE SCHOOL RD | | | WILLOW STREET | PA | 17584 | |
| TRUITT, MICHAEL ANTHONY | | 205 D SELFRIDGE ST | | | COLORADO SPRINGS | CO | 80916 | |
| TRUITT, NICOLE ALLISON | | ADDRESS REDACTED | | | | | | |
| TRUJILLO RODRIGUEZ & RICHARDS | | 226 W RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 | |
| TRUJILLO RODRIGUEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ALEX | | 1709 ORTEGA AVE | | | MODESTO | CA | 95355 | |
| TRUJILLO, ALEX | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ANDREW J | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ANTHONY ALEX | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, CAMERON C | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, CARLOS | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, CARLOS | | PO BOX 190123 | | | SAN FRANCISCO | CA | 94119-0123 | |
| TRUJILLO, CARLOS REY | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, CHRIS FRANK | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, DAVE | | 6141 WEST 4100 SOUTH | | | WEST VALLEY CITY | UT | 84120 | |
| TRUJILLO, DAVID | | 845 S DONNA BETH AVE | | | WEST COVINA | CA | 91791 | |
| TRUJILLO, DAVID | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, DYLAN RHETT | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, EDUARDO | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, EDWARD D | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, EDWARD PETER | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ERIC JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUJILLO, FRANKIE C | | 16704 E VILLANOVA CIR | | | AURORA | CO | 80013 | |
| TRUJILLO, FREDERICK DOMANIC | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, GABRIEL KENNETH | | 1367 E 21ST | | | PUEBLO | CO | 81001 | |
| TRUJILLO, GABRIEL KENNETH | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, GAIL LYNN | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, GRISELDA | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, HENRY ALBERT | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, JAMES RAYAL | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, JEREMY BRYAN | | 3484 S EAGLE ST | 101 | | AURORA | CO | 80014 | |
| TRUJILLO, JOEY | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, JOHN LEROY | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, JORGE L | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MARCUS | | 262 NEWTON ST | | | DENVER | CO | 80219 | |
| TRUJILLO, MARCUS | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MARK | | 3624 WINDING WAY | | | ROUND ROCK | TX | 78664 | |
| TRUJILLO, MARK | | 7727 W WESCOTT DR | | | GLENDALE | AZ | 85308-6110 | |
| TRUJILLO, MARLENE CHRISTINA | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MATT J | | 10403 OLYMPIA FIELDS | | | BAKERSFIELD | CA | 93312 | |
| TRUJILLO, MATT J | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MELISSA LEE | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MIGUEL MARTINEZ | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MONIQUE S | | 4870 GRAY ST | | | DENVER | CO | 80212 | |
| TRUJILLO, MONIQUE S | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, NICHOLAS LEE | | 1853 26TH ST | 413 | | BOULDER | CO | 80302 | |
| TRUJILLO, OMAR | | 1350 W 33RD ST | | | HIALEAH | FL | 33012-4827 | |
| TRUJILLO, REYES R | | 1331 CHEROKEE ST | | | DENVER | CO | 80204 | |
| TRUJILLO, RICARDO | | 218 MURCIA | | | LAREDO | TX | 78046 | |
| TRUJILLO, RICARDO | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ROBERTO ANTONIO | | 17708 W LINCOLN ST | | | GOODYEAR | AZ | 85338 | |
| TRUJILLO, ROSE ANN | | 19643 BALFOUR | | | STRATHMORE | CA | 93267 | |
| TRUJILLO, ROSE ANN | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, RUDY ISAIAH | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, RYAN MARSHALL | | 5718 N CAMINO LAGUNA | | | TUCSON | AZ | 85718 | |
| TRUJILLO, SHANNON | | 13204 CENTENNIAL CT NE | | | ALBUQUERQUE | NM | 87111 | |
| TRUJILLO, TIM | | 13564 SIRUS DR | | | LITTLETON | CO | 80124-0000 | |
| TRUJILLO, TIM | | 235 E KELSEY AVE | | | SALT LAKE CITY | UT | 84111 | |
| TRUJILLO, TIM JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRUKSA, STEPHANIE | | 221 MILLER AVE | | | MERIDEN | CT | 06450-6831 | |
| TRULIANT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | |
| TRULIENT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | |
| TRULIENT FEDERAL CREDIT UNION | | PO BOX 26000 | 2098 FRONTIS PLAZA BLVD | | WINSTON SALEM | NC | 27103 | |
| TRULL, JAMIE M | | ADDRESS REDACTED | | | | | | |
| TRULL, LEVI FLETCHER | | ADDRESS REDACTED | | | | | | |
| TRULUCK, MELISSA M | | 170 TIMOTHY CIR | | | MACON | GA | 31211-7836 | |
| TRULY NOLEN | | 4224 RIVERDALE RD | | | OGDEN | UT | 84405 | |
| TRULY NOLEN | | 438 A E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| TRULY NOLEN | | 4842 N FLORIDA AVE | | | TAMPA | FL | 33603 | |
| TRULY NOLEN | | 6135 N W 167TH ST E 7 | BRANCH NO 059 | | MIAMI | FL | 33015 | |
| TRULY NOLEN | | 7033 STATE RD 52 | | | BAYONET POINT | FL | 34667-6706 | |
| TRULY NOLEN | | 8726 STATE RD 54 SUITE D | | | NEW PORT RICHEY | FL | 34653 | |
| TRULY USA INC | | 2620 CONCORD AVE STE 106 | | | ALHAMBRA | CA | 91803 | |
| TRUMAN, KRISTOFF | | 3839 HUNSAKER DR | | | BATH TOWNSHIP | MI | 48823-8615 | |
| TRUMAN, TIM | | CHPT 13 TRUSTEE | PO BOX 961076 | | FORT WORTH | TX | 76161-1076 | |
| TRUMBAUER, JOSEPH PHILLIP | | ADDRESS REDACTED | | | | | | |
| TRUMBLE, BRANDON SHANE | | 1001 PACKARD COURT | | | MARTINSBURG | WV | 25401 | |
| TRUMBLE, LUANN R | | CMR 411 BOX 2136 | | | APO | AE | 09112-4022 | |
| TRUMBLEY, CLEOPATRA NITA | | ADDRESS REDACTED | | | | | | |
| TRUMBLY, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRUMBORE, APRIL | | ADDRESS REDACTED | | | | | | |
| TRUMBORE, STERLING | | ADDRESS REDACTED | | | | | | |
| TRUMBOWER, BURT | | 316 SPRING HILL DR | | | HUNLOCK CREEK | PA | 18621 | |
| TRUMBOWER, BURT | | ADDRESS REDACTED | | | | | | |
| TRUMBOWER, SCOTT RYAN | | 181 OLD TAVERN RD | | | HUNLOCK CREEK | PA | 18621 | |
| TRUMBOWER, SCOTT RYAN | | ADDRESS REDACTED | | | | | | |
| TRUMBULL COUNTY CLERK OF COURT | | 160 HIGH ST | CRIMINAL RECORDS | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | PAYMENT OFFICE | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY FIRE TAX | | COLLECTOR/LONGHILL FIRE DIST | | | TRUMBULL | CT | 06611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUMBULL COUNTY FIRE TAX | | PO BOX 787 | COLLECTOR/LONGHILL FIRE DIST | | TRUMBULL | CT | 06611 | |
| TRUMBULL COUNTY PROBATE | | 161 HIGH ST | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | | | WARREN | OH | 444811090 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | | | WARREN | OH | 44481-1090 | |
| TRUMBULL COUNTY TREASURER | | ATTN COLLECTORS OFFICE | TRUMBULL COUNTY ADM BLDG | 160 HIGH ST NW | WARREN | OH | | |
| TRUMBULL COUNTY WATER & SEWER | | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473-9737 | |
| TRUMBULL COUNTY WATER & SEWER DEPT | | 842 YOUNGSTOWN KINGSVILLE RD NE | | | VIENNA | OH | 44473 | |
| TRUMBULL LEE, DAVID | | ADDRESS REDACTED | | | | | | |
| TRUMBULL MARRIOTT | | 180 HAWLEY LN | | | TRUMBULL | CT | 06611 | |
| TRUMBULL SEWER COMMISSION, CT | | P O BOX 273 | | | TRUMBULL | CT | 06611-0273 | |
| TRUMBULL SHOPPING CENTER | | C/O KATHRYN COASSIN | PO BOX 1936 | | NEW HAVEN | CT | 06509-0906 | |
| TRUMBULL SHOPPING CENTER  NO 2 LLC | WILLIAM DAVIS | FILE  NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 900746817 | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 5866 MAIN ST | TOWN HALL | TRUMBULL | CT | | |
| TRUMBULL, JAMES MICHAEL | | 7320 BLACKHAWK LANE | | | FORT WAYNE | IN | 46815 | |
| TRUMBULL, ROBERT CAREY | | ADDRESS REDACTED | | | | | | |
| TRUMBULL, TOWN OF | | 5866 MAIN ST | POLICE DEPT | | TRUMBULL | CT | 06611 | |
| TRUMBULL, TOWN OF | | OFFICE OF THE TAX COLLECTOR | PO BOX 110326 | | TRUMBULL | CT | 06611-0326 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | OFFICE OF THE TAX COLLECTOR | | TRUMBULL | CT | 06611-0326 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | | | TRUMBULL | CT | 06611 | |
| TRUMBULLLEE, DAVID | | 5425 SNYDER LANE | | | ROHNERT PARK | CA | 00009-4928 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | | | ATLANTIC CITY | NJ | 08404 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | ATTN ACCTS REC | | ATLANTIC CITY | NJ | 08404 | |
| TRUMP, ARTHUR | | 1842 JUNIPER DR | | | EDGEWATER | FL | 32141 | |
| TRUMP, ARTHUR F | | ADDRESS REDACTED | | | | | | |
| TRUMP, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| TRUMPER, EMILY PATRICIA | | ADDRESS REDACTED | | | | | | |
| TRUMPOLT, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | |
| TRUNDY, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| TRUNDY, JUSTIN DANIEL | | P O BOX 50 | | | EDDINGTON | ME | 04428 | |
| TRUNEH, GIRMACHE | | 1850 NE 169TH ST | | | N MIAMI BEACH | FL | 33162-3054 | |
| TRUNEK, GEORGE | | ADDRESS REDACTED | | | | | | |
| TRUNK, TIERENY N | | 2722 S AVION DR | | | BARTONVILLE | IL | 61607-1432 | |
| TRUNKHILL, TONY EUGENE | | ADDRESS REDACTED | | | | | | |
| TRUNZO INC, AJ | | 8013 BETHLEHEM BATH PIKE | | | BATH | PA | 18014-8897 | |
| TRUONG, ANDERSON B | | ADDRESS REDACTED | | | | | | |
| TRUONG, AUSTIN | | 8496 CANYON OAK DR | | | SPRINGFIELD | VA | 22153 | |
| TRUONG, AUSTIN | | ADDRESS REDACTED | | | | | | |
| TRUONG, CUC T | | 5418 WAUCHULA CT | | | ORLANDO | FL | 32839-7343 | |
| TRUONG, DEREK THANHHAI | | ADDRESS REDACTED | | | | | | |
| TRUONG, DOAN TAN | | ADDRESS REDACTED | | | | | | |
| TRUONG, DUY HUU | | ADDRESS REDACTED | | | | | | |
| TRUONG, FEI YUN | | ADDRESS REDACTED | | | | | | |
| TRUONG, FOO YUN | | ADDRESS REDACTED | | | | | | |
| TRUONG, HIEU VAN | | 4800 COLONIAL PARK DR | | | HALTOM CITY | TX | 76117 | |
| TRUONG, HIEU VAN | | ADDRESS REDACTED | | | | | | |
| TRUONG, KENNY MINH | | ADDRESS REDACTED | | | | | | |
| TRUONG, PATRICK TOON | | ADDRESS REDACTED | | | | | | |
| TRUONG, PETER | | 40828 VILLAGE PASS LN | | | SHAVER LAKE | CA | 93664 | |
| TRUONG, QUY KHA | | ADDRESS REDACTED | | | | | | |
| TRUONG, QUYEN | | 9620 RAINBROOK DR | | | RICHMOND | VA | 23233 | |
| TRUONG, STEVEN | | 5411 MAPLE PARK DR | | | FLINT | MI | 48507-3902 | |
| TRUONG, STEVEN JINSOO | | ADDRESS REDACTED | | | | | | |
| TRUONG, TAN NHUT | | ADDRESS REDACTED | | | | | | |
| TRUONG, THAI VINH | | ADDRESS REDACTED | | | | | | |
| TRUONG, THANH | | 2238 CASTLE ROCK SQ NO 21C | | | RESTON | VA | 20191 | |
| TRUONG, TOM | | 105 MOOR AVE | | | BINGHAMTON | NY | 13903 | |
| TRUONG, TOM Q | | ADDRESS REDACTED | | | | | | |
| TRUONG, TONY VU | | ADDRESS REDACTED | | | | | | |
| TRUONG, VIET HANG | | ADDRESS REDACTED | | | | | | |
| TRUONG, VINH | | 802 CANYON VALLEY DR | | | MCKINNEY | TX | 75071 | |
| TRUPIANO, LAURI MAHEALANI | | ADDRESS REDACTED | | | | | | |
| TRUPIANO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRUPKIEWICZ, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| TRUPP, DENNIS | | 204 HOLIDAY LANE | | | BLANDON | PA | 19510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUPPNER, STEPHEN CARL | | ADDRESS REDACTED | | | | | | |
| TRURAN, DAVID MICHALE | | ADDRESS REDACTED | | | | | | |
| TRUSCELLO, DAVID | | 1 MOCK DR | | | WILMINGTON | DE | 19810-0000 | |
| TRUSCELLO, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| TRUSCH GILBERT DESIGN INC | | 1807 E BROAD ST | | | RICHMOND | VA | 23223 | |
| TRUSGNICH, ADRIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRUSKOLASKI, ERICA | | 10960 FURLONG COURT | | | PARKER | CO | 80138-0000 | |
| TRUSKOLASKI, ERICA RAE | | ADDRESS REDACTED | | | | | | |
| TRUSKOLASKI, NICK | | 300 S MCKNIGHT RD | NO 212 | | MAPLEWOOD | MN | 55119 | |
| TRUSLER, HENRY | | ADDRESS REDACTED | | | | | | |
| TRUSLOW, CHRISTOPHER JAMES | | 158 LONSDALE MAIN ST | | | LINCOLN | RI | 02865 | |
| TRUSNIK, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| TRUSOV, EDWARD P | | 15328 SE HENDERSON | | | PORTLAND | OR | 97236 | |
| TRUSS & SON PLUMBING INC | | 1212 S CHESTNUT | | | LUFKIN | TX | 75901 | |
| TRUSS, GREGORY P | | 7723 S EUCLID AVE | | | CHICAGO | IL | 60649-4611 | |
| TRUSS, SHANE D | | ADDRESS REDACTED | | | | | | |
| TRUSSELL, MASON PAUL | | ADDRESS REDACTED | | | | | | |
| TRUSSVILLE UTILITIES BOARD, AL | | P O  BOX 836 | | | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE, CITY OF | | 131 MAIN ST PO BOX 159 | | | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE, CITY OF | | TRUSSVILLE CITY OF | PO BOX 159 | | TRUSSVILLE | AL | 35173 | |
| TRUST ACCOUNT OF TODD TEFTELLER | | 403 W TYLER | | | GILMER | TX | 75644 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92664 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92665 | |
| TRUST DIV CC880 | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | |
| TRUST PLUMBING CO | | 11946 SOUTH 3600 WEST | | | RIVERTON | UT | 84065 | |
| TRUSTAR SOLUTIONS INC | | 10029 E 126TH ST STE D | | | FISHERS | IN | 46038 | |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 3053 | |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | |
| TRUSTEES OF SAXTON PRODUCTS | PRODUCTS TRUSTEES OF | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | CONGERS | NY | 10920-1726 | |
| TRUSTEES UNIVERSITY OF PA | | 433 FRANKLIN BUILDING | | | PHILADELPHIA | PA | 19104-6285 | |
| TRUSTWORTHY APPLIANCE SERVICE | | 3128 ST RD 25 N | | | LAFAYETTE | IN | 47905 | |
| TRUSTY, ADAM SCOTT | | ADDRESS REDACTED | | | | | | |
| TRUSTY, CORY L | | 1500 BEVILLE RD STE 606 | | | DAYTONA BEACH | FL | 32114-5644 | |
| TRUSTY, JAMECA VALENCIA | | 4114 SAIL CT | | | CHESAPEAKE | VA | 23321 | |
| TRUSTY, JAMES HOWARD | | ADDRESS REDACTED | | | | | | |
| TRUSTY, JOSHUA BRYAN | | 1670 DIVISION ST | | | MUSKEGON | MI | 49441 | |
| TRUSTY, JOSHUA BRYAN | | ADDRESS REDACTED | | | | | | |
| TRUSTY, PAULA M | | ADDRESS REDACTED | | | | | | |
| TRUSTY, PAULA M | | P O BOX 2024 | | | ARDMORE | OK | 73401 | |
| TRUSTY, SHANETTA LAKISHA | | 21 PLYMOUTH AVE | | | NORWALK | CT | 06851 | |
| TRUSTY, SHERMAN TYRONE | | 1640 JOHNSON RD | 164 B | | PETERSBURG | VA | 23805 | |
| TRUSTY, SHERMAN TYRONE | | ADDRESS REDACTED | | | | | | |
| TRUSTY, STEPHEN P | | ADDRESS REDACTED | | | | | | |
| TRUSZKOWSKI, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| TRUSZKOWSKI, STEPHEN M | | 100 EAST COCHRAN ST | | | MIDDLETOWN | DE | 19709 | |
| TRUSZKOWSKI, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| TRUTECH INC | | 1801 ROSEWELL RD | | | MARIETTA | GA | 30062 | |
| TRUTEK SERVICES INC | | 176 W MAIN ST | | | RICHFIELD | PA | 17086 | |
| TRUTEK TECHNOLOGIES LLC | | 337 MARY ST | | | BERWICK | PA | 18603 | |
| TRUTTLING, EZEKIEL M | | 2025 GENERAL JACKSON AVE | | | BATON ROUGE | LA | 70810 | |
| TRUTTLING, EZEKIEL M | | ADDRESS REDACTED | | | | | | |
| TRUTTMANN, VINCENT DAVID | | ADDRESS REDACTED | | | | | | |
| TRUVIEW | | 6571 STONELICK TRACE | | | PLEASANT PLAIN | OH | 45107 | |
| TRW COMMUNICATIONS INC | | 20885 REDWOOD RD PMB 263 | | | CASTRO VALLEY | CA | 94546 | |
| TRW MARKETING SERVICES | | DEPT 6133 | | | LOS ANGELES | CA | 900886133 | |
| TRW MARKETING SERVICES | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | |
| TRY US CLEANING SERVICE | | 508 NORMA ST | | | TALLAHASSEE | FL | 32301 | |
| TRYMARK CONSULTING GROUP LLC | | 161 KAKEOUT RD | | | KINNELON | NJ | 07405 | |
| TRYNAYCVIC, MARKO | | 706 EUCLIDE AVE | | | SYRACUSE | NY | 13210-2539 | |
| TRYON, BENJAMIN | | 2114 ROCKY POINT PKWY | | | RICHMOND | VA | 23233 | |
| TRYON, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| TRYON, CORINNE A | | 8 LYNCH TERRACE | | | ENFIELD | CT | 06082 | |
| TRYON, CORINNE A | | ADDRESS REDACTED | | | | | | |
| TRYON, DEREK JEFFREY | | ADDRESS REDACTED | | | | | | |
| TRYON, MAKAYLA ARCHELE | | ADDRESS REDACTED | | | | | | |
| TRYON, TYLER | | 24808 S 223RD PL | | | QUEEN CREEK | AZ | 85242-0000 | |
| TRYON, TYLER J | | ADDRESS REDACTED | | | | | | |
| TRZASKA, MARIA E | | 6180 THRUSHOAKS CV | | | MEMPHIS | TN | 38134-7691 | |
| TRZASKA, THOMAS GEORGE | | 45 VAN DUYNE AVE | | | AUBURN | NY | 13021 | |
| TRZASKA, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | |
| TRZASKOMA, RICHARD JOE | | 2082 ENGLISH RD | | | ROCKWALL | TX | 75032 | |
| TRZASKOMA, RICHARD JOE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRZCINKA, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| TRZECIAK, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TRZECIAK, LORA NICOLE | | 15274 THOMAS | | | ALLEN PARK | MI | 48101 | |
| TRZECIAK, LORA NICOLE | | ADDRESS REDACTED | | | | | | |
| TRZECKI, ROBIN DENISE | | ADDRESS REDACTED | | | | | | |
| TRZNADEL, MARK LOUIS | | ADDRESS REDACTED | | | | | | |
| TRZYNKA, CHRIS C | | 221 TWEEDWOOD DR | | | NEW HAVEN | IN | 46774 | |
| TRZYNKA, CHRIS C | | ADDRESS REDACTED | | | | | | |
| TS APPLIANCE REPAIR | | PO BOX 998 | | | BLYTHE | CA | 92226 | |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | ATTN RE ACCTG SOUTH BLDG | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 3383 N STATE RD 7 | | | FT LAUDERDALE | FL | 33319 | |
| TSA STORES, INC | ATTN  GENERAL COUNS | 1050 W  HAMPDEN AVE | ATTN  GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSA STORES, INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSA STORES, INC | | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSAC | | PO BOX 105074 | | | ATLANTA | GA | 30348 | |
| TSAC | | PO BOX 291269 | | | NASHVILLE | TN | 37229 | |
| TSAC | | PO BOX 41229 | | | JACKSONVILLE | FL | 32203 | |
| TSAI MADRID, MERLIN ANTONIO | | 1615 JUDD ST SE NO 27 | | | LACEY | WA | 98503 | |
| TSAI MADRID, MERLIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| TSAI, JACK | | ADDRESS REDACTED | | | | | | |
| TSAI, MAX M | | 10854 PICCADILLY SQUARE DR | | | CREVE COUER | MO | 63146 | |
| TSAI, MIKE SHEN HWA | | ADDRESS REDACTED | | | | | | |
| TSAI, SHI JAY | | ADDRESS REDACTED | | | | | | |
| TSAN, HUNG CAM | | 4618 GOLDFIELD AVE | | | LONG BEACH | CA | 90807 | |
| TSAN, HUNG CAM | | ADDRESS REDACTED | | | | | | |
| TSAN, JEFFREY | | 12 BERKSHIRE AVE | | | BROCKTON | MA | 02301-0000 | |
| TSAN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| TSANG, HENRY | | 2214 COVENTRY DR | | | WILMINGTON | DE | 19810 | |
| TSANG, HENRY | | ADDRESS REDACTED | | | | | | |
| TSANG, JONATHAN | | 1262 21ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| TSANG, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TSANG, JUSTIN Y | | 11 LEXINGTON COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| TSANG, JUSTIN Y | | ADDRESS REDACTED | | | | | | |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | COLLEGE PARK | MD | 20740-3903 | |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | COLLEGE PARK | MD | 20740 | |
| TSANG, MIKE | | 2930 SW 35TH PLACE | UNIT 13 | | GAINESVILLE | FL | 32608 | |
| TSANG, MIKE | | ADDRESS REDACTED | | | | | | |
| TSANG, NELSON | | 15800 HIGHWAY 3 | | | WEBSTER | TX | 77598-0000 | |
| TSANG, NELSON | | ADDRESS REDACTED | | | | | | |
| TSANG, WAI | | 11817 PARK FOREST COURT | | | GLEN ALLEN | VA | 23059 | |
| TSAROS, RAPHAELLE ANN | | ADDRESS REDACTED | | | | | | |
| TSAROS, THESSALONIKI MAY | | ADDRESS REDACTED | | | | | | |
| TSATURYAN, FRANS | | ADDRESS REDACTED | | | | | | |
| TSATURYAN, HAIK | | ADDRESS REDACTED | | | | | | |
| TSATURYAN, NAZAR | | 836 E VALENCIA | | | BURBANK | CA | 91501 | |
| TSATURYAN, NAZAR | | ADDRESS REDACTED | | | | | | |
| TSAY, ANZORE | | 35 STANFORD PL | | | WAYNE | NJ | 07470 | |
| TSAY, ANZORE | | ADDRESS REDACTED | | | | | | |
| TSC DIGITAL ENTERTAINMENT INC | | 5712 JENNY LIND RD | | | FORT SMITH | AR | 72903 | |
| TSC INC | | 201 TANDEM DR | | | GREER | SC | 29650 | |
| TSC INC | | 27650 FARMINGTON RD STE 106 | | | FARMINGTON HILLS | MI | 48334 | |
| TSC LC | | 3471 VIA LIDO STE 207 | | | NEWPORT BEACH | CA | 926633929 | |
| TSC LC | | PO BOX 60848 | COMERICA C/O FRITZ DUDA CO | | LOS ANGELES | CA | 90060-0848 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | C/O FRITZ DUDA COMPANY | | LOS ANGELES | CA | 90060-0848 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | | | LOS ANGELES | CA | 900600848 | |
| TSCHAEPE, CODY DEAN | | ADDRESS REDACTED | | | | | | |
| TSCHAGGENY, NICK | | ADDRESS REDACTED | | | | | | |
| TSCHANZ, RACHEL | | ADDRESS REDACTED | | | | | | |
| TSCHEINER, JOANIE | | 4163 HARRISON AVE | | | CINCINNATI | OH | 45211-0000 | |
| TSCHIDA, ANDREW RONALD | | ADDRESS REDACTED | | | | | | |
| TSCHIKOF, COLTON MATTHEW | | ADDRESS REDACTED | | | | | | |
| TSCHIRHART, ATALIE NAOMI | | ADDRESS REDACTED | | | | | | |
| TSCHIRHART, DOUGLAS WERNER | | ADDRESS REDACTED | | | | | | |
| TSCHOEPE, ZACHARIAH KANE | | ADDRESS REDACTED | | | | | | |
| TSCHUDY, ERIC LAWRENCE | | ADDRESS REDACTED | | | | | | |
| TSE, RICHARD M | | 8109 20TH AVE | C1 | | BROOKLYN | NY | 11214 | |
| TSE, RICHARD M | | ADDRESS REDACTED | | | | | | |
| TSEGAY, G | | 8451 E LAPRADA DR NO 2084 | | | DALLAS | TX | 75228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSEGAYE, SALEM NEGASH | | ADDRESS REDACTED | | | | | | |
| TSENG, CHENG | | 212 CHURCH ST | | | PHILADELPHIA | PA | 19106-4513 | |
| TSENGAS, PETER | | 1800 CEDARGLEN RD | | | RICHMOND | VA | 23238 | |
| TSENGAS, PETER | | ADDRESS REDACTED | | | | | | |
| TSEVDOS, JAMES JOHN | | 28 ARCH ST | | | GLEN LYON | PA | 18617 | |
| TSEVDOS, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| TSHAQUES BAR AND GRILL, TSHAQUES | | 1013 PARK MEADOW | | | BEAUMONT | TX | 77706 | |
| TSI DISTRIBUTORS | | 13101 TWO FARM DR | | | SLIVER SPRING | MD | 20904 | |
| TSI LTD | | DAFU INDUSTRIAL PARK | HENG PING RD LONGANG DIST | | SHENZHEN | | | CHN |
| TSI TELNET SOFTWARE INC | | 3702 S VIRGINIA ST STE G12 | PMB 492 | | RENO | NV | 89502-6030 | |
| TSIGOS, POLYXENI A | | 404 CEDAR ST | | | HANOVER | MA | 02339 | |
| TSILIMIDOS, CHRISTOPHER | | 73 BROOK LANE | | | HAMILTON | NJ | 08619-0000 | |
| TSILIMIDOS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| TSILIPANOS, DOROTHY | | ADDRESS REDACTED | | | | | | |
| TSIMBALIST, DMITRIY | | ADDRESS REDACTED | | | | | | |
| TSION, SEIFU | | 17945 ASHTON CLUB WAY | | | ASHTON | MD | 20861 | |
| TSIOUKLAS, ANASTASIOS PETER | | ADDRESS REDACTED | | | | | | |
| TSIROGIANIS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| TSIROS, ALEXANDER A | | ADDRESS REDACTED | | | | | | |
| TSM TELECOM SALES & MARKETING | | 1145 SILVER AVE | | | HIGH POINT | NC | 27263 | |
| TSM TELECOM SALES & MARKETING | | PO BOX 1454 | | | HIGH POINT | NC | 27261 | |
| TSNY | | ONE ROCKEFELLER PLAZA STE 2700 | | | NEW YORK | NY | 10020 | |
| TSO, CHIN | | 2817 DEL SOL COURT | | | CHINO HILLS | CA | 91709 | |
| TSOI A SUE, REGAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| TSOLUMBA, TSOMWE OBEDUAH | | ADDRESS REDACTED | | | | | | |
| TSONETOKOY, LETEYA LECHELLE | | ADDRESS REDACTED | | | | | | |
| TSONEVA SPAULDING, NELI O | | 3055 GREAT FALLS WAY | 114 | | SACRAMENTO | CA | 95826 | |
| TSOTRAS, STEVE RAUL | | ADDRESS REDACTED | | | | | | |
| TSP INC | | 2009 GLENN PKY | | | BATAVIA | OH | 45103 | |
| TSR LLC | | 190 SPENCE LN | | | NASHVILE | TN | 37210 | |
| TSR WIRELESS | | 400 KELBY ST | | | FORT LEE | NJ | 07024 | |
| TSR WIRELESS | | PO BOX 7403 | | | PASADENA | CA | 91109-7403 | |
| TSR WIRELESS | | PO BOX 820042 | | | PHILADELPHIA | PA | 19182-0042 | |
| TSRS CORP | | PO BOX 292855 | | | DAVIE | FL | 33329 | |
| TST/IMPRESSO INC | | 652 SOUTHWESTERN BLVD | | | COPPELL | TX | 75019 | |
| TSUI, CHERYL | | 1135 SAN MARINO AVE | | | SAN MARINO | CA | 91108-0000 | |
| TSUI, CHERYL | | ADDRESS REDACTED | | | | | | |
| TSUI, HENRY | | ADDRESS REDACTED | | | | | | |
| TSUI, KWOK | | ADDRESS REDACTED | | | | | | |
| TSUI, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TSUJI, KIMIKO | | ADDRESS REDACTED | | | | | | |
| TSUKIYAMA, RYANN MALIA | | ADDRESS REDACTED | | | | | | |
| TSVIK, DENNIS | | 307 CENTURY WAY | | | MANALAPAN | NJ | 07726-0000 | |
| TSVIK, DENNIS VAL | | ADDRESS REDACTED | | | | | | |
| TSWEN, JEN | | 2554 LINCOLN BLVD | 435 | | VENICE | CA | 90291 | |
| TSYON, WILLIAMS | | 6332 9TH ST | | | LUBBOCK | TX | 79416-5912 | |
| TSYS TOTAL DEBT MANAGEMENT | | 6356 CORLEY RD | | | NORCROSS | GA | 30071 | |
| TSYS TOTAL SOLUTIONS INC | | PO BOX 2445 | | | COLUMBUS | GA | 31902 | |
| TT SYSTEMS LlC | | 22052 NETWORK PL | | | CHICAGO | IL | 60673-1220 | |
| TTE TECHNOLOGY, INC | SUSAN MODELSKI | C T  CORP  SYSTEM | 5615 CORPORATE BLVD | SUITE 400B | BATON ROUGE | LA | 70808 | |
| TTHIEME, DUSTIN | | ADDRESS REDACTED | | | | | | |
| TTI INC | | PO DRAWER 99111 | | | FORT WORTH | TX | 76199-0111 | |
| TTM TECHNOLOGIES INC | | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| TTS HOME & OFFICE EQUIPMENT | | 13526 NORTHLINE RD | | | SOUTHGATE | MI | 48195 | |
| TU, ALEX | | 4326 VIEW CREST CT | | | OAKLAND | CA | 94619 | |
| TU, ALEX | | ADDRESS REDACTED | | | | | | |
| TU, ANDREW CAM | | ADDRESS REDACTED | | | | | | |
| TU, DAVID | | ADDRESS REDACTED | | | | | | |
| TU, JULIAN | | ADDRESS REDACTED | | | | | | |
| TU, MICHAEL VAN | | ADDRESS REDACTED | | | | | | |
| TU, RENEE LAM | | ADDRESS REDACTED | | | | | | |
| TUAH, ANTHONY MONGRUE | | ADDRESS REDACTED | | | | | | |
| TUALA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TUAN H TRAN | TRAN TUAN H | 3407 MORAY LN APT 606 | | | FALLS CHURCH | VA | 22041-2642 | |
| TUANTON, CITY OF | | TAUNTON CITY OF | BOARD OF HEALTH | 45 SCHOOL ST | TAUNTON | MA | 02780-3212 | |
| TUAZON, GABBY DIZON | | ADDRESS REDACTED | | | | | | |
| TUBALINAL, GINA QUERUBIN | | 2328 W TEMPLE ST | 301 | | LOS ANGELES | CA | 90026 | |
| TUBALINAL, GINA QUERUBIN | | ADDRESS REDACTED | | | | | | |
| TUBAY, SAMANTHA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| TUBBS, ALEX SCOTT | | ADDRESS REDACTED | | | | | | |
| TUBBS, ANTHONY JAMES | | 2604 BANDERA PLACE | | | MESQUITE | TX | 75181 | |
| TUBBS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUBBS, CHRIS LYNN | | 1919 OAK CREEK LN | APT B | | BEDFORD | TX | 76022 | |
| TUBBS, HONESTE RAHKELL | | ADDRESS REDACTED | | | | | | |
| TUBBS, JAYDEE RICHARD | | ADDRESS REDACTED | | | | | | |
| TUBBS, JOHN | | 3545 SHAKER TOWN RD | | | ANTIOCH | TN | 37013 | |
| TUBBS, KELLY ELLEN | | 123 SE 31ST AVE | | | BOYNTON BEACH | FL | 33435 | |
| TUBBS, KELLY ELLEN | | ADDRESS REDACTED | | | | | | |
| TUBBS, PHILIP GILMER | | ADDRESS REDACTED | | | | | | |
| TUBBY'S SUB SHOP | | 1462 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| TUBEL, RAYMOND | | 7008 LENCZYK DR | | | JACKSONVILLE | FL | 32277-2659 | |
| TUBEWORKS INC | | 26500 WEST AGOURA RD | SUITE 411 | | CALABASAS | CA | 91302 | |
| TUBEWORKS INC | | SUITE 411 | | | CALABASAS | CA | 91302 | |
| TUBIA, LUKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| TUBIC, RADE | | 15414 S 82ND AVE | | | ORLAND PARK | IL | 60462 | |
| TUBIC, RADE | | ADDRESS REDACTED | | | | | | |
| TUBIOLO, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| TUBMAN, ALVIN | | ADDRESS REDACTED | | | | | | |
| TUBMAN, WILBUR C | | 3326 WEATHERFORD DR 3A | | | GRAND RAPIDS | MI | 49544 | |
| TUBMAN, WILBUR C | | ADDRESS REDACTED | | | | | | |
| TUBOLINO, DON | | 776 ENGLISH RD | | | ROCHESTER | NY | 14646 | |
| TUBOLINO, TRENTON MARIANO | | ADDRESS REDACTED | | | | | | |
| TUBONGBANUA, RYAN | | 1455 EAST JOYAL COURT | | | FRESNO | CA | 93710-0000 | |
| TUBONGBANUA, RYAN | | ADDRESS REDACTED | | | | | | |
| TUCCI, ADAM C | | ADDRESS REDACTED | | | | | | |
| TUCCI, CHRISTOPHER | | 626 EPWORTH PLACE | | | DURHAM | NC | 27707 | |
| TUCCI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TUCCI, FRANCIS L | | ADDRESS REDACTED | | | | | | |
| TUCCI, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TUCCI, LAUREN PATRICE | | ADDRESS REDACTED | | | | | | |
| TUCCI, MELISSA ANGELA | | ADDRESS REDACTED | | | | | | |
| TUCCI, MIKE D | | 4705 MAYS AVE | | | READING | PA | 19606-2440 | |
| TUCCI, RUSTY | | 101 SKYVIEW DR | | | COATESVILLE | PA | 19320 | |
| TUCCI, RUSTY | | ADDRESS REDACTED | | | | | | |
| TUCCIK MICHELE | | 900 WILSHIRE DR STE 354 | | | TROY | MI | 48084 | |
| TUCEK, DEVON J | | N62W23997 HICKORY DR | | | SUSSEX | WI | 53089 | |
| TUCHMAN HAROLD | | 3326 ISLE ROYAL DR | | | LAS VEGAS | NV | 89122 | |
| TUCK JR , KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| TUCK, AMANDA R | | ADDRESS REDACTED | | | | | | |
| TUCK, BILLIE S | | 3433B MAYSEY CT | | | TYNDALL AFB | FL | 32403-1256 | |
| TUCK, DUSTIN KIRBY | | ADDRESS REDACTED | | | | | | |
| TUCK, ELIZABETH L | | ADDRESS REDACTED | | | | | | |
| TUCK, JAMES | | 11314 TYSON TRAIL | | | ASHLAND | VA | 23005 | |
| TUCK, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| TUCK, JON IVAN | | ADDRESS REDACTED | | | | | | |
| TUCK, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| TUCK, SULLIVAN | | 813 ALEC CT | | | NOLENSVILLE | TN | 37135 | |
| TUCK, TRAVIS JONATHAN | | 191 QUAKER ST | | | WEARE | NH | 03281 | |
| TUCK, TRAVIS JONATHAN | | ADDRESS REDACTED | | | | | | |
| TUCKAHOE ELECTRIC & GRIP | | 602 W 3RD ST | | | RICHMOND | VA | 23225 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | ATTN ALICIA NACPIL | | RICHMOND | VA | 23233 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | | | RICHMOND | VA | 23233 | |
| TUCKAHOE MIDDLE SCHOOL | | 65 SIWANOY BLVD | | | EASTCHESTER | NY | 10707 | |
| TUCKAHOE ORTHOPAEDIC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| TUCKAHOE PRESBYTERIAN CHURCH | | 7000 PARK AVE | | | RICHMOND | VA | 23226 | |
| TUCKE, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| TUCKER ATHLETIC BOOSTER, JR | | 2910 PARHAM RD | | | RICHMOND | VA | 23294 | |
| TUCKER BAND BOOSTERS INC, JR | | PO BOX 31442 | | | RICHMOND | VA | 23294-1442 | |
| TUCKER CO INC, FC | | 9279 N MERIDIAN ST STE 201 | RELOCATION DEPT | | INDIANAPOLIS | IN | 46260 | |
| TUCKER COUNTY CLERK, NINNA | | 1 S JEFFERSON ST | | | WINCHESTER | TN | 37398 | |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | DALLAS | TX | 753551419 | |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | DALLAS | TX | 75355-1419 | |
| TUCKER OIL COMPANY | | PO BOX 252 | | | HUTCHINS | TX | 75141 | |
| TUCKER, ALBERT T | | ADDRESS REDACTED | | | | | | |
| TUCKER, ANDRE TERRELL | | ADDRESS REDACTED | | | | | | |
| TUCKER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| TUCKER, ANDREW JOSEPH | | 135 REBECCAS LANE | | | GRAY | TN | 37615 | |
| TUCKER, ANTHONY | | 4438 EAST MESQUITE DESERT TRAI | | | TUCSON | AZ | 85706 | |
| TUCKER, ASHLEY | | 420 ELDERS POND CIRCLE | | | COLUMBIA | SC | 29229 | |
| TUCKER, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| TUCKER, BENJAMIN | | 2617 S PAGOSA ST | | | AURORA | CO | 80013 | |
| TUCKER, BENJAMIN E | | ADDRESS REDACTED | | | | | | |
| TUCKER, BRANDI JANAY | | ADDRESS REDACTED | | | | | | |
| TUCKER, BRIAN | | 272 CREEKVIEW DR | | | PARIS | KY | 40361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, BRIAN | | ADDRESS REDACTED | | | | | | |
| TUCKER, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| TUCKER, BRYAN PAUL | | ADDRESS REDACTED | | | | | | |
| TUCKER, BYRON | | ADDRESS REDACTED | | | | | | |
| TUCKER, CASEY | | ADDRESS REDACTED | | | | | | |
| TUCKER, CATHY | | 10 LAUREL WOOD RD | | | NEWPORT NEWS | VA | 23602 | |
| TUCKER, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| TUCKER, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| TUCKER, CHARLIE ORCUTT | | 4139 WATERVIEW RD | | | HIGH POINT | NC | 27265 | |
| TUCKER, CHRISTOPHER | | 21344 SUMMERTRACE CIRCLE | | | BOCA RATON | FL | 33428 | |
| TUCKER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TUCKER, CHRISTOPHER RAY | | 2343 W LUCAS | | | BEAUMONT | TX | 77706 | |
| TUCKER, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| TUCKER, CLARA | | 3779 DEHNER DR | | | COLUMBUS | OH | 43227-3335 | |
| TUCKER, CLARISSA ALLIS | | ADDRESS REDACTED | | | | | | |
| TUCKER, CLYDE EVERETTE | | ADDRESS REDACTED | | | | | | |
| TUCKER, COREY ALLEN | | 26 RICHARDS RD | | | FAIRFAX | VT | 05454 | |
| TUCKER, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| TUCKER, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| TUCKER, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| TUCKER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUCKER, DAVID P | | 3825 ASHLEY HALL DR | | | CHARLOTTE | NC | 28227 | |
| TUCKER, DAVID PATRICK | | 3825 ASHLEY HALL DR | | | CHARLOTTE | NC | 28227 | |
| TUCKER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| TUCKER, DAVID W | | ADDRESS REDACTED | | | | | | |
| TUCKER, DEBBRA | | ADDRESS REDACTED | | | | | | |
| TUCKER, DEBBRA | | P O BOX 13 | | | GRAY | GA | 31032 | |
| TUCKER, DENISE LUCILLE | | 139 BIRDEN ST | | | TORRINGTON | CT | 06790 | |
| TUCKER, DEREK A | | 3393 STARBIRD DR | | | OCOEE | FL | 34761 | |
| TUCKER, DEREK A | | ADDRESS REDACTED | | | | | | |
| TUCKER, EILEEN | | 203 SYCAMORE AVE | APT E 2 | | MENION | PA | 19066-0000 | |
| TUCKER, ELAINE | | ADDRESS REDACTED | | | | | | |
| TUCKER, ELIZABET A | | 545 WINDRIFT DR | | | BELLEVILLE | IL | 62221-5846 | |
| TUCKER, ERICA PETTY | | ADDRESS REDACTED | | | | | | |
| TUCKER, ETHAN | | ADDRESS REDACTED | | | | | | |
| TUCKER, EVAN | | 269 BUTTE VIEW DR | | | BOLINGBROOK | IL | 60490 | |
| TUCKER, EVELYN MARIE | | ADDRESS REDACTED | | | | | | |
| TUCKER, EWIN LESLIE | | ADDRESS REDACTED | | | | | | |
| TUCKER, GREG JOSEPH | | 807 GREENBRIAR | | | FRIENDSWOOD | TX | 77546 | |
| TUCKER, GREG JOSEPH | | ADDRESS REDACTED | | | | | | |
| TUCKER, GREGORY | | 1600 OAK PLACE BLVD | | | RICHMOND | VA | 23231-4866 | |
| TUCKER, GREGORY ALAN | | 6 PICASSO COURT | | | SOMERSET | NJ | 08873 | |
| TUCKER, JACQUELYN | | ADDRESS REDACTED | | | | | | |
| TUCKER, JAMES | | 4630 STEWART RD | | | LAPEER | MI | 48446-9710 | |
| TUCKER, JAMES CALVIN | | ADDRESS REDACTED | | | | | | |
| TUCKER, JAMES DAVID | | 16 CHASE GAYTON TERR | APARTMENT 1722 | | RICHMOND | VA | 23238 | |
| TUCKER, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| TUCKER, JARED | | ADDRESS REDACTED | | | | | | |
| TUCKER, JASON M | | ADDRESS REDACTED | | | | | | |
| TUCKER, JAYSON T | | 840 SHILOH CT 4 | | | REDDING | CA | 96003 | |
| TUCKER, JEFF | | 3620 MYSTIC VALLEY PARKWA | 805 | | MEDFORD | MA | 02155 | |
| TUCKER, JEFF | | ADDRESS REDACTED | | | | | | |
| TUCKER, JENEA MICHAEL | | 15450 FM 1325 | 1833 | | AUSTIN | TX | 78728 | |
| TUCKER, JENNIFER | | 1597 SIERRA LN | | | PEN ARGYL | PA | 18072-9744 | |
| TUCKER, JESSICA KANESHA | | ADDRESS REDACTED | | | | | | |
| TUCKER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| TUCKER, JESSICA R | | 54 LAKE PLACE APT  1 | | | LYNCHBURG | VA | 24504 | |
| TUCKER, JIMMIE D | | 546 COATES ST | | | COATESVILLE | PA | 19320-3319 | |
| TUCKER, JOHN | | 2424 POND VIEW DR | | | WEST CHESTER | PA | 19382-6316 | |
| TUCKER, JOHN | | PO BOX 6000 | | | JACKSON | MS | 39288 | |
| TUCKER, JOHN MARTIN | | ADDRESS REDACTED | | | | | | |
| TUCKER, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| TUCKER, JOI LORRAINE | | ADDRESS REDACTED | | | | | | |
| TUCKER, JOILOR | | 8368 SOUTH ANTHONY AVE | 2 | | CHICAGO | IL | 60617-0000 | |
| TUCKER, JON DAVID | | 2310 N COVINGTON | | | WICHITA | KS | 67205 | |
| TUCKER, JON DAVID | | ADDRESS REDACTED | | | | | | |
| TUCKER, JONATHAN | | 128 BROOKLYN AVE | | | JEFFERSON | LA | 70121-0000 | |
| TUCKER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TUCKER, JONTAE | | 609 LEHMAN DR | | | JACKSONVILLE | AR | 72076 | |
| TUCKER, JONTAE LORENZO | | ADDRESS REDACTED | | | | | | |
| TUCKER, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| TUCKER, JOSEPHINE MONIQUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, JOSH LEE | | ADDRESS REDACTED | | | | | | |
| TUCKER, KATHY | | 24458 PAINTER DR | | | LAND O LAKES | FL | 34639-0000 | |
| TUCKER, KEITH ANDREWS | | 13690 WCR 17 | | | PLATTEVILLE | CO | 80651 | |
| TUCKER, KEITH ANDREWS | | ADDRESS REDACTED | | | | | | |
| TUCKER, KENDALE DUANE | | ADDRESS REDACTED | | | | | | |
| TUCKER, KEVIN | | 280 NARROW LEAF DR | | | FRUITA | CO | 81521 | |
| TUCKER, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| TUCKER, KIRA | | ADDRESS REDACTED | | | | | | |
| TUCKER, KYAHNA ANAE | | ADDRESS REDACTED | | | | | | |
| TUCKER, LACY R | | 1925 GREENHILL RD | | | ELDORADO | IL | 62930 | |
| TUCKER, LACY R | | ADDRESS REDACTED | | | | | | |
| TUCKER, LANCE CODY | | ADDRESS REDACTED | | | | | | |
| TUCKER, LEON JASON | | ADDRESS REDACTED | | | | | | |
| TUCKER, LEROY | | 1458 CHERRY ST | | | RICHMOND | CA | 94801-0000 | |
| TUCKER, LISA | | 750 S WESTRIDGE AVE | | | GLENDORA | CA | 91740-0000 | |
| TUCKER, LISA ANN | | ADDRESS REDACTED | | | | | | |
| TUCKER, MADISON A | | 26015 REEDY RD | | | PETERSBURG | VA | 23803-7737 | |
| TUCKER, MARK | | 9213 MADISON LEIGH CT | | | MECHANICSVILLE | VA | 23111-0000 | |
| TUCKER, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| TUCKER, MEGAN ADAIR | | ADDRESS REDACTED | | | | | | |
| TUCKER, MEL | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| TUCKER, MELVIN | | 11508 SETHWARNER DR | | | GLEN ALLEN | VA | 230594805 | |
| TUCKER, MELVIN | | 11508 SETHWARNER DR | | | GLEN ALLEN | VA | 23059-4805 | |
| TUCKER, MELVIN | | ADDRESS REDACTED | | | | | | |
| TUCKER, MICHAEL | | 11310 WYCOMBE PARK LANE | | | GLENDALE | MD | 20769 | |
| TUCKER, MICHAEL | | 3917 ALPINE ST | | | BOISE | ID | 83705-0000 | |
| TUCKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUCKER, MICHAEL ELLIOTT | | 203 STURBRIDGE DR | | | GREENVILLE | SC | 29615 | |
| TUCKER, MICHAEL ELLIOTT | | ADDRESS REDACTED | | | | | | |
| TUCKER, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| TUCKER, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| TUCKER, MICHELLE L | | PO BOX 291678 | | | COLUMBIA | SC | 29229 | |
| TUCKER, MIKKI | | ADDRESS REDACTED | | | | | | |
| TUCKER, MYKEL ELIJAH | | 304 S ARTHUR DR | | | SINKING SPRING | PA | 19608 | |
| TUCKER, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUCKER, NOAH SCOTT | | ADDRESS REDACTED | | | | | | |
| TUCKER, PHILLIP | | ADDRESS REDACTED | | | | | | |
| TUCKER, RAINA H | | 905 CONCEPTS 21 DR | | | NORCROSS | GA | 30092-3634 | |
| TUCKER, RAMOND CARL | | 2732 LAFAYETTE ST | | | DENVER | CO | 80205 | |
| TUCKER, RAMOND CARL | | ADDRESS REDACTED | | | | | | |
| TUCKER, RASHAD SANTIAGO | | ADDRESS REDACTED | | | | | | |
| TUCKER, RICHARD | | ADDRESS REDACTED | | | | | | |
| TUCKER, ROBERT C | | ADDRESS REDACTED | | | | | | |
| TUCKER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| TUCKER, ROY | | 301 LAKEVIEW DR | | | MOUNT JULIET | TN | 37122 | |
| TUCKER, RYAN | | 2128 N MAGNOLIA AVE | | | CHICAGO | IL | 60614-4012 | |
| TUCKER, RYAN | | ADDRESS REDACTED | | | | | | |
| TUCKER, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TUCKER, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| TUCKER, SABRENA MONIQUE | | 115 16 FRANCIS LEWIS BLVD | | | CAMBRIA HIGHTS | NY | 11411 | |
| TUCKER, SAMERA S | | 10 MARGARET DR | | | CORAM | NY | 11727 | |
| TUCKER, SAMERA S | | ADDRESS REDACTED | | | | | | |
| TUCKER, SANITA | | 14009 DUNOON | | | GRANDVIEW | MO | 64030 | |
| TUCKER, SHADRACH EZEKIEL | | ADDRESS REDACTED | | | | | | |
| TUCKER, SHANE | | 12042 S W CHUKAR TERRACE | | | BEAVERTON | OR | 97007 | |
| TUCKER, SHANE | | 16519 HAVEN AVE | | | ORLAND HILLS | IL | 60487-0000 | |
| TUCKER, SHANE JAMES | | ADDRESS REDACTED | | | | | | |
| TUCKER, SHAWNTELLE LASHAY | | ADDRESS REDACTED | | | | | | |
| TUCKER, SONYA L | | ADDRESS REDACTED | | | | | | |
| TUCKER, STEVEN JEREMIAH | | 497 TALIAFERRO SPRINGS RD | | | LYERLY | GA | 30730 | |
| TUCKER, STEVEN JEREMIAH | | ADDRESS REDACTED | | | | | | |
| TUCKER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUCKER, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | |
| TUCKER, SYLVESTER | | 305 1/2 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| TUCKER, TERRI | | ADDRESS REDACTED | | | | | | |
| TUCKER, TERRY | | ADDRESS REDACTED | | | | | | |
| TUCKER, TIESHA | | ADDRESS REDACTED | | | | | | |
| TUCKER, TINA | | ADDRESS REDACTED | | | | | | |
| TUCKER, TOMMY WAYNE | | ADDRESS REDACTED | | | | | | |
| TUCKER, VANESSA | | 2487 KEATS | | | CLOVIS | CA | 93611-0000 | |
| TUCKER, VANESSA RENAE | | ADDRESS REDACTED | | | | | | |
| TUCKER, VERONICA MICHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, VINCENT M | | ADDRESS REDACTED | | | | | | |
| TUCKER, WAYNE | | 8096 SE PEPPERCORN CT | | | HOBE SOUND | FL | 33455-8261 | |
| TUCKER, YOLANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| TUCKER, ZACHARY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| TUCKERS BEST BRANDS PLUS | | 2013 N 13TH ST | | | ROGERS | AR | 72756 | |
| TUCKEY, TIERNA L | | 117 S BALTIMORE ST | | | DILLSBURG | PA | 17019-1008 | |
| TUCKFIELD, JOSH ALAN | | ADDRESS REDACTED | | | | | | |
| TUCKNOTT ELECTRIC CO | | 14498 WICKS BLVD | ROBERT A TUCKNOTT&ASSCTS INC | | SAN LEANDRO | CA | 94577 | |
| TUCKNOTT ELECTRIC CO | | ROBERT A TUCKNOTT&ASSCTS INC | | | SAN LEANDRO | CA | 94577 | |
| TUCOW, INC | | TUCOW INC | 96 MOWAT AVE | | TORONTO | ON | MK6 3M1 | |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | | |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | CAN |
| TUCSON ARIZONA, CITY OF | | PO BOX 27210 | | | TUCSON | AZ | 85726 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 857267210 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | P O BOX 27320 | | TUCSON | AZ | 85726-7320 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | PO BOX 27210 | | TUCSON | AZ | 85726 | |
| TUCSON CABLEVISION | | PO BOX 173885 | | | DENVER | CO | 802173825 | |
| TUCSON CABLEVISION | | PO BOX 173885 | | | DENVER | CO | 80217-3825 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON ELECTRIC POWER COMPANY | | P O BOX 27327 | | | TUCSON | AZ | 85726 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 27327 | | | TUCSON | AZ | 85726-7327 | |
| TUCSON NEWSPAPERS | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | |
| TUCSON NEWSPAPERS | | PO BOX 2115 | | | PHOENIX | AZ | 85001-2115 | |
| TUCSON NEWSPAPERS | | PO BOX 2155 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2155 | |
| TUCSON NEWSPAPERS | | PO BOX 2195 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2195 | |
| TUCSON SUPERIOR COURT | | 110 W CONGRESS | CHILD SUPPORT UNIT | | TUCSON | AZ | 85701 | |
| TUCSON SUPERIOR COURT | | CHILD SUPPORT UNIT | | | TUCSON | AZ | 85701 | |
| TUCSON WATER | | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | |
| TUCSON, CITY OF | | 201 NORTH STONE AVE | 1ST FLOOR | | TUCSON | AZ | 83701 | |
| TUCSON, CITY OF | | 255 W ALAMEDA 1ST FL | | | TUCSON | AZ | 85726 | |
| TUCSON, CITY OF | | P O BOX 28811 | | | TUCSON | AZ | 857268811 | |
| TUCSON, CITY OF | | PO BOX 28811 | | | TUCSON | AZ | 85726-8811 | |
| TUDAH, GRACE KWAANE | | 515 FELLS ST | | | RICHMOND | VA | 23222 | |
| TUDAH, GRACE KWAANE | | ADDRESS REDACTED | | | | | | |
| TUDDA, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| TUDICO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TUDOR CATERING | | 4610 AIRLINE RD | | | MUSKEGON | MI | 49444 | |
| TUDOR, BRENDEN ARIAS | | ADDRESS REDACTED | | | | | | |
| TUDOR, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | |
| TUDOR, STEVEN | | ADDRESS REDACTED | | | | | | |
| TUDOR, THOMAS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23228 | |
| TUDOR, VERONICA LYNN | | 2200 SOUTH GESSNER RD | 907 | | HOUSTON | TX | 77063 | |
| TUDOR, VERONICA LYNN | | ADDRESS REDACTED | | | | | | |
| TUE, SHAWNE | | 2322 BRIGHTSEAT R D | T 2 | | LANDOVER | MD | 20785-0000 | |
| TUE, SHAWNE DORIS | | ADDRESS REDACTED | | | | | | |
| TUEBOR PROTECTIVE SERVICES | | 13938 INKSTER RD | | | REDFORD | MI | 48239 | |
| TUELE, SHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| TUELL, CHRISTINE | | 7300 A INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| TUELL, CHRISTINE | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| TUELL, PATRICK | | 277 E GARDEN CIRCLE DR | | | MANTECA | CA | 95336-0000 | |
| TUELL, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| TUERLINGS, PATRICIA A | | 20 COPPER LN | | | LEVITTOWN | NY | 11756 | |
| TUEROS, JAVIER MICHAEL | | 14714 82ND LN NORTH | | | LOXAHATCHEE | FL | 33470 | |
| TUEROS, JAVIER MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUESBURG, ADAM JAMES | | 1205 BRITTON DR | | | KNOXVILLE | TN | 37912 | |
| TUESBURG, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| TUESTA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| TUETKEN, CANDACE | | 4222 OLD VILLAGE WAY | | | OLDSMAR | FL | 34677 | |
| TUETKEN, CANDACE | | ADDRESS REDACTED | | | | | | |
| TUETKEN, THAD | | 2400 N WILBUR RD | APT 12 | | SPOKANE VALLEY | WA | 99206 | |
| TUETKEN, THAD | | ADDRESS REDACTED | | | | | | |
| TUFAIL, KHALDOON | | 6654 SCHURTZ ST | | | ALEXANDRIA | VA | 22310 | |
| TUFAIL, KHALDOON | | ADDRESS REDACTED | | | | | | |
| TUFANO, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| TUFARELLA, JOHN ANTHONY | | 506 DRY BROOK RD | | | WILLSEYVILLE | NY | 13864 | |
| TUFARIELLO, DANIEL | | 671 SPRING LAKE BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| TUFF, JESSECA SHENEY | | 1017 NORTH CENTRAL PARK AVE | | | CHICAGO | IL | 60651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUFF, JESSECA SHENEY | | ADDRESS REDACTED | | | | | | |
| TUFFEY, IAN ERDMANN | | ADDRESS REDACTED | | | | | | |
| TUFFLY, LAURA ELLEN | | ADDRESS REDACTED | | | | | | |
| TUFFLY, NATHAN SCOTT | | 8748 E FOUNTAIN ST | | | MESA | AZ | 85207 | |
| TUFFLY, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| TUFFS, MILES DEWAIN | | ADDRESS REDACTED | | | | | | |
| TUFO, MICHAEL | | 13 LONE PINE LN | | | PEABODY | MA | 01960-0000 | |
| TUFO, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| TUFTS, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| TUFTS, JAMES BRADLEY | | ADDRESS REDACTED | | | | | | |
| TUFTS, JESSICA | | 6011 GENERAL JIM MOORE BL | | | MARINA | CA | 93933-0000 | |
| TUFTS, JESSICA HELEN | | ADDRESS REDACTED | | | | | | |
| TUGG, NEIL | | 13360 SW 79TH ST | | | MIAMI | FL | 33183-4102 | |
| TUGGLE, CHRIS TERRELL | | ADDRESS REDACTED | | | | | | |
| TUGGLE, DESMOND LEON | | ADDRESS REDACTED | | | | | | |
| TUGGLE, FRANK | | 1286 GREENBROOK BND | | | MEMPHIS | TN | 38134-8167 | |
| TUGGLE, MARRIO TYRELL | | ADDRESS REDACTED | | | | | | |
| TUGGLE, MAURICO EUGENE | | ADDRESS REDACTED | | | | | | |
| TUGGLE, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| TUGGLE, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| TUGGLES, YOKIMIA SHARNIECE | | ADDRESS REDACTED | | | | | | |
| TUGWELL CORE, AARON | | ADDRESS REDACTED | | | | | | |
| TUGWELL, JAMI LYNN | | ADDRESS REDACTED | | | | | | |
| TUGWELL, TERREN DANIELLE | | ADDRESS REDACTED | | | | | | |
| TUIFUA, SAM MOTAU | | 5022 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| TUIFUA, TEVITA | | 2770 XAVIER ST | | | EAST PALO ALTO | CA | 94303 | |
| TUIFUA, TEVITA | | ADDRESS REDACTED | | | | | | |
| TUINENGA, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| TUINMAN, JARED DANIEL | | 436 37TH AVE | | | VERO BEACH | FL | 32968 | |
| TUINMAN, JARED DANIEL | | ADDRESS REDACTED | | | | | | |
| TUINSTRA PROFESSIONAL APP SVC | | 724 W CENTRE AVE | | | PORTAGE | MI | 49024 | |
| TUIRCUIT, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| TUITE, MATTHEW ALLEN | | 2825 ALVARADO DR NE | | | ALBUQUERQUE | NM | 87110 | |
| TUITE, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| TUIVAITI, ANNIE | | 3768 LEWISPORT | | | WEST JORDAN | UT | 84084 | |
| TUKES, MARCUS ANTWAN | | ADDRESS REDACTED | | | | | | |
| TUKUAFU, DENIECE MARIAH | | ADDRESS REDACTED | | | | | | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | FINANCE DEPT | | TUKWILA | WA | 98188-2599 | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 981882599 | |
| TUKWILA, CITY OF | | PO BOX 58424 | | | TUKWILA | WA | 98138-1424 | |
| TUKWILA, CITY OF | | TUKWILA CITY OF | CITY CLERKS OFFICE | 6200 SOUTHCENTER BLVD | TUKWILA | WA | 98188-2599 | |
| TULACHANH, KNAM HAK | | ADDRESS REDACTED | | | | | | |
| TULARE ADVANCE REGISTER | | SONIA SANCHEZ | 330 NORTH WEST ST | | VISALIA | CA | 93291 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 52110 | | | SAN FRANCISCO | CA | 94160 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 FILE NO 52110 | | | SAN FRANCISCO | CA | 941602110 | |
| TULARE CO DISTRICT ATTORNEY | | 2350 BURREL AVE ROOM 224 | COUNTY CIVIC CENTER | | VISALIA | CA | 93291-4593 | |
| TULARE CO DISTRICT ATTORNEY | | COUNTY CIVIC CENTER | | | VISALIA | CA | 932914593 | |
| TULARE COUNTY ENVIRO HEALTH | | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| TULARE COUNTY ENVIRO HEALTH | | TULARE COUNTY ENVIRO HEALTH | 5957 S MOONEY BLVD | | VISALIA | CA | | |
| TULARE COUNTY FAMILY SUPPORT | | 2530 SOUTH MOONEY BLVD | | | VISALIA | CA | 93227 | |
| TULARE COUNTY PROBATE | | 221 S MOONEY BLVD RM 201 | | | VISALIA | CA | 93291 | |
| TULARE COUNTY PROBATE | | 2800 W BURREL | | | VISALIA | CA | 93921 | |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | CIVIL DIVISION | | VISALIA | CA | 93291 | |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 221 S MOONEY BLVD | ROOM 104 E | VISALIA | CA | | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CENTER RM 104E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CTR RM 104 E | | | VISALIA | CA | 93291 | |
| TULCO OILS INC | | PO BOX 582410 | | | TULSA | OK | 74158 | |
| TULENKO, AARON | | ADDRESS REDACTED | | | | | | |
| TULINO, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| TULISIAK, BRYANNA | | 1077 BRAIRBROOK DR | APT 101 | | WHEATON | IL | 60187 | |
| TULISIAK, BRYANNA | | ADDRESS REDACTED | | | | | | |
| TULL METALS CO INC, JM | | PO BOX 102196 68 ANNEX | | | ATLANTA | GA | 30368 | |
| TULL METALS CO INC, JM | | PO BOX 75621 | | | CHARLOTTE | NC | 28275 | |
| TULL OVERHEAD DOOR | | 2500 N WALKER | | | OKLAHOMA CITY | OK | 73103 | |
| TULL, FRANIS | | 7180 N DORT HWY | | | MOUNT MORRIS | MI | 48458-2235 | |
| TULL, ROBERT L | | ADDRESS REDACTED | | | | | | |
| TULLAR, FRANCES | | 6619 FROST LAKE LANE | | | ALEXANDRIA | VA | 22315 | |
| TULLER, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULLEY, KARI ANN | | ADDRESS REDACTED | | | | | | |
| TULLEY, RACHEL JULIA | | ADDRESS REDACTED | | | | | | |
| TULLISRAPHAE, JANA | | 372 SAN REMO DR | | | JUPITER | FL | 33458-8732 | |
| TULLOCH, AARON | | ADDRESS REDACTED | | | | | | |
| TULLOCH, JERIMAH | | 5260 NW 11 ST | | | LAUDERHILL | FL | 33351 | |
| TULLOCH, SUSAN | | 2508 WHITECLIFT DR | | | RICHMOND | VA | 23233 | |
| TULLOCH, THEODORE | | 1 MARSHAL ST | 7 M | | IRVINGTON | NJ | 07111-0000 | |
| TULLOCH, THEODORE | | ADDRESS REDACTED | | | | | | |
| TULLOCK, DEREK | | 698 GREEN EARTH DR APT J | | | FENTON | MO | 63026 | |
| TULLOS PTR, EUGENE C & JOHN R | | PO BOX 74 | | | RALEIGH | MS | 39153 | |
| TULLOS, CODY W | | 5011 MARYANNA WAY | | | NORTH RICHLAND HILLS | TX | 76180 | |
| TULLOS, CODY W | | ADDRESS REDACTED | | | | | | |
| TULLY IV, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| TULLY, CHARISSE ANNE | | ADDRESS REDACTED | | | | | | |
| TULLY, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| TULLY, JARROD BRIAN | | 504 LORETTA AVE | | | SOUTH CHARLESTON | WV | 25309 | |
| TULLY, JARROD BRIAN | | ADDRESS REDACTED | | | | | | |
| TULLY, MICHEAL MARTIN | | ADDRESS REDACTED | | | | | | |
| TULLY, PATRICK M | | 2248 SPANGLER CIRCLE | | | YORK | PA | 17406 | |
| TULLY, PATRICK M | | ADDRESS REDACTED | | | | | | |
| TULLY, STACEY MICHELE | | 345 16TH ST | | | DUNBAR | WV | 25064 | |
| TULLY, STACEY MICHELE | | ADDRESS REDACTED | | | | | | |
| TULLY, VINCENT | | 180 KELLOWS RD | | | HONESDALE | PA | 18431 | |
| TULLY, WILLIAM JAMES | | 1000 WESTCHESTER CT | | | EVANSVILLE | IN | 47710 | |
| TULLY, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| TULPENHOCKEN MOUNTAIN WATER | | 201 E NORTH 1ST ST | | | STROUDSBURG | PA | 18360 | |
| TULPENHOCKEN MOUNTAIN WATER | | 750 POINT TOWNSHIP DR | | | NORTHUMBERLAND | PA | 17857-8885 | |
| TULPENHOCKEN MOUNTAIN WATER | | PO BOX 1474 | | | SCRANTON | PA | 18501-1474 | |
| TULSA AUDIO VIDEO | | PO BOX 35767 | | | TULSA | OK | 74153 | |
| TULSA COUNTY PROBATE | | 201 W 5TH ST STE 110 | | | TULSA | OK | 74103 | |
| TULSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 SOUTH DENVER AVE | 3RD FL | TULSA | OK | | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | | | TULSA | OK | 74103-3899 | |
| TULSA COUNTY TREASURER | | PO BOX 21017 | | | TULSA | OK | 74121017 | |
| TULSA DISTRICT DEPT HUMAN SVCS | | PO BOX 3643 CHILD SUPP OFFICE | OK IV D NO 8816001 | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | 200 CIVIC CENTER | | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | PO BOX 451 | 200 CIVIC CENTER | | TULSA | OK | 74101 | |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | TULSA | OK | 741205018 | |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | TULSA | OK | 74120-5018 | |
| TULSA LOCK & KEY INC | | 10318 E 21ST | | | TULSA | OK | 74129 | |
| TULSA LOCK & KEY INC | | 10318 EAST 21ST | | | TULSA | OK | 74129 | |
| TULSA RETAIL CENTER LLC | | 11457 OLDE CABIN RD STE 200 | C/O WALPERT PROPERTIES INC | | ST LOUIS | MO | 63141 | |
| TULSA WORLD | DIANA MCLAUGHLIN | 315 SOUTH BOLDER AVE | | | TULSA | OK | 74102 | |
| TULSA WORLD | | 315 S BOULDER | | | TULSA | OK | 741021770 | |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | |
| TULSA WORLD | | PO BOX 22129 | | | TULSA | OK | 74121-2129 | |
| TULSA, CITY OF | | UTILITIES SERVICES | | | TULSA | OK | 741870001 | |
| TULSA, CITY OF | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | |
| TULUMELLO, ERIK JAMES | | ADDRESS REDACTED | | | | | | |
| TUMANENG, MELVIN BALICAT | | ADDRESS REDACTED | | | | | | |
| TUMANG, JAYSON | | ADDRESS REDACTED | | | | | | |
| TUMANIAN, ARMEN VREZH | | ADDRESS REDACTED | | | | | | |
| TUMASH, RUSLAN L | | ADDRESS REDACTED | | | | | | |
| TUMASYAN, HOVANNES | | ADDRESS REDACTED | | | | | | |
| TUMBERGER, PAUL | | 920 N MITCHELL AVE | | | ARLINGTON HEIGHT | IL | 60004-5433 | |
| TUMBLE IN SERVICE | | 106 N 40TH | | | MUSKOGEE | OK | 74401 | |
| TUMBLESON, NATHAN TROY | | ADDRESS REDACTED | | | | | | |
| TUMBLIN, STEPHANIE DENICE | | ADDRESS REDACTED | | | | | | |
| TUMBLING DICE INC | | 2091 RT 206 S | | | SOUTHAMPTON | NJ | 08088 | |
| TUMEY, JAMIE | | 2041 GRAND RIVER RD | | | RIVES JUNCTION | MI | 49277 | |
| TUMINARO, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| TUMINELLI, JOSEPH | | 12743 WALTON RIDGE LANE | | | MIDLOTHIAN | VA | 23114 | |
| TUMINELLI, STEVEN | | ADDRESS REDACTED | | | | | | |
| TUMLINSON, PATRICK T | | 9002 WAGTAIL DR | | | AUSTIN | TX | 78748 | |
| TUMLINSON, PATRICK T | | ADDRESS REDACTED | | | | | | |
| TUMLINSON, RONALD DEAN | | 20855 OLD ALTURAS RD | | | REDDING | CA | 96003 | |
| TUMLINSON, RONALD DEAN | | ADDRESS REDACTED | | | | | | |
| TUMMALA, RAJENDRA | | 2065 CANNON HEIGHTS DR | APT 5 | | CHESTERFIELD | MO | 63017 | |
| TUMMINELLI, JOSEPH RICHARD | | 310 E LEICESTER AVE | | | NORFOLK | VA | 23503 | |
| TUMMINELLI, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUMOLO, STEVEN | | 7 PINE NEEDLE CIRCLE | | | MILFORD | MA | 01757-0000 | |
| TUMOLO, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| TUMUSOK, ADRIANITO O | | 2830 FLORES ST NO 3 | | | SAN MATEO | CA | 94403 | |
| TUMUSOK, ADRIANITO O | | ADDRESS REDACTED | | | | | | |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | TUMWATER | WA | 985015270 | |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | TUMWATER | WA | 98501-5270 | |
| TUMWESIGYE, FRANSIS | | 89 NAVAJO RD | | | SPRINGFIELD | MA | 01109-1545 | |
| TUNAL, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| TUNDREA, GEOFFREY | | 14610 SE 15TH ST | | | BELLEVUE | WA | 98007 | |
| TUNDREA, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| TUNE BELT | | 11400 GROOMS RD | | | CINCINNATI | OH | 45242 | |
| TUNE, STEVEN | | 27 BROOKWEST COVE | | | CABOT | AR | 72023 | |
| TUNE, STEVEN | | ADDRESS REDACTED | | | | | | |
| TUNG, CANNA | | 1135 BISHOP ST | | | ALAMEDA | CA | 94501 | |
| TUNG, CANNA | | ADDRESS REDACTED | | | | | | |
| TUNG, CHUN HIM | | ADDRESS REDACTED | | | | | | |
| TUNG, JENIFFER | | ADDRESS REDACTED | | | | | | |
| TUNG, KIMLEE | | ADDRESS REDACTED | | | | | | |
| TUNGATE, JEFF NATHANIEL | | 3140 NE 71 AVE | | | PORTLAND | OR | 97213 | |
| TUNGATE, JEFF NATHANIEL | | ADDRESS REDACTED | | | | | | |
| TUNICA COUNTY | | CIRCUIT CLERK CIRCUIT COURT | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY | | PO BOX 184 | CIRCUIT CLERK CIRCUIT COURT | | TUNICA | MS | 38676 | |
| TUNICK, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| TUNING, MEGAN N | | 5071 LILS LN | | | FT MYERS | FL | 33905 | |
| TUNING, MEGAN N | | ADDRESS REDACTED | | | | | | |
| TUNINK, STEVEN PHILLIP | | ADDRESS REDACTED | | | | | | |
| TUNIS, AHMAD MUHAMMAD | | 1322 ANGORA DR | | | LANSDOWNE | PA | 19050 | |
| TUNIS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| TUNKEL, RICK | | 1217 EDENBRIDGE WAY | | | KNOXVILLE | TN | 37923-6617 | |
| TUNLEY, EMMANUEL RAY | | ADDRESS REDACTED | | | | | | |
| TUNNELL, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | |
| TUNNELL, TAI LEI | | ADDRESS REDACTED | | | | | | |
| TUNNICLIFF, DALLAS JAMES | | 3127 BURRIS RD APT 17 | | | VESTAL | NY | 13850 | |
| TUNNICLIFF, DALLAS JAMES | | ADDRESS REDACTED | | | | | | |
| TUNQUE, DIANNE | | ADDRESS REDACTED | | | | | | |
| TUNRTON, DEDLA | | 6812 97TH PL | | | LANHAM | MD | 20706-0000 | |
| TUNSON, KEANNA LASHA | | 500 NORTH CARAWAY RD | 731 | | JONESBORO | AR | 72401 | |
| TUNSTALL, AMANDA RENEE | | 5280 TAMARUS ST D | | | LAS VEGAS | NV | 89119 | |
| TUNSTALL, AMANDA RENEE | | ADDRESS REDACTED | | | | | | |
| TUNSTALL, ELISABETH | | ADDRESS REDACTED | | | | | | |
| TUNSTALL, ELIZABETH | | DR1 2ND FL | | | RICHMOND | VA | 23233 | |
| TUNSTALL, LANE PARKER | | 3402 DALMATIAN LANE | | | DEER PARK | TX | 77536 | |
| TUNSTALL, MICHAEL | | 7635 BROADREACH DR | | | CHESTERFIELD | VA | 23832 | |
| TUNSTALL, SORAYA KRISTINA | | ADDRESS REDACTED | | | | | | |
| TUNTAS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUNTHASUWATANA, ARUK | | 808 RIDLEY AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TUOHY, ADAM | | 838 ONTERIO ST | | | HAVRE DE GRACE | MD | 21078 | |
| TUOHY, ADAM | | ADDRESS REDACTED | | | | | | |
| TUOHY, KYLE | | 838 ONTARIO SR | | | HAVRE DE GRACE | MD | 21078 | |
| TUOHY, KYLE | | ADDRESS REDACTED | | | | | | |
| TUOLUMNE COUNTY DA | | 975 MORNING STAR DR | FAMILY SUPPORT DIVISION | | SONORA | CA | 95370 | |
| TUOMEY, STEPHANIE | | 5478 DELMAR BLVD | 1S | | SAINT LOUIS | MO | 63112-0000 | |
| TUOMEY, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| TUOMISTO, JOHN MICHAEL | | 4413 N HAYMEADOW AVE | | | APPLETON | WI | 54913 | |
| TUOMISTO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUONG, DAN THIEN | | 3341 METHILHAVEN CT | | | SAN JOSE | CA | 95121 | |
| TUONG, DAN THIEN | | ADDRESS REDACTED | | | | | | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC | | OWENSBORO | KY | 42301 | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | C O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TUP 430 COMPANY, LLC | DAVID E  HOCKER | 1901 FREDERICA ST | C/O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TUP 430 COMPANY, LLC | DAVID E HOCKER | 1901 FREDERICA ST | C/O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TUPELO NE MISS DAILY JOURNAL | | EMELIE MCGEE | 1242 SOUTH GREEN | | TUPELO | MS | 38804 | |
| TUPELO WATER & LIGHT | | PO BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TUPELO WATER & LIGHT DEPT | | P O  BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 | |
| TUPOUATA, LAVINIA N | | ADDRESS REDACTED | | | | | | |
| TUPOUATA, LAVINIAN | | 2173 SKYLARK COURT | | | UNION CITY | CA | 94587-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUPPER, IAN JAMES | | 6011 136TH PLACE SW | | | EDMONDS | WA | 98026 | |
| TUPPER, TROY | | 3741 SECOND ST NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| TUPPER, TROY | | ADDRESS REDACTED | | | | | | |
| TUPPERWARE CORPORATION | | PO BOX 2353 | | | ORLANDO | FL | 32802-2353 | |
| TUPPINCE, YOLANDA B | | 2425 E TREMONT CT | | | RICHMOND | VA | 23225 | |
| TUPPINCE, YOLANDA B | | ADDRESS REDACTED | | | | | | |
| TUPPS, THOMAS AUSTIN | | 5001 LAKE FOREST DR | N/A | | CONYERS | GA | 30094 | |
| TUR, DMITRIY | | 7195 PEONY LN N | | | MAPLE GROVE | MN | 55311 | |
| TUR, DMITRIY | | ADDRESS REDACTED | | | | | | |
| TURABAZ, JEFF DEAN | | 815 N BENTON WAY | 2 | | LOS ANGELES | CA | 90026 | |
| TURABAZ, JEFF DEAN | | ADDRESS REDACTED | | | | | | |
| TURAN, ALMIN | | ADDRESS REDACTED | | | | | | |
| TURAN, NIGEL | | ADDRESS REDACTED | | | | | | |
| TURANO, AMANDA | | 6320 ORCHARD DR | | | ELKRIDGE | MD | 21075-0000 | |
| TURAOWSKI, CORINNE | | 5961 WEST GATE DR | APT 2033 | | ORLANDO | FL | 32835 | |
| TURAY, MEDRICK L | | 616 EDGEMORE RD | | | PHILA | PA | 19151-3617 | |
| TURBEVILLE, ADAM | | 1213 HAWK TRAIL | | | COPPERAS COVE | TX | 76522 | |
| TURBEVILLE, ADAM | | ADDRESS REDACTED | | | | | | |
| TURBEVILLE, MATT ANDREW RAY | | 828 CAMBRIGE BEND | | | TYLER | TX | 75703 | |
| TURBIDES, DARNEL | | ADDRESS REDACTED | | | | | | |
| TURBO TECH ELECTRONICS | | 560 PENSACOLA ST | | | HONOLULU | HI | 96814 | |
| TURBO TECH ELECTRONICS LLC | | 560 PENSACOLA ST | | | HONOLULU | HI | 96814 | |
| TURBO TECH ELECTRONICS LLC | | 98410 KOAUKA LP APT 1A | | | AIEA | HI | 96701 | |
| TURBOPROPS LLC | | 7 VAN ORDEN AVE | | | SUFFERN | NY | 10901 | |
| TURBOVAC INC | | 2604 ELMWOOD AVE SUITE 183 | | | ROCHESTER | NY | 14618 | |
| TURBOVAC INC | | 31 GILEAD HILL RD | | | NORTH CHILI | NY | 14514 | |
| TURBULENICIA, FATIMA | | 15214 HOLLYSIDE DR | | | MONTCLAIR | VA | 22026 | |
| TURBYFILL, JERRY | | 810 W HIGHLAND DR | | | KNOXVILLE | TN | 37912 | |
| TURCHETTA, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | PHOENIXVILLE | PA | 00001-9460 | |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | PHOENIXVILLE | PA | 19460 | |
| TURCIN, VALENTIN D | | ADDRESS REDACTED | | | | | | |
| TURCIO, MIGUEL | | 1545 N JACKSON | | | WAUKEGAN | IL | 60085-1701 | |
| TURCIOS, JOSE AMADO | | ADDRESS REDACTED | | | | | | |
| TURCKHEIM, JUAN | | 765 N DALLAS AVE | | | SAN BERNARDION | CA | 92410 | |
| TURCOTTE APPLIANCE REPAIR SVC | | 157 WINTER ST EXT | | | LACONIA | NH | 03246 | |
| TURCOTTE, ANDREW | | ADDRESS REDACTED | | | | | | |
| TURCOTTE, KEITH ROSS | | 8932 W HOWARD AVE | | | MILWAUKEE | WI | 53228 | |
| TURCOTTE, KEITH ROSS | | ADDRESS REDACTED | | | | | | |
| TURDJIAN, HAIK | | ADDRESS REDACTED | | | | | | |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | CHICAGO | IL | 606615484 | |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | CHICAGO | IL | 60661-5484 | |
| TUREL, JONATHON | | ADDRESS REDACTED | | | | | | |
| TURELL, ADAM | | ADDRESS REDACTED | | | | | | |
| TURENNE, BRENDAN | | 825 SIERRA VISTA DR APT 202 | | | LAS VEGAS | NV | 89109 | |
| TURENNE, BRENDAN M | | ADDRESS REDACTED | | | | | | |
| TURENNE, KENDRA VALERIE | | 328 ARCHER ST | | | FREEPORT | NY | 11520 | |
| TURENNE, KENDRA VALERIE | | ADDRESS REDACTED | | | | | | |
| TURF CAR SERVICES INC | | 1205 W ACADEMY ST | | | FUQUAY | VA | 27526 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | ATTN GREG MOORE | | PEARLAND | TX | 77581 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | | | PEARLAND | TX | 77581 | |
| TURF MASTER, LLC | | 3327 GIDDINGS RD | | | FORT COLLINS | CO | 80524 | |
| TURF PRO | | PO BOX 425 | | | GROVEPORT | OH | 43125 | |
| TURF SERVICE INC | | 126 MANLEY AVE | | | GREENSBORO | NC | 27407 | |
| TURFSCAPE INC | | PO BOX 86023 | | | BATON ROUGE | LA | 70879 | |
| TURGEON JOHNSON, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| TURHAN, CAN CENKER | | ADDRESS REDACTED | | | | | | |
| TURHAN, METE K | | 49 SAINT RITA DR | | | ROCHESTER | NY | 14606 | |
| TURHAN, METE K | | ADDRESS REDACTED | | | | | | |
| TURIM, JOSHUA MAX | | 517 W WASHINGTON AVE | | | MADISON | WI | 53703 | |
| TURINO, JOHN A | | 9 CHERRY ST | | | GLASSBORO | NJ | 08028 | |
| TURINO, JOHN A | | ADDRESS REDACTED | | | | | | |
| TURIZO, VANESSA | | ADDRESS REDACTED | | | | | | |
| TURJANSKI, JEREMY WALTER | | ADDRESS REDACTED | | | | | | |
| TURJANSKI, JORDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| TURK, ALEX H | | 15409 NE 12TH ST | G351 | | BELLEVUE | WA | 98007 | |
| TURK, ALEX H | | ADDRESS REDACTED | | | | | | |
| TURK, CIERRA NIA | | 442 WEST COURT | | | GLEN BURNIE | MD | 21061 | |
| TURK, JASMINE J | | 442 WEST COURT | | | GLEN BURNIE | MD | 21061 | |
| TURK, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| TURK, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| TURK, TIARA CELESTE | | 5220 HAPPY VALLEY CIRCLE SW | | | ATLANTA | GA | 30331 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURK, TIARA CELESTE | | ADDRESS REDACTED | | | | | | |
| TURKALY, MASON R | | 306 BERNICE ST | | | PITTSBURGH | PA | 15237 | |
| TURKALY, MASON R | | ADDRESS REDACTED | | | | | | |
| TURKE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | HOUSTON | TX | 772570426 | |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | HOUSTON | TX | 77257-0426 | |
| TURKOC, MARY KATHERINE | | 12875 LYNN DR | | | CHESTERLAND | OH | 44026 | |
| TURKOC, MARY KATHERINE | | ADDRESS REDACTED | | | | | | |
| TURKSON, COREY LASHAWN | | ADDRESS REDACTED | | | | | | |
| TURLAND, JOSHUA DOUGLAS | | 205 BELLE HOMME DR | | | LAFAYETTE | LA | 70506 | |
| TURLAND, JOSHUA DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TURLEY, CHRISTINA PAGE | | 2278 HEYDON CIRCLE WEST | | | NAPLES | FL | 34120 | |
| TURLEY, CHRISTINA PAGE | | ADDRESS REDACTED | | | | | | |
| TURLEY, CORY JAMES | | 13201 HAMPSHIRE COURT | | | WOODBRIDGE | VA | 22193 | |
| TURLEY, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| TURLEY, DANIELLE JANE | | 8838 SE SCOTTSTREE WAY | APT 8838 | | CLACKAMAS | OR | 97015 | |
| TURLEY, DANIELLE JANE | | ADDRESS REDACTED | | | | | | |
| TURLEY, SARA | | ADDRESS REDACTED | | | | | | |
| TURLEY, TAKESHI JOSEPH | | ADDRESS REDACTED | | | | | | |
| TURLIAS, JHONSON | | ADDRESS REDACTED | | | | | | |
| TURLICH, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 949 | | | TURLOCK | CA | 95831 | |
| TURLOCK TV SERVICE | | 142 BERNELL | | | TURLOCK | CA | 95380 | |
| TURLOCK, CITY OF | | 156 S BROADWAY STE 110 | | | TURLOCK | CA | 95380 | |
| TURLOCK, CITY OF | | TURLOCK CITY OF | BUSINESS LICENSE DEPT | 156 S BROADWAY SUITE 114 | TURLOCK | CA | | |
| TURMAN LAWN SERVICE | | PO BOX 183 | | | BOGART | GA | 30622 | |
| TURMAN, ALLYN CHRISTIAN | | 2695 SUMMIT PKWY SW | | | ATLANTA | GA | 30331 | |
| TURMAN, ALLYN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| TURMAN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| TURMAN, JANA | | ADDRESS REDACTED | | | | | | |
| TURMAN, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| TURMAN, JORDAN MARK | | ADDRESS REDACTED | | | | | | |
| TURMAN, KYLE CURTIS | | 418 EAST ASHMEAD ST | | | PHILADELPHIA | PA | 19144 | |
| TURMAN, KYLE CURTIS | | ADDRESS REDACTED | | | | | | |
| TURMAN, ROBERT LAMORE | | 229 WALDEN SHORES | 229 | | BRUNSWICK | GA | 31525 | |
| TURMAN, ROBERT LAMORE | | ADDRESS REDACTED | | | | | | |
| TURMAN, SHANE | | C4/CJ USS BOXER LMD4 | | | FPO | AP | 96661-1663 | |
| TURMELLE, MELANIE ROSE | | ADDRESS REDACTED | | | | | | |
| TURMON, TAIJAH DATRWA | | ADDRESS REDACTED | | | | | | |
| TURNAGE, CHARLES | | 8104 MILL POND TRAIL | | | MECHANICSVILLE | VA | 23111 | |
| TURNAGE, CHARLES C | | ADDRESS REDACTED | | | | | | |
| TURNAGE, GEORGE | | 4087 HIGHWAY NO 471 | | | BRANDON | MS | 39042-8621 | |
| TURNBAUGH, JEREMY S | | 99 BUTTERMILK RD | | | NEWVILLE | PA | 17241 | |
| TURNBAUGH, JEREMY S | | ADDRESS REDACTED | | | | | | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | P O BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURNBERRY LAKES BUSINESS CTR | | 1701 S FIRST AVE STE 508A | | | MAYWOOD | IL | 60153 | |
| TURNBERRY LAKES BUSINESS CTR | | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURNBLOM, ROBYN MAREN | | ADDRESS REDACTED | | | | | | |
| TURNBLOOM, PAUL | | ADDRESS REDACTED | | | | | | |
| TURNBO, ROBERT | | 917 BELVUE AVE | | | TRENTON | NJ | 08618 | |
| TURNBOUGH, TERRIE R | | ADDRESS REDACTED | | | | | | |
| TURNBOW II, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| TURNBOW, BRENT R | | ADDRESS REDACTED | | | | | | |
| TURNBOW, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| TURNBULL COUNTY CLERK, MARK | | PO BOX 959 | | | CONROE | TX | 77305 | |
| TURNBULL, BRET A | | 101 E SOUTH ST PO BOX 301 | | | MECHANICSBURG | IL | 62545 | |
| TURNBULL, BRET A | | ADDRESS REDACTED | | | | | | |
| TURNBULL, CAROL | | 10309 COLLINWOOD DR | | | RICHMOND | VA | 23233 | |
| TURNBULL, DANIELLE LYN | | ADDRESS REDACTED | | | | | | |
| TURNBULL, DM | | PO BOX 1641 | | | DARIEN | CT | 06820-0000 | |
| TURNBULL, IAN ROBERT | | ADDRESS REDACTED | | | | | | |
| TURNBULL, JAMES | | 6 N SWARTHMORE AVE | D | | RIDLEY PARK | PA | 19078-0000 | |
| TURNBULL, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| TURNBULL, KENDALL GENE | | ADDRESS REDACTED | | | | | | |
| TURNBULL, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| TURNBULL, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| TURNER & ASSOC, J DONALD | | 5100 LINBAR DR STE 100 | | | NASHVILLE | TN | 37211 | |
| TURNER & ASSOCIATES INC, JERRY | | 905 JONES FRANKLIN RD | | | RALEIGH | NC | 27606 | |
| TURNER & ASSOCIATES, CECIL R | | PO BOX 6906 | | | ATLANTA | GA | 30315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER & CO LTD, PE | | 1129 GASKINS RD STE 104 | | | RICHMOND | VA | 23233 | |
| TURNER & CO LTD, PE | | 9607 GAYTON RD | | | RICHMOND | VA | 23233 | |
| TURNER ACCEPTANCE CORP | | 4454 N WESTERN AVE | | | CHICAGO | IL | 60625 | |
| TURNER APPLIANCE SALES & SVC | | PO BOX 441181 | | | INDIANAPOLIS | IN | 46244 | |
| TURNER CLERK, DORIS T | | THIRD FLOOR | | | TUSCALOOSA | AL | 35401 | |
| TURNER CLERK, DORIS T | | TUSCALOOSA CO COURTHOUSE | THIRD FLOOR | | TUSCALOOSA | AL | 35401 | |
| TURNER COMM OF ACCT.R PEATROSS | | 117 HANOVER AVE | | | ASHLAND | VA | 23005 | |
| TURNER CONSTRUCTION | | 1627 MAIN ST STE 400 | ATTN MR JIM HAYS | | KANSAS CITY | MO | 64108 | |
| TURNER CONSTRUCTION | | 2201 LUCIEN WAY STE 201 | | | MAITLAND | FL | 32751 | |
| TURNER CONSTRUCTION | | 265 DAVIDSON AVE STE 210 | | | SOMERSET | NJ | 08873 | |
| TURNER CONSTRUCTION | | 3115 KENNEDY BLVD | COLUMBIA PARK CTR | | NORTH BERGEN | NJ | 07047 | |
| TURNER CONSTRUCTION | | 4601 NORTH FAIRFAX DR | | | ARLINGTON | VA | 22203 | |
| TURNER CONSTRUCTION | | 601 UNION ST STE 400 | | | SEATTLE | WA | 98101 | |
| TURNER CONSTRUCTION | | 7000 CENTRAL PARKWAY NO 650 | | | ATLANTA | GA | 30328 | |
| TURNER CONSTRUCTION | | 7204 GLEN FOREST DR STE 300 | | | RICHMOND | VA | 23226 | |
| TURNER CONSTRUCTION | | 830 FOURTH AVE S STE 400 | SPECIAL PROJECTS DIVISION | | SEATTLE | WA | 98134-1301 | |
| TURNER CONSTRUCTION | | 855 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| TURNER II, MICHAEL LEE | | 510 BROAD MEADOWS BLVD | APT 214 | | COLUMBUS | OH | 43214 | |
| TURNER II, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| TURNER III, OWENS RICHARDSON | | ADDRESS REDACTED | | | | | | |
| TURNER IV, JIMMY | | ADDRESS REDACTED | | | | | | |
| TURNER JR , AARON | | ADDRESS REDACTED | | | | | | |
| TURNER JR , MOLTON CARLTON | | 117 W 11TH ST | | | SALISBURY | NC | 28144 | |
| TURNER JR , MOLTON CARLTON | | ADDRESS REDACTED | | | | | | |
| TURNER JR , RICHARD EUGENE | | ADDRESS REDACTED | | | | | | |
| TURNER JR , ROBERT EDWARD | | 267 ELIAS DR | | | PITTSBURGH | PA | 15235 | |
| TURNER JR , ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| TURNER JR, GARY | | ADDRESS REDACTED | | | | | | |
| TURNER LORENZO J | | 2608 COLD HARBOR CT | | | MIDDLEBURG | FL | 32068-6742 | |
| TURNER REPAIR | | PO BOX 724 | | | BAXTER | KY | 40806 | |
| TURNER SCHAEFER, BRAHM CORDELL | | ADDRESS REDACTED | | | | | | |
| TURNER SECURITY SYSTEMS | | 2409 MERCED SUITE 2 | | | FRESNO | CA | 93721 | |
| TURNER, AARON CLAYTON | | ADDRESS REDACTED | | | | | | |
| TURNER, AARON LIONELL | | 4045 MADISON AVE | 3 | | CULVER CITY | CA | 90232 | |
| TURNER, AARON MENNO | | ADDRESS REDACTED | | | | | | |
| TURNER, AARON MENNO | | PO BOX 1210 | | | GRAND RAPIDS | MI | 49501 | |
| TURNER, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TURNER, ADAM SCOTT | | ADDRESS REDACTED | | | | | | |
| TURNER, ALICYN C | | ADDRESS REDACTED | | | | | | |
| TURNER, ALLISON RENEE | | 1635 WIMBLEDON DR | 94 | | GREENVILLE | NC | 27858 | |
| TURNER, ALYSA | | ADDRESS REDACTED | | | | | | |
| TURNER, AMANDA LEE | | 1816 MYRTLEWOOD DR | | | CERES | CA | 95307 | |
| TURNER, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| TURNER, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| TURNER, AMBER GAIL | | ADDRESS REDACTED | | | | | | |
| TURNER, AMBER RAE | | ADDRESS REDACTED | | | | | | |
| TURNER, AMY K | | 512 CAMP ST | | | LOUISVILLE | KY | 40203 | |
| TURNER, ANDRE | | 105 WEST 11TH ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| TURNER, ANDRE | | ADDRESS REDACTED | | | | | | |
| TURNER, ANDRE ROMANO | | ADDRESS REDACTED | | | | | | |
| TURNER, ANDREA L | | ADDRESS REDACTED | | | | | | |
| TURNER, ANDREW LYNN | | ADDRESS REDACTED | | | | | | |
| TURNER, ANDREW N | | ADDRESS REDACTED | | | | | | |
| TURNER, ANDREW PETER | | ADDRESS REDACTED | | | | | | |
| TURNER, ANDREW SHAYNE | | ADDRESS REDACTED | | | | | | |
| TURNER, ANTHONY BERNARD | | 3723 RENOIR TERRACE | | | CHANTILLY | VA | 20151 | |
| TURNER, ANTHONY BERNARD | | ADDRESS REDACTED | | | | | | |
| TURNER, ANTHONY LAWAYNE | | ADDRESS REDACTED | | | | | | |
| TURNER, ANTHONY SHANE | | ADDRESS REDACTED | | | | | | |
| TURNER, ANTOINE EDWARD | | ADDRESS REDACTED | | | | | | |
| TURNER, ANTON EUGENE | | ADDRESS REDACTED | | | | | | |
| TURNER, ANTONIO ALEXANDER | | 1405 ASHLAND RD | K | | COLUMBIA | MO | 65201 | |
| TURNER, ANTONIO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TURNER, ASHLEIGH J | | ADDRESS REDACTED | | | | | | |
| TURNER, ASHLEY | | 175 FARMVIEW RD | | | GLADE HILL | VA | 24092-1744 | |
| TURNER, ASHLEY NICOL | | 10157 WESTVIEW DR | 90 | | HOUSTON | TX | 77043 | |
| TURNER, ASHLEY NICOL | | ADDRESS REDACTED | | | | | | |
| TURNER, ATHENA SHONTA | | ADDRESS REDACTED | | | | | | |
| TURNER, AUSTIN | | 13804 W 130TH TER | | | OLATHE | KS | 66062 | |
| TURNER, AUSTIN | | 1600 RICHWAY DR | | | PONCA CITY | OK | 74601 | |
| TURNER, AUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, BETTY | | 1115 ANDES ST | | | KNOXVILLE | TN | 37914-5612 | |
| TURNER, BOBBIE N | | ADDRESS REDACTED | | | | | | |
| TURNER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| TURNER, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| TURNER, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | |
| TURNER, BRANDON STERRETT | | ADDRESS REDACTED | | | | | | |
| TURNER, BRENT | | 140 UWAPO RD NO 57 200 | | | KIHEI | HI | 96753 | |
| TURNER, BRENT IAN | | 100 KIMBALL AVE | D38 | | SALEM | VA | 24153 | |
| TURNER, BRENT IAN | | ADDRESS REDACTED | | | | | | |
| TURNER, BRENT STEVEN | | 8140 DONNA LANE | | | CANTRALL | IL | 62625 | |
| TURNER, BRENT STEVEN | | ADDRESS REDACTED | | | | | | |
| TURNER, BRIAN | | 2724 WEST SHORE DR | | | GRAND PRAIRIE | TX | 75052 | |
| TURNER, BRIAN A | | ADDRESS REDACTED | | | | | | |
| TURNER, BRIAN A | | PSC 560 BOX 423 | | | APO | AP | 96376-0014 | |
| TURNER, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| TURNER, BRIAN L | | 5223 SYLVAN RD | | | RICHMOND | VA | 23225 | |
| TURNER, BRIAN L | | ADDRESS REDACTED | | | | | | |
| TURNER, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| TURNER, BRITTNY KAY | | 200 HEARTHSTONE DR | | | ANDERSON | SC | 29621 | |
| TURNER, BROCK LOUIS | | 3550 RUE FORET | 50 | | FLINT | MI | 48532 | |
| TURNER, BROCK LOUIS | | ADDRESS REDACTED | | | | | | |
| TURNER, BRYAN | | ADDRESS REDACTED | | | | | | |
| TURNER, BRYAN RAY | | 2502 WESTERLAND DR | APT 505 | | HOUSTON | TX | 77063 | |
| TURNER, BRYAN RAY | | ADDRESS REDACTED | | | | | | |
| TURNER, CALVIN | | 313 WEST 29TH ST | | | WILMINGTON | DE | 19802 | |
| TURNER, CALVIN | | ADDRESS REDACTED | | | | | | |
| TURNER, CAMERON JERMELLE | | ADDRESS REDACTED | | | | | | |
| TURNER, CAROLINE T | | 2570 AZALEA ST | | | PUEBLO | CO | 81005-2865 | |
| TURNER, CHARLES | | 2311 BRIDGER RD | | | JONESBORO | AR | 72401 | |
| TURNER, CHERYL | | 721 LYNCH LN | | | VIRGINIA BEACH | VA | 23455 | |
| TURNER, CHERYL A | | ADDRESS REDACTED | | | | | | |
| TURNER, CHRIS | | | | | HIGHLAND | NY | 12528 | |
| TURNER, CHRIS ALLAN | | ADDRESS REDACTED | | | | | | |
| TURNER, CHRISTA L | | 13 BRAZOS CIRCLE | | | LAFAYETTE | IN | 47909 | |
| TURNER, CHRISTA LEE | | 13 BRAZOS CIRCLE | | | LAFAYETTE | IN | 47909 | |
| TURNER, CHRISTA LEE | | ADDRESS REDACTED | | | | | | |
| TURNER, CHRISTOP | | 12300 W SUNRISE BLVD | | | PLANTATION | FL | 33323-2229 | |
| TURNER, CHRISTOPHER A | | 9414 DANIEL MILL DR | | | JACKSONVILLE | FL | 32244 | |
| TURNER, CHRISTOPHER ALAN | | 9414 DANIEL MILL DR | | | JACKSONVILLE | FL | 32244 | |
| TURNER, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| TURNER, CHRISTOPHER DANIEL | | 405 HAMILTON CT | | | STEPHENS CITY | VA | 22655 | |
| TURNER, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| TURNER, CHRISTOPHER LEE | | 34 OLD STEPHENSON MILL RD | | | WALTON | KY | 41094 | |
| TURNER, CLAUDE | | PO BOX 31 | | | MARIONVILLE | MO | 65705 | |
| TURNER, CLIFTON MAURICE | | ADDRESS REDACTED | | | | | | |
| TURNER, CORDELL VONTRAY | | ADDRESS REDACTED | | | | | | |
| TURNER, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| TURNER, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| TURNER, CRYSTAL G | | ADDRESS REDACTED | | | | | | |
| TURNER, CYNTHIA | | 1930 LARK SPUR COURT | | | TRINITY | FL | 34655 | |
| TURNER, CYNTHIA | | X | | | RAYTOWN | MO | 64133 | |
| TURNER, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | |
| TURNER, DANIEL JARROD | | ADDRESS REDACTED | | | | | | |
| TURNER, DANIEL JAY | | ADDRESS REDACTED | | | | | | |
| TURNER, DANIEL SPENCER | | ADDRESS REDACTED | | | | | | |
| TURNER, DARNELL ORENTHIAL | | ADDRESS REDACTED | | | | | | |
| TURNER, DAVE WILLIAM | | 1014 N DREW ST | | | APPLETON | WI | 54911 | |
| TURNER, DAVID A | | ADDRESS REDACTED | | | | | | |
| TURNER, DAVID EARL | | ADDRESS REDACTED | | | | | | |
| TURNER, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| TURNER, DAVLIN LEVELLE | | ADDRESS REDACTED | | | | | | |
| TURNER, DENISE JEAN | | 2827 TUCKAHOE RD | | | FRANKLINVILLE | NJ | 08322 | |
| TURNER, DENNIS G | | 670 WEST CREST LN | | | SOUTH LYON | MI | 48178 | |
| TURNER, DENNIS GREGORY | | 670 WEST CREST LN | | | SOUTH LYON | MI | 48178 | |
| TURNER, DENNIS GREGORY | | ADDRESS REDACTED | | | | | | |
| TURNER, DESHAY DAVON | | ADDRESS REDACTED | | | | | | |
| TURNER, DOMINIC | | 5005 WINGATE WAY | | | DUNWOODY | GA | 30350 | |
| TURNER, DOMINIQUE ANTWON | | ADDRESS REDACTED | | | | | | |
| TURNER, DONALD THOMAS | | ADDRESS REDACTED | | | | | | |
| TURNER, DURELL DEVON | | ADDRESS REDACTED | | | | | | |
| TURNER, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, EARLE B | | CLEVELAND MUNICIPAL COURT | JUSTICE CENTER 1200 ONTARIO | | CLEVELAND | OH | 44113 | |
| TURNER, EARLE B | | JUSTICE CENTER 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| TURNER, EBONY T | | ADDRESS REDACTED | | | | | | |
| TURNER, EDDRICK DEWAYNE | | 2920 OAK RD | 1201 | | PEARLAND | TX | 77584 | |
| TURNER, EDWARD KENDRICK | | 330 INGLESIDE DR APT 403 | | | BATON ROUGE | LA | 70806 | |
| TURNER, EDWARD KENDRICK | | ADDRESS REDACTED | | | | | | |
| TURNER, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| TURNER, ERICA | | ADDRESS REDACTED | | | | | | |
| TURNER, ERICA LEIGH | | ADDRESS REDACTED | | | | | | |
| TURNER, ERICKA KAY | | ADDRESS REDACTED | | | | | | |
| TURNER, ERIK DARNELL | | ADDRESS REDACTED | | | | | | |
| TURNER, ERIN N | | ADDRESS REDACTED | | | | | | |
| TURNER, ERVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| TURNER, EVAN F | | 330 UNION GROVE CHURCH RD | | | DUNN | NC | 28334 | |
| TURNER, EVAN FREEMAN | | ADDRESS REDACTED | | | | | | |
| TURNER, FLORANE | | 4119 156TH ST SW | | | LYNNWOOD | WA | 98037 | |
| TURNER, FRED HOWARD | | ADDRESS REDACTED | | | | | | |
| TURNER, GARREN SCOTT | | 1514 OLIVER AVE N | | | MINNEAPOLIS | MN | 55411 | |
| TURNER, GARREN SCOTT | | ADDRESS REDACTED | | | | | | |
| TURNER, GAYLE | | 2709 GROVE AVE | | | RICHMOND | VA | 23220 | |
| TURNER, GEORGE | | ADDRESS REDACTED | | | | | | |
| TURNER, GERALD JAMES | | ADDRESS REDACTED | | | | | | |
| TURNER, GRANT CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| TURNER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| TURNER, JACK EDWARD | | ADDRESS REDACTED | | | | | | |
| TURNER, JAHID EHIOZE | | ADDRESS REDACTED | | | | | | |
| TURNER, JAHIDE | | 431 ADA ST | | | CINCINNATI | OH | 45219-0000 | |
| TURNER, JALEESA EUNIGUE | | ADDRESS REDACTED | | | | | | |
| TURNER, JAMES | | 228 MARRANO PARKWAY | | | CHEEKTOWAGA | NY | 14227 | |
| TURNER, JAMES N | | ADDRESS REDACTED | | | | | | |
| TURNER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| TURNER, JAMIE T | | 804 HANCOCK STAPT 613 | | | HAYWARD | CA | 94544 | |
| TURNER, JAMIE T | | ADDRESS REDACTED | | | | | | |
| TURNER, JANAE | | 1099 S CASTLEVIEW RD | | | SALISBURY | NC | 28146 | |
| TURNER, JASON EDWARD | | 31 S MCCORD | 5A | | HOLLAND | OH | 43528 | |
| TURNER, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| TURNER, JENNIFER RAY | | ADDRESS REDACTED | | | | | | |
| TURNER, JEREMY | | 4025 GATEWOOD | | | JACKSON | MI | 49203 | |
| TURNER, JEREMY EMIL | | 4042 D BETH MANOR DR | 4042 D | | MONTGOMERY | AL | 36109 | |
| TURNER, JEREMY EMIL | | ADDRESS REDACTED | | | | | | |
| TURNER, JEREMY J | | ADDRESS REDACTED | | | | | | |
| TURNER, JEREMY WAYNE | | 2744 NORTH KESWICK WAY | | | GREENSBORO | NC | 27410 | |
| TURNER, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| TURNER, JERNASHA DELORIS | | ADDRESS REDACTED | | | | | | |
| TURNER, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| TURNER, JESSICA | | 1685 FAIRFAX RD | | | NEWPORT | TN | 37821 | |
| TURNER, JESSICA J | | ADDRESS REDACTED | | | | | | |
| TURNER, JIMMY C | | 500 PINE CREST ST | | | MC MINNVILLE | TN | 37110-1150 | |
| TURNER, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| TURNER, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| TURNER, JOHNATHAN GLEN | | ADDRESS REDACTED | | | | | | |
| TURNER, JON | | 1303 WOODBROOKE DR | | | NEW CASTLE | IN | 47362 | |
| TURNER, JON TYLER | | ADDRESS REDACTED | | | | | | |
| TURNER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TURNER, JOSH D | | ADDRESS REDACTED | | | | | | |
| TURNER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| TURNER, JUDITH | | 3025 CROSSFIELD RD | | | RICHMOND | VA | 23233 | |
| TURNER, JUSTIN | | 16715 ESPINOSA DR | | | HOUSTON | TX | 77083 | |
| TURNER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| TURNER, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| TURNER, KARA LYNNE | | ADDRESS REDACTED | | | | | | |
| TURNER, KATHERYNE KESHIA | | ADDRESS REDACTED | | | | | | |
| TURNER, KATIE M | | 2200 PEBBLE CREEK DR | 106C | | TWINSBURG | OH | 44087 | |
| TURNER, KATIE M | | ADDRESS REDACTED | | | | | | |
| TURNER, KATRINA DENEE | | ADDRESS REDACTED | | | | | | |
| TURNER, KAWANNA LATRICE | | ADDRESS REDACTED | | | | | | |
| TURNER, KEVIN | | 459 LIVINGSTON AVE | 2A | | ALBANY | NY | 12206 | |
| TURNER, KEVIN | | ADDRESS REDACTED | | | | | | |
| TURNER, KIMBERLY DAWN | | ADDRESS REDACTED | | | | | | |
| TURNER, KYLE | | 10202 ARROW CREEK RD | | | NEW PORT RICHEY | FL | 34655-0000 | |
| TURNER, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, KYLE BRANDON | | 1312 ROYAL OAKS | | | FRISCO | TX | 75034 | |
| TURNER, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| TURNER, KYLE LANE | | ADDRESS REDACTED | | | | | | |
| TURNER, LAKIDA NICOLE | | 704 W 54TH ST | | | LOS ANGELES | CA | 90037 | |
| TURNER, LAKIDA NICOLE | | ADDRESS REDACTED | | | | | | |
| TURNER, LANCE | | 5579 EL CERRO DR | | | NEW PORT RICHEY | FL | 34655 | |
| TURNER, LANCE S | | ADDRESS REDACTED | | | | | | |
| TURNER, LANIER EDWARD | | ADDRESS REDACTED | | | | | | |
| TURNER, LARAE JANINE | | ADDRESS REDACTED | | | | | | |
| TURNER, LARRY | | ADDRESS REDACTED | | | | | | |
| TURNER, LAURA HAWLEY | | ADDRESS REDACTED | | | | | | |
| TURNER, LAVELL | | 1405 S NELLIS BL NO 2025 | | | LAS VEGAS | NV | 89104 | |
| TURNER, LAVELL | | ADDRESS REDACTED | | | | | | |
| TURNER, LEA | | 2854 ROBINHOOD LANE | | | CLERMONT | FL | 34711 | |
| TURNER, LEA ANN | | ADDRESS REDACTED | | | | | | |
| TURNER, LINDSAY JOAN | | ADDRESS REDACTED | | | | | | |
| TURNER, LOUIS ANDREW | | ADDRESS REDACTED | | | | | | |
| TURNER, MAKEDA | | ADDRESS REDACTED | | | | | | |
| TURNER, MANUEL ANDRE | | ADDRESS REDACTED | | | | | | |
| TURNER, MARCUS | | 275 VERBENA DR | | | EAST PALO ALTO | CA | 94303 | |
| TURNER, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| TURNER, MARCUS LAMAR | | ADDRESS REDACTED | | | | | | |
| TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| TURNER, MARK | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| TURNER, MARK W | | ADDRESS REDACTED | | | | | | |
| TURNER, MARQUIS LASHAY | | ADDRESS REDACTED | | | | | | |
| TURNER, MARQUITA | | ADDRESS REDACTED | | | | | | |
| TURNER, MARQUYAN PARIES | | ADDRESS REDACTED | | | | | | |
| TURNER, MATHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| TURNER, MATT RICHARD | | ADDRESS REDACTED | | | | | | |
| TURNER, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| TURNER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| TURNER, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | |
| TURNER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TURNER, MICHAEL DEWAYNE | | ADDRESS REDACTED | | | | | | |
| TURNER, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| TURNER, MICHAEL SHAYNE | | 730 MARGIANA DR | | | SATSUMA | AL | 36572 | |
| TURNER, MICHAEL SHAYNE | | ADDRESS REDACTED | | | | | | |
| TURNER, MICHAEL TAYLOR | | ADDRESS REDACTED | | | | | | |
| TURNER, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| TURNER, MICHELLE D | | 283 CURTIS AVE | | | GROVELAND | FL | 34736 | |
| TURNER, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| TURNER, MIRANDA L | | 2605 JOHN WEST RD | 11303 | | DALLAS | TX | 75228 | |
| TURNER, MONICA SHABET | | 1051 WINN DR SW | | | TOWNSEND | GA | 31331 | |
| TURNER, NAKETA DIANE | | ADDRESS REDACTED | | | | | | |
| TURNER, NATALIA | | 8711 NIPSIC LANE | | | NORFOLK | VA | 23503 | |
| TURNER, NATALIA | | ADDRESS REDACTED | | | | | | |
| TURNER, NATHAN J | | ADDRESS REDACTED | | | | | | |
| TURNER, NATHANIEL EVAN | | 5030 SAVANNAH CLUB DR | 14109 | | ARLINGTON | TX | 76017 | |
| TURNER, NATHANIEL EVAN | | ADDRESS REDACTED | | | | | | |
| TURNER, NATHANIEL OSWALD | | ADDRESS REDACTED | | | | | | |
| TURNER, NEIL I | | 1205 E HARRISON | | | TACOMA | WA | 98404 | |
| TURNER, NEIL I | | ADDRESS REDACTED | | | | | | |
| TURNER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TURNER, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TURNER, NICHOLLE ANN | | ADDRESS REDACTED | | | | | | |
| TURNER, NICOLA RENEE | | 6819 COLLEGE COURT | BLDG 10 203 | | DAVIE | FL | 33317 | |
| TURNER, NICOLA RENEE | | ADDRESS REDACTED | | | | | | |
| TURNER, NICOLE | | ADDRESS REDACTED | | | | | | |
| TURNER, PAM | | 22107 W 83RD ST | | | LENEXA | KS | 66227-3136 | |
| TURNER, PATRICIA | | 2301 SE 7TH DR | | | POMPANO BEACH | FL | 33062-6408 | |
| TURNER, PATRICK DANIEL | | ADDRESS REDACTED | | | | | | |
| TURNER, PAUL | | 45 TRAVERS AVE APT 5C | | | PORT CHESTER | NY | 10573 | |
| TURNER, PAUL | | 5353 BEAVER BRANCH | | | NORCROSS | GA | 30071 | |
| TURNER, PAUL | | ADDRESS REDACTED | | | | | | |
| TURNER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| TURNER, PAUL R | | 9269 CHIMNEY ROCK BLD | | | CORDOVA | TN | 38018 | |
| TURNER, PAUL STEPHEN | | 55 WOODS LANE | | | LANCASTER | MA | 01523 | |
| TURNER, RAPHAEL ALONZO | | 517 WEST CEDAR HILL RD | | | BROOKLYN PARK | MD | 21225 | |
| TURNER, RAPHAEL ALONZO | | ADDRESS REDACTED | | | | | | |
| TURNER, RASHEAD JERELLE | | 4133 TOWNHOUSE RD APT S | | | RICHMOND | VA | 23228 | |
| TURNER, RASHEAD JERELLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, RAY LEE | | ADDRESS REDACTED | | | | | | |
| TURNER, REBECCA GRACE | | ADDRESS REDACTED | | | | | | |
| TURNER, REBECCA LEIGH | | ADDRESS REDACTED | | | | | | |
| TURNER, RENEE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TURNER, RHONDA ERLINE | | ADDRESS REDACTED | | | | | | |
| TURNER, RICHARD | | 10620 W 12TH AVE | | | SPOKANE | WA | 99224-0000 | |
| TURNER, RICHARD | | 4316 OLD SPANISH TRL NW | | | ROANOKE | VA | 24017-4729 | |
| TURNER, RICHARD | | ONE MEMORIAL DR | | | EAST BRIDGE WATER | MA | 02333 | |
| TURNER, ROBERT | | 20367 KINGS CREAST BLVD | | | HAGERSTOWN | MD | 00002-1742 | |
| TURNER, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| TURNER, ROBERT CRAIG | | ADDRESS REDACTED | | | | | | |
| TURNER, ROBERT JOSEPH | | 7395 WOODRUFF WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| TURNER, ROBERT JOSEPH | | 810 LAINDON SPRINGS LANE | | | SPRING | TX | 77373 | |
| TURNER, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| TURNER, ROBERT MICHAEL | | 12415 FREEMAN AVE | A | | HAWTHORNE | CA | 90250 | |
| TURNER, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| TURNER, ROBERT W | | ADDRESS REDACTED | | | | | | |
| TURNER, RODNEY MONTRAIL | | ADDRESS REDACTED | | | | | | |
| TURNER, RONALD | | 2817 HIGHWAY 361 | | | EVERGREEN | LA | 71333-2731 | |
| TURNER, RONALD FLOYD | | ADDRESS REDACTED | | | | | | |
| TURNER, RONALD L | | 16612 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| TURNER, RONALD L | | 16612 BGRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| TURNER, RONDA | | 4307 WHITE HICKORY LANE | | | KENNESAW | GA | 30152 | |
| TURNER, RUBIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| TURNER, RUSSELL | | 280 HUGHES DR | | | TRAVERSE CITY | MI | 49686- | |
| TURNER, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TURNER, RYAN OLANDO | | ADDRESS REDACTED | | | | | | |
| TURNER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| TURNER, SADE MYLEKIA | | ADDRESS REDACTED | | | | | | |
| TURNER, SCOTT | | ADDRESS REDACTED | | | | | | |
| TURNER, SEAN | | 21109 CHERRY LAUREL CIR | | | PFLUGERVILLE | TX | 78660 | |
| TURNER, SEAN J | | ADDRESS REDACTED | | | | | | |
| TURNER, SEAN KEON | | ADDRESS REDACTED | | | | | | |
| TURNER, SEAN T | | 370 OAKLEY DR APT 1116 | | | NASHVILLE | TN | 37211-6972 | |
| TURNER, SHADONNA | | ADDRESS REDACTED | | | | | | |
| TURNER, SHAWN MARQUIESE | | 6384 ASHTON RD | | | MEMPHIS | TN | 38134 | |
| TURNER, SHAWN MARQUIESE | | ADDRESS REDACTED | | | | | | |
| TURNER, SHEILA | | 5100 OBANNON DR 52 | | | LAS VEGAS | NV | 89146 | |
| TURNER, SHEILA RENEE | | ADDRESS REDACTED | | | | | | |
| TURNER, SHERMAN | | ADDRESS REDACTED | | | | | | |
| TURNER, STANFORD | | 5750 CASINO CIRCLE | | | FORTH WORTH | TX | 76119 | |
| TURNER, STANLEY LEON | | 407 HEITZMAN DR | | | DAVISONVILLE | MD | 21035 | |
| TURNER, STANLEY LEON | | ADDRESS REDACTED | | | | | | |
| TURNER, STEPHANI A | | ADDRESS REDACTED | | | | | | |
| TURNER, STEPHEN | | 6090 POND GRASS RD | | | MECHANICSVILLE | VA | 23111 | |
| TURNER, STEPHEN RAYMOND | | ADDRESS REDACTED | | | | | | |
| TURNER, STEVEN CRAIG | | ADDRESS REDACTED | | | | | | |
| TURNER, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| TURNER, TAYLOR JOHN | | ADDRESS REDACTED | | | | | | |
| TURNER, TERRENCE DARNELL | | ADDRESS REDACTED | | | | | | |
| TURNER, THERESA RENEE | | ADDRESS REDACTED | | | | | | |
| TURNER, THOMAS | | 463 N ELEVENTH ST | | | SAN JOSE | CA | 95112 | |
| TURNER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TURNER, TITUS | | 8080 VILLA PARK DR HOME SVC | | | RICHMOND | VA | 23228 | |
| TURNER, TITUS | | LOC NO 091 PTY CASH CUSTODIAN | 8080 VILLA PARK DR HOME SVC | | RICHMOND | VA | 23228 | |
| TURNER, TONY | | 80 UPPER ZION RD | | | BROWNSVILLE | TN | 38012-8061 | |
| TURNER, TRAUNE | | 3 SEA COVE COURT | | | HAMPTON | VA | 23669 | |
| TURNER, TRAUNE B | | ADDRESS REDACTED | | | | | | |
| TURNER, TREVOR | | ADDRESS REDACTED | | | | | | |
| TURNER, TRISTAN ELISE | | ADDRESS REDACTED | | | | | | |
| TURNER, VALERIE NICOLE | | 1809 DEBARRY AVE | C 22 | | ORANGE PARK | FL | 32073 | |
| TURNER, VALERIE S | | ADDRESS REDACTED | | | | | | |
| TURNER, VALERIES | | 6110 QUAIL FEATHER LANE | | | SAN ANTONIO | TX | 78233 | |
| TURNER, WALTER | | 608 BRIGHTWOOD PL | APT A4 | | LOUISVILLE | KY | 40207 | |
| TURNER, WILBERT | | 1437 8TH ST | | | WEST PALM BEACH | FL | 33401-3046 | |
| TURNER, WILLIAM | | 12750 W VIRGINIA AVE | | | AVONDALE | AZ | 85323 | |
| TURNER, WILLIAM A | | 841 MADISON DR | | | LEWISVILLE | TX | 75067 | |
| TURNER, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| TURNERS APPLIANCE | | PO BOX 609 | | | ALBION | CA | 95410 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNERS ELECTRONICS REPAIR | | 11005 ALTSHELTER PL | | | LOUISVILLE | KY | 40229 | |
| TURNEY, ADAM KNOWLTON | | ADDRESS REDACTED | | | | | | |
| TURNEY, DEAN | | 319 CLEMATIS ST STE 411 | | | WEST PALM BEACH | FL | 33401-4618 | |
| TURNEY, JON | | ADDRESS REDACTED | | | | | | |
| TURNIPSEED, HUNTER | | 2724 80TH | | | LUBBOCK | TX | 79423 | |
| TURNIPSEED, HUNTER | | ADDRESS REDACTED | | | | | | |
| TURNIPSEED, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| TURNIPSEED, TODD A | | 924 CENTER ST NE | | | CONYERS | GA | 30012-4536 | |
| TURNIPSEED, ZACHERY RASHAD | | ADDRESS REDACTED | | | | | | |
| TURNKEY | | PO BOX 803370 | | | KANSAS CITY | MO | 641803370 | |
| TURNKEY | | PO BOX 803370 | | | KANSAS CITY | MO | 64180-3370 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 1334 | | | BUFFALO | NY | 14205 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 971402 | | | DALLAS | TX | 75397-1402 | |
| TURNKEY PROMOTIONS | | 9220 BROOK RD | | | GLEN ALLEN | VA | 23060 | |
| TURNMIRE, TIMOTHY DUSTIN | | ADDRESS REDACTED | | | | | | |
| TURNOCKS SEPTIC | | 24120 STATE RD NO 2 | | | SOUTH BEND | IN | 46619 | |
| TURNQUEST, MERSE | | 6171 SW 69 ST | | | MIAMI | FL | 33143-0000 | |
| TURNQUIST, ALLAN MARTIN | | 5055 ALLENDALE WAY NE NO 204 | | | KEIZER | OR | 97303 | |
| TURNQUIST, ALLAN MARTIN | | ADDRESS REDACTED | | | | | | |
| TURNQUIST, ERIK FRANKLIN | | ADDRESS REDACTED | | | | | | |
| TURNQUIST, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| TURNQUIST, KAL | | ADDRESS REDACTED | | | | | | |
| TURNQUIST, MATT | | 408 OLD RANCH COURT | | | SAN RAMON | CA | 94582 | |
| TURNQUIST, MATT | | ADDRESS REDACTED | | | | | | |
| TUROK, GLENN LEE | | ADDRESS REDACTED | | | | | | |
| TURON, CAINE | | 322 CEDAR AVE | | | MATTESON | IL | 60443-0000 | |
| TURON, TERESA | | 3242 LEBANON | | | EL PASO | TX | 79930 | |
| TUROWSKI, ELAYNE | | 2000 HILLCREST ST | NO 704 | | ORLANDO | FL | 32803 | |
| TUROWSKI, JASON | | ADDRESS REDACTED | | | | | | |
| TURPEAU, ANGEL LASHA | | 9718 BIMMS DR | | | CONROE | TX | 77385 | |
| TURPEAU, ANGEL LASHA | | ADDRESS REDACTED | | | | | | |
| TURPEN, DANIEL JACK | | ADDRESS REDACTED | | | | | | |
| TURPENING, SAM CAVALLARO | | ADDRESS REDACTED | | | | | | |
| TURPIN REAL ESTATE INC | | 8 E MAIN ST | | | MENDHAM | NJ | 07945 | |
| TURPIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| TURPIN, DANNY | | ADDRESS REDACTED | | | | | | |
| TURPIN, DAVID C | | PO BOX 73 | HANSON MA 02341 0073 | | | MA | | |
| TURPIN, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| TURPIN, TAMARA | | 3339 BUCKINGHAM RD | | | POWHATAN | VA | 23139 | |
| TURRELL, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| TURRENTINE, SAMUEL JERRIS | | 12113 MELODY DR | NO 303 | | WESTMINSTER | CO | 80234 | |
| TURRENTINE, SAMUEL JERRIS | | ADDRESS REDACTED | | | | | | |
| TURRENTINE, SHAWN C | | ADDRESS REDACTED | | | | | | |
| TURRENTINE, THOMAS | | ADDRESS REDACTED | | | | | | |
| TURREY, AURORA | | 1010 DERRY ST | | | LA HABRA | CA | 90631 | |
| TURREY, AURORA | | ADDRESS REDACTED | | | | | | |
| TURRISI, JASON REESE | | ADDRESS REDACTED | | | | | | |
| TURRUBIARTES, AURELIO | | 3507 S MILAN | | | AMARILLO | TX | 79109 | |
| TURSKA, BENJAMIN CARL | | ADDRESS REDACTED | | | | | | |
| TURSKI, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| TURTLE CREEK LP | | 1000 TURTLE CREEK DR STE 290 | TURTLE CREEK MALL | | HATTIESBURG | MS | 39402 | |
| TURTLE CREEK PARTNERS LLC | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| TURTLE CREEK PARTNERS LLC | | C/O DAVID HOCKER & ASSOCIATES  INC | 1901 FREDERICA ST | | OWENSBORO | KY | 42301 | |
| TURTLE CREEK PARTNERS LLC | | C/O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | OWENSBORO | KY | 42301 | |
| TURTLE CREEK PARTNERS LLC | | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| TURVILLE, EDWARD OWEN PETER | | ADDRESS REDACTED | | | | | | |
| TURVILLE, JODY | | 20 JOANNE DR | APT 26 | | ASHLAND | MA | 01721 | |
| TURZAK, GARRETT RICHARD | | 2365 ALMONT ST | | | PITTSBURGH | PA | 15210 | |
| TURZAK, GARRETT RICHARD | | ADDRESS REDACTED | | | | | | |
| TURZANSKI, PATRICK MICHEAL | | ADDRESS REDACTED | | | | | | |
| TUSA OFFICE SOLUTIONS INC | | 17300 DALLAS N PKY STE 3180 | | | DALLAS | TX | 75248 | |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY CHILD SU DIV | | PO BOX 2845 | | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | TUSCALOOSA COURTHOUSE | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | | TUSCALLOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | PO BOX 20067 | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY LICENSE DEPT | | PO BOX 020737 | LEE A HALLMAN COMMISSIONER | | TUSCALLOSA | AL | 35402 | |
| TUSCALOOSA COUNTY LICENSE DEPT | | TUSCALOOSA COUNTY LICENSE DEPT | PO BOX 020737 | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 714 GREENSBORO AVE | ROOM 124 | TUSCALOOSA | AL | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUSCALOOSA NEWS | | DON WALLACE | P O BOX 20587 | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA NEWS, THE | | PO BOX 116477 | | | ATLANTA | GA | 30368-6477 | |
| TUSCALOOSA NEWS, THE | | PO BOX 20587 | | | TUSCALOOSA | AL | 354020587 | |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA, CITY OF | | PO BOX 2090 | WATER & SEWER DEPT | | TUSCALOOSA | AL | 35403-2090 | |
| TUSCALOOSA, CITY OF | | TUSCALOOSA CITY OF | REVENUE DEPARTMENT | PO BOX 2089 | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA, DISTRICT COURT OF | | PO BOX 2883 | | | TUSCALOOSA | AL | 35403 | |
| TUSCAN WOMEN COOK LLC | | PO BOX 152826 | | | ARLINGTON | TX | 76015 | |
| TUSCANO, STEVEN | | 74 SPRINGWOOD DR | | | SOUTHAMPTON | PA | 18966-0000 | |
| TUSCANO, STEVEN | | ADDRESS REDACTED | | | | | | |
| TUSCARAWAS COUNTY CHILD SUPPT | | PO BOX 1016 | | | NEW PHILADELPHIA | OH | 44663 | |
| TUSI RANDY J | | 906 VISTAS DR | | | HEALDSBURG | CA | 95448 | |
| TUSIANO, CHRISTINA | | 1717 BATH RD | K 12 | | BRISTOL | PA | 19007 | |
| TUSIANO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| TUSING & ASSOCIATES INC | | 24900 PITKIN DR STE 332 | | | SPRING | TX | 77386 | |
| TUSKOVICH, BRADLEY | | 101 E 22ND AVE | | | ALTOONA | PA | 16601 | |
| TUSKOVICH, BRADLEY | | ADDRESS REDACTED | | | | | | |
| TUSKY BARBARA B | | 340 FELMETH ST | | | PITTSBURGH | PA | 15210 | |
| TUSKY, BARBARA B | | ADDRESS REDACTED | | | | | | |
| TUSMAN, JACK | | 3025 GALLOWSHILL RD | | | RIEGELSVILLE | PA | 18077 | |
| TUSSEY, MICHAEL | | 4413 BARNSLEY DR | | | PLANO | TX | 75093 | |
| TUSTIN MARKET PLACE | | 2777 EL CAMINO REAL | | | TUSTIN | CA | 92782 | |
| TUSTIN MARKET PLACE | | PO BOX C19525 | | | IRVINE | CA | 92713 | |
| TUSTIN, CARA KATHERYN | | ADDRESS REDACTED | | | | | | |
| TUSTIN, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781 | |
| TUSTIN, WILLIAM ELWOOD | | 7 LOWELL ST | | | MAYS LANDING | NJ | 08330 | |
| TUSTIN, WILLIAM ELWOOD | | ADDRESS REDACTED | | | | | | |
| TUTAKHIL, OMAR MOHAMMED | | 2715 RANDOLPH DR | | | RENO | NV | 89502 | |
| TUTAKHIL, OMAR MOHAMMED | | ADDRESS REDACTED | | | | | | |
| TUTEN, CHRIS T | | ADDRESS REDACTED | | | | | | |
| TUTEN, DANIEL CONNOR | | ADDRESS REDACTED | | | | | | |
| TUTEN, DAVID | | 4144 NARROW GAUGE RD | | | GLEN ROCK | PA | 17327-0000 | |
| TUTEN, DAVID SETH | | ADDRESS REDACTED | | | | | | |
| TUTEN, TONEY KYLE | | 1236 NE 39 RD | | | OCALA | FL | 34470 | |
| TUTEN, TONEY KYLE | | ADDRESS REDACTED | | | | | | |
| TUTHILL, KYLE | | 2816 200TH ST SW | B | | LYNNWOOD | WA | 98036 | |
| TUTHILL, KYLE | | ADDRESS REDACTED | | | | | | |
| TUTING, KARINA CARMELINA | | 700 7TH ST SOUTH | | | SAFETY HARBOR | FL | 34695 | |
| TUTLE, JOHN | | 40 SAPPHIRE AVE | | | CHRISTIANSBURG | VA | 24073 | |
| TUTNER, STEVEN | | 135 W 16TH ST | | | NEW YORK | NY | 10011-6235 | |
| TUTSON, TYRONE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| TUTT, CHRISTOPHER K | | 12119 GLENCLIFF CIR | | | TAMPA | FL | 33626 | |
| TUTT, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | |
| TUTT, RACHEL R | | ADDRESS REDACTED | | | | | | |
| TUTTEL, DANIEL LESTER | | 3608 WESSEX CT | | | DENTON | TX | 76210 | |
| TUTTEL, DANIEL LESTER | | ADDRESS REDACTED | | | | | | |
| TUTTEROW, LAURA ASHLEY | | ADDRESS REDACTED | | | | | | |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 DEPT 64701 | | | DETROIT | MI | 482670647 | |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 | DEPT 64701 | | DETROIT | MI | 48267-0647 | |
| TUTTLE, AUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| TUTTLE, BRAD DAVID | | ADDRESS REDACTED | | | | | | |
| TUTTLE, BRYCE L | | ADDRESS REDACTED | | | | | | |
| TUTTLE, COLLIN REID | | ADDRESS REDACTED | | | | | | |
| TUTTLE, DAVID E | | 236 WELLER BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| TUTTLE, DAVID E | | ADDRESS REDACTED | | | | | | |
| TUTTLE, DAVID J | | 13501 COTLEY LANE | | | RICHMOND | VA | 23233 | |
| TUTTLE, DAVID J | | ADDRESS REDACTED | | | | | | |
| TUTTLE, DEAN MATTHEW | | 10 SPRING GARDEN RD | | | MILLVILLE | NJ | 08332 | |
| TUTTLE, DEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LANE | | | MECHANICSVILLE | VA | 23111 | |
| TUTTLE, DONALD R | | ADDRESS REDACTED | | | | | | |
| TUTTLE, EMILY | | 621 NOBEL AVE | | | ERIE | PA | 16511-2044 | |
| TUTTLE, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| TUTTLE, JESSICA RACHEL | | ADDRESS REDACTED | | | | | | |
| TUTTLE, JUSTIN | | 2453 BROADWAY | | | GRAND JUNCTION | CO | 81503-0000 | |
| TUTTLE, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| TUTTLE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUTTLE, PATRICK DAIGLE | | ADDRESS REDACTED | | | | | | |
| TUTTLE, ROBERT | | 693 MOTOWN RD | | | BREWSTER | NY | 10509 | |
| TUTTLE, ROBERT D | | ADDRESS REDACTED | | | | | | |
| TUTTLE, ROGER | | 110 MAURICE AVE | | | PORTSMOUTH | VA | 23701 | |
| TUTTLE, SAM JOSEPH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUTTLE, SETH | | 10839 TUTTLE DR | | | CORNING | NY | 14830 | |
| TUTTLE, SETH | | ADDRESS REDACTED | | | | | | |
| TUTTLE, SKYLAR TERRENCE | | ADDRESS REDACTED | | | | | | |
| TUTTLE, STEVE M | | 205 W RUSK | | | ROCKWALL | TX | 75087 | |
| TUTTLE, TAYLOR LEE | | ADDRESS REDACTED | | | | | | |
| TUTTLE, TRAVIS JOHN | | 3010 SUMTER AVE NORTH | 213 | | CRYSTAL | MN | 55427 | |
| TUTTLE, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| TUTTLE, TREVOR STEVEN | | 650 S 1200 W | | | OREM | UT | 84058 | |
| TUTTLE, TREVOR STEVEN | | ADDRESS REDACTED | | | | | | |
| TUTTLE, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| TUTTOHOFF, CHRIS | | 1622 JEFFERSON AVE | | | COVINGTON | KY | 41014 | |
| TUTTON, ROBERT | | ADDRESS REDACTED | | | | | | |
| TUTTY, MABEL | | 1022 MAGNOLIA AVE | | | ONTARIO | CA | 91762-4718 | |
| TUTU, OSEI | | ADDRESS REDACTED | | | | | | |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TUTWILER PROPERTIES LTD | | P  O  BOX 12045 | ATTN  TEMPLE W  TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 05202 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 5202 | |
| TUTWILER, BRANDON | | ADDRESS REDACTED | | | | | | |
| TUULA, BENJAMIN AARON | | ADDRESS REDACTED | | | | | | |
| TUURI, KEVIN | | 11311 FIELD CIRCLE | | | SPOTSYLVANIA | VA | 22551 | |
| TUURI, KEVIN | | ADDRESS REDACTED | | | | | | |
| TUWAY COMMUNICATIONS | | 2115 CITY LINE RD | | | Bethlehem | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LANE RD | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| TUX & TAILS | | PO BOX 40218 | | | PHOENIX | AZ | 85067 | |
| TUXHORN TOWING | | 1158 NORTH 6TH ST | | | SPRINGFIELD | IL | 62702 | |
| TUY, ISAAC | | 11309 FERINA ST | | | NORWALK | CA | 90650 | |
| TUY, ISAAC | | ADDRESS REDACTED | | | | | | |
| TUZZOLINO, GLEN | | ADDRESS REDACTED | | | | | | |
| TUZZOLINO, LAUREN C | | 1422 CORNER OAKS DR | | | BRANDON | FL | 33510-2327 | |
| TV & APPLIANCE DOCTOR | | 405 S 17TH ST | | | ESCANABA | MI | 49829 | |
| TV & APPLIANCE PLUS | | 134 WEST 8TH ST | | | HORTON | KS | 66439 | |
| TV & RADIO CLINIC | | 1101 E SEVIER AVE | | | KINGSPORT | TN | 37660 | |
| TV & VCR SHOP | | 801 S ST MARY | | | BEEVILLE | TX | 78102 | |
| TV CENTER INC | | 3200 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | |
| TV CENTER INC | | 3907 BULL ST | | | SAVANNAH | GA | 31405 | |
| TV CHRIS | | 771 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| TV CLINIC INC | | 1217 W ALGONQUIN RD | | | ALGONQUIN | IN | 60102 | |
| TV COMMUNICATIONS SERVICE CO | | 664 SALEM ST | | | MALDEN | MA | 02148 | |
| TV DOC | | 353 PINEWOOD CT | | | LEXINGTON | KY | 40509 | |
| TV DOC INC | | 102421 OVERSEAS HIGHWAY | | | KEY LARGO | FL | 33037 | |
| TV DOCTOR | | 1006 N LEROY | | | FENTON | MI | 48430 | |
| TV DOCTOR | | 101 S 35TH ST | | | SPRINGFIELD | OR | 97478 | |
| TV DOCTOR | | 700 BALDWIN AVE | | | MARION | NC | 28752 | |
| TV DOCTOR | | 719 LINCOLN PARKWAY | C/O DALE W RASMUSSEN | | DULUTH | MN | 55806 | |
| TV DOCTOR | | C/O DALE W RASMUSSEN | | | DULUTH | MN | 55806 | |
| TV ELECTRONIC SERVICES INC | | 2076 HARRISON AVE | | | CINCINNATI | OH | 45214 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MO | 39301 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MS | 39301 | |
| TV GUIDE | | BOX 200 | | | RADNOR | PA | 190880200 | |
| TV GUIDE | | BOX 200 | | | RADNOR | PA | 19088-0200 | |
| TV GUIDE | | BOX 205 | | | RADNOR | PA | 19088-0205 | |
| TV GUIDE | | PO BOX 7777 W9200 | | | PHILADELPHIA | PA | 19175 | |
| TV GUIDE | | PO BOX 900 | | | RANDOR | PA | 19088 | |
| TV GUIDE INC | | PO BOX 250 | | | RADNOR | PA | 190880250 | |
| TV GUIDE INC | | PO BOX 250 | | | RADNOR | PA | 19088-0250 | |
| TV GUY, THE | | 2 MONTEBELLO DR | | | WOODSVILLE | NH | 03785 | |
| TV KING | | 1141 W CLUB BLVD | | | DURHAM | NC | 27701 | |
| TV LAB & APPLIANCE | | 213 LITCHFIELD ST | | | TORRINGTON | CT | 06790 | |
| TV MEDICS | | 1573 HWY 36 EAST | | | HARTSELLE | AL | 35640 | |
| TV PLUS LLC | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| TV RADIO LABORATORIES | | 23 N BROADWAY | | | WIND GAP | PA | 18091 | |
| TV REPAIR SERVICE, A | | 1463 WHITE LN | | | BAKERSFIELD | CA | 93306 | |
| TV SATELLITE & SERVICE | | 2648 STONEYRIDGE RD | | | MADISON | OH | 44057 | |
| TV SATELLITE CONCEPTS | | 3600 DALLAS HWY STE 230 | | | MARIETTA | GA | 30064 | |
| TV SERVICE CENTER | | 224 W WASHINGTON ST | | | BRAINERD | MN | 56401 | |
| TV SERVICE CENTER | | 500 S AVE C | | | PORTALES | NM | 88130 | |
| TV SERVICE CENTER INC | | 3311 FT BRAGG RD | | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE CENTER INC | | PO BOX 35105 | 3311 FT BRAGG RD | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE TECH | | 1018 TRENTON RD | | | FALLSINGTON | PA | 19054 | |
| TV SERVICES UNLIMITED | | 526 SUNSET AVE | | | MODESTO | CA | 95351 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TV SET | | 3909 FORGE DR | | | WOODBRIDGE | VA | 22193 | |
| TV SHOP II, THE | | 1521 LOOP RD | | | LEWISTOWN | PA | 17044 | |
| TV SHOP, THE | | 204 KRUGER ST | | | WHEELING | WV | 26003 | |
| TV SHOP, THE | | 310 UNION AVE | | | ALTOONA | PA | 16602 | |
| TV SHOP, THE | | 530 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| TV SHOP, THE | | PO BOX 805 | 315C ST GEORGE ST | | GONZALES | TX | 78629 | |
| TV SHOPS OF VIRGINIA | | 411 CHATHAM HEIGHTS RD | STE 117 | | FREDERICKSBURG | VA | 22405 | |
| TV SPECIALISTS INC | | 170 EAST 21ST SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| TV SPECIALTY SHOP INC | | 1445 RIVER RD | | | EUGENE | OR | 97404 | |
| TV STEREO CLINIC INC | | 601 S BELL HWY 183 | | | CEDAR PARK | TX | 78613 | |
| TV STEREO CLINIC INC | | 601B S BELL ST | | | CEDAR PARK | TX | 78613 | |
| TV STEREO ELECTRONICS, A | | 1555 NORTHERN AVE STE B | | | KINGMAN | AZ | 86401 | |
| TV SUPPLY CO | | NO 1 EUCLID DR | | | ATHENS | OH | 45701 | |
| TV TECH PUBLISHING | | PO BOX 4512 | | | BOYNTON BEACH | FL | 33424 | |
| TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | |
| TV TEK | | 105 W MARTIN ST | | | WADESBORO | NC | 28170 | |
| TV TRONICS | | 2138 N MITTHOEFFER RD | | | INDIANAPOLIS | IN | 46229 | |
| TV UNLIMITED | | 1296 KIFER RD NO 601 | | | SUNNYVALE | CA | 94086 | |
| TV UNLIMITED | | 218 MAIN ST N | | | RENVILLE | MN | 56284 | |
| TV UNLIMITED | | 5015 125TH ST SE | | | GRANITE FALLS | MN | 56241 | |
| TV VCR SHOP, THE | | 8035 CULEBRA RD NO 104 | | | SAN ANTONIO | TX | 78251 | |
| TV VIDEO CLINIC | | 335 SOUTH BLUFF | | | ST GEORGE | UT | 84770 | |
| TV WORKS | | PO BOX 293 | | | CALVERTON | VA | 201380293 | |
| TV WORKS | | PO BOX 293 | | | CALVERTON | VA | 20138-0293 | |
| TV WORLD & APPLIANCE CENTER | | 202 S BROADWAY | | | MOORE | OK | 73160 | |
| TVA ELECTRONICS | | 85 MAIN ST | | | WARE | MA | 01082 | |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| TVA FIRE AND SAFETY, INC | | 2615 S INDUSTRIAL PARKE AVE | | | TEMPE | AZ | 85282 | |
| TVCR INC | | 1975 SANSBURY WAY | | | WEST PALM BEACH | FL | 33411 | |
| TVETEN, KYLE BLAKE | | 319 ORMOND MEADOWS DR | A | | DESTREHAN | LA | 70047 | |
| TVETEN, KYLE BLAKE | | ADDRESS REDACTED | | | | | | |
| TVI INC | | 11400 SE 6TH ST SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI INC | | 11400 SE 16TH ST 220 | ATTN REAL ESTATE DEPT | | BELLEVUE | WA | 98004 | |
| TVI INC  DBA SAVERS | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| TVI, INC | NO NAME SPECIFIED | 11400 SE 6TH ST SUITE 200 | ATTN  REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI, INC | NO NAME SPECIFIED | 11400 SE 6TH ST SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI, INC DBA SAVERS | REAL ESTATE | 11400 SE 6TH ST SUITE 200 | | | BELLEVUE | WA | 98004 | |
| TVJERRY INC | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |
| TVP COLOR GRAPHICS INC | | 1534 BURGUNDY PKY | | | STREAMWOOD | IL | 60107 | |
| TVPX ACQUISITIONS INC | | 9 DAMONMILL SQUARE STE 1A | | | CONCORD | MA | 01742-2894 | |
| TVRDIK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| TVS APPLIANCE | | 17 SCHOOL ST | | | CLAREMONT | NH | 03743 | |
| TVS BROTHERS LLC | | 19401 N CAVE CREEK RD STE 7 | | | PHOENIX | AZ | 85024 | |
| TVS CONSULTING | | 20547 LAKE CANYON DR | | | WALNUT | CA | 91789 | |
| TVT RECORDS | | 23 EAST 4TH ST | | | NEW YORK | NY | 10003 | |
| TW GLASS SERVICE | | 320 RIVERSIDE AVE | STE B | | ROSEVILLE | CA | 95678 | |
| TWADELL, SUSANNE | | 5 CHARLOTTE RD | | | MARBLEHEAD | MA | 01945 | |
| TWARDOSKY, DALE AARON | | ADDRESS REDACTED | | | | | | |
| TWARDZIK, JASON | TWARDZIK  JASON | 200 WASHINGTON ST  NO 409 | | | WILMINGTON | DE | 19801 | |
| TWAY, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| TWC | | 71 MT HOPE AVE | | | ROCHESTER | NY | 146201090 | |
| TWC | | 71 MT HOPE AVE | | | ROCHESTER | NY | 14620-1090 | |
| TWC SERVICES INC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| TWC SERVICES INC | | 5080 HIGHLANDS PKWY STE A150 | | | SMYRNA | GA | 30082 | |
| TWC SERVICES INC | | 5553 W WATERS AVE STE 311 | | | TAMPA | FL | 33634-1210 | |
| TWC SERVICES INC | | 5601 NW 9TH AVE STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| TWC SERVICES INC | | 6280 ARC WAY | | | FORT MYERS | FL | 33912-1305 | |
| TWEED, ANDRE | | ADDRESS REDACTED | | | | | | |
| TWEED, BRANDON | | 410 S GLENDALE AVE | 301 | | GLENDALE | CA | 00009-1205 | |
| TWEED, BRANDON GARY | | ADDRESS REDACTED | | | | | | |
| TWEED, ELAINE | | 1805 4TH ST | | | BEAVER FALLS | PA | 15010-2911 | |
| TWEED, TIM | | ADDRESS REDACTED | | | | | | |
| TWEEDY, AMANDA LEA | | ADDRESS REDACTED | | | | | | |
| TWEEDY, PHILIP ANTHONY | | 2191 DAFFODIL AVE | | | MIDDLEBURG | FL | 32068 | |
| TWEEDY, PHILIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| TWELVE SEASONS CATERING | | 226 23RD ST | | | KENNER | LA | 70062 | |
| TWESENBERG, AMARA | | 3816 N 62ND ST | | | MILWAUKEE | WI | 53216-2109 | |
| TWESTEN, TRISTA LYNN | | ADDRESS REDACTED | | | | | | |
| TWG CONSTRUCTION INC | | 5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | |
| TWG ENTERPRISES WATERPROOFING & PAINTING | | 6401 E ROGERS CIRCLE NO 6 | | | BOCA RATON | FL | 33487 | |
| TWG INNOVATIVE SOLUTIONS INC | | 13922 DENVER WEST PKY | | | GOLDEN | CO | 80401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWICE | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801269410 | |
| TWICE | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126-9410 | |
| TWICE MAGAZINE | | PO BOX 7247 7026 | REED BUSINESS INFORMATION | | PHILADELPHIA | PA | 19170 | |
| TWICHELL, FRED | | 5360 SE MERION WAY | | | STUART | FL | 34997-8740 | |
| TWIDDY, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TWIGG, CHARLES W | | 1631 S PALM SPRINGS CIR | | | TUCSON | AZ | 85710-8665 | |
| TWIGG, JONATHAN EDMOND | | ADDRESS REDACTED | | | | | | |
| TWIGS | | 1100 WOODS CROSSING RD | | | GREENVILLE | SC | 29607 | |
| TWILLEY, LUCY ANN | | 966 LAUREL CIR | | | BAREFOOT BAY | FL | 32976 | |
| TWILLEY, LUCY ANN | | ADDRESS REDACTED | | | | | | |
| TWIN BAYS GLASS | | 418 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | 821 MARQUETTE AVE S | SUITE 2000 | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | SUITE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES SERVICE CENTER INC | | 750 TRANSFER RD | | | ST PAUL | MN | 55114 | |
| TWIN CITY APPLIANCE INC | | 5037 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129 | |
| TWIN CITY ELECTRIC INC | | 1701 EASY ST | | | BLOOMINGTON | IL | 61701 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE | | | MINNEAPOLIS | MN | 55428 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE | | | N NEW HOPE | MN | 55428 | |
| TWIN CITY OPTICAL CO INC | | 5205 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55442 | |
| TWIN CITY OXYGEN | | 305 2ND ST NW | SUITE 115 | | NEW BRIGHTON | MN | 55112-3241 | |
| TWIN CITY OXYGEN | | SUITE 115 | | | NEW BRIGHTON | MN | 551123241 | |
| TWIN CITY SUPPLY COMPANY | | 233 HARRIS AVE | | | PROVIDENCE | RI | 02903 | |
| TWIN DATA CORP | | 1025 COMMERCE AVE | | | UNION | NJ | 07083 | |
| TWIN HEART FLORIST | | 3214 ELECTRIC RD NO 103 | | | ROANOKE | VA | 24018 | |
| TWIN PALMS PRINTING | | 1401 FRANQUETTE AVE | | | CONCORD | CA | 94520 | |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TWIN PONDS DEVELOPMENT LLC | | 4104 NORTH HARLEM AVE | | | CHICAGO | IL | 606341298 | |
| TWIN PONDS DEVELOPMENT LLC | | C/O THE HARLEM IRVING COMPANY | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TWIN PONDS DEVELOPMENT, L L C | MICHAEL A  MARCHESE | C/O THE HARLEM IRVING COMPANIES  INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TWIN PONDS DEVELOPMENT, L L C | MICHAEL A MARCHESE | C/O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TWIN RIVERS PLUMBING INC | | 1525 IRVING RD | PO BOX 40397 | | EUGENE | OR | 97404 | |
| TWIN RIVERS PLUMBING INC | | PO BOX 40397 | | | EUGENE | OR | 97404 | |
| TWINHEAD CORPORATION | | 48303 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD UNIT 2 | | | TOLEDO | OH | 43623 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD | UNIT TWO | | TOLEDO | OH | 43623 | |
| TWINING LABORATORIES | | 2527 FRESNO ST | | | FRESNO | CA | 93721 | |
| TWINING LABORATORIES | | OF SOUTHERN CALIFORNIA INC | P O BOX 47 | | LONG BEACH | CA | 90801 | |
| TWINING LABORATORIES | | P O BOX 47 | | | LONG BEACH | CA | 90801 | |
| TWINS TV SERVICE INC | | 4711 N SHEPHERD | | | HOUSTON | TX | 77018-0000 | |
| TWIST, BRITTANY TAYLOR | | ADDRESS REDACTED | | | | | | |
| TWISTED DIMENSIONS | | 17 CASSANDRA CT | | | PATTERSON | NY | 12563 | |
| TWITCHELL, JENNIFER NICOLE | | 2475 FLAT STONE DR | | | CUMMING | GA | 30041 | |
| TWITCHELL, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| TWITCHELL, RYAN | | 505 ST MICHAEL DR | | | MIDDLETOWN | DE | 19709-0000 | |
| TWITCHELL, RYAN PHILIP | | ADDRESS REDACTED | | | | | | |
| TWITTY, DOMINIQUE KASHIF | | 2612 CAMEILLA ST APTG | | | DURHAM | NC | 27705 | |
| TWITTY, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| TWO BEARS, ERIC COLE | | ADDRESS REDACTED | | | | | | |
| TWO FIRES, ROBIN | | 4714 POWHATAN LAKES RD | | | POWHATAN | VA | 23139 | |
| TWO GUYS & SOME WIRE | | 1919 5TH ST S | | | BIRMINGHAM | AL | 35205 | |
| TWO GUYS & SOME WIRE INC | | 7318 BOBWHITE LN NE | | | ALBUQUERQUE | NM | 87109 | |
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 234552523 | |
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 23455-2523 | |
| TWO NICE GUYS RESTORATION | | 3637 CHILDRESS AVE | | | ST LOUIS | MO | 63109 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | |
| TWO RIVERS TECHNOLOGIES | | PO BOX 187 | | | HOBOKEN | NJ | 07030 | |
| TWO TOMATOES RECORDS | | 250 W 105TH ST NO 1F | | | NEW YORK | NY | 10025 | |
| TWO WINE GUYS LLC | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | |
| TWOHIG, BRAD | | ADDRESS REDACTED | | | | | | |
| TWOHIG, JOSHUA ALEXANDER | | 305 BEECHWOOD ESTATES | | | SCOTT DEPOT | WV | 25560 | |
| TWOHIG, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TWOHIG, JUSTIN | | ADDRESS REDACTED | | | | | | |
| TWOHIG, SHARON | | 6942 W WOLFRAM | | | CHICAGO | IL | 60634 | |
| TWOHIG, SHARON | | ADDRESS REDACTED | | | | | | |
| TWOMBLY, CALEB PATRICK | | ADDRESS REDACTED | | | | | | |
| TWORK, ADAM GORDON | | ADDRESS REDACTED | | | | | | |
| TWORKOWSKI, DANIEL | | ADDRESS REDACTED | | | | | | |
| TWORKOWSKY, DIANE M | | 995 WOOD RD | | | DANIELSVILLE | PA | 18038 | |
| TWORKOWSKY, DIANE M | | ADDRESS REDACTED | | | | | | |
| TWU, JESSE JEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWU, JONAS JEN | | ADDRESS REDACTED | | | | | | |
| TWYMAN, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| TWYMAN, NIA E | | ADDRESS REDACTED | | | | | | |
| TWYNE, TONY CURTIS | | ADDRESS REDACTED | | | | | | |
| TX COMP | | 207 PATTERSON ST | | | NAPLES | TX | 755689532 | |
| TX COMP | | 207 PATTERSON ST | | | NAPLES | TX | 75568-9532 | |
| TXU ENERGY | | PO BOX 660409 | | | DALLAS | TX | 752660409 | |
| TXU ENERGY | | PO BOX 100001 | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY | | PO BOX 120920 | DEPT 0920 | | DALLAS | TX | 75312-0920 | |
| TXU ENERGY | | PO BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TXU ENERGY/100001 | | P O  BOX 100001 | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY/660161 | | P O  BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TXU GAS | | PO BOX 650654 | | | DALLAS | TX | 752650654 | |
| TXU GAS | | PO BOX 650654 | | | DALLAS | TX | 75265-0654 | |
| TY, AKALIS | | 632 DUXBURY CT SE | | | GRAND RAPIDS | MI | 49546-9605 | |
| TY, THAREATHAR CHAN | | ADDRESS REDACTED | | | | | | |
| TYBURCZY, JERZY | | 5158 W MELROSE ST | | | CHICAGO | IL | 60641-4224 | |
| TYBURSKI, RYAN JOSEPH | | 30680 CHARMAINE | | | ROSEVILLE | MI | 48066 | |
| TYBURSKI, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| TYBY, SAMY | | ADDRESS REDACTED | | | | | | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | |
| TYCO ELECTRONICS | | PO BOX 360261 | | | PITTSBURGH | PA | 15251-6261 | |
| TYCO ELECTRONICS | | PO BOX 8500 S 5275 | | | PHILADELPHIA | PA | 19178 | |
| TYCO INDUSTRIES INC | | PO BOX 70581 | | | CHICAGO | IL | 60673 | |
| TYDENBRAMMALL | | PO BOX 208 | | | ANGOLA | IN | 46703 | |
| TYDENBRAMMALL | | PO BOX 79001 | | | DETROIT | MI | 48279-1372 | |
| TYDINGS & ROSENBERG | | 100 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| TYE & ASSOCIATES, THOMAS | | 6062 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| TYE, DERRICK GREGORY | | 1245 TIMBERLAND DR | | | CINCINNATI | OH | 45215 | |
| TYE, GREGORY | | 1404 CRESTLINE DR | | | COEURD ALENE | ID | 83814 | |
| TYE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| TYE, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| TYE, NICHOLAS JORDAN | | 1162 CHRISTIAN HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| TYE, NICHOLAS JORDAN | | ADDRESS REDACTED | | | | | | |
| TYER, JAMES S | | 157 CORONA AVE | | | LONG BEACH | CA | 90803 | |
| TYER, JAMES S | | ADDRESS REDACTED | | | | | | |
| TYER, THOMAS BRADLEY | | ADDRESS REDACTED | | | | | | |
| TYGATE MOTEL CORP | | 1076 WILLISTON RD | | | S BURLINGTON | VT | 05403 | |
| TYGATE MOTEL CORP | | DBA WINDJAMMER ECONOLODGE & ES | 1076 WILLISTON RD | | S BURLINGTON | VT | 05403 | |
| TYGIELSKI, NICKOLAS | | 4145 LEVICK ST | | | PHILADELPHIA | PA | 19135 | |
| TYGIELSKI, NICKOLAS J | | ADDRESS REDACTED | | | | | | |
| TYHURST, RONALD | | 201 HALTER DR | | | COPPERAS COVE | TX | 76522 | |
| TYHURST, RONALD G | | ADDRESS REDACTED | | | | | | |
| TYKARSKY, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| TYKO | | 5002 VENICE BLVD | | | LOS ANGELES | CA | 90019 | |
| TYKWINSKI, JAMES | | 510 AUSTIN AVE | | | BARRINGTON | NJ | 08007-1007 | |
| TYLDESLEY, TOSHA NICOLE | | ADDRESS REDACTED | | | | | | |
| TYLEE, CHRISTOP L | | 134 LUDEN DR APT A | | | SUMMERVILLE | SC | 29483-2857 | |
| TYLER COURIER TIMES TELEGRAPH | | DEBBIE HARRIS | P O BOX 2030 | | TYLER | TX | 75710 | |
| TYLER EATON MORGAN ET AL | | 420 TWENTIETH ST N | 1975 S TRUST TOWER | | BIRMINGHAM | AL | 35203-5212 | |
| TYLER EATON MORGAN ET AL | | 720 20TH ST N 1975 S TRUST TOWER | | | BIRMINGHAM | AL | 352035212 | |
| TYLER FLORIST, B | | 501 S FALKENBURG RD | | | TAMPA | FL | 33619 | |
| TYLER INTERNATIONAL FUNDING | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | ST CHARLES | IL | 601743363 | |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | ST CHARLES | IL | 60174-3363 | |
| TYLER MORNING TELEGRAPH | | 410 W ERWIN | | | TYLER | TX | 75702 | |
| TYLER MORNING TELEGRAPH | | PO BOX 2030 | ATTN ACCTS RECEIVABLE | | TYLER | TX | 75710-2030 | |
| TYLER MOUNTAIN WATER | | 159 HARRIS DR | | | POCA | WV | 25159 | |
| TYLER MOUNTAIN WATER | | 308 SPACE PARK SOUTH | | | NASHVILLE | TN | 37211 | |
| TYLER MOUNTAIN WATER | | 7359 HAZELWOOD BLVD | | | HAZELWOOD | MO | 63042 | |
| TYLER MOUNTAIN WATER | | DEPT 94589 | | | LOUISVILLE | KY | 40294-4589 | |
| TYLER MOUNTAIN WATER | | PO BOX 60414 | | | ST LOUIS | MO | 63160-041 | |
| TYLER MOUNTAIN WATER | | PO BOX 849 | | | NITRO | WV | 25143-0849 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 2948 | | | CHARLESTON | WV | 25330 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 909 | | | NITRO | WV | 25143-0909 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 939 | | | NITRO | WV | 25143-0939 | |
| TYLER POLICE DEPT | | 711 W FERGUSON | ALARM COORDINATOR | | TYLER | TX | 75702 | |
| TYLER WATERS, VICKI | | 14583 ASHLAND RD | | | GLEN ALLEN | VA | 23059 | |
| TYLER, ADAM R | | 3180 SELKIRK DR | | | SUN PRAIRIE | WI | 53590 | |
| TYLER, ADAM R | | ADDRESS REDACTED | | | | | | |
| TYLER, ADRIAN | | 26539 MARINERS RD | | | CRISFIELD | MD | 21817 | |
| TYLER, ADRIAN JARDIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER, ALEXIS | | 4 HENDRICKS COURT | | | DURHAM | NC | 27707-0000 | |
| TYLER, ALEXIS SHANEA | | ADDRESS REDACTED | | | | | | |
| TYLER, ANDRE F | | ADDRESS REDACTED | | | | | | |
| TYLER, BERNARD HASAN | | ADDRESS REDACTED | | | | | | |
| TYLER, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| TYLER, BRETT M | | ADDRESS REDACTED | | | | | | |
| TYLER, CHARLES | | 14525 ORANGE BLOSSOM RD | | | OAKDALE | CA | 95361 | |
| TYLER, CHRISTIE | | 2745 COLDSPRING RD | | | YORK | PA | 17404-0000 | |
| TYLER, CHRISTIE L | | 2745 COLDSPRING RD | | | YORK | PA | 17404 | |
| TYLER, CHRISTIE L | | ADDRESS REDACTED | | | | | | |
| TYLER, CITY OF | | PO BOX 2039 | | | TYLER | TX | 757102039 | |
| TYLER, CITY OF | | PO BOX 2039 | | | TYLER | TX | 75710-2039 | |
| TYLER, CITY OF | | PO BOX 336 | | | TYLER | TX | 75710-0336 | |
| TYLER, DANA | | 12625 COURSEY BLVD NO 1023 | | | BATON ROUGE | LA | 70816 | |
| TYLER, DANIEL M | | 375 ROUTE DD | | | DEFIANCE | MO | 63341 | |
| TYLER, DANIEL M | | ADDRESS REDACTED | | | | | | |
| TYLER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| TYLER, EUGENE M | | ADDRESS REDACTED | | | | | | |
| TYLER, GABRIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| TYLER, GREGORY TREY | | ADDRESS REDACTED | | | | | | |
| TYLER, JACE | | 20123 ESTERO GARDENS CIRC | 5 206 | | ESTERO | FL | 33928-0000 | |
| TYLER, JACE JACOBSEN | | ADDRESS REDACTED | | | | | | |
| TYLER, JAMES | | 16791 LOWELL DR | | | NOBLESVILLE | IN | 46060-3955 | |
| TYLER, JAMES | | 2514B 74TH PLACE | | | LUBBOCK | TX | 79423-0000 | |
| TYLER, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| TYLER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| TYLER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| TYLER, JERARD ANTHONY | | 304 MORRIS ST | | | PHILLIPSBURG | NJ | 08865 | |
| TYLER, JERARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| TYLER, JESSE MICHAEL | | 1516 N TROOPER RD | | | NORRISTOWN | PA | 19403 | |
| TYLER, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| TYLER, JOHN | | 6346 PHILLIPS CREEK DR | | | LITHONIA | GA | 30058 | |
| TYLER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| TYLER, JUSTIN LEWIS | | 7304 HARVEST LANE | | | MECHANICSVILLE | VA | 23111 | |
| TYLER, JUSTIN LEWIS | | ADDRESS REDACTED | | | | | | |
| TYLER, KENYATA | | 328 NEW ST | | | ASHLAND | VA | 23005-2166 | |
| TYLER, LACY | | 3007 PRADO DR | | | SARASOTA | FL | 34235 | |
| TYLER, LADAWN M | | 14528 LENORE | | | REDFORD | MI | 48239 | |
| TYLER, LADAWN MICHELLE | | 14528 LENORE | | | REDFORD | MI | 48239 | |
| TYLER, LADAWN MICHELLE | | ADDRESS REDACTED | | | | | | |
| TYLER, LARONDO ELIJAHWON | | ADDRESS REDACTED | | | | | | |
| TYLER, LARRELL MAURICE | | ADDRESS REDACTED | | | | | | |
| TYLER, LESHA RENEE | | ADDRESS REDACTED | | | | | | |
| TYLER, LOIS | | 2774 CHECKETTS DR | | | SANDY HOOK | VA | 23153 | |
| TYLER, MADELINE L | | 121 FIELDVIEW LANE | | | HANOVER | VA | 23069 | |
| TYLER, MADELINE L | | ADDRESS REDACTED | | | | | | |
| TYLER, MARCUS DEMONTREON | | ADDRESS REDACTED | | | | | | |
| TYLER, MATTHEW ALEX | | ADDRESS REDACTED | | | | | | |
| TYLER, MATTHEW DEREK | | ADDRESS REDACTED | | | | | | |
| TYLER, MELISSA | | 7525 WISHING OAKS | | | LIVE OAK | TX | 78233 | |
| TYLER, MELISSA | | ADDRESS REDACTED | | | | | | |
| TYLER, MELVIN L | | ADDRESS REDACTED | | | | | | |
| TYLER, MYIAH SHANTE | | 313 N W 2ND ST | B | | WILMINGTON | DE | 19801 | |
| TYLER, NATHANIEL T | | 44 ROCKWELL DR | | | HILTON | NY | 14468 | |
| TYLER, NATHANIEL T | | ADDRESS REDACTED | | | | | | |
| TYLER, NEKITA RANCHELL | | ADDRESS REDACTED | | | | | | |
| TYLER, RABUN | | 1000 W 25TH ST | | | AUSTIN | TX | 78705-0000 | |
| TYLER, RASHEEDAH | | 15387 ROBERT TERRELL RD | | | MONTEPELIER | VA | 23192 | |
| TYLER, RASHEEDAH | | ADDRESS REDACTED | | | | | | |
| TYLER, RAYMOND BRADLEY | | ADDRESS REDACTED | | | | | | |
| TYLER, ROBERT | | 5329 STANWOOD WAY | | | GLEN ALLEN | VA | 23059 | |
| TYLER, RYAN | | ADDRESS REDACTED | | | | | | |
| TYLER, SHALISE LARENE | | ADDRESS REDACTED | | | | | | |
| TYLER, SHAW | | 1479 GREENSCAPE BOULIVARD | | | WESTERVILLE | OH | 43081-9532 | |
| TYLER, STEFON TERRELLL | | ADDRESS REDACTED | | | | | | |
| TYLER, SYNTARA DELESE | | ADDRESS REDACTED | | | | | | |
| TYLER, TAMIRRA SHENE | | ADDRESS REDACTED | | | | | | |
| TYLER, TIARA LASHANTA | | 20 MASON DR | 1018 | | CHATTANOOGA | TN | 37415 | |
| TYLER, TIESHA SHYDA | | 843 S LONGMORE ST | 1207 | | MESA | AZ | 85202 | |
| TYLER, TIFFANY | | 13003 PLATOON DR | | | SPOTSYLVANIA | VA | 22551 | |
| TYLER, TREY WESLEY | | ADDRESS REDACTED | | | | | | |
| TYLER, VALERIE | | 18858 SW BUTTERNUT ST | | | ALOHA | OR | 00009-7007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER, VALERIE MONIQUE | | ADDRESS REDACTED | | | | | | |
| TYLER, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | |
| TYLER, WYATT A | | 5189 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 | |
| TYLER, WYATT A | | ADDRESS REDACTED | | | | | | |
| TYLERS TV & VIDEO | | 1202 AUTUMN PL | | | HERNDON | VA | 20170 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | | | LEESBURG | VA | 20176 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | UNIT 101 A | | LEESBURG | VA | 20176 | |
| TYLEWSKI, GRZEGORZ | | 2627 OAK ST | | | FRANKLIN PARK | IL | 60131 | |
| TYLEX INC | | 5803 COVEY LN | | | TYLER | TX | 75703 | |
| TYLEX INC /TX | | P O  BOX 8285 | | | TYLER | TX | 75711-8285 | |
| TYLOR, BRYAN GLYN | | ADDRESS REDACTED | | | | | | |
| TYMAN, DILLON | | ADDRESS REDACTED | | | | | | |
| TYMAN, RONALD | | 500C HARBOUR DR | | | ANDALUSIA | PA | 19020 | |
| TYMATT DIRECT LLC | | PO BOX 16426 | | | WEST HAVEN | CT | 06516 | |
| TYMES, THEODORE | | 18 KING RICHARD RD | | | WAYNESBORO | VA | 22980 | |
| TYMINSKI, MICHAEL ANDREW | | 304 SUNSET AVE | APT 1 | | SYRACUSE | NY | 13208 | |
| TYNDALE, PAULINE | | 2225 SLOANE PLACE | | | WELLINGTON | FL | 33414 | |
| TYNDALL, ALLEN | | 100 DAVID PL | | | JACKSONVILLE | NC | 28540-0000 | |
| TYNDALL, ALLEN ROSS | | ADDRESS REDACTED | | | | | | |
| TYNDALL, CHRISTOPHER | | 998 PINNACLE LN | | | MYRTLE BEAACH | SC | 29577 | |
| TYNDALL, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| TYNDALL, JOSHUA N | | ADDRESS REDACTED | | | | | | |
| TYNDALL, RANDALL EUGENE | | ADDRESS REDACTED | | | | | | |
| TYNDALL, WILLIAM BRYANT | | ADDRESS REDACTED | | | | | | |
| TYNER ELECTRONICS | | 601 HONEY DR | | | LONGVIEW | TX | 75605 | |
| TYNER, CAMEKO SHAMAINE | | 1201 L ST NE | 409 | | ARDMORE | OK | 73401 | |
| TYNER, CAMEKO SHAMAINE | | ADDRESS REDACTED | | | | | | |
| TYNER, DALLIN | | 1868 COUNTRY SIDE AVE | | | RENO | NV | 89523 | |
| TYNER, DALLIN PAUL | | ADDRESS REDACTED | | | | | | |
| TYNER, TRAVIS NATHANIEL | | 3002 W ELIZABETH ST 16 A | | | FORT COLLINS | CO | 80521 | |
| TYNER, TRAVIS NATHANIEL | | ADDRESS REDACTED | | | | | | |
| TYNER, WILLIAM ADAM | | ADDRESS REDACTED | | | | | | |
| TYNES, JESSICA | | 134 NESBIT TERRACE | | | IRVINGTON | NJ | 07111 | |
| TYNES, JESSICA | | ADDRESS REDACTED | | | | | | |
| TYNES, JIMMY D | | 276 TIMBER RD | | | ARDMORE | OK | 73401 | |
| TYNES, JIMMY D | | ADDRESS REDACTED | | | | | | |
| TYNES, JONATHAN LOUIS | | ADDRESS REDACTED | | | | | | |
| TYNES, REX A | | 1425 WASHINGTON VILLAGE PKWY | NO 307 | | BEAUMONT | TX | 77707 | |
| TYORAN, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| TYPE ELECTRIC INC | | 6505 NORTON | | | TROY | MI | 48098 | |
| TYPEQUICK | | 12 PYMBLE GROVE 33 RYDE RD | | | PYMBLE NSW | | 2073 | AUS |
| TYPERITE RIBBON MANUFACTURING | | 38 04 48ST | | | LONG ISLAND CITY | NY | 11104 | |
| TYPEWRITER SHOP, THE | | 117B 3RD ST | | | DAYTON | OH | 45402 | |
| TYRA, JASON | | 20636 EMMETT DR | | | TAYLOR | MI | 48180 | |
| TYRAN II, RONALD J | | 1319 S ROGERS ST | | | POOLER | GA | 31322 | |
| TYRE, DURRON | | 624B EDWARDS ST | | | WESTHAMPTON BEACH | NY | 11978 | |
| TYRE, WESLEY | | 1005 AINSWORTH CT | | | GREENSBORO | NC | 27410 | |
| TYRE, WESLEY L | | ADDRESS REDACTED | | | | | | |
| TYREE DUPRE, JAIDOENNAEY TITIAN | | ADDRESS REDACTED | | | | | | |
| TYREE, AARON RANDALL | | ADDRESS REDACTED | | | | | | |
| TYREE, ALYSCIA JEAN | | ADDRESS REDACTED | | | | | | |
| TYREE, ANGIE | | 1950 OLD GALLOWS RD | | | VIENNA | VA | 22182-3990 | |
| TYREE, BENNIE A | | 198 OPOSSUM HOLLOW RD | | | WATERTOWN | TN | 37184 | |
| TYREE, BENNIE A | | ADDRESS REDACTED | | | | | | |
| TYREE, BETTY | | 1907 17TH ST SE | | | WASHINGTON | DC | 20020-4703 | |
| TYREE, BRIAN | | ADDRESS REDACTED | | | | | | |
| TYREE, DANIEL | | 2321 PRIMROSE CT | | | MAYS LANDING | NJ | 08330 | |
| TYREE, DANIEL | | 302 1 CRAWFORD CT | | | CLEMSON | SC | 29631-0000 | |
| TYREE, DANIEL | | ADDRESS REDACTED | | | | | | |
| TYREE, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| TYREE, JEFF BENJAMIN | | 2449 WILLIAMS AVE | | | NORWOOD | OH | 45212 | |
| TYREE, JEFF BENJAMIN | | ADDRESS REDACTED | | | | | | |
| TYREE, JESSICA MEGAN | | ADDRESS REDACTED | | | | | | |
| TYREE, JOHN A | | 4620 HILLSIDE RD S E 33 | | | WASHINGTON | DC | 20019 | |
| TYREE, JOHN A | | ADDRESS REDACTED | | | | | | |
| TYREE, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| TYRELL III, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| TYRELL, BRENDAN RAYMOND | | 7 SIL CAM DR | | | DANBURY | CT | 06811 | |
| TYRELL, COLIN D | | ADDRESS REDACTED | | | | | | |
| TYRELL, MARCIA A | | ADDRESS REDACTED | | | | | | |
| TYRELLE, AUBREY EIAN | | 177 DENTON PLACE | | | ROOSEVELT | NY | 11575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYRELLE, AUBREY EIAN | | ADDRESS REDACTED | | | | | | |
| TYRKA, PATRICK MARK | | ADDRESS REDACTED | | | | | | |
| TYRL, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| TYROLF, ALFRED | | 9707 TIMBER PASS | | | GLEN ALLEN | VA | 23060-3131 | |
| TYROLF, SHERRI | | 145 AUTUMN RIDGE DR | | | KNIGHTDALE | NC | 27545 | |
| TYRONE C GIBSON SR | GIBSON TYRONE C | 6505 KAINE DR | | | CLINTON | MD | 20735-4110 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DRI | | | WINSTON SALEM | NC | 27127 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DR | | | WINSTON SALEM | NC | 27127 | |
| TYRONE L WIDBY | WIDBY TYRONE L | 443 E 61ST ST | APT NO 1 | | LONG BEACH | CA | 90805 | |
| TYRONE, BATTLE | | 1261 CENTRAL AVE | | | FAR ROCKAWAY | NY | 11691-0000 | |
| TYRONE, BRIAN | | 18 EAST SHORE RD | | | LAKE HOPATCONG | NJ | 07849-0000 | |
| TYRONE, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| TYRONE, DAVIS | | 3303 SOUTHERN OAKS BLVD | | | DALLAS | TX | 75216-0000 | |
| TYRONE, WATERS | | 13448 KEYTONE RD | | | ALEXANDRIA | VA | 22306-0000 | |
| TYRRELL, GEORGIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TYRRELL, RICH | | 3 GLEN AVE | | | LYNN | MA | 01905 | |
| TYRRELL, RICHARD J | | 3 GLEN AVE | | | LYNN | MA | 01905 | |
| TYRRELL, RICHARD J | | ADDRESS REDACTED | | | | | | |
| TYRRELL, RYAN | | ADDRESS REDACTED | | | | | | |
| TYRRELL, TIMOTHY | | 5941 N 11TH ST | | | PHILADELPHIA | PA | 19141-3210 | |
| TYSCO, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| TYSEN, SCOTT | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| TYSEN, SCOTT | | PETTY CASH LOC 303 | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| TYSINGER HAMPTON & PARTNERS | | 3428 BRISTOL HIGHWAY | | | JOHNSON CITY | TN | 37601 | |
| TYSK, JOSEPH L | | 1981 BERRANCHER DR | | | COLUMBUS | OH | 43228 | |
| TYSK, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| TYSKA, BRENNAN PATRICK | | 508 COVINGON PARK ST | | | SEFFNER | FL | 33584 | |
| TYSKA, BRENNAN PATRICK | | ADDRESS REDACTED | | | | | | |
| TYSKA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| TYSKA, STEFAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| TYSON OGUIN | GUIN TYSON O | 1803 MLK BLVD APT 425 | | | HOUMA | LA | 70360 | |
| TYSON SERVICE CO | | 108 C SHIPYARD RD | | | SAVANNAH | GA | 31406 | |
| TYSON, ANGELA MARIE | | 378 RIVERMOOR DR | | | MARIETTA | PA | 17547 | |
| TYSON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| TYSON, DAMONE Y | | ADDRESS REDACTED | | | | | | |
| TYSON, DANIEL W | | ADDRESS REDACTED | | | | | | |
| TYSON, DESMOND | | 6603 COLLINSDALE RD | B | | PARKVILLE | MD | 21234 | |
| TYSON, DONYAE R | | ADDRESS REDACTED | | | | | | |
| TYSON, ERIC LAVAR | | ADDRESS REDACTED | | | | | | |
| TYSON, FRANCHESTA | | 1226 N MENARD | | | CHICAGO | IL | 60651-0000 | |
| TYSON, FRANCHESTA | | ADDRESS REDACTED | | | | | | |
| TYSON, GIBRAN ADE | | 175 MERCEDES TRAIL | | | FAYETTEVILLE | GA | 30214 | |
| TYSON, GIBRAN ADE | | ADDRESS REDACTED | | | | | | |
| TYSON, JAJUAN S | | 110B VILLAGE CIR | | | BRUNSWICK | GA | 31525-1825 | |
| TYSON, JAMIL OMAR | | 725 NE SEABROOK CR | | | LEES SUMMIT | MO | 64064 | |
| TYSON, JAMIL OMAR | | ADDRESS REDACTED | | | | | | |
| TYSON, JOEL | | 8525 E HAMPDEN AVE | APT 317 | | DENVER | CO | 80231 | |
| TYSON, JOEL M | | ADDRESS REDACTED | | | | | | |
| TYSON, JONATHAN ALAN | | 121 STONY MEADOW LANE | | | MADISON TOWNSHIP | PA | 18444 | |
| TYSON, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| TYSON, JULIE | | 10 HOLLY FERN CHASE | | | ORMOND BEACH | FL | 32174-2413 | |
| TYSON, KELLA | | 1100 LAKE FRONT DR | B | | RALEIGH | NC | 27613 | |
| TYSON, KELLA | | ADDRESS REDACTED | | | | | | |
| TYSON, KIA SHAMIR | | ADDRESS REDACTED | | | | | | |
| TYSON, LATOYA | | 96 HARKNESS RD | | | AMHERST | MA | 01002-9782 | |
| TYSON, LATOYA ANNETTE | | ADDRESS REDACTED | | | | | | |
| TYSON, MARIO JAMES | | ADDRESS REDACTED | | | | | | |
| TYSON, MARK | | 3904 K KNICKERBOCKER PKWY | | | RALEIGH | NC | 27612 | |
| TYSON, MARY S Y | | 1322 STOURHEAD CT | | | HERNDON | VA | 20170 | |
| TYSON, PAMELA | | 6403 LITEOLLIER ST | | | PORTAGE | MI | 49024 | |
| TYSON, PAT WAYNE | | 205 RANO BLVD | 4 | | VESTAL | NY | 13850 | |
| TYSON, PAT WAYNE | | ADDRESS REDACTED | | | | | | |
| TYSON, RUDOLPH | | 5510 LEISURE CT | | | ALEXANDRIA | VA | 22310 | |
| TYSON, RUDOLPH P | | ADDRESS REDACTED | | | | | | |
| TYSON, TANN | | 328 S TORRENCE ST | | | CHARLOTTE | NC | 28204 | |
| TYSON, TANN M | | ADDRESS REDACTED | | | | | | |
| TYSON, TRAVIS | | 155 UNIVERSITY AVE | | | NEWARK | NJ | 07102-0000 | |
| TYSON, TRAVIS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TYSON, VICTORIA ANN | | 1501 S BURLESON BLVD | | | BURLESON | TX | 76028 | |
| TYSON, VICTORIA ANN | | ADDRESS REDACTED | | | | | | |
| TYSON, WARREN D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYSONS 3 LLC | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |
| TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | GREAT FALLS | VA | 22066 | |
| TYSONS 3, LLC | | C/O THE ZIEGLER COMPANIES  LLC | P O  BOX 1393 | | GREAT FALLS | VA | 22066 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BLVD  SUITE 700 | ATTN  LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | TYSONS CORNER | VA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | DEPT 2596 5330 | DBA TYSONS CORNER CENTER | | LOS ANGELES | CA | 90084-2596 | |
| TYSONS CORNER LLC | | PO BOX 8000 DEPT 414 | | | BUFFALO | NY | 14267 | |
| TYSONS CORNER LLC | | PO BOX 847058 | | | DALLAS | TX | 752847058 | |
| TYSONS SERVICE INC | | PO BOX 160 | | | KELLER | VA | 23401 | |
| TYTON, ALEX K | | ADDRESS REDACTED | | | | | | |
| TYUS, APRIL JOHNSON | | ADDRESS REDACTED | | | | | | |
| TYUS, DION L | | ADDRESS REDACTED | | | | | | |
| TYUS, JASMINE | | ADDRESS REDACTED | | | | | | |
| TYUS, KEVIN RAY | | ADDRESS REDACTED | | | | | | |
| TYUS, KEVIN WADE | | ADDRESS REDACTED | | | | | | |
| TYUS, MANGELO | | 3008 TUCKERS PLACE | | | LAVERGNE | TN | 37086 | |
| TYUS, SHALANDRA RENEE | | ADDRESS REDACTED | | | | | | |
| TYUS, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| TYWATER, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| TYZNIK, JONATHON MARTIN | | ADDRESS REDACTED | | | | | | |
| TYZZER, JASON R | | ADDRESS REDACTED | | | | | | |
| TZATCHEN, SHEN | | 14322 N POTOMAC | | | GAITHERSBURG | MD | 20878-0000 | |
| TZEHAITU, G | | 25115 BREWER DR | | | SAN ANTONIO | TX | 78257-1135 | |
| TZIGANUK, PAUL L | | 14195 MULKERIN DR | | | WEEKI WACHEE | FL | 34614-1718 | |
| U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | MUSTANG | OK | 73064 | |
| U DOG U INC | | 263 PROSPECT PARK W | | | BROOKLYN | NY | 11215 | |
| U F I DUST CONTROL SYSTEM | | 129 01 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | |
| U HAUL MADISON | | 522 W PLATTE DR | | | MADISON | WI | 53719 | |
| U HAUL STORAGE HANOVER | | 49 FRANKS LANE | | | HANOVER | MA | 02339 | |
| U JOINT, THE | | 1050C NW MARYLAND AVE | | | CHEHALIS | WA | 98532 | |
| U K  AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| U K AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| U NAME IT & MORE | | 867 S DUMAINE AVE | | | SAN DIMAS | CA | 91773 | |
| U NEED A ROLL OFF CORP | | 45 DALE ST | | | W BABYLON | NY | 11704 | |
| U NEED A SIGN | | 627 N MAIN ST | | | KISSIMMEE | FL | 34744 | |
| U NEED AUTO REPAIR INC | | 129 34TH ST | | | BROOKLYN | NY | 11232 | |
| U RENT ALL | | 25A & NORTH COUNTRY RD | | | ROCKY POINT | NY | 11778 | |
| U S  41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVE  SUITE 1205 | ATTN  ERIN HINCHEY | NEW YORK | NY | 10065 | |
| U S  DEPARTMENT OF LABOR | DIMAS LAMBERTY  INVESTIGATOR WAGE AND HOUR DIVISION | 4905 W  LAUREL ST  ROOM 300 | | | TAMPA | FL | 33607 | |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | ATLANTA | NY | 10065 | |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | NEW YORK | NY | 10065 | |
| U S DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530-0001 | |
| U S INTERNATIONAL TRADE COMMISSION | | 500 E ST SW | | | WASHINGTON | DC | 20436 | |
| U S LIGHT RESOURCES INC | | 71 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | |
| U S LUGGAGE CO | | PO BOX 13722 | | | NEWARK | NJ | 07188-3722 | |
| U S LUGGAGE CO | | PO BOX 19285D | | | NEWARK | NJ | 7195 | |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| U S LUGGAGE CO | SUZETTE DORNELLAS | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| U S XPRESS ENTERPRISES INC | | U S XPRESS INC | ATTN BRIAN QUINN VP SALES ADMINISTRATION | 4080 JENKINS RD | CHATTANOOGA | TN | 37421 | |
| U STORE MANAGEMENT CORP | | 13303 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| U3 UNIX TRAINING INC | | PO BOX 70387 | | | RICHMOND | VA | 23255 | |
| UA DURR SERVICES | | PO BOX 23772 | | | HARAHAN | LA | 701833772 | |
| UA DURR SERVICES | | PO BOX 23772 | | | HARAHAN | LA | 70183-3772 | |
| UAI TECHNOLOGY INC | | PO BOX 60622 | | | CHARLOTTE | NC | 28260 | |
| UALBANCEDO, ANTONIO | | 6931 WEST MCDOWELL RD D | | | PHOENIX | AZ | 85035 | |
| UANE, MARK | | 4734 SQUIRREL HILLS DR | | | TROY | MI | 48098 | |
| UARCO | | PO BOX 71302 | | | CHICAGO | IL | 606941302 | |
| UARCO | | PO BOX 71302 | | | CHICAGO | IL | 60694-1302 | |
| UARCO | | PO BOX 71660 | | | CHICAGO | IL | 60694-1660 | |
| UARCO INCORPORATED | | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UB FOUNDATION | | 217 ALUMNI ARENA | | | BUFFALO | NY | 14260 | |
| UB MAINTENANCE CORP | | 131 MORSE ST | | | FOXBORO | MA | 02035 | |
| UB MAINTENANCE CORP | | PO BOX 184 | | | FOXBORO | MA | 02035 | |
| UBALDE, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| UBALDINO, GONZALEZ | | 204 N CARRIAGE HOUSEWAY | | | WYLIE | TX | 75098 | |
| UBALDO, MONCADA | | 1621 FANTASIA | | | TAMPA | FL | 33624-0000 | |
| UBER, THERESA L | | 733 CARROLLWOOD VILLAGE D | 117 | | GRETNA | LA | 70056 | |
| UBER, THERESA L | | ADDRESS REDACTED | | | | | | |
| UBERBACHER, AMANDA | | ADDRESS REDACTED | | | | | | |
| UBEROI, HARMINDER S | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 | |
| UBEROI, HARMINDER SINGH | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 | |
| UBEROI, HARMINDER SINGH | | ADDRESS REDACTED | | | | | | |
| UBI SOFT | MARSHALL CALKINS | 625 THIRD ST | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT | | 625 THIRD ST 3RD FL | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | | 625 3RD ST | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | MARSHALL CALKINS | 625 THIRD ST | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | | PO BOX 39000 | DEPT 33569 | | SAN FRANCISCO | CA | 94107 | |
| UBIDES, RAUL JOSE | | 6118 DONELY PLACE | | | SAN ANTONIO | TX | 78247 | |
| UBIDES, RAUL JOSE | | ADDRESS REDACTED | | | | | | |
| UBILES, NATHAN DEAN | | ADDRESS REDACTED | | | | | | |
| UBRIACO, JARED | | ADDRESS REDACTED | | | | | | |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| UBS FINANCIAL SERVICES, INC | STEVEN HAYDEN | 33 SOUTH 6TH ST | SUITE 3737 | | MINNEAPOLIS | MN | 55402 | |
| UBS TRUST CO OF PUERTO RICO | | 250 MUNOZ RIVERA AVE 9TH FL | AMERICAN INTERNATIONAL PLAZA | | SAN JUAN | PR | 00918 | |
| UBS TRUST COMPANY OF PUERTO RICO | JOSE POSADA ASSOCIATE DIRECTOR RETIREMENT PLANS SPECIALIST | UBS TRUST COMPANY OF PUERTO RICO | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE 9TH FLOOR | SAN JUAN | PR | 00918 | |
| UCCS | | 8775 M CENTRE PARK DR NO 604 | | | COLUMBIA | MD | 21045 | |
| UCG INFORMATION SERVICES | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 20852-3030 | |
| UCH OCCUPATIONAL HEALTH SVC | | 3100 E FLETCHER AVE | | | TAMPA | FL | 336134688 | |
| UCH OCCUPATIONAL HEALTH SVC | | PO BOX 861372 | | | ORLANDO | FL | 32886-1372 | |
| UCHIDA, SPENCER K | | ADDRESS REDACTED | | | | | | |
| UCI CONSULTING INC | | 34 S LAKESIDE DR W | | | MEDFORD | NJ | 08055 | |
| UCI DISTRIBUTIONPLUS | | PO BOX 3802 | | | BURBANK | CA | 91504 | |
| UCIECHOWSKI, SARA BRIDGET | | 103 SCRIBNER AVE | | | STATEN ISLAND | NY | 10301 | |
| UCIECHOWSKI, SARA BRIDGET | | ADDRESS REDACTED | | | | | | |
| UDALL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| UDANI, JASON E | | ADDRESS REDACTED | | | | | | |
| UDAYAKUMAR, DURGA | | 2614 CROSSCREEK RD | | | HEPHZIBAH | GA | 30815-0000 | |
| UDAYAN, BHATACHAUYYA | | 3294 BRITTANY CT | | | SAN JOSE | CA | 95135 | |
| UDBYE, PETER ANDREAS | | ADDRESS REDACTED | | | | | | |
| UDDIN, FARAZ | | ADDRESS REDACTED | | | | | | |
| UDDIN, ISLAM | | 85 83 PARSON ISLAND | | | JAMAICA | NY | 11432-0000 | |
| UDDIN, NASIMA | | 3001 DOVE COUNTRY DR | NO 609 | | STAFFORD | TX | 77477 | |
| UDDIN, NASIMA | | ADDRESS REDACTED | | | | | | |
| UDDIN, OMAR MINHAJ | | ADDRESS REDACTED | | | | | | |
| UDDIN, RAFAY | | 545 BUTTONWOOD ST | | | NORRISTOWN | PA | 19401 | |
| UDDIN, RAFAY | | ADDRESS REDACTED | | | | | | |
| UDDIN, SHAHAAB M | | ADDRESS REDACTED | | | | | | |
| UDDIN, SYED | | 13 ESMOND COURT | | | GERMANTOWN | MD | 20874 | |
| UDDIN, ZIA | | 223 PARAGON DR | | | TROY | MI | 48098-4682 | |
| UDDO, THOMAS | | 399 BOULDER ST | | | RONKONKOMA | NY | 11779 | |
| UDDO, THOMAS | | ADDRESS REDACTED | | | | | | |
| UDE, ANDREW | | ADDRESS REDACTED | | | | | | |
| UDE, BRIAN | | ADDRESS REDACTED | | | | | | |
| UDEH, HYACINTH | | ADDRESS REDACTED | | | | | | |
| UDER, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| UDES, WILLIAM RUBEN | | 4811 STAGE LINE DR | | | ARLINGTON | TX | 76017 | |
| UDIG TECHNOLOGIES | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | |
| UDIT, JASON | | ADDRESS REDACTED | | | | | | |
| UDO, UDUAK | | 3102 PERCH OVERLOOK SW | | | MARIETTA | GA | 30008 | |
| UDO, UMOETUK | | 1415 7TH ST APT 1 | | | BERKELEY | CA | 94710 | |
| UDOESSIEN, IMEH | | ADDRESS REDACTED | | | | | | |
| UDOETUK, GABRIEL | | 5161 RICE RD | | | ANTIOCH | TN | 37013-2053 | |
| UDSTUEN, MIKE | | 5820 EVERGREEN LN | | | SHOREVIEW | MN | 55126 | |
| UDSTUEN, MIKE | | ADDRESS REDACTED | | | | | | |
| UDT SENSORS INC | | 12525 CHADRON AVE | | | HAWTHORNE | CA | 90250 | |
| UDUMULA, GEORGE | | ADDRESS REDACTED | | | | | | |
| UELAND, NICKI | | ADDRESS REDACTED | | | | | | |
| UEMURA, KYLE KAKICHI | | ADDRESS REDACTED | | | | | | |
| UF CAREER RESOURCE CENTER | | CR 100 J WAYNE REITZ UNION | PO BOX 118507 | | GAINESVILLE | FL | 32611-8507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UF CAREER RESOURCE CENTER | | PO BOX 118507 | | | GAINESVILLE | FL | 326118507 | |
| UFOT, ITORO E | | ADDRESS REDACTED | | | | | | |
| UGAITAFA, TOGILAU G | | ADDRESS REDACTED | | | | | | |
| UGALDE, CARLOS L | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| UGALDE, CARLOS L | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| UGALDE, MIGUEL | | ADDRESS REDACTED | | | | | | |
| UGARTE MARIA J | | 310 LA MANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| UGARTE, ALEX | | ADDRESS REDACTED | | | | | | |
| UGARTE, WILLIAM ADOLFO | | ADDRESS REDACTED | | | | | | |
| UGBANAJA, EDWIN | | ADDRESS REDACTED | | | | | | |
| UGBOMAH, MARK PJ | | ADDRESS REDACTED | | | | | | |
| UGELSTAD, RODOLFO MARTIN | | ADDRESS REDACTED | | | | | | |
| UGF OF GENESEE & LAPEER COUNTY | | 202 E BLVD DR | SUITE 130 | | FLINT | MI | 48503 | |
| UGF OF GENESEE & LAPEER COUNTY | | SUITE 130 | | | FLINT | MI | 48503 | |
| UGF OF HARRISONBURG VA | | PO BOX 326 | | | HARRISONBURG | VA | 22801 | |
| UGF OF VOLUSIA | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA | FL | 32124-1011 | |
| UGF OF VOLUSIA | | SPEEDWAY BLVD | | | DAYTONA | FL | 321241011 | |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| UGI ENERGY SERVICES INC | | P O BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| UGI PENN NATURAL GAS | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | |
| UGI UTILITIES | | P O BOX 13009 | | | READING | PA | 196123009 | |
| UGI UTILITIES | | PO BOX 13009 | | | READING | PA | 19612-3009 | |
| UGI UTILITIES   GAS SERVICE | | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | |
| UGLOW, MEGAN MARIE | | 5372 MOUNTAIN RD | | | CHAMBERSBURG | PA | 17201 | |
| UGLOW, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| UGO NETWORKS INC | | 670 BROADWAY | | | NEW YORK | NY | 10012 | |
| UGOLINI, ALYSSA LAUREN | | ADDRESS REDACTED | | | | | | |
| UGRASIZ, BERAT | | 3131 N 70TH ST APT 2001 | | | SCOTTSDALE | AZ | 85251-6385 | |
| UGRENOVIC, MIRKO | | ADDRESS REDACTED | | | | | | |
| UGU, MEHMET | | 56 W  WYOMING AVE | APT 11 | | MELROSE | MA | 02176 | |
| UHAUL | | 200 SOUTH BELTLINE HWY | | | MOBILE | AL | 36608 | |
| UHAUL | | PO BOX 21501 | ATTN ASSEMBLY AUDI | | PHOENIX | AZ | 85036-1501 | |
| UHAUL | | PO BOX 52021 | | | PHOENIX | AZ | 85072-2021 | |
| UHAUL | | PO BOX 52128 | | | PHOENIX | AZ | 85072-2128 | |
| UHDE, ERIC | | 3025 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | |
| UHDE, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| UHEAA | | PO BOX 45202 | | | SALT LAKE CITY | UT | 84145-0202 | |
| UHER, JOHN | | 6769 AUGUSTA HILLS DR NE | | | RIO RANCHO | NM | 87144-8645 | |
| UHER, SAMANTHA JOANN | | 7 SWALLOW LANE | | | BEECHER | IL | 60401 | |
| UHER, SAMANTHA JOANN | | ADDRESS REDACTED | | | | | | |
| UHL, JERRY | | 2140 LOUMOR AVE | | | METAIRIE | LA | 70001 | |
| UHL, MEGAN JEANNE | | 104 LAFAYETTE ST | | | OLYPHANT | PA | 18447 | |
| UHL, MEGAN JEANNE | | ADDRESS REDACTED | | | | | | |
| UHL, WALKER | | 8630 PINE TREE PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| UHL, WALKER | | C/O CROSSROADS FILMS | 8630 PINE TREE PLACE | | WEST HOLLYWOOD | CA | 90069 | |
| UHLE, SCOTT | | 3418 MORGAN DR | | | NORCO | CA | 92860 | |
| UHLIAR, PAUL A | | ADDRESS REDACTED | | | | | | |
| UHLICH, TOM | | 2129 BENNINGTON DR | | | MANSFIELD | OH | 44904 | |
| UHLIGS & TV CITY INC | | 2244 S 6TH ST | | | KLAMATH FALLS | OR | 97601 | |
| UHLS, RANDY SCOTT | | ADDRESS REDACTED | | | | | | |
| UHNAK, BARBARA | | RD 3 BOX 525 A | | | KUNKLETOWN | PA | 18058 | |
| UHORCHUK, SANDRA | | 4908 MERLIN LANE | | | GLEN ALLEN | VA | 23060 | |
| UHORCHUK, SANDRA | | ADDRESS REDACTED | | | | | | |
| UHRINEK, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| UI | | PO BOX 1564 | MAIL STOP 1 5C | | NEW HAVEN | CT | 06506 | |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | BRIGHTON | MA | 02135-5702 | |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | BRIGHTON | MA | 2135 | |
| UINI, RAY AUSTIN | | 575 E SAN PEDRO AVE | 42 | | MORGAN HILL | CA | 95037 | |
| UINI, RAY AUSTIN | | ADDRESS REDACTED | | | | | | |
| UINTA BUSINESS SYSTEMS | | 2250 SOUTH MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| UINTA BUSINESS SYSTEMS | | DEPT 1293 | | | DENVER | CO | 80291 | |
| UINTA BUSINESS SYSTEMS | | PO BOX 651054 | | | SALT LAKE CITY | UT | 84165-1054 | |
| UINTAH BASIN SECURITY PATROL INC | | PO BOX 3162 | | | OGDEN | UT | 84409 | |
| UJCZO, SHERONDA | | 2772 MAPLEWOOD CIR | | | MANHATTAN | KS | 66503-1417 | |
| UJOATU, EKELE | | 3316 RADCLIFF AVE | | | BRONX | NY | 00001-0469 | |
| UJOATU, EKELE | | ADDRESS REDACTED | | | | | | |
| UJVARY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| UK AMERICAN PROPERTIES INC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UK AMERICAN PROPERTIES INC | | PO BOX 86 SDS 12 1664 | C/O GGP LP NORTHRIDGE FASHION | | MINNEAPOLIS | MN | 55486-1664 | |
| UK LASALLE DBA CUMBERLAND MALL | | 1000 CUMBERLAND MALL | | | ATLANTA | GA | 30339 | |
| UKACHI, ENYINNAYA OLUWASEUN | | ADDRESS REDACTED | | | | | | |
| UKANDU, ANEESHA UKANDU KAMEELA | | ADDRESS REDACTED | | | | | | |
| UKANDU, TOBY | | 4262 W FIGARDEN | 206 | | FRESNO | CA | 93722 | |
| UKLEJA, DAVID | | 42 MARK ST | | | CHICOPEE | MA | 01020 | |
| UKLEJA, DAVID J | | ADDRESS REDACTED | | | | | | |
| UKMAN CARBO, LESLIE | | 6213 ASHTON PARK COURT | | | COLUMBIA | MD | 21044 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| UKMAN, CRAIG W | | ADDRESS REDACTED | | | | | | |
| UKROPS | | 253 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| UKROPS | | 3000 STONY POINT RD | | | RICHMOND | VA | | |
| UKROPS | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| UKROPS | | 7035 THREE CHOPT RD | | | RICHMOND | VA | 23233 | |
| UKROPS | | 7129 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| UKROPS DRESS EXPRESS | | 3002 STONY POINT RD | | | RICHMOND | VA | 23235 | |
| UKROPS DRESS EXPRESS | | 5160 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| UKWU, HENRY | | ADDRESS REDACTED | | | | | | |
| UKWUANI, RICKY N | | ADDRESS REDACTED | | | | | | |
| UL OFFICE EQUIPMENT REPAIR | | 8238 COOLEY LAKE RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ULAND, CHRISTOPHER BJORN | | ADDRESS REDACTED | | | | | | |
| ULANER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ULANMO, KENNETH OBIAJULU | | 4300 HOPSON DR | | | RALEIGH | NC | 27604 | |
| ULANMO, KENNETH OBIAJULU | | ADDRESS REDACTED | | | | | | |
| ULASI, MMADU | | ADDRESS REDACTED | | | | | | |
| ULATE, SARA DENISE | | 74 721 GARY AVE | | | PALM DESERT | CA | 92260 | |
| ULATE, SARA DENISE | | ADDRESS REDACTED | | | | | | |
| ULBIG, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ULBING, NICHOLAS GLENN | | ADDRESS REDACTED | | | | | | |
| ULBRICH, KELLY | | ADDRESS REDACTED | | | | | | |
| ULBRICH, PETER JASON | | 8204 FOXFIRE DR | | | ORANGEVALE | CA | 95662 | |
| ULBRICH, PETER JASON | | ADDRESS REDACTED | | | | | | |
| ULDRICKS, JOSH ROBERT | | 12812 CLEMSON DR | | | CORONA | CA | 92880 | |
| ULDRICKS, JOSH ROBERT | | ADDRESS REDACTED | | | | | | |
| ULENGCHONG, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| ULEP, FERDINAND MARZAN | | ADDRESS REDACTED | | | | | | |
| ULEP, MARY JOYCE CAMPOS | | ADDRESS REDACTED | | | | | | |
| ULERIO, MADELYN | | 500 W 135 ST | 2 B | | NEW YORK | NY | 10031-0000 | |
| ULERIO, MADELYN LUISA | | ADDRESS REDACTED | | | | | | |
| ULEVICH, JEFFREY STEPHEN | | ADDRESS REDACTED | | | | | | |
| ULEYCHUK, DMYTRO | | 9612 GOLF TER APT 1E | | | DES PLAINES | IL | 60016-1916 | |
| ULFELDER, LEO RICHARD | | ADDRESS REDACTED | | | | | | |
| ULI, SARAH GABRIELLE | | ADDRESS REDACTED | | | | | | |
| ULIBARRI, JORDAN SETH | | ADDRESS REDACTED | | | | | | |
| ULIBARRI, MARK D | | ADDRESS REDACTED | | | | | | |
| ULIBARRI, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| ULICKEY, MICHAEL MARTIN | | 22556 PRAIRIE CROSSING | | | PLAINFIELD | IL | 60544 | |
| ULICKEY, MICHAEL MARTIN | | ADDRESS REDACTED | | | | | | |
| ULINE CORPORATION | | BIN 53165 | | | MILWAUKEE | WI | 53288 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULISES, RICO | | AZALEA CIR CUL | | | TAMPA | FL | 33612-0000 | |
| ULIT, MARK GUILLERMO | | 628 ST ANDREWS LANE | 204 | | NEWPORT NEWS | VA | 23608 | |
| ULIT, MARK GUILLERMO | | ADDRESS REDACTED | | | | | | |
| ULKE, JASON GUSTAV | | ADDRESS REDACTED | | | | | | |
| ULKER, SINAN | | 9962 S 84TH TER APT 34103 | | | PALOS HILLS | IL | 60465-1218 | |
| ULLAH, ABID | | ADDRESS REDACTED | | | | | | |
| ULLAH, IMTINAN | | ADDRESS REDACTED | | | | | | |
| ULLAH, NEIMA ANDREW | | ADDRESS REDACTED | | | | | | |
| ULLAH, NIGHAT N | | 113 UTAH ST | | | ADEL | GA | 31620-5212 | |
| ULLAH, SAID SAAMED | | 4122 CENTRALIA ST | | | LAKEWOOD | CA | 90712 | |
| ULLAH, SYED | | 1622 AFFIRMED WAY | | | FRIENDSWOOD | TX | 77546-0000 | |
| ULLAH, WASEEM | | 13308 CATHARPIN VALLEY DR | | | GAINESVILLE | VA | 20155 | |
| ULLAH, WASEEM | | ADDRESS REDACTED | | | | | | |
| ULLERICK, CAROLYN | | 8 CASTLE BROOKE RD | | | WEST HARRISON | NY | 10604-1523 | |
| ULLERY, CHARLIE MARK | | 119 HIGH HAVEN DR | | | TORONTO | OH | 43964 | |
| ULLERY, CHARLIE MARK | | ADDRESS REDACTED | | | | | | |
| ULLFIG, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | |
| ULLMAN, BROOKE K | | 1517 GREYCOURT AVE | | | RICHMOND | VA | 23227 | |
| ULLMAN, BROOKE K | | ADDRESS REDACTED | | | | | | |
| ULLMAN, JOSEPH | | 2612 S LOS ALTOS | | | MESA | AZ | 85202 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULLMAN, LISA | | 80 YORKSHIRE DR | APT F | | GUILDERLAND | NY | 12084 | |
| ULLMANN, PATRICK L | | ADDRESS REDACTED | | | | | | |
| ULLMER, NICK MATTHEW | | ADDRESS REDACTED | | | | | | |
| ULLNER, DONNA | | 15941 LOCH KATRINE | NO 7002 | | DELRAY BEACH | FL | 33446 | |
| ULLOA, CATHRYN S | | 11832 WIND FLOWER CT | | | CLERMONT | FL | 34711 | |
| ULLOA, CATHRYN S | | ADDRESS REDACTED | | | | | | |
| ULLOA, DEREK F | | ADDRESS REDACTED | | | | | | |
| ULLOA, DINORAH A | | ADDRESS REDACTED | | | | | | |
| ULLOA, HUMBERTO A | | 11832 WIND FLOWER CT | | | CLERMONT | FL | 34711 | |
| ULLOA, HUMBERTO A | | ADDRESS REDACTED | | | | | | |
| ULLOA, LINDA LIZETTE | | ADDRESS REDACTED | | | | | | |
| ULLOA, MANUEL | | 255 E 34TH ST | | | HIALEAH | FL | 33013-2621 | |
| ULLOM, JOSHUA EDDIE | | ADDRESS REDACTED | | | | | | |
| ULLRICH, JOSH R | | 1222 E CAYUGA ST | | | PHILADELPHIA | PA | 19124 | |
| ULLRICH, JOSH R | | ADDRESS REDACTED | | | | | | |
| ULLRICH, NATE JAMES | | 301 3RD AVE S | | | ST CLOUD | MN | 56301 | |
| ULLUM, DOUG | | 1529 BARRINGTON RD | | | COLUMBUS | OH | 43221 | |
| ULM, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| ULM, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| ULMAN, CHARLES | | 5240 SAILWIND CIRCLE | | | ORLANDO | FL | 32810-1844 | |
| ULMER, JUSTIN G | | 499 NORTHSIDE CIRCLE NW | APT 501 | | ATLANTA | GA | 30309 | |
| ULMER, KENNETH F | | 4 GREENPARK DR | | | MOBILE | AL | 36695 | |
| ULMER, KIRBY LEE | | 368 DEHAVEN DR | | | CLEARBROOK | VA | 22624 | |
| ULMER, KIRBY LEE | | ADDRESS REDACTED | | | | | | |
| ULMER, KONRAD | | 31 WEST 52ND ST | | | NEW YORK | NY | 10019 | |
| ULMER, KONRAD | | DEUTSCHE BANK AG/S TROGISCH | 31 WEST 52ND ST | | NEW YORK | NY | 10019 | |
| ULMER, SARAH MICHELE | | ADDRESS REDACTED | | | | | | |
| ULMSCHNEIDER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| ULPIERRE, DENNY | | 3650 NW 30TH AVE | | | MIAMI | FL | 33142 | |
| ULPIERRE, DENNY | | ADDRESS REDACTED | | | | | | |
| ULRIC, GILKES | | 13407 CANYON CT | | | SILVER SPRING | MD | 20904 | |
| ULRIC, GILKES | | ADDRESS REDACTED | | | | | | |
| ULRICH ENTERPRISES | | 2133 TWIN BRIDGE DR | | | FLORENCE | SC | 29505 | |
| ULRICH, CARL | | 122 VAN GIESEN | | | RICHLAND | WA | 99352 | |
| ULRICH, CARLA | | ADDRESS REDACTED | | | | | | |
| ULRICH, DAVID | | 127 W 11TH AVE | | | OSHKOSH | WI | 54902-6011 | |
| ULRICH, EDGAR | | ADDRESS REDACTED | | | | | | |
| ULRICH, JEFF LOUIS | | ADDRESS REDACTED | | | | | | |
| ULRICH, KRISTINA R | | 10094 POPPY HILL DR | | | FORT MYERS | FL | 33966 | |
| ULRICH, KRISTINA R | | ADDRESS REDACTED | | | | | | |
| ULRICH, MICHAEL T | | 29 MAINWOOD AVE | | | ORONO | ME | 04473 | |
| ULRICH, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| ULRICH, SKYLER TYSON | | 611 SANTA CLARA LN | 8 | | CRESTVIEW HILLS | KY | 41017 | |
| ULRICH, SKYLER TYSON | | ADDRESS REDACTED | | | | | | |
| ULRICH, THOMAS J | | 3106 BISPHAM | | | SARASOTA | FL | 34231 | |
| ULRICH, THOMAS J | | ADDRESS REDACTED | | | | | | |
| ULRICK, MONICA | | 325 E WELDON AVE | | | FRESNO | CA | 93704 | |
| ULRICK, NICOLE | | 6429 TRAJAN DR | | | ORANGEVALE | CA | 95662-0000 | |
| ULRICK, NICOLE SUE | | ADDRESS REDACTED | | | | | | |
| ULRICK, STEVEN JAMES | | 6405 DUNHAM DR | | | FAYETTEVILLE | NC | 28304 | |
| ULRICK, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| ULRICKSEN, JENNY MAY | | 1147 WHEELER ST | | | SEASIDE | CA | 93955 | |
| ULRICKSEN, JENNY MAY | | ADDRESS REDACTED | | | | | | |
| ULSAKER, TRENT | | ADDRESS REDACTED | | | | | | |
| ULSERS, LORI | | 27121 CRAWFORD DR | | | PONCHATOULA | LA | 70454 | |
| ULSH, KARIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ULSH, WILLIAM CODY | | 1267 AVE A LOT 67 | | | SPRINGFIELD | MI | 49037 | |
| ULSH, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| ULSTER CO SCU | | 15351 | | | ALBANY | NY | 122125351 | |
| ULSTER CO SCU | | PO BOX 15351 | | | ALBANY | NY | 12212-5351 | |
| ULSTER COUNTY CLERK | | BOX 1800 | CRIMINAL RECORDS | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | CRIMINAL RECORDS | | | KINGSTON | NY | 12401 | |
| ULTECH CORPORATION | | 28C GREAT HILL RD | | | SEYMOUR | CT | 06483 | |
| ULTICAN, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| ULTIMATE AUTO FINISHES | | 4400 PORTAGE NW | | | NORTH CANTON | OH | 44720 | |
| ULTIMATE AUTO FINISHES | | PO BOX 2906 | 4400 PORTAGE NW | | NORTH CANTON | OH | 44720 | |
| ULTIMATE CATERING | | 113 S DIVISION | | | HOLLAND | MI | 49424 | |
| ULTIMATE COMMUNICATION SYSTEMS | | 712 N VALLEY ST STE M | | | ANAHEIM | CA | 92801 | |
| ULTIMATE ELECTRONICS SVC INC | | 1085 NORTH MILWAUKEE AVE | | | BOISE | ID | 83704 | |
| ULTIMATE GUARD SERVICE INC | | 60 CONNOLLY PKY STE 10C | | | HAMDEN | CT | 06514 | |
| ULTIMATE LANDSCAPE CARE INC | | 1947 S WADSWORTH BLVD NO 383 | | | LAKEWOOD | CO | 80227 | |
| ULTIMATE LIMOUSINE SERVICE | | PO BOX 1513 | | | MITCHELLVILLE | MD | 20717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTIMATE MEDIA EXPRESS INC | | 16515 145TH DR | | | JAMAICA | NY | 11434-5108 | |
| ULTIMATE SATELLITE SYSTEMS INC | | 819 BONFOY AVE | | | COLORADO SPRINGS | CO | 80903 | |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | KENILWORTH | NJ | 070330189 | |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | KENILWORTH | NJ | 07033-0189 | |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD PMB 115 | | | TULSA | OK | 74137 | |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD STE 115 | | | TULSA | OK | 74137 | |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | LOS ANGELES | CA | 900848892 | |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | LOS ANGELES | CA | 90084-8892 | |
| ULTIMATE TECHNOLOGY CORP | | PO BOX 641435 | | | CINCINNATI | OH | 45264-1435 | |
| ULTIMATECOUPONS COM | | 33 BOUTON ST E | | | STAMFORD | CT | 06907-1609 | |
| ULTIMATECOUPONS COM | | 87 ZUKOR RD | APT B | | NEW CITY | NY | 10956 | |
| ULTIMATTE CORP | | 20554 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| ULTIMO, BEATIE | | ADDRESS REDACTED | | | | | | |
| ULTMOST INDUSTRIAL CORP | | 4F NO 52 MING CHUANG RD | HSINTIEN | TAIPEI | TAIWAN ROC | | | TWN |
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 | 298 CASTLE PEAK RD T | HONG KONG ROC | | | CHN |
| ULTMOST TECHNOLOGY CORP | AMANDA ZENG | | | | | | 518172 | CHN |
| ULTMOST TECHNOLOGY GROUP | | BEST TONE ASSOC ROOM 2101B | NAN FUNG CENTER 264 | 298 CASTLE PEAK RD TSUEN WAN NT | HONG KONG ROC | | | CHN |
| ULTRA CLEAN CARPET | | 305 W MAGNOLIA 281 | | | FT COLLINS | CO | 80521 | |
| ULTRA POWER WASH | | 243 WOLFNER | PO BOX 191092 | | FENTON | MO | 63026 | |
| ULTRA POWER WASH | | PO BOX 191092 | | | FENTON | MO | 63026 | |
| ULTRA POWER WASH INC | | 6242 COLUMBIA AVE STE 100 | | | ST LOUIS | MO | 63139 | |
| ULTRA POWER WASH INC | | PO BOX 191092 | | | ST LOUIS | MO | 631197092 | |
| ULTRA SOFTWARE CORP | | PO BOX 70992 | | | CHICAGO | IL | 60673-0992 | |
| ULTRA TECH ENCLOSURES | | 101 SW 2ND ST | | | LAWTON | OK | 73505 | |
| ULTRA X INC | | PO BOX 730010 | | | SAN JOSE | CA | 95173 | |
| ULTRAGRAPHICS | | 5824 AUVERS BLVD 106 | | | ORLANDO | FL | 32807 | |
| ULTRANET COMMUNICATIONS INC | | 910 BOSTON POST RD | | | MARLBOROUGH | MA | 01752 | |
| ULTRAPAK | | PO BOX 16033 | | | CINCINNATI | OH | 45216 | |
| ULTRAPOWER BATTERY INC | | 38 ST JOHNS PLACE | | | FREEPORT | NY | 11520 | |
| ULTRASCAPE INC | | 5791 SW 178 AVE | | | FT LAUDERDALE | FL | 33331 | |
| ULTRASONIC SERVICES | | 231 SOUTH BUSINESS IH35 | | | NEW BRAUNFELS | TX | 78130 | |
| ULTRASONIC SYSTEMS INC | | PO BOX 485 | | | BOSTON | MA | 02102 | |
| ULTRASTAR ENTERTAINMENT LLC | | 915 BROADWAY STE 1204 | | | NEW YORK | NY | 10010 | |
| ULTRATEC | | PO BOX 44040 | | | MADISON | WI | 53744-4040 | |
| ULTRATEK LIMITED | | 1201 CHOW SANG SANG BUILDING | 229 NATHAN RD | | KOWLOON | | | HKG |
| ULTRAWIZ ELECTRONICS | | 20 HENRY ST | | | GREENWICH | CT | 06830 | |
| ULTRAZONE | | 7904 WEST BROAD | | | RICHMOND | VA | 23229 | |
| ULTRERAS, ERNESTO | | ADDRESS REDACTED | | | | | | |
| ULTSCH, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| ULYSEE, MARSHALL | | 4914 E OREM DR | | | HOUSTON | TX | 77048-4048 | |
| ULYSSE, BOB GUERRY | | ADDRESS REDACTED | | | | | | |
| ULYSSE, JHEMSKY | | ADDRESS REDACTED | | | | | | |
| ULYSSE, ROULYNS | | ADDRESS REDACTED | | | | | | |
| ULYSSE, STANLEY | | ADDRESS REDACTED | | | | | | |
| ULYSSIX TECHNOLOGIES INC | | 205A S CHURCH ST | | | MIDDLETOWN | MD | 21769 | |
| UMALI, MICHAEL | | 2550 CALDWELL AVE | | | ONTARIO | CA | 91761 | |
| UMALI, MICHAEL U | | ADDRESS REDACTED | | | | | | |
| UMAMAHESWARAN, BALAJI | | ADDRESS REDACTED | | | | | | |
| UMANA, BEVERLY G | | ADDRESS REDACTED | | | | | | |
| UMANA, EDDY | | P O BOX 9331 | | | ONTERIO | CA | 91762 | |
| UMANA, JOEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| UMANA, MARCO | | 20377 ASHCROFT TERRACE | | | STERLING | VA | 20165 | |
| UMANZOR, JOSE RENE | | ADDRESS REDACTED | | | | | | |
| UMANZOR, JUAN A | | 412 N THOMAS ST APT 3 | | | ARLINGTON | VA | 22203-3142 | |
| UMANZOR, KEVIN ANTONIO | | 12330 N GESSNER | 1116 | | HOUSTON | TX | 77064 | |
| UMANZOR, MARIO ERNESTO | | 1417 GREENFIELD AVE | | | ARCADIA | CA | 91006 | |
| UMAR, WAHAB | | ADDRESS REDACTED | | | | | | |
| UMAR, ZUBAIR A | | ADDRESS REDACTED | | | | | | |
| UMAX TECHNOLOGIES | | PO BOX 45209 | LOCKBOX | | SAN FRANCISCO | CA | 94145-0209 | |
| UMAYAM, HAYLEY JEAN | | ADDRESS REDACTED | | | | | | |
| UMB BANK | | 2 S BROADWAY STE 435 | | | ST LOUIS | MO | 63102 | |
| UMB BANK | | 928 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| UMB BANK & TRUST | | PO BOX 419260 | ATTN TRUST OPERATION FEE GRP | | KANSAS CITY | MO | 64141-6260 | |
| UMBACH, JOHN | | 140 NEWPORT BRIDGE RD | | | WARWICK | NY | 10990-2319 | |
| UMBAUGH, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| UMBAY, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| UMBERGER, AMBER NOEL | | ADDRESS REDACTED | | | | | | |
| UMBERGER, COREY DAVID | | 5323 SUMMER DR | | | ROANOKE | VA | 24019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMBERGER, COREY DAVID | | ADDRESS REDACTED | | | | | | |
| UMBERGER, LAUREN KELLY | | 1104 WILSON RD | | | WILMINGTON | DE | 19803 | |
| UMBERGER, LAUREN KELLY | | ADDRESS REDACTED | | | | | | |
| UMBINETTI, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| UME, KINGSLEY A | | ADDRESS REDACTED | | | | | | |
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRI | 22 28 TAI CHUNG RD | | TSUEN WAN NT HONG KONG | | | |
| UMEDISC LTD | ERIC LEUNG | 1 4/F HALE WEAL INDUSTRIAL BUDLING | | | HONG KONG | | 0 | HKG |
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRIAL | 22 28 TAI CHUNG RD | | TSUEN WAN NT | | | HKG |
| UMEH, DAVID JOMBO | | ADDRESS REDACTED | | | | | | |
| UMEKI, SCOTT P | | ADDRESS REDACTED | | | | | | |
| UMESH, TALATI | | 7803 WEST DESCHUTES | | | KENNEWICK | WA | 99336 | |
| UMFLEET, PATRICIA | | 2205 KERY DR | | | GREENSBORO | NC | 27408 | |
| UMI INFOSTORE | | PO BOX 3691 | | | SAN FRANCISCO | CA | 941193691 | |
| UMI INFOSTORE | | PO BOX 3691 | | | SAN FRANCISCO | CA | 94119-3691 | |
| UMIKER, DUSTIN THOMAS | | 4910 MLK JR BLVD | | | PLANT CITY | FL | 33566 | |
| UMIKER, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| UMILE, ANDREW | | 156 FIRST ST | | | HOLBROOK | NY | 11741-0000 | |
| UMILE, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| UMILE, JOSEPH | | 1333 CASTLE AVE | | | PHILADELPHIA | PA | 19148-0000 | |
| UMLAND, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| UMLAO, MIKE | | 6 SALEM ST | | | NORTHFORD | CT | 06472 | |
| UMMAR, FAHADZ AJIHIL | | ADDRESS REDACTED | | | | | | |
| UMNOV, YEVGENIY | | 1567 E GRAND RIV | | | LANSING | MI | 48906-5442 | |
| UMOREN, MARY E | | ADDRESS REDACTED | | | | | | |
| UMORU, HAMMED OSHIOBUGIE | | 2401 DIVISION ST | B24 | | METAIRIE | CA | 90204 | |
| UMORU, HAMMED OSHIOBUGIE | | ADDRESS REDACTED | | | | | | |
| UMPHENOUR, RONALD STEWART | | ADDRESS REDACTED | | | | | | |
| UMPHLETT, JESSICA TAMBRA | | ADDRESS REDACTED | | | | | | |
| UMPHRES, ROSS J | | 8171 SIERRA RIDGE | | | RENO | NV | 89523 | |
| UMPHRES, ROSS J | | ADDRESS REDACTED | | | | | | |
| UMPHREY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| UMRAO, TRAVIS SHAWN | | ADDRESS REDACTED | | | | | | |
| UMSTADTER, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| UMSTEAD, HEATHER M | | ADDRESS REDACTED | | | | | | |
| UN EXPORT & IMPORT CORP | | 7476 REPUBLIC DR | | | ORLANDO | FL | 32819 | |
| UN MILLER FREEMAN INC | | 600 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| UN, HANNETTE | | ADDRESS REDACTED | | | | | | |
| UN, JEANNIEE | | 4746 GREENSBORO WAY | | | STOCKTON | CA | 95207 | |
| UN, JEANNIEE | | ADDRESS REDACTED | | | | | | |
| UNABIA, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| UNARCO MATERIAL HANDLING INC | | PO BOX 930970 | | | ATLANTA | GA | 31193-0970 | |
| UNCAPHER, JAMES J | | ADDRESS REDACTED | | | | | | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 97219-3017 | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 972193017 | |
| UNCLAIMED PROPERT DIVISION | DENISE L NAPPIER TREASURER | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | |
| UNCLAIMED PROPERT DIVISION | RICHARD BLUMENTHAL ATTORNEY GENERAL | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | |
| UNCLAIMED PROPERTY DIVISION | JONATHAN MILLER STATE TREASURER | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| UNCLAIMED PROPERTY DIVISION | SHANE OSBORN STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | |
| UNCLAIMED PROPERTY DIVISION | | 1120 LINCOLN ST STE 1004 | | | DENVER | CO | 80203 | |
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | LANSING | MI | 48922 | |
| UNCLAIMED PROPERTY DIVISION | | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| UNCLE BOBS SELF STORAGE | | 7403 PARKLANE RD | | | COLUMBIA | SC | 29223 | |
| UNCLE SAMS TV REPAIR | | 375 SOUTH CARBON AVE BOX A7 | | | PRINCE | UT | 84501 | |
| UNCLE SQUEEGEES WINDOW CLNG | | 40670 GARFIELD | SUITE 437 | | CLINTON TOWNSHIP | MI | 48038 | |
| UNCLE SQUEEGEES WINDOW CLNG | | SUITE 437 | | | CLINTON TOWNSHIP | MI | 48038 | |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES RD  SUITE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES RD SUITE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNDERDOWN, SAMUEL | | 686 LINWOOD AVE | | | COLUMBUS | OH | 43205-0000 | |
| UNDERDOWN, SAMUEL R | | ADDRESS REDACTED | | | | | | |
| UNDERDUE, NIKKIA | | ADDRESS REDACTED | | | | | | |
| UNDERGRADUATE CAREER SVCS | | 1309 E TENTH ST | | | BLOOMINGTON | IN | 47405-1701 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNDERGRADUATE MARKETING CLUB | | 1309 E 10TH ST | | | BLOOMINGTON | IN | 474051701 | |
| UNDERGRADUATE MARKETING CLUB | | SCHOOL OF BUSINESS INDIANA UNI | 1309 E 10TH ST | | BLOOMINGTON | IN | 474405-1701 | |
| UNDERGROUND PROTECTION INC | | 2801 BUNUM OVERLOOK DR | | | ABINGDON | MD | 21009 | |
| UNDERGROUND PROTECTION INC | | 2801 BYNUM OVERLOOK DR | | | ABINGDON | MD | 21009 | |
| UNDERHILL, JASON ALLEN | | 102 CRAWFORD | | | LIBERTY | MO | 64068 | |
| UNDERHILL, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| UNDERHILL, KYLE W | | ADDRESS REDACTED | | | | | | |
| UNDERKOFFLER, ERIC D | | ADDRESS REDACTED | | | | | | |
| UNDERWEISER, GREG | | 3869 CORAL TREE CIRCLE | | | CORAL SPRINGS | FL | 33073 | |
| UNDERWOOD APPRAISAL SERVICES | | PO BOX 849 | | | PADUCAH | KY | 42002 | |
| UNDERWOOD ENGINEERING TESTING | | 3 SOUTH BLACK HORSE PIKE | | | MT EPHRAIM | NJ | 08059 | |
| UNDERWOOD FLOWERS & GIFTS | | PO BOX 269 | | | CHEYENNE | WY | 82001 | |
| UNDERWOOD II, THOMAS RUSSELL | | 400 PENNY ROYAL WAY | | | LOUISVILLE | KY | 40223 | |
| UNDERWOOD, ALEX BRYAN | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, BARRY MATTHEW | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, BRANDI NICOLE | | 5019 VERLINDA DR | | | RICHMOND | VA | 23237 | |
| UNDERWOOD, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, BRUCE | | 12333 GALWAY DR | | | RALEIGH | NC | 27613 | |
| UNDERWOOD, BUCK | | RT 1 BOX 208F | | | DAVIS | OK | 73030 | |
| UNDERWOOD, BUCK | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, CARSON BOONE | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, DAVID DWIGHT | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, DAWN L | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, EDMOND | | 200 SOUTHLAWN DR | | | LAFAYETTE | LA | 70503 | |
| UNDERWOOD, EDMOND HOWARD | | 200 SOUTHLAWN DR | | | LAFAYETTE | LA | 70503 | |
| UNDERWOOD, EDMOND HOWARD | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, ELAINE FAYE | | P O BOX 452 | | | PROSPER | TX | 75078 | |
| UNDERWOOD, JEFFREY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, JOHN | | 5739 OBSERVATION CT | | | COLORADO SPRINGS | CO | 80916-4785 | |
| UNDERWOOD, JONATHAN | | 2533 W HAZZELWOOD ST | 17 | | PHOENIX | AZ | 85017-0000 | |
| UNDERWOOD, JONATHAN WESLY | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, KERRI M | | 15647 PAGEHURST DR | | | HOUSTON | TX | 77084 | |
| UNDERWOOD, KERRI M | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, KYLE LEE | | 815 INDIANA AVE | | | LYNN HAVEN | FL | 32444 | |
| UNDERWOOD, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, LEAH U | | 2322 SHELLFISH CT | | | RICHMOND | VA | 23294 | |
| UNDERWOOD, LEAH U | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, LESLIE J | | 10866 W LONE CACTUS DR | | | SUN CITY | AZ | 85373-8722 | |
| UNDERWOOD, MATTHEW ADRIAN | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, MATTHEW JARED | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, MICHAEL | | 5622 9 MILE RD | | | MARYVILLE | TN | 37801 | |
| UNDERWOOD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, MICHAEL | | 5622 9 MILE RD | | | MARYVILLE | TN | 37801 | |
| UNDERWOOD, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, MINDY KRISTINE | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, NEHEMIAH | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, OSCAR JAMARQIS | | 8210 LAKESIDE COURT | 2A | | FORT WAYNE | IN | 46816 | |
| UNDERWOOD, OSCAR JAMARQIS | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, RECOLE | | 341 TIMBERLINE TRAIL | | | ORMOND BECH | FL | 32174 | |
| UNDERWOOD, RICARDO ANTONIO | | 2801 SILVERTON WAY | | | SPARKS | NV | 89436 | |
| UNDERWOOD, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, ROBERT | | 525 KING GEORGE AVE | | | ROANOKE | VA | 24016 | |
| UNDERWOOD, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, SAMUEL | | 1423 HAWKCREST CV N | | | CORDOVA | TN | 38016-0000 | |
| UNDERWOOD, SAMUEL LEE | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, WARREN M | | 165 FELTON DR | | | FAYETTEVILLE | GA | 30214-4304 | |
| UNDERWOOD, ZACH AUSTIN | | ADDRESS REDACTED | | | | | | |
| UNDERWRITERS LABORATORIES INC | | 726 EAST HWY 121 | | | LEWISVILLE | TX | 75057 | |
| UNDERWRITERS LABORATORIES INC | | 8192 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | CHICAGO | IL | 606755330 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | CHICAGO | IL | 60675-5330 | |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | COLUMBUS | GA | 319021023 | |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | COLUMBUS | GA | 31902-1023 | |
| UNEEDA MAINTENANCE CORP | | 4 COMMERCIAL AVE | | | GARDEN CITY | NY | 11530 | |
| UNEQ INC | | PO BOX 76920 | | | CLEVELAND | OH | 44101 | |
| UNEX INC | | 50 PROGRESS RD | | | JACKSON | NJ | 08527 | |
| UNG, CHARLES | | ADDRESS REDACTED | | | | | | |
| UNG, SOCHEATA CHHEAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNG, VEARACK | | 945 E SILVA ST | | | LONG BEACH | CA | 90807-0000 | |
| UNG, VEARACK | | ADDRESS REDACTED | | | | | | |
| UNGA, JOEL VAINI | | ADDRESS REDACTED | | | | | | |
| UNGER, AMY LEIGH | | 6103 MISTY MEADOW DR | | | HOUSE SPRINGS | MO | 63051 | |
| UNGER, AMY LEIGH | | ADDRESS REDACTED | | | | | | |
| UNGER, ANDREA LOUISE | | 103 HOLLY HALL | | | MIDDLETOWN | PA | 17057 | |
| UNGER, CHRISTOPHER | | 12100 SWSPUR CT | | | BEAVERTON | OR | 97008-0000 | |
| UNGER, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| UNGER, EILEEN S | | 260 COUNTRY ACRES DR | | | KUNKLETOWN | PA | 18058 | |
| UNGER, EILEEN S | | ADDRESS REDACTED | | | | | | |
| UNGER, JASON MATTHEW | | 1829 BLUE HERON LANE | | | PALMYRA | PA | 17078 | |
| UNGER, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| UNGER, JEREMEY CHARLES | | ADDRESS REDACTED | | | | | | |
| UNGER, JESHUA JOHN | | ADDRESS REDACTED | | | | | | |
| UNGER, JOHN | | 5649 STATLER | | | SAINT LOUIS | MO | 63136 | |
| UNGER, JULES CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| UNGER, KENNETH | | ADDRESS REDACTED | | | | | | |
| UNGER, LYNDSAY MARIE | | 630 BEDFORD LN | | | MANCHESTER | NJ | 08759 | |
| UNGER, LYNDSAY MARIE | | ADDRESS REDACTED | | | | | | |
| UNGER, MATT E | | ADDRESS REDACTED | | | | | | |
| UNGER, MELINDA JOY | | 3305 YOUNG AVE | | | LANSING | MI | 48906 | |
| UNGER, MELINDA JOY | | ADDRESS REDACTED | | | | | | |
| UNGER, RICHARD A | | ADDRESS REDACTED | | | | | | |
| UNGER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| UNGERBUEHLER, TYSON EDWARD | | 504 PLAZA DR | | | BIRMINGHAM | AL | 35235 | |
| UNGERBUEHLER, TYSON EDWARD | | ADDRESS REDACTED | | | | | | |
| UNGERLEIDER, PAUL | | 718 UNION AVE | | | MIDDLESEX | NJ | 08846-1941 | |
| UNGEWITTER, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| UNI CIRCUITS INC | | 2707 E FREMONT ST STE 12 | | | STOCKTON | CA | 95205 | |
| UNI COPY TECHNOLOGIES | | PO BOX 10905 | | | NEW ORLEANS | LA | 70181 | |
| UNI SOURCE 2000 INC | | 11040 MANCHESTER RD SUITE 200 | BANKING COLLECTION ACTG SYSTEM | | ST LOUIS | MO | 63122 | |
| UNI SOURCE 2000 INC | | BANKING COLLECTION ACTG SYSTEM | | | ST LOUIS | MO | 63122 | |
| UNICA CORPORATION | | UNICA CORPORATION | RESERVOIR PLACE NORTH 170 TRACER LANE | | WALTHAM | MA | 02451 | |
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | |
| UNICAL ENTERPRISES | | 1733 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| UNICAL ENTERPRISES | THOMAS J  WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST SUITE 2140 | | LOS ANGELES | CA | 90067 | |
| UNICAL ENTERPRISES INC | | CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| UNICAL ENTERPRISES INC | | PO BOX 791 | CHURCH ST STATION | | ROSEMEAD | CA | 91770-0791 | |
| UNICCO SERVICE CO | | PO BOX 3935 | | | BOSTON | MA | 022413935 | |
| UNICCO SERVICE CO | | PO BOX 3935 | | | BOSTON | MA | 02241-3935 | |
| UNICHEM MFG CO INC | | 10822 GALT INDUSTRIAL DR | | | ST LOUIS | MO | 63132 | |
| UNICHEM MFG CO INC | | 1240 LOS PADRES CT | | | CHESTERFIELD | MO | 63017 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | 1ST DISTRICT CRIMINAL CIRCUIT | PO BOX 376 | | ERWIN | TN | 37650 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | PO BOX 376 | | | ERWIN | TN | 37650 | |
| UNICOMP INC | | 22817 VENTURA BLVD 487 | | | WOODLAND HILLS | CA | 91364 | |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 80256-0633 | |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 802560633 | |
| UNIDEN | | PO BOX 910597 | | | DALLAS | TX | 75391-0597 | |
| UNIDEN | | PO BOX 95002 | | | FORT WORTH | TX | 76155 | |
| UNIDEN CORP OF AMERICA | CREDIT DEPT | 4700 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DR | | | FORT WORTH | TX | 76155 | |
| UNIDENTIFIED PARTY | VICTOR GALVAN  INVESTIGATOR EEOC DALLAS OFFICE | 207 A  HOUSTON ST  3RD FLOOR | | | DALLAS | TX | 75202 | |
| UNIFAX INC | | 11225 GORDON RD | | | SAN ANTONIO | TX | 788216 | |
| UNIFIED INVESTIGATIONS AND SCIENCES INC | | 2258 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| UNIFIED SCHOOL DISTRICT | | 1515 W MISSION RD | | | ALHAMBRA | CA | 91803 | |
| UNIFIRST CORP | | 4300 CASTLEWOOD RD | | | RICHMOND | VA | 23234 | |
| UNIFIRST CORP | | 71 FESSLERS LN | | | NASHVILLE | TN | 37210 | |
| UNIFIRST CORP | | PO BOX 600 | | | WILMINGTON | MA | 01887 | |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | TAMPA | FL | 336881330 | |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | TAMPA | FL | 33688-1330 | |
| UNIFORM CODE COUNCIL INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459-8605 | |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | COLUMBUS | OH | 432713034 | |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | COLUMBUS | OH | 43271-3034 | |
| UNIFORM INDUSTRIAL CORP | | 3811 SPINNAKER CT | | | FREMONT | CA | 94538-6537 | |
| UNIFORM VILLAGE INC | | 291 MIRACLE MILE DR | MARKETPLACE MALL | | ROCHESTER | NY | 14623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIFORM VILLAGE INC | | MARKETPLACE MALL | | | ROCHESTER | NY | 14623 | |
| UNIFORMS TO YOU | | PO BOX 97627 | | | CHICAGO | IL | 606787627 | |
| UNIFORMS TO YOU | | PO BOX 97627 | | | CHICAGO | IL | 60678-7627 | |
| UNIFUND CCR | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | |
| UNIFUND CCR PARTNERS | | 4110 CHAIN BRIDGE RD 288 | C/O FAIRFAX CO GDC | | FAIRFAX | VA | 22030 | |
| UNIFUND CCR PARTNERS | | 606 E MARKET ST | CHARLOTTESVILLE GEN DIST CRT | | CHARLOTTESVILLE | VA | 22901 | |
| UNIFUND CCR PARTNERS | | JN MRSHL BLDG 203 | C/O RICHMOND GEN DISTRICT CT | | RICHMOND | VA | 23219 | |
| UNIFUND CCR PARTNERS | | PO BOX 180/ 615 PRINCESS ANN ST | C/O FREDERICKSBURG GDC | | FREDERICKSBURG | VA | 22404 | |
| UNIGLOBE | | 7001 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| UNIGLOBE | | DUBLIN TRAVEL | 7001 VILLAGE PARKWAY | | DUBLIN | CA | 94568 | |
| UNIGROUP WORLDWIDE INC | | ONE WORLDWIDE DR | | | ST LOUIS | MO | 63026 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | 181 SOUTH WINEVILLE AVE | SUITE Q | | ONTARIO | CA | 91761 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | SUITE Q | | | ONTARIO | CA | 91761 | |
| UNIMARK INC | | PO BOX 876390 | | | KANSAS CITY | MO | 64187-6390 | |
| UNIMAX TOYS LTD | | SUITE 608 SOUTH TOWER WORLD | FINANCE CENTRE HARBOUR CITY | | TSIM SHA TSUI | | | HKG |
| UNION BANK ESCROW AGENT | | 32ND FL | | | LOS ANGELES | CA | 90071 | |
| UNION BANK ESCROW AGENT | | 350 SOUTH GRAND AVE | 32ND FL | | LOS ANGELES | CA | 90071 | |
| UNION CHEMICAL CO | | PO BOX 5222 | | | LANSING | IL | 604385222 | |
| UNION CHEMICAL CO | | PO BOX 5222 | | | LANSING | IL | 60438-5222 | |
| UNION CITY AUTO BODY | | 1250 PACIFIC ST | | | UNION CITY | CA | 94587 | |
| UNION CITY BRAKES & CLUTCHES | | 26 UNION SQUARE | | | UNION CITY | CA | 94587 | |
| UNION CO CLERK OF SUPERIOR CT | | PO BOX 985 | | | MONROE | NC | 28110 | |
| UNION COMMUNICATIONS | | 506 A SOUTH DUNCAN BYPASS | | | UNION | SC | 29379 | |
| UNION CONG/CHURCH | | 5088 SUMMIT BLVD | | | WEST PALM BEACH | FL | 33415-3721 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | DEPT 101880 20820 1719 | | CLEVELAND | OH | 44193 | |
| UNION COUNTY | | PO BOX 298 | CIRCUIT COURT | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY | | PO BOX 306 | 8TH DIST CRIMINAL & GEN SESS | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY CIRCUIT COURT | | PO BOX 360 | CIRCUIT CLERK | | JONESBORO | IL | 62952 | |
| UNION COUNTY CLERK OF COURT | | CIRCUIT COURT | | | ELK POINT | SD | 57025 | |
| UNION COUNTY CLERK OF COURT | | PO BOX 757 | CIRCUIT COURT | | ELK POINT | SD | 57025 | |
| UNION COUNTY CONSTRUCTION GROUP INC | | 638 CHERRY ST | | | GLOUCESTER CITY | NJ | 08030 | |
| UNION COUNTY SURROGATES | | 2 BROAD ST | | | ELIZABETH | NJ | 07201 | |
| UNION ELECTRIC | | PO BOX 66529 | | | ST LOUIS | MO | 631666529 | |
| UNION ELECTRIC | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| UNION ELECTRIC | | PO BOX 66878 | | | ST LOUIS | MO | 63166 | |
| UNION ELECTRIC CORP | | 7FL NO 21 LANE 45 SEC 2 | CHUNG SHAN N RD | TAIWAN ROC | | | | TWN |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E CORNING RD | | | BEECHER | IL | 60401 | |
| UNION ELECTRONICS | | 115 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| UNION FINANCIAL SERVICES | | 3275W HILLSBORO BLVD STE 206 | | | DEERFIELD BEACH | FL | 33442 | |
| UNION FINANCIAL SERVICES | | 9625 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| UNION LABEL GROUP | | 78 RACHEL E | | | MONTREAL | QC | H2V 1C6 | CAN |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 03108-6605 | |
| UNION LEADER CORP | | CIRCULATION DEPT | PO BOX 9624 | | MANCHESTER | NH | 03108-9624 | |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 031086605 | |
| UNION LEADER CORP | | PO BOX 9513 | | | MANCHESTER | NH | 03108-9555 | |
| UNION NEWS REPUBLICAN | | RITA MARTIN | 1860 MAIN ST | | SPRINGFIELD | MA | 01103 | |
| UNION NEWS SUNDAY | | 1860 MAIN ST | | | SPRINGFIELD | MA | 01101 | |
| UNION NEWS SUNDAY | | PO BOX 1930 | | | SPRINGFIELD | MA | 01101-1930 | |
| UNION NEWS SUNDAY | | PO BOX 50640 | | | WOBURN | MA | 018150640 | |
| UNION NEWS SUNDAY | | PO BOX 50640 | | | WOBURN | MA | 01815-0640 | |
| UNION NEWS SUNDAY | | PO BOX 50671 | | | WOBURN | MA | 01815-0671 | |
| UNION PARISH CLERK OF COURT | | 3RD DISTRICT COURT | COURTHOUSE BLDG | | FARMERVILLE | LA | 71241 | |
| UNION PARISH CLERK OF COURT | | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | |
| UNION PEN COMPANY | | 70 RIVERDALE AVE | | | GREENWICH | CT | 06831 | |
| UNION SEWER UTILITY | | PO BOX 3609 | TAX COLLECTORS OFFICE | | UNION | NJ | 07083-1894 | |
| UNION SEWER UTILITY | | TAX COLLECTORS OFFICE | | | UNION | NJ | 070831894 | |
| UNION STREET CATERING | | PO BOX 882073 | | | SAN FRANCISCO | CA | 94188-2073 | |
| UNION TOWNSHIP SEWER AUTH | | P O BOX 3609 | | | UNION | NJ | 070831894 | |
| UNION TOWNSHIP SEWER AUTH | | TAX COLLECTORS OFFICE/ANN | P O BOX 3609 | | UNION | NJ | 07083-1894 | |
| UNION TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | |
| UNION TRIBUNE | | PO BOX 231 | | | SAN DIEGO | CA | 921120231 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112546 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112-5546 | |
| UNION, TOWNSHIP OF | | 981 CALDWELL AVE | POLICE DEPARTMENT | | UNION | NJ | 07083 | |
| UNIPHOTO INC | | 3307 M ST NW | | | WASHINGTON | DC | 20007 | |
| UNIQUE ADDISON LTD | | 2 E CAMINO REAL 300 | | | BOCA RATON | FL | 33432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIQUE BALLOON & FLORAL CO | | 16068 SE 82ND DR | | | CLACKAMAS | OR | 97015 | |
| UNIQUE FLORAL CREATIONS INC | | 9602 E MARTIN LUTHER KING | | | TAMPA | FL | 33610 | |
| UNIQUE LANDCARE INC | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | |
| UNIQUE LIFT PARTS INC | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE LIFT PARTS INC | | PO BOX 540 | | | SILVERDALE | PA | 18962 | |
| UNIQUE PERFORMANCE INC | | 225 HOMER LN | | | MOORESVILLE | NC | 28117 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 204 WEST NORTH AVE | | | LOMBARD | IL | 60148 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE REPAIR SERVICES | | 324 B EAST GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| UNIQUE TECHNOLOGIES | | 10010 JUNCTION DR STE 118 | | | ANNAPOLIS | MD | 20701 | |
| UNIQUE TECHNOLOGIES | | PO BOX 88872 | | | CHICAGO | IL | 60695-1872 | |
| UNIREX INC | | 205 IMPORT CIRCLE | | | HUNTSVILLE | AL | 35806 | |
| UNISON | | PO BOX 100397 | | | ATLANTA | GA | 30384 | |
| UNISOURCE | | 19 AVE D | | | JOHNSON CITY | NY | 13790 | |
| UNISOURCE | | 5350 HAROLD GATTY DR | | | SALT LAKE CITY | UT | 84116 | |
| UNISOURCE | | DEPT 6040 | PO BOX 182214 | | COLUMBUS | OH | 43218-604 | |
| UNISOURCE | | FILE 55390 | | | LOS ANGELES | CA | 90074-5390 | |
| UNISOURCE | | PO BOX 102174 | | | ATLANTA | GA | 30368 | |
| UNISOURCE | | PO BOX 34491 | | | SEATTLE | WA | 98124-1491 | |
| UNISOURCE | | PO BOX 360051 | NORTHEAST LOCKBOX | | PITTSBURGH | PA | 15250-6051 | |
| UNISOURCE | | PO BOX 60000 FILE 74373 | | | SAN FRANCISCO | CA | 94160 | |
| UNISOURCE | | PO BOX 650647 | DEPT 505 | | DALLAS | TX | 75265-0647 | |
| UNISOURCE | | PO BOX 8739 | | | PHILADELPHIA | PA | 19101-8739 | |
| UNISOURCE | | PO BOX DEPT 1973 | LA FACILITY SUPPLY DIV | | LOS ANGELES | CA | 90088-1973 | |
| UNISOURCE GROUP | | 4420 INDEPENDENCE CT | DTS COMMERCIAL INTERIORS INC | | SARASOTA | FL | 34234 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 409884 | | | ATLANTA | GA | 30384-9884 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 849089 | | | DALLAS | TX | 75284-9089 | |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | RICHMOND | VA | 232303535 | |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | RICHMOND | VA | 23230-3535 | |
| UNISTAR LEASING | | PO BOX 10778 | | | BEDFORD | NH | 03110 | |
| UNISTAR LEASING | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | |
| UNISYS CORPORATION | LEASE ADMINISTRATION | P O BOX 5585 | | | BISMARCK | ND | 58502-5585 | |
| UNISYS CORPORATION | | P O BOX 5585 | | | BISMARCK | ND | 585025585 | |
| UNITECH INFO SYSTEMS INC | | 10717 SOUTH ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| UNITED AD LABEL | | PO BOX 2216 | | | BREA | CA | 92822 | |
| UNITED AD LABEL | | 650 COLUMBIA ST | PO BOX 2216 | | BREA | CA | 92822 | |
| UNITED AD LABEL CO INC | | PO BOX 2313 | | | BREA | CA | 92622 | |
| UNITED AIR LINES, INC 2007 | | 23703 AIR FREIGHT LANE | CARGO 6 2ND FLOOR | | DULLES | VA | 20166 | |
| UNITED AMERICAN REPORTING SVC | | 5220 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270 | |
| UNITED AMERICAN REPORTING SVC | | SUITE 600 | | | DALLAS | TX | 75201 | |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DR | | | FULLERTON | CA | 928314904 | |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DR | | | FULLERTON | CA | 92831-4904 | |
| UNITED ANESTH ESIA GROU P PA | | P O BOX 650500 | | | DALLAS | TX | 75265 | |
| UNITED APPLIANCE | | 17565 OLIVE ST | | | HESPERIA | CA | 92345 | |
| UNITED APPRAISAL SERVICES LTD | | 2730 UNIVERSITY BLVD WEST | SUITE 400 | | SILVER SPRING | MD | 20902 | |
| UNITED APPRAISAL SERVICES LTD | | SUITE 400 | | | SILVER SPRING | MD | 20902 | |
| UNITED ARMORED SERVICES | | 2001 WEST CERMAK RD | | | BROADVIEW | IL | 60153 | |
| UNITED ARMORED SERVICES | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | |
| UNITED ARTISTS THEATRE CIRCUIT | | 9110 E NICHOLS AVE SUITE 200 | | | ENGLEWOOD | CO | 80112 | |
| UNITED ASSET RECOVER | | 7524 SW MCDADAM AVE | STE B | | PORTLAND | OR | 97219 | |
| UNITED AUTO AND TRUCK INC | | PO BOX 922110 | | | SYLMAR | CA | 91342 | |
| UNITED AUTO CREDIT CORP | | 750 S MAIN NO 105 | | | BOUNTIFUL | UT | 84010 | |
| UNITED BEHAVIORAL HEALTH | | 425 MARKET ST 27TH FL | | | SAN FRANCISCO | CA | 941052426 | |
| UNITED BEHAVIORAL HEALTH | | 425 MARKET ST | 27TH FL | | SAN FRANCISCO | CA | 94105-2426 | |
| UNITED BROADCASTING | | PO BOX 4223 | | | BELLEVUE | WA | 98009 | |
| UNITED BROTHERS PAVING CO INC | | 8773 WEST POINT DR | | | INDIANAPOLIS | IN | 46231 | |
| UNITED BUSINESS MACHINES | | 91 PLAISTOW RD | | | PLAISTOW | NH | 03865 | |
| UNITED BUSINESS MACHINES | | MA DEPARTMENT | 91 PLAISTOW RD | | PLAISTOW | NH | 03865 | |
| UNITED CABLE CONTRACTORS | | RR 1 BOX 249H NEW SALEM STATIO | | | PETERSBURG | IL | 62675 | |
| UNITED CABLE CORP | | 738 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | |
| UNITED CAMERA | | 1062 TOWER LN | TOWER LANE BUSINESS PARK | | BENSENVILLE | IL | 60106 | |
| UNITED CARPET | | PO BOX 60935 | | | ST LOUIS | MO | 631600935 | |
| UNITED CARPET | | PO BOX 60935 | | | ST LOUIS | MO | 63160-0935 | |
| UNITED CARPET CLEANING & MAINT | | PO BOX 4355 | | | GARDEN GROVE | CA | 92840 | |
| UNITED CENTRAL IND SUPPLY CO | | 1005 GLENWAY AVE | | | BRISTOL | VA | 24203 | |
| UNITED CENTRAL IND SUPPLY CO | | PO BOX 65402 | | | CHARLOTTE | NC | 28265-0402 | |
| UNITED CEREBRAL PALSEY OF METR | | 23077 GREENFIELD | SUITE 205 | | SOUTHFIELD | MI | 48075 | |
| UNITED CHAMBER OF COMMERCE | | 500 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| UNITED CHEMICAL &SUPPLY CO INC | | 201 FAIRFOREST WAY | P O BOX 5066 | | GREENVILLE | SC | 29606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED CHEMICAL &SUPPLY CO INC | | P O BOX 5066 | | | GREENVILLE | SC | 29606 | |
| UNITED COFFEE SERVICE INC | | 460 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| UNITED COLLECTION SERVICE INC | | 720 THIRD AVE SUITE 2210 | PO BOX 3309 | | SEATTLE | WA | 98114 | |
| UNITED COLLECTION SERVICE INC | | PO BOX 3309 | | | SEATTLE | WA | 98114 | |
| UNITED COMMERCIAL REALTY | | 7001 PRESTON RD SUITE 222 | C/O ROBIN ALLEN | | DALLAS | TX | 75205 | |
| UNITED COMMERCIAL REALTY | | C/O ROBIN ALLEN | | | DALLAS | TX | 75205 | |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | CINCINNATI | OH | 452111100 | |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | CINCINNATI | OH | 45211-1100 | |
| UNITED COMPUTER CAPITAL CORP | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 945872 | | | ATLANTA | GA | 30394-5872 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 27945 | | | COLUMBUS | OH | 43227 | |
| UNITED DEBT COUNSELING | | 1712 MARSH RD SUITE 230 | | | WILMINGTON | DE | 19810 | |
| UNITED DEBT COUNSELING | | PO BOX 3034 | | | WARMINSTER | PA | 18974 | |
| UNITED DEBT COUNSELING | | PO BOX 566 | | | WILMINGTON | DE | 19810 | |
| UNITED DELIVERY SERVICE | | PO BOX 375 | | | NEWBURY | OH | 44065 | |
| UNITED DIRECTORIES INC | | PO BOX 95450 | | | ATLANTA | GA | 30347 | |
| UNITED DISTRIBUTORS | | 1133 EMPIRE CENTRAL | | | DALLAS | TX | 75247 | |
| UNITED DISTRIBUTORS | | A DIVISION OF TELEBUSINESS INC | 1133 EMPIRE CENTRAL | | DALLAS | TX | 75247 | |
| UNITED DOMINION REALTY TRUST | | PO BOX 27032 | HENRICO GENERAL DISTRICT | | RICHMOND | VA | 23273 | |
| UNITED ELECTRICAL CONTRACTORS | | PO BOX 729 | | | APOPKA | FL | 32704 | |
| UNITED ENTERTAINMENT MEDIA INC | | 460 PARK AVE S | | | NEW YORK | NY | 10016 | |
| UNITED EXTERMINATING SERVICE | | 3853 APRIL LANE | | | COLUMBUS | OH | 43227 | |
| UNITED FINANCE | | 515 E BURNSIDE | | | PORTLAND | OR | 97214 | |
| UNITED FINANCE | | R M WEBB COLLECTION DEPT | 515 E BURNSIDE | | PORTLAND | OR | 97214 | |
| UNITED FINANCIAL SYSTEMS | | 23123 STATE RD 7 STE 340 | | | BOCA RATON | FL | 33428 | |
| UNITED FIRE & SAFETY CO INC | | PO BOX 512 | | | POWELL | TN | 37849 | |
| UNITED FIRE PROTECTION | | 2900 SHADER RD | | | ORLANDO | FL | 32808 | |
| UNITED HEALTH SERVICES | | PO BOX 5214 | | | BINGHAMTON | NY | 13902 | |
| UNITED HEALTHCARE | | 450 COLUMBUS BLVD | | | HARTFORD | CT | 061150450 | |
| UNITED HEALTHCARE | | PO BOX 13698 | | | NEWARK | NJ | 07188-0698 | |
| UNITED HOMELAND SECURITY INC | | 214 33 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| UNITED HUMANITARIANS PROJECT PAWS | | 6222 FOXHAVEN CT | | | PORT ORANGE | FL | 32127 | |
| UNITED ILLUMINATING | | PO BOX 2936 | | | HARTFORD | CT | 061042936 | |
| UNITED ILLUMINATING | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED ILLUMINATING COMPANY | | P O  BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED INDUSTRIES INC | | PO BOX 715 | | | BENTONVILLE | AR | 72712 | |
| UNITED ISD TAX OFFICE | | 3501 E SAUNDERS | NORMA FARABOUGH RTA CSTS CTA | | LAREDO | TX | 78041 | |
| UNITED ISD TAX OFFICE | | UNITED ISD TAX OFFICE | NORMA FARABOUGH RTA CSTS CTA | 3501 E SAUNDERS | LAREDO | TX | | |
| UNITED JEWISH APPEAL FEDERATN | | 130 E 59TH ST | | | NEW YORK | NY | 10022 | |
| UNITED LIFT TRUCK | | 1100 S 25TH AVE | | | BELLWOOD | IL | 60104 | |
| UNITED LIFT TRUCK | | PO BOX 5948 | | | CAROL STREAM | IL | 60197-5948 | |
| UNITED LITE LIMITED | | UNIT 04 19/F TECHNOLOGY PLAZA | 29 35 SHA TSUI RD | | TSUEN WAN NT | | | HKG |
| UNITED MAINTENANCE INC | | 3687 MCELROY RD | | | ATLANTA | GA | 30340 | |
| UNITED MAINTENANCE SUPPLIES | | PO BOX 587135 | | | ALSIP | IL | 60803 | |
| UNITED MECHANICAL INC | | 1500 12TH ST | | | RACINE | WI | 53403 | |
| UNITED MESSAGING, INC | | 1161 MCDERMOTT DR | STE 300 | | WEST CHESTER | PA | 19380 | |
| UNITED MIRROR & PLATE GLASS | | 190 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| UNITED NATIONAL SECURITY INC | | 7900 WHIPPLE AVE NW | | | N CANTON | OH | 44720 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMIT BUILDING | | BINGHAMTON | NY | 13903 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMITT BUILDING | | BINGHAMTON | NY | 13903 | |
| UNITED OF NORTH COUNTY | | 9974 SCRIPPS RANCH BLVD 342 | | | SAN DIEGO | CA | 92131 | |
| UNITED OFFICE PRODUCTS | | 12060 31ST COURT NORTH | | | ST PETERSBURG | FL | 33716 | |
| UNITED ONLINE INC | | 21301 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| UNITED OPERATIONS INC | | 5005 CHESHIRE LN N STE 1 | | | PLYMOUTH | MN | 55446 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | |
| UNITED PARAMOUNT NETWORK | | 22881 NETWORK PL | BANK ONE LOCKBOX CHIC 22881 | | CHICAGO | IL | 60673-1228 | |
| UNITED PARCEL SERVICE | | 1620 VALWOOD PKY NO 115 | | | CARROLLTON | TX | 75006 | |
| UNITED PARCEL SERVICE | | 7401 W SUNNYVIEW AVE | | | VISALIA | CA | 93291 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | HAGERSTOWN | MD | 217474980 | |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | HAGERSTOWN | MD | 21747-4980 | |
| UNITED PARCEL SERVICE | | PO BOX 505820 | | | THE LAKES | NV | 88905-5820 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170 | |
| UNITED PARCEL SERVICE INC | | UPS | ATTN GREG TAYLOR | 200 CROFTON RD | KENNER | LA | 70062 | |
| UNITED PARENTING PUBLICATIONS | | 75 REMITTANCE DR STE 1725 | | | CHICAGO | IL | 60675-1725 | |
| UNITED PERSONNEL SERVICES | | 1331 MAIN ST | | | SPRINGFIELD | MA | 011031621 | |
| UNITED PERSONNEL SERVICES | | 1331 MAIN ST | | | SPRINGFIELD | MA | 01103-1621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED POWER | | P O  BOX 929 | | | BRIGHTON | CO | 80601-0929 | |
| UNITED PRODUCTS DISTRIBUTORS | | 1200 68TH ST | | | BALTIMORE | MD | 21237 | |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | BALTIMORE | MD | 212644470 | |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | BALTIMORE | MD | 21264-4470 | |
| UNITED PROPERTY ASSOCIATION | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| UNITED PROPERTY ASSOCIATION | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| UNITED PROTECTION & | | SECURITY SERVICES INC | PO BOX 16814 | | LOUISVILLE | KY | 40256 | |
| UNITED PROTECTIVE SERVICES INC | | 9304 FOREST LN STE 250 N | | | DALLAS | TX | 75243 | |
| UNITED PUBLISHERS NETWORK | | 12720 4TH AVE WEST | SUITE 382 | | EVERETT | WA | 98204-5707 | |
| UNITED PUBLISHERS NETWORK | | 8816 MANCHESTER RD STE 137 | ATTN MAIL PROCESSING DEPT | | BRENTWOOD | MO | 63144-2602 | |
| UNITED PUBLISHERS NETWORK | | SUITE 382 | | | EVERETT | WA | 982045707 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKWY | | | E SYRACUSE | NY | 13057 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | E SYRACUSE | NY | 13057 | |
| UNITED RECYCLING INDUSTRIES | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFINING & SMELTING CO | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFRIGERATION | | 11401 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19154 | |
| UNITED REFRIGERATION | | 507 26TH ST WEST | | | CHARLESTON | WV | 25312 | |
| UNITED REFRIGERATION | | PO BOX 740703 | | | ATLANTA | GA | 303740703 | |
| UNITED REFRIGERATION | | PO BOX 740703 | | | ATLANTA | GA | 30374-0703 | |
| UNITED REFRIGERATION | | PO BOX 82 0100 | | | PHILADELPHIA | PA | 19182-0100 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43215-007 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43223-0079 | |
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | WICHITA FALLS | TX | 763013164 | |
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | WICHITA FALLS | TX | 76301-3164 | |
| UNITED RENT ALL | | 2025 NEW HOPE CHURCH RD | | | RALEIGH | NC | 27604 | |
| UNITED RENT ALL | | 4743 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| UNITED RENT ALL INC | | 98 025 HEKAHA ST | | | AIEA | HI | 96701 | |
| UNITED RENT ALL MID CITY | | 811 S 48TH ST | | | OMAHA | NE | 68106 | |
| UNITED RENT ALL MID CITY | | 811 SOUTH 48TH ST | | | OMAHA | NE | 68106 | |
| UNITED RENT ALLS OF LINCOLN | | 710 N 48TH ST | | | LINCOLN | NE | 68504 | |
| UNITED RENTAL | | 7612 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| UNITED RENTALS | | 10374 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| UNITED RENTALS | | 112 W AIRLINE DR | | | KENNER | LA | 70062 | |
| UNITED RENTALS | | 2138 ESPEY CT | | | CROFTON | MD | 21114 | |
| UNITED RENTALS | | 24 SW 6TH AVE | | | HOMESTEAD | FL | 33030 | |
| UNITED RENTALS | | 316 PATERSON PLANK RD | | | CARLSTADT | NJ | 07072 | |
| UNITED RENTALS | | 4200 NW YEON AVE | | | PORTLAND | OR | 97210 | |
| UNITED RENTALS | | 525 JULIE RIVERS DR STE 200 | | | SUGAR LAND | TX | 77478 | |
| UNITED RENTALS | | PO BOX 100708 | | | ATLANTA | GA | 30384-0708 | |
| UNITED RENTALS | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS | | PO BOX 19633A | | | NEWARK | NJ | 07195-0633 | |
| UNITED RENTALS | | PO BOX 24388 | | | RICHMOND | VA | 23224 | |
| UNITED RENTALS | | PO BOX 3815 | | | SEATTLE | WA | 98124-3815 | |
| UNITED RENTALS | | PO BOX 40000 DEPT 168 | | | HARTFORD | CT | 06151-0168 | |
| UNITED RENTALS | | PO BOX 4719 | | | HOUSTON | TX | 77210-4719 | |
| UNITED RENTALS | | PO BOX 503330 | | | ST LOUIS | MO | 63150-3330 | |
| UNITED RENTALS | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | |
| UNITED RENTALS | | PO BOX 51705 | | | LOS ANGELES | CA | 90051-6005 | |
| UNITED RENTALS | | PO BOX 846394 | CREDIT OFFICE 930 | | DALLAS | TX | 75284-6394 | |
| UNITED RENTALS | | PO BOX 891413 | | | DALLAS | TX | 75389-1413 | |
| UNITED RENTALS INC | | PO BOX 65645 | | | CHARLOTTE | NC | 28265-0645 | |
| UNITED RENTALS INC | | PO BOX 816 | | | RENTON | WA | 98057-0816 | |
| UNITED RENTALS NORTH AMERICA INC | | ARTHUR YOUNG | 6125 LAKEVIEW RD STE 300 | | CHARLOTTE | NC | 28269 | |
| UNITED RENTALS NORTHWEST | | 450 GLASS LN NO C | | | MODESTO | CA | 95356 | |
| UNITED RENTALS NORTHWEST INC | | 450 GLASS LN NO C | | | MODESTO | CA | 95356 | |
| UNITED RENTALS, INC | | 5100 MERCER UNIVERSITY DR | | | MACON | GA | 31210 | |
| UNITED RENTALS, INC | | CATINA BENNETT | 6125 LAKEVIEW RD | SUITE 300 | CHARLOTTE | NC | 28269 | |
| UNITED REPAIR CO | | 1081 BROADWAY NE | | | SALEM | OR | 97301 | |
| UNITED RESTORATION | | 5721 ARROWHEAD DR STE B | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED RETAIL INC | | 365 W PASSAIC ST | ATTN REAL ESTATE DEPT | | ROCHELLE PARK | NJ | 07662 | |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVE UNIT D | | | CAMARILLO | CA | 930128515 | |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVE UNIT D | | | CAMARILLO | CA | 93012-8515 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | | | LINCOLN | RI | 02865 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | STE B204 | | LINCOLN | RI | 02865 | |
| UNITED SECURITY ASSOCIATES INC | | 1190 HWY 99 N | | | EUGENE | OR | 97402 | |
| UNITED SECURITY SYSTEMS INC | | 10 S LATAH | | | BOISE | ID | 83705 | |
| UNITED SERVICES AUTOMOBILE ASS | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES OF AMERICA | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| UNITED SIGN CORP | | PO BOX 300228 | | | KANSAS CITY | MO | 64130 | |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136-1306 | |
| UNITED STATES ALUMINUM CORP | | 767 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES AUTOSOUND | | 303 LOUISE LN | | | BRANDON | MS | 39042 | |
| UNITED STATES CELLULAR | | 8410 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | |
| UNITED STATES CELLULAR | | DEPT 0005 MARKET 603500 | | | PALATINE | IL | 60055-0005 | |
| UNITED STATES CELLULAR | | DEPT 601810 | LOC NO 043 | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR | | DEPT 606840 | DEPT 0005 | | PALATINE | IL | 60055-0005 | |
| UNITED STATES CELLULAR | | DEPT 607620 LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR | | DEPT 607620 LOC 043 | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR | | LOC NO 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR | | MARKET 604080 | PO BOX 740365 | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR | | MARKET 605550 | | | ATLANTA | GA | 303740365 | |
| UNITED STATES CELLULAR | | PO BOX 530724 | | | ATLANTA | GA | 30353-0724 | |
| UNITED STATES CELLULAR | | PO BOX 740365 | MARKET 605550 | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR COLUMBI | | DEPT 603500 LOC 043 | | | DENVER | CO | 80281043 | |
| UNITED STATES CELLULAR COLUMBI | | DEPT 603500 LOC 043 | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR CORP | | DEPT 601770 | LOC 043 | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR CORP | | LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CREDIT BUREAU | | 100 S PINE ISLAND RD | SUITE 114 | | PLANTATION | FL | 33324 | |
| UNITED STATES CREDIT BUREAU | | SUITE 114 | | | PLANTATION | FL | 33324 | |
| UNITED STATES CUSTOMS SERVICE | | 1300 PENNSYLVANIA AVE NW | TRADE PROG BROKER MGT RM 5 2C | | WASHINGTON | DC | 20229 | |
| UNITED STATES CUSTOMS SERVICE | | PO BOX 100769 | | | ATLANTA | GA | 30384 | |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | DALLAS | TX | 753910238 | |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | DALLAS | TX | 75391-0238 | |
| UNITED STATES DEPT OF JUSTICE | | KAREN TRICOLI/ASSET FORFEITURE | | | BUFFALO | NY | 14202 | |
| UNITED STATES ELECTRONICS | | 9111 GUILFORD RD | | | COLUMBIA | MD | 21044 | |
| UNITED STATES EMERGENCY GLASS | | 166 TOSCA DR | | | STOUGHTON | MA | 02072 | |
| UNITED STATES EMERGENCY GLASS | | PO BOX 366398 | | | HYDE PARK | MA | 02136 | |
| UNITED STATES FIRE PROTECTION | | 17750 W LIBERTY LANE | | | NEW BERLIN | WI | 53146 | |
| UNITED STATES FIRE PROTECTION | | 28427 N BALLARD UNIT H | | | LAKE FOREST | IL | 60045 | |
| UNITED STATES INTERNET COUNCIL | | 1100 NEW YORK AVE NW | SUITE 750 WEST TOWER | | WASHINGTON | DC | 20005-3934 | |
| UNITED STATES INTERNET COUNCIL | | SUITE 750 WEST TOWER | | | WASHINGTON | DC | 200053934 | |
| UNITED STATES MUTUAL ASSOC INC | | 2154 WINIFRED ST | ACCOUNTING OFFICE | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES MUTUAL ASSOC INC | | ACCOUNTING OFFICE | | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | |
| UNITED STATES PLASTIC CORP | | 1390 NEWBRECHT RD | | | LIMA | OH | 458013196 | |
| UNITED STATES POST OFFICE | | 205 E MAIN ST | | | MARION | IL | 62959 | |
| UNITED STATES POST OFFICE | | PO BOX FEE PYMT | SUPT MOWS/U S POSTAL SERVICE | | RICHMOND | VA | 23232-9712 | |
| UNITED STATES POST OFFICE | | STAMPS BY MAIL | 1441 E BUCKEYE RD ROOM 157 | | PHOENIX | AZ | 85034-9987 | |
| UNITED STATES POST OFFICE | | SUPT MOWS/U S POSTAL SERVICE | | | RICHMOND | VA | 232329712 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 504766 | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | CMRS TMS NO 185774 | PO BOX 7247 0217 | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | | 1155 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22906 | |
| UNITED STATES POSTAL SERVICE | | 220 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-9998 | |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE ST | | | MARIETTA | GA | 300609998 | |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE ST | | | MARIETTA | GA | 30060-9998 | |
| UNITED STATES POSTAL SERVICE | | 4724 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| UNITED STATES POSTAL SERVICE | | 6060 PRIMACY PKY STE 201 | | | MEMPHIS | TN | 38188 | |
| UNITED STATES POSTAL SERVICE | | 7001 S CENTRAL AVE | | | LOS ANGELES | CA | 90035 | |
| UNITED STATES POSTAL SERVICE | | | | | BEAVERTON | OR | 97008 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | P O BOX 0566 | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | CMRS POC | | | THE LAKES | NV | 889054715 | |
| UNITED STATES POSTAL SERVICE | | P O BOX 0566 | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | BEAVERTON | OR | 97008 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | RICHMOND | VA | 23261 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 0566 | CMRS PBP | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504715 | CMRS POC | | THE LAKES | NV | 88905-4715 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | CMRS PB | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | | | | RICHMOND | VA | | |
| UNITED STATES ROOFING CORP | | 1000 E MAIN ST | | | NORRISTOWN | PA | 19401 | |
| UNITED STATES TREASURY | D HOLTZMAN | 15 HENRY ST ROOM 305 | | | BINGHAMTON | NY | 13901 | |
| UNITED STATES TREASURY | J FONG | 1761 BROADWAY SUITE 201 | | | VALLEJO | CA | 94589 | |
| UNITED STATES TREASURY | R E PORTER STOP 5226HSE | 8876 GULF FWY SUITE 305 | | | HOUSTON | TX | 77017 | |
| UNITED STATES TREASURY | T FARRINGTON | 9444 FARNHAM ST NO 300 | | | SAN DIEGO | CA | 92123 | |
| UNITED STATES TREASURY | | 1040 IOWA AVE | ATTN C MUNOZ 3483 | | RIVERSIDE | CA | 92507 | |
| UNITED STATES TREASURY | | 1140P COLLECTION GROUP | 880 FRONT ST STE 3295 | | SAN DIEGO | CA | 92101-8869 | |
| UNITED STATES TREASURY | | 11510 GEORGIA AVE | 2ND FLOOR | | WHEATON | MO | 20902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | 1331 AIRPORT FRWY STE 400 | ATTN CHARLES YAHNE REV OFFICE | | EULESS | TX | 76040 | |
| UNITED STATES TREASURY | | 1363 Z ST BLDG 2730 | DVIC RM ATTN DEBBIE SERBIN | | MARCH ARB | CA | 92518 | |
| UNITED STATES TREASURY | | 1458 HANCOCK ST RM 305 | | | QUINCY | MA | 02169 | |
| UNITED STATES TREASURY | | 150 COURT ST 4TH FL | GERARD PIEGER | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | 150 COURT ST RM 406 | LEVY PROCEEDS | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | 201 W RIVERCENTER BLVD | IRS ATTN EXTRACTING STOP 312 | | COVINGTON | KY | 41011 | |
| UNITED STATES TREASURY | | 225 W BROADWAY ST | 3RD FLOOR NO 3412 | | GLENDALE | CA | 91204 | |
| UNITED STATES TREASURY | | 2400 HERODIAN WAY STE 450 | STOP 320 D | | SMYRNA | GA | 30080 | |
| UNITED STATES TREASURY | | 256 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| UNITED STATES TREASURY | | 400 N 8TH ST RM 860 | PO BOX 10085 ATTN W STARK | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | 4314 OLD WILLIAM PENN HWY | STE 200 | | MONROEVILLE | PA | 15146 | |
| UNITED STATES TREASURY | | 5045 E BUTLER AVE | SERVICE CENTER | | FRESNO | CA | 93888 | |
| UNITED STATES TREASURY | | 530 CENTRAL ST NE NO 400 | | | SALEM | OR | 97301 | |
| UNITED STATES TREASURY | | 5740 UPTOWN RD STE 7800 | | | CHATTANOOGA | TN | 37411 | |
| UNITED STATES TREASURY | | 5TH FLOOR FIRST INTERSTATE | 1202 PACIFIC AVE | | TACOMA | WA | 98402 | |
| UNITED STATES TREASURY | | 6230 VAN NUYS BLVD | ATTN G MILLER 4516 | | VAN NUYS | CA | 91401 | |
| UNITED STATES TREASURY | | 8 W BROAD STE STE 8 | | | BETHLEHEM | PA | 18018-5717 | |
| UNITED STATES TREASURY | | 8125 RIVER DR | C/O INTERNAL REVENUE SERVICE | | MORTON GROVE | IL | 60053-2648 | |
| UNITED STATES TREASURY | | 8401 CORPORATE DR RM 300 | | | LANDOVER | MD | 20785 | |
| UNITED STATES TREASURY | | 860 E ALGONQUIN RD STE 101 | ATTN S SPIRO | | SCHAUMBURG | IL | 60173 | |
| UNITED STATES TREASURY | | 8701 S GESSNER S436 HAL | ATTN M VALDEZ REV OFFICE | | HOUSTON | TX | 77074 | |
| UNITED STATES TREASURY | | 9350 FLAIR DR 4TH FL | ATTN D CHEN | | EL MONTE | CA | 91731 | |
| UNITED STATES TREASURY | | AFRL CS | 1864 FOURTH ST | | WRIGHT PATTERSON | OH | 45433-7130 | |
| UNITED STATES TREASURY | | C/O INTERNAL REVENUE SERVICE | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | CAMBRA BREITMAIER | 1550 W FREMONT ST / SUITE 150 | | STOCKTON | CA | 95203 | |
| UNITED STATES TREASURY | | FOR ACH CREDITS ONLY | | | WASHINGTON | DC | | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | HOLTSVILLE | NY | 00501 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 9941 STOP 5300 | | OGDEN | UT | 84409-0941 | |
| UNITED STATES TREASURY | | IRS | | | ATLANTA | GA | 39901 | |
| UNITED STATES TREASURY | | IRS | | | AUSTIN | TX | 73301 | |
| UNITED STATES TREASURY | | L DADD | 11510 GEORGIA AVE SUITE 207 | | WHEATON | OH | 20902 | |
| UNITED STATES TREASURY | | MEMPHIS SERVICE CENTER | | | MEMPHIS | TN | 37501 | |
| UNITED STATES TREASURY | | PAM CHRISTOPHERSON | 21 SW SECOND ST / RM 301 | | ROCHESTER | MN | 55902 | |
| UNITED STATES TREASURY | | PO BOX 10067 | | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | PO BOX 105572 | | | ATLANTA | GA | 30348-5572 | |
| UNITED STATES TREASURY | | PO BOX 12067 | | | FRESNO | CA | 93779-1206 | |
| UNITED STATES TREASURY | | PO BOX 1233 | | | CHARLOTTE | NC | 28201-1233 | |
| UNITED STATES TREASURY | | PO BOX 192 | INTERNAL REVENUE SERVICE | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | | PO BOX 24017 | IRS AUTOMATED COLLECTION SVC | | FRESNO | CA | 93776 | |
| UNITED STATES TREASURY | | PO BOX 245 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 2986 | AUSTIN COMMLIANCE CENTER | | AUSTIN | TX | 78768 | |
| UNITED STATES TREASURY | | PO BOX 30220 C FBII 2304 | ATTN D THOMAS | | LAGUNA NIGUEL | CA | 92607 | |
| UNITED STATES TREASURY | | PO BOX 30507 | | | LOS ANGELES | CA | 90030 | |
| UNITED STATES TREASURY | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | PO BOX 48111 | ATLANTA SERVICE CENTER | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | PO BOX 540 | | | SAGINAW | MI | 48606 | |
| UNITED STATES TREASURY | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 8669 | | | PHILADELPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | PO BOX 8786 | | | PHILADEPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | PO BOX 889 | AUTOMATED COLLECTION SYSTEM | | HOLTSVILLE | NY | 11742 | |
| UNITED STATES TREASURY | | VERN HAYS | 4330 WATT AVE | | NORTH HIGHLANDS | CA | 95660 | |
| UNITED STATES TRUST COMPANY NA | | 730 SECOND AVE SOUTH STE 1400 | | | MINNEAPOLIS | MN | 55402 | |
| UNITED STEEL PRODUCTS INC | | 33 40 127TH PLACE | | | FLUSHING | NY | 11368 | |
| UNITED STRIPING 101 INC | | PO BOX 690 | | | PENNGROVE | CA | 94951 | |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 462077159 | |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 46207-7159 | |
| UNITED SUPPLY CENTER INC | | PO BOX 571855 | | | TARZANA | CA | 91357-1855 | |
| UNITED TELEVISION CENTER | | SUITE 10 | | | ATLANTA | GA | 30340 | |
| UNITED TELEVISION CENTER | | 2395 PLEASANTDALE RD | SUITE 10 | | ATLANTA | GA | 30340 | |
| UNITED TRANSPORTATION, INC | | 41 STONEBROOK PL | STE 241 | | JACKSON | TN | 38305 | |
| UNITED TRUCK WASH DOSWELL | | PO BOX 57 | | | OAK GROVE | MO | 64075 | |
| UNITED TV | | 456 E DRINKER ST | | | DUNMORE | PA | 18512 | |
| UNITED TV SERVICE | | 775 PORTION RD | | | RONKONKOMA | NY | 11779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED TV SERVICE | | PO BOX 7423 | | | MADISON | WI | 53707 | |
| UNITED VAN LINES INC | | PO BOX 502597 | | | ST LOUIS | MO | 631502597 | |
| UNITED VAN LINES INC | | PO BOX 502597 | | | ST LOUIS | MO | 63150-2597 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| UNITED VTR SERVICES | | 2005 SOUTHWEST FWY | | | HOUSTON | TX | 77098 | |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 30336-1066 | |
| UNITED WASTE SERVICE | | PO BOX 347 | | | LAWRENCEVILLE | GA | 30246-0347 | |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 30336106 | |
| UNITED WATER | | PAYMENT CENTER | | | BOISE | ID | 837076490 | |
| UNITED WATER | | PO BOX 23398 | | | NEWARK | NJ | 07189-0398 | |
| UNITED WATER | | PO BOX 371385 | PAYMENT CENTER | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WATER | | PO BOX 6490 | PAYMENT CENTER | | BOISE | ID | 83707-6490 | |
| UNITED WATER | | PO BOX 7488 | | | BOISE | ID | 83707-1488 | |
| UNITED WATER IDAHO | | PO  BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 7601 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| UNITED WATER PENNSYLVANIA | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | |
| UNITED WATER PENNSYLVANIA | | PO BOX 371385 | | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WAY | | 523 W 6TH ST | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY | | PO BOX 303 | | | FAYETTEVILLE | NC | 28302 | |
| UNITED WAY ATLANTA | | PO BOX 2692 | | | ATLANTA | GA | 30371 | |
| UNITED WAY BROWARD COUNTY | | 1300 S ANDREWS AVE | | | FT LAUDERDALE | FL | 33316 | |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | CINCINNATI | OH | 452640676 | |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | CINCINNATI | OH | 45264-0676 | |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | DOWNERS GROVE | IL | 605150292 | |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | DOWNERS GROVE | IL | 60515-0292 | |
| UNITED WAY DAYTONA BEACH | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32124-1011 | |
| UNITED WAY DAYTONA BEACH | | SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32124101 | |
| UNITED WAY DESERT COMMUNITIES | | 16192 SISKIYOU RD STE 4 | | | APPLE VALLEY | CA | 92307 | |
| UNITED WAY DESERT COMMUNITIES | | 16192 SISKIYOU RD STE NO 4 | | | APPLE VALLEY | CA | 92307 | |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 923931208 | |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 92393-1208 | |
| UNITED WAY ELMWOOD PARK | | 1606 N HARLEM AVE | CO MIDWEST BANK & TRUST | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY ELMWOOD PARK | | CO MIDWEST BANK & TRUST | | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY FREDERICK | | 54 E PATRICK ST | P O BOX 307 | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK | | P O BOX 307 | | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK COUNTY | | PO BOX 307 | | | FREDERICK | MD | 21705-0307 | |
| UNITED WAY FRESNO | | PO BOX 5177 | | | FRESNO | CA | 93755 | |
| UNITED WAY GASTONIA | | GASTON COUNTY | PO BOX 2597 | | GASTONIA | NC | 28053-2597 | |
| UNITED WAY GASTONIA | | PO BOX 2597 | | | GASTONIA | NC | 280532597 | |
| UNITED WAY GEORGIA INC | | 1425 3RD AVE | | | COLUMBUS | GA | 31901 | |
| UNITED WAY GREATER MANCHESTER | | 1001 ELM ST | SUITE 105 | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER MANCHESTER | | SUITE 105 | | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER ROCHESTER | | ONE UNITED WAY | | | ROCHESTER | NY | 14604-1393 | |
| UNITED WAY GREATER SEACOAST | | 71 INTERNATIONAL DR | | | PORTSMOUTH | NH | 03801 | |
| UNITED WAY GREATER SEACOAST | | 71 INTERNATIONAL DR | | | PORTSMOUTH | NH | 03801-2882 | |
| UNITED WAY GREATER SEACOAST | | PO BOX 867 | | | PORTSMOUTH | NH | 03802 | |
| UNITED WAY GREATER TUCSON | | 6840 E BROADWAY | | | TUCSON | AZ | 85711 | |
| UNITED WAY GREENSBORO | | PO BOX 14998 | | | GREENSBORO | NC | 27415 | |
| UNITED WAY HEART OF FLORIDA | | PO BOX 140636 | | | ORLANDO | FL | 32814 | |
| UNITED WAY HEART OF W MICHIGAN | | 500 COMMERCE BLDG | | | GRAND RAPIDS | MI | 49503-3165 | |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | MCALLEN | TX | 785050187 | |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | MCALLEN | TX | 78505-0187 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 1000 N ASHLEY DR STE 800 | | | TAMPA | FL | 33602 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 110 E OAK ST | | | TAMPA | FL | 33602 | |
| UNITED WAY IN ALAMEDA COUNTY | | 1970 BROADWAY SUITE 340 | | | OAKLAND | CA | 94612 | |
| UNITED WAY LEWIS COUNTY | | PO BOX 5 | | | CENTRALIA | WA | 98531 | |
| UNITED WAY LOS ANGELES | | 523 W 6TH ST | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY LOS ANGELES | | 621 S VIRGIL AVE | | | LOS ANGELES | CA | 90005 | |
| UNITED WAY LOUISVILLE | | PO BOX 4488 | | | LOUISVILLE | KY | 40204 | |
| UNITED WAY LOUISVILLE | | SECTION NUMBER 775 | | | LOUISVILLE | KY | 40288-0775 | |
| UNITED WAY LUFKIN TX | | 318 S 1ST LUFKIN | | | LUFKIN | TX | 75901 | |
| UNITED WAY MERRIMACK VALLEY | | PO BOX 527 | | | LAWRENCE | MA | 01842 | |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | NEW ORLEANS | LA | 701790144 | |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | NEW ORLEANS | LA | 70179-0144 | |
| UNITED WAY OF CENTRAL IOWA | | 1111 NINTH ST | SUITE 300 | | DES MOINES | IA | 50314-2500 | |
| UNITED WAY OF CENTRAL IOWA | | SUITE 300 | SUITE 300 | | DES MOINES | IA | 503142500 | |
| UNITED WAY OF COLUMBIA | | 105 EAST ASH | SUITE 300 | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF COLUMBIA | | SUITE 300 | | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF DANE COUNTY | | 2059 ATWOOD AVE | PO BOX 7548 | | MADISON | WI | 53707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF DANE COUNTY | | PO BOX 7548 | | | MADISON | WI | 53707 | |
| UNITED WAY OF FORSYTH COUNTY | | 400 WEST FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| UNITED WAY OF METROPOLITAN | | 100 EDGEWOOD AVE NE | | | ATLANTA | GA | 30303 | |
| UNITED WAY OF MINNEAPOLIS | | 404 SOUTH 8TH ST | | | MINNEAPOLIS | MN | 55404 | |
| UNITED WAY OF MUSKEGON | | PO BOX 207 | | | MUSKEGON | MI | 49443-0207 | |
| UNITED WAY OF NATIONAL CAPITAL | | 95 M ST SW | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF NEW ENGLAND | | 229 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| UNITED WAY OF NORTHERN CA | | PO BOX 990248 | | | REDDING | CA | 96096-0248 | |
| UNITED WAY OF SAGINAW COUNTY | | 100 S JEFFERSON | 16TH FLOOR | | SAGINAW | MI | 48607 | |
| UNITED WAY OF SAGINAW COUNTY | | 16TH FLOOR | | | SAGINAW | MI | 48607 | |
| UNITED WAY OF STANISLUS | | PO BOX 3066 | | | MODESTO | CA | 95353 | |
| UNITED WAY OF TALLAHASSEE | | 307 E SEVENTH AVE | | | TALLAHASSEE | FL | 32303 | |
| UNITED WAY OF THE PLAINS | | 245 N WATER | | | WICHITA | KS | 67202 | |
| UNITED WAY OF TUCSON S ARIZONA | | PO BOX 86750 | | | TUCSON | AZ | 85754-6750 | |
| UNITED WAY OF VIRGINIA PENINSU | | 739 THIMBLE SHOALS BLVD | SUITE 400 | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY OF VIRGINIA PENINSU | | SUITE 400 | | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY ORANGE COUNTY | | 18012 MITCHELL AVE SOUTH | | | IRVINE | CA | 92714 | |
| UNITED WAY RICHMOND | | 2001 MAYWILL ST | PO BOX 11807 | | RICHMOND | VA | 23230 | |
| UNITED WAY RICHMOND | | 224 BROAD ST | | | RICHMOND | VA | 23219 | |
| UNITED WAY RICHMOND | | PO BOX 11807 | | | RICHMOND | VA | 23230-8007 | |
| UNITED WAY SAINT PAUL | | 166 FOURTH ST EAST | | | SAINT PAUL | MN | 55101 | |
| UNITED WAY SAN DIEGO | | PO BOX 23543 | | | SAN DIEGO | CA | 92193 | |
| UNITED WAY SOUTH HAMPTON ROADS | | 100 EAST MAIN ST | | | NORFOLK | VA | 23510 | |
| UNITED WAY SOUTH HAMPTON ROADS | | PO BOX 41069 | | | NORFOLK | VA | 23541-1069 | |
| UNITED WAY ST JOSEPH COUNTY | | PO BOX 6396 | 3517 E JEFFERSON BLVD | | SOUTH BEND | IN | 46660-6396 | |
| UNITED WAY ST LOUIS | | PO BOX 14507 | | | ST LOUIS | MO | 63178 | |
| UNITED WAY TAMPA | | PO BOX 172249 | | | TAMPA | FL | 33672-0249 | |
| UNITED WAY TAMPA | | PO BOX 172249 | | | TAMPA | FL | 33672-0249 | |
| UNITED WAY TEXAS GULF COAST | | PO BOX 924507 | | | HOUSTON | TX | 77292 | |
| UNITED WAY TRUMBULL COUNTY | | 3601 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-2832 | |
| UNITED WAY TULSA AREA | | PO BOX 1859 | 1430 S BOULDER | | TULSA | OK | 74101-1859 | |
| UNITED WAY VALLEY OF THE SUN | | PO BOX 10748 | | | PHOENIX | AZ | 85064 | |
| UNITED WAY VENTURA COUNTY | | 1317 DEL NORTE RD | SUITE 100 | | CAMARILLO | CA | 93010 | |
| UNITED WAY VENTURA COUNTY | | SUITE 100 | | | CAMARILLO | CA | 93010 | |
| UNITED WAY WEST COOK | | 900 JORIE BLVD | SUITE 260 | | OAK BROOK | IL | 60523 | |
| UNITED WAY WEST COOK | | SUITE 260 | | | OAK BROOK | IL | 60523 | |
| UNITED WAY WILL COUNTY | | 54 N OTTAWA ST | SUITE 300 | | JOLIET | IL | 60431 | |
| UNITED WAY WILL COUNTY | | SUITE 300 | | | JOLIET | IL | 60431 | |
| UNITED WAY/CHAD | | 4699 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| UNITED WAYS OF NEW ENGLAND 2008 | | 51 SLEEPER ST | | | BOSTON | MA | 02210 | |
| UNITEDSCRIPT, INC | | 304 DEER TRAIL | | | SENECA | CA | 29672 | |
| UNITEK COMPUTERS INC | | 8125 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| UNITIL | | PO BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITIL CONCORD ELECTRIC COMPANY/2013 | | P O  BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITOG | | 1851 S WINEVILLE AVE | | | ONTARIO | CA | 91761-3667 | |
| UNITOG | | 6200 OLIVE BLVD | | | ST LOUIS | MO | 63130 | |
| UNITY CARE GRP | | PO BOX 730279 | | | SAN JOSE | CA | 95173-0279 | |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | CINCINNATI | OH | 452742518 | |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | CINCINNATI | OH | 45274-2518 | |
| UNITY SATELLITE INSTALLATION | | PO BOX 3806 | | | SOUTHFIELD | MI | 48037 | |
| UNIV OF COLORADO FOUNDATION | | 4740 WALNUT ST | | | BOULDER | CO | 80301-2508 | |
| UNIV OF WASHINGTON FOUNDATION | | 1200 FIFTH AVE | STE 500 | | SEATTLE | WA | 98101-1116 | |
| UNIVENTURE | | PO BOX 28398 | | | COLUMBUS | OH | 43228-0398 | |
| UNIVERSAL APPLIANCE SERVICE | | 4281 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| UNIVERSAL APPLINACE RECYCLING | | 8500 ARDWICK ARDMORE RD | | | LANDOVER | MD | 20785 | |
| UNIVERSAL AUTOMATIC DOORS | | 311 BREESPORT | | | SAN ANTONIO | TX | 78216 | |
| UNIVERSAL CARTRIDGE INC | | 1421 NE 13TH AVE | | | FORT LAUDERDALE | FL | 33304 | |
| UNIVERSAL CARTRIDGE INC | | 302 NW 69TH AVE 158 | | | PLANTATION | FL | 33317 | |
| UNIVERSAL CITY STUDIO | | FACILITY RENTAL DIVISION | BLDG 480103 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | IN MARKET SALES B110 1 | | ORLANDO | FL | 32819 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | |
| UNIVERSAL COMMUNICATIONS | | 177 FLOSS ST | | | BUFFALO | NY | 14215 | |
| UNIVERSAL COMMUNICATIONS | | 19 BENNETT VILLAGE TERR | | | BUFFALO | NY | 14214 | |
| UNIVERSAL CONVENTION PHOTO | | PO BOX 22247 | | | LAKE BUENA VISTA | FL | 32830 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 43701 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 437013610 | |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | | 726 E HWY 121 | | | LEWISVILLE | TX | 75057 | |
| UNIVERSAL DOOR SYSTEMS INC | | PO BOX 361885 | | | BIRMINHAM | AL | 35236 | |
| UNIVERSAL ELECTRONICS | | 202 E BEALE ST | | | KINGMAN | AZ | 86401 | |
| UNIVERSAL ELECTRONICS | | 463 PALORA AVE | | | YUBA CITY | CA | 95991 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL ELECTRONICS INC | | 6710 OLD SHELL RD | | | MOBILE | AL | 36608 | |
| UNIVERSAL ELECTRONICS INC | | PO BOX 691244 | | | CINCINNATI | OH | 45269 | |
| UNIVERSAL ENGINEERING SCIENCES | | 3532 MAGGIE BLVD | | | ORLANDO | FL | 32811 | |
| UNIVERSAL ENGINEERING SCIENCES | | 5561 FLORIDA MINING BLVD S | | | JACKSONVILLE | FL | 32257-3648 | |
| UNIVERSAL ENGINEERING SCIENCES | | 911 BEVILLE RD | | | SOUTH DAYTONA | FL | 32119 | |
| UNIVERSAL ENGINEERING SCIENCES | | 9802 PALM RIVER RD | | | TAMPA | FL | 33619 | |
| UNIVERSAL ENGINEERING SCIENCES | | PO BOX 917400 | | | ORLANDO | FL | 32891-7400 | |
| UNIVERSAL FIRE EQUIPMENT | | 8049 S W CIRRUS DR | | | BEAVERTON | OR | 97008 | |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL FLOORING SYSTEMS INC | | 15573 COMMERCE LN | | | HUNTINGTON BEACH | CA | 92649 | |
| UNIVERSAL FORD INC | | 10751 W BROAD ST | PO BOX 2580 | | GLEN ALLEN | VA | 230582580 | |
| UNIVERSAL FORD INC | | PO BOX 2580 | | | GLEN ALLEN | VA | 230582580 | |
| UNIVERSAL FORMS & LABELS INC | | 2020 S EASTWOOD | | | SANTA ANA | CA | 92705 | |
| UNIVERSAL GLASS & CARPET INC | | 411 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| UNIVERSAL GLASS & DOOR | | 391 CREEKSIDE LN | | | MABLETON | GA | 30126 | |
| UNIVERSAL HOME VIDEO INC | | 110 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL INSTALLATIONS | | PO BOX 6522 | | | CENTRAL FALLS | RI | 02863 | |
| UNIVERSAL LEAF TOBACCO CO INC | | PO BOX 25099 | | | RICHMOND | VA | 23260 | |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | SOUTH HOLLAND | IL | 604732030 | |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | SOUTH HOLLAND | IL | 60473-2030 | |
| UNIVERSAL MAP | | PO BOX 15 | | | WILLIAMSTON | MI | 488950015 | |
| UNIVERSAL MAP | | PO BOX 15 | | | WILLIAMSTON | MI | 48895-0015 | |
| UNIVERSAL MAP GROUP LLC | | PO BOX 147 | | | FORT WASHINGTON | PA | 19034 | |
| UNIVERSAL MUSIC & VIDEO DIST | | PO BOX 98279 | EAST CREDIT DEPT | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC CORP | | 7475 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE 3RD FL | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | ATTN YVONNE KAO | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | GLENN D  POMERANTZ | MUNGER  TOLLES & OLSON | 355 S  GRAND AVE  35TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNIVERSAL MUSIC GROUP DIST | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | CHICAGO | IL | 60693 | |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | ORLANDO | FL | 32808-1045 | |
| UNIVERSAL PARTY & DISPLAY | | 2326 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | LOS ANGELES | CA | 90051-0719 | |
| UNIVERSAL REFRIGERATION | | 545 BEER RD | | | MANSFIELD | OH | 44906 | |
| UNIVERSAL REMOTE CONTROL | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| UNIVERSAL REMOTE CONTROL | | PO BOX 5629 | | | NEW YORK | NY | 10087-5629 | |
| UNIVERSAL SATELLITE | | 155 N HARBOR DR STE 810 | | | CHICAGO | IL | 60601 | |
| UNIVERSAL SATELLITE | | 651 GENEVIEVE AVE | | | FAYETTEVILLE | AR | 72704 | |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | FAYETTEVILLE | NC | 283022572 | |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | FAYETTEVILLE | NC | 28302-2572 | |
| UNIVERSAL SERVICES | | 1757 E BAYSHORE RD | SUITES 5 & 7 | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SERVICES | | SUITES 5 & 7 | | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SIGN COMPANY | | 2032 ELDERWAY DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| UNIVERSAL SOLUTIONS | | PO BOX 22015 | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | HOUSTON | TX | 770924441 | |
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | HOUSTON | TX | 77092-4441 | |
| UNIVERSAL STUDIOS FLORIDA | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | |
| UNIVERSAL SUPPLIES INC | | PO BOX 885 | | | MELVILLE | NY | 11747 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL SWEEPING SERVICES | | 525 SUNOL ST | | | SAN JOSE | CA | 95126 | |
| UNIVERSAL SWEEPING SERVICES | | PO BOX 28010 | | | SAN JOSE | CA | 95125 | |
| UNIVERSAL TIME EQUIPMENT CO | | PO BOX 7279 | | | TYLER | TX | 75711 | |
| UNIVERSAL TITLE | | 650 RITCHIE HWY NO 106 | | | SEVERNA PARK | MD | 21146 | |
| UNIVERSAL TV & VCR REPAIR | | 1032 W HURON | | | WATERFORD | MI | 48328 | |
| UNIVERSAL TV SERVICE | | 1365 ABBOTT RD | | | LACKAWANNA | NY | 14218 | |
| UNIVERSAL WASTE SYSTEMS INC | | PO BOX 700 | | | POMONA | CA | 91769 | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FORT WASHINGTON | MD | 20744 | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FT WASHINGTON | MD | 20744 | |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DR | | | ST LOUIS | MO | 631464104 | |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146-4104 | |
| UNIVERSE CORPORATION | | 3333 FOERSTER RD | | | ST LOUIS | MO | 63044 | |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH ST NW | | | WASHINGTON | DC | 200364801 | |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH ST NW | | | WASHINGTON | DC | 20036-4801 | |
| UNIVERSITY CONSULTANTS | | SUITE 117 | 1725 W HARRISON ST | | CHICAGO | IL | 60612 | |
| UNIVERSITY DINING | | BOX 7307 | NC STATE UNIVERSITY | | RALEIGH | NC | 27695 | |
| UNIVERSITY EXTENDED EDUCATION | | CSUF | PO BOX 6870 | | FULLERTON | CA | 92834-6870 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6830 | LANGSDORF HALL RM 208 | | FULLERTON | CA | 92834 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6870 | | | FULLERTON | CA | 928346870 | |
| UNIVERSITY FLORISTS INC | | PO BOX 7906 | | | CHARLOTTESVILLE | VA | 22906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY FLOWERS | | 1700 SW WASHBURN A | | | TOPEKA | KS | 66604 | |
| UNIVERSITY GASTROENTEROLOG | | SUITE 204 | 1725 W HARRISON ST | | CHICAGO | IL | 60612 | |
| UNIVERSITY LOCK CO | | 1031 W UNIVERSITY DR | | | TEMPE | AZ | 85281-3417 | |
| UNIVERSITY MEDICAL GROUP | | 1806 SOUTHGATE | 2ND FLOOR | | HOUSTON | TX | 77030 | |
| UNIVERSITY MEDICAL GROUP | | PO BOX 841178 | | | DALLAS | TX | 75284 | |
| UNIVERSITY MEDNET | | 23001 EUCLID AVE | | | EUCLID | OH | 44117 | |
| UNIVERSITY MOVING & STORAGE | | 23305 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY OF BRITISH COLUMBIA | | OF CONTINUING STUDIES | UBC ROBSON SQ C630 | 800 ROBSON ST | VANCOUVER | BC | V6Z 5B7 | CAN |
| UNIVERSITY OF MAINE | | 5748 MEMORIAL UNION | THIRD FLOOR | | ORONO | ME | 04469-5748 | |
| UNIVERSITY OF PORTLAND | | 5000 N WILLIAMETTE BLVD | | | PORTLAND | OR | 97203-5798 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E FOWLER AVE | SVC 0002 | | TAMPA | FL | 33620 | |
| UNIVERSITY OF THE SOUTH | | 735 UNIVERISTY AVE | | | SEWANEE | TN | 37383-1000 | |
| UNIVERSITY OF VIRGINIA | | 501 E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| UNIVERSITY OF VIRGINIA FUND | | PO BOX 400314 | | | CHARLOTTESVILLE | VA | 22904 | |
| UNIVERSITY SILKSCREEN INC | | 739 ASP AVE | | | NORMAN | OK | 73069 | |
| UNIVERSITY TV SERVICE | | 3521 SO MASON ST | | | FT COLLINS | CO | 80525 | |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 24061-0138 | |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 24061-0138 | |
| UNIVISION NETWORK | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | |
| UNIVISION ONLINE INC | | 8200 NW 52 TERR STE 200 | | | MIAMI | FL | 33166 | |
| UNIVISION ONLINE INC | | PO BOX 7247 8119 | | | PHILADELPHIA | PA | 19170-8119 | |
| UNIWASTE SERVICES LLC | | 125 AVIATION AVE | STE 4 | | PORTSMOUTH | NH | 03801 | |
| UNIWEAR INC | | 6478 WEST NORTH AVE | | | CHICAGO | IL | 607074031 | |
| UNIWEAR INC | | 6478 WEST NORTH AVE | | | CHICAGO | IL | 60707-4031 | |
| UNK, ANGEL | | 97 HAMPSTEAD DR | | | AMBLER | PA | 19002 | |
| UNK, ATURO | | 6128 LONG POND DR | | | CHARLOTTE | NC | 28227 | |
| UNK, SONYA | | | | | MONTGOMERY | AL | | |
| UNKEL, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| UNKLESBAY JR, ROY B | | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807 | |
| UNKLESBAY JR, ROY B | | ADDRESS REDACTED | | | | | | |
| UNKNOWN, DAWN | | 8106 RIVERVIEW | | | DITTMER | MO | 63023 | |
| UNKNOWN, JULIE | | 319 ANTIETAM BLVD | | | MAINEVILLE | OH | 45039 | |
| UNKNOWN, NEL | | 15 DEERFIELD ST | | | MEDFIELD | MA | 02052 | |
| UNKNOWN, RICHARD | | 2685 CHICAGO RD | | | NILES | MI | 49120 | |
| UNKNOWN, STEVE | | 2013 60TH ST | | | SOMERSET | WI | 54025 | |
| UNKRUR, DAN M | | 1429 HOPKINS AVE | | | DOVER | DE | 19901-4003 | |
| UNLIMITED AUDIO & VIDEO | | 6240 PLEASANT VALLEY RD | | | EL DORADO | CA | 95623 | |
| UNLIMITED ELECTRONICS | | 1929 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | |
| UNLIMITED LOCK & EMERGENCY | | 502 W UWCHLAN AVE RT 113 | | | DOWNINGTON | PA | 19335 | |
| UNLIMITED OPPORTUNITIES | | 209 W CENTRAL ST STE 107 | | | NATICK | MA | 01760 | |
| UNLIMITED OPPORTUNITIES | | OF NEW ENGLAND INC | 209 W CENTRAL ST STE 107 | | NATICK | MA | 01760 | |
| UNLIMITED SERVICES | | 796 LYNNWOOD AVE | | | BRICK | NJ | 08723 | |
| UNLIMITED SERVICES IN TRANSPORTATION | | 9215 RIVERVIEW DR | | | ST LOUIS | MO | 63137 | |
| UNLIMITED TITLE CO INC | | 9632 MIDVALE AVE NORTH | | | SEATTLE | WA | 98103 | |
| UNLIMITED WELDING INC | | 235 OLD SANFORD OVIEDO RD | | | WINTER SPRINGS | FL | 32708 | |
| UNLIMITED, VISIONS | | 2621 PURNELL DR | | | BALTIMORE | MD | 21207-6171 | |
| UNO RESTAURANT CORP | | 100 CHARLES PARK RD | | | W ROXBURY | MA | 02132 | |
| UNO, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| UNPINGCO, GERALD | | ADDRESS REDACTED | | | | | | |
| UNPINGCO, ROBERT MICHAEL | | 1024 S DE ANZA APT NO A110 | | | SAN JOSE | CA | 95129 | |
| UNPINGCO, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| UNRUE, ALEXSIS | | ADDRESS REDACTED | | | | | | |
| UNRUH, ALAN CRAIG | | ADDRESS REDACTED | | | | | | |
| UNRUH, GARY | | 1550 LONGVIEW | | | MONUMENT | CO | 80132-0000 | |
| UNRUH, JASON | | 11558 W CENTRAL PARK | | | WICHITA | KS | 67205-0000 | |
| UNRUH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| UNRUH, KYLE M | | ADDRESS REDACTED | | | | | | |
| UNRUH, SCOTT JASON | | ADDRESS REDACTED | | | | | | |
| UNSWORTH, MICHELLE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| UNTERBERGER, ROBERT A | | ADDRESS REDACTED | | | | | | |
| UNTERBORN, JOHN FREDRICK | | ADDRESS REDACTED | | | | | | |
| UNTERWEGER, MATTHEW JAMES | | 8619 S 87TH E AVE | | | TULSA | OK | 74133 | |
| UNTERWEGER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| UNUM LIFE INSURANCE | | PO BOX 406955 | | | ATLANTA | GA | 30384-6955 | |
| UNUM LIFE INSURANCE | | PO BOX 890874 | | | DALLAS | TX | 753890874 | |
| UNUM LIFE INSURANCE | | PO BOX 890874 | | | DALLAS | TX | 75389-0874 | |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | PITTSBURGH | PA | 15251-7631 | |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | PITTSBURGH | PA | 15251-7631 | |
| UNUM LIFE INSURANCE CO OF AMER | | C/O THE RAMSBOTTOM CO | | | MACON | GA | 31208 | |
| UNUM LIFE INSURANCE CO OF AMER | | PO BOX 57401 | C/O THE RAMSBOTTOM CO | | MACON | GA | 31208 | |
| UNWIN OVERHEAD DOORS INC | | 657 MEADOW ST | | | CHICOPEE | MA | 01013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNWIN, BRENNA MARIE | | 12356 SW PIONEER LANE | 205 | | BEAVERTON | OR | 97008 | |
| UNZ & CO INC | | 8 EASY ST | | | BOUND BROOK | NJ | 08805 | |
| UNZUETA, EDWIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| UONG, HUNG | | 7025 MAZY LN | | | ROWLETT | TX | 75089 | |
| UONG, HUNG | | ADDRESS REDACTED | | | | | | |
| UP & AWAY PROMOTIONS | | 7721 168TH AVE NW | | | RAMSEY | MN | 55303 | |
| UP INVESTMENTS LLC | | 220 N SMITH STE 300 | | | PALATINE | IL | 60067 | |
| UP RITE SYSTEMS INC | | PO BOX 911 | | | BARDSTOWN | KY | 40004 | |
| UP TOWN ELECTRIC | | 5 28 47TH RD | | | LONG ISLAND CITY | NY | 11101 | |
| UP TOWN ELECTRIC | | 5 36 46TH RD | | | LONG ISLAND CITY | NY | 11101 | |
| UPADRASTA, NAGA S | | ADDRESS REDACTED | | | | | | |
| UPAH, HALEY RENAE | | ADDRESS REDACTED | | | | | | |
| UPAMA, NASHRA TAFHIM | | 4403 S FOUR MILE RUN DR APT NO 01 | | | ARLINGTON | VA | 22204 | |
| UPAMA, NASHRA TAFHIM | | ADDRESS REDACTED | | | | | | |
| UPBEAT INC | | PO BOX 60035 | | | ST LOUIS | MI | 631600035 | |
| UPBEAT INC | | PO BOX 952098 | | | ST LOUIS | MO | 63195 | |
| UPCHURCH CARL | | P O BOX 50 | | | BIG SPRINGS | NE | 69122 | |
| UPCHURCH PHOTOGRAPHY, MARK | | 2015 HOOD LN | | | GRAPEVINE | TX | 76051 | |
| UPCHURCH, ALEX B | | 341 BEECHWOOD HILLS DR | | | RALEIGH | NC | 27603 | |
| UPCHURCH, ALEX B | | ADDRESS REDACTED | | | | | | |
| UPCHURCH, ELLA M | | B CO 501ST FSB | | | APO | AE | 09074- | |
| UPCHURCH, KYLE E | | ADDRESS REDACTED | | | | | | |
| UPCHURCH, ROBERT JAY | | ADDRESS REDACTED | | | | | | |
| UPCHURCH, ROBIN L | | 90 MEDFORD ST | 644 | | CHARLESTOWN | MA | 02129 | |
| UPCHURCH, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| UPDEGRAFF, JULIANNE | | 1001 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| UPDIKE KELLY & SPELLACY PC | | ONE STATE ST | PO BOX 231277 | | HARTFORD | CT | 06123-1277 | |
| UPDIKE, DIONE J | | 2516 KENSINGTON AVE APT 1 | | | RICHMOND | VA | 23220 | |
| UPDIKE, GARY D | | 2920 WEST AVE | | | BRISTOL | PA | 19007-1610 | |
| UPDYKE, ANGELA | | ADDRESS REDACTED | | | | | | |
| UPGRADE COMPUTERS | | 148 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| UPHAM, JOEL | | 1916 SHERMAN DR | | | UTICA | NY | 13501-0000 | |
| UPHAM, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| UPHOFF, ANDREW MYRON | | ADDRESS REDACTED | | | | | | |
| UPHOFF, ANDREW WESLEY | | ADDRESS REDACTED | | | | | | |
| UPHOFF, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| UPHOLD, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| UPKINS, DEVITT | | 4288 CORAL CREEK LN | | | MEMPHIS | TN | 38125-3027 | |
| UPLINK COMMUNICATIONS | | 32 CANNON DR | | | DANBURY | CT | 06811 | |
| UPLINK SPECIALTY SERVICES INC | | PO BOX 181 | | | WATERFORD | WI | 53185-0181 | |
| UPPER CRUST INC, THE | | 1914 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| UPPER CRUST INC, THE | | 4433D KILN CT | | | LOUISVILLE | KY | 40218 | |
| UPPER DAUPHIN INCOME TAX OFF | | PO BOX 349 | | | MILLERSBURG | PA | 17061 | |
| UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE | | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | 175 W VALLEY FORGE RD | POLICE DEPARTMENT | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | 175 WEST VALLEY FORGE RD | ATTN BUSINESS TAX OFFICE | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | UPPER MERION TOWNSHIP | ATTN BUSINESS TAX OFFICE | 175 W VALLEY FORGE RD | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | FIFTY EAST FIFTH ST | SUITE 209 | | ST PAUL | MN | 55101 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | SUITE 209 | | | ST PAUL | MN | 55101 | |
| UPPER, DEBORAH | | 135 TRENTON RD | | | FAIRLESS HILLS | PA | 19030-2717 | |
| UPRIGHT MATERIAL HANDLING INC | | 127 IMPORT RD | | | PITTSTON | PA | 18740 | |
| UPRIGHT MATERIAL HANDLING INC | | PO BOX 3596 | | | SCRANTON | PA | 18505 | |
| UPROMISE INC | | 95 WELLS AVE | STE 160 | | NEWTON | MA | 02459 | |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 402324486 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 40232-4486 | |
| UPS FREIGHT D/B/A UPS GROUND FREIGHT INC | | UPS FREIGHT | ATTN CONTRACTS MANAGER PRICING DEPARTMENT | 1000 SEMMES AVE | RICHMOND | VA | 23224 | |
| UPS LOGISTICS GROUP | | PO BOX 1309 | | | PARAMUS | NJ | 07653-1309 | |
| UPS STORE, THE | | 1061 W RIVERDALE RD | | | RIVERDALE | UT | 84405 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 360302 | | | PITTSBURGH | PA | 15250-6302 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 636 E SANDY LAKE RD | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 800 | | | CHAMPLAIN | NY | 12919 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 9001 | | | COPPELL | TX | 75019 | |
| UPS TRUCK LEASING | | 990 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| UPS TRUCK LEASING | | PO BOX 680 | | | ADDISON | TX | 75001 | |
| UPS TRUCK LEASING INC | | P O BOX 568966 | | | ORLANDO | FL | 32856 | |
| UPSHAW III, WILLARD BATES | | ADDRESS REDACTED | | | | | | |
| UPSHAW, CARLOS LAMAR | | ADDRESS REDACTED | | | | | | |
| UPSHAW, JARED NEIL | | ADDRESS REDACTED | | | | | | |
| UPSHAW, JERRY LOUIS | | ADDRESS REDACTED | | | | | | |
| UPSHAW, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPSHAW, NEKEED | | 101 GOLDENBEAR DR | 902 | | KUTZTOWN | PA | 19530 | |
| UPSHAW, RASHAD ANTONIO | | ADDRESS REDACTED | | | | | | |
| UPSHAW, RICHARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| UPSHAW, TYRONE M | | ADDRESS REDACTED | | | | | | |
| UPSHUR COUNTY CIRCUIT CLERK | | 40 W MAIN ST ROOM 102 | | | BUCKHANNON | WV | 26201 | |
| UPSHUR JR , MICHAEL LEON | | ADDRESS REDACTED | | | | | | |
| UPSON, ABDIYL SHERIYF | | ADDRESS REDACTED | | | | | | |
| UPSONIC | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| UPSTATE ELECTRONICS | | 5334 EAST SENECA ST | | | VERNON | NY | 13486 | |
| UPSTATE ELECTRONICS | | PO BOX 498 | | | VERNON | NY | 13476 | |
| UPSTATE LIMOUSINE INC | | 237 PRESTON DR | | | MOORE | SC | 29369 | |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | ROCHESTER | NY | 146920356 | |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | ROCHESTER | NY | 146920-0356 | |
| UPSTATE SAFE & LOCK INC | | 287 CENTRAL AVE | | | ROCHESTER | NY | 14605 | |
| UPSTATE TECH SOLUTIONS | | 198 COMPTON RD | | | BELTON | SC | 29627 | |
| UPTAGRAFFT, WESSLEY | | 4515 BONNEL DR | 18E | | HUNTSVILLE | AL | 35816 | |
| UPTAGRAFFT, WESSLEY HOUSTON | | ADDRESS REDACTED | | | | | | |
| UPTAIN, CHELSEA LYNN | | 3327 EAST BAYOU DR | | | DICKINSON | TX | 77539 | |
| UPTAIN, CHELSEA LYNN | | ADDRESS REDACTED | | | | | | |
| UPTGRAFT, JASON | | 11080 N HWY 1 LOT 54 | | | OSSIAN | IN | 46777- | |
| UPTIME BUSINESS PRODUCTS | | PO BOX 8568 | | | ROANOKE | VA | 24014 | |
| UPTON APPLIANCE | | 1824 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| UPTON DISCOUNT APPLIANCE INC | | 1824 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| UPTON JR , ROBERT J | | 1421 WILDROSE LANE | | | HOLLY HILL | FL | 32117 | |
| UPTON JR , ROBERT J | | ADDRESS REDACTED | | | | | | |
| UPTON, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| UPTON, CHARLETTA F | | 1420 BROCK RD | | | ARDMORE | OK | 73401 | |
| UPTON, CHARLETTA F | | ADDRESS REDACTED | | | | | | |
| UPTON, CHRISTINA FAYE | | ADDRESS REDACTED | | | | | | |
| UPTON, CHRISTOPHER DAVID | | 1429 BROCK RD | | | ARDMORE | OK | 73401 | |
| UPTON, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| UPTON, CHRISTOPHER LEE | | 2817 IRON MOUNTAIN RD | | | CHEYENNE | WY | 82009 | |
| UPTON, JD | | 6237 SURREY LANE | | | BURTON | MI | 48519 | |
| UPTON, JESSICA | | ADDRESS REDACTED | | | | | | |
| UPTON, JOHN MATTHEW | | 10710 BLACKTHORN LANE | | | RICHMOND | VA | 23233 | |
| UPTON, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| UPTON, MARTRELL LUPREE | | ADDRESS REDACTED | | | | | | |
| UPTON, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| UPTON, RYAN BRADY | | ADDRESS REDACTED | | | | | | |
| UPTOWN COPY COLOR GRAPHIC | | 1205 W MAIN ST | | | RICHMOND | VA | 23220 | |
| UPTOWN DETAILING | | 120 W 20TH ST | | | SANFORD | FL | 32771 | |
| UPTOWN TALENT & ENTERTAINMENT | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| UQDAH, ZIYAD | | 220 CROSSPARKDR APT C28 | | | PEARL | MS | 39028 | |
| URAJE, ERIBERTO | | ADDRESS REDACTED | | | | | | |
| URAKHCHIN, ALEKSANDR A | | ADDRESS REDACTED | | | | | | |
| URANGA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| URAYAMA, JOHN | | ADDRESS REDACTED | | | | | | |
| URBAN AFFAIRS | | ONE PARK AVE 17TH FL | | | NEW YORK | NY | 10016 | |
| URBAN ENGINEERS OF ERIE INC | | 502 W 7TH ST | | | ERIE | PA | 16502-1399 | |
| URBAN LAND INSTITUTE | | 1025 THOMAS JEFFERSON ST NW | STE 500W | | WASHINGTON | DC | 20007-5201 | |
| URBAN LAND INSTITUTE | | 190 SANDY SPRINGS PL STE 102 | | | ATLANTA | GA | 30328-3810 | |
| URBAN LAND INSTITUTE | | DEPT 186 | | | WASHINGTON | DC | 200550186 | |
| URBAN LEAGUE OF GREATER RICHMD | | 511 W GRACE ST | | | RICHMOND | VA | 23220 | |
| URBAN NEWSPAPERS OF LA | | 2621 W 54TH ST | | | LOS ANGELES | CA | 90043 | |
| URBAN PARTNERSHIP, THE | | 9 SOUTH FIFTH ST | | | RICHMOND | VA | 23219 | |
| URBAN REAL ESTATE RESEARCH INC | | PO BOX 10940 | | | CHICAGO | IL | 60601 | |
| URBAN RETAIL PROPERTIES | | AGENT LOUIS JOLIET MALL | | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES | | LOCK BOX 99923 | RANDHURST SHOPPING CENTER | | CHICAGO | IL | 60696-7723 | |
| URBAN RETAIL PROPERTIES | | PO BOX 98736 | AGENT LOUIS JOLIET MALL | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | C/O OAKBROOK URBAN VENTURE | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| URBAN VIDEO CORP | | 3096 BRIGHTON 1ST PL | | | BROOKLYN | NY | 11235 | |
| URBAN, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| URBAN, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| URBAN, ASHLEY GRACE | | ADDRESS REDACTED | | | | | | |
| URBAN, BLANCA M | | 115 F WEST VICTORIA CT | | | GREENVILLE | NC | 27834 | |
| URBAN, BLANCA M | | ADDRESS REDACTED | | | | | | |
| URBAN, BRANDON SHAYNE | | ADDRESS REDACTED | | | | | | |
| URBAN, CARL ALBERT | | ADDRESS REDACTED | | | | | | |
| URBAN, DAVID | | 572 LORING VILLAGE COURT | | | ORANGE PARK | FL | 32073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBAN, JARED G | | ADDRESS REDACTED | | | | | | |
| URBAN, KAYLA LYNN | | ADDRESS REDACTED | | | | | | |
| URBAN, LUBOMIR | | 16 E OLD WILLOW RD NO 305 | | | PROSPECT HEIGHTS | IL | 60070-1936 | |
| URBAN, MANUEL CANCHOLA | | ADDRESS REDACTED | | | | | | |
| URBAN, MASON BOOKER | | ADDRESS REDACTED | | | | | | |
| URBAN, REBECCA LEIGH | | 14 LINCOLN ST | | | SOUTH RIVER | NJ | 08882 | |
| URBAN, REBECCA LEIGH | | ADDRESS REDACTED | | | | | | |
| URBAN, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| URBAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| URBAN, SAM | | 849 ROBIN COURT | | | DYER | IN | 46311 | |
| URBAN, STEPHANIE ANN | | 230 JEAN DR | | | HUBBARD | OH | 44425 | |
| URBAN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| URBAN, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | |
| URBAN, WILLIAM N | | 7702 SAWYER RD | | | DARIEN | IL | 60561 | |
| URBAN, WILLIAM N | | ADDRESS REDACTED | | | | | | |
| URBAN, WYATT X | | ADDRESS REDACTED | | | | | | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | ATTN CODE DEPT | | URBANA | IL | 61803 | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | | | URBANA | IL | 61803 | |
| URBANCAL OAKLAND II LLC | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | | CHICAGO | IL | 60611 | |
| URBANCAL OAKLAND II LLC | | 6614 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| URBANCAL OAKLAND II LLC | | 900 N MICHIGAN AVE | 9TH FL | | CHICAGO | IL | 60611 | |
| URBANCAL OAKLAND II LLC | | C/O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | CHICAGO | IL | 60611 | |
| URBANCAL OAKLAND II LLC | | C/O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | CHICAGO | IL | 60611 | |
| URBANEK, RICHARD | | ADDRESS REDACTED | | | | | | |
| URBANEK, WAYNE | | PO BOX 5742 | | | VERNON HILLS | IL | 60061-5742 | |
| URBANELLI, LOUIS | | ADDRESS REDACTED | | | | | | |
| URBANKE, CRAIG R | | ADDRESS REDACTED | | | | | | |
| URBANO ELECTRIC INC | | 223 HIGHLAND AVE | | | WESTMONT | NJ | 08108 | |
| URBANO, CASSIE M | | 156 CHAMBERLAIN ST | | | HOLLISTON | MA | 01746 | |
| URBANO, CASSIE M | | ADDRESS REDACTED | | | | | | |
| URBANO, STEPHANIE | | 619 WEST 144ST | 4G | | NEW YORK | NY | 10031 | |
| URBANO, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| URBANOVITCH, RONALD | | 8120 TANGLEWOOD DR | | | NEW PORT RICHEY | FL | 34654-5738 | |
| URBANOWICZ, JOHN PETER | | 12 GRAND BLVD | | | MONROE TOWNSHIP | NJ | 08831 | |
| URBANSKI, PETER | | 1527 SIMPSON ST | | | SAINT PAUL | MN | 55108 | |
| URBATZKA, ARNO | | 88369 TIMBERLINE DR | | | VENETA | OR | 97487-9614 | |
| URBAY, RANDY | | ADDRESS REDACTED | | | | | | |
| URBEN, JARED NICHOLAS | | 6560 COOL MOUNTAIN DR | | | COLORADO SPRINGS | CO | 80923 | |
| URBI, DANIELITO | | 57 63 WADSWORTH TERRACE | 0D | | NEW YORK | NY | 10040 | |
| URBI, DANIELITO | | ADDRESS REDACTED | | | | | | |
| URBIN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| URBINA III, SIMON | | ADDRESS REDACTED | | | | | | |
| URBINA, JORGE A | | 19336 SW 65TH ST | | | FORT LAUDERDALE | FL | 33332-3362 | |
| URBINA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| URBINA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| URBINA, MARIO | | 10600 DE HAVEN AVE | | | PACOIMA | CA | 91331-0000 | |
| URBINA, MARIO ARMANDO | | ADDRESS REDACTED | | | | | | |
| URBINA, PEDRO RAFAEL | | 931 W MAIN ST | APT 101 | | NEW BRITAIN | CT | 06053 | |
| URBINA, PEDRO RAFAEL | | ADDRESS REDACTED | | | | | | |
| URBINA, RONNIE ROMERO | | ADDRESS REDACTED | | | | | | |
| URCINO, FRANCISCA | | 1320 CHINO ST | | | SANTA BARBARA | CA | 93101 | |
| URCINO, FRANCISCA | | ADDRESS REDACTED | | | | | | |
| URCIUOLI, MIICHAEL P | | ADDRESS REDACTED | | | | | | |
| URCUA, ANGELICA | | 7720 HAROLD ST | | | LAMONT | CA | 93241 | |
| URDANETA, EDUARDO | | 17980 NE 31ST CT | | | AVENTURA | FL | 33160-0000 | |
| URENA, ANGELICA | | 287 BELL RD | | | NASHVILLE | TN | 37217-0000 | |
| URENA, DAVID | | 37 39 WARREN ST | | | JACKSON HEIGHTS | NY | 11372 | |
| URENA, GLENYS | | ADDRESS REDACTED | | | | | | |
| URENA, ISIA ADAM | | 3501 SOUTH 1ST ST | 160 | | AUSTIN | TX | 78704 | |
| URENA, ISIA ADAM | | ADDRESS REDACTED | | | | | | |
| URENA, JASON PHILLIP | | ADDRESS REDACTED | | | | | | |
| URENA, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| URENA, JOSE | | 1188 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | |
| URENA, JOSE F | | 1188 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | |
| URENA, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| URENA, MARTIN ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URENA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| URENA, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| URENA, RONALD JOSE | | ADDRESS REDACTED | | | | | | |
| URENA, ROSELI | | ADDRESS REDACTED | | | | | | |
| URENO, ERIC | | 4824 SENECA PARK AVE | | | FREMONT | CA | 94538 | |
| URENO, ERIC | | ADDRESS REDACTED | | | | | | |
| URES, ZACHARY | | 2174 YORK RIVER WAY | | | SUWANEE | GA | 30024 | |
| URES, ZACHARY AARON | | ADDRESS REDACTED | | | | | | |
| URESA COLLECTIONS | | ALIMONY SUPPORT UNIT | PO BOX 190 | | DECATUR | GA | 30030-0190 | |
| URESA COLLECTIONS | | PO BOX 190 | | | DECATUR | GA | 300300190 | |
| URGENT CARE INC | | PO BOX 100193 | | | COLUMBIA | SC | 29201 | |
| URGENT CARE INC | | PO BOX 100193 | DOCTORS CARE | | COLUMBIA | SC | 29202 | |
| URGENT CARE PHYSICIANS PC | | 1515 ALLEN ST | | | SPRINGFIELD | MA | 01118 | |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | WOODBRIDGE | VA | 221922192 | |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | WOODBRIDGE | VA | 22192-2192 | |
| URGENT TREATMENT CENTER | | 3174 CUSTER DR 2ND FL | | | LEXINGTON | KY | 40517 | |
| URGENT TREATMENT CENTER | | PO BOX 70375 | | | LEXINGTON | KY | 40270 | |
| URGENT TREATMENT CLINIC | | 100 TRADE ST STE B | | | LEXINGTON | KY | 40511 | |
| URGILES, ELIZABETH | | 600 W 144 ST | | | NEW YORK | NY | 10031 | |
| URGILES, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| URGILES, FRANKLYN | | ADDRESS REDACTED | | | | | | |
| URGILES, TERESA | | 601 WEST 140TH ST | 24 | | NEW YORK | NY | 10031 | |
| URGILES, WENDY | | ADDRESS REDACTED | | | | | | |
| URGO, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| URHAN, MATTHEW IAN | | ADDRESS REDACTED | | | | | | |
| URIARTE, EDWARD IVAN | | ADDRESS REDACTED | | | | | | |
| URIARTE, GEORGE | | ADDRESS REDACTED | | | | | | |
| URIARTE, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| URIAS, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| URIAS, JESSICA | | ADDRESS REDACTED | | | | | | |
| URIAS, RIGOBERTO | | 1014 E ESTRELLA LN | | | YUMA | AZ | 85365 | |
| URIAS, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| URIASZ, JAKUB | | 7525 W LAWRENCE AVE | | | HARWOOD HEIGHTS | IL | 60706-3497 | |
| URIAUS, ANTHONY | | PO BOX 966 | | | BEDFORD PARK | IL | 60499-0966 | |
| URIAUS, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| URIBE, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| URIBE, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| URIBE, HEATHER NICOLE | | 2275 WIXOM TRAIL | | | MILFORD | MI | 48381 | |
| URIBE, HECTOR | | 4101 WILKE RD | | | ROLLING MEADOWS | IL | 60008 | |
| URIBE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| URIBE, JUAN J | | ADDRESS REDACTED | | | | | | |
| URIBE, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| URIBE, MICHAEL PAUL | | 9946 FONTE RD | | | CYPRESS | CA | 90630 | |
| URIBE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| URIBE, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| URIBE, RAFAEL | | ADDRESS REDACTED | | | | | | |
| URIBE, RAUL | | ADDRESS REDACTED | | | | | | |
| URIBE, SCOTTY LEE | | ADDRESS REDACTED | | | | | | |
| URIBE, STEPHANIE ENEDINA | | 35 SHARON DR | | | SALINAS | CA | 93905 | |
| URIBE, YESSICA MERCEDES | | ADDRESS REDACTED | | | | | | |
| URICH, CODY MICHAEL | | ADDRESS REDACTED | | | | | | |
| URICH, ROGER | | ADDRESS REDACTED | | | | | | |
| URICHUK, MEGAN DAWN | | ADDRESS REDACTED | | | | | | |
| URIDIL, SEAN CLAYTON | | ADDRESS REDACTED | | | | | | |
| URIEL, GARCIA | | 1231 SALTILLO DR 822 | | | EL PASO | TX | 79849-0000 | |
| URIEN, KEITH ROBERT | | ADDRESS REDACTED | | | | | | |
| URIO, HARRISON | | ADDRESS REDACTED | | | | | | |
| URIOSTEGUI, ABEL | | 362 N ASH ST | | | ORANGE | CA | 92868 | |
| URIOSTEGUI, ABEL | | ADDRESS REDACTED | | | | | | |
| URIZAR, FRANCO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| URIZAR, SALLY B | | ADDRESS REDACTED | | | | | | |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | LAKE BLUFF | IL | 600441200 | |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | LAKE BLUFF | IL | 60044-1200 | |
| URMAN, HARVEY | | ADDRESS REDACTED | | | | | | |
| URNERS | | PO BOX 2185 | | | BAKERSFIELD | CA | 93303 | |
| URONE T TOPPIN | | 422 E MOSSER ST | | | ALLENTOWN | PA | 18109-2760 | |
| UROSURGICAL CENTER OF RICHMOND | | 400 N NINTH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| UROSURICAL CENTER OF RICHMOND | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| UROZA, CLEMENTE D | | ADDRESS REDACTED | | | | | | |
| URQUHART, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| URQUHART, CALLUM | | 2067 SW SAVAGE BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| URQUHART, CALLUM A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URQUHART, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| URQUHART, KRISTIN ANNETTE | | ADDRESS REDACTED | | | | | | |
| URQUHART, MATTHEW ALLEN | | 98 FANTASY DR | | | LYLES | TN | 37098 | |
| URQUHART, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| URQUHART, NICHOLAS | | 1581 OLIVE HILLS AVE | | | EL CAJON | CA | 92021-0000 | |
| URQUHART, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| URQUHART, SEAN ROSS | | ADDRESS REDACTED | | | | | | |
| URQUHART, STAFFORD LLOYD | | ADDRESS REDACTED | | | | | | |
| URQUHART, STEPHANIE | | 2067 SW SAVAGE BLVD | | | PORT ST LUCIE | FL | 34953 | |
| URQUHART, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| URQUHART, WARREN JAMIL | | ADDRESS REDACTED | | | | | | |
| URQUIA, PAMELA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| URQUICO, MISAEL NOAH | | ADDRESS REDACTED | | | | | | |
| URQUIDEZ, RONGIET MICHAEL | | 720 W GILMAN ST | | | BANNING | CA | 92220 | |
| URQUIDEZ, RONGIET MICHAEL | | ADDRESS REDACTED | | | | | | |
| URQUIDI, AARON RICARDO | | ADDRESS REDACTED | | | | | | |
| URQUIDI, DAVID | | 7638 MAYWOOD DR | | | PLEASANTON | CA | 94588 | |
| URQUILLA, RUBEN EDGARDO | | ADDRESS REDACTED | | | | | | |
| URQUIZA, MATTHEW RYAN | | 12350 DEL AMO BLVD APT 1614 | | | LAKEWOOD | CA | 90712 | |
| URQUIZA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| URQUIZO, JORGE RENATO | | 2818 CEDENA COVE ST | | | ORLANDO | FL | 32817 | |
| URQUIZO, JORGE RENATO | | ADDRESS REDACTED | | | | | | |
| URQUIZO, REFUGIO M | | 1163 SENECA DR | | | MADERA | CA | 93637 | |
| URQUIZO, REFUGIO M | | ADDRESS REDACTED | | | | | | |
| URREA, HILMIT | | ADDRESS REDACTED | | | | | | |
| URREGO, BLEIK ANDRES | | 215 FLORIDA AVE | | | PATERSON | NJ | 07503 | |
| URREGO, JAMES | | 20906 SWIFT BROOK GLEN WA | | | SPRING | TX | 77373-0000 | |
| URREGO, JAMES CHRISTOPHR | | ADDRESS REDACTED | | | | | | |
| URRIBARRI, KEYSI | | 40 NW 62ND AVE | | | MIAMI | FL | 33126 | |
| URRIS, RUSSELL | | 6320 LOCUST NE | | | ALBUQUERQUE | NM | 87113 | |
| URROZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| URROZ, RAMON A | | 11229 SW 88TH ST APT D109 | | | MIAMI | FL | 33176-1112 | |
| URRUTIA GAMEZ, ALEJANDRO JAVIER | | ADDRESS REDACTED | | | | | | |
| URRUTIA, GERARDO DANIEL | | 94 STUYVESANT AVE | | | MERRICK | NY | 11566 | |
| URRUTIA, HENRY DELACRUZ | | ADDRESS REDACTED | | | | | | |
| URRUTIA, JEREMY BLAKE | | ADDRESS REDACTED | | | | | | |
| URRUTIA, JOSE | | 1425 MAPLE HILL RD | | | DIAMOND BAR | CA | 91765-0000 | |
| URRUTIA, JOSE | | ADDRESS REDACTED | | | | | | |
| URRUTIA, LUIS | | 500 MISTY OAKS DR | | | POMPANO BEACH | FL | 33069-5500 | |
| URRUTIA, MANUEL | | 118 W HAMPTON WAY | | | FRESNO | CA | 93705 | |
| URRUTIA, MANUEL J | | ADDRESS REDACTED | | | | | | |
| URRUTIA, MANUEL JOE | | ADDRESS REDACTED | | | | | | |
| URRUTIA, MIGUEL A | | 11020 NW 48 TERR | | | DORAL | FL | 33178 | |
| URRUTIA, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| URRUTIA, NATHAN EMIL | | 22776 AQUEDUCT WAY | | | MORENO VALLEY | CA | 92553 | |
| URRUTIA, NATHAN EMIL | | ADDRESS REDACTED | | | | | | |
| URS CORPORATION | | 1333 BROADWAY STE 800 | | | OAKLAND | CA | 94612 | |
| URS GREINER WOODWARD CLYDE INC | | PO BOX 101556 | | | ATLANTA | GA | 30392 | |
| URSIN, DERICK ANTHONY | | 13023 BELLERIVE LANE | | | ORLANDO | FL | 32828 | |
| URSINO, CARLA | | 38 GREY COACH RD | | | READING | MA | 01867 | |
| URSO, ANGELO JOHN | | ADDRESS REDACTED | | | | | | |
| URSO, FRANK | | 3070 FOULK RD | | | BOOTHWYN | PA | 19061 | |
| URSO, FRANK | | ADDRESS REDACTED | | | | | | |
| URSU, ROBERT | | 10362 SE ISAAC DR | | | HAPPY VALLEY | OR | 97086-0000 | |
| URSU, ROBERT ARTHUR | | ADDRESS REDACTED | | | | | | |
| URSUA, ROSA | | 2477 BLUEJAY ST | | | UMATILLA | OR | 97882 | |
| URSULA, DAWN | | 9745 GROUND HOG DR | | | RICHMOND | VA | 23235 | |
| URT INDUSTRIES INC | URT INDUSTRIES INC | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | HALLENDALE | FL | 33009-4436 | |
| URT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | | | | |
| URTARTE, SHARDAY | | ADDRESS REDACTED | | | | | | |
| URTEAGA, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| URTEAGA, SALVADOR | | 7512 GREY HAWK CT | | | SACRAMENTO | CA | 95828-0000 | |
| URTEAGA, SALVADOR | | ADDRESS REDACTED | | | | | | |
| URUCHIMA, EDWIN F | | ADDRESS REDACTED | | | | | | |
| URUCHIMA, VICTOR | | 4851 N KARLOV AVE | | | CHICAGO | IL | 60630-2802 | |
| URYGA, THOMAS J | | ADDRESS REDACTED | | | | | | |
| URZUA, ANDRES | | 4523 MAYCREST AVE | | | LOS ANGELES | CA | 90032-0000 | |
| URZUA, ANDRES | | ADDRESS REDACTED | | | | | | |
| URZUA, OSCAR | | 5600 LAKE CREST WAY | | | RICHMOND | VA | 23227-2281 | |
| US 41 & I 285 COMPANY | C O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | | NEW YORK | NY | 10065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US AERIAL LLC | | 143 MARIETTA CR | | | OAK RIDGE | TN | 37830 | |
| US AID | | 1601 CROSS BEAM DR | | | CHARLOTTE | NC | 28217 | |
| US AIRMOTIVE | | PO BOX 522514 | | | MIAMI | FL | 33152 | |
| US AIRWELD INC | | PO BOX 62555 | | | PHOENIX | AZ | 85082 | |
| US APPRAISAL INC | | 1170 PITTSFORD VICTOR RD | | | ROCHESTER | NY | 14534 | |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | PORTLAND | OR | 972053003 | |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | PORTLAND | OR | 97205-3003 | |
| US ARMY, DEPARTMENT OF THE | | 101ST AIRBORNE DIVISION | HQ/A 801ST MAIN SUPPORT BTLN | | FORT CAMPBELL | KY | 42223-5000 | |
| US ARMY, DEPARTMENT OF THE | | HQ/A 801ST MAIN SUPPORT BTLN | | | FORT CAMPBELL | KY | 422235000 | |
| US ATTORNEYS OFFICE | | 615 CHESTNUT ST | COLLECTION UNIT STE 1250 | | PHILADELPHIA | PA | 19106 | |
| US AUTO GLASS CENTERS INC | | 2 NORTH LASALLE | SUITE 2500 | | CHICAGO | IL | 60602-3876 | |
| US AUTO GLASS CENTERS INC | | SUITE 2500 | | | CHICAGO | IL | 606023876 | |
| US AWARDS INC | | 603 E WASHINGTON | PO BOX 1537 | | PITTSBURGH | KS | 66762-1537 | |
| US AWARDS INC | | PO BOX 1537 | | | PITTSBURGH | KS | 667621537 | |
| US BANCORP | | U S BANCORP CENTER | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | |
| US BANK | | CM 9581 | | | ST PAUL | MN | 55170-9581 | |
| US BANK NA AS TRUSTEE | | 200 S BROAD ST | FLOOR 3 | | PHILADELPHIA | PA | 19102 | |
| US BANK NA AS TRUSTEE | | PO BOX 951740 | PR FINANCING GROUP LYCOMINIG | | CLEVELAND | OH | 44193 | |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | SEATTLE | WA | 981110720 | |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | SEATTLE | WA | 98111-0720 | |
| US BANK SUPPLY | | 6933 CROWLEY AVE | | | VENTURA | CA | 93003 | |
| US BANKRUPTCY COURT | | 211 N BROADWAY 7TH FLOOR | | | ST LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT | | 3420 12TH ST | | | RIVERSIDE | CA | 92505 | |
| US BANKRUPTCY COURT | | ONE METROPOLITAN SQ | 211 N BROADWAY 7TH FLOOR | | ST LOUIS | MO | 63102 | |
| US BUSINESS SYSTEMS INC | | 3221 SOUTHVIEW DR | | | ELKHART | IN | 46514 | |
| US CELLULAR | | 1 PIERCE PL STE 1100 | ATTN FINANCE DEPT | | ITASCA | IL | 60143 | |
| US CELLULAR | | DEPT 603670 DEPT 0005 | | | PALATINE | IL | 60055-0005 | |
| US CELLULAR | | DEPT 603670 LOC 043 | | | DENVER | CO | 802810043 | |
| US CELLULAR | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | |
| US CELLULAR | | PO BOX 3062 | | | MILWAUKEE | WI | 532013062 | |
| US CELLULAR | | PO BOX 3062 | | | MILWAUKEE | WI | 53201-3062 | |
| US CELLULAR | | PO BOX 371345 | | | PITTSBURGH | PA | 15250-7345 | |
| US CELLULAR | | PO BOX 650684 | | | DALLAS | TX | 75265-0684 | |
| US CHAMBER OF COMMERCE | | PO BOX 1200 | | | WASHINGTON | DC | 20013 | |
| US CLEANING SERVICES INC | | PO BOX 94 | | | BRANDON | FL | 335090094 | |
| US CLEANING SERVICES INC | | PO BOX 94 | | | BRANDON | FL | 33509-0094 | |
| US COFFEE INC | | 2301 BELL AVE | | | DES MOINES | IA | 50321 | |
| US COFFEE INC | | 2319 BELL AVE | | | DES MOINES | IA | 50321 | |
| US COFFEE INC | | 51 ALPHA PLAZA | | | HICKSVILLE | NY | 11801 | |
| US COLLECTIONS WEST INC | | PO BOX 39695 | | | PHOENIX | AZ | 85069 | |
| US COMMUNICATIONS | | 31 MAPLE ST | | | BELLINGHAM | MA | 02019 | |
| US CONCEPTS INC | | 16 W 22ND ST 2ND FL | | | NEW YORK CITY | NY | 10010 | |
| US CONSOLIDATED ROOFING | | 5740 W LITTLE YORK STE 378 | | | HOUSTON | TX | 77091 | |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| US DEPARTMENT | | OF HOMELAND SECURITY | | | WASHINGTON | DC | 20528 | |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034142 | |
| US DEPARTMENT OF EDUCATION | | PO BOX 4142 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF EDUCATION, | | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF JUSTICE | | 300 FANNIN ST STE 3201 | | | SHREVEPORT | LA | 71101 | |
| US DEPARTMENT OF JUSTICE | | PO BOX 198558 | CENTRAL INTAKE FACILITY | | ATLANTA | GA | 30384 | |
| US DEPARTMENT OF LABOR | | 1321 MURFREESBORO RD NO 511 | | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF LABOR | | C/O WAGE AND HOUR DIVISION | 1321 MURFREESBORO RD NO 511 | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF TREASURY FMS | | PO BOX 105576 | DEBT MANAGEMENT SERVICES | | ATLANTA | GA | 30348 | |
| US DEPARTMENT OF TREASURY FMS | | PO BOX 830794 | | | BIRMINGHAM | AL | 35283-0794 | |
| US DEPT OF EDUCATION | | PO BOX 4169 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4169 | |
| US DEPT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034169 | |
| US DEPT OF JUSTICE | | 310 NEW BERN AVE STE 800 | US ATTORNEYS OFFICE FEDERAL BD | | RALEIGH | NC | 27601 | |
| US DEPT OF THE TREASURY | | 12650 INGENUITY DR | C/O OCWEN FEDERAL BANK | | ORLANDO | FL | 32826 | |
| US DEPT OF THE TREASURY | | PO BOX 530289 | C/O OCWEN FEDERAL BANK | | ATLANTA | GA | 30353-0289 | |
| US DESIGN & CONSTRUCTION | | 10448 WESTOFFICE DR | | | HOUSTON | TX | 77042 | |
| US DESIGN & CONSTRUCTION | | PO BOX 440577 | | | HOUSTON | TX | 772440577 | |
| US DIARY COMPANY | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| US DIARY COMPANY | | PO BOX 6217 | | | CAROL STREAM | IL | 601976217 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTONNA | PA | 16602 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTOONA | PA | 16602 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US DISTRICT COURT CLERK | | 1114 MARKET ST | EASTERN DISTRICT OF MISSOURI | | ST LOUIS | MO | 63101 | |
| US DISTRICT COURT CLERK | | 401 N MARKET | 204 US COURTHOUSE RM 204 | | WICHITA | KS | 67202 | |
| US DOOR & DOCK SYSTEMS | | PO BOX 1282 | | | HICKORY | NC | 28603 | |
| US ELECTRONICS | | 105 MADISON AVE | | | NEW YORK | NY | 10016 | |
| US ELECTRONICS | | 4033 HILLS & DALES RD NW | | | CANTON | OH | 44708 | |
| US ELECTRONICS | | SUITE 1200 | 3000 RIVERCHASE GALLERIA | | BIRMINGHAM | AL | 35244 | |
| US ENGINEERING LABORATORIES | | 903 E HAZELWOOD AVE | | | RAHWAY | NJ | 07065 | |
| US EQUAL EMPLOYMENT OPP COMM | | PO BOX 18198 | TECHNICAL ASSISTANCE PROGRAM | | WASHINGTON | DC | 20036-8198 | |
| US FILTER | | 502 INDIANA AVE | | | SHEBOYGAN | WI | 53081 | |
| US FLAG SERVICE | | 5741 ELMER DERR RD | | | FREDERICK | MD | 21703 | |
| US FLEET SERVICES | | PO BOX 531669 | | | ATLANTA | GA | 30353-1669 | |
| US GAS | | PO BOX 592 | | | WILLOW SPRINGS | IL | 60480 | |
| US GLOBE CORPORATION | | 235 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| US GOVERNMENT PRINTING OFFICE | | PO BOX 371954 | SUPERINTENDENT OF DOCUMENTS | | PITTSBURGH | PA | 15250-7954 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKWY STE 103 | | | VIRGINIA BEACH | VA | 234545200 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKY STE 103 | | | VIRGINIA BEACH | VA | 23454-5200 | |
| US HEALTHWORKS MEDICAL GROUP | | 1925 140TH AVE NE | | | BELLEVUE | WA | 98005 | |
| US HEALTHWORKS MEDICAL GROUP | | FILE NO 55389 | SANTA ANA MEDICAL CENTER | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 404480 | | | ATLANTA | GA | 30384-4480 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 41139 | | | SANTA ANA | CA | 92799-3439 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79162 | | | CITY OF INDUSTRY | CA | 91716 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79377 | | | CITY OF INDUSTRY | CA | 91716-9377 | |
| US HEALTHWORKS NC INC | | PO BOX 891221 | | | DALLAS | TX | 75389 | |
| US HOUSING MARKETS | | 42000 KOPPERNICK RD | | | CANTON | MI | 48187 | |
| US INSPECT | | 3975 FAIR RIDGE DR STE 250 | | | FAIRFAX | VA | 22033 | |
| US INSPECT | | 3975 FAIR RIDGE DR STE 250 | | | FAIRFAX | VA | 22033-2924 | |
| US INTERNET | | SUITE 121 | | | MINNETONKA | MN | 55305 | |
| US INTERNET | | 12450 WAYZATA BLVD | SUITE 121 | | MINNETONKA | MN | 55305 | |
| US LAWNS INC | | 4407 VINELAND RD STE D15 | | | ORLANDO | FL | 32811 | |
| US LEGAL SUPPORT INC | | COURTHOUSE TOWERS | | | MIAMI | FL | 33130 | |
| US LEGAL SUPPORT INC | | PO BOX 671057 | | | DALLAS | TX | 75267-1057 | |
| US LIGHTNING PROTECTION INC | | 1003 BERKSHIRE LN | | | TARPON SPRINGS | FL | 34689 | |
| US LIQUIDATION INC | | 5012 W 123RD ST | | | ALSIP | IL | 60803 | |
| US LONG DISTANCE | | PO BOX 459 | | | SAN ANTONIO | TX | 78292-0459 | |
| US LONG DISTANCE | | PO BOX 791048 | | | SAN ANTONIO | TX | 782791048 | |
| US LONG DISTANCE | | PO BOX 791048 | | | SAN ANTONIO | TX | 78279-1048 | |
| US MAGNETIX | | 404 N WASHINGTON AVE | | | MINNEAPOLIS | MN | 55401 | |
| US MAINTENANCE | | PO BOX 8500 1076 | | | PHILADELPHIA | PA | 19178-1076 | |
| US MATERIALS HANDLING CORP | | PO BOX 366 | | | UTICA | NY | 13503 | |
| US METRO LINE SERVICES INC | | 3818 DIVIDEND | | | GARLAND | TX | 75042 | |
| US MOBILE COMMUNICATIONS | | 3018 WILDWOOD AVE STE C | | | JACKSON | MI | 49202 | |
| US MONITOR INC | | 86 MAPLE AVE | | | NEW CITY | NY | 10956-5092 | |
| US MUSIC CORPORATION | | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | |
| US MUSIC CORPORATION | SUE WHEELER | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | |
| US NETWORK | | 24561 CR 3107 | | | GLADEWATER | TX | 75647 | |
| US NEWS & WORLD REPORT LP | | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | |
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | BOULDER | CO | 803225900 | |
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | BOULDER | CO | 80322-5900 | |
| US NOTARY | | 1033 VISTA SIERRA DR | | | EL CAJON | CA | 92019 | |
| US OFFICE & INDUSTRIAL SUPPLY | | PO BOX 10540 | | | CANOGA PARK | CA | 91309 | |
| US OFFICE PRODUCTS | | 1228 BURLINGTON | | | N KANSAS CITY | MO | 64116 | |
| US OFFICE PRODUCTS | | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| US OFFICE PRODUCTS | | 4343 NORTHEAST EXPY | | | ATLANTA | GA | 30340 | |
| US OFFICE PRODUCTS | | 6900 ARAGON CIR | | | BUENA PARK | CA | 90620 | |
| US OFFICE PRODUCTS | | PO BOX 128 | | | STEVENS POINT | WI | 544810128 | |
| US OFFICE PRODUCTS | | PO BOX 128 | | | STEVENS POINT | WI | 54481-0128 | |
| US OFFICE PRODUCTS | | PO BOX 1674 | | | ATLANTA | GA | 30301 | |
| US OFFICE PRODUCTS | | PO BOX 281773 | | | ATLANTA | GA | 30384-1773 | |
| US OFFICE PRODUCTS | | PO BOX 49967 | | | ATLANTA | GA | 31192-9967 | |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | BALTIMORE | MD | 212642032 | |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | BALTIMORE | MD | 21264-2032 | |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | FT LAUDERDALE | FL | 333109157 | |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | FT LAUDERDALE | FL | 33310-9157 | |
| US OUTWORKERS LLC | | PO BOX 453 | | | GLENWOOD | NJ | 07418 | |
| US PATENT & TRADEMARK DIRECTOR | | PO BOX 1451 | | | ALEXANDRIA | VA | 22313-1451 | |
| US PERSONNEL INC | | PO BOX 890176 | | | CHARLOTTE | NC | 282890176 | |
| US PERSONNEL INC | | PO BOX 890176 | | | CHARLOTTE | NC | 28289-0176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 | |
| US PLAY | | 775 COBB PL BLVD | | | KENNESAW | GA | 30144 | |
| US POSTAL SERVICE | | 150 SPEAR ST | | | SAN FRANCISCO | CA | 94105 | |
| US POSTAL SERVICE | | 1615 BRETT RD ATTN TEAM ONE | CITIBANK LOCKBOX OP 0217 | | NEW CASTLE | DE | 19720 | |
| US POSTAL SERVICE | | 201 E PATRICK ST | | | FREDERICK | MD | 21701-9998 | |
| US POSTAL SERVICE | | 208 1ST AVE SW | POSTMASTER | | ARDMORE | OK | 73401-9998 | |
| US POSTAL SERVICE | | 2700 CAMPUS DR CAPS UNIT | | | SAN MATEO | CA | 94497-9442 | |
| US POSTAL SERVICE | | CMRS PBPER 01266 | | | PHILADELPHIA | PA | 191700166 | |
| US POSTAL SERVICE | | PO BOX 7247 0166 | CMRS PBPER 01266 | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | | 200 S COLLEGE ST | | | TRENTON | TN | 38382-9998 | |
| US POSTMASTER | | 2002 CONGRESSIONAL DR | | | MARYLAND HEIGHTS | MD | 63146 | |
| US POSTMASTER | | 280 S LEMON AVE | | | WALNUT | CA | 91788 | |
| US POSTMASTER | | 37500 PEMBROKE AVE | | | LIVONIA | MI | 48152 | |
| US POSTMASTER | | 8850 MIDSOUTH AVE | | | OLIVE BRANCH | MS | 38654-9998 | |
| US POSTMASTER | | KNOXVILLE | | | KNOXVILLE | TN | 37930 | |
| US POSTMASTER | | MEDIA POST MARKETING | | | RICHMOND | VA | 232220160 | |
| US POSTMASTER | | PAYMENT PROCESSING | | | KNOXVILLE | TN | 37930 | |
| US POSTMASTER | | PO BOX 6160 | MEDIA POST MARKETING | | RICHMOND | VA | 23222-0160 | |
| US POSTMASTER | | PO BOX 7247 0166 | CMRS PB | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | | | | | WALNUT | CA | 00000 | |
| US POSTMASTER BREA ST | | 700 E BIRCH ST | | | BREA | CA | 92827-9998 | |
| US PROTECTION SERVICES | | 5909 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| US REALTY ASSOCIATES INC | | 232 234 NORTH 22ND ST | | | PHILADELPHIA | PA | 19103 | |
| US RENTALS INC | | PO BOX 340399 | | | SACRAMENTO | CA | 95834 | |
| US ROAD | | PO BOX 9070 | | | WICHITA | KS | 672270070 | |
| US ROAD | | PO BOX 9070 | | | WICHITA | KS | 67277-0070 | |
| US ROBOTICS ACCESS CORP | | 8100 N MCCORMICK BLVD | | | SKOKIE | IL | 60076 | |
| US ROBOTICS INC | | 4580 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | |
| US SATELLITE BROADCASTING INC | | PO BOX 44280 | | | RIO RANCHO | NM | 87174 | |
| US SECURITY | | PO BOX 164506 | | | MIAMI | FL | 33116-4506 | |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | |
| US SIGNS | | PO BOX 840323 | | | DALLAS | TX | 75284-0323 | |
| US SIGNS INC | | 1800 BERING DR | STE 700 | | HOUSTON | | | |
| US SUITES | | 10439 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| US SUPPLY INC | | PO BOX 1113 | | | PINE HILL | NJ | 080212304 | |
| US SUPPLY INC | | PO BOX 1113 | | | PINE HILL | NJ | 08021-2304 | |
| US SUPREME COURT | | ADMISSIONS CLERKS OFFICE | | | WASHINGTON | DC | 20543 | |
| US TECH | | PO BOX 957 | | | VALLEY FORGE | PA | 19482 | |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | COLUMBIA | MD | 21045 | |
| US TECHNOLOGY INC | | 31 MAPLE ST | | | BELLINGHAM | MA | 02019 | |
| US TONER & COPIERS INC | | PO BOX 2508 | | | FORT LAUDERDALE | FL | 33303-2508 | |
| US TOY CO INC | | 1227 EAST 119TH ST | | | GRANDVIEW | MO | 640301117 | |
| US TOY CO INC | | 1227 EAST 119TH ST | | | GRANDVIEW | MO | 64030-1117 | |
| US TREASURER | | 1155 DEFENSE PENTAGON | DEPARTMENT OF DEFENSE | | WASHINGTON | DC | 20301-1155 | |
| US TREASURER | | DEPARTMENT OF DEFENSE | | | WASHINGTON | DC | 203011155 | |
| US TREASURY NDW COMPTROLLER OFFICE | | 421 7TH NORTH ST | | | SYRACUSE | NY | 13212-1311 | |
| US UNDERWATER SERVICES INC | | PO BOX 1311 | | | JOSHUA | TX | 76058 | |
| US WEEKLY LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| US WEST CELLULAR | | 3350 161ST AVE SE | KIRSTEN NEWTON MAILSTOP A23 | | BELLEVUE | WA | 98008-9686 | |
| US WEST CELLULAR | | KIRSTEN NEWTON MAILSTOP A23 | | | BELLEVUE | WA | 980089686 | |
| US WEST COMMUNICATIONS | | 6912 S QUENTIN ST RM 100A | DCG GROUP BART | | ENGLEWOOD | CO | 80112 | |
| US WEST DIRECT | | ACCOUNTS REC | | | DENVER | CO | 80271 | |
| US WEST DIRECT | | DEPT 334 | ACCOUNTS REC | | DENVER | CO | 80271 | |
| US WEST WIRELESS | | 1860 LINCOLN AVE | | | DENVER | CO | 80295 | |
| US WIRELESS COMMUNICATIONS | | 9670 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| US YELLOW | | PO BOX 3110 | | | JERSEY CITY | NJ | 07303 | |
| US YELLOW PAGES | | 8544 SUNSET BLVD | | | LOS ANGELES | CA | 900692310 | |
| US YELLOW PAGES | | PO BOX 504491 | | | THE LAKES | NV | 88905-4491 | |
| USA AUTO LEASING | | 5881 GLENRIDGE DR NO 210 | | | ATLANTA | GA | 30328 | |
| USA BEEPERS & CELLULAR INC | | 2939 NORTH FEDERAL HIGHWAY | | | FT LAUDERDALE | FL | 33306 | |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | DALLAS | TX | 752294540 | |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | DALLAS | TX | 75229-4540 | |
| USA CHECKS CASHED | | 803 HILDEBRAND WEST | | | SAN ANTONIO | TX | 78212 | |
| USA CLEAN INC | | 4960 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526-9766 | |
| USA CONVENTION SERVICES | | 11366 REDRIVER DR | | | ST LOUIS | MO | 63138 | |
| USA DISCOUNTERS LTD | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| USA DISCOUNTERS LTD | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| USA FLOORS | | PO BOX 11352 | | | FORT SMITH | AR | 72917-1352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USA FUNDS | | PO BOX 6137 | | | INDIANAPOLIS | IN | 46206 | |
| USA HOSTS | | DEPT 77 52214 LOCKBOX DEPT | | | CHICAGO | IL | 60678-2214 | |
| USA IDENTITY | | 9030 VISCOUNT ROW | | | DALLAS | TX | 75247 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 72566-0770 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266 | |
| USA NETWORK | | BANK OF AMERICA LOCKBOX | PO BOX 404960 | | ATLANTA | GA | 30384-4960 | |
| USA NETWORK | | PO BOX 404960 | | | ATLANTA | GA | 30384-4960 | |
| USA PAINTING & DURON PAINTS | | 12088 ANDERSON RD 129 | | | TAMPA | FL | 33625 | |
| USA PLASTICS | MAX LEES | | | | PITTSBURGH | PA | 152376534 | |
| USA PLASTICS | | 306A MCKNIGHT PARK DR | ATTN MAX LEES | | PITTSBURGH | PA | 15237-6534 | |
| USA RECOVERY | | PO BOX 992 | | | SCHENECTADY | NY | 123010992 | |
| USA RECOVERY | | PO BOX 992 | | | SCHENECTADY | NY | 12301-0992 | |
| USA SERVICES INC | | PO BOX 12103 | 1111 INGLESIDE RD | | NORFOLK | VA | 23541-0103 | |
| USA STAFFING | | 1208 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| USA STAFFING | | 5012 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| USA TELECOMMUNICATIONS | | 4451 A PARLIAMENT PLACE | | | LANHAM | MD | 20706 | |
| USA TODAY | | PO BOX 4500 | SUBSCRIPTION DEPT | | SILVER SPRING | MD | 20914 | |
| USA TODAY | | 1000 WILSON BLVD | ACCOUNTING DEPT | | ARLINGTON | VA | 22229 | |
| USA TODAY | | 20TH FL | | | NEW YORK | NY | 10022 | |
| USA TODAY | | 7950 JONES BRANCH DR | FINANCE 7TH FL | | MCLEAN | VA | 22108-0705 | |
| USA TODAY | | ACCOUNTING DEPT | | | ARLINGTON | VA | 22229 | |
| USA TODAY | | PO BOX 79002 | | | BALTIMORE | MD | 212790002 | |
| USA TODAY | | PO BOX 79002 | | | BALTIMORE | MD | 21279-0002 | |
| USA TODAY | | PO BOX 79874 | | | BALTIMORE | MD | 21279 | |
| USA TODAY | | SUBSCRIPTION DEPT | | | SILVER SPRING | MD | 20914 | |
| USA TODAY COM | | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22108 | |
| USA WASTE | | 4200 JOE ST | | | CHARLOTTE | NC | 28206 | |
| USA WASTE | | PO BOX 60815 | | | CHARLOTTE | NC | 28260 | |
| USA WEEKEND | | PO BOX 2710 | | | BUFFALO | NY | 14240-2710 | |
| USA WIRELESS CABLE | | 1360 OLD SKOKIE RD STE 100 | | | HIGHLAND PARK | IL | 60035 | |
| USA WIRELESS CABLE | | 1360 OLD SMOKIE RD STE 201 | | | HIGHLAND PARK | IL | 60035 | |
| USA, DAYNA DEMETA | | ADDRESS REDACTED | | | | | | |
| USABILITY SCIENCES CORP | | 909 HIDDEN RIDGE STE 575 | | | IRVING | TX | 75038 | |
| USACO SERVICE CORPORATION | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| USACO SERVICE LV INC | | 3455 W RENO AVE STE D | | | LAS VEGAS | NV | 89118 | |
| USB IMPLEMENTERS FORUM INC | | 5440 SW WESTGATE DR STE 217 | | | PORTLAND | OR | 97221 | |
| USELTON, JOSEPH L | | 211 COLT DR | | | NASHVILLE | TN | 37221-1504 | |
| USELTON, MATTHEW K | | 31250 TIMOTHYS TRAIL | | | CONIFER | CO | 80433 | |
| USELTON, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| USENIX CONFERENCE | | 22672 LAMBERT ST STE 613 | | | LAKE FOREST | CA | 92630 | |
| USENIX CONFERENCE | | 2560 NINTH ST SUITE 215 | | | BERKELEY | CA | 94710 | |
| USER FRIENDLY RECYCLING LLC | | 250 CAPE HWY | | | EAST TAUNTON | MA | 02718 | |
| USER NET 2000 INC | | 60 REVERE DR | SUITE 500 | | NORTHBROOK | IL | 60052 | |
| USER NET 2000 INC | | SUITE 500 | | | NORTHBROOK | IL | 60052 | |
| USERA, KYLA E | | ADDRESS REDACTED | | | | | | |
| USERA, MARTIN L | | ADDRESS REDACTED | | | | | | |
| USEY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| USF BESTWAY | | PO BOX 29152 | | | PHOENIX | AZ | 85038-9152 | |
| USF DUGAN | | 2015 S MERIDIAN | | | WICHITA | KS | 67213 | |
| USF DUGAN | | PO BOX 9448 | | | WICHITA | KS | 67277-0448 | |
| USF HOLLAND | | 750 E 40TH ST | | | HOLLAND | MI | 49423 | |
| USF HOLLAND | | PO BOX 79001 | DRAWER 5833 | | DETROIT | MI | 48279-5833 | |
| USF RED STAR INC | | 34 WRIGHT AVE | | | AUBURN | NY | 13021 | |
| USF RED STAR INC | | PO BOX 827803 | | | PHILADELPHIA | PA | 19182-7803 | |
| USF&G | | PO BOX 9058 | | | BRANDON | FL | 33509 | |
| USF&G | | PO BOX 1138 | | | BALTIMORE | MD | 21203 | |
| USF&G CORP SILO BEND BUILDING | | 5110 EISWNHOWER BLVD STE 110 | | | TAMPA | FL | 33634 | |
| USF&G CORP SILO BEND BUILDING | | I II III | 5110 EISWNHOWER BLVD STE 110 | | TAMPA | FL | 33634 | |
| USF&G LIABILITY CLAIMS FIDELIT | MS PAM KEESLER | | | | BALTIMORE | MD | 21202 | |
| USF&G LIABILITY CLAIMS FIDELIT | | 100 LIGHT ST TW2105 | ATTN MS PAM KEESLER | | BALTIMORE | MD | 21202 | |
| USF&G UNITED STATES FIDELITY AND GUARANTY COMPANY | | 5801 CENTENNIAL WAY | MC0501 | | BALTIMORE | MD | 21209 | |
| USHE | SILVA KASPARIAN | 12563 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| USHE | | 12563 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | 3655 NORTHPOINT PKY STE 150 | | | ALPHARETTA | GA | 300054176 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | PO BOX 531688 | | | ATLANTA | GA | 30353 | |
| USHER, CHRIS | | 7758 TELEGRAPH RD | | | SEVERN | MD | 21144 | |
| USHER, DONALD | | 28 NASH ST | | | SPARTA | MI | 49345-1218 | |
| USHER, EVELYN CELESTE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USHER, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| USHER, KIPP TREVOR | | ADDRESS REDACTED | | | | | | |
| USHER, MATTHEW BLAKE | | 3128 1/2 SHAMROCK DR | | | GRAND JUNCTION | CO | 81504 | |
| USHER, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| USHER, SARAH L | | ADDRESS REDACTED | | | | | | |
| USHER, STACEY WILLIAMSON | | ADDRESS REDACTED | | | | | | |
| USHER, WALTER CLAYTON | | ADDRESS REDACTED | | | | | | |
| USHER, WILLIAM | | 9012 BILLINGSGATE | | | LOUISVILLE | KY | 40222 | |
| USHER, ZANISHIA NICHOLLE | | ADDRESS REDACTED | | | | | | |
| USHLER, CHRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | |
| USI INC | | 98 FORTH PATH RD | | | MADISON | CT | 064432264 | |
| USI INC | | PO BOX 18117 | | | BRIDGEPORT | CT | 06601-2917 | |
| USI INC | | PO BOX 9631 | | | MANCHESTER | NH | 031089631 | |
| USI INC | | PO BOX 9631 | | | MANCHESTER | NH | 03108-9631 | |
| USIS COMMERCIAL SERVICES INC | | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| USIS COMMERCIAL SERVICES INC | | DEPT NO 145 PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 130 | | TULSA | OK | 74121-1228 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 21228 | |
| USJOBS COM | | 10 MAPLE ST | | | MIDDLETON | MA | 01949 | |
| USKURAITIS, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| USMA | | PO BOX 21228 | DEPT 145 | | TULSA | OK | 74121-1228 | |
| USMANI, SAOOD | | ADDRESS REDACTED | | | | | | |
| USMAN, SAYED | | 2677 OLD BAINBRIDGE RD | | | TALLAHASSEE | FL | 32303-3587 | |
| USO METROPOLITAN WASHINGTON | | 204 LEE AVE ATTN DAWN RUTH | BLDG 59 POST HQ ROOM B 9 | | FORT MYER | VA | 22211-1101 | |
| USO METROPOLITAN WASHINGTON | | BLDG 59 POST HQ ROOM B 9 | | | FORT MYER | VA | 222111101 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912-5400 | |
| USPS | | CAPS SERVICE CENTER | US POSTAL SERVICE | 2700 CAMPUS DR | San Mateo | CA | 94497-9442 | |
| USSERY, JAMES WALTER | | 4240 TOLEDO AVE | | | FORT WORTH | TX | 76133 | |
| USSERY, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| USSERY, MARIE ALIS | | ADDRESS REDACTED | | | | | | |
| USTACH, MIKE | | 120 SAMOSET AVE | | | HULL | MA | 02045 | |
| USTEC | | 100 RAWSON RD STE 205 | | | VICTOR | NY | 14564 | |
| USTEC | | PO BOX 6375 | | | BRATTLEBORO | VT | 05302-6375 | |
| USTICK, STEWART | | 59 BOUNDARY AVE | | | STATEN ISLAND | NY | 10306 | |
| USTICK, STEWART | | ADDRESS REDACTED | | | | | | |
| USUAL, LATISSA LYNN | | ADDRESS REDACTED | | | | | | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | ATTN JEAN DRAKE PLACEMENT DIR | | CHATTANOOGA | TN | 37403 | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | | | CHATTANOOGA | TN | 37403 | |
| UT DALLAS | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | |
| UT DALLAS | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 75083-0688 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | ORS | | SALT LAKE CITY | UT | 84145-0011 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145 | |
| UTAH COUNTY ASSESSOR | | 100 E CENTER ST | | | PROVO | UT | 84606 | |
| UTAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 E CENTER ST ROOM 1200 | | PROVO | UT | | |
| UTAH DEPARTMENT OF AGRICULTURE | | PO BOX 146500 | ADMINISTRATIVE SERVICES | | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH DEPT  OF COMMERCE | DIV  OF CORPORATIONS & COMMERCIAL CODE | 160 EAST 300 SOUTH  2ND FLOOR | BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH DEPT  OF ENVIRONMENTAL QUALITY | | 168 N  1950 WEST | | | SALT LAKE CITY | UT | 84116 | |
| UTAH DEPT OF COMMERCE | | 160 EAST 300 S | SM BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH DEPT OF COMMERCE | | COMMERCE DEPT | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF COMMERCE | | PO BOX 25125 | | | SALT LAKE CITY | UT | 84125-0125 | |
| UTAH DEPT OF COMMERCE | | PO BOX 30750 | | | SALT LAKE CIT | UT | 841890001 | |
| UTAH DEPT OF COMMERCE | | | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 11800 | | | SALT LAKE CITY | UT | 841470800 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 45288 | 140 E 300 S | | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH FIRE EQUIPMENT INC | | PO BOX 651276 | | | SALT LAKE CITY | UT | 84165 | |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 841146901 | |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 84114-6901 | |
| UTAH POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| UTAH POWER | | PO BOX 31898 | | | SALT LAKE CITY | UT | 841310898 | |
| UTAH POWER | | USE V NO 170398 | 920 SW SIXTH AVE | | PORTLAND | OR | 97256 | |
| UTAH POWER | | USE V NO 170398 | PO BOX 31898 | | SALT LAKE CITY | UT | 84131-0898 | |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | SALT LAKE CITY | UT | 841043470 | |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | SALT LAKE CITY | UT | 84104-3470 | |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 841340100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 NW 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TREASURERS OFFICE | | 341 SOUTH MAIN ST FL 5 | | | SALT LAKE CITY | UT | 84111 | |
| UTAH TELEPHONE & ELECTRONICS | UNCLAIMED PROPERTY DIVISION | 12178 S SUMMIT HOLLOW CIR | | | RIVERTON | UT | 84065 | |
| UTAH TELEPHONE & ELECTRONICS | | 12613 S REDWOOD RD | | | RIVERTON | UT | 84065 | |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | |
| UTAH, STATE OF | | UTAH STATE OF | DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | | |
| UTAMA, BOB ISAAC | | ADDRESS REDACTED | | | | | | |
| UTANES, JOSEPH JIMENEZ | | ADDRESS REDACTED | | | | | | |
| UTC I LLC | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| UTC I LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| UTC I, LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | CHARLOTTE | NC | 28204 | |
| UTC I, LLC | CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| UTC I, LLC | | ATTN  CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | CHARLOTTE | NC | 28204 | |
| UTE WATER CONSERVANCY DISTRICT | | P O  BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | 560 25 RD | | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | 560 25 RD | | GRAND JUNCTION | CO | 81502 | |
| UTER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| UTES, KEITH AUSTIN | | ADDRESS REDACTED | | | | | | |
| UTESCH, CAITLYE | | 1253 SIMEON PLACE | | | ESCONDIDO | CA | 92029-0001 | |
| UTESCH, CAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| UTESCH, SHANE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| UTHMAN, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| UTI, TALENI F | | ADDRESS REDACTED | | | | | | |
| UTICA CLERK OF COURT | | 800 PARK AVE | ONEIDA | | UTICA | NY | 13501 | |
| UTICA CLERK OF COURT | | ONEIDA | | | UTICA | NY | 13501 | |
| UTICA OBSERVER DISPATCH | | CECELIA KERWIN | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | |
| UTICA SPRAY & CHEMICAL CO | | 811 BROAD ST | | | UTICA | NY | 13501 | |
| UTILITIES ANALYSES INC | | 3805 CRESTWOOD PKWY | STE 100 | | DULUTH | GA | 30096 | |
| UTILITIES INC | | 2335 SANDERS RD | | | NORTHBROOK | IL | 600626196 | |
| UTILITIES INC | | 2335 SANDERS RD | | | NORTHBROOK | IL | 60062-6196 | |
| UTILITIES INC  OF LOUISIANA | | PO BOX 160609 | | | ALTAMONT SPRINGS | FL | 32716 | |
| UTILITIES INC OF LOUISIANA | | 1240 EAST STATE AVE STE 115 | | | PAHRUME | NV | 89048 | |
| UTILITIES INC OF LOUISIANA | | 201 HOLIDAY BLVD 150 | | | COVINGTON | LA | 704339922 | |
| UTILITY BILLING SERVICES | | 211 E CAPITOL | | | LITTLE ROCK | AR | 722038100 | |
| UTILITY BILLING SERVICES | | PO BOX 1789 | 221 E CAPITOL | | LITTLE ROCK | AR | 72203-1789 | |
| UTILITY BILLING SERVICES | | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY BILLING SERVICES AR | | P O  BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY PAYMENT PROCESSING, BATON ROUGE | | P O  BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| UTILITY TRAILER SALES | | 3429 ADVENTURELAND DR | | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES | | OF THE MIDWEST | 3429 ADVENTURELAND DR | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES CO | | PO BOX 1510 | | | FONTANA | CA | 92334 | |
| UTILITY TRAILER SALES INC | | 8207 S 216TH ST | | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES INC | | PO BOX 248 | 8207 S 216TH ST | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES OF VA | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | |
| UTILITY TRAILER SALES OF VA | | PO BOX 877 | | | ASHLAND | VA | 23005 | |
| UTILITY TRI STATE INC | | PO BOX 690505 DEPT 2100 | | | TULSA | OK | 74169 | |
| UTKE, RICHARD | | 1337 ASHBURY ST | | | ST PAUL | MN | 55108 | |
| UTKE, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| UTLEY, ANNE | | 3905 MILLSTONE CIR | | | MONROVIA | MD | 21770-9136 | |
| UTLEY, CHARLES M | | 14832 SCOTCHTOWN RD | | | MONTPELIER | VA | 23192 | |
| UTLEY, CHARLES M | | ADDRESS REDACTED | | | | | | |
| UTLEY, JONATHAN | | 10400 COLFAX DR | | | MCKINNEY | TX | 75070 | |
| UTLEY, JONATHAN | | ADDRESS REDACTED | | | | | | |
| UTM INC | | 2253 ADMINISTRATION DR | | | ST LOUIS | MO | 63146 | |
| UTM INC | | 93 MEADOWBROOK COUNTRY CLUB | | | BALLWIN | MO | 63011 | |
| UTNE, NOAH J | | 186 LUZON RD | | | SEASIDE | CA | 93955 | |
| UTNE, NOAH JAMES | | 186 LUZON RD | | | SEASIDE | CA | 93955 | |
| UTNE, NOAH JAMES | | ADDRESS REDACTED | | | | | | |
| UTO, DANNY | | 1748 TRUCKEE WAY | | | SALINAS | CA | 93906 | |
| UTO, DANNY | | ADDRESS REDACTED | | | | | | |
| UTOPIAN SOFTWARE CONCEPTS INC | | 2129 103 GENERAL BOOTH BLVD | STE 195 | | VIRGINIA BEACH | VA | 23456 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | 4449 COX RD | | | GLEN ALLEN | VA | 23060 | |
| UTRERAS, ANDREW RYAN | | 19527 VANOWEN ST | | | RESEDA | CA | 91335 | |
| UTRERAS, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTRERAS, RICHARD ALEXANDER | | 19527 VANOWEN ST | | | RESEDA | CA | 91335 | |
| UTRERAS, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| UTS OF MASSACHUSETTS INC | | 5 RICHARDSON LANE | | | STONEHAM | MA | 02180 | |
| UTSEY, MIKKI R | | ADDRESS REDACTED | | | | | | |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | NEW YORK | NY | 10035 | |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | NEW YORK | NY | 10035-0000 | |
| UTSEY, YAKIMA TAMIKA | | ADDRESS REDACTED | | | | | | |
| UTSLER, JANIS L | | 3106 PROVIDENCE DR | | | BLOOMINGTON | IL | 61704-8302 | |
| UTT, ROBERT | | 6604 MACKENZIE PLACE | | | IJAMSVILLE | MD | 21754-0000 | |
| UTT, ROBERT PHILLIPS | | ADDRESS REDACTED | | | | | | |
| UTTAMCHANDANI, SURESH | | ADDRESS REDACTED | | | | | | |
| UTTECH SHEET METAL INC, GEORGE | | 4709 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| UTTER, DAVID ISAAC | | ADDRESS REDACTED | | | | | | |
| UTTER, DAVID ISAAC | | RR 2 BOX 77 LAKE FLOYD | | | SALEM | WV | 26426 | |
| UTTER, JAMES L | | ADDRESS REDACTED | | | | | | |
| UTTER, JEFF W | | ADDRESS REDACTED | | | | | | |
| UTTKE, SHAWN | | ADDRESS REDACTED | | | | | | |
| UTTON, RAYMOND ELLSWORTH | | ADDRESS REDACTED | | | | | | |
| UTUBOR, SIMEON | | 7 FENWAY DR | | | FRAMINGHAM | MA | 00000-1701 | |
| UTUBOR, SIMEON | | ADDRESS REDACTED | | | | | | |
| UTYKANSKI, AUBREY ANNE | | ADDRESS REDACTED | | | | | | |
| UTZ, MICHEAL D | | ADDRESS REDACTED | | | | | | |
| UTZ, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| UTZ, STEVEN | | 1719 PITTS RD | | | RICHMOND | TX | 77469 | |
| UTZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | RICHMOND | VA | 232854100 | |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | |
| UVA ALUMNI CAREER SVCS | | PO BOX 3446 | C/O ALUMNI ASSOCIATION | | CHARLOTTESVILLE | VA | 22903 | |
| UVA COMMUNITY CREDIT UNION | | 501 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| UVA DARDEN SCHOOL FOUNDATION | | 400 RAY C HUNT DR | PO BOX 400807 | | CHARLOTTESVILLE | VA | 22904-4807 | |
| UVA HEALTHER SERVICES FNDTN | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902-2677 | |
| UVA LAW SCHOOL FOUNDATION | | 580 MASSIE RD | | | CHARLOTTESVILLE | VA | 22903 | |
| UVALDE FINANCE INC | | 140 N HIGH | | | UVALDE | TX | 78801 | |
| UVAROV, VICTOR | | ADDRESS REDACTED | | | | | | |
| UWAGBAI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| UWANAWICH, DAVID | | ADDRESS REDACTED | | | | | | |
| UWANAWICH, TONY DONALD | | 2266 PATTON DR | 2266 | | RENO | NV | 89512 | |
| UWANAWICH, TONY DONALD | | ADDRESS REDACTED | | | | | | |
| UWAZURIKE, NKIRUKA CATHERINE | | ADDRESS REDACTED | | | | | | |
| UWECHIE, EMILE | | 659 ABBINGTON DR APT TA24 | | | EAST WINDSOR | NJ | 08520 | |
| UWECHIE, EMILE U | | ADDRESS REDACTED | | | | | | |
| UY, DONNA | | 906 WILLOW SPRING DR | | | MICHIGAN CITY | IN | 46360 2819 | |
| UY, KRISHDARA | | 153 E 69TH WAY | | | LONG BEACH | CA | 90805 | |
| UY, KRISHDARA | | ADDRESS REDACTED | | | | | | |
| UY, KRISTINE | | ADDRESS REDACTED | | | | | | |
| UY, MARK | | 1749 GREENE RIDGE DR | | | NAPERVILLE | IL | 60565-0000 | |
| UY, MARK ALLEN L | | ADDRESS REDACTED | | | | | | |
| UY, STEWART TAN | | ADDRESS REDACTED | | | | | | |
| UYAR, BIRKAN | | ADDRESS REDACTED | | | | | | |
| UYEDA, JASON SHINJI | | 4522 CROCUS DR | | | SAN JOSE | CA | 95136 | |
| UYEDA, JASON SHINJI | | ADDRESS REDACTED | | | | | | |
| UYEDA, KYLE MASAYOSHI | | 4522 CROCUS DR | | | SAN JOSE | CA | 95136 | |
| UYEDA, KYLE MASAYOSHI | | ADDRESS REDACTED | | | | | | |
| UYEDA, TODD | | ADDRESS REDACTED | | | | | | |
| UYEMA, LANCE TETSUO | | ADDRESS REDACTED | | | | | | |
| UYEMA, LISA | | ADDRESS REDACTED | | | | | | |
| UYEN HO | HO UYEN | 20226 HARBOR TREE RD | | | GAITHERSBURG | MD | 20886-5821 | |
| UYTIEPO, BENJAMIN ERIC | | 11 SONYA PLACE | | | NISKAYUNA | NY | 12309 | |
| UYTIEPO, BENJAMIN ERIC | | ADDRESS REDACTED | | | | | | |
| UZCATEGUI, BREDDY ANDREINA | | ADDRESS REDACTED | | | | | | |
| UZDANOVICH, CHRISTOPHER J | | 12 EAST SIDE DR 108 | | | CONCORD | NH | 03301 | |
| UZDANOVICH, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| UZEBU, NEKPEN | | ADDRESS REDACTED | | | | | | |
| UZEDA, VICTOR GROVER | | 6104 HIBBLING AVE | | | SPRINGFIELD | VA | 22150 | |
| UZHCA, HENRY | | ADDRESS REDACTED | | | | | | |
| UZODINMA, CHINWE CHINEZE | | ADDRESS REDACTED | | | | | | |
| UZOUKWU, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| UZZELL, PHILLIP | | 7507 A W BROAD ST | | | RICHMOND | VA | 23294 | |
| UZZILLIA, REBERT B | | 646 DRAKE LN N | | | DUNEDIN | FL | 34698-2550 | |
| UZZLE REIS, PAMELA | | 301 HONEYDEW DR | | | VALLEJO | CA | 94591 | |
| UZZLE, DAMON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| UZZLE, SHANE DON | | 16330 BUCCANEER CT | | | HUDSON | FL | 34667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| V F W POST NO 5903 | | BOX 186 | | | HAMEL | MN | 55340 | |
| V SYSTEMS TREW V SYSTEMS | | 128 THIRD ST | | | PITTSBURGH | PA | 15238 | |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | TAMPA | FL | 336303744 | |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | TAMPA | FL | 33630-3744 | |
| V Y ELECTRONICS | | 1906 1/2 2ND ST SW | | | ROCHESTER | MN | 55902 | |
| V Y ELECTRONICS | | 1906 2ND ST SW | | | ROCHESTER | MN | 55902 | |
| V&C ELECTRICAL CONTRACTORS INC | | 910 HART LN | | | NASHVILLE | TN | 37216 | |
| V&L APPLIANCE SERVICE CENTER | | 591 25 RD STE A6 | | | GRAND JUNCTION | CO | 81505 | |
| V&V APPLIANCE PARTS INC | | 27 W MYRTLE AVE | | | YOUNGSTOWN | OH | 44507 | |
| V, MICHAEL | | | | | | TX | | |
| V2 RECORDS INC | | 14 EAST 4TH ST 3RD FL | | | NEW YORK | NY | 10012 | |
| VA ALLERGY & PULMONARY ASSOC | | 400 NORTH NINTH ST | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | |
| VA ALLERGY & PULMONARY ASSOC | | RICHMOND GENERAL DIST COURT | | | RICHMOND | VA | 23219 | |
| VA CENTER FOR ARCHITECTURE | | 2501 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| VA EAR NOSE & THROAT | | 400 N 9TH ST RM 203 2ND FL | | | RICHMOND | VA | 23219 | |
| VA EAR NOSE & THROAT | | 4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23328 | |
| VA EAR NOSE & THROAT | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| VA HISPANIC CHAMBER OF COMMERCE | | 10700 MIDLOTHIAN TPK STE 200 | | | RICHMOND | VA | 23235 | |
| VA HISTORICAL SOCIETY | | 428 NORTH BLVD | | | RICHMOND | VA | 23220 | |
| VA MEDICAL INTERVENTIONALISTS PC | | 7101 JAHNKE RD STE 550 | | | RICHMOND | VA | 23225 | |
| VA PHYSICIANS FOR WOMAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VA POLYTECHNIC INSTITUTE | | 1410 PRICES FORK RD | | | BLACKSBURG | VA | 24061 | |
| VA POLYTECHNIC INSTITUTE | | ACCTS RECV OFF OF UNIV BURSAR | PO BOX 12487 | | ROANOKE | VA | 24026-2487 | |
| VA POLYTECHNIC INSTITUTE | | PO BOX 12487 | | | ROANOKE | VA | 240262487 | |
| VA PROFESSIONAL PHOTOGRAPHERS | | 1585 PINE CT | | | HARRISONBURG | VA | 22802 | |
| VAA, JOEL EDWIN | | ADDRESS REDACTED | | | | | | |
| VABA, LETISHA LAURA | | 4521 NUGGET AVE | | | STOCKTON | CA | 95207 | |
| VABA, REGINA L | | 4521 NUGGET AVE | | | STOCKTON | CA | 95207 | |
| VABA, REGINA L | | ADDRESS REDACTED | | | | | | |
| VAC HUT PLUS INC | | 5031 W HOWARD AVE | | | MILWAUKEE | WI | 53220 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE RD PO BOX 144 | T/A ROXBURY SQ APTS | | CHESTERFIELD | VA | 23832 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GEN DIST CRT | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | C/O CHESTERFIELD GEN DIST CRT | | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| VAC LIMITED PARTNERSHIP | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VAC LLLP | | 400 N 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VAC SHOPPE, THE | | 23623 104TH AVE SE | | | KENT | WA | 98031 | |
| VAC WAY APPLIANCE & SERVICE | | 595 MARKET ST | | | KINGSTON | PA | 18704 | |
| VACA, ANDRES SILVA | | 5550 AVE JUAN BAUTISTA | | | RIVERSIDE | CA | 92509 | |
| VACA, ANDRES SILVA | | ADDRESS REDACTED | | | | | | |
| VACA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| VACA, DAVID KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| VACA, JESUS | | ADDRESS REDACTED | | | | | | |
| VACA, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | |
| VACA, PALOMA M | | 2880 CONCORD DR | | | CARSON CITY | NV | 89706 | |
| VACA, PALOMA M | | ADDRESS REDACTED | | | | | | |
| VACA, PEDRO | | 125 AMARYLLIS DR | | | WILMINGTON | NC | 28411 | |
| VACA, STEPHANY JUDITH | | 103 LOWELL ST | 2 | | CARTERET | NJ | 07008 | |
| VACANTI BROTHERS ELECTRICAL | | 802 PIERCE ST | | | OMAHA | NE | 68108 | |
| VACAP FEDERAL CREDIT UNION | | 1700 ROBIN HOOD RD | | | RICHMOND | VA | 23220 | |
| VACAP FEDERAL CREDIT UNION | | 400 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VACATION SALES ASSOCIATES | | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23456 | |
| VACAVILLE POLICE ALARM ADMINISTRATOR | | 660 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| VACAVILLE REPORTER | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95688-6178 | |
| VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | | |
| VACCARELLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| VACCARELLI, MICHAEL | | 14 CORNELL COURT | | | TINTON FALLS | NJ | 07724 | |
| VACCARELLI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VACCARELLO, VINCENT | | 425 HUGHES RD | | | KING OF PRUSSIA | PA | 19406-3715 | |
| VACCARI LANDSCAPING | | 89 COTTAGE ST | | | FRANKLIN | MA | 02038 | |
| VACCARO, CARL | | 5420 S NORMANDY AVE | | | CHICAGO | IL | 60638-2406 | |
| VACCARO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| VACCARO, DOMENICO | | 8802 LITTLENECK PKWY | | | FLORAL PARK | NY | 11001-0000 | |
| VACCARO, ELAINE MARIE | | ADDRESS REDACTED | | | | | | |
| VACCARO, JOHN | | 2098 SW TROPICAL TERR | | | PORT ST LUCIE | FL | 34953 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VACCARO, JOHN | | ADDRESS REDACTED | | | | | | |
| VACCARO, JOSEPH | | 154 STOKES ST | | | FREEHOLD | NJ | 07728-0000 | |
| VACCARO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VACE | | JAMES MADISON UNIVERSITY | WILSON HALL MSC 1016 | | HARRISONBURG | VA | 22807 | |
| VACE UNIVERSITY OF RICHMOND | | C/O ANDREW FERGUSON DIRECTOR | | | RICHMOND | VA | 23173 | |
| VACE UNIVERSITY OF RICHMOND | | CAREER DEVELOPMENT CENTER | C/O ANDREW FERGUSON DIRECTOR | | RICHMOND | VA | 23173 | |
| VACELA, GEOFFREY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VACENDAK, MICHELE | | 7320 W 85TH PLACEAPT 3B | | | BRIDGEVIEW | IL | 60455 | |
| VACHA, MICHAEL | | 6501 VEGAS D RIVE APT 1061 | | | LAS VEGAS | NV | 89108 | |
| VACHA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VACHON, JEFFREY TOM | | 29 WINDSOR ST | | | WORCESTER | MA | 01605 | |
| VACHON, JEFFREY TOM | | ADDRESS REDACTED | 2 | | | | | |
| VACHON, RUSSELL | | USS RICHARD B RUSSL NO DDG59 | | | FPO | AP | 96677-2367 | |
| VACIANNA, TELLY | | 15002 PIUMA AVE | | | NORWALK | CA | 90650 | |
| VACLAV, ROBERT | | 2091 A OLIVERA RD | | | CONCORD | CA | 94520 | |
| VACLAV, ROBERT A | | ADDRESS REDACTED | | | | | | |
| VACO LLC | | 105 WESTWOOD PL STE 325 | | | BRENTWOOD | TN | 37027 | |
| VACO LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | |
| VACO TECHNOLOGY | | VACO TECHNOLOGY | 3901 WESTERRE PARKWAY SUITE 120 | | RICHMOND | VA | 23233 | |
| VACS, CITY OF | | 730 MAIN ST | | | POUGHKEEPSIE | NY | 12603 | |
| VACULA, ZAK JAMES | | ADDRESS REDACTED | | | | | | |
| VACURA, BLAINE | | ADDRESS REDACTED | | | | | | |
| VACUUM CENTER OF SALINAS | | 1030 NORTH DAVIS RD | | | SALINAS | CA | 93907 | |
| VACUUM DOCTOR, THE | | 722 BOSTON RD | | | BILLERICA | MA | 01821 | |
| VACUUM REPAIR CO | | 3460 HIGHLAND WAY | | | LOGANVILLE | GA | 30052 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 2965 HATHAWAY RD | | | RICHMOND | VA | 23225 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 6784 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| VACUUMS ETC | | 9550 MAIN ST STE 130 | | | WOODSTOCK | GA | 30188 | |
| VACZEK, RICHARD | | 2240 EAST MAIN ST | | | BRIDGEPORT | CT | 06610-1934 | |
| VADA | | 707 E MAIN ST STE 1050 | | | RICHMOND | VA | 23219 | |
| VADA | | 707 EAST MAIN ST STE 1630 | | | RICHMOND | VA | 23219 | |
| VADAS, ADAM | | 8362 WINDY HILL CT | | | HOBART | IN | 46342-7024 | |
| VADAS, NICHOLAS NORMAN | | ADDRESS REDACTED | | | | | | |
| VADCO INC | | MUSIC CITY SEWER & DRAIN CLEAN | | | NASHVILLE | TN | 372140456 | |
| VADCO INC | | PO BOX 140456 | MUSIC CITY SEWER & DRAIN CLEAN | | NASHVILLE | TN | 37214-0456 | |
| VADEBONCOEUR, TREVOR | | 10335 BRET AVE | | | CUPERTINO | CA | 95014 | |
| VADEBONCOEUR, TREVOR L | | ADDRESS REDACTED | | | | | | |
| VADELL, JOSH L | | ADDRESS REDACTED | | | | | | |
| VADEN, NICK LEE | | ADDRESS REDACTED | | | | | | |
| VADIM, PETROSYAN | | 611 E NERDUGO AVE | | | BURBANK | CA | 91501-0000 | |
| VADLAMUDI, TEJA E | | 6139 INNOVATION DR | | | DUBLIN | OH | 43017 | |
| VADNAIS, DIANNE | | 10935 TERRA VISTA PARKWAYNO 214 | | | RANCHO CUCAMONGA | CA | 91730 | |
| VADNAIS, DIANNE M | | ADDRESS REDACTED | | | | | | |
| VAEREWYCK, LAUREN | | ADDRESS REDACTED | | | | | | |
| VAFEAS, MICHAEL C | | 38 MAPLE ST | | | GARDEN CITY | NY | 11530 | |
| VAFEAS, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | MORRISTOWN | NJ | 079621032 | |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | MORRISTOWN | NJ | 07962-1032 | |
| VAGG, MICHAEL K | | 5791 SHEPPARD RD | | | SCOTTSBURG | NY | 14545 | |
| VAGG, MICHAEL K | | 5791 SHEPPARD RD | | | SCOTTSBURG | NY | 14545-9705 | |
| VAGG, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| VAGHAN, GLENN | | 2700 POST OAK BLVD | APT  NO 1300 | | HOUSTON | TX | 77056 | |
| VAGIAS, VASILIS NIKOLAOS | | ADDRESS REDACTED | | | | | | |
| VAGRANT RECORDS | | 2118 WILSHIRE BLVD NO 361 | | | SANTA MONICA | CA | 90403 | |
| VAGTS, NICK | | 1291 S CARL ST | | | ANAHEIM | CA | 92806-0000 | |
| VAGTS, NICK ALEX | | ADDRESS REDACTED | | | | | | |
| VAGUE, MICHAEL | | 207 SYDNEY CT | | | SLIDELL | LA | 70458 | |
| VAGUE, MICHAEL P | | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | |
| VAH MARKETING | | 7050 VALLEY VIEW ST | | | BUENA PARK | CA | 90620 | |
| VAH, ROLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAHDAKONE, AMY J | | 309 JUDGE AVE | | | WAUKEGAN | IL | 60085 | |
| VAHDAKONE, AMY J | | ADDRESS REDACTED | | | | | | |
| VAHEDIAN, PIROOZ | | ADDRESS REDACTED | | | | | | |
| VAHEY, DEBBIE | | 539 CHINQUAPIN DR | | | EGLIN AFB | FL | 32542 | |
| VAHID HESSARI | HESSARI VAHID | 1116 CAPRI DR | | | CAMPBELL | CA | 95008-6006 | |
| VAHIDI, SOHRAB | | 777 S MATHILDA AVE | | | SUNNYVALE | CA | 94087-0000 | |
| VAHIDI, SOHRAB MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAHIDY, OMAR A | | 199 TUDOR LANE | A | | MANCHESTER | CT | 06040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAHIDY, OMAR A | | ADDRESS REDACTED | | | | | | |
| VAHJEN, KYLE | | ADDRESS REDACTED | | | | | | |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | MARIETTA | GA | 30062 | |
| VAHOUA, GEORGIA | | ADDRESS REDACTED | | | | | | |
| VAHOUA, GEORGIA | | PETTY CASH LOC NO 1054 | | | | | | |
| VAHSEN, ALEX | | ADDRESS REDACTED | | | | | | |
| VAIANA CAVANAGH, EDWARD JOSEPH | | 118 1/2 FRANK ST | A | | DUNMORE | PA | 18512 | |
| VAIANA CAVANAGH, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAIANO, NICHOLAS DANIEL | | 6 NEVIN TERRACE | | | MASSAPEQUA PARK | NY | 11762 | |
| VAIANO, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| VAIFANUA, JAMIE TIPENI | | ADDRESS REDACTED | | | | | | |
| VAIL, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| VAIL, CHRISTIAN ANDREW | | 116 FOREST MEADOWS DR | | | HENDERSONVILLE | TN | 37075 | |
| VAIL, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| VAIL, CHRISTINA LYNETTE | | ADDRESS REDACTED | | | | | | |
| VAIL, JEREMY ALEC | | ADDRESS REDACTED | | | | | | |
| VAIL, JUSTIN PATRICK | | 3126 GREENWOOD AVE | | | BELLINGHAM | WA | 98225 | |
| VAIL, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| VAIL, NIKKI R | | 6859 TOM HEBERT RD LOT 427 | | | LAKE CHARLES | LA | 70607 | |
| VAIL, NIKKI R | | ADDRESS REDACTED | | | | | | |
| VAIL, PHILIP A | | ADDRESS REDACTED | | | | | | |
| VAILES, CARSON | | 6509 S LYNNCREST TER | | | CHATTANOOGA | TN | 37416 1212 | |
| VAILES, LORA | | 5046 LINDALE | | | WICHITA FALLS | TX | 76310 | |
| VAILES, MASHAUNA | | 85 UNION ST | | | FREEPORT | NY | 11520-0000 | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX 240936 | | | BOSTON | MA | 02124 | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX N | | | BOSTON | MA | 02124 | |
| VAILLANCOURT, MAXIME | | 6899 BAYSHORE DR | | | LAKE WORTH | FL | 33462 | |
| VAILLANCOURT, MAXIME | | ADDRESS REDACTED | | | | | | |
| VAILLANT, MARSHARIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| VAILS, JOSEPH RAY | | 2808 SUMMER SET TRAIL | | | EDMOND | OK | 73013 | |
| VAILS, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| VAINER, VADIM | | ADDRESS REDACTED | | | | | | |
| VAINISI, CARL JOSEPH | | 953 CAMELOT DR | | | CRYSTAL LAKE | IL | 60014 | |
| VAINISI, CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAINOSKY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| VAIR, STEVEN T | | 2701 ENVILLE COURT | | | WAKEFOREST | NC | 27587 | |
| VAIR, STEVEN T | | ADDRESS REDACTED | | | | | | |
| VAITEIEKUNAS, VYTAUTAS | | 4943 COLUMBUS DR | | | OAK LAWN | IL | 60453-2527 | |
| VAITUKAITIS, BRETT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| VAIZ, GILBERTO | | ADDRESS REDACTED | | | | | | |
| VAIZ, GILBERTO | | RT 1 BOX 484 4 | | | WESLACO | TX | 78596 | |
| VAIZBURD, ALEXANDER JEFFERY | | ADDRESS REDACTED | | | | | | |
| VAKA, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| VAKADA, RAMACHAN | | 8704 HUNTERS TRL | | | FORT WORTH | TX | 76123 | |
| VAKILI, KAVEH | | ADDRESS REDACTED | | | | | | |
| VAKULICK, BRAD WILLIAM | | ADDRESS REDACTED | | | | | | |
| VAKULICK, SARAH | | ADDRESS REDACTED | | | | | | |
| VAL PAK | | 8605 LARGO LAKES DR | | | LARGO | FL | 33773 | |
| VAL PAK | | PO BOX 945889 | DIRECT MKTNG SYSTEMS INC | | ATLANTA | GA | 30394-5889 | |
| VAL PAK MESA VALLEY | | 1530 N COUNTRY CLUB DR | STE 15 | | MESA | AZ | 85201 | |
| VAL PAK MESA VALLEY | | STE 15 | | | MESA | AZ | 85201 | |
| VAL PAK OF ATLANTA | | 5825 GLENRIDGE DR | BLDG 3 SUITE 280 | | ATLANTA | GA | 30328 | |
| VAL PAK OF ATLANTA | | BLDG 3 SUITE 280 | | | ATLANTA | GA | 30328 | |
| VAL PAK OF CENTRAL VIRGINIA | | 5310 MARKEL RD STE 207 | | | RICHMOND | VA | 23230 | |
| VAL TECH | | 631 HARVEY LAKE RD | | | HIGHLAND | MI | 48356 | |
| VAL U INN | | 22420 84TH AVE SOUTH | | | KENT | WA | 98032 | |
| VALA, ALI J | | 6332 S EMPORIA CIR | | | ENGLEWOOD | CO | 80111-5528 | |
| VALAD, SHAHAB M | | ADDRESS REDACTED | | | | | | |
| VALADE, SCOTT R | | 1727 DAVID ST | | | PENSACOLA | FL | 32514 | |
| VALADE, SCOTT R | | ADDRESS REDACTED | | | | | | |
| VALADEZ, ALBERT | | 69175 CONVERSE RD | F123 | | CATHEDRAL CITY | CA | 92234 | |
| VALADEZ, ALBERT | | ADDRESS REDACTED | | | | | | |
| VALADEZ, AMELIA | | ADDRESS REDACTED | | | | | | |
| VALADEZ, CARLOS | | 2605 LIGARDE | 3 | | LAREDO | TX | 78043 | |
| VALADEZ, CLAUDIA | | 1333 HAWES ST | | | SAN FRANCISCO | CA | 94124 | |
| VALADEZ, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| VALADEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| VALADEZ, DANNY | | 9101 VENTURA CT | | | HESPERIA | CA | 92344-8241 | |
| VALADEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VALADEZ, JESSE | | 3546 E PICO | | | FRESNO | CA | 93726-0000 | |
| VALADEZ, JESSE JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALADEZ, JULIAN ISIAH | | ADDRESS REDACTED | | | | | | |
| VALADEZ, JUSTIN MARTIN | | ADDRESS REDACTED | | | | | | |
| VALADEZ, MARIA | | 564 JURI CIR | | | GONZALES | CA | 93926 | |
| VALADEZ, MARIA G | | ADDRESS REDACTED | | | | | | |
| VALADEZ, MICHAEL DAN | | ADDRESS REDACTED | | | | | | |
| VALADEZ, PERSILLA | | ADDRESS REDACTED | | | | | | |
| VALADEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| VALADEZ, YESSENIA | | ADDRESS REDACTED | | | | | | |
| VALAIRE, DOMINIQUE VALERIE | | ADDRESS REDACTED | | | | | | |
| VALAIRE, STEC | | 850 CENTRAL AVE STE 100 | | | NAPLES | FL | 34102-6036 | |
| VALANZOLA, CAITLYN MAUREEN | | 433 SOUTH ST | | | FOXBORO | MA | 02035 | |
| VALANZOLA, CAITLYN MAUREEN | | ADDRESS REDACTED | | | | | | |
| VALASEK, MATTHEW | | 9122 OLD NEWTOWN RD APT 14 | | | PHILADELPHIA | PA | 19115-5000 | |
| VALASSIS INC | | 19975 VICTOR PKY | | | LIVONIA | MI | 48152 | |
| VALASSIS INC | | PO BOX 71645 | | | CHICAGO | IL | 60694-1645 | |
| VALASTRO, STEPHEN JOHN | | 696 WESTBROOK ST | 13 K | | SOUTH PORTLAND | ME | 04106 | |
| VALASTRO, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| VALAVALA, CHRISTOPHER B | | 820 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| VALAVALA, CHRISTOPHER BELL | | 820 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| VALAVALA, CHRISTOPHER BELL | | ADDRESS REDACTED | | | | | | |
| VALAYIL, MATHEW | | 4135 CUSTER CREEK DR | | | MISSOURI CITY | TX | 77459 | |
| VALAZGUEZ, YAIRA M | | ADDRESS REDACTED | | | | | | |
| VALAZZA, KEITH ERNEST | | ADDRESS REDACTED | | | | | | |
| VALBRUN, CARL | | ADDRESS REDACTED | | | | | | |
| VALBUENA, GERMAN CAMILO | | 14307 MYER TERRACE | | | ROCKVILLE | MD | 20853 | |
| VALCARCEL, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| VALCARCEL, MANUEL | | ADDRESS REDACTED | | | | | | |
| VALCARCEL, MANUEL | | CARR 101 KM 16 9 URB VILLA CHICA | CALLE A NO 15 | | BOQUERON | PR | 00622 | |
| VALCARCEL, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| VALCHEMY INC | | 1825 S GRANT ST | STE 300 | | SAN MATEO | CA | 94402 | |
| VALCHO, NICHOLAS OWEN | | ADDRESS REDACTED | | | | | | |
| VALCIN, JASMINE RACQUEL | | 3901 HWY 73 | 811 | | PORT ARTHUR | TX | 77642 | |
| VALCIN, JASMINE RACQUEL | | ADDRESS REDACTED | | | | | | |
| VALCOM LEARNING & COMPUTER | | 313 N MATTIS AVE STE 114 | | | CHAMPAIGN | IL | 61821 | |
| VALCON CONSULTANTS | | 1650 SOUTH 70TH ST | SUITE 101 | | LINCOLN | NE | 68506 | |
| VALCON CONSULTANTS | | SUITE 101 | | | LINCOLN | NE | 68506 | |
| VALCOURT BUILDING SERVICES | | 1001 N HIGHLAND ST | | | ARLINGTON | VA | 22201 | |
| VALCOURT BUILDING SERVICES | | 5330A LEWIS RD | | | RICHMOND | VA | 23150 | |
| VALDEBLANQUEZ, ROBERT ERIHK | | ADDRESS REDACTED | | | | | | |
| VALDEMAR, GARCIA | | 1015 COUNTRY PL DR 177 | | | HOUSTON | TX | 77079-0000 | |
| VALDEPENA, MATTHEW | | 8603 ROSEHEDGE DR | | | PICO RIVERA | CA | 90660 | |
| VALDEPENA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| VALDERAMA, PAUL | | 298 1ST AVE | | | DALY CITY | CA | 94014 | |
| VALDERRAMA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| VALDERRAMA, JUAN P | | ADDRESS REDACTED | | | | | | |
| VALDERRAMA, MARCUS ANTHONY | | 1512 LAKESIDE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| VALDERROSA, DINO JORDAN | | ADDRESS REDACTED | | | | | | |
| VALDES, ALBERT ISRAEL | | ADDRESS REDACTED | | | | | | |
| VALDES, ALEXANDER OMAR | | 5921 S W 109TH AVE | | | MIAMI | FL | 33173 | |
| VALDES, ALEXANDER OMAR | | ADDRESS REDACTED | | | | | | |
| VALDES, CARLOS | | ADDRESS REDACTED | | | | | | |
| VALDES, CHRISTOPHER ROSS | | ADDRESS REDACTED | | | | | | |
| VALDES, DANIEL JESUS | | ADDRESS REDACTED | | | | | | |
| VALDES, DANIEL JESUS | | P O BOX 33724 | | | LAS VEGAS | NV | 89133 | |
| VALDES, ELIZABETH R | | ADDRESS REDACTED | | | | | | |
| VALDES, ISAIAH C | | 8400 SERANATA DR | | | WHITTIER | CA | 90603 | |
| VALDES, ISAIAH C | | ADDRESS REDACTED | | | | | | |
| VALDES, JAMES ANGEL | | 122995 SW 133 ST | | | MIAMI | FL | 33186 | |
| VALDES, JOSE LUIS | | 7004 NORTH HALE AVE | | | TAMPA | FL | 33614 | |
| VALDES, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| VALDES, JOVANNY | | 16500 SW 39 ST | | | MIRAMAR | FL | 33027 | |
| VALDES, JOVANNY | | ADDRESS REDACTED | | | | | | |
| VALDES, JULIO R | | ADDRESS REDACTED | | | | | | |
| VALDES, LILLIAN | | 9915 SW 132 CT | | | MIAMI | FL | 33186-0000 | |
| VALDES, MANUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VALDES, MELISSA MARIE | | 10806 COBBLECREEK WAY | | | MISSOURI CITY | TX | 77459 | |
| VALDES, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| VALDES, MICHAEL | | 5220 NW 198 TERR | | | MIAMI | FL | 33055 | |
| VALDES, OMAR | | ADDRESS REDACTED | | | | | | |
| VALDES, PEDRO JUAN | | ADDRESS REDACTED | | | | | | |
| VALDES, RICKY ANDRES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDES, ROBERT | | 13821 SW 105 ST | | | MIAMI | FL | 33186 | |
| VALDES, ROBERT | | ADDRESS REDACTED | | | | | | |
| VALDES, ROBERTO ANTONIO | | 103 THOMAS RD | | | WEST PARK | FL | 33023 | |
| VALDES, ROD | | ADDRESS REDACTED | | | | | | |
| VALDES, RUBEN ANTONIO | | ADDRESS REDACTED | | | | | | |
| VALDES, RYAN | | ADDRESS REDACTED | | | | | | |
| VALDES, YALINA | | ADDRESS REDACTED | | | | | | |
| VALDESE TRUCK REPAIR | | 4321 KARYN DR | | | VALDESE | NC | 28690 | |
| VALDEZ BAGDANOV, DANIEL JACOB | | ADDRESS REDACTED | | | | | | |
| VALDEZ CODY, ANDREW STEVEN | | 7331 SANTA FE TRAIL | | | MADISON | WI | 53719 | |
| VALDEZ CODY, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, AARON | | 5118 N BURWOOD | | | COVINA | CA | 91722-0000 | |
| VALDEZ, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ABELARDO | | 12456 LANTANA AVE | | | NEW PORT RICHEY | FL | 34654-0000 | |
| VALDEZ, ADAM M | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ADRIANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ALBERTO ARMANDO | | 19 EAST REDWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | |
| VALDEZ, ALBERTO ARMANDO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ALEXEIS | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ALONZO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ANGEL ALBERTO | | 760 AMADOR | | | SEASIDE | CA | 93955 | |
| VALDEZ, ANGEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ANTHONY MICHAEL | | 7267 SOUTH BROMLEY RD | | | WEST JORDAN | UT | 84084 | |
| VALDEZ, ANTONIO MANUEL | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ARNALDO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ARTURO CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, BIANCA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, BRIAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VALDEZ, CARLOS | | 1050 N HORNE ST | 44 | | MESA | AZ | 85203-0000 | |
| VALDEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| VALDEZ, CARLOS A | | ADDRESS REDACTED | | | | | | |
| VALDEZ, CARLOS RODOLFO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, CESAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, CHRIS | | 1815 SAN PASCUAL ST | | | SANTA BARBARA | CA | 93101 | |
| VALDEZ, CHRISTIAN E | | ADDRESS REDACTED | | | | | | |
| VALDEZ, CHRISTOPHER LEE | | 2048 CERALVO ST | | | SAN ANTONIO | TX | 78237 | |
| VALDEZ, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, CYNTHIA | | 4525 W 55TH ST | | | CHICAGO | IL | 60632 | |
| VALDEZ, DELANO JUNE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, EDDY | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ELYS JOSE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, FRANK | | ADDRESS REDACTED | | | | | | |
| VALDEZ, GREGORY ROLAND | | ADDRESS REDACTED | | | | | | |
| VALDEZ, GUILLERMO MANUEL | | 100 WASHINGTON ST | 5 | | LONG BRANCH | NJ | 07740 | |
| VALDEZ, GUILLERMO MANUEL | | ADDRESS REDACTED | | | | | | |
| VALDEZ, HENRY | | 11573 MARCELLO WAY | | | RANCHO CUCAMONGA | CA | 91701 | |
| VALDEZ, HERSON MOISES | | ADDRESS REDACTED | | | | | | |
| VALDEZ, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ISAI | | 3310 E WILTON | 2 | | LONG BEACH | CA | 90804 | |
| VALDEZ, ISRAEL | | 4418 DEI GRATIA | | | BROWNSVILLE | TX | 78521 | |
| VALDEZ, ISRAEL | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JENNIFER MICHELLE | | 960 WHITTEN RIDGE RD | | | MILTON | WV | 25541 | |
| VALDEZ, JESSICA | | 8127 CATALINA LN | | | HOUSTON | TX | 77075 | |
| VALDEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JESSICA ANN | | 2514 E BIJOU | | | COLORADO SPRINGS | CO | 80904 | |
| VALDEZ, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JESSIE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JESUS | | 3511 E BASELINE RD NO 1259 | | | PHOENIX | AZ | 85042-7276 | |
| VALDEZ, JONATHAN R | | 100 EMERALD ST APT 106 | | | KEENE | NH | 03431 | |
| VALDEZ, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JOSE | | 3025 SILVERMILL LOOP | | | LAND O LAKES | FL | 34638 | |
| VALDEZ, JOSE | | 580 N MACY | | | SAN BERNARDINO | CA | 92410 | |
| VALDEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JOSE LUIS | | 7201 SPENCER | 39 | | PASADENA | TX | 77505 | |
| VALDEZ, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JOSE R | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | LAREDO | TX | 78043-1909 | |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | LAREDO | TX | 78043 | |
| VALDEZ, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDEZ, JUAN M | | 16605 FOOTHIL BLVD | APT NO 304 | | SYLMAR | CA | 91342 | |
| VALDEZ, JUAN M | | ADDRESS REDACTED | | | | | | |
| VALDEZ, JUSTIN PHILLUP | | 5741 OSUNA RD NE | 813 | | ALBUQUERQUE | NM | 87109 | |
| VALDEZ, JUSTIN PHILLUP | | ADDRESS REDACTED | | | | | | |
| VALDEZ, KARL TOMAQUIN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, KARLA MARIA | | 10012 REMORA DR | | | RICHMOND | VA | 23237 | |
| VALDEZ, KARLA MARIA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, KARLTO | | 91 202 KOLILI PLACE | | | KAPOLEI | HI | 96707 | |
| VALDEZ, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, KRISTIAN DANIEL | | 4909 BAYBERRY DR | | | WICHITA FALLS | TX | 76310 | |
| VALDEZ, KRISTIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| VALDEZ, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, LIONELL | | 15233 MISQUITE WAY | | | VICTORVILLE | CA | 92394 | |
| VALDEZ, LISBETH | | 514 DOVER RD | | | IRVING | TX | 75060 | |
| VALDEZ, LISBETH | | ADDRESS REDACTED | | | | | | |
| VALDEZ, LUMIL D | | ADDRESS REDACTED | | | | | | |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509 | |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | |
| VALDEZ, MARCELLO | | 12618 MONACO RD | | | HOUSTON | TX | 77070 | |
| VALDEZ, MARCOS M | | ADDRESS REDACTED | | | | | | |
| VALDEZ, MARINA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, MIRIAM G | | ADDRESS REDACTED | | | | | | |
| VALDEZ, MOISES | | 53900 AVENIDA OBREGON | | | LA QUINTA | CA | 92253-5502 | |
| VALDEZ, PABLO OSVALDO | | ADDRESS REDACTED | | | | | | |
| VALDEZ, PABLOO | | 215 NEWBRIDGE AVE | HOUSE | | MENLO PARK | CA | 94063-0000 | |
| VALDEZ, PEDRO S | | ADDRESS REDACTED | | | | | | |
| VALDEZ, REYMUNDO | | 7215 WESTSHIRE DR | | | SAN ANTONIO | TX | 78227-2817 | |
| VALDEZ, RICHARD JULIAN | | 650 JELLICK AVE | | | LA PUENTE | CA | 91744 | |
| VALDEZ, RICHARD JULIAN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, SAMANTHA E | | ADDRESS REDACTED | | | | | | |
| VALDEZ, SETH | | 85 110 MAIUU RD | | | WAIANAE | HI | 96792-2125 | |
| VALDEZ, SHEA ERIC | | ADDRESS REDACTED | | | | | | |
| VALDEZ, SILAS MARTIN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, STACY | | ADDRESS REDACTED | | | | | | |
| VALDEZ, STEVEN THOMAS | | 14638 FAIRGROVE AVE | | | LA PUENTE | CA | 91744 | |
| VALDEZ, SUSAN LORENIA | | 1345 FIG ST | | | SELMA | CA | 93662 | |
| VALDEZ, SUSAN LORENIA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, VERENICE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, VINCE MARTINEZ | | ADDRESS REDACTED | | | | | | |
| VALDEZ, WHITNEY BROOKLYN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, WILLIAM | | 350 FUR ST | | | COLTON | CA | 92324 | |
| VALDEZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| VALDEZ, WILSON ALFONSO | | 483 VANCORTLANDT PARK AVE | 2 | | YONKERS | NY | 10705 | |
| VALDIRI, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, ANDRE | | 3645 OARFISH LANE | | | OXNARD | CA | 93035 | |
| VALDIVIA, ANDRE | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, ANDY | | 2718 N 87TH AVE | | | PHOENIX | AZ | 85037 | |
| VALDIVIA, ANGELA MILAGROS | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, ANTHONY | | 1445 BRYAN AVE | | | TUSTIN | CA | 92780-4539 | |
| VALDIVIA, BRADLEY FRANCISCO | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, BRIAN ALFONSO | | 2137 PEPPERWOOD LANE | | | GLENDALE HEIGHTS | IL | 60139 | |
| VALDIVIA, BRIAN ALFONSO | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, BRYAN | | 84 ROLLING RIDGE DR | | | POMONA | CA | 91766-0000 | |
| VALDIVIA, BRYAN | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, GEYLIS | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, IZEN | | 9856 WILBUR AVE | | | NORTHRIDGE | CA | 91324 | |
| VALDIVIA, IZEN | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, JAMES BRYAN | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, JUAN | | 2137 PEPPERWOOD LN | | | GLENDALE HTS | IL | 60139-1734 | |
| VALDIVIA, JUAN | | 3640 W 119TH ST | | | ALSIP | IL | 60803-0000 | |
| VALDIVIA, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, RODOLFO | | 18981 BACHELIN ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| VALDIVIA, RODOLFO | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, ROYLAN | | ADDRESS REDACTED | | | | | | |
| VALDOVINOS, ALLYSON NICOLE | | ADDRESS REDACTED | | | | | | |
| VALDOVINOS, CARLA | | ADDRESS REDACTED | | | | | | |
| VALDOVINOS, IVETTE | | 2433 EAST RIO VERDE DR | | | WEST COVINA | CA | 91791 | |
| VALDOVINOS, IVETTE | | ADDRESS REDACTED | | | | | | |
| VALDOVINOS, JESUS OTERO | | 1917 W LODI ST | HOUSE | | ANAHIEM | CA | 92804 | |
| VALDOVINOS, JOSE I | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDOVINOS, SALVADOR | | 2335 NORTH H ST | | | OXNARD | CA | 93036 | |
| VALDYKIN, VLADIMIR | | 1040 27TH AVE SE | APT F | | MINNEAPOLIS | MN | 55414 | |
| VALE, DONALD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VALE, JON | | 601 W LINDEN AVE | | | LINDEN | NJ | 07036-6598 | |
| VALE, KRISTY | | 412 W SOUTHSIDE CT | | | LOUISVILLE | KY | 40214 | |
| VALE, KRISTY L | | ADDRESS REDACTED | | | | | | |
| VALE, MIGUEL A | | 553 W SOMERSET ST | | | PHILA | PA | 19133-2736 | |
| VALE, NIGEL | | 1289 N PAGE RD | | | LONGVIEW | TX | 75605 | |
| VALEK ELECTRONICS | | 19841 W SCHWEITZER RD | | | JOLIET | IL | 60436 | |
| VALEK, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| VALENCE TECHNOLOGY INC | | PO BOX 120319 | DEPT 0319 | | DALLAS | TX | 75312-0319 | |
| VALENCE, JUSTIN KENNETH | | ADDRESS REDACTED | | | | | | |
| VALENCIA COMMUNITY COLLEGE | | PO BOX 3028 | | | ORLANDO | FL | 32802 | |
| VALENCIA COUNTY DISTRICT COURT | | 13TH JUDICIAL DIST COURT CLERK | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY DISTRICT COURT | | PO BOX 1089 | 13TH JUDICIAL DIST COURT CLERK | | LOS LUNAS | NM | 87031 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | | STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | NO NAME SPECIFIED | 101 N  WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I, LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA WATER COMPANY.CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | VALENCIA | CA | 913855904 | |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | VALENCIA | CA | 91385-5904 | |
| VALENCIA, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| VALENCIA, ACDAELA | | ADDRESS REDACTED | | | | | | |
| VALENCIA, ALEX | | ADDRESS REDACTED | | | | | | |
| VALENCIA, ALMA DELIA | | ADDRESS REDACTED | | | | | | |
| VALENCIA, ANDRE JOSEPH | | ADDRESS REDACTED | | | | | | |
| VALENCIA, ANGELU MICHELL | | 6343 CRANBROOK COURT | | | SPRING HILL | FL | 34606 | |
| VALENCIA, ANGELU MICHELL | | ADDRESS REDACTED | | | | | | |
| VALENCIA, ARACELI | | ADDRESS REDACTED | | | | | | |
| VALENCIA, BEATRICE | | 7755 PANITER AVE C | | | WHITTIER | CA | 90602 | |
| VALENCIA, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VALENCIA, CARLOS E | | 14576 DANCER ST | | | LA PUENTE | CA | 91744 | |
| VALENCIA, CARLOS E | | ADDRESS REDACTED | | | | | | |
| VALENCIA, CHRISTIAN | | 1325 MEADOW COURT | | | MIDLOTHIAN | TX | 00007-6065 | |
| VALENCIA, CHRISTIAN A | | ADDRESS REDACTED | | | | | | |
| VALENCIA, CRISTIAN ALFREDO | | 4316 KINGSFIELD DR | | | PARRISH | FL | 34219 | |
| VALENCIA, DANIEL | | 78 WILKINS AVE | | | BRIDGEPORT | CT | 06606 | |
| VALENCIA, DANIEL | | ADDRESS REDACTED | | | | | | |
| VALENCIA, DAVID ESTALI | | ADDRESS REDACTED | | | | | | |
| VALENCIA, DEBORAH M | | ADDRESS REDACTED | | | | | | |
| VALENCIA, DERRICK | | ADDRESS REDACTED | | | | | | |
| VALENCIA, EFRAIN | | 359 HARDER RD | | | HAYWARD | CA | 94544 | |
| VALENCIA, EFRAIN | | ADDRESS REDACTED | | | | | | |
| VALENCIA, ENRIQUE E | | ADDRESS REDACTED | | | | | | |
| VALENCIA, FLOR STEPHANIE | | 3467 LAKE ST NO 204 | | | FALLS CHURCH | VA | 22041 | |
| VALENCIA, FLOR STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VALENCIA, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| VALENCIA, GLORIA | | 1211 SW 109TH AVE | | | HOLLYWOOD | FL | 33025 | |
| VALENCIA, GUILLERMO L | | 45 10 KISSENA BLVD 1K | | | FLUSHING | NY | 11355 | |
| VALENCIA, GUILLERMO L | | ADDRESS REDACTED | | | | | | |
| VALENCIA, GUSTAVO A | | 306 REGENCY CT | | | MIDDLETOWN | NY | 10940 | |
| VALENCIA, GUSTAVO A | | ADDRESS REDACTED | | | | | | |
| VALENCIA, JAIME | | 1417 W ST ANDREWS PL | | | SANTA ANA | CA | 92704 | |
| VALENCIA, JAIME | | ADDRESS REDACTED | | | | | | |
| VALENCIA, JASON ALBERT | | 72777 FLEETWOOD CIR | | | PALM DESERT | CA | 92260 | |
| VALENCIA, JASON ALBERT | | ADDRESS REDACTED | | | | | | |
| VALENCIA, JOSE | | 628 SOUTH CIRCLE AVE | | | BARRINGTON | IL | 60010 | |
| VALENCIA, JUAN | | 77175 CALLE DURANGO | | | LA QUINTA | CA | 92253-3201 | |
| VALENCIA, JUAN GUILLERMO | | ADDRESS REDACTED | | | | | | |
| VALENCIA, JULIO | | 2350 SE HOLLAND ST | | | PORT ST LUCIE | FL | 34952 | |
| VALENCIA, JULIO | | ADDRESS REDACTED | | | | | | |
| VALENCIA, KUELVIN HOMER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENCIA, LEAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VALENCIA, LUIS | | 20700 SAN JOSE HILLS RD | 174 | | WALNUT | CA | 91789 | |
| VALENCIA, LUIS M | | ADDRESS REDACTED | | | | | | |
| VALENCIA, MARCOS MANUEL | | ADDRESS REDACTED | | | | | | |
| VALENCIA, MARILYN | | 1838 E BADILLO ST | | | W COVINA | CA | 91791-0000 | |
| VALENCIA, MIGUEL | | 150 GEO DR | | | SANTA ROSA | CA | 95407-0000 | |
| VALENCIA, MIGUEL A | | 14576 DANCER ST | | | LA PUENTE | CA | 91744 | |
| VALENCIA, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| VALENCIA, NANCY PATRICIA | | 2573 ULRIC ST | 10 | | SAN DIEGO | CA | 92111 | |
| VALENCIA, NANCY PATRICIA | | ADDRESS REDACTED | | | | | | |
| VALENCIA, RAMON | | 121 WELLINGTON TERRACE DR | | | MANCHESTER | NH | 03104 | |
| VALENCIA, RAMON | | ADDRESS REDACTED | | | | | | |
| VALENCIA, RAMON | | PO BOX 2574 | | | LIVERMORE | CA | 94550 | |
| VALENCIA, RENZO EDGARDO | | ADDRESS REDACTED | | | | | | |
| VALENCIA, RENZOE | | 9731 MADISON CIRCLE | | | GARDEN GROVE | CA | 92844-0000 | |
| VALENCIA, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| VALENCIA, RYAN | | ADDRESS REDACTED | | | | | | |
| VALENCIA, SHANE | | 8051 KATHERINE AVE | | | PANORAMA CITY | CA | 91402 | |
| VALENCIA, SHANE | | ADDRESS REDACTED | | | | | | |
| VALENCIA, TIMOTHY ADOLFO | | 6255 PHEASANT HILL RD | | | HUBER HEIGHTS | OH | 45424 | |
| VALENCIA, TIMOTHY ADOLFO | | ADDRESS REDACTED | | | | | | |
| VALENCIA, VANESSA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VALENCIA, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| VALENCOUR, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| VALENCOURT, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | |
| VALENTA, BENJAMIN GLEN | | 610 NW GURLEY CT | | | POULSBO | WA | 98370 | |
| VALENTA, BENJAMIN GLEN | | ADDRESS REDACTED | | | | | | |
| VALENTA, BRIANNA NOELLE | | ADDRESS REDACTED | | | | | | |
| VALENTE, JOSEPH RAYMOND | | 8540 CAMELOT DR NE | | | ROCKFORD | MI | 49341 | |
| VALENTE, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| VALENTE, NELSON FILIPE | | 29 WILLARD ST | | | PAWTCUKET | RI | 02861 | |
| VALENTE, NELSON FILIPE | | ADDRESS REDACTED | | | | | | |
| VALENTE, NICHOLAS COSIMO | | 8540 CAMELOT DR NE | | | ROCKFORD | MI | 49341 | |
| VALENTE, NICHOLAS COSIMO | | ADDRESS REDACTED | | | | | | |
| VALENTE, NICK JAMES | | 360 SOMERSET ST | NO 7 | | STIRLING | NJ | 07980 | |
| VALENTE, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| VALENTE, PATRICIA | | ADDRESS REDACTED | | | | | | |
| VALENTE, VICTOR KELII | | ADDRESS REDACTED | | | | | | |
| VALENTE, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| VALENTES PLUMBING, JOE | | 6008 FERN CT | | | WILMINGTON | NC | 28405 | |
| VALENTI, BRIAN R | | ADDRESS REDACTED | | | | | | |
| VALENTI, CHRIS | | ADDRESS REDACTED | | | | | | |
| VALENTI, ELIZABET | | 3470 PINEWALK DR N | | | MARGATE | FL | 33063-0000 | |
| VALENTI, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| VALENTI, NICK | | 2 GLENWOOD | | | ST PETERS | MO | 63376 | |
| VALENTIA, ANTHONYJ | | ADDRESS REDACTED | | | | | | |
| VALENTICH, PATRICK | | 5558 LONESOME BIKER LANE | | | LAS VEGAS | NV | 89113 | |
| VALENTIK, CHRIS | | 409 S NEWTOWN ST RD | | | NEWTOWN SQUARE | PA | 19073-4411 | |
| VALENTIN JR, ANIBAL | | ADDRESS REDACTED | | | | | | |
| VALENTIN, ANGEL | | 130 GABLES BLVD | | | WESTON | FL | 33326-0000 | |
| VALENTIN, ANGELINA JUSTINE | | ADDRESS REDACTED | | | | | | |
| VALENTIN, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VALENTIN, ARMANDO | | 616 WILLOW RUN ST | | | MINNEOLA | FL | 34715 | |
| VALENTIN, ARMANDO | | ADDRESS REDACTED | | | | | | |
| VALENTIN, BEDOLLA | | 190 ARGUELLO RD | | | PLANADA | CA | 95365-0000 | |
| VALENTIN, CARMEN DOLORES | | ADDRESS REDACTED | | | | | | |
| VALENTIN, CELESTE E | | 751 EUCLID AVE | | | LANCASTER | PA | 17603-6841 | |
| VALENTIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| VALENTIN, DARIO | | 3553 W WRIGHTWOOD AVE NO 1 | | | CHICAGO | IL | 60647-1247 | |
| VALENTIN, DAVID | | 41 STELLMAN RD | 3 | | ROSLINDALE | MA | 02131-0000 | |
| VALENTIN, DAVID ANTONIO | | 41 STELLMAN RD | 3 | | ROSLINDALE | MA | 02131 | |
| VALENTIN, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | |
| VALENTIN, JOHANNA JESSICA | | ADDRESS REDACTED | | | | | | |
| VALENTIN, JON | | ADDRESS REDACTED | | | | | | |
| VALENTIN, JONATAN MIGUEL | | 22 N HILLSIDE AVE | | | SUCCASUNNA | NJ | 07876 | |
| VALENTIN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| VALENTIN, JOSE | | 1535 BRODERICK ST | 239 | | SAN FRANCISCO | CA | 94115-0000 | |
| VALENTIN, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | |
| VALENTIN, JOSE LUIS | | 305 BIRCHRUN DR | 102 | | SPARTANBURG | SC | 29301 | |
| VALENTIN, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| VALENTIN, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| VALENTIN, JOSHUA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN, JUAN ANTONIO | | 47 NW 30 ST | | | MIAMI | FL | 33127 | |
| VALENTIN, MANUEL ANGEL | | 138 WARREN ST | | | MERIDEN | CT | 06450 | |
| VALENTIN, MANUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VALENTIN, SARAI E | | ADDRESS REDACTED | | | | | | |
| VALENTIN, SAUL | | ADDRESS REDACTED | | | | | | |
| VALENTIN, VANESSA MELANIE | | ADDRESS REDACTED | | | | | | |
| VALENTIN, VIVIAN M | | 115 TIFFANY LOOP | | | DAVENPORT | FL | 33837 | |
| VALENTIN, VIVIAN M | | ADDRESS REDACTED | | | | | | |
| VALENTINE CO INC, THE JOHN | | 18777E N FREDERICK AVE | | | GAITHERSBURG | MD | 20879 | |
| VALENTINE MUSEUM, THE | | 1015 E CLAY ST | | | RICHMOND | VA | 23219 | |
| VALENTINE O SORIBE | | 1207 MOORE AVE | | | YEADON | PA | 19050-3421 | |
| VALENTINE P A , THOMAS A | | 112 W 7TH SUITE 200 | | | TOPEKA | KS | 66603 | |
| VALENTINE, ABDUL | | ADDRESS REDACTED | | | | | | |
| VALENTINE, AKIYA AIN | | ADDRESS REDACTED | | | | | | |
| VALENTINE, ALEX | | 1173 BELLEVUE AVE | | | SYRACUSE | NY | 13204 | |
| VALENTINE, ALEX | | ADDRESS REDACTED | | | | | | |
| VALENTINE, AMAR K | | ADDRESS REDACTED | | | | | | |
| VALENTINE, ANDREW EDWARD | | 6934 ATLANTA CIRCLE | | | STOCKTON | CA | 95219 | |
| VALENTINE, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| VALENTINE, ASHLEY LYNNE | | 41 CEDAR KNOLL LANE | | | CORTLANDT MANOR | NY | 10567 | |
| VALENTINE, ASHLEY LYNNE | | ADDRESS REDACTED | | | | | | |
| VALENTINE, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | |
| VALENTINE, BRITTANY ROSE | | ADDRESS REDACTED | | | | | | |
| VALENTINE, CAMERON VINCENT | | ADDRESS REDACTED | | | | | | |
| VALENTINE, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| VALENTINE, CLARISSA L | | ADDRESS REDACTED | | | | | | |
| VALENTINE, CORY ADAM | | ADDRESS REDACTED | | | | | | |
| VALENTINE, DAVONIA O | | ADDRESS REDACTED | | | | | | |
| VALENTINE, DEBORAH | | 2249 CONCORD AVE | | | RICHMOND | VA | 23234 | |
| VALENTINE, DEBORAH | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VALENTINE, DEBORAH | | LOC NO 8301 PETTY CASH | 9950 MAYLAND DR ADV PRODUCTION | | RICHMOND | VA | 23233 | |
| VALENTINE, DEREK | | ADDRESS REDACTED | | | | | | |
| VALENTINE, FABRIZZIO | | ADDRESS REDACTED | | | | | | |
| VALENTINE, GALE | | 3202 OAKMEADOW LANE | | | MIDLOTHIAN | VA | 23112 | |
| VALENTINE, GALE G | | 3202 OAKMEADOW LANE | | | MIDLOTHIAN | VA | 23112 | |
| VALENTINE, GALE G | | ADDRESS REDACTED | | | | | | |
| VALENTINE, GLORIA B | | 4636 TREELY RD | | | CHESTER | VA | 23831 | |
| VALENTINE, GLORIA B | | ADDRESS REDACTED | | | | | | |
| VALENTINE, JAMAAL | | ADDRESS REDACTED | | | | | | |
| VALENTINE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| VALENTINE, JEREMY STEPHEN | | 918 N ROCKWALL | | | TERRELL | TX | 75160 | |
| VALENTINE, JEREMY STEPHEN | | ADDRESS REDACTED | | | | | | |
| VALENTINE, JEVORNE | | 1202 CHESTNUT ST | | | WILMINGTON | NC | 28401 | |
| VALENTINE, JOSHUA STEPHEN | | 3601 FAUDREE RD | APT 335 | | ODESSA | TX | 79765 | |
| VALENTINE, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| VALENTINE, JULIANE MARIE | | 1314 W CORNELL DR | | | RIALTO | CA | 92376 | |
| VALENTINE, JULIANE MARIE | | ADDRESS REDACTED | | | | | | |
| VALENTINE, KATHY | | 106 24 155 ST | | | JAMAICA | NY | 11433-1922 | |
| VALENTINE, LECHELLE PATRICE | | 511 PACER DR | | | LANDOVER | MD | 20785 | |
| VALENTINE, LOGAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| VALENTINE, MARK J | | ADDRESS REDACTED | | | | | | |
| VALENTINE, MICHAEL | | 2080 HOMESTEAD RD | | | SANTA CLARA | CA | 95050 | |
| VALENTINE, MICHAEL | | 5705 VENADO COURT | | | SAN JOSE | CA | 95123 | |
| VALENTINE, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| VALENTINE, MILLER | | 3565 BURCH AVE | | | CINCINNATI | OH | 45208-0000 | |
| VALENTINE, RICHARD NELSON | | ADDRESS REDACTED | | | | | | |
| VALENTINE, ROBERT EDWARD | | 3050 KENTMERE DR | | | CUMMING | GA | 30040 | |
| VALENTINE, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| VALENTINE, ROBERT SCOTT | | 226 15TH AVE S | | | SAINT PETERSBURG | FL | 33701 | |
| VALENTINE, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| VALENTINE, SUSAN MARIE | | 6350 1ST AVE | | | PORT ACRES | TX | 77640 | |
| VALENTINE, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| VALENTINE, TYRONE B | | 3325 WOODBURNE DR | | | VA BEACH | VA | 23452-5251 | |
| VALENTINE, WILLIAM | | 6461 LONG BREEZE RD | | | ORLANDO | FL | 32810 | |
| VALENTIN, MIA A | | 111 PALMER LANE | | | EWING | NJ | 08028 | |
| VALENTINJR, ANIBAL | | 5626 N MASCHER ST | | | PHILA | PA | 19120-0000 | |
| VALENTINO, JOSEPH | | 8220 E STATE RD 334 | | | ZIONSVILLE | IN | 46077-9041 | |
| VALENTINO, MATTHEW CHARLES | | 36034 42ND ST EAST | | | PALMDALE | CA | 93552 | |
| VALENTINO, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| VALENTINO, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINO, PAMELA J | | ADDRESS REDACTED | | | | | | |
| VALENTO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| VALENTY BOTTLED WATER INC | | PO BOX 1055 | | | NORTHERN CAMBRIA | PA | 15714-3055 | |
| VALENZANO, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| VALENZANO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VALENZANO, RICHARD P | | 5440 21ST WAY SOUTH 112 | | | ST PETE | FL | 33712 | |
| VALENZIANO JR, SALVATORE | | ADDRESS REDACTED | | | | | | |
| VALENZUELA ROJAS, NICOLE ANGEL | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, ALBERTO | | 330 E WAVERLY ST | | | TUCSON | AZ | 85705-8904 | |
| VALENZUELA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, ANDRES | | 402 W INEZ DR | | | TUCSON | AZ | 85706-7434 | |
| VALENZUELA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, DAVID | | 12 OHIO AVE | | | SPRING VALLEY | NY | 10977-4246 | |
| VALENZUELA, EFRAIN | | 6240 N 63RD AVE APT 126 | | | GLENDALE | AZ | 85301-4366 | |
| VALENZUELA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, ELVA | | 1330 E WILSHIRE AVE | | | FULLERTON | CA | 92831-3966 | |
| VALENZUELA, ILEANA | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, IVAN RAMON | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, JASON G | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, JAVIER AVIEL | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, JESSICA | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, JESUS MANUEL | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, JOE S | | 5591 N CONTESSA AVE | | | FRESNO | CA | 93723 | |
| VALENZUELA, JOE S | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, JOSE J | | 2245 E 14TH ST | | | DOUGLAS | AZ | 85607-2529 | |
| VALENZUELA, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, KASENYA | | 1723 W 25TH LANE | | | YUMA | AZ | 85364 | |
| VALENZUELA, LEONARDO | | 3526 S 57TH AVE | | | CICERO | IL | 60804-4345 | |
| VALENZUELA, MIGUEL | | 4606 S BISHOP ST NO 1 | | | CHICAGO | IL | 60609-3240 | |
| VALENZUELA, MONICA | | 2775 N HWY STATE 360 | NO 528 | | GRAND PRAIRIE | TX | 75050 | |
| VALENZUELA, MONICA I | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, PABLITO VELASCO | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, RICHARD JOHN | | 5629 ASHWELL CT | | | CORONA | CA | 92880 | |
| VALENZUELA, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, RUBEN JOSE | | 945 ZACATECAS | | | EL PASO | TX | 79907 | |
| VALENZUELA, RUBEN JOSE | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, RYAN | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, VICTOR ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, VICTOR HUGO | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, VINCENT | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, WALTER EDGAR | | ADDRESS REDACTED | | | | | | |
| VALERA, JESSICA | | 3502 CAYMAN CT | 2916 | | KISSIMMEE | FL | 34741 | |
| VALERA, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| VALERA, NICHOLAS NELSON | | ADDRESS REDACTED | | | | | | |
| VALERI, DANIEL | | 2354 PROSPECT AVE | | | BRISTOL | PA | 19007 | |
| VALERI, JOSEPH | | 3144 EDGEWOOD RD | | | ELLICOTT CITY | MD | 21043 | |
| VALERIANE, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| VALERIANO, ADAM J | | ADDRESS REDACTED | | | | | | |
| VALERIANO, NICK | | 303 S HIGH ST | 2 | | WEST CHESTER | PA | 19382-0000 | |
| VALERIANO, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| VALERIANO, NICKA | | 303 S HIGH ST | 2 | | WEST CHESTER | PA | 19382-0000 | |
| VALERIE P HICKS | HICKS VALERIE P | 3446 TUCKAHOE CT | | | DUMFRIES | VA | 22026-2171 | |
| VALERIE, R | | CO FIELD EDDY BLACKELY INC | | | SPRINGFIELD | MA | 01102-2979 | |
| VALERIO, EILEEN ELIZABETH | | 3110 ANTLER RD | | | ONTARIO | CA | 91761 | |
| VALERIO, EILEEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VALERIO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VALERIO, FIDEL | | ADDRESS REDACTED | | | | | | |
| VALERIO, JACEY K | | 6329 130TH ST | | | MILACA | MN | 56353 | |
| VALERIO, JASSER | | 106 GLENRIDGE DR | APT NO 25 | | AUGUSTA | ME | 04330 | |
| VALERIO, JASSER | | 106 GLENRIDGE DR | | | AUGUSTA | ME | 04330-6650 | |
| VALERIO, JASSER | | ADDRESS REDACTED | | | | | | |
| VALERIO, JOSE A | | 985 PLEASANT ST | 3 | | BROCKTON | MA | 02301 | |
| VALERIO, JOSE A | | ADDRESS REDACTED | | | | | | |
| VALERIO, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| VALERIO, JUDY C | | ADDRESS REDACTED | | | | | | |
| VALERIO, PRISCILLA YOYLEKN | | ADDRESS REDACTED | | | | | | |
| VALERO, LUIS | | ADDRESS REDACTED | | | | | | |
| VALERO, SERGIO RICARDO | | ADDRESS REDACTED | | | | | | |
| VALET PARKING SERVICE | | 10555 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALGREN, CHRIS JOHN | | 425 BERNARD ST | 807 | | DENTON | TX | 76201 | |
| VALGREN, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| VALIAN, AMIR | | ADDRESS REDACTED | | | | | | |
| VALIAN, VAHE | | ADDRESS REDACTED | | | | | | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454 | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAN CLOSE | | | VIRGINIA BEACH | VA | 23454 | |
| VALIANTE, JOHN | | 30 HOLLYBROOKE DR | | | LANGHORNE | PA | 19047 | |
| VALIANTE, JOHN R | | ADDRESS REDACTED | | | | | | |
| VALIANTE, VINCENT ADAM | | ADDRESS REDACTED | | | | | | |
| VALICENTI, CHRIS | | ADDRESS REDACTED | | | | | | |
| VALIENTE JR , RAFAEL | | 6205 ROGERS VISTA CT | | | TAMPA | FL | 33625 | |
| VALIENTE JR , RAFAEL | | ADDRESS REDACTED | | | | | | |
| VALIENTE JR, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| VALIENTE, CHRIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VALIGURSKY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| VALIMAHOMED, ALI | | ADDRESS REDACTED | | | | | | |
| VALINO, ALLEN | | 7423 W CREST LANE | | | GLENDALE | AZ | 85310-0000 | |
| VALINO, ALLEN DAVI | | ADDRESS REDACTED | | | | | | |
| VALINSKY, NATHAN ISAC | | 1125 NE 121ST ST | | | NORTH MIAMI | FL | 33161 | |
| VALINSKY, NATHAN ISAC | | ADDRESS REDACTED | | | | | | |
| VALIPLACKAL, SUNNY KUTTY | | ADDRESS REDACTED | | | | | | |
| VALIPOUR, SIMON | | ADDRESS REDACTED | | | | | | |
| VALITUTTO, CASSIDY ROBERT | | ADDRESS REDACTED | | | | | | |
| VALK, ADAM | | 44 DOVER GREEN | | | STATEN ISLAND | NY | 10312 | |
| VALK, ADAM BRIAN | | ADDRESS REDACTED | | | | | | |
| VALKANAS, ANDREW | | ADDRESS REDACTED | | | | | | |
| VALKANOV, STAMEN STOIANOV | | ADDRESS REDACTED | | | | | | |
| VALKEMA, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| VALKO, VADIM | | ADDRESS REDACTED | | | | | | |
| VALLABH, TINA RANJIT | | ADDRESS REDACTED | | | | | | |
| VALLADARES, ANGEL FELIX | | ADDRESS REDACTED | | | | | | |
| VALLADARES, CARLOTA M | | 10401 SW 108 AVE | C146 | | MIAMI | FL | 33176 | |
| VALLADARES, CARLOTA MARGARITA | | 10401 SW 108 AVE | C146 | | MIAMI | FL | 33176 | |
| VALLADARES, CARLOTA MARGARITA | | ADDRESS REDACTED | | | | | | |
| VALLADARES, DINORA | | 11410 MORAVIA RD | | | MIDLOTHIAN | VA | 23112 | |
| VALLADARES, DINORA | | ADDRESS REDACTED | | | | | | |
| VALLADARES, GISELDA LIZETH | | ADDRESS REDACTED | | | | | | |
| VALLADARES, JOSE JOEL | | 5541 ROMAINE ST | | | LOS ANGELES | CA | 90038 | |
| VALLADARES, JOSE JOEL | | ADDRESS REDACTED | | | | | | |
| VALLADARES, JULIE CLARISSA | | ADDRESS REDACTED | | | | | | |
| VALLADARES, MARITZA | | ADDRESS REDACTED | | | | | | |
| VALLADARES, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | |
| VALLAIRE, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| VALLANDINGHAM, CHRISTIE LEE | | ADDRESS REDACTED | | | | | | |
| VALLANDINGHAM, GARRITT RICHARD | | ADDRESS REDACTED | | | | | | |
| VALLE, ALEX FROYLAN | | ADDRESS REDACTED | | | | | | |
| VALLE, BENJAMIN LEE | | 4852 SANDSTONE DR | | | CONOVER | NC | 28613 | |
| VALLE, BRISEIDA CAROLINA | | ADDRESS REDACTED | | | | | | |
| VALLE, CARLOS | | 5940 SOUTHBROOK CT | | | SAN JOSE | CA | 95138-0000 | |
| VALLE, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| VALLE, DENNIS WILLIAM | | 13059 ELM TREE DR NO 404 | | | HERNDON | VA | 20171 | |
| VALLE, DENNIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| VALLE, GUILLERM | | 332 MEADOWBROOK AVE | | | RIDGEWOOD | NJ | 07450-2718 | |
| VALLE, ISRAEL | | 2105 21ST SE | APT 18 | | HICKORY | NC | 28602 | |
| VALLE, JENNIFER | | 979 SUMNER AVE | | | SPRINGFIELD | MA | 01118-0000 | |
| VALLE, JENNIFER AMERICA | | ADDRESS REDACTED | | | | | | |
| VALLE, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| VALLE, JOCELYN | | 318 HARRINGTON AVE | | | CLOSTER | NJ | 07624-1922 | |
| VALLE, JOSE | | 3415 NEWTON ST | | | MT RAINIER | MD | 20712-0000 | |
| VALLE, JUAN | | 2739 N KEDZIE AVE | | | CHICAGO | IL | 60647 | |
| VALLE, JUAN J | | ADDRESS REDACTED | | | | | | |
| VALLE, LACEY OLIVIA | | ADDRESS REDACTED | | | | | | |
| VALLE, MICHAEL | | 15852 AULNAY LANE | | | HUNTINGTON | CA | 00009-2647 | |
| VALLE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| VALLE, MOISES | | 4158 W BARRY | | | CHICAGO | IL | 60641 | |
| VALLE, MOISES | | ADDRESS REDACTED | | | | | | |
| VALLE, NIURKA | | CALLE 9 AE 10 REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| VALLE, PHILLIP | | ADDRESS REDACTED | | | | | | |
| VALLE, REFUGIO | | 124 NW 69TH ST | | | FORT LAUDERDALE | FL | 33309-2128 | |
| VALLE, ROLANDO ESTEBAN | | ADDRESS REDACTED | | | | | | |
| VALLE, SALVADOR | | 16079 YARNELL ST | | | SYLMAR | CA | 91342-0777 | |
| VALLE, VINCENT | | 215 MOUNT HOPE PL NO 1A | | | BRONX | NY | 10457-7949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLECILLO, CAROL LEANETTE | | ADDRESS REDACTED | | | | | | |
| VALLEDOR, ANALYN LUCRECIA | | 11401 SOUTH MANTHEY RD | | | LATHROP | CA | 93550 | |
| VALLEE, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| VALLEE, DAVID | | 1125 CHATWOOD | | | BEAUMONT | TX | 77706 | |
| VALLEE, KATRINA MARIE | | ADDRESS REDACTED | | | | | | |
| VALLEE, KYLE R | | ADDRESS REDACTED | | | | | | |
| VALLEE, NICOLE | | 3016 CIELO PLACE | | | CARLSBAD | CA | 92009-0000 | |
| VALLEE, NICOLE VALLEE EILEEN | | ADDRESS REDACTED | | | | | | |
| VALLEIY, NIMA | | 10750 SABRE HILL DR | NO 245 | | SAN DIEGO | CA | 92128 | |
| VALLEIY, NIMA | | ADDRESS REDACTED | | | | | | |
| VALLEJO TIMES HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| VALLEJO TIMES HERALD | | 440 CUROTA PKW PO BOX 3188 | | | VALLEJO | CA | 945909988 | |
| VALLEJO TIMES HERALD | | PO BOX 3188 | 440 CUROTA PKW | | VALLEJO | CA | 94590-9988 | |
| VALLEJO, HARRIS | | 135 117TH AVE | APT 1 | | TREASURE ISLAND | FL | 33706 | |
| VALLEJO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| VALLEJO, JOVITA | | 415 NILES | D | | BAKERSFIELD | CA | 93305 | |
| VALLEJO, JOVITA | | ADDRESS REDACTED | | | | | | |
| VALLEJO, JUAN SEBASTIAN | | 210 CORALWOOD CT | | | KISSIMMEE | FL | 34743 | |
| VALLEJO, JUAN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| VALLEJO, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | |
| VALLEJO, MARCUS JOSEPH | | ADDRESS REDACTED | | | | | | |
| VALLEJO, NATHANIEL ROBERT | | 1707 W ALLISON RD | | | CHEYENNE | WY | 82007 | |
| VALLEJO, NATHANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| VALLEJO, RICARDO MARTINEZ | | 9922 JADEMONT LN | | | HOUSTON | TX | 77070 | |
| VALLEJO, RICARDO MARTINEZ | | ADDRESS REDACTED | | | | | | |
| VALLEJOS, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| VALLEJOS, MYNOR | | 4878 SOUTH SEMORAN | APT 1505 | | ORLANDO | FL | 32822 | |
| VALLEJOS, PABLO NICOLAS | | ADDRESS REDACTED | | | | | | |
| VALLEJOS, PABLO NICOLAS | | PO BOX 3349 | | | ARLINGTON | VA | 22203 | |
| VALLEJOS, SANTINO | | 5 INDEPENDENCE | | | PLATTSBURGH | NY | 12901-0000 | |
| VALLEJOS, SANTINO B | | ADDRESS REDACTED | | | | | | |
| VALLEN SAFETY SUPPLY CO | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | |
| VALLEN, WILLIAM | | 600 E KINGS ST | | | AVENAL | CA | 93204-0000 | |
| VALLERY, YOLANDA LYNN | | ADDRESS REDACTED | | | | | | |
| VALLES VARELA, JOELICA | | ADDRESS REDACTED | | | | | | |
| VALLES VARELA, JOELICA | | BARRIO PALOS BLANCOS CARR 803 | HC04 BOX 6550 | | COROZAL | PR | 00783 | |
| VALLES, ANDRES EDWIN | | ADDRESS REDACTED | | | | | | |
| VALLES, EDITH MARIA | | 6844 16TH TERRACE N | 786 | | ST PETERSBURG | FL | 33710 | |
| VALLES, EDITH MARIA | | ADDRESS REDACTED | | | | | | |
| VALLES, FRANCISC A | | 3057 W TREELINE DR | | | TUCSON | AZ | 85741-3012 | |
| VALLES, JOHN MIGUEL | | ADDRESS REDACTED | | | | | | |
| VALLES, LUIS | | 102 SOUTH BULLOCK DR | | | GARLAND | TX | 75042 | |
| VALLES, MICHAEL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| VALLES, MICHAEL | | 21218 E AVENIDA DE VALLE | | | QUEEN CREEK | AZ | 85242 | |
| VALLES, NICOLE RENEA | | ADDRESS REDACTED | | | | | | |
| VALLES, OSCAR | | 5823 NORTH GATE | | | LAREDO | TX | 78041-0000 | |
| VALLES, PABLO ARIEL | | 3702 SILVER OAKS CLUSTER | | | IRVING | TX | 75060 | |
| VALLES, PABLO ARIEL | | ADDRESS REDACTED | | | | | | |
| VALLES, STEVE | | 917 TRUMAN ST N E | | | ALBUQUERQUE | NM | 87110 | |
| VALLES, VERONICA | | ADDRESS REDACTED | | | | | | |
| VALLETT, JANIE | | 833 PIPERS LANE | | | BRENTWOOD | TN | 37027 | |
| VALLETTA, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| VALLEY APPLIANCE PARTS | | 720 VALLEY ST | | | MANCHESTER | NH | 03103 | |
| VALLEY APPLIANCE SALES | | 4141 SHOOTING PARK RD | | | PERU | IL | 61354-3055 | |
| VALLEY APPLIANCE SALES | | PO BOX 446 | 4141 SHOOTING PARK RD | | PERU | IL | 61354 | |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST STE 5 | | | HARLINGEN | TX | 78550 | |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST | | | HARLINGEN | TX | 78550 | |
| VALLEY B&CS | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | |
| VALLEY CITY LINEN | | 10 DIAMOND AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| VALLEY CLEANING & RESTORATION | | PO BOX 412 | | | WATSONVILLE | CA | 95077 | |
| VALLEY CORNERS SHOPPING CENTER LLC | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN RETAIL LEASING | | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CENTER LLC | | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN  RETAIL LEASING | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CENTER LLC | | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN RETAIL LEASING | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | 1228 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | C/O COLLETT & ASSOCIATES | | CHARLOTTE | NC | 28236-6799 | |
| VALLEY COURIER LLC | | PO BOX 2445 | | | HARRISONBURG | VA | 22803 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | 960 BROADWAY ST NE | | SALEM | OR | 97308 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | | | SALEM | OR | 97308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY CREST LANDSCAPING MAINT | | 24151 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| VALLEY CROSSING ASSOCIATES LP | | 2030 HAMILTON PL BLVD STE 500 | CBL CTR C/O CBL ASSOC PROP INC | | CHATTANOOGA | TN | 37421-6000 | |
| VALLEY CROSSING ASSOCIATES LP | | C/O CBL & ASSOCIATES MGMT INC | | | CHATTANOOGA | TN | 374212931 | |
| VALLEY DAY AND NIGHT CLINIC | | 3302 BOCA CHICA BLVD STE 109 | | | BROWNSVILLE | TX | 78521 | |
| VALLEY EAST PLAZA | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| VALLEY ELECTRICAL CONTRACTORS | | PO BOX 1555 | | | MEDFORD | OR | 97501 | |
| VALLEY ELECTRONICS | | NO 2 BARROWS ST | | | LEBANON | NH | 03766 | |
| VALLEY ELECTRONICS | | 245 EAST MAIN ST | | | LURAY | VA | 22835 | |
| VALLEY ELECTRONICS | | 405 E MAIN ST | | | LURAY | VA | 22835 | |
| VALLEY EMPIRE COLLECTION | | PO BOX 141248 | | | SPOKANE | WA | 99214-9905 | |
| VALLEY FAMILY PHYSICIAN CARE | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | |
| VALLEY FARM MARKET INC | | 1880 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| VALLEY FORD TRUCK SALES | | 5715 CANAL RD | | | CLEVELAND | OH | 94125 | |
| VALLEY FORD TRUCK SALES | | 5715 CANEL RD | | | CLEVELAND | OH | 44125 | |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL RD | | | CLEVELAND | OH | 441253494 | |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL RD | | | CLEVELAND | OH | 44125-3494 | |
| VALLEY FORGE COURIER SERVICE | | 1009 W 9TH AVE BLDG 8 STE A | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY FORGE COURTYARD | | 1100 DRUMMERS LN | | | WAYNE | PA | 19087 | |
| VALLEY FORGE LOCKSHOP | | 117 TOWN CTR RD | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY GARDEN CENTER INC | | 701 E HIGHWAY 83 | | | MCALLEN | TX | 78501 | |
| VALLEY GAS CORP | | PO BOX 61 | | | STANLEY | VA | 22851 | |
| VALLEY HYDRO | | 4274 ESTATE DR | | | CENTER VALLEY | PA | 18034 | |
| VALLEY IMMEDIATE CARE MED | | 755 E VALLEY PKWY | | | ESCONDIDO | CA | 92025 | |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 S CHINOWTH | | | VISALIA | CA | 93291 | |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 SOUTH CHINOWTH | | | VISALIA | CA | 93291 | |
| VALLEY LIFT TRUCK SALES INC | | PO BOX 55227 | | | STOCKTON | CA | 95205 | |
| VALLEY LOCK & SECURITY | | 3617 JOHANN RD | | | APPLETON | WI | 54915 | |
| VALLEY MACHINE SHOP INC | | 192 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | |
| VALLEY MEDIA INC | | PO BOX 891980 | | | DALLAS | TX | 75389-1980 | |
| VALLEY MEDICAL LABORATORIESINC | | 1031 S MAIN ST STE 26 | | | HARRISONBURG | VA | 22801 | |
| VALLEY NATIONAL GASES INC | | PO BOX 710857 | | | COLUMBUS | OH | 43271-0857 | |
| VALLEY NEWS DISPATCH | | MIKE TROIANO | 460 RODI RD | | PITTSBURGH | PA | 15235 | |
| VALLEY NEWS DISPATCH | | PO BOX 2557 | | | PITTSBURGH | PA | 15264-2557 | |
| VALLEY NEWS DISPATCH | | PO BOX 400810 | | | PITTSBURGH | PA | 15268 | |
| VALLEY NORTH AMERICAN | | 652 N 52 AVE | | | PHOENIX | AZ | 85043 | |
| VALLEY PARK EAST & WEST APTS | | 2252A CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | |
| VALLEY PLUMBING & ELECTRIC | | BOX 65 | | | SUMAS | WA | 98295 | |
| VALLEY REFRIGERATION & A/C INC | | 345 LAUREL ST | | | PITTSTON | PA | 18640 | |
| VALLEY RICH CO INC | | 147 N JONATHAN BLVD 5 | | | CHASKA | MN | 55318 | |
| VALLEY SANITATION LTD | | 9500 CANE RUN RD | | | LOUISVILLE | KY | 40258 | |
| VALLEY SANITATION LTD | | PO BOX 72157 | | | LOUISVILLE | KY | 40272-0157 | |
| VALLEY SATELLITE | | 12112 S KI RD | | | PHOENIX | AZ | 85044 | |
| VALLEY SECURITY | | 2034 E ELMWOOD | | | MESA | AZ | 85213 | |
| VALLEY SERVICES INC | | 3685 WEST 6200 SOUTH | | | SALT LAKE CITY | UT | 84118 | |
| VALLEY SPORTS | | 102 WEST 1ST AVE | | | SHAKOPEE | MN | 55379 | |
| VALLEY SPRING WATER CO | | 10125 FARROW RD | | | BLYTHEWOOD | SC | 29016 | |
| VALLEY SQUARE I LP | | BOX 510886 | | | PHILADELPHIA | PA | 19175-0886 | |
| VALLEY SQUARE I LP | | PO BOX 7189 | 4737 CONCORD PIKE | | WILMINGTON | DE | 19803 | |
| VALLEY STREAM VILLAGE TAX COLLECTOR NASSAU | | ATTN COLLECTORS OFFICE | VILLAGE HALL | 123 SOUTH CENTRAL AVE | VALLEY STREAM | NY | | |
| VALLEY SUITES INC | | 4435 MAIN ST STE 1000 | C/O COHEN ESREY REAL ESTATE | | KANSAS CITY | MO | 64111 | |
| VALLEY SWEEPERS INC | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | |
| VALLEY TIRE SERVICE INC | | 3110 BUSCH RD | | | PLEASANTON | CA | 94566 | |
| VALLEY TIRE SERVICE INC | | PO BOX 399 | 3110 BUSCH RD | | PLEASANTON | CA | 94566 | |
| VALLEY TITLE INC | | 1104 N MAIN | | | PUEBLO | CO | 81003 | |
| VALLEY TV & APPLIANCE | | PO BOX 896 | | | FALL RIVER MILLS | CA | 96028 | |
| VALLEY TV SERVICE | | 305 8TH ST | | | NEW BRIGHTON | PA | 15066 | |
| VALLEY VACUUM | | 1418 W 3500 S | | | SALT LAKE CITY | UT | 84119 | |
| VALLEY VIEW S C , LLC | | BRUCE KAUDERER | C/O KIMCO CORPORATION | P  O  BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY VIEW S C , LLC | | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY VIEW S C , LLC | | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY VIEW SC LLC | | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY VIEW SC LLC | | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE | NY | 11042 | |
| VALLEY VIEW SC LLC | | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY WELDERS SUPPLY CO | | 2801 PRINCETON N E | | | ALBUQUERQUE | NM | 87107 | |
| VALLEY WELDING&FABRICATION | | PO BOX 271 | | | SCHNECKSVILLE | PA | 18078 | |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK RD | | | BROWNSVILLE | TX | 785216304 | |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK RD | | | BROWNSVILLE | TX | 78521-6304 | |
| VALLEY WIDE EMPLOYMENT EXPO | | PO BOX 1038 | | | RANCHO MIRAGE | CA | 92270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY WINDOW CLEANING | | PO BOX 11911 | | | PLEASANTON | CA | 94588 | |
| VALLEY, ANTHONY NICHOLAS | | 521 E REGENCY CIRCLE | | | CANFIELD | OH | 44406 | |
| VALLEY, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LANE | APT 3B | | GLEN ALLEN | VA | 23060 | |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LN APT 3B | | | GLEN ALLEN | VA | 23060 | |
| VALLEY, JUSTIN | | 81 WILD HORSE LOOP | | | RSM | CA | 00009-2688 | |
| VALLEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| VALLEY, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| VALLEY, NATASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| VALLEY, ROB M | | ADDRESS REDACTED | | | | | | |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD STE 150 | | | PLEASANTON | CA | 94588 | |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD | STE 150 | | PLEASANTON | CA | 94588 | |
| VALLEYCARE OCCUPATIONAL HEALTH | | PO BOX 3900 | DEPT 05438 | | SAN FRANCISCO | CA | 94139-5438 | |
| VALLEYCREST LANDSCAPE MAINT | | 2902 E ILLINI ST | | | PHOENIX | AZ | 85040 | |
| VALLEYCREST LANDSCAPE MAINT | | 4777 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | |
| VALLEYCREST LANDSCAPE MAINT | | 54121 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| VALLEYCREST LANDSCAPE MAINT | | 5670 FROST LN | | | DELRAY BEACH | FL | 33484 | |
| VALLEYCREST LANDSCAPE MAINT | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | 400 N PARK AVE | | | NORRISTOWN | PA | 19403 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | |
| VALLI, ANDREW | | 1131 C WHISPER WOOD COURT | | | GREENSBORO | NC | 27407 | |
| VALLIE II, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| VALLIERE, BOB | | 125 RAND RD | | | RINDGE | NH | 03461 | |
| VALLIERE, KEN | | 127 BORNE RD | | | PLYMOUTH | MA | 02360 | |
| VALLIERE, ROD | | 356 STATE ST | | | BELCHERTOWN | MA | 01007 | |
| VALLIERES TV | | 39 NORTH MAIN ST | | | LEOMINSTER | MA | 01453 | |
| VALLINGER, JOHN D | | 1947 PEACHTREE CT | | | POLAND | OH | 44514 | |
| VALLINGER, JOHN D | | ADDRESS REDACTED | | | | | | |
| VALLO TRANSPORTATION LTD | | 179 44 JAMAICA AVE | | | JAMAICA | NY | 11432 | |
| VALLONE, MICHAEL ANTHONY | | 3911 24TH AVE WEST | | | BRADENTON | FL | 34205 | |
| VALLONE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VALLONE, NINA | | 846 WAVELAND RD | | | LAKE FOREST | IL | 60045-3944 | |
| VALLONE, STEPHEN JAMES | | 2104 CHAINBRIDGE CT | | | CROFTON | MD | 21114 | |
| VALME, DWIDNEL | | ADDRESS REDACTED | | | | | | |
| VALOIS, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| VALOR ENTERPRISES INC | | 1711 COMMERCE DR | | | PIQUA | OH | 45356 | |
| VALOR TELECOM | | PO BOX 660766 | | | DALLAS | TX | 75266-0766 | |
| VALPONI, JOAN | | 144 TOKAY AVE | | | MODESTO | CA | 95350-3545 | |
| VALRICO AUTO & TRUCK REPAIR | | 3212 HWY 60 EAST | | | VALRICO | FL | 33594 | |
| VALS APPLIANCE & FURNITURE | | 3670 W MAIN PO BOX 700 | | | THATCHER | AZ | 85552 | |
| VALS APPLIANCE & FURNITURE | | PO BOX 700 | 3670 W MAIN | | THATCHER | AZ | 85552 | |
| VALSECA, ALEX FRANCISCO | | ADDRESS REDACTED | | | | | | |
| VALSTED, PAUL | | 8912 ALPHIN CT | | | LOUISVILLE | KY | 40299 | |
| VALSTED, PAUL E | | ADDRESS REDACTED | | | | | | |
| VALTE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VALTECH TECHNOLOGIES INC | | 5080 SPECTRUM DR STE 700 W | | | ADDISON | TX | 75001 | |
| VALTIERRA, DEICE | | ADDRESS REDACTED | | | | | | |
| VALTON, NATHAN PAUL | | 9 SEAWARD LANE | NA | | FALL RIVER | MA | 02720 | |
| VALTON, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| VALTRON TECHNOLOGIES INC | | 28309 AVE CROCKER | | | VALENCIA | CA | 91355 | |
| VALTRONICS CO | | 931 W MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| VALUATION & MANAGEMENT INC | | PO BOX 67062 | | | TOPEKA | KS | 66667 | |
| VALUATION SERVICE INC | | PO BOX 780 | | | ST JOSEPH | MI | 49085 | |
| VALUATION SERVICES LLC | | 4700 RICHMOND RD | | | WARRENSVILLE | OH | 44129 | |
| VALUE ADDED SERVICES | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | | 1256 MAIN ST STE 222 | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | CHRIS DEAN | 1205 S WHITE CHAPEL BLVD | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | CHRISTINE STEPHENSON | 1205 S WHITE CHAPEL STE 100 | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES INC | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUE ASSET LEASING INC | | PO BOX 3100 | | | FREDERICK | MD | 21705-3100 | |
| VALUE AUTO MART | | 2734 N CICERO AVE | | | CHICAGO | IL | 60639 | |
| VALUE CLIPPER | | SUITE NO 250 | | | MARIETTA | GA | 30062 | |
| VALUE CLIPPER | | 1355 ROSWELL RD | SUITE NO 250 | | MARIETTA | GA | 30062 | |
| VALUE CRUISES & TOURS | | 15970 W STATE RD STE 208 | | | FT LAUDERDALE | FL | 33326 | |
| VALUE LINE PUBLISHING INC | | PO BOX 3988 | VALUE LINE INVESTMENT SURVEY | | NEW YORK | NY | 10008-3988 | |
| VALUE OFFICE SUPPLIES INC | | 450 FAIRWAY DR 102 | | | DEERFIELD BEACH | FL | 33441 | |
| VALUE TRANSPORTATION SERVICE | | 1322 E PACIFIC COAST HWY NO 3 | | | WILMINGTON | CA | 90744 | |
| VALUECLICK | | 30699 RUSSELL RANCH RD | STE 250 | | WESTLAKEVILLAGE | CA | 91362 | |
| VALUECLICK | | DEPT 9725 | | | LOS ANGELES | CA | 90084-9725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALUELINK | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| VALUESOFT A DIVISION OF THQ | | 250 CATHERINE ST | | | WILLIAMSVILLE | NY | 14221 | |
| VALUESOFT A DIVISION OF THQ | GINA LEHMANN | 3650 CHESTNUT ST N SUITE 101A | | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N SUITE 101A | | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | LOS ANGELES | CA | 90051 | |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| VALUET, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| VALUMASTERS INC | | 700 S RANDALL RD STE 5 | | | ST CHARLES | IL | 60174-1504 | |
| VALUMASTERS INC | | SUITE 5 | | | ST CHARLES | IL | 60174 | |
| VALUTKO, SONJA | | 7561 CITRONELLA ST | | | BOYNTON BEACH | FL | 33437 | |
| VALVANEDA, JOHN | | 15823 PIPERSVIEW | | | WEBSTER | TX | 77598 | |
| VALVERDE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| VALVERDE, DIEGO | | 11453 POEMA PL | | | CHATSWORTH | CA | 91311-0000 | |
| VALVERDE, DIEGO | | ADDRESS REDACTED | | | | | | |
| VALVERDE, DONALD RYAN | | ADDRESS REDACTED | | | | | | |
| VALVERDE, ERNESTO | | ADDRESS REDACTED | | | | | | |
| VALVERDE, LAURA | | 94 1192 ELEU ST | | | WAIPAHU | HI | 96797 | |
| VALVERDE, LAURA | | ADDRESS REDACTED | | | | | | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 30392489 | |
| VALVOS FLORIST | | 11316 S ORANGE BLOSSOM TRAIL | WATERBRIDGE DOWNS SHOPPING CTR | | ORLANDO | FL | 32837 | |
| VALVOS FLORIST | | WATERBRIDGE DOWNS SHOPPING CTR | | | ORLANDO | FL | 32837 | |
| VALWOOD INC | | PO BOX 387 | | | CONGERS | NY | 10920 | |
| VALYKEO, DAVID FRANK | | ADDRESS REDACTED | | | | | | |
| VAMAC INC | | 4201 JACQUE ST | P O BOX 11225 | | RICHMOND | VA | 23230-1225 | |
| VAMAC INC | | P O BOX 11225 | | | RICHMOND | VA | 232301225 | |
| VAMOS, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| VAMPI | | 6624 W BROAD ST | DIRECTOR OF SALES | | RICHMOND | VA | 23230 | |
| VAMPI | | PO BOX 29234 | | | RICHMOND | VA | 23242 | |
| VAMPOLA, RICHARD WEBBER | | ADDRESS REDACTED | | | | | | |
| VAMVAKAS, KYLE | | ADDRESS REDACTED | | | | | | |
| VAN AALSBURG, DANIEL WADE | | ADDRESS REDACTED | | | | | | |
| VAN ACKER, KYLE EVANS | | ADDRESS REDACTED | | | | | | |
| VAN AKEN, JOHN | | 2505 EAST WILLIAMS FIELD RD | APT 2127 | | GILBERT | AZ | 85297 | |
| VAN AKEN, JOHN | | ADDRESS REDACTED | | | | | | |
| VAN ALLEN, ROBERT RUSSELL | | ADDRESS REDACTED | | | | | | |
| VAN ALST, AUDREY | | 117 W CASS ST | | | CADILLAC | MI | 49601 | |
| VAN ANDEL, CLINTON JARRED | | 8035 VEGAS CIRCLE | | | WEST CHESTER | OH | 45069 | |
| VAN ANDEL, CLINTON JARRED | | ADDRESS REDACTED | | | | | | |
| VAN ARSDALE, AUSTIN LANCE | | 527 BELLE MEADE BLVD | NO A6 | | NASHVILLE | TN | 37205 | |
| VAN BALLEGOOIJEN, JACK | | 15 OVERLOOK CIRCLE | | | EUHARLEE | GA | 30145 | |
| VAN BECK, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| VAN BELOIS, CORY A | | ADDRESS REDACTED | | | | | | |
| VAN BLERKOM, DALLIN SCOTT | | 539 N UNIVERSITY AVE | 201 | | PROVO | UT | 84601 | |
| VAN BLERKOM, DALLIN SCOTT | | ADDRESS REDACTED | | | | | | |
| VAN BORTEL, JEREMY E | | 8309 ROUTE 20A | | | HONEOYE | NY | 14471 | |
| VAN BORTEL, JEREMY E | | ADDRESS REDACTED | | | | | | |
| VAN BORTEL, NATHAN E | | ADDRESS REDACTED | | | | | | |
| VAN BREEMEN, JON PIETER | | ADDRESS REDACTED | | | | | | |
| VAN BRUNT, BRIAN | | ADDRESS REDACTED | | | | | | |
| VAN BUREN COUNTY PROBATE | | 212 PAW PAW STE 202A | | | PAW PAW | MI | 49079 | |
| VAN BUREN SANDERS, CORTNEY CHARNAE | | ADDRESS REDACTED | | | | | | |
| VAN BUREN, DONNA | | ADDRESS REDACTED | | | | | | |
| VAN BUREN, EVE | | 958 FRANCISCAN AVE | | | SEBASTIAN | FL | 32958 | |
| VAN BUREN, LA CRYSTAL TASHAY | | ADDRESS REDACTED | | | | | | |
| VAN BURGEL, KYLE REID | | ADDRESS REDACTED | | | | | | |
| VAN CLEAVE VALLE, MARGARITA M | | 25445 SUNNYMEAD BLVDAPT NO 126 | | | MORENO VALLEY | CA | 92553 | |
| VAN CLEAVE VALLE, MARGARITA MARIA | | 25445 SUNNYMEAD BLVDAPT NO 126 | | | MORENO VALLEY | CA | 92553 | |
| VAN CLEAVE VALLE, MARGARITA MARIA | | ADDRESS REDACTED | | | | | | |
| VAN CLEAVE, ISSAC JAMES | | ADDRESS REDACTED | | | | | | |
| VAN CLEAVE, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| VAN CLEEF, LUKE ADAM | | ADDRESS REDACTED | | | | | | |
| VAN CLEVE, AMANDA PAIGE | | ADDRESS REDACTED | | | | | | |
| VAN CLIEF, WILLIAM JOHN | | 1404 8TH ST | 1 | | NORTH BERGEN | NJ | 07047 | |
| VAN CLIEF, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| VAN CURLER, JASON CRAIG | | 911 E BEACON APT 317 | | | SPOKANE | WA | 99208 | |
| VAN CURLER, JASON CRAIG | | ADDRESS REDACTED | | | | | | |
| VAN DE CAMPER | | 7801 NOBLE AVE | | | VAN NUYS | CA | 91405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN DE CARR, GREG | | 44B SCARBOROUGH LN | | | WAPPINGERS FALLS | NY | 12590 | |
| VAN DE CARR, GREG | | ADDRESS REDACTED | | | | | | |
| VAN DE GRAAF, KYLE E | | ADDRESS REDACTED | | | | | | |
| VAN DE SANDE, JAIME | | 619 PIMA DR | | | SAN JOSE | CA | 95123 | |
| VAN DEINSE, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAN DEN BERG, HENDRIK JOHANNES | | ADDRESS REDACTED | | | | | | |
| VAN DEN BERG, QUIN ROBERT | | ADDRESS REDACTED | | | | | | |
| VAN DEN BERG, QUIN ROBERT | | W1301 RAY RD | | | DE PERE | WI | 54115 | |
| VAN DEN HEUVEL, JASON | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| VAN DEN HEUVEL, JASON M | | ADDRESS REDACTED | | | | | | |
| VAN DENAKKER, BRODY B | | ADDRESS REDACTED | | | | | | |
| VAN DER HORST | | 3101 STONYBROOK DR | SUITE 156 | | RALEIGH | NC | 27604 | |
| VAN DER HORST | | SUITE 156 | | | RALEIGH | NC | 27604 | |
| VAN DER LINDE, JOHN | | 7 DEERING CENTER RD | | | DEERING | NH | 03244 | |
| VAN DER MAAS, ETHAN JAMES | | 494 CYPRESS ST | | | REDWOOD CITY | CA | 94061 | |
| VAN DER MOLEN, IAN T | | ADDRESS REDACTED | | | | | | |
| VAN DER SPUY, ANDREW | | ADDRESS REDACTED | | | | | | |
| VAN DER VEER, META | | 1240 WESTMINSTER AVE | | | RICHMOND | VA | 23227 | |
| VAN DER WIELEN, JACK | | 94 CHURCH ST | | | MONROE | CT | 06468 | |
| VAN DEUSEN, DEBORAH L | | 145 MAPLE ST APT 2 | | | DANVERS | MA | 01923-2060 | |
| VAN DIEN, JENNETTE FAITH | | ADDRESS REDACTED | | | | | | |
| VAN DRIE ELECTRONICS | | 10330 BLODGETT RD | | | MCBAIN | MI | 49657 | |
| VAN DRUNEN FORD CO | | 3233 W 183RD ST | | | HOMEWOOD | IL | 60430 | |
| VAN DUNK, RACHELM | | ADDRESS REDACTED | | | | | | |
| VAN DUYN, GERALD JAY | | ADDRESS REDACTED | | | | | | |
| VAN DUZEE, DEBRA | | 3211 COOLEY RD | | | GUM SPRING | VA | 23065 | |
| VAN DYK, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAN DYK, JOSHUA DANIEL | | 608 127TH ST SOUTH | | | TACOMA | WA | 98444 | |
| VAN DYK, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| VAN DYK, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| VAN DYKE APPLIANCES INC | | 2008 MAIN ST | | | FOREST GROVE | OR | 97116 | |
| VAN DYKE PARK | | 31800 VAN DYKE | | | WARREN | MI | 48093 | |
| VAN DYKE TECHNOLOGIES INC | | 4848 TRAMWAY RIDGE DR NE | STE 201 | | ALBUQUERQUE | NM | 87111 | |
| VAN DYKE TECHNOLOGIES INC | | PO BOX 37457 | | | ALBUQUERQUE | NM | 87176 | |
| VAN DYKE, DAVID | | ADDRESS REDACTED | | | | | | |
| VAN DYKE, IAN PIETER | | ADDRESS REDACTED | | | | | | |
| VAN DYKE, JACOB A | | ADDRESS REDACTED | | | | | | |
| VAN DYKE, KENDAL ELIZABETH | | 12720 CARNATION ST | | | CORONA | CA | 92880 | |
| VAN DYKE, KENDAL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VAN DYKE, THOMAS CARSON | | ADDRESS REDACTED | | | | | | |
| VAN DYL, GEORGE GERRIT | | ADDRESS REDACTED | | | | | | |
| VAN DYNE, ALEX | | ADDRESS REDACTED | | | | | | |
| VAN E, METER | | 7011 TWIN RIVERS RD | | | EUREKA | MO | 63025 | |
| VAN EATON & ROMERO INC | | 900 S COLLEGE RD STE 100 | | | LAFAYETTE | LA | 70503 | |
| VAN EATON & ROMERO INC | | PO DRAWER 52748 | | | LAFAYETTE | LA | 70505 | |
| VAN ESS, RANDALL ISSAC | | 4708 BROOKRIDGE AVE | | | MCKINNEY | TX | 75071 | |
| VAN ESS, RANDALL ISSAC | | ADDRESS REDACTED | | | | | | |
| VAN ETTEN, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| VAN FLEET, MICHAEL | | 7227 GEARY BLVD | 3 | | SAN FRANCISCO | CA | 94121 | |
| VAN FLEET, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| VAN FOSSEN, DAVID | | 3874 SHADYWOOD DR | APT 13 | | JEFFERSON | MD | 21755 | |
| VAN FOSSEN, LARRY | | 4515 CARTER CREEK PKWY NO 2 | | | BRYAN | TX | 77802 | |
| VAN FOSSEN, LARRY A | | ADDRESS REDACTED | | | | | | |
| VAN FOSSEN, RYAN MATTHEW | | 574 BUTTON AVE | 222 | | MANTECA | CA | 95336 | |
| VAN GILDER, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAN GILSON, ERIK | | ADDRESS REDACTED | | | | | | |
| VAN GOEY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| VAN GORP, RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| VAN GUNDY, JACOB M | | 6036 HOME RD | | | DELAWARE | OH | 43015 | |
| VAN HANDEL WASTE INC | | 1719 E EDGEWOOD DR | | | APPLETON | WI | 54915 | |
| VAN HATTUM, JEFFREY K | | PO BOX 1615 | | | GRAND RAPIDS | MI | 49501 | |
| VAN HECKE, BRIAN MASON | | ADDRESS REDACTED | | | | | | |
| VAN HERIK, ERIK ADRIAN | | 707 FLAGSTONE WAY | | | ACWORTH | GA | 30101 | |
| VAN HERIK, ERIK ADRIAN | | ADDRESS REDACTED | | | | | | |
| VAN HOESEN, JASON DANIEL | | 3601 EAST GARDEN ST | | | TUCSON | AZ | 85713 | |
| VAN HOOK SERVICE CO INC | | 769 EMERSON ST | | | ROCHESTER | NY | 14613 | |
| VAN HOOK SERVICE CO INC | | 790 EMERSON ST | | | ROCHESTER | NY | 14613 | |
| VAN HOOK, BRENDAN SCOTT | | ADDRESS REDACTED | | | | | | |
| VAN HORN, JENNIFER | | 1331 FITZGERALD RD | | | NORTH PORT | FL | 34288 | |
| VAN HORN, JESSICA L | | 158 FOUL RIFT RD | | | BELVIDERE | NJ | 07823 | |
| VAN HORN, JESSICA L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN HORN, KATIE MARGARET | | ADDRESS REDACTED | | | | | | |
| VAN HORN, LISA ANN | | ADDRESS REDACTED | | | | | | |
| VAN HOUSEN, TRAVIS LYNN | | ADDRESS REDACTED | | | | | | |
| VAN HOUTEN, CHRISTINA MONIQUE | | 24897 ADAMS AVE | | | MURRIETA | CA | 92562 | |
| VAN HOUTEN, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| VAN HOUTEN, EDWARD JOSEPH | | 373 MAIN ST | | | SOUTH BERWICK | ME | 03908 | |
| VAN HOUTEN, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAN HOUTEN, THOMAS DENIS | | ADDRESS REDACTED | | | | | | |
| VAN HOY, JARRYD KENJI | | 4121 E 4TH ST | | | LONG BEACH | CA | 90814 | |
| VAN KEPPEL CO, GW | | LOCK BOX 879515 | | | KANSAS CITY | MO | 64187-9515 | |
| VAN KIRK, QUEST MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAN KLAVEREN, PETER CHARLES | | ADDRESS REDACTED | | | | | | |
| VAN KNOWE PLUMBING, JAMES | | 11 ROBERT RD | | | DANVERS | MA | 01923 | |
| VAN KREGTEN, NICHOLAS SIMON | | 124A 112TH ST S E | | | EVERETT | WA | 98208 | |
| VAN KREGTEN, NICHOLAS SIMON | | ADDRESS REDACTED | | | | | | |
| VAN LAAR, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| VAN LAERE, LUCAS J | | ADDRESS REDACTED | | | | | | |
| VAN LANKVELT, ERIK PETER | | ADDRESS REDACTED | | | | | | |
| VAN LENTEN, CHRIS | | 25 WINSOR LANE | | | TOPSFIELD | MA | 01983 | |
| VAN LIER, DONALD | | ADDRESS REDACTED | | | | | | |
| VAN LIER, NICHOLAS JOHN | | 31 BUTTERFIELD RD | | | LAKE ZURICH | IL | 60047 | |
| VAN LIER, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| VAN LIEROP, COURTNEY | | 12 ELIZABETH ST | | | NORWALK | CT | 06854 | |
| VAN LIEU, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| VAN LULING, TAYLOR LEE | | ADDRESS REDACTED | | | | | | |
| VAN LUVEN, DAVIS M | | ADDRESS REDACTED | | | | | | |
| VAN MATRE, SHANE | | ADDRESS REDACTED | | | | | | |
| VAN MEER & BELANGER | | 25 LONG CREEK DR | | | S PORTLAND | ME | 041062417 | |
| VAN MEER & BELANGER | | 25 LONG CREEK DR | | | S PORTLAND | ME | 04106-2417 | |
| VAN MEETEREN, BONNIE FAE | | ADDRESS REDACTED | | | | | | |
| VAN METER APPRAISAL | | 6501 W 102 ST | | | SHAWNEE MISSION | KS | 66212 | |
| VAN METER JAMES D | | 7772 GARDELLA DR | | | DUBLIN | CA | 94568 | |
| VAN METER, JOHN | | 738 LEHIGH ST | | | WILKESBARRE | PA | 18702 | |
| VAN METER, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| VAN METER, LAURA | | ADDRESS REDACTED | | | | | | |
| VAN METER, ROY E | | ADDRESS REDACTED | | | | | | |
| VAN METRE, CYNTHIA | | 11238 W 70TH AVE | | | ARVADA | CO | 80004-1330 | |
| VAN METRE, CYNTHIA K | | ADDRESS REDACTED | | | | | | |
| VAN MOL, ERIN R | | ADDRESS REDACTED | | | | | | |
| VAN MOORE, ROSS | | | | | BRUNSWICK | GA | 31525 | |
| VAN NATTA, JASON MICHEAL | | 918 COLLEEN DR | | | NEWPORT NEWS | VA | 23608 | |
| VAN NATTA, JASON MICHEAL | | ADDRESS REDACTED | | | | | | |
| VAN NATTER, DANIEL GERARD | | 1101 LAFAYETTE | | | KALAMAZOO | MI | 49006 | |
| VAN NATTER, DANIEL GERARD | | ADDRESS REDACTED | | | | | | |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY ST | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | |
| VAN NESS POST CENTER LLC | | 1 KEARNY ST | 11TH FLOOR | ATTN  DR  JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | |
| VAN NESS POST CENTER LLC | | 1 KEARNY ST | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C/O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401 | |
| VAN NESS POST CENTER LLC | | PO BOX 45257 | | | SAN FRANCISCO | CA | 941450257 | |
| VAN NESS, ARTHUR GORDON | | ADDRESS REDACTED | | | | | | |
| VAN NESS, DEAN | | 16744 KETOCTIN CHURCH RD | | | PURCELLVILLE | VA | 20132-3551 | |
| VAN NESS, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| VAN NEST, DAVID PAUL | | 3610 WICKLOW LANE | | | RICHMOND | VA | 23236 | |
| VAN NEST, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| VAN NEST, NATHANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| VAN NESTE, JOSEPH JEFFREY | | ADDRESS REDACTED | | | | | | |
| VAN NEWKIRK, RYAN CARL | | 5992 ROWANBERRY DR | | | ELKRIDGE | MD | 21075 | |
| VAN NEWKIRK, RYAN CARL | | ADDRESS REDACTED | | | | | | |
| VAN NIEUWENHUISE, JOHN | | P O BOX 1703 | | | OAK HARBOR | WA | 98277 | |
| VAN NORMAN, CRAIG JEFFREY | | ADDRESS REDACTED | | | | | | |
| VAN NORMAN, MICHAEL FREDERICK | | 2740 NORTH KIVA PLACE | | | TUCSON | AZ | 85715 | |
| VAN NORMAN, MICHAEL FREDERICK | | ADDRESS REDACTED | | | | | | |
| VAN NOTE, EVAN STEWART | | ADDRESS REDACTED | | | | | | |
| VAN NOTE, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| VAN NULAND, BRET CHARLES | | ADDRESS REDACTED | | | | | | |
| VAN NULAND, BRET CHARLES | | P O BOX 45 | | | GREENVILLE | WI | 54942 | |
| VAN NUYS, JOSH | | ADDRESS REDACTED | | | | | | |
| VAN NUYS, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN OORT JR, NATHAN JOHN | | 5675 NULL RD | | | COOLVILLE | OH | 45723 | |
| VAN OSTRAND, CHAD | | ADDRESS REDACTED | | | | | | |
| VAN OVERSCHELDE, COLIN | | ADDRESS REDACTED | | | | | | |
| VAN PELT, MICHAEL WAYNE | | 211 WAKEFIELD RD | | | HAGERSTOWN | MD | 21740 | |
| VAN PELT, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| VAN PELT, STEPHEN E | | 1320 FOLSOM ST | 1 | | BOULDER | CO | 80302 | |
| VAN PELT, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| VAN RICHTER RECORDS | | 100 S SUNRISE WAY STE 219 | | | PALM SPRINGS | CA | 92262 | |
| VAN ROO, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| VAN ROOM, BLAKE | | 16610 COBBLESTONE CT | | | CERRITOS | CA | 90703 | |
| VAN ROOM, BLAKE | | ADDRESS REDACTED | | | | | | |
| VAN RU CREDIT CORPORATION | | 10024 NORTH SKOKIE BLVD | | | SKOKIE | IL | 600768019 | |
| VAN RU CREDIT CORPORATION | | 10024 NORTH SKOKIE BLVD | | | SKOKIE | IL | 60076-8019 | |
| VAN RU CREDIT CORPORATION | | 4415 S WENDLER DR STE 200 | ATTN AWG DEPARTMENT | | TEMPE | AZ | 85282 | |
| VAN RU CREDIT CORPORATION | | 8550 ULMERTON RD STE 225 | | | LARGO | FL | 33371 | |
| VAN RU CREDIT CORPORATION | | PO BOX 46377 | ATTN AWG DEPT | | LINCOLNWOOD | IL | 60646-0377 | |
| VAN RYN, JONATHAN LUKE | | 1510 SEMINOLE RD SE | | | GRAND RAPIDS | MI | 49506 | |
| VAN RYN, JONATHAN LUKE | | ADDRESS REDACTED | | | | | | |
| VAN SADERS, KYLE | | ADDRESS REDACTED | | | | | | |
| VAN SANDE, SCOTT | | ADDRESS REDACTED | | | | | | |
| VAN SANFORD, JOSHUA MICHAELS | | ADDRESS REDACTED | | | | | | |
| VAN SAVAGE, ROBERT W | | ADDRESS REDACTED | | | | | | |
| VAN SCHAICK, SCOTTY E | | ADDRESS REDACTED | | | | | | |
| VAN SCHOOTEN, DANE S | | ADDRESS REDACTED | | | | | | |
| VAN SCODER, NICOLE | | 5700 HEATHER DR APT J | | | BLACKSBURG | VA | 24060 | |
| VAN SCOY, MICKEY & JOYCE | | VAN SCOY JT TEN | 4126 DAVID ST | | | CA | | |
| VAN SCOYK, BRIAN MICHAEL | | 10147 WEST FOREST HOME AV | 103 | | HALES CORNERS | WI | 53130 | |
| VAN SICKEL, MATTHEW RYAN | | 114 N 11TH AVE | | | ALTOONA | PA | 16601 | |
| VAN SICKLE INC, TOM | | PO BOX 1085 | 616 W 6TH | | EMPORIA | KS | 66801 | |
| VAN SKOIK, TAVISH JAMES | | 1850 FALLING CREEK CIR | | | MOUNT PLEASANT | SC | 29464 | |
| VAN SKOIK, TAVISH JAMES | | ADDRESS REDACTED | | | | | | |
| VAN SKOY, TIMOTHY CHARLES | | 3813 DOUBLE EAGLE DR | APT 3237 | | ORLANDO | FL | 32839 | |
| VAN SKOY, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| VAN SLYCK, CORINNE WILDER | | ADDRESS REDACTED | | | | | | |
| VAN STEDUM, LEVI PAUL | | ADDRESS REDACTED | | | | | | |
| VAN STELLE, JOHN | | 44076 WOODMAN DR | | | PAW PAW | MI | 49079 | |
| VAN STELLE, KALEN RANDLE | | 3644 BYRD ST | | | SAN DIEGO | CA | 92154 | |
| VAN STELLE, NICHOLAS T | | 3644 BYRD ST | | | SAN DIEGO | CA | 92154 | |
| VAN STELLE, NICHOLAS T | | ADDRESS REDACTED | | | | | | |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505 | |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505-4204 | |
| VAN TASSEL, DUANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| VAN TASSEL, PAMELA KAY | | 1607 PAR DR | | | BRYANT | AR | 72022 | |
| VAN TASSEL, RAILIE NICOLLE | | ADDRESS REDACTED | | | | | | |
| VAN TATENHOVE, PIETER LARS | | ADDRESS REDACTED | | | | | | |
| VAN THOLEN, BRIAN GEORGE | | 470 AVERY ST | | | ELMHURST | IL | 60126 | |
| VAN THOLEN, BRIAN GEORGE | | ADDRESS REDACTED | | | | | | |
| VAN TIEM, JOSEPH REAM | | ADDRESS REDACTED | | | | | | |
| VAN TOL, NICK | | ADDRESS REDACTED | | | | | | |
| VAN VALKENBURG, MORGAN | | 526 SCOTT CIR | | | DECATUR | GA | 30033 | |
| VAN VEEN, CASE W | | ADDRESS REDACTED | | | | | | |
| VAN VEEN, JOHN | | ADDRESS REDACTED | | | | | | |
| VAN VELKINBURGH, CHASE | | ADDRESS REDACTED | | | | | | |
| VAN VLEET, JESSE | | ADDRESS REDACTED | | | | | | |
| VAN VLIET III, RICHARD LEROY | | ADDRESS REDACTED | | | | | | |
| VAN VLIET, FREDERIK A | | ADDRESS REDACTED | | | | | | |
| VAN VLIET, KELLY H | | 3203 FRIARS WALK LANE | | | GLEN ALLEN | VA | 23059 | |
| VAN VLYMEN, THOMAS | | 2407 COCHRAN ST | | | SIMI VALLEY | CA | 93065 | |
| VAN VOORST, NICHOLAS GENE | | 2071 BLACKJACK SCHOOL RD | | | MARRIONVILLE | MO | 65705 | |
| VAN VOORST, NICHOLAS GENE | | ADDRESS REDACTED | | | | | | |
| VAN VORST, JEFFREY BRYAN | | 8640 SUNNY BROOK DR | | | EVANSVILLE | IN | 47725 | |
| VAN VRANKEN, TY RANDLE | | 5601 BELL ST | 823 | | AMARILLO | TX | 79109 | |
| VAN VRANKEN, TY RANDLE | | ADDRESS REDACTED | | | | | | |
| VAN VUREN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| VAN WAGENEN, CHRISTINE FAREL | | ADDRESS REDACTED | | | | | | |
| VAN WAGNER KIOSK ADVERTISING | | 800 THIRD AVE 28TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | |
| VAN WAKEMAN, JAMES | | 703 N NORTHWOOD | | | MAHOMET | IL | 61853 | |
| VAN WAKEMAN, JAMES J | | ADDRESS REDACTED | | | | | | |
| VAN WALKER, NATHAN | | ADDRESS REDACTED | | | | | | |
| VAN WAY, ZACH ANTHONY | | ADDRESS REDACTED | | | | | | |
| VAN WERT CO INC, GE | | 461 BOSTON ST STE B4 | | | TOPSFIELD | MA | 01983-1237 | |
| VAN WINGERDEN, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN WINKLE SERVICES | | 271 N NEBRASKA ST | | | CHANDLER | AZ | 85225 | |
| VAN WINKLE, GARY | | 18095 CONESTOGA LANE | | | CHINO HILLS | CA | 91709 | |
| VAN WOEART, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| VAN WOERDEN, JEROEN GERAD | | ADDRESS REDACTED | | | | | | |
| VAN WOERT, DANIEL R | | ADDRESS REDACTED | | | | | | |
| VAN WYNSBERG, AMBER LYN | | 23501 ALLOR | | | ST CLAIR SHORES | MI | 48082 | |
| VAN WYNSBERG, AMBER LYN | | ADDRESS REDACTED | | | | | | |
| VAN YAHRES, CRAIG BRYON | | ADDRESS REDACTED | | | | | | |
| VAN ZANDT, DANNY LEROY | | ADDRESS REDACTED | | | | | | |
| VAN, BUREN | | 202 MULLOCK RD | | | MIDDLETOWN | NY | 10940 | |
| VAN, GARY | | 667 ST ANDREWS PL | | | MANALAPAN | NJ | 07726 | |
| VAN, HONG | | 3673 STARSTONE WAY | | | SACRAMENTO | CA | 95823 | |
| VAN, HONG C | | ADDRESS REDACTED | | | | | | |
| VAN, NOSTRAND | | 4012 SIERRA MADRE DR S | | | JACKSONVILLE | FL | 32217-4020 | |
| VAN, TIEN | | 230 E SAN SALVADOR | | | SAN JOSE | CA | 95112 | |
| VAN, TIEN | | ADDRESS REDACTED | | | | | | |
| VAN, TILL | | 14355 PARADISE TREE | | | ORLANDO | FL | 32828-0000 | |
| VAN, TIMOTHY | | 371 HAWTHORNE ST | | | ELYRIA | OH | 44035 | |
| VAN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| VAN, VALKENBURG | | 687 DELL ST | | | SOLANA BEACH | CA | 92075 | |
| VAN, VU HUU | | ADDRESS REDACTED | | | | | | |
| VAN, WYK | | 3150 BRENT RD | | | REDDING | CA | 96002-1832 | |
| VANA, CRUZ | | 1602 58TH ST B | | | LAKEWOOD | CO | 79412-0000 | |
| VANAMAN, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| VANANTWERPEN, MICHAEL | | 5356 LAKESHORE DR N | | | HOLLAND | MI | 49424 1040 | |
| VANASCO, DIANE | | 20950 RUBY RED WAY | | | LAND O LAKES | FL | 34637-7423 | |
| VANASCO, DIANE E | | 20950 RUBY RED WAY | | | LAND O LAKES | FL | 34637 | |
| VANASSCHE, DAVID | | W201N16530 HEMLOCK ST | | | JACKSON | WI | 53037-9244 | |
| VANASSE & ASSOCIATES INC | | 10 NEW ENGLAND BUSINESS CTR | SUITE 314 | | ANDOVER | MA | 01810 | |
| VANASSE & ASSOCIATES INC | | SUITE 314 | | | ANDOVER | MA | 01810 | |
| VANASSE HANGEN BRUSTLIN INC | | PO BOX 9151 | | | WATERTOWN | MA | 02471 | |
| VANATTA, ADAM WILLIAM | | 177 ELEAHS CROSSING | | | GREENCASTLE | PA | 17225 | |
| VANATTA, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| VANATTA, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| VANAUSDOLL RONALD | | 1499 OLD MOUNTAIN AVE | SPACE 149 | | SAN JACINTO | CA | 92583-1149 | |
| VANBENNEKOM, PAULETTE PEARL | | ADDRESS REDACTED | | | | | | |
| VANBENTHUYSEN, KEVIN NELS | | ADDRESS REDACTED | | | | | | |
| VANBERKUM ANDERSON, ARIANA BRIANNE | | 3724 LUELLA | | | JACKSON | MI | 49201 | |
| VANBERKUM ANDERSON, ARIANA BRIANNE | | ADDRESS REDACTED | | | | | | |
| VANBOMMEL, JOSHUA | | 3545 E OAKSHIRE RD 2A | | | OAK CREEK | WI | 53154 | |
| VANBOMMEL, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| VANBUREN, ADAM | | ADDRESS REDACTED | | | | | | |
| VANBURGEL, KYLE | | 1431 BEL AIR DR | B | | CONCORD | CA | 94521-0000 | |
| VANBUSKIRK, AMY KRISTEN | | ADDRESS REDACTED | | | | | | |
| VANBUSRAK, JEFFREY G | | 15223 MATVILLE RD | | | ORIENT | OH | 43146 | |
| VANCAMP, JEFF | | 901 STRAPTMAN RD | | | SPANISH LAKE | | 63138 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1454 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | VANCE BALDWIN ELECTRONICS | 7060 STATE RD 84 NO 12 | 1/0/1900 1/0/1900 | FT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 2701 WEST MCNAB RD | | | POMPANO BEACH | FL | 33069 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 2207 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 22219 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1455 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE COUNTY CLERK OF COURT | | 122 YOUNG ST | SUPERIOR AND DISTRICT COURT | | HENDERSON | NC | 27536 | |
| VANCE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURT | | | HENDERSON | NC | 27536 | |
| VANCE EXECUTIVE PROTECTION INC | | 10467 WHITE GRANITE DR | | | OAKTON | VA | 22124 | |
| VANCE EXECUTIVE PROTECTION INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| VANCE II, ALFRED G | | ADDRESS REDACTED | | | | | | |
| VANCE INTERNATIONAL INC | | DEPARTMENT 0940 | | | WASHINGTON | DC | 200420940 | |
| VANCE INTERNATIONAL INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| VANCE JESSICA D | | 415 E CARTER DR | | | HERMISTON | OR | 97838 | |
| VANCE JR, MILTON | | 1400 HILL AVE | | | PASADENA | CA | 91104 | |
| VANCE SIR, SCYTHIAN | | 3812 1A CAMELOT DR SE | | | GRAND RAPIDS | MI | 49546 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | WASHINGTON | DC | 200420940 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | WASHINGTON | DC | 20042-0940 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 321 | | | WASHINGTON | DC | 20055-0321 | |
| VANCE, ALEXANDRA NICHOLE | | ADDRESS REDACTED | | | | | | |
| VANCE, ALLAN ROBERT | | 115 FAIRVIEW DR | | | MODESTO | CA | 95354 | |
| VANCE, AMANDA | | 2300 E CARY ST | | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANCE, ANTUAN J | | ADDRESS REDACTED | | | | | | |
| VANCE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| VANCE, BRADLEY | | 3034 W 83RD PL | | | CHICAGO | IL | 60652 | |
| VANCE, BRADLEY | | ADDRESS REDACTED | | | | | | |
| VANCE, CHRIS WESLEY | | ADDRESS REDACTED | | | | | | |
| VANCE, CHRISTINE | | 333 MCLEOD DR | | | COCOA | FL | 32922 | |
| VANCE, DARRYL EFREM | | ADDRESS REDACTED | | | | | | |
| VANCE, JARON ELLIS | | 121 S LONGMORE ST | | | CHANDLER | AZ | 85224 | |
| VANCE, JARON ELLIS | | ADDRESS REDACTED | | | | | | |
| VANCE, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| VANCE, JOHN | | 1311 YORK AVE | | | GLENDORA | CA | 917405249 | |
| VANCE, JOSHUA | | 152 E BIGGS RD | | | PORTLAND | TN | 37148 | |
| VANCE, KINTEL WANTEZ | | 8 MACO ST | | | GREENVILLE | SC | 29607 | |
| VANCE, KINTEL WANTEZ | | ADDRESS REDACTED | | | | | | |
| VANCE, KRISTEN L | | ADDRESS REDACTED | | | | | | |
| VANCE, MARK | | 36773 N RIDGE AVE | | | INGLESIDE | IL | 60041-9795 | |
| VANCE, NATERIAN JARTEL | | 8 MACO ST | | | GREENVILLE | SC | 29607 | |
| VANCE, NATERIAN JARTEL | | ADDRESS REDACTED | | | | | | |
| VANCE, NIKKI ANNA | | 611 COLONIAL DR NO 5 | | | FT WALTON BEACH | FL | 32547 | |
| VANCE, NIKKI ANNA | | ADDRESS REDACTED | | | | | | |
| VANCE, PATTY | | 35122 POPLAR NECK | | | PITTSVILLE | MD | 21850 | |
| VANCE, RANDY LEE | | 1921 MEADOWLAND LN | | | LOUISVILLE | TN | 37777 | |
| VANCE, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| VANCE, ROBERT MCNEELY & COMPANY | | 29 SOMERSET ST 2ND FL | | | SOMERVILLE | NJ | 08876 | |
| VANCE, ROY MICHAEL | | ADDRESS REDACTED | | | | | | |
| VANCE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VANCE, SIR SCYTHIAN L | | ADDRESS REDACTED | | | | | | |
| VANCE, STACY MARIE | | ADDRESS REDACTED | | | | | | |
| VANCE, STEPHAN DANIEL | | 2950 STEFANI RD | | | CANTONMENT | FL | 32533 | |
| VANCE, SUSAN | | 5815 BRROKSTONE DR | | | HOUSE SPRINGS | MO | 63051 | |
| VANCE, SUSAN M | | ADDRESS REDACTED | | | | | | |
| VANCE, THOMAS JERALD | | 375 TORREY HILL LN | | | FLINT | MI | 48507 | |
| VANCE, THOMAS JERALD | | ADDRESS REDACTED | | | | | | |
| VANCE, TONY | | ADDRESS REDACTED | | | | | | |
| VANCE, TRAVIS ROBERT | | ADDRESS REDACTED | | | | | | |
| VANCE, WILLIAM | | 215 S LONG | | | CASEYVILLE | IL | 62232-0000 | |
| VANCE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| VANCE, ZEBULON SPENCER | | 811 MICHELL | | | BRYAN | TX | 77802 | |
| VANCE, ZEBULON SPENCER | | ADDRESS REDACTED | | | | | | |
| VANCLEVE, AMANDA | | 1602 KINGS COURT | | | SOUTHLAKE | TX | 76092-0000 | |
| VANCOUVER BOLT & SUPPLY INC | | 805 W 11TH ST | | | VANCOUVER | WA | 98660 | |
| VANCOUVER FORD | | PO BOX 6069 | | | VANCOUVER | WA | 98668 | |
| VANCOUVER INTL AIRPORT | | PO BOX 23750 APO | | | RICHMOND | BC | V7B 1Y7 | CAN |
| VANDAL, LAUREN ELAINE | | ADDRESS REDACTED | | | | | | |
| VANDALIA RENTAL | | PO BOX 160 | | | VANDALIA | OH | 45377 | |
| VANDAMME, JOURDAN ALYCIA | | 900 LONG DR NO 527 | | | LANSING | MI | 48911 | |
| VANDAMME, JOURDAN ALYCIA | | ADDRESS REDACTED | | | | | | |
| VANDE SLUNT, NOEL WILLIS | | ADDRESS REDACTED | | | | | | |
| VANDE VENTER, TRACI | | 115 RENE | | | PETALUMA | CA | 94954 | |
| VANDEBERG, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| VANDEBERGHE, DREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| VANDEBERGHE, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| VANDEBURG, BETHANY J | | ADDRESS REDACTED | | | | | | |
| VANDEFIFER, KEVIN ANTHONY | | 2900 MCCANN RD | 263 | | LONGVIEW | TX | 75605 | |
| VANDEFIFER, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| VANDEHEI, LEIF | | 1734 CORTE JOBILO | | | CAMARILLO | CA | 93012-0000 | |
| VANDEKA, JOHN W | | 86 DUKE OF GLOUCEST | | | ANNAPOLIS | MD | 21401 | |
| VANDELINDE, MARVIN W | | 1250 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| VANDELLO, SAMUEL P | | 2006 9TH ST SE | | | PUYALLUP | WA | 98372 | |
| VANDELLO, SAMUEL P | | ADDRESS REDACTED | | | | | | |
| VANDEMEULEBROECKE, PAUL BRIAN | | ADDRESS REDACTED | | | | | | |
| VANDEMORTEL, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| VANDEN BERG, JOSHUA KRYGN | | 1246 FOREST HOLLOW CT | | | KENTWOOD | MI | 49546 | |
| VANDEN BERG, JOSHUA KRYGN | | ADDRESS REDACTED | | | | | | |
| VANDEN HEUVEL, ANDREW LEE | | 209 S BASSETT ST | NO 3 | | MADISON | WI | 53703 | |
| VANDEN HEUVEL, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| VANDENABEELE, JASON TODD | | ADDRESS REDACTED | | | | | | |
| VANDENBERG, JESSICA EMILY | | ADDRESS REDACTED | | | | | | |
| VANDENBERG, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| VANDENBERG, TIFANI SANDRA | | 460 BANCROFT ST | | | IMLAY CITY | MI | 48444 | |
| VANDENBERG, TIFANI SANDRA | | ADDRESS REDACTED | | | | | | |
| VANDENBROECK, ROLAND MITCHELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDENBURG, KATHERINE LEIGH | | ADDRESS REDACTED | | | | | | |
| VANDENBUSH, COREY JON | | ADDRESS REDACTED | | | | | | |
| VANDENDRIESCHE, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| VANDENEEDE, MICHAEL EDWARD | | 14291 PRINCETON DR | | | PLYMOUTH | MI | 48170 | |
| VANDENHEUVEL, AMANDA L | | 3271 STAR | | | MUSKEGON | MI | 49444 | |
| VANDENHEUVEL, AMY | | 722 W BRITTINGHAM PL | | | MADISON | WI | 53715-1441 | |
| VANDENHEUVEL, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| VANDENHEUVEL, NATHAN | | 6568 DEUSTER RD | | | GREENLEAF | WI | 54126 | |
| VANDENHEUVEL, NATHAN D | | ADDRESS REDACTED | | | | | | |
| VANDENHEUVEL, RYAN | | 237 STERLING DR | | | HOLLAND | MI | 49423 | |
| VANDENHOOGEN, TAMRA | | 1638 N 60TH ST | | | MILWAUKEE | WI | 53208-2154 | |
| VANDENK, ERIC | | 1334 SOUTH AVE B | | | YUMA | AZ | 85364 | |
| VANDER HOEVEN, KYLE DALE | | ADDRESS REDACTED | | | | | | |
| VANDER LINDEN, SAMANTHA LEE | | ADDRESS REDACTED | | | | | | |
| VANDER MEULEN, ELIZABETH CATALINA | | ADDRESS REDACTED | | | | | | |
| VANDER PLOEG, TIMOTHY SCOTT | | 635 BURTON ST SE | | | GRAND RAPIDS | MI | 49507 | |
| VANDER PLOEG, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| VANDER WIELEN, BEN JOHN | | ADDRESS REDACTED | | | | | | |
| VANDERBECK, JUSTIN | | ADDRESS REDACTED | | | | | | |
| VANDERBEEK, CHRIS | | 1476 ARLINGTON AVE E | | | SAINT PAUL | MN | 55106 | |
| VANDERBEEK, CHRIS | | ADDRESS REDACTED | | | | | | |
| VANDERBEEK, JAMES V | | 215 HELEN ST | | | ROBERTS | WI | 54023 | |
| VANDERBEEK, JAMES V | | ADDRESS REDACTED | | | | | | |
| VANDERBLEEK, JARED | | 730 W MAGNOLIA AVE | | | AUBURN | AL | 36832 | |
| VANDERBLEEK, JARED JACKSON | | ADDRESS REDACTED | | | | | | |
| VANDERBOGART, TODD DALE | | ADDRESS REDACTED | | | | | | |
| VANDERBOOM, TIMOTHY | | PO BOX 20725 | | | GREENFIELD | WI | 53220 0725 | |
| VANDERBUR, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | 825 SYCAMORE ST | | EVANSVILLE | IN | 47708 | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | | | EVANSVILLE | IN | 47708 | |
| VANDERBURG, CAROLYN | | 755 MOUNT ST | | | GARY | IN | 46406-1658 | |
| VANDERBURGH COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 77 | | EVANSVILLE | IN | | |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | EVANSVILLE | IN | 477010077 | |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 | |
| VANDERBURGH SUPERIOR COURT | | PO BOX 3356 | | | EVANSVILLE | IN | 47732 | |
| VANDERFORD, ANTHONY | | 614 ANGELICA PLACE | | | TAMPA | FL | 33510 | |
| VANDERFORD, JULIANNA | | ADDRESS REDACTED | | | | | | |
| VANDERFORD, ROBERT RANDLE | | ADDRESS REDACTED | | | | | | |
| VANDERGRIFF, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| VANDERGRIFT, SCOTT H | | 8031 HAMPTON CREST CIRCLE | | | CHESTERFIELD | VA | 23832 | |
| VANDERGRIFT, SCOTT H | | ADDRESS REDACTED | | | | | | |
| VANDERHOEFF, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | |
| VANDERHOEVEN, JASON SCOTT | | 3031 SANDPIPPPER BAY CRL | 101 | | NAPLES | FL | 34112 | |
| VANDERHOEVEN, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| VANDERHOOF, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| VANDERHOOF, SPENCER CONRAD | | ADDRESS REDACTED | | | | | | |
| VANDERHORST, SHAUNT | | 1420AMSTERDAMAVE | 20B | | NEWYORK | NY | 10027-0000 | |
| VANDERHORST, SHAUNTA ANNETTE | | ADDRESS REDACTED | | | | | | |
| VANDERHYDE, ALEXANDER J | | 803 JACUMBA ST | | | SAN DIEGO | CA | 92114 | |
| VANDERHYDE, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| VANDERKELEN, MARISSA M | | 529 BIRCHWOOD | | | ELK GROVE | IL | 60007 | |
| VANDERKELEN, MARISSA M | | ADDRESS REDACTED | | | | | | |
| VANDERKLIPP, JESSICA | | 311 W OAKELLAIR AVE | | | TAMPA | FL | 33611-0000 | |
| VANDERKOLK, KRISTA LEE | | ADDRESS REDACTED | | | | | | |
| VANDERLINDE JOHN | | 7 DEERING CENTER RD | | | DEERING | NH | 03244 | |
| VANDERLINDE, JOHN R | | ADDRESS REDACTED | | | | | | |
| VANDERLINDEN, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| VANDERLINDEN, ZACHARY ELIASBROOK | | ADDRESS REDACTED | | | | | | |
| VANDERLIP, MICHELLE SHERRIE | | ADDRESS REDACTED | | | | | | |
| VANDERLOO, ZACH SHANE | | ADDRESS REDACTED | | | | | | |
| VANDERMEER, CORY A | | 11328 KISTLER DR | | | ALLENDALE | MI | 49401 | |
| VANDERMEULEN, ELIZABETH | | 4730 SAN BERNARDINO ST | | | MONTCLAIR | CA | 91763-0000 | |
| VANDERMEYDEN, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| VANDERMEYDEN, NICK JOHN | | ADDRESS REDACTED | | | | | | |
| VANDERMOLEN, AARON GEORGE | | ADDRESS REDACTED | | | | | | |
| VANDERMOLEN, PHILLIP L | | 3930 LANCASTER LN N | 109 | | PLYMOUTH | MN | 55441 | |
| VANDERPLOEG, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| VANDERPLOEG, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| VANDERPOL, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| VANDERPOOL, DANIEL J | | 9490 LAKE LOTTA CIRCLE | | | GOTHA | FL | 34734 | |
| VANDERPOOL, DANIEL J | | ADDRESS REDACTED | | | | | | |
| VANDERPOOL, JERRY | | PO BOX 7922 | | | MOORE | OK | 73153-1922 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDERSCHEUREN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| VANDERSCHUIT, JOHN BAREND | | 297 COLONY GREEN DR | | | BLOOMINGDALE | IL | 60108 | |
| VANDERSLICE, JENNIFER LYNN | | 366 DONOFRIO DR | | | DOWNINGTOWN | PA | 19335 | |
| VANDERSLICE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| VANDERSON JR , BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| VANDERSPUY, ANDREW | | 205 CANTERWOOD COURT | | | ANNAPOLIS | MD | 21409-0000 | |
| VANDERSTEL, COURTNEY LYNN | | 6450 ARDMORE | | | JENISON | MI | 49428 | |
| VANDERSTEL, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| VANDERVEER, CHANCE | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | |
| VANDERVEER, CHANCE L | | ADDRESS REDACTED | | | | | | |
| VANDERVEER, NICOLE | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | |
| VANDERVEER, NICOLE L | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | |
| VANDERVELDE, JEREMY J | | 5401 TRAIL RIDE CT | | | MOSELEY | VA | 23120 | |
| VANDERVELDE, JEREMY J | | ADDRESS REDACTED | | | | | | |
| VANDERVEN, WARREN TODD | | 6888 EAST RIVER RD | | | RUSH | NY | 14543 | |
| VANDERVEN, WARREN TODD | | ADDRESS REDACTED | | | | | | |
| VANDERVERT, ALEXANDER MICHAEL | | 52021 SNOW OWL CT | | | SHELBY TWP | MI | 48315 | |
| VANDERVERT, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| VANDERVLIET, SARAH ANN | | 3009 WHITNEY RD | | | CHEYENNE | WY | 82001 | |
| VANDERVOORT, SARA | | 3121 EARLMOORE LN | | | ANN ARBOR | MI | 48105-4116 | |
| VANDERVORT, AMANDA JO | | 3061 OLD GREENBRIER PIKE | | | GREENBRIER | TN | 37073 | |
| VANDERVORT, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| VANDERWALKER, CHRISTINE MARIE | | 1945 E 7TH ST | | | ONTARIO | CA | 91764 | |
| VANDERWALL, JEFFREY KYLE | | ADDRESS REDACTED | | | | | | |
| VANDERWALL, RYAN SCOTT | | 8714 S ABERDEEN CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| VANDERWALL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| VANDERWALL, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| VANDERWEL, CARL | | 15730 PONDEROSA LN | | | CHINO HILLS | CA | 91709 | |
| VANDERWENDE, PAUL | | 11 COLONIAL COURT | | | PATERSON | NJ | 07502 | |
| VANDERWEY, ALISSA | | 145 SW 8TH AVE | | | MERIDIAN | ID | 83642-0000 | |
| VANDERWEY, ALISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| VANDERWIST OF CINCINNATI INC | | 4700 STATE ROUTE 42 | | | MASON | OH | 45040 | |
| VANDERWIST OF CINCINNATI INC | | 7445 INDUSTRIAL ROW DR | | | MASON | OH | 45040 | |
| VANDERWOOD, BRYSE WAYNE | | 2031 ST CHARLES | | | GRAND RAPIDS | MI | 49507 | |
| VANDERWOOD, BRYSE WAYNE | | ADDRESS REDACTED | | | | | | |
| VANDERWOUDE, IAN S | | ADDRESS REDACTED | | | | | | |
| VANDERZEE, RICK LEE | | ADDRESS REDACTED | | | | | | |
| VANDEVELD, SUE | | 5344 PINEHURST DR | | | ERIE | PA | 16509-3658 | |
| VANDEVELDE, MARCI | | 603 N HORRELL | | | WEST FRANKFORT | IL | 62896 | |
| VANDEVELDE, MARCI | | ADDRESS REDACTED | | | | | | |
| VANDEVENDER, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| VANDEVENTER BLACK LLP | | 500 WORLD TRADE CENTER | | | NORFOLK | VA | 23510-1699 | |
| VANDEVER, CHARLES C | | ADDRESS REDACTED | | | | | | |
| VANDEVREDE, RUSSELL | | 5631 COPPER SANDS RUN | | | FRUITPORT | MI | 49415 | |
| VANDEVREDE, RUSSELL JAY | | ADDRESS REDACTED | | | | | | |
| VANDEWALKER, VINCENT | | 7308 STONECLIFF DR | 6 | | RALEIGH | NC | 27615 | |
| VANDEWALKER, VINCENT | | ADDRESS REDACTED | | | | | | |
| VANDEWALLE, BRENT E | | 2445 RIVERVIEW DR | | | GREEN BAY | WI | 54313 | |
| VANDEWALLE, BRENT E | | ADDRESS REDACTED | | | | | | |
| VANDEWATER, CINDY L | | ADDRESS REDACTED | | | | | | |
| VANDEWERKER, NIKOLAS A | | 1036 SPRINGHILL DR | | | SAGINAW | TX | 76179 | |
| VANDEWERKER, NIKOLAS A | | ADDRESS REDACTED | | | | | | |
| VANDIERENDONCK, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| VANDILLEN & FLOOD PC | | 7730 CARONDELET 413 | | | CLAYTON | MO | 63105 | |
| VANDIVER, JAMES L | | 6526 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | |
| VANDIVER, JAMES L | | 6826 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | |
| VANDIVER, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| VANDIVER, PETER J | | ADDRESS REDACTED | | | | | | |
| VANDIVNER, JESSY | | ADDRESS REDACTED | | | | | | |
| VANDLEN, ROBERT A | | 3408 HERON SW | | | WYOMING | MI | 49509 | |
| VANDLEN, ROBERT ARLO | | 3408 HERON SW | | | WYOMING | MI | 49509 | |
| VANDLEN, ROBERT ARLO | | ADDRESS REDACTED | | | | | | |
| VANDOR, STEPHEN WILLIAM | | 3818 DARWIN DR | 9 | | FREMONT | CA | 94555 | |
| VANDOR, STEPHEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| VANDOREN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VANDUNCAN, JOHN | | 7024 SANDUSKY BLVD | | | CONCORD | NC | 28027 | |
| VANDUNK, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| VANDUSEN, PHILIP ALAN | | 4036 MANHATTAN DR | | | RACINE | WI | 53402 | |
| VANDUSEN, PHILIP ALAN | | ADDRESS REDACTED | | | | | | |
| VANDUSEN, TRENT REED | | ADDRESS REDACTED | | | | | | |
| VANDY, KEVIN | | 6880 HIGH ROCK RD | | | BROWNS SUMMIT | NC | 27214-9586 | |
| VANDYKE, BRIAN | | 26 R WOODLAND RD | | | W BRIDGEWATER | MA | 02379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDYKE, BRIAN C | | ADDRESS REDACTED | | | | | | |
| VANDYKE, CASEY | | 1002 ERNEST | | | CADILLAC | MI | 49601 | |
| VANDYKE, CHRISTOPHER ALBERT | | ADDRESS REDACTED | | | | | | |
| VANDYKE, JOHNNY JACOB | | 427 JOHNSON HALL | | | KUTZTOWN | PA | 19503 | |
| VANDYKE, JUSTIN | | 2745 BIRCHCREST DR SE APT 303 | | | GRAND RAPIDS | MI | 49506-5456 | |
| VANDYKE, LAWRENCE D | | 3390 S HOLLY PL | | | DENVER | CO | 80222-7607 | |
| VANDYKE, MICHAEL | | 90 HILLCREST DR | | | VICTOR | NY | 14564 | |
| VANDYKE, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| VANDYKE, MONIQUE ALISHIA | | 6128 WARREN RD | 19202 | | WESTLAND | MI | 48185 | |
| VANDYKE, MONIQUE ALISHIA | | ADDRESS REDACTED | | | | | | |
| VANDYKE, TODD HOWARD | | ADDRESS REDACTED | | | | | | |
| VANEGAS, ENRIN | | 2215 W 50TH ST | | | CHICAGO | IL | 60609-4733 | |
| VANEGAS, JUAN | | CALLE 8 NO 8 26 | | | RIOSUCIO CALDAS | CO | | |
| VANEK, KYLE M | | 3420 W MCLEOD RD NO 53 | | | BELLINGHAM | WA | 98225 | |
| VANEK, KYLE MATTHEW | | 3420 W MCLEOD RD NO 53 | | | BELLINGHAM | WA | 98225 | |
| VANEK, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| VANELLI, COLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VANENKEVORT, JELISSA | | ADDRESS REDACTED | | | | | | |
| VANEPPS, CHRIS | | 10611 N  MAIN | | | KANSAS CITY | MO | 64155 | |
| VANEPPS, CLINT RICHARD | | ADDRESS REDACTED | | | | | | |
| VANEREM, SARA | | ADDRESS REDACTED | | | | | | |
| VANERKA, ERIC KENNETH | | 407 GRANT ST | 2 | | LEMONT | IL | 60439 | |
| VANERKA, ERIC KENNETH | | ADDRESS REDACTED | | | | | | |
| VANESSA E MASON | MASON VANESSA E | 5972 GEORGIA DR | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| VANESSA GOINGS MCWORTHER | MCWORTHER VANESSA GO | 35 WELLINGTON DR | | | CARTERSVILLE | GA | 30120-8424 | |
| VANESSA, DIXON | | PO BOX 862 | | | WASHINGTON | IN | 47501-0000 | |
| VANESSA, FIDDLER | | 3520 NW 32ND ST | | | MIAMI | FL | 33142-5721 | |
| VANESSA, MARTINEZ | | 9535 HEER 211 | | | EL PASO | TX | 79925-0000 | |
| VANESSA, RUSSELL | | 172 WAVERLY DR | | | VIRGINIA BEACH | VA | 23452-4330 | |
| VANETTA, JEFF T | | ADDRESS REDACTED | | | | | | |
| VANETTEN CO INC. THE | | 132 N WINTER ST | | | ADRIAN | MI | 49221 | |
| VANFONDA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VANFOSSEN, DAVID KENNETH | | 1102A JULIANA ST | | | PARKERSBURG | WV | 26101 | |
| VANFOSSEN, DAVID KENNETH | | ADDRESS REDACTED | | | | | | |
| VANG, ANDRE | | ADDRESS REDACTED | | | | | | |
| VANG, ANDRE | | P O BOX 1081 | | | WINTON | CA | 95388 | |
| VANG, CHEE SELINA | | 4981 44TH ST | | | SACRAMENTO | CA | 95820 | |
| VANG, CHEE SELINA | | ADDRESS REDACTED | | | | | | |
| VANG, DUA | | ADDRESS REDACTED | | | | | | |
| VANG, GAO N | | 374 E SIMS AVE | | | SAINT PAUL | MN | 55130 | |
| VANG, GAO N | | ADDRESS REDACTED | | | | | | |
| VANG, JENNIFER | | 322 EL CAMINO AVE | | | STOCKTON | CA | 95210-0000 | |
| VANG, JENNIFER | | ADDRESS REDACTED | | | | | | |
| VANG, JOSHUA | | 901 TRUMPETER CT | | | SUISUN CITY | CA | 94585 | |
| VANG, LENG | | 19157 DODGE ST NW | | | ELK RIVER | MN | 55330 | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | CA | 53403 | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | WI | 53403 | |
| VANG, MAI CHAO | | ADDRESS REDACTED | | | | | | |
| VANG, MAO | | ADDRESS REDACTED | | | | | | |
| VANG, MENG | | ADDRESS REDACTED | | | | | | |
| VANG, NKAUJ NTXOO | | 10782 E 41ST ST | 602 | | TULSA | OK | 74146 | |
| VANG, ROBERT | | 13662 PFENT ST | | | DETROIT | MI | 48205-2226 | |
| VANG, SIA | | 1353 N 44TH ST | | | MILWAUKEE | WI | 53208-0000 | |
| VANG, SIA | | ADDRESS REDACTED | | | | | | |
| VANG, TOU | | 3560 W CORTLAND | | | FRESNO | CA | 93722 | |
| VANG, TOU S | | ADDRESS REDACTED | | | | | | |
| VANG, YING | | 3660 W SAN JOSE NO 222 | | | FRESNO | CA | 93711 | |
| VANG, YOU | | ADDRESS REDACTED | | | | | | |
| VANG, YOU | | ADDRESS REDACTED | | | | | | |
| VANG, YOUNG | | ADDRESS REDACTED | | | | | | |
| VANGAS, ANGEL L | | ADDRESS REDACTED | | | | | | |
| VANGEL, JAMES CHRISTOPHE | | 12108 LOTUS VINE ST | | | BAKERSFIELD | CA | 93311 | |
| VANGEL, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| VANGELAKOS, AMANDA J | | ADDRESS REDACTED | | | | | | |
| VANGELDER, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| VANGENDEREN, ERIC O | | 2763 VELVETFALLS | | | MERIDIAN | ID | 83642 | |
| VANGENT INC | | 185 S BROAD ST | | | PAWCATUCK | CT | 06379 | |
| VANGENT INC | | 4484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| VANGENT INC | | PO BOX 934753 | | | ATLANTA | GA | 31193-4753 | |
| VANGHELE, CONSTANT | | 53 SEABRIGHT AVE | | | BRIDGEPORT | CT | 06605-3426 | |
| VANGIERI, MARYANNE | | ADDRESS REDACTED | | | | | | |
| VANGILDER, ZACHARY CORSON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANGINHOVEN, MARK | | 7 LAYZE 8 DR | | | PORT ORANGE | FL | 32124-0000 | |
| VANGORDEN, TOM | | ADDRESS REDACTED | | | | | | |
| VANGORDER, JOHN | | 28052 GINLEY ST | | | ROSEVILLE | MI | 48066-2635 | |
| VANGORP, GARY W | | 511 S PALAFOX ST | | | PENSACOLA | FL | 32501-5932 | |
| VANGRAAFEILAND, KRISTIN JUNE | | ADDRESS REDACTED | | | | | | |
| VANGUARD | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | |
| VANGUARD APPRAISAL SERVICE | | 302 W SAUNDERS ST | | | PLANT CITY | FL | 33566 | |
| VANGUARD CELLULAR ONE | | 1110 AIRPORT BLVD | | | PENSACOLA | FL | 32503 | |
| VANGUARD CORPORATE SERVICE LTD | | 307 HAMILTON ST | | | ALBANY | NY | 12210 | |
| VANGUARD FIRE & SUPPLY CO | | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509 | |
| VANGUARD INC | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | |
| VANGUARD PRODUCTS GROUP INC | | 720 BROOKER CREEK BLVD STE 223 | | | OLDSMAR | FL | 34677-2937 | |
| VANGUARD PRODUCTS GROUP INC | | PO BOX 102072 | | | ATLANTA | GA | 30368-2072 | |
| VANGUARD SECURITY INC | | 9600 NW 38TH ST | | | MIAMI | FL | 33178 | |
| VANGUARD SECURITY OF BROWARD | | 1001 W CYPRESS CREEK RD | STE 104 | | FORT LAUDERDALE | FL | 33309 | |
| VANGUARD SECURITY OF BROWARD | | 6241 N DIXIE HWY STE A | | | FT LAUDERDALE | FL | 33334 | |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | LA CENTER | WA | 98629 | |
| VANHAASTER, COREY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VANHAVERBECK, MARK | | ADDRESS REDACTED | | | | | | |
| VANHAVERBEKE, PETER ISAAC | | ADDRESS REDACTED | | | | | | |
| VANHEE, ROY | | 3038 ROCKWOOD TRL | | | SAINT CHARLES | MO | 63303-6210 | |
| VANHLAKITH, DANNY CHRIS | | ADDRESS REDACTED | | | | | | |
| VANHOOK, BRENDAN | | 6315 KNOLLWOOD DR | | | FREDERICK | MD | 21701-0000 | |
| VANHOOK, EDWIN SHAWN | | ADDRESS REDACTED | | | | | | |
| VANHORN, AMBER E | | ADDRESS REDACTED | | | | | | |
| VANHORN, STEVEN GENE | | 216 CEDAR CREEK TERRACE | | | CHESAPEAKE | VA | 23322 | |
| VANHORN, STEVEN GENE | | ADDRESS REDACTED | | | | | | |
| VANHORNE, MATTHEW | | 1363 CR 1079 | | | GREENVILLE | TX | 75401 | |
| VANHOUSEN, TIM | | 3239 FOLKWAYS BLVD | APT 1B | | LINCOLN | NE | 68503 | |
| VANHOUSEN, TIM | | ADDRESS REDACTED | | | | | | |
| VANHOUTEN, ALLEN A | | 10946 BEACON CT | | | SAINT JOHN | IN | 46373 | |
| VANHOUTEN, KRISTIN | | ADDRESS REDACTED | | | | | | |
| VANHOUTEN, MICHAEL | | 2307 OAK KNOLL DR | | | TOMS RIVER | NJ | 08757 | |
| VANHOUTEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VANHOUTEN, RYAN LYNN | | ADDRESS REDACTED | | | | | | |
| VANHOY, JARED LEE | | 8475 BLACKWELL RD | | | CENTRAL POINT | OR | 97502 | |
| VANHYNING, JEFF EUGENE | | ADDRESS REDACTED | | | | | | |
| VANI, JOSEPH STEPHEN | | ADDRESS REDACTED | | | | | | |
| VANIA, LOPEZ | | DE SALVADAR NOVA NO 28 | | | DE SANTA CATERINA | | CP04000 | |
| VANIA, OLVAIVA | | 1409 SE 8TH AVE | | | DEERFIELD BEACH | FL | 33441-0000 | |
| VANIAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| VANIAS, CHAVON MARCELLUS | | ADDRESS REDACTED | | | | | | |
| VANIAS, CHAVONS | | 109 OLD BRASS COURT | | | COLUMBIA | SC | 29229-0000 | |
| VANIER, SHIRLEY | | 17644 NATHANS DR | | | TAMPA | FL | 33647-0000 | |
| VANINO, ALEX DANIEL | | ADDRESS REDACTED | | | | | | |
| VANIS GEORGIA A | | 2945 POND VIEW COURT | | | MARIETTA | GA | 30062 | |
| VANISH, ADRIENNE ANASTASIA | | 1637 WESTBRIDGE DR | UNIT K3 | | FORT COLLINS | CO | 80526 | |
| VANISH, ADRIENNE ANASTASIA | | ADDRESS REDACTED | | | | | | |
| VANKANNEL, JAMES T | | ADDRESS REDACTED | | | | | | |
| VANKEMPEN, MELISSA | | 4445 WINDMILL DR | | | BRIGHTON | CO | 80601 | |
| VANKEMPEN, MELISSA P | | ADDRESS REDACTED | | | | | | |
| VANKUREN, TRAVIS | | 105 VERNA DR | | | DALLASTOWN | PA | 17313-0000 | |
| VANKUREN, TRAVIS MARK | | ADDRESS REDACTED | | | | | | |
| VANLANDINGHAM, MATTHEW BLAINE | | 1203 CLEAR SPRINGS DR | | | KELLER | TX | 76248 | |
| VANLANDINGHAM, MATTHEW BLAINE | | ADDRESS REDACTED | | | | | | |
| VANLANDINGHAM, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| VANLANEN, JACOB | | 1547 RUSSELL ST | | | GREEN BAY | WI | 54304 | |
| VANLANEN, JACOB G | | ADDRESS REDACTED | | | | | | |
| VANLEAR, RICKI DALE | | 7950 DOLMEN DR | | | BLACKLICK | OH | 43004 | |
| VANLEUVEN, JACOB ALAN | | ADDRESS REDACTED | | | | | | |
| VANLEUVEN, ROBERT M | | 3773 LIBERTY RD S | | | SALEM | OR | 97302 | |
| VANLEUVN, EMIL | | PO BOX 1016 | | | MIDDLETOWN | CA | 95461-1016 | |
| VANLO, CHRISTNA CHRIS | | ADDRESS REDACTED | | | | | | |
| VANLOON, JESSIKA RENAE | | 37017 LAKEVIEW BLD | | | WIXOM | MI | 48393 | |
| VANLUVEN, DAVIS | | 1250 DEVON LN | C | | HARRISONBURG | VA | 22801-0000 | |
| VANMANSART, MIKE ROBERT | | 8343 118TH ST APT 1G | | | KEW GARDEN | NY | 11415 | |
| VANMANSART, MIKE ROBERT | | ADDRESS REDACTED | | | | | | |
| VANMATRE, RICHARD W | | 2408 BUFFAT MILL RD | | | KNOXVILLE | TN | 37917-3936 | |
| VANMEEKEREN, JEFFREY CHAD | | 9385 MYERS LAKE AVE NE | | | ROCKFORD | MI | 49341 | |
| VANMEEKEREN, JEFFREY CHAD | | ADDRESS REDACTED | | | | | | |
| VANMEIR, JENNIFER | | 2508 STAMFORD CT | | | EDMOND | OK | 73034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANMETER, ANDREW EVERETT | | 453 MEADOWS BLVD | | | PICKERINGTON | OH | 43147 | |
| VANMETER, BROCK ALLAN | | ADDRESS REDACTED | | | | | | |
| VANMETER, LORRIE MARIE | | ADDRESS REDACTED | | | | | | |
| VANMETER, PAUL M | | ADDRESS REDACTED | | | | | | |
| VANN ATLANTIC ORTHOPAEDIC | | JUDICIAL CNTR COURT RM A 2ND F | | | VIRGINIA BEACH | VA | 23456 | |
| VANN ATLANTIC ORTHOPAEDIC | | VA BEACH GEN DIST CT BLDG 10 | JUDICIAL CNTR COURT RM A 2ND F | | VIRGINIA BEACH | VA | 23456 | |
| VANN, ALEASE N | | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | DC | | |
| VANN, ALI KARIM | | 141 05 PERSHING CRESCENT APT 601 | | | BRIARWOOD | NY | 11435 | |
| VANN, ALI KARIM | | ADDRESS REDACTED | | | | | | |
| VANN, AUSTIN MITCHIEL | | 152 OLDETOWN WAY | 3 | | MYRTLE BEACH | SC | 29588 | |
| VANN, AUSTIN MITCHIEL | | ADDRESS REDACTED | | | | | | |
| VANN, CADARRIUS LATRON | | ADDRESS REDACTED | | | | | | |
| VANN, CHRISTOPHER LESLIE | | ADDRESS REDACTED | | | | | | |
| VANN, GARY | | 48 PONEMAH RD UNIT 1B | | | AMHERST | NH | 03031-3125 | |
| VANN, HOUSTON | | 110 TRAIL IN THE PINES | | | WILMINGTON | NC | 28409-0000 | |
| VANN, HOUSTON | | ADDRESS REDACTED | | | | | | |
| VANN, IRENE | | 4022 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | |
| VANN, JAMIE | | ADDRESS REDACTED | | | | | | |
| VANN, JUSTIN DEWITT | | ADDRESS REDACTED | | | | | | |
| VANN, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| VANN, RONALD QUINTON | | ADDRESS REDACTED | | | | | | |
| VANN, SOPHAVY | | ADDRESS REDACTED | | | | | | |
| VANN, VIBOL | | ADDRESS REDACTED | | | | | | |
| VANNATTA, JAMESON CRAIG | | 478 CANDLEWYCK RD | | | LANCASTER | PA | 17601 | |
| VANNATTA, JAMESON CRAIG | | ADDRESS REDACTED | | | | | | |
| VANNATTA, TIA ELAINE | | ADDRESS REDACTED | | | | | | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WAY | | | CONCORD | CA | 94518 | |
| VANNESS, CHARLES LEE | | ADDRESS REDACTED | | | | | | |
| VANNESS, JOSHUA T | | ADDRESS REDACTED | | | | | | |
| VANNESS, KENNETH L | | 6120 AZALEA RD | | | PENSACOLA | FL | 32504-7615 | |
| VANNEST, JEFF | | 709 ROYAL TER | | | SANTA MARIA | CA | 93455-3844 | |
| VANNGUYEN, NHAN | | 2011 W BETHANY HOME RD | | | PHOENIX | AZ | 85015-2444 | |
| VANNI, WILLIAM FRANCIS | | 5006 DEWEY DR | | | FAIR OAKS | CA | 95628 | |
| VANNI, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| VANNOORD, LENNY C | | 1609 WEST FULTON PLACE | | | BROKEN ARROW | OK | 74012 | |
| VANNOORD, LENNY C | | ADDRESS REDACTED | | | | | | |
| VANNOUHUYS, HERBERT CHET | | ADDRESS REDACTED | | | | | | |
| VANNOY & SONS CONSTRUCTION, JR | | 631 MCGEE RD | | | ANDERSON | SC | 29625 | |
| VANNS AUTHORIZED SERVICE CTR | | 3623 BROOKS STE A | | | MISSOULA | MT | 59801 | |
| VANNUCCI, MIRA | | 1842 E WORKMAN AVE | | | WEST COVINA | CA | 91791 | |
| VANOFFEREN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| VANOOYEN, JOSH | | 7312 DACOSTA | | | REDFORD | MI | 48239 | |
| VANOPYNEN, JOSHUA JEFFREY | | ADDRESS REDACTED | | | | | | |
| VANORDEN, MARK H | | 1220 HAMPTON BLVD APT 237 | | | NORTH LAUDERDALE | FL | 33068-5356 | |
| VANORE, JARED WILLIAM | | ADDRESS REDACTED | | | | | | |
| VANOVER, ALEISA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| VANOVER, ANTHONY | | 109 E MADISON ST | | | MONTPELIER | OH | 43543-1119 | |
| VANOVER, HEATHER | | 5250 CHERRY CREEK S DR | 10H | | DENVER | CO | 80246 | |
| VANOVER, HEATHER | | ADDRESS REDACTED | | | | | | |
| VANOVER, JOSEPH | | COLLEGE STATION RESERVOI | 1111C | | HARRISONBURG | VA | 22801-0000 | |
| VANOVER, JOSEPH WADE | | ADDRESS REDACTED | | | | | | |
| VANOVER, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| VANPAMEL, DUANE | | 26511 32 MILE RD | | | RICHMOND | MI | 48062 | |
| VANPELT, ANDY | | 337524 GEORGIA TECH STATION | | | ATLANTA | GA | 30332 | |
| VANPELT, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VANPUTTEN, CORY | | ADDRESS REDACTED | | | | | | |
| VANPUTTEN, CORY | | CENTRAL PENN BOX 217 | | | SUMMERDALE | PA | 17093 | |
| VANRACHACK, CHAD KIPPY | | 10433 LAKE BEND TRAIL | | | HURST | TX | 76053 | |
| VANREMORTEL, JAMES | | 2896 RILEYS BAY RD | | | STURGEON BAY | WI | 54235-9482 | |
| VANREYENDAM, BOB | | | | | ENGLEWOOD | FL | 34224 | |
| VANRIEL, ONIEL O | | 942 ROCKAWAY AVE | | | BROOKLYN | NY | 11212 | |
| VANRIEL, ONIEL O | | ADDRESS REDACTED | | | | | | |
| VANROEKEL, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| VANRU CREDIT CORP | | PO BOX 46377 | | | LINCOLNWOOD | IL | 60646 | |
| VANS APPLIANCE REPAIR | | 268 E SMITH ST PO BOX 2949 | | | UKIAH | CA | 95482 | |
| VANS APPLIANCE REPAIR | | PO BOX 2949 | 268 E SMITH ST | | UKIAH | CA | 95482 | |
| VANS SPECIALTY PRODUCTS | | 451 E ST GERMAIN STE 1 | | | ST CLOUD | MI | 56302 | |
| VANS SPECIALTY PRODUCTS | | PO BOX 6113 | 451 E ST GERMAIN STE 1 | | ST CLOUD | MI | 56302 | |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | FULTON | IL | 612521717 | |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | FULTON | IL | 61252-1717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANS, OLIVER ALEX | | ADDRESS REDACTED | | | | | | |
| VANSA, BRANDON | | 206 NORTH BOWIE | | | CAMERON | TX | 76520-0000 | |
| VANSA, BRANDON | | ADDRESS REDACTED | | | | | | |
| VANSAGHI, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| VANSANDT, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| VANSCHOIACK, RYAN CHARLES | | 2225 W COURTLAND AVE | | | SPOKANE | WA | 99205 | |
| VANSCHOIACK, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| VANSCOY II, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| VANSCOY, ROBERT | | 47585 LEXINGTON DR | | | MACOMB | MI | 48044-2658 | |
| VANSICKLE, CHANDLER | | ADDRESS REDACTED | | | | | | |
| VANSICKLE, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| VANSICKLE, GAIL | | 518 SUNSHINE CT | | | ALGONQUIN | IL | 60102-2942 | |
| VANSICKLE, TIMOTHY VANSICKLE | | ADDRESS REDACTED | | | | | | |
| VANSICKLE, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| VANSPARRENTAK, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| VANSPOONER, ERIC | | 1629 SPOONER DR | | | CARSON CITY | NV | 89704 | |
| VANSTAR | | PO BOX 7777 W0565 | | | PHILADELPHIA | PA | 19175-0565 | |
| VANSTAR | | PO BOX 7777 W7710 | | | PHILADELPHIA | PA | 191757710 | |
| VANSYCKLE, JASON ALEXANDER | | 5131 WISTERIA DR | | | EASTON | PA | 18045 | |
| VANSYCKLE, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VANTAGE POINT PRODUCTS CORP | | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | |
| VANTAGE TECHNOLOGY INC | | 3432 ST LAWRENCE AVE | | | READING | PA | 19606 | |
| VANTAGE TECHNOLOGY INC | | 365 HUNTER RD STE B | | | OLEY | PA | 19522 | |
| VANTASSEL, BRANDON | | 11461 KENYON COURT | | | BLAINE | MN | 55449 | |
| VANTINE, VINCENT THOMAS | | 1709 STATE ST | | | NATRONA HEIGHTS | PA | 15065 | |
| VANTINE, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | |
| VANUNU, UVAL | | ADDRESS REDACTED | | | | | | |
| VANVACTOR, DAVID | | 184N STEEDLAND AVE | | | LOUISVILLE | KY | 40229 | |
| VANVACTOR, DAVID E | | ADDRESS REDACTED | | | | | | |
| VANVALKENBURG, BRUCE | | 37 WILLIAMS ST | | | ARLINGTON | MA | 02174 | |
| VANVALKENBURG, WILLIAM | | 1115 TEAKWOOD AVE | | | YUKON | OK | 73099-4862 | |
| VANVALKENBURGH, JOEL A | | ADDRESS REDACTED | | | | | | |
| VANVALKINBUR, CHRISTY | | 7212 BALDWIN AVE | | | TAMPA | FL | 33619-1116 | |
| VANVEEN, JAMES | | ADDRESS REDACTED | | | | | | |
| VANVLIETIII, RICHARD | | 1519 WINBURY DR | | | MIDLOTHIAN | VA | 23114-0000 | |
| VANVOOREN, WANDA J | | 2823 THUNDERBIRD TRL | | | LAMBERTVILLE | MI | 48144-9681 | |
| VANVOORHIS, DAVID A | | 10780 EMERALD DR | | | CEMENT CITY | MI | 49233 | |
| VANVOORHIS, DAVID A | | ADDRESS REDACTED | | | | | | |
| VANWAGONER, SCOTT T | | 1011 EDITH AVE | | | FLINT | MI | 48507 | |
| VANWAGONER, SCOTT THOMAS | | 1011 EDITH AVE | | | FLINT | MI | 48507 | |
| VANWAGONER, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| VANWINGERDEN, CLAYTEN T | | ADDRESS REDACTED | | | | | | |
| VANZANDT, KASEY M | | ADDRESS REDACTED | | | | | | |
| VANZANDT, LUCAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| VANZEE, JONATHAN | | 1933 E 164TH PLACE | | | THORNTON | CO | 80602 | |
| VANZEE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| VANZEE, JOSHUAH DAVID | | ADDRESS REDACTED | | | | | | |
| VANZEGO, PRESTON | | 9504 SHOAL CT | | | CHELTENHAM | MD | 20623-1352 | |
| VANZELLAS, ZENTIL SEMAJ | | ADDRESS REDACTED | | | | | | |
| VAOALII, JAAZIAH | | 99 009 KALALOA ST | 1302 | | AIEA | HI | 96701-0000 | |
| VAOALII, JAAZIAH L | | ADDRESS REDACTED | | | | | | |
| VAP, LEVI TRAPHAGEN | | ADDRESS REDACTED | | | | | | |
| VAPOR CLEANING TECHNOLOGIES | | PMB 307 248 TOM HILL SR BLVD | | | MACON | GA | 31210 | |
| VAQUERA, COZETTE JANNELL | | ADDRESS REDACTED | | | | | | |
| VAQUERA, LA RAY THERESE | | ADDRESS REDACTED | | | | | | |
| VAQUERANO, LEONARDO | | 4747 BURKE RD 243 | | | PASADENA | TX | 77504-0000 | |
| VAQUERANO, LEONARDO | | ADDRESS REDACTED | | | | | | |
| VAQUIZ, EDGAR ALEXANDER | | 17202 INDIGO MIST CT | | | HOUSTON | TX | 77084 | |
| VAQUIZ, EDGAR ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VARA SCIENCE INC | | PO BOX 348 | | | DEPEW | NY | 14043 | |
| VARA, DILIP | | 3215 BOLERO PASS | | | ATLANTA | GA | 30341 | |
| VARA, DILIP | | ADDRESS REDACTED | | | | | | |
| VARA, MATT | | 223 W COMO AVE | | | COLUMBUS | OH | 43202 | |
| VARA, MATT | | ADDRESS REDACTED | | | | | | |
| VARACALLI, DOMINIC PETER | | 343 BRYANT AVE | UNIT 5 | | CINCINNATI | OH | 45220 | |
| VARACALLI, DOMINIC PETER | | ADDRESS REDACTED | | | | | | |
| VARAGOZ, JESUS | | 621 LINCOLN AVE | | | RICHMOND | CA | 94801 | |
| VARANO, FRED | | ADDRESS REDACTED | | | | | | |
| VARATHARAJAH, AMALAN | | 10111 CROSIER LANE | | | CINCINNATI | OH | 45242 | |
| VARATHARAJAH, AMALAN | | ADDRESS REDACTED | | | | | | |
| VARBLE, LESLIE AARON | | ADDRESS REDACTED | | | | | | |
| VARBONCOUER, JEFFERY JSOEPH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARCLA, SERGIO | | 3005 IOWA | | | SAINT LOUIS | MO | 63118 | |
| VARDA COMPANY | | 2729 ALTA VISTA DR | | | BAKERSFIELD | CA | 93305 | |
| VARDAMAN, CHRISTOPHER M | | 9918 CR2440 | | | ROYSE CITY | TX | 75189 | |
| VARDANEGA, JAMES D | | 1127 HUGHES DR | | | HAMILTON SQUARE | NJ | 08690 | |
| VARDANEGA, KATHERINE | | 3433 NE 33RD PL | | | PORTLAND | OR | 97212 | |
| VARDANEGA, KATHERINE | | ADDRESS REDACTED | | | | | | |
| VARDIN, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| VARDON J WASHINGTON | WASHINGTON VARDON J | 4708 HUMMINGBIRD DR | | | WALDORF | MD | 20603-4546 | |
| VARELA, ALBIS XAVIER | | 302 VIA METATES | | | OCEANSIDE | CA | 92057 | |
| VARELA, ALBIS XAVIER | | ADDRESS REDACTED | | | | | | |
| VARELA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VARELA, ANDRES JULIAN | | ADDRESS REDACTED | | | | | | |
| VARELA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| VARELA, DIANE | | ADDRESS REDACTED | | | | | | |
| VARELA, GEORGE | | 1828 WALLIN LOOP | | | ROUND ROCK | TX | 78664 | |
| VARELA, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| VARELA, JESSICA RAMIREZ | | 967 EAST EDGECOMB ST | | | COVINA | CA | 91724 | |
| VARELA, JESSICA RAMIREZ | | ADDRESS REDACTED | | | | | | |
| VARELA, JESUS | | 1653 CANTERBURY CIRCLE | | | CASSELBERRY | FL | 32707 | |
| VARELA, JOSE MANUEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| VARELA, LIBNY A | | ADDRESS REDACTED | | | | | | |
| VARELA, MADONNA ANGELINA | | 18585 VAN BUREN AVE | | | SALINAS | CA | 93906 | |
| VARELA, MADONNA ANGELINA | | ADDRESS REDACTED | | | | | | |
| VARELA, MARIANA BRENDA | | ADDRESS REDACTED | | | | | | |
| VARELA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VARELA, ROMAN E | | ADDRESS REDACTED | | | | | | |
| VARELA, SONIA | | 100 GEORGE ST APT 116 | | | BENSENVILLE | IL | 60106-3148 | |
| VARELA, SUSAN | | 15499 BRISTOL CIRCLE WEST | | | CLEARWATER | FL | 33764 | |
| VARELA, SYLVIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VARELA, WILLIAM | | 700 VALLEY VIEW DR | | | STONE MOUNTAIN | GA | 30087-3950 | |
| VARELL TRANSPORT INC | | PO BOX 490245 | | | LAWRENCEVILLE | GA | 30049 | |
| VARET, ADAM | | 12 MARYDEE LANE | | | MANSFIELD | MA | 02048 | |
| VARGA, ADDISON E | | 64A KIENIA RD | | | HUDSON | NH | 03051 | |
| VARGA, ADDISON E | | ADDRESS REDACTED | | | | | | |
| VARGA, ANDY | | 1356 TECUMSEH DR | | | MAINEVILLE | OH | 45039 | |
| VARGA, DAVID M | | ADDRESS REDACTED | | | | | | |
| VARGA, JOSEPH DANNY | | ADDRESS REDACTED | | | | | | |
| VARGA, MATTHEW | | 1613 ADAMS DR | | | STEWARTSVILLE | NJ | 08886-0000 | |
| VARGA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| VARGA, ROBERT J | | 6510 PARKLAND AVE | | | BROOK PARK | OH | 44142 | |
| VARGA, ROBERT J | | ADDRESS REDACTED | | | | | | |
| VARGA, SHANE MICHAEL | | 5887 HORNING RD | | | KENT | OH | 44240 | |
| VARGA, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| VARGAS & ASSOC LTD, C | | 8596 ARLINGTON EXPY | | | JACKSONVILLE | FL | 32211 | |
| VARGAS A/C & REFRIGERATION | | 705 N 9TH ST | | | CARRIZO SPRINGS | TX | 78834 | |
| VARGAS COOPER, REINHARD S | | ADDRESS REDACTED | | | | | | |
| VARGAS JR , RAFAELS SALVADOR | | ADDRESS REDACTED | | | | | | |
| VARGAS JR, ARTURO | | ADDRESS REDACTED | | | | | | |
| VARGAS JR, GENARO | | 986 DOGWOOD CT | | | ROMEOVILLE | IL | 60446 | |
| VARGAS JR, ISMAEL ANTONIO | | 113 WATER TREE LANE | | | APEX | NC | 27502 | |
| VARGAS JR, ISMAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| VARGAS PEREZ, LUIS | | 14750 W BURNSVILLE PKY | | | BURNSVILLE | MN | 55306 | |
| VARGAS SANCHEZ, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| VARGAS SMITH, KIMBERLY ALESIA | | ADDRESS REDACTED | | | | | | |
| VARGAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| VARGAS, ALEX | | ADDRESS REDACTED | | | | | | |
| VARGAS, ALEXANDER | | 2139 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | |
| VARGAS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VARGAS, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| VARGAS, ANNALISA | | 2163 FM RD 407 | | | RHOME | TX | 76078-0000 | |
| VARGAS, ANNALISA LAYFIELD | | ADDRESS REDACTED | | | | | | |
| VARGAS, ARACELY | | 4040 PROSPECT AVE | 6 | | LOS ANGELES | CA | 90027 | |
| VARGAS, ARACELY | | ADDRESS REDACTED | | | | | | |
| VARGAS, ARIEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, BEATRIZ S | | 8001 HAWTHORNE AVE | | | MIAMI BEACH | FL | 33141 | |
| VARGAS, BENJAMIN | | 13161 HEMING WAY | | | ORLANDO | FL | 32825 | |
| VARGAS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| VARGAS, BRYAN | | ADDRESS REDACTED | | | | | | |
| VARGAS, CARLOS | | 10305 SW 139TH PL | | | MIAMI | FL | 33186-0000 | |
| VARGAS, CHRIS | | 45497 OASIS ST | | | INDIO | CA | 92201 | |
| VARGAS, CHRISTIAN ALEXANDER | | 2407 S DRAKE | 1FL | | CHICAGO | IL | 60623 | |
| VARGAS, CINDY | | 5339 HERSHOLT AVE | | | LAKEWOOD | CA | 90712-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS, CINDY | | ADDRESS REDACTED | | | | | | |
| VARGAS, CLAUDIA LUCIA | | ADDRESS REDACTED | | | | | | |
| VARGAS, CYNTHIA A | | 23 LOU CIRCLE | | | CRANSTON | RI | 02920 | |
| VARGAS, CYNTHIA ANGELA | | 23 LOU CIRCLE | | | CRANSTON | RI | 02920 | |
| VARGAS, CYNTHIA ANGELA | | ADDRESS REDACTED | | | | | | |
| VARGAS, DANIEL | | BDA GUAYDIA BENIGNO DAVILA | NO 153 | | GUAYANILLA | PR | 00656 | |
| VARGAS, DANIEL | | 10201 RIVERDALE RD | | | THORNTON | CO | 80229-2931 | |
| VARGAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, DANIELLE M | | 1463 WALNUT RIDGE CIRCLE | | | CANTON | MI | 48187 | |
| VARGAS, DANIELLE MARIE | | 1463 WALNUT RIDGE CIRCLE | | | CANTON | MI | 48187 | |
| VARGAS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| VARGAS, DENIS GRACIELA | | ADDRESS REDACTED | | | | | | |
| VARGAS, DESERIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| VARGAS, DIANA | | ADDRESS REDACTED | | | | | | |
| VARGAS, DIANIRA N | | ADDRESS REDACTED | | | | | | |
| VARGAS, DIEGO | | ADDRESS REDACTED | | | | | | |
| VARGAS, EDUARDO | | ADDRESS REDACTED | | | | | | |
| VARGAS, EDWIN | | 5 YOUNG BRANCH DR | | | MIDDLETOWN | MD | 21769 | |
| VARGAS, ELIAS JAVIER | | 270 SAN JOSE AVE | | | SAN FRANCISCO | CA | 94110 | |
| VARGAS, ELIAS JAVIER | | ADDRESS REDACTED | | | | | | |
| VARGAS, ELIZABETH | | 1933 UNION ST NO 1D | | | BROOKLYN | NY | 11233 | |
| VARGAS, ELIZABETH | | 1933 UNION STNO 1D | | | BROOKLYN | NY | 11233 | |
| VARGAS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VARGAS, EREN | | ADDRESS REDACTED | | | | | | |
| VARGAS, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| VARGAS, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| VARGAS, ERLINDA | | 6095 S 75TH AVE | | | SUMMIT | IL | 60501-1528 | |
| VARGAS, ESMERALDA | | 5537 WASHINGTON RD | | | HUGHSON | CA | 95326 | |
| VARGAS, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| VARGAS, FELICIA ANN | | ADDRESS REDACTED | | | | | | |
| VARGAS, FERNANDO | | ADDRESS REDACTED | | | | | | |
| VARGAS, FRANK P | | 2821 W ROSEMONT AVE | 1 | | CHICAGO | IL | 60659 | |
| VARGAS, FRANK P | | ADDRESS REDACTED | | | | | | |
| VARGAS, GEORGE | | ADDRESS REDACTED | | | | | | |
| VARGAS, GISSELLE | | 607 E 24TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| VARGAS, GISSELLE ANNAIS | | ADDRESS REDACTED | | | | | | |
| VARGAS, GONZALO | | 1408 OLD COMPTON RD | | | RICHMOND | VA | 23233 | |
| VARGAS, GONZALO | | PO BOX 12143 | C/O MODELOGIC | | RICHMOND | VA | 23241-0143 | |
| VARGAS, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| VARGAS, GUSTAVO A | | 7200 W 29TH LN | | | HIALEAH | FL | 33018-5354 | |
| VARGAS, HEATHER | | 10390 ORANGE CT | | | PEMBROKE PINES | FL | 33026 | |
| VARGAS, HEATHER A | | ADDRESS REDACTED | | | | | | |
| VARGAS, HOUSTON ANGEL | | 500 SW 51 COURT | | | MIAMI | FL | 33134 | |
| VARGAS, HOUSTON ANGEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, IVETTE | | 844 ATLANTIC AVE UNIT C | | | HOFFMAN ESTATES | IL | 60194 | |
| VARGAS, JOCELIN | | ADDRESS REDACTED | | | | | | |
| VARGAS, JIMMY ANTHONY | | ADDRESS REDACTED | | | | | | |
| VARGAS, JOHNNY | | 918 COUNTRY LANE | | | MARION | TX | 78124-0000 | |
| VARGAS, JOHNNY JOE | | ADDRESS REDACTED | | | | | | |
| VARGAS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| VARGAS, JORGE | | 17307 CAPOT DR | | | SALINAS | CA | 93908 | |
| VARGAS, JOSE A | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| VARGAS, JOSEFINA | | 457 W CANADA ST | | | TUCSON | AZ | 85706-3231 | |
| VARGAS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| VARGAS, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| VARGAS, JUDELCA | | 17 COOLIDGE ST APT 2 | | | LAWRENCE | MA | 01843 | |
| VARGAS, JUDELCA | | ADDRESS REDACTED | | | | | | |
| VARGAS, JULIAN E | | 3505 W FULLERTON AVE | | | CHICAGO | IL | 60647 | |
| VARGAS, JULIAN E | | ADDRESS REDACTED | | | | | | |
| VARGAS, KESIA KEREN | | ADDRESS REDACTED | | | | | | |
| VARGAS, LAYNE C | | ADDRESS REDACTED | | | | | | |
| VARGAS, LEONARDO | | 516 DROLMOND DR | | | RALEIGH | NC | 27615-0000 | |
| VARGAS, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| VARGAS, LOURDES | | ADDRESS REDACTED | | | | | | |
| VARGAS, LUCIA | | 6004 HOLLYHURST WAY | | | SACRAMENTO | CA | 95823-5218 | |
| VARGAS, LUIS | | ADDRESS REDACTED | | | | | | |
| VARGAS, LUIS H | | ADDRESS REDACTED | | | | | | |
| VARGAS, LUIS JAVIER | | ADDRESS REDACTED | | | | | | |
| VARGAS, MARCOS S | | 704 STH 10TH | | | TEMPLE | TX | 76504 | |
| VARGAS, MARCOS S | | ADDRESS REDACTED | | | | | | |
| VARGAS, MARISELA | | ADDRESS REDACTED | | | | | | |
| VARGAS, MARLENY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS, MARLON LEE | | ADDRESS REDACTED | | | | | | |
| VARGAS, MARTALECIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| VARGAS, MARTIN | | 141 E WELLENS | | | PHILADELPHIA | PA | 19120-0000 | |
| VARGAS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| VARGAS, MERCEDES ANN | | 14823 SELWYN | | | HOUSTON | TX | 77015 | |
| VARGAS, MERCEDES ANN | | ADDRESS REDACTED | | | | | | |
| VARGAS, MICHAEL | | 611 MANSFIELD WAY | | | OSWEGO | IL | 60543-0000 | |
| VARGAS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| VARGAS, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, MITCHELL | | 910 COLUMBIA AVE | | | NORTH BERGEN | NJ | 07047 | |
| VARGAS, MITCHELL | | ADDRESS REDACTED | | | | | | |
| VARGAS, NICCOLO | | 121 S MARTIN RD | | | ANAHEIM HILLS | CA | 92808-0000 | |
| VARGAS, NICCOLO | | ADDRESS REDACTED | | | | | | |
| VARGAS, NICOLE | | 148 PRESTON ST | | | BRENTWOOD | NY | 11717 | |
| VARGAS, NOEL | | 7063 SUNNYBRAE AVE | | | WINNETKA | CA | 91306 | |
| VARGAS, NOEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, PABLO | | 2101 MARKET AVE | | | FORT WORTH | TX | 76106-7891 | |
| VARGAS, RAFAEL | | 70 CHRISTINE DOVE | | | SOUTHINGTON | CT | 06489-0000 | |
| VARGAS, RAHEEM ANGEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, RAMON LUIS | | ADDRESS REDACTED | | | | | | |
| VARGAS, RAMSES | | 4802 NORTH 12TH ST | 1131 | | PHOENIX | AZ | 85014 | |
| VARGAS, RAMSES | | ADDRESS REDACTED | | | | | | |
| VARGAS, RAPHAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| VARGAS, RAYMOND JOSHUA | | 6807 VIOLET DR | | | FREDERICKSBURG | VA | 22407 | |
| VARGAS, RENE | | 336 W HILL AVE | | | FULLERTON | CA | 92832 | |
| VARGAS, RICARDO | | 2429 JULIET ST | B | | LOS ANGELES | CA | 90007 | |
| VARGAS, RICARDO | | ADDRESS REDACTED | | | | | | |
| VARGAS, RICHARD | | 3669 VARIAN AVE PH1 | | | BRONX | NY | 10466 | |
| VARGAS, RICHARD ANTHONY | | 3684 REGENT DR | | | KENNESAW | GA | 30144 | |
| VARGAS, RUBEN | | 1673 WINTERS LN | | | GLENWOOD SPRINGS | CO | 81601-4569 | |
| VARGAS, RUDY GILBERT | | ADDRESS REDACTED | | | | | | |
| VARGAS, SHAWN | | 805 TAYLER AVE | 12G | | BRONX | NY | 10473 | |
| VARGAS, SHAWN | | ADDRESS REDACTED | | | | | | |
| VARGAS, STALIN M | | ADDRESS REDACTED | | | | | | |
| VARGAS, STEFANIE | | 75 13 64TH ST | | | GLENDALE | NY | 11385 | |
| VARGAS, STEFANIE | | ADDRESS REDACTED | | | | | | |
| VARGAS, STEVEN ALBERT | | ADDRESS REDACTED | | | | | | |
| VARGAS, SYNDIA | | 3514 LAKE CREST DR | | | LAKE ELSINORE | CA | 92530-5277 | |
| VARGAS, THOMAS | | 118 KINGSFORD DR | | | CHARLOTTE | NC | 28217-5881 | |
| VARGAS, WALDO J | | ADDRESS REDACTED | | | | | | |
| VARGAS, WILLIAM | | 1081 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| VARGAS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| VARGAS, WILSON | | 6539 HELEN ST | | | GARDEN CITY | MI | 48135 | |
| VARGAS, WILSON | | ADDRESS REDACTED | | | | | | |
| VARGAS, ZUHEIL M | | ADDRESS REDACTED | | | | | | |
| VARGAS, ZUHEIL M | | URB JARDINES DEL CARIBE | CALLE 14 NO 108 | | PONCE | PR | 00731 | |
| VARGASJR, ARTURO | | 1120 E 72ND ST | | | LONG BEACH | CA | 90805-0000 | |
| VARGHESE THOMAS | | 3719 BROWN BEAR TRAIL | | | EAGAN | MN | 55122 | |
| VARGHESE, BENJAMIN L | | ADDRESS REDACTED | | | | | | |
| VARGHESE, DANNY | | 17 VAN BUREN ST | | | YONKERS | NY | 10701 | |
| VARGHESE, JASON | | ADDRESS REDACTED | | | | | | |
| VARGHESE, JUSTIN ESO | | ADDRESS REDACTED | | | | | | |
| VARGHESE, KURIAN | | ADDRESS REDACTED | | | | | | |
| VARGO III, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| VARGO, AARON | | ADDRESS REDACTED | | | | | | |
| VARGO, BENJAMIN | | 703 LAFFERTY DR | | | PITTSBURGH | PA | 15227 | |
| VARGO, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| VARGO, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| VARGO, JONATHAN MICHAEL | | 4686 WIMBLETON WAY | | | KALAMAZOO | MI | 49009 | |
| VARGO, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| VARGO, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| VARGO, NICK KEITH | | ADDRESS REDACTED | | | | | | |
| VARGO, SCOTT ALLEN | | 5774 GRANITE LN | | | LAKELAND | FL | 33809 | |
| VARGO, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| VARGOVA, EVA | | ADDRESS REDACTED | | | | | | |
| VARGULISH III, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| VARI, JASON ANTHONY | | 404 EAST 40TH ST | | | SAVANNAH | GA | 31401 | |
| VARI, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| VARIABLE FUNDING CAPITAL CORP | | 301 S COLLEGE ST | ONE WACHOVIA CENTER | | CHARLOTTE | NC | 28288-0610 | |
| VARIELL, JANET | | 259 AMY DR | | | GOOSE CREEK | SC | 29445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARIELL, JANET L | | ADDRESS REDACTED | | | | | | |
| VARIETY | | PO BOX 6400 | SUBSCRIPTION DEPT | | TORRANCE | CA | 90504-0400 | |
| VARIETY | | SUBSCRIPTION DEPT | | | TORRANCE | CA | 90504-0400 | |
| VARIETY TELEVISION INC | | 6 SALTAIRE PLACE | | | MASSATEQUA | NY | 11758 | |
| VARIETY THE CHILDRENS CHARITY | | 30161 SOUTHFIELD RD | SUITE 301 | | SOUTHFIELD | MI | 48076 | |
| VARIETY THE CHILDRENS CHARITY | | SUITE 301 | | | SOUTHFIELD | MI | 48076 | |
| VARILEASE FINANCE INC | | 6340 S 3000 E | STE 400 | | SALT LAKE CITY | UT | 84121 | |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VARISE, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| VARITEK INC | | 415 W TAFT AVE | | | ORANGE | CA | 92865 | |
| VARJABEDIAN, CHRIS | | 6343 GEYSER AVE | | | TARZANA | CA | 91335-0000 | |
| VARJABEDIAN, CHRIS V | | ADDRESS REDACTED | | | | | | |
| VARKEY, JAY C | | 5675 AYLWORTH DR | | | FRISCO | TX | 75035 | |
| VARKEY, JAY C | | ADDRESS REDACTED | | | | | | |
| VARLEY, PRESTON DAVID | | ADDRESS REDACTED | | | | | | |
| VARLEY, THOMAS | | ADDRESS REDACTED | | | | | | |
| VARMA, ATUL | | ADDRESS REDACTED | | | | | | |
| VARN, WILL | | 225 DEVONWOOD | | | SAINT SIMONS ISLAND | GA | 31522 | |
| VARNADO BELL, REO RAYMOND | | 6412 BOLIN WY | | | SACRAMENTO | CA | 95673 | |
| VARNADO BELL, REO RAYMOND | | ADDRESS REDACTED | | | | | | |
| VARNADO, CRAIG | | ADDRESS REDACTED | | | | | | |
| VARNADO, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| VARNADO, JULIE | | ADDRESS REDACTED | | | | | | |
| VARNADORE BILLY E | | 6119 QUAIL RIDGE DR | | | LAKELAND | FL | 33813 | |
| VARNADORE, BILLY E | | 6119 QUAIL RIDGE DR | | | LAKELAND | FL | 33813 | |
| VARNADORE, GWENDOLYN | | ADDRESS REDACTED | | | | | | |
| VARNAGATAS, WILLIAM TYLER | | 17567 MARTIN DR | | | ATHENS | AL | 35611 | |
| VARNAGATAS, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | |
| VARNAU, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| VARNELL, LATEEFAH A | | 959 CLUBHOUSE CIRCLE W APT D | | | DECATUR | GA | 30032 | |
| VARNELL, LATEEFAH A | | ADDRESS REDACTED | | | | | | |
| VARNER, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| VARNER, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| VARNER, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | |
| VARNER, DANNY | | 12820 A DR S | | | CERESCO | MI | 49033-9779 | |
| VARNER, DEAN RICHARD | | 102 BONAVENTURE DR | | | GREENVILLE | SC | 29615 | |
| VARNER, HERMAN THOMAS | | ADDRESS REDACTED | | | | | | |
| VARNER, JOSH | | ADDRESS REDACTED | | | | | | |
| VARNER, LEE | | 388 LOYSTON POINT RD | | | ANDERSONVILLE | TN | 37705 | |
| VARNER, MATT C | | 7695 STALMER ST | A | | SAN DIEGO | CA | 92111 | |
| VARNER, MATT C | | ADDRESS REDACTED | | | | | | |
| VARNER, MICHAEL | | 138 TIGERLILY DR | | | HOUMA | LA | 70360-7378 | |
| VARNER, SHELBY | | ADDRESS REDACTED | | | | | | |
| VARNER, STACI E | | ADDRESS REDACTED | | | | | | |
| VARNER, TIFFINY P | | ADDRESS REDACTED | | | | | | |
| VARNER, WILLIAM T | | 9711 ROYERTON DR | | | RICHMOND | VA | 23228 | |
| VARNER, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| VARNER, YVONNE | | 5461 BROOKWOOD DR | | | MABLETON | GA | 30126 | |
| VARNES, ERIC J | | 40 CARPENTER LANE | | | PHILA | PA | 19119 | |
| VARNES, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| VARNEY ELECTRIC CO | | PO BOX 3187 | | | ROANOKE | VA | 24015 | |
| VARNEY PATRICIA A | | 1343 PINE VALLEY DR | | | WELLINGTON | FL | 33414 | |
| VARNEY, CHRIS | | 1949 BAY VIEW LANE | | | AURORA | IL | 60506 | |
| VARNEY, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| VARNEY, DONALD JON | | 2357 FIR AVE | 3 | | MERCED | CA | 95340 | |
| VARNEY, DONALD JON | | ADDRESS REDACTED | | | | | | |
| VARNEY, DOUG J | | ADDRESS REDACTED | | | | | | |
| VARNEY, JEFFREY | | 13511 AMBER RD | | | CHINO | CA | 91710 | |
| VARNEY, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| VARNEY, JOSHUA | | 7831 JACKSON | | | MUNSTER | IN | 46321-0000 | |
| VARNEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | GRAND RAPIDS | MI | 495010352 | |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 | |
| VARNUM, JEFFREY | | 3702 HOUSTON RD | | | TALLAHASSEE | FL | 32307 | |
| VARON, ZACHARY | | ADDRESS REDACTED | | | | | | |
| VARONA, CARLOS ENRIQUE | | 5620 COLLINS RD | APT 424 | | JACKSONVILLE | FL | 32244 | |
| VARONA, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VARONA, MARTIN VARONA ROBERT | | ADDRESS REDACTED | | | | | | |
| VARPNESS, JACOB PATRICK | | ADDRESS REDACTED | | | | | | |
| VARQUERA, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| VARRA, JOHN | | 156 W  SUSQUEHANNA | | | ALLENTOWN | PA | 18103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARRATO, ANTHONY | | 20083 APTOS ST | | | RIVERSIDE | CA | 92508-0000 | |
| VARRATO, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| VARSAMIS, PETER F | | 21 PURVIS ST | | | WATERTOWN | MA | 02472 | |
| VARSAMIS, PETER F | | ADDRESS REDACTED | | | | | | |
| VARSITY GWINNETT, THE | | 6045 DAWSON BLVD | | | NORCROSS | GA | 30093 | |
| VARTANIAN, BRYAN | | ADDRESS REDACTED | | | | | | |
| VARTANIAN, JESSE | | ADDRESS REDACTED | | | | | | |
| VARTANIAN, RYAN DEVIN | | ADDRESS REDACTED | | | | | | |
| VARTANYAN, ARMEN | | 627 E ANGELENO AVE | | | BURBANK | CA | 91501 | |
| VARTANYAN, ARMEN | | ADDRESS REDACTED | | | | | | |
| VARTEC TELECOM INC | | PO BOX 11450 | | | MONROE | LA | 712111450 | |
| VARTEC TELECOM INC | | PO BOX 11450 | | | MONROE | LA | 71211-1450 | |
| VARUGHESE, BOBBY MATHEW | | ADDRESS REDACTED | | | | | | |
| VARUGHESE, JASON | | ADDRESS REDACTED | | | | | | |
| VARUGHESE, RONY SAM | | 6012 N WATER ST | | | PHILADELPHIA | PA | 19120 | |
| VARUGHESE, RONY SAM | | ADDRESS REDACTED | | | | | | |
| VARUGHESE, TONY SAM | | 2717 MEYER PL | | | PHILADELPHIA | PA | 19114 | |
| VARUGHESE, TONY SAM | | ADDRESS REDACTED | | | | | | |
| VARUN MEHTA | MEHTA VARUN | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | |
| VARUSO JR , JACK JOSEPH | | ADDRESS REDACTED | | | | | | |
| VARUSOJR, JACK | | 19 GROVE ST | | | MANCHESTER | CT | 06040-0000 | |
| VARVARO, ROBERT SALVATORE | | ADDRESS REDACTED | | | | | | |
| VARVAS, JASON RAY | | ADDRESS REDACTED | | | | | | |
| VARVEO, JACOB | | 313 GELLERT DR | | | DALY CITY | CA | 94015-0000 | |
| VARVEO, JACOB R | | ADDRESS REDACTED | | | | | | |
| VARVIL, DAVID | | 1808 NORVIEW AVE | | | NORFOLK | VA | 23518 | |
| VAS | | 3429 W RT 115 | | | KANKAKEE | IL | 60901 | |
| VAS, ERIN | | 973 BIDEFORD DR | | | LIBRARY | PA | 15129 | |
| VASADI, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| VASAIO, FRANCO | | ADDRESS REDACTED | | | | | | |
| VASALECH, DAVID GEORGE | | 1122 STEWART AVE NO C | | | CHICO | CA | 95926 | |
| VASALECH, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| VASANI, AMIT | | ADDRESS REDACTED | | | | | | |
| VASAS, ERIC | | 1505 17TH AVE | | | ALTOONA | PA | 16601 | |
| VASAVONG, JOSEPH | | 126 POLARIS ST | | | ROCHESTER | NY | 14606-0000 | |
| VASAVONG, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| VASCELLARO, CHRIS | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| VASCO BRANDS INC | | PO BOX 4040 | | | ELMIRA | NY | 149040040 | |
| VASCO BRANDS INC | | PO BOX 4040 | | | ELMIRA | NY | 14904-0040 | |
| VASCO, SALVATORE CORRADO | | ADDRESS REDACTED | | | | | | |
| VASCONCELLOS, CHRISTIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| VASCONCELLOS, JAKE | | 56 CLANCY ST | | | SWANSEA | MA | 02777 | |
| VASCONEZ, OMAR RAUL | | ADDRESS REDACTED | | | | | | |
| VASCONEZ, VLADIMIR O | | ADDRESS REDACTED | | | | | | |
| VASECKA, MATTHEW V | | 1538 GARDENA AVE | | | FRIDLEY | MN | 55432 | |
| VASECKA, MATTHEW V | | ADDRESS REDACTED | | | | | | |
| VASEY, JESSON | | ADDRESS REDACTED | | | | | | |
| VASILAKIS, MICHAEL STEFAN | | 500 NORTH CIVIC DR | C | | WALNUT CREEK | CA | 94597 | |
| VASILAKIS, MICHAEL STEFAN | | ADDRESS REDACTED | | | | | | |
| VASILAKOS, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | |
| VASILE CONSTRUCTION CORP | | 277 ALEXANDER ST | SUITE 610 | | ROCHESTER | NY | 14607 | |
| VASILE CONSTRUCTION CORP | | SUITE 610 | | | ROCHESTER | NY | 14607 | |
| VASILE, CARL ROBERT | | ADDRESS REDACTED | | | | | | |
| VASILEFF, BAILEY ELIZABETH | | 3911 TIMBERLAKE RD | 8 | | JOHNSON CITY | TN | 37601 | |
| VASILEFF, BAILEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VASILEVSKI, VLATKO DAME | | ADDRESS REDACTED | | | | | | |
| VASILIADIS, DIMITRI | | ADDRESS REDACTED | | | | | | |
| VASILYEV, MAKSIM | | 459 TENNYSON DR | | | STATEN ISLAND | NY | 10312 | |
| VASILYEV, MAKSIM | | ADDRESS REDACTED | | | | | | |
| VASISKO, JEFFREY RUSSEL | | ADDRESS REDACTED | | | | | | |
| VASKO, JOHN | | 5044 DRAYTON DR | | | GLEN ALLEN | VA | 23060 | |
| VASKO, JOHN | | ADDRESS REDACTED | | | | | | |
| VASKUNAS VYGANTAS | | 182 LINDEN ST | | | MASSAPAQUA PK | NY | 11762-1010 | |
| VASON, WILL L | | ADDRESS REDACTED | | | | | | |
| VASPASIANO, KATIE L | | 2 PHILIP PLACE | | | NORTH HAVEN | CT | 06473 | |
| VASPASIANO, KATIE L | | ADDRESS REDACTED | | | | | | |
| VASQUES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ JR, CARLOS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ JUNIOR, ALBERTO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ LOPEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ADRIAN PABLO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ALFRED O | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ANA | JEFFREY M FORD ESQ | 1003 K ST NW | NO 300 | | WASHINGTON | DC | 20001 | |
| VASQUEZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ANGEL GABRIEL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ANGELICA | | 2625 INDALE RD | | | GLEN ALLEN | VA | 23060 | |
| VASQUEZ, ANGELICA MARIA | | 65 WELLES TERRACE | | | MERIDEN | CT | 06450 | |
| VASQUEZ, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ARMANDO | | 3440 N MIAMI | | | FRESNO | CA | 93727 | |
| VASQUEZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CARLOS | | 2909 WILLSTON PLACE | | | FALLS CHURCH | VA | 22044-0000 | |
| VASQUEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CARLOS FRANCIS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CASSANDRA NICHOLE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CESAR RAFAEL | | 360 MORRIS AVE | 4C | | BRONX | NY | 10451 | |
| VASQUEZ, CESAR RAFAEL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CHARLENE FRANCES | | 3802 ROLLINGSFORD CR | | | LAKELAND | FL | 33810 | |
| VASQUEZ, CHARLENE FRANCES | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CHRISTOBAL | | 303 E 16TH ST | | | WOLFFORTH | TX | 79382 | |
| VASQUEZ, CHRISTOBAL N | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CHRISTOPHER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CINDY | | 2094 E LONGHORN PL | | | CHANDLER | AZ | 85249-1251 | |
| VASQUEZ, COY | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, CYNTHIA S | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, DANIEL V | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, DEBRA | | 2148 DOVER PINES AVE | | | TOMS RIVER | NJ | 08755 | |
| VASQUEZ, DIANA CYNTHIA | | 14450 SW 208 AVE | | | MIAMI | FL | 33196 | |
| VASQUEZ, DIEGO | | 20700 MYRON ST | | | PERRIS | CA | 92570-0000 | |
| VASQUEZ, DIEGO ARMANDO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, DORIAN | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, EDMAR VICENTE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, EDUARDO | | 1008 PONCA | | | EL PASO | TX | 79907 | |
| VASQUEZ, ELI L | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ENRIQUE | | 6907 TULANE AVE | | | RICHMOND | VA | 23226 | |
| VASQUEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ERICA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, FLOR IDALIA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, FLORIDA | | 3611 B CHOCTAW | | | BRYAN | TX | 77802 | |
| VASQUEZ, FRANK | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, FRANKIE | | 1699 FOREST LAKES CIRCLE | D | | WEST PALM BEACH | FL | 33406 | |
| VASQUEZ, FRANKIE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, FRANKIE RICKY | | 96 13 43 AVE | 1ST FLR | | CORONA | NY | 11368 | |
| VASQUEZ, FRANKIE RICKY | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, GEOGE | | 13 LINDEN AVE | | | SPRING VALLEY | NY | 10977-3945 | |
| VASQUEZ, GEORGE | | 2177 CASTLE PL | | | POMONA | CA | 91767 | |
| VASQUEZ, GILBERT | | 3749 LA CUESTA | | | EL PASO | TX | 79936 | |
| VASQUEZ, GILBERT | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, GINNA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, GRACE | | 48099 SOLDELINDA | | | COACHELLA | CA | 92236 | |
| VASQUEZ, GUSTAVO | | 271 OCCIDENTAL DR | | | OXNARD | CA | 93036-0000 | |
| VASQUEZ, HENRY OMAR | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, IVANGELEE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JAMAR | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JASMIN MARIE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JASMINE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JASON J | | 9533 GLENASHLEY DR | | | CORNELIUS | NC | 28031 | |
| VASQUEZ, JASON JUAN | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JEREMY TRAVIS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JERRY | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JESUS | | 3385 MCALLEN RD APT NO 4604 | | | BROWNSVILLE | TX | 78520 | |
| VASQUEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JOAD | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JOEL SALVADOR | | 30 QUINCY ST | | | SOMERVIILE | MA | 02143 | |
| VASQUEZ, JOEL SALVADOR | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JOHANNA | | 2009 FLYNN DR | | | PASADENA | TX | 77502 | |
| VASQUEZ, JOHANNA ELISABETH | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JONATHAN A | | 2807 SW 32ND AVE APT NO 30 | | | OCALA | FL | 34474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JONATHAN AMABLE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JOSE GUILLERMO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JOSEPH DAVID | | 18052 CALLE CENTRAL | | | MORGAN HILL | CA | 95037 | |
| VASQUEZ, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JOSUE E | | 22 SOUTH VOLUNTARIO | NO C | | SANTA BARBARA | CA | 93103 | |
| VASQUEZ, JOSUE D | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JUAN ARMANDO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JUAN E | | 6635 S STAPLES APT NO 326 | | | CORPUS CHRISTI | TX | 78413 | |
| VASQUEZ, JUAN E | | 6635 S STAPLES APTNO 326 | | | CORPUS CHRISTI | TX | 78413 | |
| VASQUEZ, JUAN E | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JUAN LUIS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, JUANA V | | 6133 W ORANGE DR | | | GLENDALE | AZ | 85301-7329 | |
| VASQUEZ, JULIETA | | 830 E LAKE PKWY | | | MARIETTA | GA | 30062-7539 | |
| VASQUEZ, KYLE ESMOND | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LAURA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LAUREN BEE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LENNY | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LEO | | 1212 EDGEWOOD WAY | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| VASQUEZ, LEO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LESTER | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LINDSEY BROOKE | | 301 E GLENDALE ST | | | CROWLEY | TX | 76036 | |
| VASQUEZ, LINDSEY BROOKE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LISSETTE ISABEL | | 817 MADISON AVE | 3RD | | PATERSON | NJ | 07501 | |
| VASQUEZ, LISSETTE ISABEL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LUIS ALONSO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MARCO | | 418 SW 15TH AVE | | | MIAMI | FL | 33135-3623 | |
| VASQUEZ, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MARIANA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MARISELA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MARK | | 9440 E WALNUT TREE CIR | | | TUCSON | AZ | 85749-8663 | |
| VASQUEZ, MATIAS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MATTHEW | | 520 E ANGELENO | | | SAN GABRIEL | CA | 91776 | |
| VASQUEZ, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MAURICIO E | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MEGAN RENEE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, NATHAN LUIS | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, OMAR SABINO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, OSCAR | | 1611 SYLVIA ST | | | SELMA | CA | 93662 | |
| VASQUEZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, PILAR | | 748 N FONTANA CT | | | VISALIA | CA | 93291-4165 | |
| VASQUEZ, RACHEL SOPHIA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, RAMON | | 94 WARREN ST | | | MERIDEN | CT | 06450 | |
| VASQUEZ, RAUL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, RAUL A | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, RAVAE ANISCE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, RENE | | 1911 CARNEGIE LANE NO 4 | | | REDONDO BEACH | CA | 90278 | |
| VASQUEZ, RICARDO ABRAHAM | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, RICHARD | | 9134 MEMORY CT | | | DELHI | CA | 95315-0000 | |
| VASQUEZ, RICHARD MARIO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ROBERT ANTONIO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ROBERTO D | | 13900 MT BABCOCK ST | | | RENO | NV | 89506 | |
| VASQUEZ, ROENIK OLIANSKY | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ROGELIO | | 3608 LAREDO ST | | | LAREDO | TX | 78043 | |
| VASQUEZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, RONALD DAVID | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, SERGIO ALEXANDER | | 27 RANDOLPH AVE | 2ND FL | | MERIDEN | CT | 06451 | |
| VASQUEZ, SERGIO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, SHEILIA TIENA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, SHINEAD ALESE | | 110 SILVIN RD | | | CHICOPEE | MA | 01013 | |
| VASQUEZ, SHIRLEY N | | 1918 KIEKIE PL | | | WAHIAWA | HI | 96786-2723 | |
| VASQUEZ, TATIANA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, TERESA | | 721 SOMERSET DR | | | EL PASO | TX | 79912 | |
| VASQUEZ, TERESA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, TYLITA | | 3907 TROON ST | | | FLOSSMOOR | IL | 60422-4302 | |
| VASQUEZ, VALARIE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, VALERY NIOMI | | 192 CASUDA CANYON DR | B | | MONTEREY PARK | CA | 91754 | |
| VASQUEZ, VALERY NIOMI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, VERONICA VICTORIA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, VICTOR JAMES | | 1935 N ORLEANS ST | APT 2B | | MCHENRY | IL | 60050 | |
| VASQUEZ, VICTOR JAMES | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, VINCENT A | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, WILLIAM JUAN | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, ZUNILDA | | ADDRESS REDACTED | | | | | | |
| VASS INC, LK | | 3502 HULL ST | | | RICHMOND | VA | 23224 | |
| VASS, GABRIELA | | 1414 JILL CT | | | GLENDALE HEIGHTS | IL | 60139-3320 | |
| VASS, KRISTEN D | | ADDRESS REDACTED | | | | | | |
| VASS, STEPHEN J | | 4610 BROOKSIDE AVE | | | BRISTOL | PA | 19007-2008 | |
| VASSAK, BRIAN N | | ADDRESS REDACTED | | | | | | |
| VASSALL, VIDAL | | 645 SUFFER RD | | | TEANECK | NJ | 07666 | |
| VASSALLO, CAROLINE DOLORES | | ADDRESS REDACTED | | | | | | |
| VASSALLO, JOSEPH | | 334 76TH ST | | | NORTH BERGEN | NJ | 07047 | |
| VASSALLO, KEVIN | | 136 COOLIDGE DR | | | BRICK | NJ | 08724-0000 | |
| VASSALLO, LIZA | | ADDRESS REDACTED | | | | | | |
| VASSAR, DERRICK W | | 5560 SHASTA LANE NO 95 | | | LA MESA | CA | 91942 | |
| VASSAR, DERRICK W | | ADDRESS REDACTED | | | | | | |
| VASSARI, GREGG MICHAEL | | ADDRESS REDACTED | | | | | | |
| VASSARS SERVICE | | 6427 MILLER RD | | | RICHMOND | VA | 23231-6064 | |
| VASSEL, DELROY ANTHONY | | ADDRESS REDACTED | | | | | | |
| VASSEL, JAMES | | 950 CARLYLE WAY E 570 | | | MOBILE | AL | 36609 | |
| VASSEL, JAMES RODNEY | | ADDRESS REDACTED | | | | | | |
| VASSELL, BRYAN OMAR | | ADDRESS REDACTED | | | | | | |
| VASSELL, CALAN ANTHONY | | 520 EAST 21 ST | 5L | | BROOKLYN | NY | 11226 | |
| VASSELL, ESMIE | | 1110 NEVA DR | | | MARIETTA | GA | 30060 | |
| VASSELL, KELVIN LUKE | | 3409 TREEHOUSE PARKWAY | | | NORCROSS | GA | 30093 | |
| VASSELL, KELVIN LUKE | | ADDRESS REDACTED | | | | | | |
| VASSELLO, VINCENT | | 11270 W BEIER RD | | | OAK HARBOR | OH | 43449-9461 | |
| VASSER ELECTRONICS | | 162 N WEST ST | | | CARLISLE | PA | 17013 | |
| VASSER, REDDIAH NICOLE | | ADDRESS REDACTED | | | | | | |
| VASSEUR, DAN JAMES | | ADDRESS REDACTED | | | | | | |
| VASSEV, KIRIL P | | 2274 COUNTRY CLUB DR | | | WOODRIDGE | IL | 60517-3029 | |
| VASSEY, BRADFORD | | 3409 GRAY CRT | | | TAMPA | FL | 33609 | |
| VASSEY, BRADFORD CLARKE | | ADDRESS REDACTED | | | | | | |
| VASSILAKIS, OLYMPIA | | 10000 WEST RIDGEWOOD DRIV | 522 1 | | PARMA HEIGHTS | OH | 44130 | |
| VASSILAKIS, OLYMPIA | | ADDRESS REDACTED | | | | | | |
| VASSILAKOS, NICHOLAS | | 196 BAY 11TH ST | | | BROOKLYN | NY | 11228 | |
| VASSILAKOS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VASSILIADES, CORNELIA | | 200 SOUTH SEVENTH ST STE 120 | | | LOUISVILLE | KY | 40202 | |
| VASSILIADES, CORNELIA | | C/O LOUISVILLE/JEFFERSON H R C | 200 SOUTH SEVENTH ST STE 120 | | LOUISVILLE | KY | 40202 | |
| VASSILY, PAUL | | 2325 DRYBURGH CT | | | ORLANDO | FL | 32828-7951 | |
| VASTA, ANTHONY PETER | | ADDRESS REDACTED | | | | | | |
| VASTERLING, ADELLE | | 618 MAJESTY CT | | | ST LOUIS | MO | 63125-0000 | |
| VASVARI, RICH | | 1209 OCS APT 2 | | | WHITEHALL | PA | 18052 | |
| VATEE, PATTAROPONG | | 129 TOWNSEND | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| VATEX | | PO BOX 5247 | | | RICHMOND | VA | 23220 | |
| VATH, SOPHANARA | | 9053 WARM SPRINGS CIR | | | STOCKTON | CA | 95210 | |
| VATH, SOPHANARA | | ADDRESS REDACTED | | | | | | |
| VATSA, AISHA M | | ADDRESS REDACTED | | | | | | |
| VATSA, AISHAM | | 1870 WOODLAND CIR 108 | | | VERO BEACH | FL | 32967-0000 | |
| VAUDO, BEAU JAMES | | ADDRESS REDACTED | | | | | | |
| VAUDT, JACOB | | ADDRESS REDACTED | | | | | | |
| VAUGHAN BETTS | BETTS VAUGHAN | 57 JENFORD ST | MANSFIELD | | NOTTINGHAM L0 | | NG18 6JU | |
| VAUGHAN, ANNA ELISE | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, BRIAN C | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, CAITLIN | | 25 HIGH KNOLL DR | | | SOUTH BERWICK | ME | 03908 | |
| VAUGHAN, CHASE CALDER | | 3820 BROOKSHIRE WAY | | | MONTGOMERY | AL | 36117 | |
| VAUGHAN, CHASE CALDER | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, CLARENCE MICHEAL | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, CYRIL R | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, DENNIS E | | 8620 SUTHERLAND RD | | | RICHMOND | VA | 23236 | |
| VAUGHAN, DENNIS E | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, DOUG | | 7460 KITTY HAWK RD LOTNO 5 | | | CONVERSE | TX | 78109 | |
| VAUGHAN, DOUG W | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, ELIZABETH H | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, ERIC L | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, JACK LEE | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, JACOB LEVI | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, JAMES | | 11810 STAMFORD RD | | | MIDLOTHIAN | VA | 23112 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHAN, JAMES A | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, JAMES MICHAEL | | 2331 S DAWSON WAY | | | AURORA | CO | 80014 | |
| VAUGHAN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, JOHN QUINN | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, JUSTIN WADE | | 7519 HWY 27 SOUTH | | | SULPHUR | LA | 70665 | |
| VAUGHAN, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, KEITH | | 1312 WHISPERWOOD CT | | | MONTGOMERY | AL | 36117 | |
| VAUGHAN, KEITH C | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, MARK | | 1121 S WILLIAMSBURG CT | | | STERLING | VA | 20164 | |
| VAUGHAN, MARY | | 7407 PARK DR | | | MECHANICSVILLE | VA | 23111 | |
| VAUGHAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, NICHOLAS S | | 1405 LAKEVIEW AVE | | | RICHMOND | VA | 23220 | |
| VAUGHAN, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, PAUL | | 372 S FRANKLIN ST | | | WILKES BARRE | PA | 18766-0000 | |
| VAUGHAN, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, PORSHIA CHARLEASE | | 1975 WINSLOW CT | | | WOODBRIDGE | VA | 22191 | |
| VAUGHAN, RONNIE TRAVIS | | 12939 LIILTLE ELLIOT DR | APT 7 | | HAGERSTOWN | MD | 21742 | |
| VAUGHAN, RONNIE TRAVIS | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, SPARKLE E | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, TAYLOR D | | 7208 RED CEDAR CIRCLE | | | ROANOKE | VA | 24019 | |
| VAUGHAN, TAYLOR D | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, TRAE ANDREW | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, TRAVIS RAY | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, TREVOR | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, VERNON | | 5436 GRISTMILL RD | | | RICHMOND | VA | 23234 | |
| VAUGHAN, VICTOR | | 2321 7AVE NO 4N | | | NY NY | NY | 00001-0030 | |
| VAUGHAN, VICTOR G | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, WESLEY EDWARD | | 2331 S DAWSON WAY | | | AURORA | CO | 80017 | |
| VAUGHAN, WESLEY EDWARD | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, WILLIAM L | | 3012 RATCLIFFE CT | | | GLEN ALLEN | VA | 23060 | |
| VAUGHAN, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| VAUGHANS FLOORCARE EQUIPMENT | | 2405 VANCE JACKSON | | | SAN ANTONIO | TX | 78213 | |
| VAUGHN & CO, DAVID C | | 2050 ROSEWELL RD | | | MARIETTA | GA | 30062 | |
| VAUGHN A BYRD | BYRD VAUGHN A | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | |
| VAUGHN APPRAISAL SERVICE INC | | PO BOX 21338 | | | CHATTANOOGA | TN | 37424 | |
| VAUGHN III, ROBERT DEE | | ADDRESS REDACTED | | | | | | |
| VAUGHN JR , LOUIS AUSTIN | | ADDRESS REDACTED | | | | | | |
| VAUGHN JR , TYRONE ANTHONY | | 2212 GEORGETOWN BLVD | | | CHESAPEAKE | VA | 23325 | |
| VAUGHN JR , TYRONE ANTHONY | | ADDRESS REDACTED | | | | | | |
| VAUGHN, ADAM | | ADDRESS REDACTED | | | | | | |
| VAUGHN, AMY KATHERINE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| VAUGHN, ANGELO JAMES | | ADDRESS REDACTED | | | | | | |
| VAUGHN, BRITTANY C | | ADDRESS REDACTED | | | | | | |
| VAUGHN, CHAD | | 310 ARTHUR DR BOX 45 | | | CHARLESTON AFB | SC | 29404 | |
| VAUGHN, CHARLES JORDAN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, CHARLES PEIRCE | | 7718 N CONSTANCE AVE | | | FRESNO | CA | 93722 | |
| VAUGHN, CHARLES PEIRCE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, CHRISTOPHER DONALD | | 1039 EASY ST | | | WINDER | GA | 30680 | |
| VAUGHN, CHRISTOPHER LEE | | 5311 BISCAYNE AVE | | | RACINE | WI | 53406 | |
| VAUGHN, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, CORY JORDAN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, COURTNEY RYAN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, DANTE PAUL | | ADDRESS REDACTED | | | | | | |
| VAUGHN, DARYL E | | 42722 45TH ST WEST | | | LANCASTER | CA | 93536 | |
| VAUGHN, DARYL E | | ADDRESS REDACTED | | | | | | |
| VAUGHN, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| VAUGHN, DEGGES | | 1231 PALM CT AT | | | TUSTIN | CA | 92780-6118 | |
| VAUGHN, DERRICK DJUHARI | | ADDRESS REDACTED | | | | | | |
| VAUGHN, EDWARD R | | 1592 EDGE HILL RD | | | ABINGTON | PA | 19001-1835 | |
| VAUGHN, ELIZABETH MARIE | | 833 OHIO AVE | 5 | | YOUNGSTOWN | OH | 44505 | |
| VAUGHN, ERICA NATASHA | | ADDRESS REDACTED | | | | | | |
| VAUGHN, FLOSSIE LEANN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JAKE HUDSON | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JAMES ROSS | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JAMIE LYNNETTE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JEFF | | 85 KESLING DR | | | SPRINGBORO | OH | 45066 | |
| VAUGHN, JERRY | | 10362 RATHER RD | | | KNOXVILLE | TN | 37931 | |
| VAUGHN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHN, JORDAN CAMERON | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | |
| VAUGHN, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| VAUGHN, KENNETH DWAYNE | | 333 EAST11TH | 2445 WHISPER WIND | | PORT ARTHUR | TX | 77640 | |
| VAUGHN, KENNETH DWAYNE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, KEVIN | | 1275 SIMMS HEIGHTS RD | | | KINGSTON SPRINGS | TN | 37082-0000 | |
| VAUGHN, KEVIN | | 2014 72ND AVE | | | BATON ROUGE | LA | 00007-0807 | |
| VAUGHN, KEVIN COPE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, KEVIN KEITH | | ADDRESS REDACTED | | | | | | |
| VAUGHN, KIA DIANA | | ADDRESS REDACTED | | | | | | |
| VAUGHN, KRISTIN ADIA | | ADDRESS REDACTED | | | | | | |
| VAUGHN, LAKITA SHERECE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, LINDSAY MARIE | | P O BOX 538 | | | LAKE DALLAS | TX | 75065 | |
| VAUGHN, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MARGARET P | | 401 PINECREST RD | | | ANDERSON | SC | 29626 | |
| VAUGHN, MARGARET PEGGY | | 401 PINECREST RD | | | ANDERSON | SC | 29626 | |
| VAUGHN, MARGARET PEGGY | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MARK ALLAN | | 1334 MOSSBROOK LN | APT 2 | | BARTLET | TN | 38134 | |
| VAUGHN, MARK ALLAN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MICAH B | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MICHAEL | | 4025 GREEK VILLAGE | | | TAMPA | FL | 33620-0000 | |
| VAUGHN, MICHAEL A | | 5414 WARREN AVE | | | CINCINNATI | OH | 45212 | |
| VAUGHN, MICHAEL A | | 13618 WOODSPIRE | | | HOUSTON | TX | 77085 | |
| VAUGHN, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MICHAEL FORREST | | ADDRESS REDACTED | | | | | | |
| VAUGHN, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| VAUGHN, NICHOLE | | 4216 KENTON CIRCLE | | | MONTCLAIR | VA | 22026 | |
| VAUGHN, NICOLE LEANNE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, PATRICIA | | 13851 ST PAUL ST | | | THORNTON | CO | 80602 | |
| VAUGHN, PATRICIA | | 228 COUNTRY CLUB DR | | | LEEDS | AL | 35094 | |
| VAUGHN, PATRICIA B | | ADDRESS REDACTED | | | | | | |
| VAUGHN, PATRICIA L | | 1619 17TH ST SE APT 108 | | | WASHINGTON | DC | 20020-5527 | |
| VAUGHN, RICHARD | | 10235 PENNSYLVANIA AVE | | | BONITA SPRINGS | FL | 34135-4902 | |
| VAUGHN, RICHARD A | | ADDRESS REDACTED | | | | | | |
| VAUGHN, ROB JAMES | | ADDRESS REDACTED | | | | | | |
| VAUGHN, ROBERT FRANCIS | | ADDRESS REDACTED | | | | | | |
| VAUGHN, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| VAUGHN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | |
| VAUGHN, STEVEN HARTSFIELD | | 401 PINECREST RD | | | ANDERSON | SC | 29626 | |
| VAUGHN, STEVEN HARTSFIELD | | ADDRESS REDACTED | | | | | | |
| VAUGHN, STEVEN RICHARD | | 847 COASTAL BEACH | | | HENDERSON | NV | 89005 | |
| VAUGHN, TERESA | | 4724 GLEN SHADOW CT | | | DOUGLASVILLE | GA | 30135 | |
| VAUGHN, TERESA MUMBAUER | | ADDRESS REDACTED | | | | | | |
| VAUGHN, TIFFANI | | 6120 SURREY SQUARE LANE | 101 | | FORESTVILLE | MD | 20747 | |
| VAUGHN, TIFFANI | | ADDRESS REDACTED | | | | | | |
| VAUGHN, TRAYVON DONOVAN | | 595 N EUCALYPTUS AVE | | | RIALTO | CA | 92376 | |
| VAUGHN, TYRONE ARNEZ | | ADDRESS REDACTED | | | | | | |
| VAUGHN, VERDA | | 367 TIMBERLINE DR | | | SEYMOUR | TN | 37865 3437 | |
| VAUGHN, WALONDA SHANETHA | | ADDRESS REDACTED | | | | | | |
| VAUGHN, WESTON TAYLOR | | 900 CARDINAL RIDGE | | | BURLESON | TX | 76028 | |
| VAUGHN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| VAUGHN, ZACHERY | | ADDRESS REDACTED | | | | | | |
| VAUGHNER, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| VAUGHNIII, ROBERT | | 10110 WOODBERRY TRAIL LAN | | | CHARLOTTE | NC | 28262-0000 | |
| VAUGHNS INC | | PO BOX 3554 | | | SALEM | OR | 97302 | |
| VAUGHNS SERVICES INC | | PO BOX 13546 | | | SALEM | OR | 97309 | |
| VAUGHNS TV & APPLIANCE | | 3833 AUBURN ST | | | ROCKFORD | IL | 61101 | |
| VAUGHNS, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| VAUGHT, BRIAN DEAN | | ADDRESS REDACTED | | | | | | |
| VAUGHT, COREY STEPHANE | | ADDRESS REDACTED | | | | | | |
| VAUGHT, ERNIE WALLACE | | ADDRESS REDACTED | | | | | | |
| VAUGHT, HAILEY DAWN | | ADDRESS REDACTED | | | | | | |
| VAUGHT, JONATHAN NEAL | | ADDRESS REDACTED | | | | | | |
| VAUGHT, KEVIN | | 2242 EVELYN DR | | | PASADENA | MD | 21122 | |
| VAUGHT, RYAN DEE | | 30 TALBERT | | | CABOT | AR | 72023 | |
| VAUGHT, RYAN DEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHT, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| VAUGHT, SHELLI RENEE | | ADDRESS REDACTED | | | | | | |
| VAUGHT, WHITNEY | | ADDRESS REDACTED | | | | | | |
| VAUGN, LINDA | | 412 S MARKET ST | | | SALEM | VA | 24153 | |
| VAULIN, VLADISLAV | | ADDRESS REDACTED | | | | | | |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | HAYWARD | CA | 945446900 | |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | HAYWARD | CA | 94544-6900 | |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | ATLANTA | GA | 303921057 | |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | ATLANTA | GA | 30392-1057 | |
| VAULTZ, DEVELIN DESHAWN | | ADDRESS REDACTED | | | | | | |
| VAUTAR, BRYCE | | 313 SOUTH ARCH ST | | | MECHANICSBURG | PA | 17055 | |
| VAUTAR, BRYCE | | ADDRESS REDACTED | | | | | | |
| VAUTER, NICOLE | | ADDRESS REDACTED | | | | | | |
| VAUTIER, ANNA GRACE | | 127 ARBUCKLE AVE | | | FOLSOM | CA | 95630 | |
| VAUTIER, ANNA GRACE | | ADDRESS REDACTED | | | | | | |
| VAVRICHEK, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VAVRIN, THOMAS | | ADDRESS REDACTED | | | | | | |
| VAVS PRODUCTIONS | | 3809 GASKINS RD | | | RICHMOND | VA | 23233 | |
| VAWTER, RALPH C | | 1911 WOODBURY RD | | | WALKERTON | VA | 23177 | |
| VAWTER, RALPH C | | ADDRESS REDACTED | | | | | | |
| VAWTER, RICHARD BLAINE | | ADDRESS REDACTED | | | | | | |
| VAYKHER, EDUARD | | 1965 BAY RIDGE AVE | 5D | | BROOKLYN | NY | 11204 | |
| VAYKHER, EDUARD | | ADDRESS REDACTED | | | | | | |
| VAYNE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| VAYNMAN, BORIS | | ADDRESS REDACTED | | | | | | |
| VAZ, MONICA NICOLE | | 7906 SALZBURG DR | | | ROWLETT | TX | 75089 | |
| VAZ, MONICA NICOLE | | ADDRESS REDACTED | | | | | | |
| VAZ, TAMIKA KISHEMA | | ADDRESS REDACTED | | | | | | |
| VAZEII, JUSTIN REZA | | 6524 MAPLEHILL FARMS COVE | | | BARTLETT | TN | 38135 | |
| VAZEII, JUSTIN REZA | | ADDRESS REDACTED | | | | | | |
| VAZGUEZ OMS, JOSE A | | ADDRESS REDACTED | | | | | | |
| VAZGUEZ OMS, JOSE A | | B 11 REINA ANA ST | URB PASEO REAL | | COAMO | PR | 00769 | |
| VAZQUES, CARLOS | | 152 CORINNE SW | | | GRAND RAPIDS | MI | 49503 | |
| VAZQUEZ BURGOS, KAREN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ BURGOS, KAREN | | PO BOX 51703 | | | TOA BAJA | PR | 00950 | |
| VAZQUEZ GONZALEZ, ALEX | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ GONZALEZ, ALEX | | P O BOX 9221 | | | BAYAMON | PR | 00960 | |
| VAZQUEZ JR, EDWIN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ JR, JAVIER | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ MIELES, EDGARDO J | | P O BOX 293 | | | HATILLO | PR | 00659 | |
| VAZQUEZ, ADAM CHRISTOPHE | | 13710 SW 40TH AVE RD | | | OCALA | FL | 34473 | |
| VAZQUEZ, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ALFONSO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ALICIA LYNN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ASHLEY YAMIL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ASHLEY ZORAIDA | | 3930 MAIN ST | 4 | | MCHENRY | IL | 60050 | |
| VAZQUEZ, ASHLEY ZORAIDA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, BRANDEN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CARLOS | | 9633 TAMRIND AVE | | | FONTANA | CA | 92335 | |
| VAZQUEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CARLOS A | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CARLOS GILBERTO | | 79 BIRCHFIELD CT | | | DALLAS | GA | 30132 | |
| VAZQUEZ, CARLOS GILBERTO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CARMEN | | HC 71 BOX 2509 | CARR 165 KM 2 3 | | NARANJITO | PR | 00719 | |
| VAZQUEZ, CARMEN R | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CESAR | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CHERYL | | 484 SHEPHERD AVE | | | HAYWARD | CA | 94544 | |
| VAZQUEZ, CHERYL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CHRIS ALLAN | | 1555 WOODLAND | 1 | | MT ZION | IL | 62549 | |
| VAZQUEZ, CHRIS ALLAN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, EDUARDO GABRIEL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, EMMANUEL | | 2233 N LAMON | | | CHICAGO | IL | 60647 | |
| VAZQUEZ, EPIFANIO E | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ERNESTO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, GEOVANNY | | 2049 BARNSBORO RD | | | BLACKWOOD | NJ | 08012 | |
| VAZQUEZ, GEOVANNY LUIS | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, GILBERTO | | 125 EASTWOOD AVE | | | DEER PARK | NY | 11729 | |
| VAZQUEZ, GISELLE LISSANDRA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, HUGO | | 4442 S 5TH ST | | | PHOENIX | AZ | 85040 | |
| VAZQUEZ, IDALIZ CASTRO | | RES ALEJANDRO APT 94 ED 7 | | | SAN JUAN | PR | 00696 | |
| VAZQUEZ, ILIANA VERONICA | | 4728 N 78 AVE | | | PHX | AZ | 85033 | |
| VAZQUEZ, ILIANA VERONICA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, IVAN GILBERTO | | 1109 101 ST CT E | | | TACOMA | WA | 98445 | |
| VAZQUEZ, IVAN GILBERTO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JAIME E | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JAIME LUIS | | 519 TILGHMAN ST | | | ALLENTOWN | PA | 18102 | |
| VAZQUEZ, JAIME LUIS | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JAMES | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JASON | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JESUS G | | 2603 SANDY MIST CT | | | KATY | TX | 77494 | |
| VAZQUEZ, JOE E | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JOHHNY | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JONATHAN | | 200 MEMORY LANE | | | ADDISON | IL | 60101 | |
| VAZQUEZ, JONATHAN IVAN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JOSE ANIBAL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JOSE ANTONIO | | 17 PIEDMOND LN | | | SICKLERVILLE | NJ | 08081 | |
| VAZQUEZ, JUSTO LUIS | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, KAYLA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, KENNY GABRIEL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, LEONEL E | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, LYNETTE LINDA | | 3073 PARK AVE APT 16G | | | BRONX | NY | 10451 | |
| VAZQUEZ, LYNETTE LINDA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MARC ANTHONIO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MARIO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MARITZA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MARTIN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MARTIN R | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MATTHEW DAVID | | 2025 VALENTINE AVE | | | BRONX | NY | 10457 | |
| VAZQUEZ, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MAYLEEN | | 8107 CREEK GLEN WAY | | | APEX | NC | 27502 | |
| VAZQUEZ, MAYLEEN | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MICHAEL | | 4627 SHEFFIELD AVE | | | PHILADELPHIA | PA | 19136 | |
| VAZQUEZ, MICHAEL | | 918 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| VAZQUEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MIGDALIY | | 1328 N HARDING AVE | 2ND | | CHICAGO | IL | 60651 | |
| VAZQUEZ, MIGDALIY | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, MIKE YAMIL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ORLANDO M | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, PABLO ANTONIO | | 1501 W AVE J8 APT NO 179 | | | LANCASTER | CA | 93534 | |
| VAZQUEZ, PABLO ANTONIO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, PATRICK ANDRE | | 318 MONTANA | | | LAREDO | TX | 78041 | |
| VAZQUEZ, PATRICK ANDRE | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, RAFAEL EGUIA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, RAY VINCENT | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, RICARDO | | 1276 STAGECOACH TRAIL LP | | | CHULA VISTA | CA | 91915 | |
| VAZQUEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, RICARDO ALONSO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, RICARDO MARIANO | | 420 SMILAX RD | 138 | | SAN MARCOS | CA | 92078 | |
| VAZQUEZ, RICARDO MARIANO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, RICHARD JOSEPH | | 7819 OAKWOOD DR | | | WONDER LAKE | IL | 60097 | |
| VAZQUEZ, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ROY | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, SAMARA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, SOFIA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, STEPHEN E | | 173 W 78TH ST | 7A | | NEW YORK | NY | 10024 | |
| VAZQUEZ, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, STEVEN | | 8000 NW 44TH COURT | | | LAUDERHILL | FL | 33351 | |
| VAZQUEZ, TIFFANY W | | 681 OCEAN AVE | B4 | | BROOKLYN | NY | 11226 | |
| VAZQUEZ, TIFFANY W | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, TONY | | 323 PAUL AVE | | | SALINAS | CA | 93906 | |
| VAZQUEZ, VALERIE | | 4627 SHEFFIELD AVE | | | PHILA | PA | 19136 | |
| VAZQUEZ, VALERIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, VANESSA LYNNE | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, VICTOR | | 10926 CARMENITA RD | | | WHITTIER | CA | 90605 | |
| VAZQUEZ, VICTOR | | 1358 LYON COURT | | | LIVERMORE | CA | 94551 | |
| VAZQUEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, VICTOR M | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, WALTER | | PMB 180 RR 5 BOX 4999 | | | BAYAON | PR | 00956-9708 | |
| VAZQUEZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, YESSENIA | | 615 WEST 150 ST APT 4 | | | NEW YORK | NY | 10031 | |
| VAZQUEZ, YESSENIA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ZACHERY RYAN | | 1167 E AVE R7 | | | PALMDALE | CA | 93550 | |
| VAZQUEZ, ZACHERY RYAN | | ADDRESS REDACTED | | | | | | |
| VAZZA, FELICIA M | | 145 ROBIN HOOD CIR UNIT 2 | | | NAPLES | FL | 34104-7450 | |
| VAZZANO, HEATHER | | 5202 NORTH LUOAST | | | MCHENRY | IL | 60050 | |
| VB TELEVISION | | 725 S GLENDALE AVE | | | GLENDALE | CA | 91205 | |
| VBIG | | 505 W LEIGH ST C/O LT SMITH | BELVIDERE MEDICAL CTR STE 105 | | RICHMOND | VA | 23220 | |
| VBORAK, ROBERT | | 7315 NW 85TH ST | | | KANSAS CITY | MO | 64153 | |
| VBS INC | | MATERIAL HANDLING EQUIPMENT | P O BOX 13326 | | RICHMOND | VA | 23225-0326 | |
| VBS INC | | PO BOX 630364 | | | BALTIMORE | MD | 212630095 | |
| VBS INC | | PO BOX 630364 | | | BALTIMORE | MD | 21263-0095 | |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | PORTLAND | OR | 972063503 | |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | PORTLAND | OR | 97206-3503 | |
| VCC JA WALKER CO A JOINT VENTURE | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72201 | |
| VCCDD UTILITY | | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162-7116 | |
| VCE CO | | 5200 MITCHELLDALE ST | | | HOUSTON | TX | 77092-7206 | |
| VCH COMMUNICATIONS INC | | 7101 PRESIDENTS DR | SUITE 210 | | ORLANDO | FL | 32809 | |
| VCH COMMUNICATIONS INC | | SUITE 210 | | | ORLANDO | FL | 32809 | |
| VCH INC | | 1912 BLANKENBAKER RD | | | LOUISVILLE | KY | 40299 | |
| VCR CLINIC | | 102 HARDING DR | | | HOUMA | LA | 70364 | |
| VCR DYNAMICS INC | | 10137 B S HARLEM AVE | | | CHICAGO | IL | 60415 | |
| VCR HOUSECALLS | | 7363 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| VCR REPAIR XPERTS INC | | 9720 SOUTH MILLARD AVE | | | EVERGREEN PARK | IL | 60805 | |
| VCR SERVICE INC | | 350 N YORK RD | | | ELMHURST | IL | 60126 | |
| VCR TV | | 286B N SCHOOL ST | | | HONOLULU | HI | 96817 | |
| VCR TV MAINTENANCE | | 22937 SOLEDAD CANYON RD | | | SAUGUS | CA | 91350 | |
| VCU ATHLETICS | | PO BOX 843013 | 1200 W BROAD ST | | RICHMOND | VA | 23284-3013 | |
| VCU CAREER CENTER | | PO BOX 842007 | | | RICHMOND | VA | 232842007 | |
| VCU CAREER CENTER | | PO BOX 842007 | | | RICHMOND | VA | 23284-2007 | |
| VCU DEPT OF MUSIC | MARCEY WEBB | PO BOX 842004 | | | RICHMOND | VA | 23284-2004 | |
| VCU DEPT OF MUSIC | | PO BOX 842004 | | | RICHMOND | VA | 23284-2004 | |
| VCU FOUNDATION | | PO BOX 844000 | SCHOOL OF BUSINESS | | RICHMOND | VA | 23284-4000 | |
| VCU INTERACTIVE MARKETING INST | | PO BOX 844000 | 1015 FLOYD AVE | | RICHMOND | VA | 23284 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE PAMELA KIECKER | DEPT OF MARKETING & BUSINESS | | RICHMOND | VA | 23284-4000 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE | SUITE 1113 | | RCIHMOND | VA | 23284-4000 | |
| VCU SCHOOL OF BUSINESS | | SUITE 1113 | | | RCIHMOND | VA | 232844000 | |
| VCU THEATRE | | 922 PARK AVE | | | RICHMOND | VA | 232842524 | |
| VCU THEATRE | | 922 PARK AVE | | | RICHMOND | VA | 23284-2524 | |
| VCU TICKET OFFICE | | PO BOX 842003 | | | RICHMOND | VA | 23284-2003 | |
| VCU VIRGINIA COMMONWEALTH UNIVERSITY | | 1200 W BROAD ST | | | RICHMOND | VA | 23284 | |
| VCULEK, JASON R | | ADDRESS REDACTED | | | | | | |
| VDA LLC | | 5 REGENT ST | STE 524 | | LIVINGSTON | NJ | 07039-1617 | |
| VDC RENTAL LLC | | PO BOX 714031 | | | CINCINNATI | OH | 45271-4031 | |
| VDI MEDIA | | 6920 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| VDO NORTH AMERICA LLC | | 188 BROOKE RD | | | WINCHESTER | VA | 22603 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | FIRST CHICAGO BANK | | CHICAGO | IL | 60673-7169 | |
| VE SOFT | | 1135 S BEVERLY DR | | | LOS ANGELES | CA | 90035 | |
| VEA, EDMUNDO | | 1142 VIRGINIA AVE | | | ALTAMONT SPGS | FL | 32701-7623 | |
| VEA, JEFFREY PAUL | | 3453 CASTLE GLEN DR | 2N | | SAN DIEGO | CA | 92123 | |
| VEA, JULIUS A | | ADDRESS REDACTED | | | | | | |
| VEA, SEAN | | 2061 PULGAS AVE | 529 | | EAST PALO ALTO | CA | 94303-0000 | |
| VEA, SEAN | | ADDRESS REDACTED | | | | | | |
| VEA, TERESA | | ADDRESS REDACTED | | | | | | |
| VEACH, KIM | | 2414 SAYBROOK PL | | | MARTINEZ | CA | 94553-0000 | |
| VEADER, RICHARD | | 4720 MAWANI RD | | | BALTIMORE | MD | 21206-0000 | |
| VEADER, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| VEAL, HARRIET T | | 2135 MONTILLY PL | | | ATLANTA | GA | 30349-3407 | |
| VEAL, JAMEY LEE | | ADDRESS REDACTED | | | | | | |
| VEAL, KRISTA LYNN | | 6380 BLUEBILL CT | | | ROCKLIN | CA | 95765 | |
| VEAL, KRISTA LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEAL, LAMAR XAVIER | | 9850 19TH ST | 105 | | ALTA LOMA | CA | 91737 | |
| VEAL, LAMAR XAVIER | | ADDRESS REDACTED | | | | | | |
| VEAL, LONNIE GERALD | | ADDRESS REDACTED | | | | | | |
| VEAL, LOUIS | | 2920 N 13TH ST | | | PHILADELPHIA | PA | 19133 | |
| VEAL, MARCELL ALEXANDER | | 6364 WOODLAND HWY | 3V | | NEW ORLEANS | LA | 70131 | |
| VEAL, RONALD | | 3282 PAYDAY LN | | | COLUMBUS | OH | 43232 | |
| VEAL, TERRAS SHERELL | | ADDRESS REDACTED | | | | | | |
| VEAL, VENOLA JEAN | | ADDRESS REDACTED | | | | | | |
| VEAL, YONG C | | 302 S VINE ST | | | NOKOMIS | IL | 62075-1505 | |
| VEALJR, STANLEY LEE | | 825 BOLD ST | | | PORTSMOUTH | VA | 23701 | |
| VEAMATAHAU, TIUENI HAVEA | | ADDRESS REDACTED | | | | | | |
| VEASEY, WILLIAM A | | 157 SCARBOROUGH LANE | | | MILLERSVILLE | PA | 17551 | |
| VEASEY, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| VEASLEY, KENNETH LADAY | | 615 HARVARD DR | 2 | | CLARKSVILLE | IN | 47129 | |
| VEASLEY, KENNETH LADAY | | ADDRESS REDACTED | | | | | | |
| VEASLEY, REGINALD | | 5035 VELVET RIDGE | | | NORTH LITTLE ROCK | AR | 72116 | |
| VEASLEY, REGINALD DESHAWN | | ADDRESS REDACTED | | | | | | |
| VEASY, ARRON | | ADDRESS REDACTED | | | | | | |
| VEATCH, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VEATER, GREGORY | | 1774 NEWTON RANSOM BLVD | | | CLARKS SUMMIT | PA | 00001-8411 | |
| VEATER, GREGORY | | ADDRESS REDACTED | | | | | | |
| VEAZEY SUPPLIERS INC | | 214 EDWARDS AVE | | | HARAHAN | LA | 70123 | |
| VEAZEY, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| VECCHIO RONALD | | 1860 DEL REY ST | | | LAFAYETTE | CA | 94549 | |
| VECCHIOLA, TONY MATTHEW | | ADDRESS REDACTED | | | | | | |
| VECHER, VITALIY | | ADDRESS REDACTED | | | | | | |
| VECMAR CORP | | 7595 JENTHER DR | | | MENTOR | OH | 44060 | |
| VECO ELECTRIC CO | | 110 N CRISSEY RD | | | HOLLAND | OH | 43528-8825 | |
| VECTOR GRAPHICS LLC | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| VECTOR SECURITY | | PO BOX 400169 | | | PITTSBURGH | PA | 152680169 | |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| VECTOR USA | | 2330 SUCCESS DR | | | ODESSA | FL | 33556 | |
| VECTRE CORPORTATION, THE | | 411 EAST FRANKLIN ST | SUITE 602 | | RICHMOND | VA | 23219 | |
| VECTRE CORPORTATION, THE | | SUITE 602 | | | RICHMOND | VA | 23219 | |
| VECTREN | | PO BOX 5300 | | | INDIANAPOLIS | IN | 462555300 | |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VECTREN | | PO BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN | | PO BOX 7138 | | | INDIANAPOLIS | IN | 46207-7138 | |
| VECTREN | | PO BOX 7249 | | | INDIANAPOLIS | IN | 46207-7249 | |
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O  BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY/OHIO 6262 | | P O  BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O  BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VEDDER PRICE KAUFMAN & KAMMHOLZ | | 222 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |
| VEDDER, ALETHEA CHEYENNE | | ADDRESS REDACTED | | | | | | |
| VEDER, TIFFANY | | ADDRESS REDACTED | | | | | | |
| VEDISCO, THOMAS D | | 506 WILDE AVE | | | DREXEL HILL | PA | 19026-5246 | |
| VEE JAY LTD PARTNERSHIP | | 43 CHESTNUT WOODS RD | | | REDDING | CT | 06896 | |
| VEE, DYLAN | | ADDRESS REDACTED | | | | | | |
| VEECH, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| VEEN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| VEEN, CLAY DAVID | | ADDRESS REDACTED | | | | | | |
| VEENENDALL, OLIVIA JORDAN | | 261 JAMES AVE | 1 | | GRAND RAPIDS | MI | 49503 | |
| VEENSTRA, KYLE JASON | | ADDRESS REDACTED | | | | | | |
| VEENSTRA, LOGAN | | ADDRESS REDACTED | | | | | | |
| VEER INC | | 1020 S 250 E | | | PROVO | UT | 84606 | |
| VEER INC | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | |
| VEERA, MANOJ | | 2111 HOLLYHALL | | | HOWTON | TX | 77054-0000 | |
| VEERAAGSORN, BETHANY ELLEN | | ADDRESS REDACTED | | | | | | |
| VEERAPANENI, PRASAD BALA SATYA | | 9301 SILVER STREAM LANE | APT A | | RICHMOND | VA | 23294 | |
| VEERAPANENI, PRASAD BALA SATYA | | ADDRESS REDACTED | | | | | | |
| VEERAPEN, JOSEPH | | 1566 NE 173 ST | | | N M B | FL | 33162 | |
| VEERAPEN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VEGA DESIGNS | | 8212 SORENSEN AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| VEGA FERNANDEZ, VICTOR | | 1615 COLUMBIA ARMS CIR NO 250 | | | KISSIMMEE | FL | 34741 | |
| VEGA FERNANDEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| VEGA GODINEZ, SANDRA G | | 5251 S SAINT LOUIS AVE | | | CHICAGO | IL | 60632-3114 | |
| VEGA JR, WILFREDO | | 8623 TESSARA LN | | | TAMPA | FL | 33647 | |
| VEGA JR, WILFREDO | | ADDRESS REDACTED | | | | | | |
| VEGA MORALES, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| VEGA RODRIGUEZ, VICTOR MANUEL | | 3140 PINECONE DR | APT 202 | | KISSIMMEE | FL | 34741 | |
| VEGA RODRIGUEZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, ABRAHAM | | 68165 CALLE CERRITO | | | DESERT HOT SPRINGS | CA | 92240 | |
| VEGA, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| VEGA, ADAM PAUL | | 27 SUNFIELD COURT | | | GREER | SC | 29650 | |
| VEGA, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| VEGA, ADONIA FIALKA | | ADDRESS REDACTED | | | | | | |
| VEGA, ALINSON | | 4806 RED AOK LN | | | RICHMOND | VA | 23224 | |
| VEGA, ALINSON | | ADDRESS REDACTED | | | | | | |
| VEGA, AMANDA DENISE | | ADDRESS REDACTED | | | | | | |
| VEGA, ANA M | | 330 CANAL ST NO 9 D | | | SAN RAFAEL | CA | 94901 | |
| VEGA, ANDREW | | 1121 SW 105 AVE | | | MIAMI | FL | 33174 | |
| VEGA, ANGEL L | | 1036 ADELPHI LN | | | ORLANDO | FL | 32824-5268 | |
| VEGA, ANGELICA | | PSC 558 BOX 3796 | | | FPO | AP | 96375-3700 | |
| VEGA, ANGELINA MARIE | | ADDRESS REDACTED | | | | | | |
| VEGA, ARACELI | | 3007 E THOMPSON ST | | | LONG BEACH | CA | 90805-1842 | |
| VEGA, AUGUSTIN JOHN | | 708 N JAYWOOD CT | | | BREA | CA | 92821 | |
| VEGA, AUGUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| VEGA, BONNIE MARIE | | ADDRESS REDACTED | | | | | | |
| VEGA, BRENDA ELIZABET | | 14822 VICTORY BLVD | 102 | | VAN NUYS | CA | 91411 | |
| VEGA, BRENDA ELIZABET | | ADDRESS REDACTED | | | | | | |
| VEGA, BRENDA IVELLISSE | | ADDRESS REDACTED | | | | | | |
| VEGA, CARLOS FERNANDO | | ADDRESS REDACTED | | | | | | |
| VEGA, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | |
| VEGA, DANIEL | | 11BOXWOOD DR | | | BRICK | NJ | 08723 | |
| VEGA, DANIEL | | ADDRESS REDACTED | | | | | | |
| VEGA, DANIELA MARIE | | ADDRESS REDACTED | | | | | | |
| VEGA, DANNY | | 1509 W 165TH ST | | | COMPTON | CA | 90220 | |
| VEGA, DANNY | | ADDRESS REDACTED | | | | | | |
| VEGA, DAVID | | 7546 TERN DR | | | ORLANDO | FL | 32822-7674 | |
| VEGA, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | |
| VEGA, DAVID SOSA | | ADDRESS REDACTED | | | | | | |
| VEGA, DENNIS | | ADDRESS REDACTED | | | | | | |
| VEGA, DENNISE | | ADDRESS REDACTED | | | | | | |
| VEGA, DORIAN | | ADDRESS REDACTED | | | | | | |
| VEGA, EDDIE | | 4391 CAMBRUSH ST | | | LAKE WORTH | FL | 33461-0000 | |
| VEGA, EILEEN | | ADDRESS REDACTED | | | | | | |
| VEGA, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| VEGA, EVERADO MARTIN | | ADDRESS REDACTED | | | | | | |
| VEGA, GABRIELLE ALEXIS | | ADDRESS REDACTED | | | | | | |
| VEGA, GILBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VEGA, GILBERT JAVIER | | 312 CALIFORNIA ST NO A | | | SALINAS | CA | 93901 | |
| VEGA, GILBERT JAVIER | | ADDRESS REDACTED | | | | | | |
| VEGA, HECTOR JONATHAN | | ADDRESS REDACTED | | | | | | |
| VEGA, HERMINIA V | | 846 E DOLPHIN AVE | | | MESA | AZ | 85204-3402 | |
| VEGA, JACQUELINE JASMINE | | ADDRESS REDACTED | | | | | | |
| VEGA, JAIME | | 5402 NORTH 66 DR | | | CAVE CREEK | AZ | 85331 | |
| VEGA, JANETH | | ADDRESS REDACTED | | | | | | |
| VEGA, JASON | | ADDRESS REDACTED | | | | | | |
| VEGA, JEANETTE | | 39360 PETERSON RD | 46 | | RANCHO MIRAGE | CA | 92270 | |
| VEGA, JEANETTE | | ADDRESS REDACTED | | | | | | |
| VEGA, JOHN | | 1891 ACCESS RD | | | COVINGTON | GA | 30014-0000 | |
| VEGA, JOSE | | 1012 LAVENDER PL | | | HERCULES | CA | 94547-0000 | |
| VEGA, JOSE A | | ADDRESS REDACTED | | | | | | |
| VEGA, JOSE ANTONIO | | 7335 DAULTON RIDGE | | | CONVERSE | TX | 78109 | |
| VEGA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| VEGA, JOSEPH | | 2829 HILLIARD RD APT R | | | RICHMOND | VA | 23228 | |
| VEGA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VEGA, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| VEGA, JUAN | | 603 N LINCOLN AVE | | | ADDISON | IL | 60101-2509 | |
| VEGA, JUAN | | 7463 SW 64TH ST | | | MIAMI | FL | 33143-2801 | |
| VEGA, JUAN A | | 7292 WOODMONT AVE | | | TAMARAC | FL | 33321-2630 | |
| VEGA, JUAN ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VEGA, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| VEGA, KARINA | | 161 LYON ST | 1 | | PATERSON | NJ | 07524 | |
| VEGA, KRYSTLE | | ADDRESS REDACTED | | | | | | |
| VEGA, LUIS ALVERTO | | ADDRESS REDACTED | | | | | | |
| VEGA, MARCOS | | ADDRESS REDACTED | | | | | | |
| VEGA, MARIA | | ADDRESS REDACTED | | | | | | |
| VEGA, MARIA E | | 1534 EL DORADO DR | | | SALINAS | CA | 93906 | |
| VEGA, MARIA E | | ADDRESS REDACTED | | | | | | |
| VEGA, MARIBEL | | ADDRESS REDACTED | | | | | | |
| VEGA, MARK ANTHONY | | 1847 PILGRIMS POINT | | | FRIENDSWOOD | TX | 77546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| VEGA, MAXIMO ANTONIO | | 412 PARADISE RD | | | NICEVILLE | FL | 32578 | |
| VEGA, MICHAEL ANTHONY | | 3450 N HAULAPAI | 2090 | | LAS VEGAS | NV | 89128 | |
| VEGA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VEGA, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| VEGA, MIGUELINA | | 2104 COLTON DR | | | ORLANDO | FL | 32822-4621 | |
| VEGA, MILADY MARIE | | ADDRESS REDACTED | | | | | | |
| VEGA, NIKO JOSHUA | | ADDRESS REDACTED | | | | | | |
| VEGA, OSCAR | | ADDRESS REDACTED | | | | | | |
| VEGA, OSCAR DAMIAN | | 910 S EUCLID AVE | 120 | | NATIONAL CITY | CA | 91950 | |
| VEGA, OSCAR DAMIAN | | ADDRESS REDACTED | | | | | | |
| VEGA, PABLO | | 7350 SW 89 ST | 619 S | | MIAMI | FL | 33156-0000 | |
| VEGA, PABLO SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| VEGA, PETER | | ADDRESS REDACTED | | | | | | |
| VEGA, RAUL | | 1313 SW 131ST AVE | | | MIAMI | FL | 33184-2155 | |
| VEGA, RICKY | | 1610 E CALLE ESPANA | | | TUCSON | AZ | 85714 | |
| VEGA, RICKY J | | ADDRESS REDACTED | | | | | | |
| VEGA, RIGOBERT | | 7001 CERMAK RD | | | BERWYN | IL | 60402-2144 | |
| VEGA, SERGIO | | 8001 W PENCHO | | | AVONDALE | AZ | 85323-0000 | |
| VEGA, SHAINA NICOLE | | ADDRESS REDACTED | | | | | | |
| VEGA, STACY | | 428 W 26TH ST | | | NEW YORK | NY | 10001 | |
| VEGA, STEPHANIE LEIGH | | 2437 WALBORN DR | | | HILLIARD | OH | 43026 | |
| VEGA, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | |
| VEGA, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| VEGA, STEVEN MICHEAL | | 1670 HAMMERSLEY AVE | | | BRONX | NY | 10469 | |
| VEGA, STEVEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| VEGA, TRINIDAD JOSEPH | | ADDRESS REDACTED | | | | | | |
| VEGA, TYRONE | | ADDRESS REDACTED | | | | | | |
| VEGA, ULISES | | ADDRESS REDACTED | | | | | | |
| VEGAR, JOHN | | ADDRESS REDACTED | | | | | | |
| VEGAS CONCEPTS | | 3712 PINEWOOD ST | | | BEDFORD | TX | 76021 | |
| VEGAS EXPRESSION, A | | 2340 BLOOMINGTON DR | | | LAS VEGAS | NV | 89134 | |
| VEGAS, RYAN | | 9043 UTICA ST | | | WESTMINSTER | CO | 80031-0000 | |
| VEGAS, RYAN M | | ADDRESS REDACTED | | | | | | |
| VEGLIANTE, FRANK | | 305 BRIARWOOD LN | | | SWEDESBORO | NJ | 08085 | |
| VEGLIANTE, FRANK | | 305 BRIARWOOD LN | | | SWEDESBORO | NJ | 08085 | |
| VEGLIANTE, FRANK J | | ADDRESS REDACTED | | | | | | |
| VEGUILLA, JORGE IVAN | | ADDRESS REDACTED | | | | | | |
| VEHABOVIC, EMINA | | 2407 LOCKWOOD RD | | | RICHMOND | VA | 23294 | |
| VEHABOVIC, EMINA | | ADDRESS REDACTED | | | | | | |
| VEHON, JOEY L | | ADDRESS REDACTED | | | | | | |
| VEHON, JOEY L | | P O BOX 95 | | | APACHE JUNCTION | AZ | 85217 | |
| VEIGA, ISABEL | | 2260 CLEMENTINA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| VEIGA, JASON | | 483 ROGERS ST | | | TEWKSBURY | MA | 01876 | |
| VEIGA, JASON A | | ADDRESS REDACTED | | | | | | |
| VEIGA, KENIA | | ADDRESS REDACTED | | | | | | |
| VEIGA, TERRENCE RALPH | | 55 ALBION ST | | | BROCKTON | MA | 02301 | |
| VEIGA, TERRENCE RALPH | | ADDRESS REDACTED | | | | | | |
| VEILLARD, MELISSA | | ADDRESS REDACTED | | | | | | |
| VEILLARD, WIDLINE | | ADDRESS REDACTED | | | | | | |
| VEILLEUX, PHILLIP R | | ADDRESS REDACTED | | | | | | |
| VEINFURT, ADAM | | 6217 BROGAN DALE CIRCLE | | | ST LOUIS | MO | 63128 | |
| VEINO, JENNIFER RUTH | | ADDRESS REDACTED | | | | | | |
| VEINOT, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VEIT, JAMESON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VEIT, NICHOL JO | | ADDRESS REDACTED | | | | | | |
| VEIT, RICHARD LAURENCE | | ADDRESS REDACTED | | | | | | |
| VEITAS & VEITAS ENGINEERS | | 639 GRANITE ST STE 101 | | | BRAINTREE | MA | 02184 | |
| VEITCH, JAMES | | ADDRESS REDACTED | | | | | | |
| VEITCH, JODY | | 335 MOOYN RD | | | CARROLLTON | GA | 30116 | |
| VEITCH, WESLEY CAMERON | | ADDRESS REDACTED | | | | | | |
| VEITE, TIM J | | 837 SOLANO CT | | | EL SOBRANTE | CA | 94803 | |
| VEITE, TIM J | | ADDRESS REDACTED | | | | | | |
| VEITH, CHRISTOPHER IAN | | ADDRESS REDACTED | | | | | | |
| VEITIA, KEVIN LARRY | | ADDRESS REDACTED | | | | | | |
| VEITZ, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| VEIZAGA, IVERTH MARVIN | | ADDRESS REDACTED | | | | | | |
| VEJAR, JAIME | | ADDRESS REDACTED | | | | | | |
| VEJARIEL, IRENE | | 4702 SUNGATE DR | | | PALMDALE | CA | 93551-1103 | |
| VEJERANO, CATHERINE PAULAR | | 3438 AMBERLY RD | | | HARRISONBURG | VA | 22802 | |
| VEJERANO, CATHERINE PAULAR | | ADDRESS REDACTED | | | | | | |
| VEJJAJIVA, PAUL | | 2151 SUMMERCHASE DR | | | WOODSTOCK | GA | 30189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEJNOVICH, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| VEJVODA, DANIEL W | | 9161 STARLING WING PLACE | | | LAS VEGAS | NV | 89143 | |
| VEJVODA, DANIEL WILLIAM | | 9161 STARLING WING PLACE | | | LAS VEGAS | NV | 89143 | |
| VEJVODA, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| VELA JR, GERARDO | | ADDRESS REDACTED | | | | | | |
| VELA, ANGELIQUE C | | ADDRESS REDACTED | | | | | | |
| VELA, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |
| VELA, BRENTON VELA | | 787 HAROLD SMITH DR | | | TRACY | CA | 95304 | |
| VELA, BRENTON VELA | | ADDRESS REDACTED | | | | | | |
| VELA, GAY | | 1 HARBOURSIDE DR | | | DELRAY BEACH | FL | 33483-0000 | |
| VELA, GUADALUPE | | 542 N ALEXADRIA AVE | 200 | | LA | CA | 90004 | |
| VELA, ISMAEL | | 76 DUANE ST APT C33 | | | SAN JOSE | CA | 95110 | |
| VELA, ISMAEL R | | 76 DUANE ST APT B22 | | | SAN JOSE | CA | 95110-2880 | |
| VELA, JEFFREY DON | | ADDRESS REDACTED | | | | | | |
| VELA, JOSE M | | 3530 GREEN CREST | 311 | | HOUSTON | TX | 77082 | |
| VELA, LUIS E | | ADDRESS REDACTED | | | | | | |
| VELA, MANNY ELIAS | | ADDRESS REDACTED | | | | | | |
| VELA, MICHAEL | | 11413 W 61 PL | | | ARVADA | CO | 80004-0000 | |
| VELA, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| VELA, RAMON | | 4700 N DRAKE AVE | APT 1 | | CHICAGO | IL | 60625 | |
| VELA, RAMON | | ADDRESS REDACTED | | | | | | |
| VELA, REGINA LYNN | | ADDRESS REDACTED | | | | | | |
| VELAHOS, DAVID ISAAC | | 48 E RATTLING RUN RD | | | MICKLETON | NJ | 08056 | |
| VELAHOS, DAVID ISAAC | | ADDRESS REDACTED | | | | | | |
| VELANKANI INFORMATION SYSTEMS | | 10 CORPORATE PLACE S | STE 1 02 | | PISCATAWAY | NY | 08854 | |
| VELAQUEZ, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VELAQUEZ, JOSUE R | | HC 04 BOX 18168 | | | CAMUY | PR | 00627 | |
| VELARDE, FRANK | | 68 CONCORD ST | | | ROCKVILLE CENTR | NY | 11570 | |
| VELARDE, FRANK RENE | | ADDRESS REDACTED | | | | | | |
| VELARDE, JOANNA | | ADDRESS REDACTED | | | | | | |
| VELARDE, JOSE | | 5771 BURKE TOWNE CT | | | BURKE | VA | 22015-3139 | |
| VELARDE, KENNY | | 3972 CURRANT LANE | | | SAN BERNARDINO | CA | 92407 | |
| VELARDE, KENNY | | ADDRESS REDACTED | | | | | | |
| VELARDE, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| VELARDI, ANTHONY | | 5321 NE 33RD AVE | | | FORT LAUDERDALE | FL | 33308-3420 | |
| VELARDI, ROBERT | | 463 1ST ST | | | HOBOKEN | NJ | 07030-0000 | |
| VELARDI, STEPHEN | | 1944 BIRCH BARK PL | | | TOMS RIVER | NJ | 08753 | |
| VELARDI, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| VELASCO PELAYO, RENE | | 1231 DAHLIA ST | | | OXNARD | CA | 93036 | |
| VELASCO PELAYO, RENE | | ADDRESS REDACTED | | | | | | |
| VELASCO, ALEX STEVEN | | ADDRESS REDACTED | | | | | | |
| VELASCO, CAMILLE M | | 171 LEXINGTON AVE | | | ROCHESTER | NY | 14613 | |
| VELASCO, CARLOS | | 503 S 15TH | | | MCALLEN | TX | 78501 | |
| VELASCO, CARLOS J | | ADDRESS REDACTED | | | | | | |
| VELASCO, DAVID MICHAEL | | 4133 N OZARK | | | NORRIDGE | IL | 60706 | |
| VELASCO, EFRAIN | | 2263 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| VELASCO, EFRAIN | | ADDRESS REDACTED | | | | | | |
| VELASCO, FATIMA | | 9009 TOBIAS AV | NO 1 | | PANORAMA CITY | CA | 91402 | |
| VELASCO, FELIPE | | 2618 FLINT WAY NO 162 | | | SAN BERNARDINO | CA | 92408-0000 | |
| VELASCO, FELIPE M | | ADDRESS REDACTED | | | | | | |
| VELASCO, FERNAND | | 33 CHURCH | | | CLAWSON | MI | 48017-0000 | |
| VELASCO, FERNANDO | | 33 CHURCH | | | CLAWSON | MI | 48017-0000 | |
| VELASCO, FERNANDO AGUSTIN | | ADDRESS REDACTED | | | | | | |
| VELASCO, FRANCISCO | | 5950 N 78TH ST | APT 105 | | SCOTTSDALE | AZ | 85250 | |
| VELASCO, GILBERT | | 1543 SOUTH BARBARA | | | SANTA MARIA | CA | 93458 | |
| VELASCO, GILBERT | | 906 SOUTH WESTERN AVE | | | SANTA MARIA | CA | 00009-3455 | |
| VELASCO, GILBERT P | | ADDRESS REDACTED | | | | | | |
| VELASCO, IRMA L | | 12181 MODOC PLACE | | | CHINO | CA | 91710 | |
| VELASCO, IRMA L | | 505 S CHERYL LANE | | | WALNUT | CA | 91789 | |
| VELASCO, IRMA L | | ADDRESS REDACTED | | | | | | |
| VELASCO, IRMA L | | LOC NO 0582 PETTYCASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| VELASCO, JESSICA L | | ADDRESS REDACTED | | | | | | |
| VELASCO, JOANNA | | ADDRESS REDACTED | | | | | | |
| VELASCO, JOHN | | 823 WASHINGTON AVE | 1 | | ALBANY | NY | 12206 | |
| VELASCO, LORRAINE ANGELINA | | ADDRESS REDACTED | | | | | | |
| VELASCO, MONA LISA | | ADDRESS REDACTED | | | | | | |
| VELASCO, PIULIYE | | ADDRESS REDACTED | | | | | | |
| VELASCO, RANDOLPH P | | ADDRESS REDACTED | | | | | | |
| VELASCO, REGIS JOHN | | 9821 CAMINO VILLA | 321 | | SAN ANTONIO | TX | 78254 | |
| VELASCO, REGIS JOHN | | ADDRESS REDACTED | | | | | | |
| VELASCO, REMIGIO | | 7503 KENSICO RD | | | HOUSTON | TX | 77036 | |
| VELASCO, REMIGIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASCO, ROBERTO CARLOS | | 885 PERLA CT | | | RIO RICO | AZ | 85648 | |
| VELASCO, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| VELASCO, RUBEN LOUIS | | ADDRESS REDACTED | | | | | | |
| VELASCO, SINDY BANEZA | | 4660 E VAN BUREN AVE | | | LAS VEGAS | NV | 89110 | |
| VELASCO, SINDY BANEZA | | ADDRESS REDACTED | | | | | | |
| VELASCO, THERESA ANNE | | 210 27TH AVE NO F102 | | | MILTON | WA | 98354 | |
| VELASCO, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ RIVAS, WILLIAM ROLANDO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, ANGELINA | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, ANTOINETTE D | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, ANTONIO | | 1004 WOODROW ST | | | LODI | CA | 95240 | |
| VELASQUEZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, ASHLEY NATASHA | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, CARLOS E | | 11761 SIR WINSTON WAY | | | ORLANDO | FL | 32824 | |
| VELASQUEZ, CARLOS E | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, CARLOS VIDAL | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, CHERYL | | 5534 1ST PLACE | | | LUBBOCK | TX | 79416 | |
| VELASQUEZ, CINTIA | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, DAMION E | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| VELASQUEZ, DELILAH | | 1027 SHORELAND COURT | | | ROUND LAKE BEACH | IL | 60073 | |
| VELASQUEZ, DIEGO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, FARREN ALEXANDRIA | | 6201 SNEED CV | 314 | | AUSTIN | TX | 78744 | |
| VELASQUEZ, FERNANDO | | 6112 RAY AVE | | | HAMMOND | IN | 46320-2645 | |
| VELASQUEZ, GEORGE NELSON | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, HUMBERTO J | | 8635 NW 8TH ST APT 311 | | | MIAMI | FL | 33126-5943 | |
| VELASQUEZ, IGNACIO | | 1403 196TH ST E | | | SPANAWAY | WA | 98387 | |
| VELASQUEZ, ISIAH | | 521 3RD ST 2ND FLOOR | | | UNIONCITY | NJ | 07087-0000 | |
| VELASQUEZ, ISIAH | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JASMINE CHRISTINE | | 1200 WHITESTONE WAY | | | DAVIE | FL | 33325 | |
| VELASQUEZ, JASMINE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JENNA RENEE | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JIMMY | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JOEL MARTIN | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JOHN | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JOHN ANDREW | | 68 HORNBECK RD | | | POUGHKEEPSIE | NY | 12603 | |
| VELASQUEZ, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JOSE RICARDO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JUAN | | 5435 ALMONT ST | | | LOS ANGELES | CA | 90032-1201 | |
| VELASQUEZ, LEO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, LOURDES A | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, LUIS | | 1 MISTY LAUREL CIR | | | BOYNTON BEACH | FL | 33436-8939 | |
| VELASQUEZ, MAHICKOL AUGUSTO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, MANUEL J | | 570 HEMLOCK AVE | | | MILLBRAE | CA | 94030 | |
| VELASQUEZ, MANUEL J | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, MARFRED | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, MARIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, NANCY C | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, OLGA | | 2138 GRAND CANAL BLVD | APT 309 | | STOCKTON | CA | 95207 | |
| VELASQUEZ, OLGA | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, RANDY MAURICIO | | 8 2ND AVE | 1 | | DALY CITY | CA | 94014 | |
| VELASQUEZ, RANDY MAURICIO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, RAQUEL MARIE | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, RICHARD | | 14814 S ALLINGHAM AVE | | | NORWALK | CA | 90650 | |
| VELASQUEZ, SEAN ROBERT | | 7440 CARMEL ST | | | GILROY | CA | 95020 | |
| VELASQUEZ, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, SONIA MARIE | | 38715 SULPHER SPRING RD | | | PALMDALE | CA | 93552 | |
| VELASQUEZ, STANFORD | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, STEFANIA | | 114 WEST FALL RIVER WAY | | | SIMPSONVILLE | SC | 29680 | |
| VELASQUEZ, STEVE | | 2700 CHATHAM ST APTNO 113 | | | EL CAJON | CA | 92020 | |
| VELASQUEZ, TONY JESUS | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, VINCENT K | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, WILSON | | 242 SPRING ST | | | LAWRENCE | NY | 11559-0000 | |
| VELASQUEZ, YENNIFER CAROLINA | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, YESSENIA M | | 11569 CELINE ST | | | EL MONTE | CA | 91732 | |
| VELATRAN | | PO BOX 120 | | | BILLERICA | MA | 01821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZCO, DAYNA MELISA | | ADDRESS REDACTED | | | | | | |
| VELAZCO, JASON | | ADDRESS REDACTED | | | | | | |
| VELAZCO, RAUL | | ADDRESS REDACTED | | | | | | |
| VELAZCO, RAUL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VELAZGUEZ, JOSUE R | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ JR , GEORGE | | 100 BAYVIEW DR | 204 | | SUNNY ISLE | FL | 33160 | |
| VELAZQUEZ TORRES, MISRRAIN | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, AARON | | 1320 CHESTERWOOD CT | | | CINCINNATI | OH | 45246-0000 | |
| VELAZQUEZ, ABDON | | 4436 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625-5424 | |
| VELAZQUEZ, ALEJANDRO ALEX | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, ANTHONY | | 3355 SHETLAND WAY | | | CLARKSVILLE | TN | 37043 | |
| VELAZQUEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, ARIANA MARIA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, CARLOS RAMON | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, DANIEL MARTIN | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, DANNY JOEL | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, DEIVI | | 2212 W BEVERLY BLVD | | | LOS ANGELES | CA | 90057 | |
| VELAZQUEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, ESTEBAN | | 33 CABINET ST | | | SPRINGFIELD | MA | 01129 | |
| VELAZQUEZ, GLORIMAR | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, GUADALUP | | 650 GLENOAKS BLVD | | | SAN FERNANDO | CA | 91340-1446 | |
| VELAZQUEZ, GUADALUPE | | 3812 ALEXANDRA CIRCLE | | | LAREDO | TX | 78043 | |
| VELAZQUEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, HECTOR RAUL | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, J | | 7038 35TH ST | | | BERWYN | IL | 60402-3312 | |
| VELAZQUEZ, J A | | 7038 35TH ST | | | BERWYN | IL | 60402 | |
| VELAZQUEZ, JASMIN | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JEAN PAUL JOSE | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JESSE | | 5 WESTFORD RD | | | TYNGSBORO | MA | 01879-0000 | |
| VELAZQUEZ, JESSE EDWARD | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JIOVANY | | 2541 N MEADE AVE | | | CHICAGO | IL | 60639 | |
| VELAZQUEZ, JIOVANY | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JOE | | 16633 14TH PIERCE ST | | | GOODYEAR | AZ | 85338 | |
| VELAZQUEZ, JOEL JESUS | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JONATHAN RICARDO | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JOSHUA ALEXANDER | | 3849 EAGLE ISLE CIRCLE | | | KISSIMMEE | FL | 34746 | |
| VELAZQUEZ, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, KATHERINE ELISE | | 4229 NW 115TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| VELAZQUEZ, KENNETH ALEXANDER | | 4801 NETA DR | | | KILLEEN | TX | 76549 | |
| VELAZQUEZ, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, LEOPOLDO | | 3134 N MANGO AVE | | | CHICAGO | IL | 60634-5218 | |
| VELAZQUEZ, LUIS | | 930 S SYLVAN | | | ANAHEIM | CA | 92804 | |
| VELAZQUEZ, LUIS | | 9437 PINEDROP CT SE | | | OLYMPIA | WA | 98513 | |
| VELAZQUEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, MARCIA ALEXANDRA | | 8543 DENVER AVE | | | TACOMA | WA | 98433 | |
| VELAZQUEZ, MARCIA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, MARIA | | 1001 PENNSYLVANIA AVE | | | RICHMOND | CA | 94801-2342 | |
| VELAZQUEZ, MARIO | | 521 SW 6TH ST APT 303 | | | MIAMI | FL | 33130-2769 | |
| VELAZQUEZ, MARIO ARMANDO | | 2326 QUIMBY AVE | | | BRONX | NY | 10473 | |
| VELAZQUEZ, MARIO ARMANDO | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, MARTIN | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, MELISSA ENEDINA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, NORBERTO | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, RALPH | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, RAMON | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, REINALDO EMILIO | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, SALVADOR | | 3008 PRINCETON AVE | | | STOCKTON | CA | 95204 | |
| VELAZQUEZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, SAMUEL GONZALEZ | | TALLABOA ALTA 2 NO 155 | | | PENUELAS | PR | 00624 | |
| VELAZQUEZ, SAYLI CARIDAD | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, VERONICA | | 7402 WILLOW CROSSING TER | | | RICHMOND | VA | 23228 | |
| VELAZQUEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, YAIRA M | | P O BOX 142964 | | | ARECIBO | PR | 00614 | |
| VELCOM | | 9416 VALJEAN AVE | | | NORTH HILLS | CA | 91343 | |
| VELCRO USA INC | | 406 BROWN AVE | | | MANCHESTER | NH | 03103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELCRO USA INC | | PO BOX 414871 | | | BOSTON | MA | 02241-4871 | |
| VELCRO USA INC | | PO BOX 75625 | | | CHARLOTTE | NC | 28275 | |
| VELDA M WALKER | WALKER VELDA M | 1211 MIDDLEBERRY DR | | | RICHMOND | VA | 23231-4760 | |
| VELDKAMPS FLOWERS | | 9485 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | |
| VELDMAN, JUSTIN HENRY | | 280 SE 3RD COURT | | | POMPANO BEACH | FL | 33060 | |
| VELDMAN, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | |
| VELDMAN, RYAN CORY | | ADDRESS REDACTED | | | | | | |
| VELER, RICHARD | | 1401 MOUNTAINVIEW RD | | | KING | NC | 27021 | |
| VELEY JR , JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| VELEZ CUEBAS, MARGARET C | | ADDRESS REDACTED | | | | | | |
| VELEZ DE VILLA, MARK | | ADDRESS REDACTED | | | | | | |
| VELEZ ELORZA & ASSOCIATES INC | | 2327 LEE ST | | | HOLLYWOOD | FL | 33020 | |
| VELEZ HAYES, JILL A | | ADDRESS REDACTED | | | | | | |
| VELEZ MARIN, FELIPE | | ADDRESS REDACTED | | | | | | |
| VELEZ MORALES, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| VELEZ MORALES, ALEXANDRA | | HC 02 BOX 8578 | | | QUEBRADILLAS | PR | 00678 | |
| VELEZ RICAFORT, EDWARD JOEL | | ADDRESS REDACTED | | | | | | |
| VELEZ VIII, FERNANDO | | ADDRESS REDACTED | | | | | | |
| VELEZ, ADRIANA | | 2930 W PARNELL AVE | 2 | | MILWAUKEE | WI | 53221-0000 | |
| VELEZ, ADRIANA | | ADDRESS REDACTED | | | | | | |
| VELEZ, ALBERTO | | 711 NETTLETON DR | | | SOUTHLAKE | TX | 76092 | |
| VELEZ, ALEXANDER | | 115 BENTLEY DR APT 3 | | | MIAMI SPRINGS | FL | 33166 | |
| VELEZ, ALLYN | | 94 05 32ND AVE | | | EAST ELMHURST | NY | 11369-0000 | |
| VELEZ, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| VELEZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| VELEZ, BRYAN NICHOLAS | | 66 MEADOWS DR | | | GILBERTS | IL | 60136 | |
| VELEZ, BRYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VELEZ, CHAD Y | | ADDRESS REDACTED | | | | | | |
| VELEZ, CHRISTOPHER | | 102 NEWPORT RD | | | SICKLERVILLE | NJ | 08081 | |
| VELEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| VELEZ, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| VELEZ, DAMIEL JASON | | 1856 MADISON ST | 1R | | RIDGEWOOD | NY | 11385 | |
| VELEZ, DAMIEL JASON | | ADDRESS REDACTED | | | | | | |
| VELEZ, DANIEL LUIS | | ADDRESS REDACTED | | | | | | |
| VELEZ, DANIEL R | | ADDRESS REDACTED | | | | | | |
| VELEZ, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VELEZ, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VELEZ, DAVID ARTHURO | | ADDRESS REDACTED | | | | | | |
| VELEZ, DEBORAH | | ADDRESS REDACTED | | | | | | |
| VELEZ, DEREK BRUCE | | ADDRESS REDACTED | | | | | | |
| VELEZ, EDWIN F | | ADDRESS REDACTED | | | | | | |
| VELEZ, ELI | | 1756 S CLYDE MORRIS BLVD | 1009 | | DAYTONA BEACH | FL | 32119 | |
| VELEZ, ELIZABETH FRANCES | | 240 E WESTFIELD AVE C4 | | | ROSELLE PARK | NJ | 07204 | |
| VELEZ, ELIZABETH FRANCES | | ADDRESS REDACTED | | | | | | |
| VELEZ, ELLIOT R | | 208 PERSHING BLVD | | | WHITEHALL | PA | 18052 | |
| VELEZ, ELVIS | | 148 25 89AVE | 2N | | JAMAICA | NY | 11435-0000 | |
| VELEZ, ELVIS JAVIER | | ADDRESS REDACTED | | | | | | |
| VELEZ, ERNESTINA | | 1329 HILTON ST | | | BETHLEHEM | PA | 18017-6735 | |
| VELEZ, EVELYN | | 275 WAYNE ST 2FLOOR | | | BRIDGEPORT | CT | 06606 | |
| VELEZ, EVELYN | | ADDRESS REDACTED | | | | | | |
| VELEZ, GILBERTO | | ADDRESS REDACTED | | | | | | |
| VELEZ, GRACE MARY | | ADDRESS REDACTED | | | | | | |
| VELEZ, GUILLERMO ALFREDO RAMOS | | URB ALTAMESA AVE | SAN IGNACIO 1423 | | SAN JUAN | PR | 00921 | |
| VELEZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| VELEZ, ISRAEL | | 1495 MADISON AVE | | | BRIDGEPORT | CT | 06606 | |
| VELEZ, ISRAEL | | ADDRESS REDACTED | | | | | | |
| VELEZ, IVAN FRANCISCO | | 179 TWIN LAWN AVE | | | BRENTWOOD | NY | 11717 | |
| VELEZ, IVAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| VELEZ, JASON VICTOR | | ADDRESS REDACTED | | | | | | |
| VELEZ, JEFFREY | | 1182 BURNET AVE | | | UNION | NJ | 07083 | |
| VELEZ, JEFFREY | | 4 COLUMBIA AVE | | | HAMMOND | IN | 46327-1642 | |
| VELEZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| VELEZ, JENNY | | ADDRESS REDACTED | | | | | | |
| VELEZ, JESSICA | | 4265 FORREST LANE | | | MASCOTTE | FL | 34753 | |
| VELEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| VELEZ, JOANA IRCIDA | | ADDRESS REDACTED | | | | | | |
| VELEZ, JOHANNA | | ADDRESS REDACTED | | | | | | |
| VELEZ, JOHANNA | | LA OLIMPIA BO BALLESTER | P O BOX 1197 | | ADJUNTAS | PR | 00601 | |
| VELEZ, JOHANNA J | | ADDRESS REDACTED | | | | | | |
| VELEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| VELEZ, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ, JOSE | VANZETTA HQALL ADR ASSISTANT EEOC ATLANTA OFFICE | 100 ALABAMA ST  SW  SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| VELEZ, JOSE | | 146 OLEY ST | | | READING | PA | 19601 | |
| VELEZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| VELEZ, JOSE DAVID | | ADDRESS REDACTED | | | | | | |
| VELEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| VELEZ, JUAN | | 352 STINEY RD | | | HARDEEVILLE | SC | 29927 | |
| VELEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| VELEZ, JUAN CAMILO | | ADDRESS REDACTED | | | | | | |
| VELEZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| VELEZ, JULIO CESAR | | 1708 HILL DR | | | MISSION | TX | 78572 | |
| VELEZ, KARLO RAFAEL | | 5508 W WINDMILL DR | | | WEST JORDAN | UT | 84088 | |
| VELEZ, KARLO RAFAEL | | ADDRESS REDACTED | | | | | | |
| VELEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| VELEZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| VELEZ, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| VELEZ, MELANIE DEE | | ADDRESS REDACTED | | | | | | |
| VELEZ, MIGUEL | | 2337 ST ANDREWS CIRCLE | | | MELBOURNE | FL | 32901-5858 | |
| VELEZ, MILAGROS D | | ADDRESS REDACTED | | | | | | |
| VELEZ, NATALIE LEE | | ADDRESS REDACTED | | | | | | |
| VELEZ, NATHAN | | 7570 LOWER BAY RD | | | BAY ST LOUIS | MS | 39520 | |
| VELEZ, NATHAN | | ADDRESS REDACTED | | | | | | |
| VELEZ, NELSON R | | ADDRESS REDACTED | | | | | | |
| VELEZ, NICK ANTHONY | | 4217 FELLOWS ST | | | SOUTH BEND | IN | 46614 | |
| VELEZ, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| VELEZ, OMAR | | ADDRESS REDACTED | | | | | | |
| VELEZ, ONAIRA MARYS | | ADDRESS REDACTED | | | | | | |
| VELEZ, ONAIRA MARYS | | P O BOX 254 | | | LARES | PR | 00669 | |
| VELEZ, ORLANDO | | ADDRESS REDACTED | | | | | | |
| VELEZ, RAFAEL SALVIO | | 4514 ADRIAN ST | | | ROCKVILLE | MD | 20853 | |
| VELEZ, RAFAEL SALVIO | | ADDRESS REDACTED | | | | | | |
| VELEZ, RAUL | | 21 VARNO LANE | | | ENFIELD | CT | 06082 | |
| VELEZ, RAUL | | ADDRESS REDACTED | | | | | | |
| VELEZ, RAYNOR JEROME | | 8007 MULLEN ST SW | | | LAKEWOOD | WA | 98409 | |
| VELEZ, RAYNOR JEROME | | ADDRESS REDACTED | | | | | | |
| VELEZ, RENEILLE GIAN PANEDA | | ADDRESS REDACTED | | | | | | |
| VELEZ, RICHARD JEREMY | | ADDRESS REDACTED | | | | | | |
| VELEZ, RODOLFO | | 301 RIDGEWOOD DR | | | JACKSONVILLE | NC | 28540 | |
| VELEZ, ROSA | | 14949 LAVENDER LN | | | MORENO VALLEY | CA | 92553-9414 | |
| VELEZ, SANDRA MARCELA | | ADDRESS REDACTED | | | | | | |
| VELEZ, SETH SAMY | | ADDRESS REDACTED | | | | | | |
| VELEZ, VICTOR | | 401 CUMBRIAN COURT | | | WEST CHESTER | PA | 19382 | |
| VELEZ, VICTOR M | | ADDRESS REDACTED | | | | | | |
| VELEZ, VICTOR YULIAN | | ADDRESS REDACTED | | | | | | |
| VELEZ, YAMIL | | ADDRESS REDACTED | | | | | | |
| VELEZCUEBAS, MARGARET | | 290 CROOKED HILL RD | | | BRENTWOOD | NY | 11717-0000 | |
| VELGER, ALYSE ROSE | | 1968 LONG VUE ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VELGER, ALYSE ROSE | | ADDRESS REDACTED | | | | | | |
| VELIC, ADNAN | | ADDRESS REDACTED | | | | | | |
| VELIE, STEPHEN MITCHELL | | 2780 HAVERFORD LOOP | 201 | | WOODBRIDGE | VA | 22191 | |
| VELIE, STEPHEN MITCHELL | | ADDRESS REDACTED | | | | | | |
| VELIE, TROY MICHAEL | | ADDRESS REDACTED | | | | | | |
| VELIE, TROY MICHAEL | | N1413 WESTGREEN DR | | | GREENVILLE | WI | 54942 | |
| VELIN, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | |
| VELIZ JR, MARTIN | | ADDRESS REDACTED | | | | | | |
| VELIZ, CHRIS | | 77170 INDIANA AVE | | | PALM DESERT | CA | 92211 | |
| VELIZ, CHRIS | | ADDRESS REDACTED | | | | | | |
| VELIZ, GABRIEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VELIZ, JAVIER M | | 19060 SW 121ST AVE | | | MIAMI | FL | 33177-3905 | |
| VELIZ, LIBRADO | | ADDRESS REDACTED | | | | | | |
| VELKY, KEITH | | 1113 STILLWATER RD | | | ELGIN | IL | 60120-0000 | |
| VELKY, KEITH PATRICK | | ADDRESS REDACTED | | | | | | |
| VELL, GARRETT | | 6122 W KAUL AVE 4 | | | MILWAUKEE | WI | 23218-0000 | |
| VELLA, ADAM | | ADDRESS REDACTED | | | | | | |
| VELLA, GARY P | | PO BOX 1128 | | | SALIDA | CA | 95368 | |
| VELLA, NORMAN | | 2722 ALVIN DR | | | CORPUS CHRISTI | TX | 78415 | |
| VELLAPALLY, LUIN SALVI | | ADDRESS REDACTED | | | | | | |
| VELLIOTIS, JOHN CHRIS | | ADDRESS REDACTED | | | | | | |
| VELMURUG, PALANIYANDI | | 1650 BARNES MILL RD NO 121 | | | MARIETTA | GA | 30062-0000 | |
| VELOCITI INC | | PO BOX 419380 DEPT NO 145 | | | KANSAS CITY | MO | 64141-6380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELOCITY BUSINESS PUBLISHING | | 15 MAIN ST | | | BRISTOL | VT | 05443 | |
| VELOCITY EXPRESS | | PO BOX 660329 | | | DALLAS | TX | 75266-0329 | |
| VELOCITY MICRO | BRENDA GARRETT | ATTN BRENDA GARRETT | 7510 WHITE PINE RD | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | | 7510 WHITE PINE RD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | KATE ASHLEY | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGAN HILL | CA | 95037 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 | |
| VELODYNE ACOUSTICS INC | | SUITE 101 | | | SAN JOSE | CA | 95112 | |
| VELOSO, CHAD MICHAEL | | 14331C SUMMER TREE RD | | | CENTREVILLE | VA | 20121 | |
| VELOSO, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| VELOZ, CHIP | | ADDRESS REDACTED | | | | | | |
| VELOZ, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| VELOZ, JOEL BENJAMIN | | 3302 SUNNY RD | | | STOCKTON | CA | 95215 | |
| VELOZ, JOEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| VELOZ, NILO CARLOS | | 1118 NOLTON WAY | | | ORLANDO | FL | 32822 | |
| VELOZ, NILO CARLOS | | ADDRESS REDACTED | | | | | | |
| VELOZ, RAFAEL | | 6719 MARIPOSA DR | | | EL PASO | TX | 79912-0000 | |
| VELOZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| VELPULA, SANJEEVA R MD | | PARK SLOPE PHYSICIAN | P O BOX 335 | | LITITZ | PA | 17543 | |
| VELPULA, SANJEEVA R MD | | PARK SLOPE PHYSICIAN | PO BOX 335 | | LITITZ | PA | 17543 | |
| VELROSE, DUPART | | 13333 N BOROUGH DR | | | HOUSTON | TX | 77067-0000 | |
| VELTRE, FRANCIS | | 820 COBBLE CREEK CURVE | | | NEWARK | DE | 19702 | |
| VELUSAMY, PRIYA | | 3908 FAIRLAKE PLACE | | | RICHMOND | VA | 23294 | |
| VELUSAMY, PRIYA | | ADDRESS REDACTED | | | | | | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 212630798 | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 21263-0798 | |
| VENABLE HAROLD | | 3826 TREADWAY DR | | | VALRICO | FL | 33594 | |
| VENABLE OFFICE EQUIPMENT | | 214 W OAK ST | | | AMITE | LA | 70422 | |
| VENABLE, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| VENABLE, BRIAN T | | PO BOX 75080 | | | FT THOMAS | KY | 41075-0080 | |
| VENABLE, JENNIFER LYNN | | 704 LEGACY PARK DR | | | CASSELBERRY | FL | 32707 | |
| VENABLE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| VENABLE, TANEAN P | | ADDRESS REDACTED | | | | | | |
| VENABLE, TYRONE GEROD | | ADDRESS REDACTED | | | | | | |
| VENADAS, MARVIN J | | 744 CENTRE ST | | | NUTLEY | NJ | 07110 | |
| VENADAS, MARVIN J | | ADDRESS REDACTED | | | | | | |
| VENAL, VICTORE LEGAYADA | | ADDRESS REDACTED | | | | | | |
| VENANT, WESLY | | 14 SINCLAIR COURT | | | SPRING VALLEY | NY | 10977 | |
| VENANT, WESLY | | ADDRESS REDACTED | | | | | | |
| VENARD, DAVID MAX | | ADDRESS REDACTED | | | | | | |
| VENAZIO, NICK | | 842 W MOSS APT 3 | | | PEORIA | IL | 61606 | |
| VENCES, ISAIAS | | ADDRESS REDACTED | | | | | | |
| VENCILL, JOHN | | ADDRESS REDACTED | | | | | | |
| VENDARE MEDIA CORP | | PO BOX 16006 | C/O FIRST COMMUNITY FINANCIAL | | PHOENIX | AZ | 85011 | |
| VENDETTA, VANESSA BROOKE | | 4162 SMITH PINES DR | | | GAHANNA | OH | 43230 | |
| VENDING SERVICES INC | | 15930 DERWOOD RD | | | ROCKVILLE | MD | 20855 | |
| VENDITTI, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| VENDITTO, CHRISTOPHER JOHN | | 110 EASTERN AVE | | | SOMERVILLE | NJ | 08876 | |
| VENDITTO, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| VENDLINK | | 200 THOMS RD | | | PHOENIXVILLE | PA | 19460 | |
| VENDOR COMPLIANCE FEDERATION | | 253 W 35TH ST 6TH FL | | | NEW YORK | NY | 10001 | |
| VENDRAMEL, THIAGO | | ADDRESS REDACTED | | | | | | |
| VENDRELL, ANA | | PO BOX 1042 | | | VICTORVILLE | CA | 92393-0000 | |
| VENDRYES, SHAUN P | | ADDRESS REDACTED | | | | | | |
| VENECIA JR, HOMAR | | ADDRESS REDACTED | | | | | | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677-3144 | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677 | |
| VENEGAS, DAWN NOHEMI | | ADDRESS REDACTED | | | | | | |
| VENEGAS, DENNIS | | 1140 DAISY ST | | | ESCONDIDO | CA | 92027 | |
| VENEGAS, DENNIS | | ADDRESS REDACTED | | | | | | |
| VENEGAS, HECTOR ANDREW | | 11346 BEACHFRONT | | | EL PASO | TX | 79936 | |
| VENEGAS, JESUS A | | ADDRESS REDACTED | | | | | | |
| VENEGAS, JORDAN JESS | | ADDRESS REDACTED | | | | | | |
| VENEGAS, JOSELUIS | | 934 E MCELHANEY AVE | | | SANTA MARIA | CA | 93454-2418 | |
| VENEGAS, MICHAEL JOSEPH | | 952 KILMARNOCK WAY | | | RIVERSIDE | CA | 92508 | |
| VENEGAS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| VENEMA, PHILIP S | | ADDRESS REDACTED | | | | | | |
| VENEMA, TYLER | | ADDRESS REDACTED | | | | | | |
| VENENCIANO, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| VENER PC, LOUIS J | | PO BOX 25724 | | | ALBUQUERQUE | NM | 87125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENERABLE, JOHN WILBUR | | 2502 BLARNEY STONE LANE | | | BLOOMINGTON | IL | 61704 | |
| VENERABLE, JOHN WILBUR | | ADDRESS REDACTED | | | | | | |
| VENES, STEVEN FRANK | | ADDRESS REDACTED | | | | | | |
| VENESSA, MILLER | | 1271 W 76TH AVE | | | MERRILLVILLE | IN | 46410-6562 | |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENETTOZZI, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| VENEY, ALFRED LORENZO | | ADDRESS REDACTED | | | | | | |
| VENEY, DOUGLAS SNIDER | | ADDRESS REDACTED | | | | | | |
| VENEY, JACLYN N | | 4105 DODDS RIDGE DR | | | RICHMOND | VA | 23236 | |
| VENEY, JACLYN N | | ADDRESS REDACTED | | | | | | |
| VENEY, TERRY L | | 11222 GANDER CT | | | FREDERICKSBURG | VA | 22407 | |
| VENEY, TERRY L | | ADDRESS REDACTED | | | | | | |
| VENEY, WAYNETTA | | 4908 GRAND STRAND DR APT 203 | | | WILLIAMSBURG | VA | 23188-2710 | |
| VENEZIA, NEESA | | 2340 ST AUGUSTINE DR | | | BRENTWOOD | CA | 94513 | |
| VENEZIA, NEESA | | ADDRESS REDACTED | | | | | | |
| VENEZIA, STEPHEN | | 1041 ELIZABETH MANOR COUR | | | MATTHEWS | NC | 28105-0000 | |
| VENEZIA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| VENEZIA, VICTOR MICHAEL | | 2477 SWITZERLAND LN | | | CHICO | CA | 95928 | |
| VENEZIAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| VENEZIO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| VENGOECHEA, ANTONIO RUSSELL | | 2132 CANAL AVE | | | LONG BEACH | CA | 90810 | |
| VENGOECHEA, ANTONIO RUSSELL | | ADDRESS REDACTED | | | | | | |
| VENHAUS, CAMILLA | | 5010 R ST | | | LINCOLN | NE | 68504-0000 | |
| VENHAUS, CAMILLA LEA | | ADDRESS REDACTED | | | | | | |
| VENHOFEN, EDGAR AND JUNG, DIETMAR | RANDOLPH E  DIGGES  III | RANKIN  HILL & CLARK LLP | 38210 GLENN AVE | | WILLOUGHBY | OH | 44094 | |
| VENHOFF PLUMBING & HEATING CO | | 1847 SAN JOSE AVE | | | LOUISVILLE | KY | 40216 | |
| VENIDIS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| VENIERO LOCK & SAFE CO | | 809 813 WEST SIDE AVE | | | JERSEY CITY | NJ | 07306 | |
| VENKATES, RANGASWAMY | | 7575 FRANKFORD RD APT 2113 | | | DALLAS | TX | 75252-6485 | |
| VENKATESH BABU SOLAI RAJARAM | RAJARAM VENKATESH BA | 9571 SUNDIAL CT | | | RICHMOND | VA | 23294-5514 | |
| VENLET, KARA LEIGH | | ADDRESS REDACTED | | | | | | |
| VENNE JR , RICHARD | | ADDRESS REDACTED | | | | | | |
| VENNEMAN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| VENNER, AIMEE LYNN | | ADDRESS REDACTED | | | | | | |
| VENNER, ANDREA L | | ADDRESS REDACTED | | | | | | |
| VENNER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| VENSON, HERBERT A | | ADDRESS REDACTED | | | | | | |
| VENTANA COMMUNICATIONS GROUP | | PO BOX 2468 | | | CHAPEL HILL | NC | 27575 | |
| VENTANILLA, MANUEL GUTLAY | | 195 E JAVELIN ST | | | CARSON | CA | 90745 | |
| VENTEICHER, CHET | | 314 E PAGE AVE | | | GILBERT | AZ | 85235 | |
| VENTEICHER, CHET | | ADDRESS REDACTED | | | | | | |
| VENTERS, KAYREN L | | 15422 PALMWAY | | | HOUSTON | TX | 77071 | |
| VENTO, JAMES | | ADDRESS REDACTED | | | | | | |
| VENTO, MARIO DOMENICO | | ADDRESS REDACTED | | | | | | |
| VENTO, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| VENTOSA, ROMEO BUENCAMINO | | 8212 CORDELIA CIR | | | CITRUS HEIGHTS | CA | 95621 | |
| VENTOSA, ROMEO BUENCAMINO | | ADDRESS REDACTED | | | | | | |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| VENTRE, TINAMARIE | | ADDRESS REDACTED | | | | | | |
| VENTRELLI, CRYSTAL LYNN | | 51 KINGFISHER RD | | | LEVITTOWN | NY | 11756 | |
| VENTRELLI, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| VENTRESCA, PAUL SUNG | | ADDRESS REDACTED | | | | | | |
| VENTRESS, KERRY MCKINLEY | | ADDRESS REDACTED | | | | | | |
| VENTRONE, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA CO TAX COLLECTOR | | HAROLD S PITTMAN | | | VENTURA | CA | 930091290 | |
| VENTURA CO TAX COLLECTOR | | VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY ASSESSORS OFFICE | LAWRENCE L MATHENEY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY DCSS | | PO BOX 909067 | | | W SACRAMENTO | CA | 95798-9067 | |
| VENTURA COUNTY NEWSPAPERS | BOB ARTZ | PO BOX 6711 | 550 CAMAILLO CENTER DR | | CAMARILLO | CA | 09010 | |
| VENTURA COUNTY RECORDERS OFFICE | | HALL OF ADMINISTRATION | MAIN PLAZA 800 S VICTORIA AVE | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | ROOM 101 | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | ROOM 101 | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| VENTURA COUNTY STAR | | PO BOX 79085 | | | CITY OF INDUSTRY | CA | 91716-9085 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 930090001 | |
| VENTURA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 800 SOUTH VICTORIA AVE | | VENTURA | CA | | |
| VENTURA DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | VENTURA | CA | 93006 | |
| VENTURA DISTRICT ATTORNEY | | PO BOX 3749 | CHILD SUPPORT DIV | | VENTURA | CA | 93006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURA IN MANHATTAN | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN INC, THE | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN, INC | NO NAME SPECIFIED | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN, INC | | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA URGENT CARE | | 5725 RALSTON STE 101 | | | VENTURA | CA | 93003 | |
| VENTURA, ADRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| VENTURA, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| VENTURA, AMMY SORIVEL | | ADDRESS REDACTED | | | | | | |
| VENTURA, ANAIS | | ADDRESS REDACTED | | | | | | |
| VENTURA, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| VENTURA, CARLOS A | | 2536 NW 24TH ST | 2B | | MIAMI | FL | 33142 | |
| VENTURA, CARLOS A | | ADDRESS REDACTED | | | | | | |
| VENTURA, CHRISTOPHER | | 261 NEWBURY ST | LOT NO 14 | | PEABODY | MA | 01960-0000 | |
| VENTURA, CHRISTOPHER PHILIP | | 7964 ST CLAIRE LN | | | BALTIMORE | MD | 21222 | |
| VENTURA, CHRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | |
| VENTURA, CHRISTOPHER RODRIGUES | | ADDRESS REDACTED | | | | | | |
| VENTURA, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| VENTURA, COUNTY OF | | 555 AIRPORT WAY | DEPARTMENT OF AIRPORTS | | CAMARILLO | CA | 93010-9102 | |
| VENTURA, COUNTY OF | | 800 S VICTORIA L1750 | DEPT OF WEIGHTS & MEASURES | | VENTURA | CA | 93009 | |
| VENTURA, COUNTY OF | | DEPARTMENT OF AIRPORTS | | | CAMARILLO | CA | 930109102 | |
| VENTURA, COUNTY OF | | VENTURA COUNTY OF | DEPT OF WEIGHTS & MEASURES | 800 S VICTORIA L NO 1750 | VENTURA | CA | 93009 | |
| VENTURA, EVELYN | | ADDRESS REDACTED | | | | | | |
| VENTURA, GISELLE | | ADDRESS REDACTED | | | | | | |
| VENTURA, GLADYS E | | 3 ROSLIN ST | | | DORCHESTER | MA | 02124 | |
| VENTURA, GLADYS E | | ADDRESS REDACTED | | | | | | |
| VENTURA, JAIME A | | 2096 MAYFLOWER DR | | | WOODBRIDGE | VA | 22192 | |
| VENTURA, JAIME ARMANDO | | 2096 MAYFLOWER DR | | | WOODBRIDGE | VA | 22192 | |
| VENTURA, JAIME ARMANDO | | ADDRESS REDACTED | | | | | | |
| VENTURA, JERRY DELLA | | ADDRESS REDACTED | | | | | | |
| VENTURA, JOHN MARVIN | | ADDRESS REDACTED | | | | | | |
| VENTURA, JOHNNY | | 2055 FLUORSHIRE DR | | | BRANDON | FL | 33511 | |
| VENTURA, JOHNNY | | ADDRESS REDACTED | | | | | | |
| VENTURA, JOSE | | 11062 DOUBLEDAY LANE | | | MANASSAS | VA | 20109 | |
| VENTURA, JOSE | | 3218 HALLRAN RD | | | FALLS CHURCH | VA | 22041-0000 | |
| VENTURA, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| VENTURA, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| VENTURA, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| VENTURA, LEAFAR | | ADDRESS REDACTED | | | | | | |
| VENTURA, MARIA | | 96 NEW JERSEY AVE | | | BERGENFIELD | NJ | 07621 | |
| VENTURA, MARIA | | ADDRESS REDACTED | | | | | | |
| VENTURA, MARIO | | 15239 LEMOLI AVE | | | GARDENA | CA | 90249 | |
| VENTURA, MARTIN | | ADDRESS REDACTED | | | | | | |
| VENTURA, MARTIN JUAQUIN | | 146 FIFTH ST | | | ROCHESTER | NY | 14605 | |
| VENTURA, MATHEW | | ADDRESS REDACTED | | | | | | |
| VENTURA, MIGUEL ANGEL | | 840 WARD ST | APT 4 | | ALLENTOWN | PA | 18103 | |
| VENTURA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VENTURA, NATICOLE | | 248 MAIN ST | | | FREEMANSBURG | PA | 18017 | |
| VENTURA, NELSON SOLER | | ADDRESS REDACTED | | | | | | |
| VENTURA, RICHARD | | 248 MAIN ST | | | FREEMANSBURG | PA | 18017 | |
| VENTURA, RICHARD | | ADDRESS REDACTED | | | | | | |
| VENTURA, THOMAS M | | 114 MORSE AVE | | | WEST HAVEN | CT | 06516 | |
| VENTURA, THOMAS M | | ADDRESS REDACTED | | | | | | |
| VENTURA, VICTORIA | | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | |
| VENTURA, VICTORIA | | 6725 BRION CT | | | PALMDALE | CA | 93552 | |
| VENTURE CONSTRUCTION CO | | 10810 TRADE RD | | | RICHMOND | VA | 23236 | |
| VENTURE DIRECT WORLDWIDE | | PO BOX 9484 | | | UNIONDALE | NY | 11555-9484 | |
| VENTURECOM INC | | PO BOX 200169 | | | PITTSBURGH | PA | 15251-0169 | |
| VENTURELLA, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| VENTURI STAFFING PARTNERS | | MRS SUSAN A DURNWIRTH | VENTURI STAFFING PARTNERS INC | 7301 FOREST AVE | RICHMOND | VA | 23226 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | CHICAGO | IL | 60680-9237 | |
| VENTURI STAFFING PARTNERS | | 3612 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1210 | |
| VENTURI STAFFING PARTNERS | | 435 ELM ST STE 300 | | | CINCINNATI | OH | 45202 | |
| VENTURI STAFFING PARTNERS | | 4508 E INDEPENDENCE BLVD | STE 216 | | CHARLOTTE | NC | 28205 | |
| VENTURI STAFFING PARTNERS | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809145 | | | CHICAGO | IL | 60680-9145 | |
| VENTURI STAFFING PARTNERS | | PO BOX 844450 | | | DALLAS | TX | 75284-4450 | |
| VENTURI TECHNOLOGY PARTNERS | | 4101 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| VENTURI TECHNOLOGY PARTNERS | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURINA, JEFFREY R | | 4915 N SAWYER AVE NO 2NDFL | | | CHICAGO | IL | 60625-5008 | |
| VENTURINI, NICOLE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| VENTURINI, PAUL JAMES | | 5279 HAWKESBURY WAY | | | NAPLES | FL | 34119 | |
| VENTURINI, PAUL JAMES | | ADDRESS REDACTED | | | | | | |
| VENTUROSO, ANTHONY | | 6517 CALIFORNIA AVE APT A | | | HAMMOND | IN | 46323 | |
| VENTUROSO, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| VENTUS, JORGE | | ADDRESS REDACTED | | | | | | |
| VENUE CREATION RESOURCES | | 1918 FLAMINGO ST | | | SAN ANTONIO | TX | 78209 | |
| VENUGOPAL, SATHISH VENUGOPAL | | ADDRESS REDACTED | | | | | | |
| VENUSERV | | PO BOX 300707 | | | KANSAS CITY | MO | 64130 | |
| VENUTO, JEFF | | ADDRESS REDACTED | | | | | | |
| VENZON, STACIE DONNALEE | | ADDRESS REDACTED | | | | | | |
| VENZON, WILLIAM BRADFORD | | ADDRESS REDACTED | | | | | | |
| VENZOR, MIGUEL | | 2202 COCHRAN ST | | | IRVING | TX | 75062 | |
| VENZOR, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VER SALES INC | | 2509 N NAOMI ST | | | BURBANK | CA | 91504 | |
| VERA JR, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| VERA MALDONADO, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| VERA MALDONADO, GUSTAVO | | URB FRONTERA | 104 SYLVIA REXACH | | BAGAMON | PR | 00961 | |
| VERA, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| VERA, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| VERA, ANDERSON | | 2813 HIGHLAND AVE | | | WILLIAMSPORT | PA | 17701-0000 | |
| VERA, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| VERA, ESTEBAN DANIEL | | 2763 LIGHTHOUSE COVE RD | 201 | | ORANG CITY | FL | 32763 | |
| VERA, FELIPE | | ADDRESS REDACTED | | | | | | |
| VERA, FERNANDO | | 186 CLAREMONT AVE NO 4E | | | NEW YORK | NY | 10027-0000 | |
| VERA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| VERA, GABRIELA | | ADDRESS REDACTED | | | | | | |
| VERA, GILBERT | | ADDRESS REDACTED | | | | | | |
| VERA, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| VERA, JASON | | 33725 COLGATE DR | | | UNION CITY | CA | 94587 | |
| VERA, JESUS LUIS | | ADDRESS REDACTED | | | | | | |
| VERA, JOSE R | | 6102 BROOKLAND RD | | | ALEXANDRIA | VA | 22310-1814 | |
| VERA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| VERA, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| VERA, LESLIE SHAWN | | ADDRESS REDACTED | | | | | | |
| VERA, LILLIAN | | 1449 BUSHWICK AVE | | | BROOKLYN | NY | 11207 | |
| VERA, LILLIAN | | ADDRESS REDACTED | | | | | | |
| VERA, LUIS | | 2614 PINEWAY DR | | | ORLANDO | FL | 32839-2517 | |
| VERA, LUIS | | ADDRESS REDACTED | | | | | | |
| VERA, LUMEN MANUEL | | ADDRESS REDACTED | | | | | | |
| VERA, MARIBEL | | 1326 S AUSTIN | 2ND | | CICERO | IL | 60804 | |
| VERA, MARIBEL | | ADDRESS REDACTED | | | | | | |
| VERA, MARIO A | | ADDRESS REDACTED | | | | | | |
| VERA, OSVALDO | | 1016 CLARISSA DR | | | BROWNSVILLE | TX | 78520 | |
| VERA, OSVALDO | | ADDRESS REDACTED | | | | | | |
| VERA, SERGIO | | 20440 VIA PAVISO | G 13 | | CUPERTINO | CA | 95014 | |
| VERA, URIEL | | ADDRESS REDACTED | | | | | | |
| VERACAST COMMUNICATIONS INC | | PO BOX 777 | | | CORTE MADERA | CA | 94976-0777 | |
| VERACRUZ, DAVE CHANTRE | | 149 NO COUNTY ST | | | EAST PROVIDENCE | RI | 02914 | |
| VERACRUZ, DAVE CHANTRE | | ADDRESS REDACTED | | | | | | |
| VERACRUZ, EDWARD C | | 906 BOYD COURT | | | PASADENA | TX | 77506 | |
| VERACRUZ, EDWARD CORNADO | | 906 BOYD COURT | | | PASADENA | TX | 77506 | |
| VERACRUZ, EDWARD CORNADO | | ADDRESS REDACTED | | | | | | |
| VERAKUL, KRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| VERAMARK TECHNOLOGIES INC | | 3750 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| VERANO III, LESTER EUGENE | | ADDRESS REDACTED | | | | | | |
| VERANO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| VERANO, JONATHAN | | P O BOX 1798 | | | SUISUN CITY | CA | 94585 | |
| VERAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| VERAS, PETRONILA L | | 1 WASHINGTON ST | 205 | | HAVERHILL | MA | 01832 | |
| VERAX, DIXIE | | 129 READ AVE | | | CARTHAGE | TN | 37030 1938 | |
| VERAY, STEVEN | | 98 1387 C NOLA ST | | | PEARL CITY | HI | 96782 | |
| VERAY, STEVEN K | | ADDRESS REDACTED | | | | | | |
| VERBAL, EDNA | | 1225 S DOWNING ST | | | HIGH POINT | NC | 27260-5417 | |
| VERBATIM CORP | | PO BOX 75187 | | | CHARLOTTE | NC | 28262 | |
| VERBATIM REPORTING SERVICE | | 2 E MIFFLIN ST STE 102 | | | MADISON | WI | 53703 | |
| VERBEEK, CHAD JOSEPH | | ADDRESS REDACTED | | | | | | |
| VERBERNE, CORY | | ADDRESS REDACTED | | | | | | |
| VERBICK, BRETT | | 1482 S 86TH ST | | | WEST ALLIS | WI | 53214-0000 | |
| VERBICK, BRETT ALBIN | | ADDRESS REDACTED | | | | | | |
| VERBLE, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERBON, RUSSELL WADE | | ADDRESS REDACTED | | | | | | |
| VERCELLI, ANTHONY PHILLIP | | 1831 SHIPWAY AVE | | | LONG BEACH | CA | 90815 | |
| VERCHER, JASON EDWARD | | 18909 LLOYD CIRCLE NO 12311 | | | DALLAS | TX | 75252 | |
| VERCHER, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| VERCOUTERE, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| VERCUITY SOLUTIONS INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | |
| VERDADERO, VINCENT TUZAON | | ADDRESS REDACTED | | | | | | |
| VERDE, ANTHONY RICHARD | | 627 CLAYPOOL DR | | | ST LOUIS | MO | 63125 | |
| VERDE, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| VERDERBER, KENNETH RUDY | | ADDRESS REDACTED | | | | | | |
| VERDEROSA, MATT | | 30 LORETTA DR | | | SYOSSET | NY | 11791 | |
| VERDEROSA, MATT | | ADDRESS REDACTED | | | | | | |
| VERDI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| VERDI, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| VERDIN, GARY | | 700 EAST DRAKE | APT Q10 | | FORT COLLINS | CO | 80525 | |
| VERDIN, JORDAN NORBERT | | ADDRESS REDACTED | | | | | | |
| VERDINELLA, DIANE | | 4917 RICHMOND AVE | | | HOUSTON | TX | 77082-0000 | |
| VERDINO, TRAVIS JOHN | | 26980 N 33RD AVE | | | PHOENIX | AZ | 85085 | |
| VERDINO, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| VERDISCO, JASON ROBERT | | 10 KEJARO COURT | | | CENTEREACH | NY | 11720 | |
| VERDISCO, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| VERDOCK, THOMAS KIMBALL | | 110 DIANE TERR | | | STRATFORD | CT | 06614 | |
| VERDOCK, THOMAS KIMBALL | | ADDRESS REDACTED | | | | | | |
| VERDUD, HANSEL | | ADDRESS REDACTED | | | | | | |
| VERDUGO, ADAM | | 20360 E ARROW HWY | G | | COVINA | CA | 91724-0000 | |
| VERDUGO, ADAM ARMANDO | | ADDRESS REDACTED | | | | | | |
| VERDUGO, ADAM RAY | | ADDRESS REDACTED | | | | | | |
| VERDUGO, GEORGIANNA A | | 13601 S 44TH ST APT 1078 | | | PHOENIX | AZ | 85044-4880 | |
| VERDUGO, ISIDRO | | 4440 N JEFFERSON AVE | | | MIAMI BEACH | FL | 33140-2936 | |
| VERDUGT, JAKE | | ADDRESS REDACTED | | | | | | |
| VERDUSCO, REUBEN | | ADDRESS REDACTED | | | | | | |
| VERDUZCO TRINIDAD N | | 340 N MOTT ST | | | LOS ANGELES | CA | 90033 | |
| VEREEN, ALNETRICE NICHOLE | | ADDRESS REDACTED | | | | | | |
| VEREEN, ARCHIE RASHAAD | | ADDRESS REDACTED | | | | | | |
| VEREEN, RUDOLPH | | 1831 PLYMUTH COURT | | | BOWIE | MD | 20716 | |
| VERES, AMY C | | ADDRESS REDACTED | | | | | | |
| VERES, WILLIAM | | 4923 BELLA COLINA | | | OCEANSIDE | CA | 92054 | |
| VERGARA, ABBEJAY | | ADDRESS REDACTED | | | | | | |
| VERGARA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| VERGARA, ALICIA M | | ADDRESS REDACTED | | | | | | |
| VERGARA, BRYANT | | ADDRESS REDACTED | | | | | | |
| VERGARA, CHRIS SHAD | | ADDRESS REDACTED | | | | | | |
| VERGARA, DANIEL | | ADDRESS REDACTED | | | | | | |
| VERGARA, DAVID | | ADDRESS REDACTED | | | | | | |
| VERGARA, DIANNE | | 4636 WELLINGTON FARMS DR | | | CHESTER | VA | 23831 | |
| VERGARA, E | | 5157 S MOZART ST | | | CHICAGO | IL | 60632 2130 | |
| VERGARA, HOMERO | | ADDRESS REDACTED | | | | | | |
| VERGARA, HUGO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| VERGARA, JAIME ANTONIO | | ADDRESS REDACTED | | | | | | |
| VERGARA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| VERGARA, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| VERGARA, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| VERGARA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VERGARA, OLGA | | 35 PHOENIX AVE | | | LIVINGSTON | NJ | 07039 | |
| VERGARA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| VERGARA, REYNALD NISPEROS | | 113 VIA DE CASAS NORTE | | | BOYNTON BEACH | FL | 33426 | |
| VERGARA, REYNALD NISPEROS | | ADDRESS REDACTED | | | | | | |
| VERGARA, RICARDO F | | ADDRESS REDACTED | | | | | | |
| VERGARA, ROMEO | | ADDRESS REDACTED | | | | | | |
| VERGARAY, VALERIA | | 34164 CHAMBERLAIN TERRACE | | | FREMONT | CA | 94555 | |
| VERGARAY, VALERIA | | ADDRESS REDACTED | | | | | | |
| VERGEL, BRYAN ANTONIO | | 77 RUE MONET | | | FOOTHILL RANCH | CA | 92610 | |
| VERGEL, BRYAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| VERGES, MARK | | 3906 BRAUN WAY | | | VALRICO | FL | 33594 | |
| VERGES, MARK T | | ADDRESS REDACTED | | | | | | |
| VERGILOV, VILYAN VALENTINOV | | 17030 N 49TH ST | 1081 | | SCOTTSDALE | AZ | 85254 | |
| VERGILOV, VILYAN VALENTINOV | | ADDRESS REDACTED | | | | | | |
| VERGIN, KAYLA Q | | 4098 SOUTHDOWN MANDALAY | | | HOUMA | LA | 70360 | |
| VERGIN, KAYLA Q | | ADDRESS REDACTED | | | | | | |
| VERGNETTI, DYLAN J | | ADDRESS REDACTED | | | | | | |
| VERGO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| VERHEYEN, KARISA LIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERHOEF INFORMATION PACKAGES I | | 253 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| VERHOEF, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| VERI CLEAN | | 1529 BEALL | | | HOUSTON | TX | 770083460 | |
| VERI CLEAN | | 1529 BEALL | | | HOUSTON | TX | 77008-3460 | |
| VERICELLA, MARK | | ADDRESS REDACTED | | | | | | |
| VERICEPT CORPORATION | | VERICEPT CORPORATION | 11951 FREEDOM DR 13TH FLOOR | | RESTON | VA | 20190 | |
| VERICEPT CORPORATION | | 555 SEVENTEENTH ST | STE 1500 | | DENVER | CO | 80202-3913 | |
| VERICHECK INC | | 1701 KIPLING ST STE 202 | | | LAKEWOOD | CO | 80215 | |
| VERICOM TECHNOLOGIES INC | | 9881 BROKEN LAND PKY NO 404 | | | COLUMBIA | MD | 21046 | |
| VERILLE, SGT PAUL | | 1856 SUMMER ST | FAIRFIELD COUNTY SHERIFFS DEPT | | STAMFORD | CT | 06905 | |
| VERINE, KLENDA | | ADDRESS REDACTED | | | | | | |
| VERISIGN INC | | 75 REMITTANCE DR STE 1689 | | | CHICAGO | IL | 60675-1689 | |
| VERISIGN INC | | PO BOX 1656 | | | HERNDON | VA | 20172-1656 | |
| VERISSIMO, JEANNETTE CHRISTINE | | 74 CONANT ST | 2 | | FALL RIVER | MA | 02721 | |
| VERISSIMO, JEANNETTE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| VERITAS AUDIO TECHNOLOGIES | | RT 6 BOX 100 | | | WAYNESBORO | VA | 22980 | |
| VERITAS SOFTWARE GLOBAL LLC | | 222 CASPIAN DR | | | SUNNYVALE | CA | 94089 | |
| VERITAS SOFTWARE GLOBAL LLC | | PO BOX 91936 | | | CHICAGO | IL | 60693 | |
| VERITEXT FLORIDA REPORTING CO | | 19 W FLAGLER ST STE 1020 | | | MIAMI | FL | 33130 | |
| VERITY INC | | 892 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| VERITY INC | | PO BOX 201051 | | | DALLAS | TX | 75320-1051 | |
| VERITY, ANDREW J | | ADDRESS REDACTED | | | | | | |
| VERITY, SARAH | | ADDRESS REDACTED | | | | | | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | | |
| VERIZON | | PO BOX 7304 | | | SAN FRANCISCO | CA | 94120-7304 | |
| VERIZON | | 1 VERIZON PLACE | | | ALPHARETTA | GA | 30004 | |
| VERIZON | | 13100 COLUMBIA PIKE B30 | | | SILVER SPRINGS | MD | 20904 | |
| VERIZON | | 2600 BRITTONS HILL RD | | | RICHMOND | VA | 23229 | |
| VERIZON | | 2943 EXPOSITION BLVD | | | SANTA MONICA | CA | 90404 | |
| VERIZON | | PAYMENT PROCESS CTR | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON | | PAYMENT PROCESSING | | | INGLEWOOD | CA | 90313 | |
| VERIZON | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | |
| VERIZON | | PO BOX 105818 | | | ATLANTA | GA | 30348-5818 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 15123 | | | ALBANY | NY | 122125123 | |
| VERIZON | | PO BOX 15123 | | | ALBANY | NY | 12212-5123 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 122125124 | |
| VERIZON | | PO BOX 15150 | | | WORCHESTER | MA | 01615 | |
| VERIZON | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| VERIZON | | PO BOX 1 | | | BOSTON | MA | 02207-0001 | |
| VERIZON | | PO BOX 1 | | | WORCHESTER | MA | 016540001 | |
| VERIZON | | PO BOX 1 | | | WORCHESTER | MA | 01654-0001 | |
| VERIZON | | PO BOX 2210 | | | INGLEWOOD | CA | 90313-2210 | |
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 180028000 | |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | | PO BOX 28001 | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON | | PO BOX 28003 | | | LEHIGH VALLEY | PA | 18002-8003 | |
| VERIZON | | PO BOX 28007 | | | LEHIGH VALLEY | PA | 18002-8007 | |
| VERIZON | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| VERIZON | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| VERIZON | | PO BOX 3469 | | | BOSTON | MA | 02241-3469 | |
| VERIZON | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 086504833 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | | PO BOX 580334 | | | CHARLOTTE | NC | 282580334 | |
| VERIZON | | PO BOX 580334 | | | CHARLOTTE | NC | 28258-0334 | |
| VERIZON | | PO BOX 6050 | | | INGLEWOOD | CA | 90312-6050 | |
| VERIZON | | PO BOX 6170 | | | CAROL STREAM | IL | 60197 | |
| VERIZON | | PO BOX 630021 | | | DALLAS | TX | 752630021 | |
| VERIZON | | PO BOX 630021 | | | DALLAS | TX | 75263-0021 | |
| VERIZON | | PO BOX 630022 | | | DALLAS | TX | 752630022 | |
| VERIZON | | PO BOX 630022 | | | DALLAS | TX | 75263-0022 | |
| VERIZON | | PO BOX 630044 | | | DALLAS | TX | 75263-0044 | |
| VERIZON | | PO BOX 646 | | | BALTIMORE | MD | 212650646 | |
| VERIZON | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON | | PO BOX 646 | | | WILMINGTON | DE | 198960001 | |
| VERIZON | | PO BOX 646 | | | WILMINGTON | DE | 19896-0001 | |
| VERIZON | | PO BOX 64809 | | | BALTIMORE | MD | 21264-4809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| VERIZON | | PO BOX 8015 | | | LITTLE ROCK | AR | 72203-8015 | |
| VERIZON | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 753920041 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON | | PO BOX 95601 | | | CHICAGO | IL | 60694-5601 | |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON | | PO BOX 968 | | | PROV | RI | 02901-0968 | |
| VERIZON  BA | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | |
| VERIZON  BA | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON  BA | | PO BOX 1 | | | WORCESTER | MA | 01615-0041 | |
| VERIZON  BA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON  BA | | PO BOX 4833 | | | TRENTON | NJ | 8650 | |
| VERIZON  BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0770 | |
| VERIZON  BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0770 | |
| VERIZON  GTE | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON  GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | | |
| VERIZON BA | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| VERIZON BA | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| VERIZON BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON BA | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON BA | | PO BOX 646 | | | WILMINGTON | DE | 19896-0001 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| VERIZON BUSINESS  MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| VERIZON BUSINESS  MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON CONNECTED SOLUTIONS | | 11750 BELTSVILLE DR 3RD FL | | | BELTSVILLE | MD | 20705 | |
| VERIZON CONNECTED SOLUTIONS | | PO BOX 64016 | | | BALTIMORE | MD | 21264-4016 | |
| VERIZON GTE | | PO BOX 9688 | | | MISSION HILLS | CA | | |
| VERIZON GTE | | PO BOX 920041 | | | DALLAS | TX | 75266 | |
| VERIZON INTERNET SERVICES INC | | 201 N FRANKLIN ST | 3RD FLOOR FLTC0031 | | TAMPA | FL | 33601 | |
| VERIZON INTERNET SOLUTIONS | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| VERIZON NETWORK INTEGRATION | | PO BOX 64283 | | | BALTIMORE | MD | 21264-4263 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08650 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | |
| VERIZON SELECT SERVICES INC | | PO BOX 101956 | | | ATLANTA | GA | 30392 | |
| VERIZON SERVICES CORP | | 1310 N COURT HOUSE RD | | | ARLINGTON | VA | 22201 | |
| VERIZON WIRELESS | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004-8511 | |
| VERIZON WIRELESS | | 1 VERIZON PL | CDPD PAYMENTS IA3FWD G | | ALPHARETTA | GA | 30004-8511 | |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-1003 | |
| VERIZON WIRELESS | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| VERIZON WIRELESS | | 1839 BELTWAY DR | | | ST LOUIS | MO | 63114 | |
| VERIZON WIRELESS | | 19912 TIMBERCREST RD | | | FOUNTAIN | FL | 32438-2471 | |
| VERIZON WIRELESS | | 250 JAMES ST | ATTN JOANNE ADAMS | | MORRISTOWN | NJ | 07960 | |
| VERIZON WIRELESS | | 3625 132ND AVE SE NO 200 | | | BELLEVUE | WA | 98006 | |
| VERIZON WIRELESS | | 4145 DUBLIN DR | | | BLOOMFIELD HILL | MI | 48302 | |
| VERIZON WIRELESS | | PO BOX 120001 DEPT 0695 | | | DALLAS | TX | 75312-0695 | |
| VERIZON WIRELESS | | PO BOX 15040 | | | ALBANY | NY | 12212-5040 | |
| VERIZON WIRELESS | | PO BOX 15041 | | | WORCESTER | MA | 01615-0041 | |
| VERIZON WIRELESS | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | | PO BOX 15110 | | | ALBANY | NY | 12212-5110 | |
| VERIZON WIRELESS | | PO BOX 15567 | | | WORCESTER | MA | 01615-0567 | |
| VERIZON WIRELESS | | PO BOX 1590 | | | PHOENIX | AZ | 85001 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH | PA | 18002 5505 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON WIRELESS | | PO BOX 41556 | | | PHILADELPHIA | PA | 191011556 | |
| VERIZON WIRELESS | | PO BOX 41556 | | | PHILADELPHIA | PA | 19101-1556 | |
| VERIZON WIRELESS | | PO BOX 489 | | | NEWARK | NJ | 07101-0489 | |
| VERIZON WIRELESS | | PO BOX 5321 | | | INGLEWOOD | CA | 90313-5321 | |
| VERIZON WIRELESS | | PO BOX 630024 | | | DALLAS | TX | 752630024 | |
| VERIZON WIRELESS | | PO BOX 630024 | | | DALLAS | TX | 75263-0024 | |
| VERIZON WIRELESS | | PO BOX 64268 | | | BALTIMORE | MD | 21264-4268 | |
| VERIZON WIRELESS | | PO BOX 64498 | | | BALTIMORE | MD | 21264-4498 | |
| VERIZON WIRELESS | | PO BOX 64754 | | | BALTIMORE | MD | 21264-4754 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | | PO BOX 660636 | | | DALLAS | TX | 752660636 | |
| VERIZON WIRELESS | | PO BOX 660636 | | | DALLAS | TX | 75266-0636 | |
| VERIZON WIRELESS | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | |
| VERIZON WIRELESS | | PO BOX 672038 | | | DALLAS | TX | 752672038 | |
| VERIZON WIRELESS | | PO BOX 672038 | | | DALLAS | TX | 75267-2038 | |
| VERIZON WIRELESS | | PO BOX 79005 | | | CITY OF INDUSTRY | CA | 917169005 | |
| VERIZON WIRELESS | | PO BOX 790292 | | | ST LOUIS | MO | 631790292 | |
| VERIZON WIRELESS | | PO BOX 790292 | | | ST LOUIS | MO | 63179-0292 | |
| VERIZON WIRELESS | | PO BOX 790293 | | | ST LOUIS | MO | 631790293 | |
| VERIZON WIRELESS | | PO BOX 790293 | | | ST LOUIS | MO | 63179-0293 | |
| VERIZON WIRELESS | | PO BOX 790406 | | | ST LOUIS | MO | 63179-0406 | |
| VERIZON WIRELESS | | PO BOX 828419 | | | PHILADELPHIA | PA | 19182-8419 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | |
| VERKADE, TYLER DAVID | | ADDRESS REDACTED | | | | | | |
| VERKEMPINCK, JEAN MARC S | | 721 BENNET AVE | 3 | | MEDFORD | OR | 97504 | |
| VERKIN, THOMAS MATHEW | | ADDRESS REDACTED | | | | | | |
| VERKLER, BENNETT JOHN | | 7704 W BRIANNA DR | | | MAPLETON | IL | 61547 | |
| VERKLER, BENNETT JOHN | | ADDRESS REDACTED | | | | | | |
| VERKUILEN, CODY LEE | | 4915 W ESCUDA DR | | | GLENDALE | AZ | 85308 | |
| VERKUILEN, CODY LEE | | ADDRESS REDACTED | | | | | | |
| VERKUILEN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| VERMA, DILRAJ | | 864 REFLECTION LN | | | WESTON | FL | 33327-2127 | |
| VERMA, GYAN | | 2105 ALICE ST NO A | | | SANTA CRUZ | CA | 95062 | |
| VERMA, SUNNY | | ADDRESS REDACTED | | | | | | |
| VERMA, Y | | 963 NORTH 4 ST | | | NEWHYDE PARK | NY | 11040 | |
| VERMAAT, ERIC BRUCE | | ADDRESS REDACTED | | | | | | |
| VERMEIRE, MATTHEW | | 1211 BERGAN RD | | | ORELAND | PA | 19075-0000 | |
| VERMEIRE, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VERMETTE, CHERYL | | ADDRESS REDACTED | | | | | | |
| VERMILION COUNTY CIRCUIT COURT | | 7 N VERMILION | COURT CLERK | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY CIRCUIT COURT | | COURT CLERK | | | DANVILLE | IL | 61832 | |
| VERMILION PARISH SCHOOL BOARD | | PO DRAWER 1508 | SALES TAX DIVISION | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH,CLERK OF THE | | COURT 15TH DISTRICT COURT | PO BOX 790 | | ABBEVILLE | LA | 70511-0790 | |
| VERMILLION PARISH,CLERK OF THE | | PO BOX 790 | | | ABBEVILLE | LA | 705110790 | |
| VERMILLION, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| VERMILLION, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| VERMILLION, JORDAN TRAVIS | | ADDRESS REDACTED | | | | | | |
| VERMILLION, NICHOLAS | | 1187 DEVONSHIRE W DR APT A | | | GREENWOOD | IN | 46142 | |
| VERMILLION, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| VERMILLION, WILLAIM ANTHONY | | ADDRESS REDACTED | | | | | | |
| VERMILYE, KRISTA M | | ADDRESS REDACTED | | | | | | |
| VERMILYER, BRAD MICHAEL | | 12123 221AVE | | | BRISTOL | WI | 53104 | |
| VERMILYER, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 S  MAIN ST | CETNER BUILDING | | | WATERBURY | VT | 05671-0301 | |
| VERMONT COMPACTOR SERVICE | | 13 VILLAGE DR | | | COLCHESTER | VT | 05446 | |
| VERMONT DEPARTMENT OF TAXES | | 109 STATE ST | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 056010547 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT DEPT LABOR & INDUSTRY | | DRAWER 20 NATIONAL LIFE BLDG | FIRE PREVENTION DIV | | MONTPELIER | VT | 05620-3401 | |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | MONTPELIER | VT | 056010488 | |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| VERMONT FEDERAL CREDIT UNION | | PO BOX 36 | | | BURLINGTON | VT | 05402 | |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | BRATTLEBORO | VT | 053021722 | |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | BRATTLEBORO | VT | 05302-1722 | |
| VERMONT GAS SYSTEMS INC | | PO BOX 467 | | | BURLINGTON | VT | 05402-0467 | |
| VERMONT GAS SYSTEMS, INC | | P O  BOX 1722 | | | BRATTLEBORO | VT | 5302 | |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| VERMONT MECHANICAL INC | | PO BOX 728 | | | WILLISTON | VT | 05495 | |
| VERMONT OFFICE OF CHILD SUPP | | PO BOX 1310 | | | WILLISTON | VT | 05495-1310 | |
| VERMONT PURE SPRINGS INC | | PO BOX 536 | | | WILLISTON | VT | 05495 | |
| VERMONT PURE SPRINGS INC | | PO BOX C | | | RANDOLPH | VT | 05060 | |
| VERMONT RETAIL ASSOCIATION | | PO BOX 688 | | | ESSEX JCT | VT | 05453 | |
| VERMONT SATELLITE & ELECTRONICS | | PO BOX 3803 | | | STOWE | VT | 05672 | |
| VERMONT SECRETARY OF STATE | | 109 STATE ST | | | MONTPELIER | VT | 056091104 | |
| VERMONT SECRETARY OF STATE | | 26 TERRACE ST | | | MONTPELIER | VT | 05609 | |
| VERMONT STATE ATTORNEYS GENERAL | WILLIAM H SORRELL | 109 STATE ST | | | MONTPELIER | VT | 05609-1001 | |
| VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 133 STATE ST | | | MONTPELIER | VT | 05633-0001 | |
| VERMONT, STATE OF | | 103 S MAIN ST STATE POLICE DIV | DEPARTMENT OF PUBLIC SAFETY | | WATERBURY | VT | 05671-2101 | |
| VERMONT, STATE OF | | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | BARRE | VT | 05641-2351 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMONT, STATE OF | | 133 STATE ST | ABANDONED PROPERTY TREASURER | | MONTPELIER | VT | 05633-6200 | |
| VERMONT, STATE OF | | OFFICE OF THE STATE TREASURER | | | MONPELIER | UT | 056336200 | |
| VERN M WINTERMUTE | WINTERMUTE VERN M | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-5019 | |
| VERNA, DAVID | | 10567 FLATLANDS 2ND STREE | | | BROOKLYN | NY | 11236-0000 | |
| VERNA, DAVID REINHART | | ADDRESS REDACTED | | | | | | |
| VERNACCHIO, MICHAEL J | | 2170 POLO GARDENS DR | APT 303 | | WELLINGTON | FL | 33414 | |
| VERNACCHIO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| VERNADET, THOMAS | | 1040 CHRIVIS ST | | | ATLANTA | GA | 30318-0000 | |
| VERNAK REFRIGERATION CO, RJ | | 128 E SMITH RD | | | MEDINA | OH | 44256 | |
| VERNARDO, MARIO | | ADDRESS REDACTED | | | | | | |
| VERNATTER, CHRISTOPHER | | 114 CROSSTIMBER WAY | | | FREDERICK | MD | 21702 | |
| VERNE, JAMES LOUIS | | 1545 CHARTER RIDGE DR NO 2 | | | FAIRBORN | OH | 45324 | |
| VERNE, JAMES LOUIS | | ADDRESS REDACTED | | | | | | |
| VERNELLS INTERSTATE SERVICE | | PO BOX 1661 | | | MARION | IL | 62959 | |
| VERNER, MARLON JAMAR | | ADDRESS REDACTED | | | | | | |
| VERNER, NICHOLAS EVAN | | ADDRESS REDACTED | | | | | | |
| VERNERET, FITZGERALD | | 8804 PRIMULA DR | | | LAYTONSVILLE | MD | 20882 | |
| VERNERET, FITZGERALD | | ADDRESS REDACTED | | | | | | |
| VERNET, NICOLE | | 2514 N SACRAMENTO AVE NO 2N | | | CHICAGO | IL | 60647 | |
| VERNETTI MORGAN, LISA | | 4675 S MAPLEWOOD DR | | | TULSA | OK | 74135 | |
| VERNETTI, BRIAN SHANE | | ADDRESS REDACTED | | | | | | |
| VERNI, DUSTIN | | ADDRESS REDACTED | | | | | | |
| VERNIER, ERIC | | 309 LISA LANE | | | ACWORTH | GA | 30102 | |
| VERNIS & BOWLING  DC | | 1680 N E  135TH ST | | | NORTH MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF CENTRAL FL | | 1680 NE 135TH ST | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF NORTH FLORIDA PA | | 1680 NE 135 ST | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF PALM BEACH | | 1680 NE 135TH ST 2ND FLOOR | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF PALM BEACH | | 884 US HWY ONE | | | N PALM BEACH | FL | 33409 | |
| VERNON CO, THE | | PO BOX 600 DEPT C | ONE PROMOTION PL | | NEWTON | IA | 50208-2065 | |
| VERNON D HUGUELY | HUGUELY VERNON D | 1253 RUTLEDGE AVE | | | CINCINNATI | OH | 45205 | |
| VERNON DDS, J KELLER | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| VERNON FIRE PROTECTION DIST | | 115 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069 | |
| VERNON HILLS, VILLAGE OF | | 290 EVERGREEN DR | | | VERNON HILLS | IL | 60061 | |
| VERNON HILLS, VILLAGE OF | | VERNON HILLS VILLAGE OF | 290 EVERGREEN DR | | VERNON HILLS | IL | 60061 | |
| VERNON IV, WESTON | | 1008 LAREDO RD | | | SILVER SPRING | MD | 20832 | |
| VERNON IV, WESTON | | 2100 DUMFRIES TERRACE | | | OLNEY | MD | 20832 | |
| VERNON PARISH CLERK OF COURT | | 30TH DISTRICT COURT | | | LEESVILLE | LA | 71496 | |
| VERNON PARISH CLERK OF COURT | | PO BOX 40 | 30TH DISTRICT COURT | | LEESVILLE | LA | 71496 | |
| VERNON PARISH SALES TAX DEPT | | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 | |
| VERNON WALK IN MEDICAL CARE | | 224 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| VERNON, ANDREW CHASE | | ADDRESS REDACTED | | | | | | |
| VERNON, BRIAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| VERNON, CASTANEDA | | 3646 11TH ST | | | PORT ARTHUR | TX | 77642-3011 | |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | SPRING | TX | 773794694 | |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | SPRING | TX | 77379-4694 | |
| VERNON, CHIARE CLARE D | | ADDRESS REDACTED | | | | | | |
| VERNON, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | |
| VERNON, CITY OF | | VERNON CITY OF | C/O ALATAX | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| VERNON, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| VERNON, CRAIG STEVEN | | 7603 SILVER BEECH LANE | | | MENTOR | OH | 44060 | |
| VERNON, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | |
| VERNON, JEREMY CRANDALL | | 4901 SHALLOWFORD CIR | | | VIRGINIA BEACH | VA | 23462 | |
| VERNON, JEREMY CRANDALL | | ADDRESS REDACTED | | | | | | |
| VERNON, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| VERNON, LINDA | | 717 BRAMBLEGATE RD | | | HOPE MILLS | NC | 28348-5695 | |
| VERNON, MORGAN RHYAHN | | 13632 KORNBLUM AVE | 1 | | HAWTHORNE | CA | 90250 | |
| VERNON, RAY | | 4205 JEFFERSON PARK RD | | | PRINCE GEORGE | VA | 23875-1412 | |
| VERNON, RITCH | | 13111 PIEDMONT CT | | | MARYLAND HEIGHTS | MO | 63043 | |
| VERNON, SHAWN CRAIG | | 3666 8TH AVE | | | EDGEWATER | MD | 21037 | |
| VERNON, SHAWN CRAIG | | ADDRESS REDACTED | | | | | | |
| VERNON, SHELIA D | | 4832 W MONROE ST | | | CHICAGO | IL | 60644-4409 | |
| VERNON, WILLIAM | | P O BOX 547 | | | TAPPAHANNOCK | VA | 22560 | |
| VERNONS PLUMBING HEATING AC | | PO BOX 731 | | | ARDMORE | OK | 73402 | |
| VERNS ELECTRONICS | | RT 4 BOX 54A | | | VERSAILLES | MO | 65084 | |
| VERO BEACH, CITY OF | | PO BOX 1180 | UTILITIES | | VERO BEACH | FL | 32961-1180 | |
| VERO BEACH, CITY OF | | PO BOX 1389 | | | VERO BEACH | FL | 32961-1389 | |
| VERONA BUS SERVICE INC | | 219 PAOLI ST | | | VERONA | WI | 53593 | |
| VERONA, LANI | | 21609 JESTER DR | | | BROWNSTOWN | MI | 48183-0000 | |
| VERONICA C GRIMES | GRIMES VERONICA C | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | | ATLANTA | GA | 30331-7703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA FLORES | FLORES VERONICA | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | |
| VERONICA, CHAVEZ | | 1114 W 10TH APT H104 | | | KENNEWICK | WA | 99336-0000 | |
| VERONICA, GARCIA | | 2108 BALBOA AVE | | | MCALLEN | TX | 78503-5615 | |
| VERONICA, GUARDADO | | 2341 PRYOR | | | MODESTO | CA | 95351-0000 | |
| VERONICA, L | | 206 W HOGAN DR | | | COPPERAS COVE | TX | 76522-4511 | |
| VERONICA, MCCLARIN | | 1230 N LARRABEE | | | CHICAGO | IL | 60610-0000 | |
| VERONICA, RODRIGUEZ | | 9228 JOLLYVILLE RD APT E154 | | | AUSTIN | TX | 78759-7483 | |
| VEROSKO, DOUG TINOTHY | | 4106 WILLOW AVE | | | PITTSBURGH | PA | 15234 | |
| VEROSKO, DOUG TINOTHY | | ADDRESS REDACTED | | | | | | |
| VERRELLI, GINA | | 84 WARWICK RD | | | ROYALSTON | MA | 01368 | |
| VERRELLI, GINA | | ADDRESS REDACTED | | | | | | |
| VERRENGIA, ANDREA | | ADDRESS REDACTED | | | | | | |
| VERRET, CRYSTAL LYNN | | 7903 WANDA LN | | | HOUSTON | TX | 77044 | |
| VERRET, JESSICA JAYNE | | ADDRESS REDACTED | | | | | | |
| VERRET, SKYLER FLOYD | | ADDRESS REDACTED | | | | | | |
| VERRETT, JASON ISSAC | | ADDRESS REDACTED | | | | | | |
| VERRETT, KRISTOPHER | | 104 FLICKER LN | | | SUMMERVILLE | SC | 29485-0000 | |
| VERRETT, KRISTOPHER JAMAL | | ADDRESS REDACTED | | | | | | |
| VERRETTE, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| VERRIER, CHAD | | 46947 FOXTAIL COURT | | | MACOMB | MI | 48044 | |
| VERRIER, ELSA L | | ADDRESS REDACTED | | | | | | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | PO BOX 586 | | PORTLAND | ME | 04112-0586 | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | | | PORTLAND | ME | 04112-0586 | |
| VERRITA, KEELEN | | 123 S CLARK ST | | | NEW ORLEANS | LA | 70119-6102 | |
| VERRUSO, ALISSA BETH | | ADDRESS REDACTED | | | | | | |
| VERSACE, CRAIG | | 1617 MAGNOLIA OAK PLACE | | | DURHAM | NC | 27703 | |
| VERSACE, CRAIG J | | ADDRESS REDACTED | | | | | | |
| VERSACE, JOSEPH M | | 9525 PUDDLE DUCK RD | | | CHARLOTTE | NC | 28230 | |
| VERSACE, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| VERSCHAGE, JANINE RENEE | | 3941 ESPINITA AVE | | | LAS VEGAS | NV | 89121 | |
| VERSCHAGE, JANINE RENEE | | ADDRESS REDACTED | | | | | | |
| VERSEN APPRAISALS LLC, JOE L | | PO BOX 742 | | | YORK | SC | 29745 | |
| VERSUS | | 281 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| VERSUS | | GENERAL POST OFFICE | PO BOX 29542 | | NEW YORK | NY | 11087-9542 | |
| VERT, FREDERICK MARK | | ADDRESS REDACTED | | | | | | |
| VERTA, GIANFRANCO | | 137 WASHINGTON AVE | | | HAWTHORNE | NJ | 07506 | |
| VERTA, GIANFRANCO | | ADDRESS REDACTED | | | | | | |
| VERTEX SYSTEMS INC | | 1041 OLD CASSATT RD | | | BERWYN | PA | 19312 | |
| VERTEX SYSTEMS INC | | PO BOX 512211 | | | PHILADELPHIA | PA | 19175-2210 | |
| VERTEX SYSTEMS INC | | W510248 PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0248 | |
| VERTEX SYSTEMS INC | | W510248 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0248 | |
| VERTICAL SOFTWARE INC | | 4700 CORRIDOR PL | SUITE C | | BELTSVILLE | MD | 20705 | |
| VERTICAL SOFTWARE INC | | SUITE C | | | BELTSVILLE | MD | 20705 | |
| VERTICALXCHANGE LLC | | 1580 CLIFF RD EAST | | | BURNSVILLE | MN | 55337 | |
| VERTICCHIO, DOMENICO CHARLES | | 47546 GREENBRIAR | | | MACOMB | MI | 48044 | |
| VERTICCHIO, DOMENICO CHARLES | | ADDRESS REDACTED | | | | | | |
| VERTICELLI, NICHOLAS JAMES | | 2055 WHARTON AVE | | | BOOTHWYN | PA | 19061-4014 | |
| VERTICELLI, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| VERTICON LTD | | 24 GILBERT ST | | | MONROE | NY | 10950 | |
| VERTIGO 3D SOFTWARE | | 1255 W PENDER ST | | | VANCOUVER | BC | V6E 2V1 | CAN |
| VERTIS | | 4601 FORBES BLVD | STE 100 | | LANHAM | MD | 20706 | |
| VERTIS | | PO BOX 65789 | | | CHARLOTTE | NC | 28265-0789 | |
| VERTIS | | PREMEDIA | PO BOX 840617 | | DALLAS | TX | 75284-0617 | |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | |
| VERTREES, DONALD | | 1401 NE 9TH ST APT 33 | | | FORT LAUDERDALE | FL | 33304-4412 | |
| VERTREES, KEITH L | | 3602 WATERSIDE CT | APT C | | RICHMOND | VA | 23294 | |
| VERTREES, KEITH L | | ADDRESS REDACTED | | | | | | |
| VERTREESE, DEREK | | 125 BAILEY AVE | | | HILLSIDE | NJ | 07205 | |
| VERTREESE, DEREK J | | ADDRESS REDACTED | | | | | | |
| VERTRUE INC | | 5217 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| VERTUS, STENLY | | 3402 BOICE DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| VERTUS, STENLY | | ADDRESS REDACTED | | | | | | |
| VERWEY, PAUL | | 2100 OLD PRESCOTT PLACE | | | RICHMOND | VA | 23238 | |
| VERWEY, PAUL | | ADDRESS REDACTED | | | | | | |
| VERZURA, TONY | | 20533 BISCAYNE BLVD NO 4308 | | | AVENTURA | FL | 33180-1529 | |
| VESDIA CORPORATION | | 1100 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | |
| VESELOV, KIRILL V | | ADDRESS REDACTED | | | | | | |
| VESELY, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| VESS, DEDRIC A | | 7624 LYTLE ST | | | SACRAMENTO | CA | 95832 | |
| VESS, DEDRIC A | | ADDRESS REDACTED | | | | | | |
| VESSEL, LADARIAN RAYSHAUD | | 18733 SAMUELS RD LOT 23 | | | ZACHARY | LA | 70791 | |
| VESSEL, LADARIAN RAYSHAUD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VESSELIN, DJOEV | | 19 MAIN ST | | | GLEN ELLYN | IL | 60137-0000 | |
| VESSEY, PAUL | | ADDRESS REDACTED | | | | | | |
| VEST, DEBORAH | | 704 STRAWBERRY LN | | | GLADE SPRING | VA | 24340-2620 | |
| VEST, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| VEST, MARY RUTH | | ADDRESS REDACTED | | | | | | |
| VEST, NICOLE | | 3829 UNIVERSITY BLVD E | | | TUSCALOOSA | AL | 35404 | |
| VEST, SHAWN DALE | | 4924 PEAR TREE COURT | | | COLUMBUS | OH | 43230 | |
| VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | | | VESTAL | NY | 13851 | |
| VESTAL SCHOOL TAX COLLECTOR | | VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | VESTAL | NY | 13851 | |
| VESTAL TOWN TAX COLLECTOR BROOME | | ATTN COLLECTORS OFFICE | 516 FRONT ST | | VESTAL | NY | | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PARKWAY N | | | WEST VESTAL | NY | 138501497 | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PKY | | | WEST VESTAL | NY | 13850-1363 | |
| VESTAL, JARROD MICHAEL | | ADDRESS REDACTED | | | | | | |
| VESTAL, JERRY LEE | | ADDRESS REDACTED | | | | | | |
| VESTAL, TOWN OF | | TAX COLLECTOR | 516 FRONT ST | | VESTAL | NY | 13850 | |
| VESTAL, TOWN OF | | 516 FRONT ST | | | VESTAL | NY | 13850 | |
| VESTAR ARIZONA XXXI LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | 2425 E CAMELBACK RD NO 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | PO BOX 16281 | C/O VESTAR DEVELOPMENT CO | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | VESTAR QCM LLC | PO BOX 16281 | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK RD  SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN  PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXIX LLC | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXIX LLC | | VESTAR QCM LLC | PO BOX 16281 VESTAR PROPERTIES | | PHOENIX | AZ | 85011-6281 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | C/O QD DEVELOPMENT II | | PHOENIX | AZ | 85016 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | PO BOX 16281 | CO VESTAR PROPERTIES INC | | PHOENIX | AZ | 85011-6281 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 660854 | | | VESTAVIA HILLS | AL | 352660554 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | |
| VESTAVIA HILLS, CITY OF | | VESTAVIA HILLS CITY OF | C/O ALATAX INC /BUSINESS LIC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| VESTCOM ST LOUIS INC | | 13748 SHORELINE CT E | | | EARTH CITY | MO | 630451202 | |
| VESTCOM ST LOUIS INC | | PO BOX 23022 | | | NEWARK | NJ | 07189-0022 | |
| VESTECKA, MARK A | | 521 EASTRIDGE DR | | | LINCOLN | NE | 68510 | |
| VESTECKA, MARK A | | ADDRESS REDACTED | | | | | | |
| VESTERBY, GREGORY PAUL | | 1700 63RD ST N | | | ST PETERSBURG | FL | 33710 | |
| VESTERBY, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| VESTGARD, EDWARD CLARK | | 10 VIA DECASAS SUR 101 | | | BOYNTON BEACH | FL | 33426 | |
| VESTGARD, EDWARD CLARK | | ADDRESS REDACTED | | | | | | |
| VESTIL, WILLIE | | ADDRESS REDACTED | | | | | | |
| VETERANS ALLIANCE PROJECT INC | | 13542 N FLORIDA AVE STE 215 C | | | TAMPA | FL | 33613 | |
| VETERANS OF FOREIGN WARS | | 5728 BARTEE ST | TIDEWATER POST 4809 | | NORFOLK | VA | 23502 | |
| VETERANS OF FOREIGN WARS | | TIDEWATER POST 4809 | | | NORFOLK | VA | 23502 | |
| VETERANS WORLDWIDE MAINTENANCE | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | |
| VETERE, MARTHA | | ADDRESS REDACTED | | | | | | |
| VETERINARY EMERGENCY CTR | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| VETERINARY EMERGENCY CTR | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| VETJOBS COM INC | | 1000 JOHNSON FERRY RD STE E150 | | | MARIETTA | GA | 30068 | |
| VETRANO, JAMES NEAL | | ADDRESS REDACTED | | | | | | |
| VETREE, JAMES | | ADDRESS REDACTED | | | | | | |
| VETTER, ALEX LEE | | ADDRESS REDACTED | | | | | | |
| VETTER, DEBBIE | | 4530 ROCK ELM WOODS | | | SAN ANTONIO | TX | 78249-1453 | |
| VETTER, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| VETTER, JORDAN EUGENE | | 2661 ENGLISH ST | | | MAPLEWOOD | MN | 55109 | |
| VETTER, JORDAN EUGENE | | ADDRESS REDACTED | | | | | | |
| VETTER, OBED OSWALD | | 1130 CHEROKEE AVE | | | LEHIGH ACRES | FL | 33936 | |
| VETTER, OBED OSWALD | | ADDRESS REDACTED | | | | | | |
| VETTER, ZAK H | | ADDRESS REDACTED | | | | | | |
| VETTERKIND, TAYLOR OLSON | | ADDRESS REDACTED | | | | | | |
| VETTERS | | PO BOX 129 | | | BATH | PA | 18014 | |
| VETTORINO, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VETUSKI, STEPHANIE L | | 50 DEER RIDGE | | | WIMBERLEY | TX | 78676 | |
| VETUSKI, STEPHANIE LOIS | | 50 DEER RIDGE | | | WIMBERLEY | TX | 78676 | |
| VETUSKI, STEPHANIE LOIS | | ADDRESS REDACTED | | | | | | |
| VEVODA, CASSIE L | | ADDRESS REDACTED | | | | | | |
| VEVONE, JEREMY JOSEPH | | 3173 MELROSE RD | | | AUBURN | NY | 13021 | |
| VEVONE, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| VEYETTE, PAUL JR L | | PO BOX 3839 | | | VISALIA | CA | 93278 | |
| VEYETTE, PAUL JR LEMAY | | ADDRESS REDACTED | | | | | | |
| VEYETTE, PAUL JR LEMAY | | PO BOX 3839 | | | VISALIA | CA | 93278 | |
| VEYISOGLU, AHMET | | ADDRESS REDACTED | | | | | | |
| VEYNA, JOHN | | ADDRESS REDACTED | | | | | | |
| VEZINA, DANIEL D | | 1170 WILSON RDNO 34 | | | FALL RIVER | MA | 02720 | |
| VEZINA, DANIEL D | | 1170 WILSON RD NO 34 | | | FALL RIVER | MA | 02720 | |
| VEZINA, DANIEL D | | ADDRESS REDACTED | | | | | | |
| VEZINA, DANIELLE | | 161 OLD HEDDING RD | | | EPPING | NH | 03042-2343 | |
| VEZZOSI, WILLIAM A | | 834 CRICKET LN | | | WOODBRIDGE | NJ | 07095 | |
| VEZZOSI, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| VH CC LLC | | 71 4767 | | | COLUMBUS | OH | 43271-4767 | |
| VH SQUARE LLC | | 5027 MADISON RD STE 200 | | | CINCINNATI | OH | 45227 | |
| VH1 TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |
| VH1 TV | | PO BOX 13683 | | | NEWARK | NJ | 071880683 | |
| VHS 1 OF DESOTO CITY | | 2136 STATELINE RD W | | | SOUTHAVEN | MS | 38671 | |
| VHURGRI, ABDUL | | 5765 ANDOVER WAY | | | TUCKER | GA | 30084-2067 | |
| VI ANN FLORIST | | 1103 E ALTAMONTE DR | | | ALTAMONTE SPRING | FL | 32701 | |
| VI, TUNG | | ADDRESS REDACTED | | | | | | |
| VIA CHRISTI MEDICAL MANAGEMENT | | PO BOX 1258 | | | WICHITA | KS | 67201 | |
| VIA JOSEPH | | 8601 FALLS RUN RD | NO K | | ELLICOTT CITY | MD | 21043 | |
| VIA SATELLITE | | 1515 SHENANDOAH AVE | | | FRONT ROYAL | VA | 22630 | |
| VIA SATELLITE | | 7811 MONTROSE RD | | | ROCKVILLE | MD | 20850 | |
| VIA WIRE BANK OF AMERICA NT&SA | | ACCT NO 12338 03012 ABA NO 121000358 | | | SAN FRANCISCO | CA | 94102 | |
| VIA WIRE BANK OF AMERICA NT&SA | | CORPORATE SERVICE CENTER 1233 | ACCT NO 12338 03012 ABA NO 121000358 | | SAN FRANCISCO | CA | 94102 | |
| VIA, MANUEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| VIACOM NEW MEDIA | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR  BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR  BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR GROUP INC | | 185 US HWY 46 | | | FAIRFIELD | NJ | 07004 | |
| VIACOM OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | | |
| VIACOM/OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIADO, DWIGHT | | 5623 ARMITOS AVE | | | GOLETA | CA | 93117 | |
| VIALDER, JORDAN | | PO BOX 48270 | | | COON RAPIDS | MN | 55448 | |
| VIALOG GROUP COMMUNICATIONS | | 1861 WIEHLE AVE | | | RESTON | VA | 201905200 | |
| VIALOG GROUP COMMUNICATIONS | | PO BOX 9449 | | | BOSTON | MA | 02209-9449 | |
| VIALPANDO, DEMETRIO EUGENE | | ADDRESS REDACTED | | | | | | |
| VIALTA | | 48461 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| VIAMONTE, ANNYI | | ADDRESS REDACTED | | | | | | |
| VIAMONTE, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| VIAN, JEFF D | | ADDRESS REDACTED | | | | | | |
| VIANA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VIANALE, VICTOR C | | 22341 S W 66TH AVE | 1210 | | BOCA RATON | FL | 33428 | |
| VIANALE, VICTOR C | | ADDRESS REDACTED | | | | | | |
| VIANELLO, FRANCISCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| VIANES, JOSHUA RYAN | | 2927 N BOOTH | | | MILWAUKEE | WI | 53202 | |
| VIAR, AMANDA M | | ADDRESS REDACTED | | | | | | |
| VIAS, ALFREDO | | ADDRESS REDACTED | | | | | | |
| VIAS, JESSICA EVE | | ADDRESS REDACTED | | | | | | |
| VIAU, AMANDA | | 16020 NE 137TH CT | | | FT MCCOY | FL | 32134-0000 | |
| VIAU, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| VIBBART, JONATHON | | 8140 M 36 | | | WHITMORE LAKE | MI | 48189 | |
| VIBBART, JONATHON | | ADDRESS REDACTED | | | | | | |
| VIBBERT, CARROLL LEE | | 3400 VARSITY DR APT 808 | | | TYLER | TX | 75701 | |
| VIBBERT, CARROLL LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIBBERT, IAN PAUL | | 1211 NEWPORT AVE | | | LAKELAND | FL | 33801 | |
| VIBE MEDIA GROUP | | 215 LEXINGTON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| VIBRANT MEDIA INC | | 2 SHAW ALLEY 5TH FL | | | SAN FRNACISCO | CA | 94105 | |
| VIBREN TECHNOLOGIES INC | | 80 CENTRAL ST | | | BOXBOROUGH | MA | 01719 | |
| VIBROTICA | | 410 INDIAN HEAD ST | | | HANSON | MA | 02341 | |
| VIC DEAL CHEM DRY | | 3394 E OUTER DR | | | DETROIT | MI | 48234 | |
| VIC TOKAI INC | | 22904 LOCKNESS AVE | | | TORRANCE | CA | 90501 | |
| VICCARO EQUIPMENT CORPORATION | | 60 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| VICE, ABEL VERAN | | ADDRESS REDACTED | | | | | | |
| VICE, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| VICEDOMINI, MARK ANTHONIO | | ADDRESS REDACTED | | | | | | |
| VICEN, JUAN | | 2231 BASSE RD | | | SAN ANTONIO | TX | 78213-0000 | |
| VICENTE, ANGEL | | ADDRESS REDACTED | | | | | | |
| VICENTE, ANGELICA | | 747 S FLORIDA ST | | | ARLINGTON | VA | | |
| VICENTE, CHRISTIAN | | 440 W GLADSTONE ST | | | GLENDORA | CA | 00009-1740 | |
| VICENTE, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| VICENTE, CLAUDIA | | 245 S 56TH ST LOT 175 | | | MESA | AZ | 85206-1546 | |
| VICENTE, LUIS ROCHA | | ADDRESS REDACTED | | | | | | |
| VICENTE, ORTEGA | | 502 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | |
| VICENTE, T | | 15506 CRUISER ST NO A | | | CORPUS CHRISTI | TX | 78418-6413 | |
| VICENTY, GUILLERMO | | 17 FLINT DR | | | SPRING VALLEY | NY | 10977 | |
| VICERA, RONALD C | | 335 LAUREL AVE | 7 | | NATIONAL CITY | CA | 91950 | |
| VICERA, RONALD C | | ADDRESS REDACTED | | | | | | |
| VICEROY OF INDIA | | 19 W 555 ROOSEVELT RD | | | LOMARD | IL | 60148 | |
| VICHARE, ADITYA | | ADDRESS REDACTED | | | | | | |
| VICHEATH, KATHERINA | | 1614 FORT HILL DR | | | RICHMOND | VA | 23226 | |
| VICICONDI, JAMES A | | 5510 FOX LAKE RD | | | MCHENRY | IL | 60050-8535 | |
| VICIOSO, YEURIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| VICK, CANDACE | | 2409 MEADOW PARK CIR | | | BEDFORD | TX | 76021-4895 | |
| VICK, DAISY ELLON | | ADDRESS REDACTED | | | | | | |
| VICK, DEVAN LEE | | ADDRESS REDACTED | | | | | | |
| VICK, DUSTY | | ADDRESS REDACTED | | | | | | |
| VICK, KYLE REID | | ADDRESS REDACTED | | | | | | |
| VICK, LATOYA M | | 4260 E CAPITAL ST NE APT 201 | | | WASHINGTON | DC | 20019 | |
| VICK, LATOYA M | | ADDRESS REDACTED | | | | | | |
| VICK, LAURA MAE | | ADDRESS REDACTED | | | | | | |
| VICK, LAURA MELISSA | | ADDRESS REDACTED | | | | | | |
| VICK, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VICK, NATHAN HUNTER | | ADDRESS REDACTED | | | | | | |
| VICKER, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| VICKERMAN, MICHAEL | | 42 MONTICELLO CT | | | OAKLEY | CA | 94561 | |
| VICKERS II, HORACE LEON | | 1930 ECHO LAKE DR | | | WEST PALM BEACH | FL | 33407 | |
| VICKERS PRESLEY, BRANDON C | | ADDRESS REDACTED | | | | | | |
| VICKERS, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| VICKERS, ASHLEE YOHANNA | | ADDRESS REDACTED | | | | | | |
| VICKERS, AUSTIN DELL | | 1401 FOREST PARK LN | | | BURNSVILLE | MN | 55337 | |
| VICKERS, AUSTIN DELL | | ADDRESS REDACTED | | | | | | |
| VICKERS, BLAKE RYAN | | ADDRESS REDACTED | | | | | | |
| VICKERS, BRIAN DONALD | | ADDRESS REDACTED | | | | | | |
| VICKERS, CHRIS | | 2302 COLLEGE AVE | | | MIDLAND | TX | 797016834 | |
| VICKERS, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| VICKERS, CHRISTOPHER CALEB | | 524 DEER PATH | | | PIKE ROAD | AL | 36064 | |
| VICKERS, CHRISTOPHER CALEB | | ADDRESS REDACTED | | | | | | |
| VICKERS, CHRISTOPHER MARK | | 162 HARMON RD | | | CHARLESTON | WV | 25314 | |
| VICKERS, HARRY | | PO BOX 767 | | | COLTON | CA | 92324-0000 | |
| VICKERS, JACOB E | | ADDRESS REDACTED | | | | | | |
| VICKERS, JACOB EDWARD | | 891 20 5 RD | | | FRUITA | CO | 81521 | |
| VICKERS, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| VICKERS, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| VICKERS, KRISTIN MARIE | | 1837 MACINNES PLACE | | | PLACENTIA | CA | 92870 | |
| VICKERS, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| VICKERS, MICHAEL DANIEL | | 605 DILLON WAY 102 | | | AURORA | CO | 80013 | |
| VICKERS, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| VICKERS, MIKE | | 179 JENNI COURT | | | OXFORD | AL | 36203 | |
| VICKERS, RICHARD HOLDEN | | 7194 EVERETT DR | | | MACON | GA | 31216 | |
| VICKERS, RICHARD HOLDEN | | ADDRESS REDACTED | | | | | | |
| VICKERS, SAMUEL EDWARD | | ADDRESS REDACTED | | | | | | |
| VICKERS, SCOTT Y | | 72B MECHANIC ST | | | KEENE | NH | 03431-3427 | |
| VICKERS, SHERRI A | | 8276 SOUTHERN WATCH PL | | | MECHANICSVILLE | VA | 23111 | |
| VICKERS, SHERRI A | | ADDRESS REDACTED | | | | | | |
| VICKERS, TYLER DENNIS | | ADDRESS REDACTED | | | | | | |
| VICKERS, VIC LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKERY, AUSTIN DAVID | | 5901 WOODPOINT TERRACE | | | PORT ORANGE | FL | 32128 | |
| VICKERY, CHRISTOPHER DONALD | | ADDRESS REDACTED | | | | | | |
| VICKERY, DAVID | | 2790 WRONDEL WAY NO 613 | | | RENO | NV | 89502-4359 | |
| VICKERY, DIANA LEE | | 1115 CONGRESS | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77002 | |
| VICKERY, MICHAEL ANTHONY | | 1233 STATE LINE RD | | | TOLEDO | OH | 43612 | |
| VICKERY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VICKERY, RACHAEL ANNE | | 6244 SOUTH 31ST WEST AVEN | | | TULSA | OK | 74132 | |
| VICKERY, RACHAEL ANNE | | ADDRESS REDACTED | | | | | | |
| VICKERY, SHELBI D | | 653 URBAN CT NO 4 G2 | | | GOLDEN | CO | 80401 | |
| VICKERY, SHELBI D | | ADDRESS REDACTED | | | | | | |
| VICKERY, SKYLER J | | 1103 S BEECH DR NO B | | | LAKEWOOD | CO | 80228 | |
| VICKERY, SKYLER J | | ADDRESS REDACTED | | | | | | |
| VICKERY, STEPHANIE MICHELLE | | 17736 PERLITE WAY | | | HAGERSTOWN | MD | 21740 | |
| VICKERY, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| VICKERY, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| VICKERY, TRAVIS | | ADDRESS REDACTED | | | | | | |
| VICKEY, BRETT DONALD | | ADDRESS REDACTED | | | | | | |
| VICKI Y BURTON | BURTON VICKI Y | 639 GARDEN WALK BLVD | APT 2003 | | COLLEGE PARK | GA | 30349-6676 | |
| VICKIE, BRUBAKER | | 8649 N HIMES AVE 220 | | | TAMPA | FL | 33614-0000 | |
| VICKIE, CAIN | | 8804 NE 15TH TERRACE | | | KANSAS CITY | MO | 64157-0000 | |
| VICKIE, L | | PO BOX 883 | | | ROCKWALL | TX | 75087-0883 | |
| VICKIE, MOSLEY | | 795 DUFFIELD DR NW | | | ATLANTA | GA | 30318-7228 | |
| VICKNAIR, TRENT ELON | | ADDRESS REDACTED | | | | | | |
| VICKNER, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| VICKREY, SCHUYLER G C | | ADDRESS REDACTED | | | | | | |
| VICKS, AKIL | | 6334 N 12TH ST | | | PHILADELPHIA | PA | 19141 | |
| VICKS, AKIL | | ADDRESS REDACTED | | | | | | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S 220 PINEHURST | | | MINNEAPOLIS | MN | 55410 | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S STE 245 | C/O PINEHURST PROPERTIES | | MINNEAPOLIS | MN | 55410 | |
| VICKY, CRESPO | | 2100 SW 23RD AVE | | | FORT LAUDERDALE | FL | 33312-4518 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW RD | | | MELVILLE | NY | 117470112 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW RD | | | MELVILLE | NY | 11747112 | |
| VICON LLP | | PO BOX 35798 | | | RICHMOND | VA | 23235 | |
| VICORP RESTAURANTS INC | | DEPT 337 | | | DENVER | CO | 80291 | |
| VICS RADIO & TV | | 89 E GENESEE | | | IRON RIVER | MI | 49935 | |
| VICTOR ESTEBAN | ESTEBAN VICTOR | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | |
| VICTOR II, RICHARD MORRIS | | ADDRESS REDACTED | | | | | | |
| VICTOR K PHILLIPS III | PHILLIPS VICTOR K | 919 ASHBROOKE WAY APT 835 | | | KNOXVILLE | TN | 37923-6388 | |
| VICTOR L RIPLEY JR | RIPLEY VICTOR L | 10909 KINCAID RD | | | GLEN ALLEN | VA | 23060-2040 | |
| VICTOR SCOTT | SCOTT VICTOR | PO BOX 2256 | | | RICHMOND | VA | 23832-9112 | |
| VICTOR THOMPSON | THOMPSON VICTOR | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | |
| VICTOR VALLEY DAILY PRESS | | SUSAN DRAKE | 13891 PARK AVE | | VICTORVILLE | CA | 92392 | |
| VICTOR VALLEY WATER AUTHORITY | | 17185 YUMA ST | | | VICTORVILLE | CA | 92392-5887 | |
| VICTOR, ALVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| VICTOR, BERNAL | | 554 WEST THORNWOOD DR | | | S ELGIN | IL | 60177-0000 | |
| VICTOR, BROWN | | 6322 DARBY WAY | | | SPRING | TX | 77389-3615 | |
| VICTOR, CUESTAS | | 2253 KALIHI ST | | | HONOLULU | HI | 96819-0000 | |
| VICTOR, DAPHNEE CELIA | | 1001 NORTHEAST 173 ST | | | MIAMI | FL | 33162 | |
| VICTOR, DAPHNEE CELIA | | ADDRESS REDACTED | | | | | | |
| VICTOR, F | | 334 CEDAR ST | | | BROWNSVILLE | TX | 78521-2319 | |
| VICTOR, FRANK JOSEPH | | 1833 E CRABTREE DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| VICTOR, GAVILAN | | 89 FILLMORE ST 1 | | | NEWARK | NJ | 07105-0000 | |
| VICTOR, GONZALES | | 925 COLUMBIA RD UNIT 611 | | | FORT COLLINS | CO | 80525-1873 | |
| VICTOR, HICKMAN | | 2613 WOODLANDS DR | | | SMYRNA | GA | 30080-0000 | |
| VICTOR, JEREMY | | 2008 STAIN GLASS DR | | | PLANO | TX | 75075-0000 | |
| VICTOR, JEREMY CHAZ | | ADDRESS REDACTED | | | | | | |
| VICTOR, KYLE W | | 2610 PEBBLE CT | | | ZEELAND | MI | 49464-8984 | |
| VICTOR, M | | 1002 DEER RD | | | RICHMOND | TX | 77469-1747 | |
| VICTOR, MARTINEZ | | 1078 EPPION D | | | SAN JOSE | CA | 09511-6208 | |
| VICTOR, PATRICK ANTHONY | | 1500 WESTWOOD DR APT 2E | | | MARRERO | LA | 70072 | |
| VICTOR, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| VICTOR, RAMIREZ | | 18 WOODLAND CIR | | | BRUNSWICK | GA | 31525-2034 | |
| VICTOR, REGINALD | | ADDRESS REDACTED | | | | | | |
| VICTOR, RESENDIZ | | 202 BEAVER ST 02 | | | KINGS BEACH | CA | 96143-0000 | |
| VICTOR, ROSS | | 204 ROSEDOWN WAY | | | MANDEVILLE | LA | 70471 | |
| VICTOR, ROSS | | ADDRESS REDACTED | | | | | | |
| VICTOR, SHEILA | | 254 GILPIN RD | | | WILLOW GROVE | PA | 19090-2424 | |
| VICTOR, TODD | | 9409 BELLS VALLEY DR | | | RALEIGH | NC | 27617 | |
| VICTOR, TODD A | | ADDRESS REDACTED | | | | | | |
| VICTOR, TOWN OF | | WATER AND SEWER DEPT | 85 E MAIN ST | | VICTOR | NY | 14564-1397 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR, YOUSSEFIAN | | 4106 W MAGNOLIA | | | GLENDALE | CA | 91202-0000 | |
| VICTORELLA, TIMOTHY | | 22 WELLER LANE | | | PALM COAST | FL | 32164 | |
| VICTORELLA, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| VICTORIA AIRPORT | | 201 1640 ELECTRA BLVD | VICTORIA INTL AIRPORT | | SIDNEY | BC | V8L 5V4 | CAN |
| VICTORIA BRIGHT | BRIGHT VICTORIA | 16247 WINCREST DR | | | FONTANA | CA | 92337 | |
| VICTORIA H AWAD CUST | AWAD VICTORIA H | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | RICHMOND | VA | 23226-1823 | |
| VICTORIA H OWENS CUST | OWENS VICTORIA H | JOHN JOSEPH OWENS | UNDER THE SC UNIF GIFT MIN ACT | 3812 EDINBURGH RD | COLUMBIA | SC | 29204-4230 | |
| VICTORIA J PINA | PINA VICTORIA J | 1537 165TH AVE APT 4 | | | SAN LEANDRO | CA | 94578-3194 | |
| VICTORIA VENTURA | VENTURA VICTORIA | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | |
| VICTORIA, AILEEN A | | ADDRESS REDACTED | | | | | | |
| VICTORIA, BEDOSTI C | | 43 SANDY LAKE DR | | | HAMPTON | VA | 23666-5521 | |
| VICTORIA, BROWN | | 1560 NATHENIAL DR | | | CINCINNATI | OH | 45240-0000 | |
| VICTORIA, JAVIER RAFAEL | | ADDRESS REDACTED | | | | | | |
| VICTORIA, KURZEJ | | 909 FLORA LANCE | | | BOOTHWYN | PA | 190610 | |
| VICTORIA, KURZEJA ANNA | | ADDRESS REDACTED | | | | | | |
| VICTORIA, MARRA | | 5135 ANCHORNGE DR | | | NORTH PALM BEACH | FL | 33408-0000 | |
| VICTORIA, PROCTOR | | PO BOX 1014 | | | STAMFORD | TX | 79553-1014 | |
| VICTORIA, RICARDO | | 218 17 133RD AVE | | | LAURELTON | NY | 11413 | |
| VICTORIA, STEPHANIE ALEXIS | | 6836 CAROLYN WAY | | | LAKE WORTH | FL | 33463 | |
| VICTORIA, THE | | PO BOX 2213 | | | ANNISTON | AL | 36202 | |
| VICTORIA, WILMA | | ADDRESS REDACTED | | | | | | |
| VICTORIAN GARDENS | | 107 PLAZA DR STE A | | | ST CLAIRSVILLE | OH | 43950 | |
| VICTORIAN INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | |
| VICTORIAN, RAPHAEL THOMAS | | 5218 207TH ST NORTH | | | FOREST LAKE | MN | 55025 | |
| VICTORIAN, RAPHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| VICTORIAN, RICK CHARLES | | 1010 SAN MIGUEL | | | SPARKS | NV | 89434 | |
| VICTORIAN, RICK CHARLES | | ADDRESS REDACTED | | | | | | |
| VICTORIANO, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | |
| VICTORIN, JEFFREY | | 969 CARROLL ST | A19 | | BROOKLYN | NY | 11225 | |
| VICTORIN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| VICTORINO, JOEY DENNIS | | ADDRESS REDACTED | | | | | | |
| VICTORINO, JOEY VERNON | | 4211 MESA GRANDE SE | 4 | | ALBUQUERQUE | NM | 87108 | |
| VICTORINO, JOEY VERNON | | ADDRESS REDACTED | | | | | | |
| VICTORINO, JOHNATHAN | | 2601 S KLOTH | | | VISALIA | CA | 93277 | |
| VICTORINO, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| VICTORMAXX TECHNOLOGIES | | PO BOX 3056 | | | NORTHBROOK | IL | 60065 | |
| VICTORPOPAA, FLORIN C | | 42160 WOODWARD AVE UNIT 88 | | | BLOOMFIELD HILLS | MI | 48304-5161 | |
| VICTORS AIR CONDITIONING CO | | 427 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | |
| VICTORS MEAT & DELI | | 710 BROADWAY | | | SOMERVILLE | MA | 02148 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | C/O JL MANAGEMENT | | SAN CLEMENTE | CA | 92673-2832 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | | | SAN CLEMENTE | CA | 926732832 | |
| VICTORVILLE, CITY OF | | 14343 CIVIC DR | | | VICTORVILLE | CA | 92392 | |
| VICTORVILLE, CITY OF | | VICTORVILLE CITY OF | 14343 CIVIC DR | P O BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| VICTORY 2000 RPB | | PO BOX 847 | | | RICHMOND | VA | 23219 | |
| VICTORY 2000 RPV | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| VICTORY FREIGHT INC | | 1240 E ONTARIO AVE 102 200 | | | CORONA | CA | 92881 | |
| VICTORY LADY | | HENRICO GEN DISTRICT | | | RICHMOND | VA | 23273 | |
| VICTORY LADY | | PO BOX 27032 | HENRICO GEN DISTRICT | | RICHMOND | VA | 23273 | |
| VICTORY PACKAGING | | PO BOX 844138 | | | DALLAS | TX | 75284-4138 | |
| VICTORY TECHNOLOGIES INC | | PO BOX 80562 | | | STONEHAM | MA | 02180 | |
| VICTORY TROPHY & AWARDS | | 9550 MIDLOTHIAN TRNPK 114 | | | RICHMOND | VA | 23235 | |
| VICTORY, PATRICK | | ADDRESS REDACTED | | | | | | |
| VICUNA, CITLALLY | | 9 LINDEN AVE | 4 | | JERSEY CITY | NJ | 07305 | |
| VICUNA, KENNETH | | ADDRESS REDACTED | | | | | | |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | CHAMPAIGN | IL | 618202552 | |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | CHAMPAIGN | IL | 61820-2552 | |
| VIDA EN EL VALLE | | 1626 E ST | | | FRESNO | CA | 93706 | |
| VIDACKOVIC, OGNJAN | | ADDRESS REDACTED | | | | | | |
| VIDAKOVICH, JIM | | 3575 CAHUENGA BLVD W STE 200 | | | LOS ANGELES | CA | 90068 | |
| VIDAL, AZUCENA DEL CARMEN | | 14350 BELLBROOK ST | | | BALDWIN PARK | CA | 91706 | |
| VIDAL, AZUCENA DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| VIDAL, EDUARDO | | ADDRESS REDACTED | | | | | | |
| VIDAL, ERIN PEREZ | | ADDRESS REDACTED | | | | | | |
| VIDAL, GEORGE | | ADDRESS REDACTED | | | | | | |
| VIDAL, GISHARD ANTHONY | | 3071 NW 204 LANE | | | MIAMI | FL | 33056 | |
| VIDAL, GISHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| VIDAL, GLORIA | | 11476 DARLINGTON DR | | | ORLANDO | FL | 32837-9034 | |
| VIDAL, GUILLERMO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| VIDAL, JAMES MARKUS | | ADDRESS REDACTED | | | | | | |
| VIDAL, JOSE N | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDAL, MARC QUIETA | | 2126 OREGON AVE | | | LONG BEACH | CA | 90806 | |
| VIDAL, MARC QUIETA | | ADDRESS REDACTED | | | | | | |
| VIDAL, MARK ZYRUS NAYNES | | ADDRESS REDACTED | | | | | | |
| VIDAL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VIDAL, MOISES | | 2173 WINDCREST LAKE CIRCL | | | ORLANDO | FL | 32824 | |
| VIDAL, ROBERTO PAUL | | ADDRESS REDACTED | | | | | | |
| VIDAL, SABARINA | | ADDRESS REDACTED | | | | | | |
| VIDAL, SANDRA M | | ADDRESS REDACTED | | | | | | |
| VIDALES, ALISA | | 21194 TENNYSON RD | | | MORENO VALLEY | CA | 92557 | |
| VIDALES, GILBERTO | | 2516 PEACHTREE LN | | | IRVING | TX | 75062 | |
| VIDALES, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| VIDALES, RAUL | | ADDRESS REDACTED | | | | | | |
| VIDAURRE, FELIPE JOSE | | 619 NW 97TH PL | | | MIAMI | FL | 33172 | |
| VIDAURRI, JOSHUA DERRICK | | ADDRESS REDACTED | | | | | | |
| VIDCOM ELECTRONICS | | 10200 ST RT BB | | | ROLLA | MO | 65401 | |
| VIDCOM ELECTRONICS | | 10200 STATE ROUTE BB | | | ROLLA | MO | 65401 | |
| VIDEL SERVICE CENTER | | 2106 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| VIDELA, DANIELA ROSA | | ADDRESS REDACTED | | | | | | |
| VIDELL, BARBARA SALETA | | 3304 W WASHINGTON ST | | | BROKEN ARROW | OK | 740129027 | |
| VIDELL, BARBARA SALETA | | 5111 E 22ND PL | | | TULSA | OK | 74114 | |
| VIDEO & SOUND CENTER | | 2050 112TH AVE | | | HOLLAND | MI | 49424 | |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | CAMPBELL COUNTY GEN DIST COURT | | RUSTBURG | VA | 24588 | |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | | | RUSTBURG | VA | 24588 | |
| VIDEO 7 | | 22 KNEEN ST | | | SHELTON | CT | 06484 | |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | CHICAGO | IL | 606561160 | |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | CHICAGO | IL | 60656-1160 | |
| VIDEO AUDIO SPECIALISTS | | 1805 E CHARLESTON | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SPECIALISTS | | 2010 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SVCS INC | | 1616 EUBANK BLVD | | | ALBUQUERQUE | NM | 87192 | |
| VIDEO AUDIO SVCS INC | | PO BOX 11009 | 1616 EUBANK BLVD | | ALBUQUERQUE | NM | 87192 | |
| VIDEO BRATT & TV INC | | 89 CANAL ST | | | BRATTLEBORO | VT | 05301 | |
| VIDEO CASSETTE SERVICES INC | | 75 ACCO DR | | | YORK | PA | 17402 | |
| VIDEO CENTER OF ESCONDIDO | | 2250 S ESCONDIDO BLVD | STE 111 | | ESCONDIDO | CA | 92025 | |
| VIDEO CENTER OF ESCONDIDO | | STE 111 | | | ESCONDIDO | CA | 92025 | |
| VIDEO CENTER REPAIR INC | | 5395 GENESEE ST | | | LANCASTER | NY | 14086 | |
| VIDEO CENTRAL SOUTH INC | | 5422 CARRIER DR | SUITE 207 | | ORLANDO | FL | 32819 | |
| VIDEO CENTRAL SOUTH INC | | SUITE 207 | | | ORLANDO | FL | 32819 | |
| VIDEO CLINIC | | 706 S MADISON | | | WEBB CITY | MO | 64870 | |
| VIDEO CLINIC, THE | | 1784 AUSTIN HIGHWAY | | | SAN ANTNIO | TX | 78218 | |
| VIDEO CLINIC, THE | | 223 S MCQUEEN ST | | | FLORENCE | SC | 29501 | |
| VIDEO CLINICK | | 18W107 14TH ST | | | VILLA PARK | IL | 60181-3601 | |
| VIDEO CONSULTANT SERVICE INC | | 100 TYNGSBOROUGH BUSINESS PARK | | | TYNGSBOROUGH | MA | 01879 | |
| VIDEO DIRECTOR INC | | 2203 NORTH AUGUSTA ST | | | STAUNTON | VA | 24401 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DR | | | TUCKER | GA | 30084 | |
| VIDEO DISPLAY CORP | | 2746 VAIL AVE | | | COMMERCE | CA | 90040 | |
| VIDEO DOCTOR | | 27253 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | |
| VIDEO DOCTOR, THE | | 1342 BEN SAWYER BLVD | | | MT PLEASANT | SC | 29464 | |
| VIDEO DOCTOR, THE | | 1604 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| VIDEO DOCTOR, THE | | 519 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| VIDEO ELECTRONICS & PARTS INC | | 5260 NW 167TH ST | | | MIAMI LAKES | FL | 33014 | |
| VIDEO EYES | | 3251 OLD LEE HWY STE 209 | | | FAIRFAX | VA | 22030 | |
| VIDEO GUIDE | | 209 BURLINGTON RD | | | BEDFORD | MA | 01730 | |
| VIDEO HOSPITAL INC | | 3RD & 4TH AVE | | | NEW YORK | NY | 10003 | |
| VIDEO HOSPITAL INC | | 98 E 12TH ST | 3RD & 4TH AVE | | NEW YORK | NY | 10003 | |
| VIDEO KINGDOM | | 326 WEST 27TH ST | | | SCOTTSBLUFF | NE | 69361 | |
| VIDEO LAB SOUND CLINIC | | 4444 CENTER TERRACE RD | | | ROCKFORD | IL | 61108 | |
| VIDEO LABS | | 15237 DISPLAY CT | | | ROCKVILLE | MD | 20850 | |
| VIDEO LEARNING SYSTEMS INC | | 850 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| VIDEO LINK A DIV XANTECH CORP | | 12950 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| VIDEO MAGAZINE | | PO BOX 1982 | | | MARION | OH | 433064082 | |
| VIDEO MAGAZINE | | PO BOX 1982 | | | MARION | OH | 43306-4082 | |
| VIDEO MAGAZINE | | PO BOX 56264 | | | BOULDER | CO | 803226264 | |
| VIDEO MAGAZINE | | PO BOX 56264 | | | BOULDER | CO | 80322-6264 | |
| VIDEO MONITORING SERVICES | | 330 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | | OF AMERICA INC | 330 WEST 42ND ST | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | | PO BOX 34618 | | | NEWARK | NJ | 07189-4618 | |
| VIDEO PERFECTION | | 215 N MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| VIDEO PHOTO VILLAGE | | 315 SO MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |
| VIDEO PIPELINE INC | | 16 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| VIDEO PLUS LLC | | 4130 S SANDHILL RD STE 13 | | | LAS VEGAS | NV | 89121 | |
| VIDEO PRO | | 3075 N COLE RD | | | BOISE | ID | 83704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEO PROFESSOR INDUSTRIES INC | | 1310 WADSWORTH BLVD | SUITE 100 | | LAKEWOOD | CO | 80215-5169 | |
| VIDEO PUBLISHING HOUSE INC | | PO BOX 66973 | | | CHICAGO | IL | 606660973 | |
| VIDEO PUBLISHING HOUSE INC | | SLOT A 27 | PO BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| VIDEO REPAIR PLACE, THE | | 2122 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| VIDEO REPAIR SHOP | | PO BOX 1597 | 1 W 1ST ST | | CORTEZ | CO | 81321 | |
| VIDEO REVOLUTION INC | | 7030 S LEWIS AVE BLDG 1 | | | TULSA | OK | 74136 | |
| VIDEO SCENE SERVICE | | 37 HANCOCK ST | | | ROCHESTER | NH | 03867 | |
| VIDEO SCIENCES CORP | | 8 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | |
| VIDEO SERVICE CO | | 2103 N WISCONSIN AVE | | | PEORIA | IL | 61603 | |
| VIDEO SERVICE TECHS INC | | 3231 CENTRAL AVE | | | ALAMEDA | CA | 94501 | |
| VIDEO SERVICES | | 1118 NORTH FRAZIER | | | CONROE | TX | 77301 | |
| VIDEO SERVICES | | 225 COUNTY RD 35 | | | OZARK | AL | 36360 | |
| VIDEO SERVICES | | BY V C T S INC | 1118 NORTH FRAZIER | | CONROE | TX | 77301 | |
| VIDEO SERVICES INC | | 2111 SPENCER RD | SUITE 4 | | RICHMOND | VA | 23230-2657 | |
| VIDEO SERVICES INC | | PO BOX 5518 | | | GLEN ALLEN | VA | 23058-5518 | |
| VIDEO SERVICES INC | | SUITE 4 | | | RICHMOND | VA | 232302657 | |
| VIDEO SERVICES INC | | 1227 CALEDONIA ST | | | MANKATO | MN | 56001 | |
| VIDEO SERVICES OF VIRGINIA | | 2628 AUTUMN CR | | | NEWPORT NEWS | VA | 23606 | |
| VIDEO SONIC LABS INC | | 21002 HAWTHORNE BLVD | | | TORRANCE | CA | 90503 | |
| VIDEO SOUND SERVICE | | 2401 SUNNYSIDE AVE | | | BURLINGTON | IA | 52601 | |
| VIDEO SPECIALISTS INC | | 11350 METRO PKWY NO 102 | | | FORT MYERS | FL | 33912 | |
| VIDEO STORE MAGAZINE | | 131 W 1ST ST | | | DULUTH | MN | 55802 | |
| VIDEO TAPE LIBRARY LTD | | 1509 N CRESCENT HEIGHTS BLVD | SUITE 2 | | LOS ANGELES | CA | 90046 | |
| VIDEO TAPE LIBRARY LTD | | SUITE 2 | | | LOS ANGELES | CA | 90046 | |
| VIDEO TECH | | 3710 N NEWTON | | | JASPER | IN | 47546 | |
| VIDEO TECH CENTER | | 667 FARM RD | | | MARLBOROUGH | MA | 01752 | |
| VIDEO TECH CENTER INC | | 200 N TOLLGATE RD | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 728 BELAIR RD STE 138 | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 8839 KELSO DR STE J | | | BALTIMORE | MD | 21221 | |
| VIDEO TECH SERVICE | | 2525 EL CAMINO AVE | | | SACRAMENTO | CA | 95821 | |
| VIDEO TECH SERVICES | | 1210 US HWY 1 | | | SEBASTIAN | FL | 32958 | |
| VIDEO TECH TV | | 18313 W CLOVER LN | | | ALVIN | TX | 77511 | |
| VIDEO TECHMOLOGIES INC | | 8010 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| VIDEO TECHNICS | | 3135 N GLASSELL ST | | | ORANGE | CA | 92865 | |
| VIDEO TECHNOLOGY COMPANY | | 506B NORTHLAND DR | | | CAMERON | MO | 64429 | |
| VIDEO TECHNOLOGY IND | | 380 WEST PALATINE RD | | | WHEELING | IL | 60018 | |
| VIDEO TRAINING INC | | 911 WESTERN AVE 210 | | | SEATTLE | WA | 98104 | |
| VIDEO VISIONS | | 2344 PEROT ST | | | PHILADELPHIA | PA | 19130 | |
| VIDEO VISIONS SERVICE | | 75161 SEGO LN STE F 11 | | | PALM DESERT | CA | 92211 | |
| VIDEO WALLTRONICS INC | | 1244 E 14TH ST | | | WILMINGTON | DE | 19802 | |
| VIDEO WEST INC | | 570 W SOUTHERN AVE | | | TEMPE | AZ | 85282-4206 | |
| VIDEO WORKBENCH INC, THE | | 198 RANTOUL ST | | | BEVERLY | MA | 01915 | |
| VIDEO WORKS OF VIRGINIA INC | | 5712 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| VIDEOMINING | | 403 S ALLEN ST STE 104 | | | STATE COLLEGE | PA | 16801 | |
| VIDEOSUPPORT COMPANY INC | | PO BOX 17043 | | | RALEIGH | NC | 27609 | |
| VIDEOTECH COMPANY | | 10060 4TH ST | | | RCH CUCAMONGA | CA | 91730-5723 | |
| VIDEOTECH COMPANY | | 535 W LAMBERT RD | | | BREA | CA | 92621 | |
| VIDEOTECH SERVICES | | 535 W LAMBERT RD | | | BREA | CA | 92821 | |
| VIDEOTECH SERVICES | | 70 CLEARVIEW DR | | | RIDGWAY | PA | 15853 | |
| VIDES, CARLOS | | ADDRESS REDACTED | | | | | | |
| VIDES, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| VIDES, GILBERTO | | 142 PASCKA RD | | | NANUET | NY | 10954-0000 | |
| VIDES, LEONARDO | | 700 S SAN FERNANDO BLVD | 106 | | BURBANK | CA | 91502-0000 | |
| VIDES, LEONARDO | | ADDRESS REDACTED | | | | | | |
| VIDETTI, LINDA MARY | | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| VIDETTO, JENNIFER T | | 28 GRAPE ST APT 2 | | | MALDEN | MA | 02148 | |
| VIDETTO, JENNIFER T | | ADDRESS REDACTED | | | | | | |
| VIDILE, ROBERT | | 18 RUSHMORE RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| VIDMAR, KYLE KENNETH | | ADDRESS REDACTED | | | | | | |
| VIDMAR, STEPHANIE ROSE | | ADDRESS REDACTED | | | | | | |
| VIDOVIC, BOJAN | | ADDRESS REDACTED | | | | | | |
| VIDOVIC, JONATHAN | | ADDRESS REDACTED | | | | | | |
| VIDREIRO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| VIDRINE, BRANDI MARIE | | 2602 ERNEST ST | | | LAKE CHARLES | LA | 70601 | |
| VIDRINE, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| VIDRINE, MARK JEFFERY | | ADDRESS REDACTED | | | | | | |
| VIDRINE, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| VIDRIOS, NICHOLAS | | 1153 EUCLID ST | | | AUGUSTA | KS | 67010 | |
| VIDRIOS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VIDTECH INC | | 739 HYANNIE ST | | | PALM BAY | FL | 32907 | |
| VIDULICH, EVAN | | 4337 FESCUE PLACE SW | | | CONCORD | NC | 28027-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDULICH, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| VIDULICH, SEAN CARL | | ADDRESS REDACTED | | | | | | |
| VIE DE FRANCE | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| VIECELLI, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| VIEG, SIMON NATHANIEL | | ADDRESS REDACTED | | | | | | |
| VIEIRA, ALEX REBEIRO | | ADDRESS REDACTED | | | | | | |
| VIEIRA, ANDRE | | PO BOX 025307 | | | MIAMI | FL | 33102-0000 | |
| VIEIRA, BERNARD | | 5101 S W 154 PL | | | MIAMI | FL | 33185 | |
| VIEIRA, DAHRAN | | ADDRESS REDACTED | | | | | | |
| VIEIRA, JOAO CARLOS | | 3 WILLIAMS AVE | | | EAST PROVIDENCE | RI | 02914 | |
| VIEIRA, JOAO CARLOS | | ADDRESS REDACTED | | | | | | |
| VIEIRA, JOHN | | ADDRESS REDACTED | | | | | | |
| VIEIRA, JOSEPH PATRICK | | 35 ASHLAND OAKS | | | SPENCERPORT | NY | 14559 | |
| VIEIRA, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| VIEIRA, MONICA M | | 2583 ELLIOT ST | | | SANTA CLARA | CA | 95051 | |
| VIEIRA, MONICA M | | ADDRESS REDACTED | | | | | | |
| VIEIRA, RODRIGO TEIXEIRA | | 14 WINTERGREEN DR | | | MERRIMACK | NH | 03054 | |
| VIEIRA, TANYA MARIE | | 19 KNOLLWOOD DR | | | NORTH DARMOUTH | MA | 02747 | |
| VIEIRA, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| VIEIRA, TIAGO S | | 593 SOUTH ST | | | FITCHBURG | MA | 01420 | |
| VIEIRA, TIAGO S | | ADDRESS REDACTED | | | | | | |
| VIEIRA, VANDERLEI | | 36 SCHUYLER AVE | 1 | | NORTH ARLINGTON | NJ | 07031 | |
| VIEL, ERIC | | ADDRESS REDACTED | | | | | | |
| VIEN, CHRISTINA LE | | ADDRESS REDACTED | | | | | | |
| VIEN, CUONG | | ADDRESS REDACTED | | | | | | |
| VIEN, JOEL MAXFIELD | | 5032 CHARLESTOWN CROSSING | | | NEW ALBANY | IN | 47150 | |
| VIEN, JOEL MAXFIELD | | ADDRESS REDACTED | | | | | | |
| VIEN, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| VIEN, PETER | | ADDRESS REDACTED | | | | | | |
| VIENER, CYNTHIA | | 3109 CHESTNUT GROVE CT | | | RICHMOND | VA | 23233 | |
| VIENER, CYNTHIA R | | 3109 CHESTNUT GROVE CT | | | RICHMOND | VA | 23233 | |
| VIENER, CYNTHIA R | | ADDRESS REDACTED | | | | | | |
| VIENNA SAFEKEYPERS INC | | 336 MAPLE AVE W | | | VIENNA | VA | 22180 | |
| VIENNA, CITY OF | | PO BOX 5097 | | | VIENNA | WV | 26105-0097 | |
| VIENS, SARAH L | | ADDRESS REDACTED | | | | | | |
| VIERA, ADAEL | | ADDRESS REDACTED | | | | | | |
| VIERA, ALEXIS OMAR | | 1011 ELKCAM BLVD | | | DELTONA | FL | 32725 | |
| VIERA, ALEXIS OMAR | | ADDRESS REDACTED | | | | | | |
| VIERA, ANDREW JAMES | | 526 79TH ST | 2 | | BROOKLYN | NY | 11209 | |
| VIERA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| VIERA, JOSE ARTURO | | 5711 EDGEMOOR DR | | | HOUSTON | TX | 77081 | |
| VIERA, JOSE ARTURO | | ADDRESS REDACTED | | | | | | |
| VIERA, KRISTHIAN A | | ADDRESS REDACTED | | | | | | |
| VIERA, LISA M | | 130 MILFORD ST | | | ROCHESTER | NY | 14615 | |
| VIERA, LISA M | | ADDRESS REDACTED | | | | | | |
| VIERA, NIKKA | | 1815 MAHOGANY DR | | | ORLANDO | FL | 32825-0000 | |
| VIERA, ROBERT K | | ADDRESS REDACTED | | | | | | |
| VIERA, VANESSA VICTORIA | | ADDRESS REDACTED | | | | | | |
| VIERECK, DENNIS W | | 1409 LASSITER DR | | | WALNUT | CA | 91789 | |
| VIERECK, DENNIS W | | 1409 LASSITER DR | | | WALNUT | CA | 91789-1210 | |
| VIERECK, DENNIS W | | ADDRESS REDACTED | | | | | | |
| VIERLING, HANK | | ADDRESS REDACTED | | | | | | |
| VIERRA GREEN, MONICA | | 3796 SEAGATE PL | | | ELK GROVE | CA | 95758-4641 | |
| VIERRA, ANTONY PAUL | | ADDRESS REDACTED | | | | | | |
| VIERRA, LYNN MARIE | | ADDRESS REDACTED | | | | | | |
| VIERRA, MARCUS | | 1100 PEDRAS RD | | | TURLOCK | CA | 95382-0000 | |
| VIERRA, MARCUS R | | ADDRESS REDACTED | | | | | | |
| VIERRA, ROSS A | | ADDRESS REDACTED | | | | | | |
| VIERRA, SABRINA | | ADDRESS REDACTED | | | | | | |
| VIERRA, SABRINA ELENA | | 6030 LEA CT | | | WINTON | CA | 95388 | |
| VIERRA, SHYNEL LEIALOHA | | ADDRESS REDACTED | | | | | | |
| VIERS, JESSICA R | | 300 MAPLEWOOD DRAPT 6 | | | CORTLAND | OH | 44410 | |
| VIERS, JESSICA R | | ADDRESS REDACTED | | | | | | |
| VIERSEN, MIKE CHARLES | | ADDRESS REDACTED | | | | | | |
| VIERZBA, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| VIETH, COLLEEN L | | ADDRESS REDACTED | | | | | | |
| VIETMEIER, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| VIETRO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| VIETTA, TORAN | | 501 W D ST | | | CLEVELAND | OK | 00007-4020 | |
| VIETTA, TORAN DOMINIC | | ADDRESS REDACTED | | | | | | |
| VIETTI, KYLE THOMAS | | 3161 N BERKELEY AVE | | | TURLOCK | CA | 95382 | |
| VIETTI, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIEU, JAMES ROGER | | ADDRESS REDACTED | | | | | | |
| VIEU, NATHAN SAMUEL | | 6309 EL MORRO LN | | | OAK FOREST | IL | 60452 | |
| VIEU, NATHAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| VIEW ELECTRONICS | | 9516 CORTEZ RD WEST NO 8 | | | BINDENTON | FL | 34210 | |
| VIEW POINTE N COMMUNITY ASSOC | | CO BANK OF ORANGE COUNTY | | | ORANGE | CA | 92856 | |
| VIEW POINTE N COMMUNITY ASSOC | | PO BOX 908 | CO BANK OF ORANGE COUNTY | | ORANGE | CA | 92856 | |
| VIEW SYSTEMS | | 1550 CATON CENTER DR | STE E | | BALTIMORE | MD | 21227 | |
| VIEW, THE | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | | | DEDHAM | MA | 02027 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | WELLESLEY INFORMATION SERVICES | | DEDHAM | MA | 02027 | |
| VIEW, THE | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | |
| VIEWSONIC CORPORATION | | FILE NO 54312 | | | LOS ANGELES | CA | 90074-4312 | |
| VIEYRA, CARLOS | | ADDRESS REDACTED | | | | | | |
| VIEYRA, GUILLERM | | 621 N CERRITOS | | | AZUSA | CA | 91702-6512 | |
| VIEYRA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| VIEYRA, PEDRO | | 4990 WALNUT ST | | | RIVERSIDE | CA | 92505 | |
| VIGE, SHEENA | | PO BOX 105 | | | ARNAUDVILLE | LA | 70512-0000 | |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | THOMASTON | CT | 06787-1137 | |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | THOMASTON | CT | 6787 | |
| VIGGIANI, RANDAL ANTONI | | ADDRESS REDACTED | | | | | | |
| VIGGIANO, GREGORY C | | 551 PROTECTORY PL | | | PITTSBURGH | PA | 15219-4321 | |
| VIGIL, ALEX | | ADDRESS REDACTED | | | | | | |
| VIGIL, BENJAMIN | | 322 PARK LN | | | COLORADO SPRINGS | CO | 80906-2336 | |
| VIGIL, BRANDON | | 5397 SANTA MONICA | | | MEMPHIS | TN | 38116 | |
| VIGIL, BRANDON C | | ADDRESS REDACTED | | | | | | |
| VIGIL, BRANDON J | | ADDRESS REDACTED | | | | | | |
| VIGIL, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| VIGIL, BRIAN W | | ADDRESS REDACTED | | | | | | |
| VIGIL, BRITTANY DENAL | | ADDRESS REDACTED | | | | | | |
| VIGIL, CHRIS | | ADDRESS REDACTED | | | | | | |
| VIGIL, DAVID | | 3711 HENNESSY PL | | | SANTA ROSA | CA | 95403-8657 | |
| VIGIL, EMMANUEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| VIGIL, JEFFREY AARON | | ADDRESS REDACTED | | | | | | |
| VIGIL, JESSE ANDRES | | ADDRESS REDACTED | | | | | | |
| VIGIL, JOE | | 2471 RAYWOOD VW APT 528 | | | COLORADO SPRINGS | CO | 80920-7755 | |
| VIGIL, JONATHAN EUGENE | | 4513 LEO CT NE | | | ALBUQUERQUE | NM | 87110 | |
| VIGIL, JOSE ROBERTO | | ADDRESS REDACTED | | | | | | |
| VIGIL, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| VIGIL, LEONARDO | | 27363 HONEY SCENTED RD | | | MORENO VALLEY | CA | 92555 | |
| VIGIL, LEONARDO | | ADDRESS REDACTED | | | | | | |
| VIGIL, LUCY M | | ADDRESS REDACTED | | | | | | |
| VIGIL, MANUEL ARTURO | | ADDRESS REDACTED | | | | | | |
| VIGIL, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| VIGIL, RAY | | 124 IDAHO AVE NO 502 | | | SANTA MONICA | CA | 90403 | |
| VIGIL, ROBERT | | 4182 S UNIVERSITY DR | | | DAVIE | FL | 33328-3006 | |
| VIGIL, SHARON | | 8621 OCEAN VIEW AVE | | | WHITTIER | CA | 90605 | |
| VIGIL, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| VIGILANT | | 234 OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | |
| VIGILANTE, ANTHONY J | | 301 EAST CHURCH ST | | | NANTICOKE | PA | 18634 | |
| VIGLIOTTI, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| VIGNA, ELVERA J | | ADDRESS REDACTED | | | | | | |
| VIGNA, NICK | | 4850 156TH AVE NE | APT 381 | | REDMOND | WA | 98052-0000 | |
| VIGNA, NICK PAUL | | ADDRESS REDACTED | | | | | | |
| VIGNEAU, CHRISTA ANN | | ADDRESS REDACTED | | | | | | |
| VIGNEAU, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| VIGNEAU, NATHANIEL JAMES | | 214 CENTER HILL RD | | | EPSOM | NH | 03234 | |
| VIGNEAU, TRAVIS | | ADDRESS REDACTED | | | | | | |
| VIGNEAULT STEPHANIE L | | 703 W BASELINE RD | | | GLENDORA | CA | 91740 | |
| VIGNEAUX, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| VIGNERI, MARTHA | | 65 RIDGE LANE DR | | | DECATUR | IL | 62521-5456 | |
| VIGNESHWAR MD, SUCHARITHA | | PARHAM & HUNGARY SPRINGS RDS | HENRICO CO GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| VIGO COUNTY CLERK | | PO BOX 8449 SUPPORT DESK | CLERK OF THE COURT | | TERRE HAUTE | IN | 47808-8449 | |
| VIGO COUNTY SUPERIOR CT 5 | | 33 S 3RD ST | SMALL CLAIMS DIVISION | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 1466 | | INDIANAPOLIS | IN | | |
| VIGO COUNTY TREASURER | | PO BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 | |
| VIGOA, GINA | | 1020 HOMEWOOD BLVD K202 | | | DELRAY BEACH | FL | 33445 | |
| VIGUE, TODD LEROY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIGUERAS, MARBELLA CELIA | | ADDRESS REDACTED | | | | | | |
| VIGUERAS, MISTY FORREST | | 1001 MINERAL WELLS ST | 131 | | TERRELL | TX | 75160 | |
| VIHON, JOE ALLEN | | ADDRESS REDACTED | | | | | | |
| VIJAY DASWANI | DASWANI VIJAY | PO BOX 631232 | | | HOUSTON | TX | 77263-1232 | |
| VIJDAN, ALI | | 12 GREENVIEW ST APT 114 | | | FRAMINGHAM | MA | 01701 | |
| VIJDAN, ALI | | ADDRESS REDACTED | | | | | | |
| VIK, LARS | | 6643 GLEN RIDGE CT | | | MIDLOTHIAN | VA | 23112 | |
| VIK, LARS | | ADDRESS REDACTED | | | | | | |
| VIKA | | 8180 GREENSBORO DR STE 200 | | | MCLEAN | VA | 22102 | |
| VIKANDER, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| VIKING ALARM SYSTEMS INC | | 200 AVE L | | | NEWARK | NJ | 07105 | |
| VIKING ASSOCIATES | | C/O MIKE CLARK | | | MORRISVILLE | PA | 19067 | |
| VIKING ASSOCIATES | | ONE MAKEFIELD RD STE B | C/O MIKE CLARK | | MORRISVILLE | PA | 19067 | |
| VIKING AUTOMATIC SPRINKLER CO | | 6593 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| VIKING AWARDS INC | | 846 N YORK RD | | | ELMHURST | IL | 60126 | |
| VIKING COLLECTION SERVICE INC | | PO BOX 59207 | | | MINNEAPOLIS | MN | 55459 | |
| VIKING COMPONENTS INC | | 30200 AVENIDA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| VIKING FENCE CO INC | | 9602 GRAY BLVD | | | AUSTIN | TX | 78758 | |
| VIKING FREIGHT SYSTEM | | PO BOX 10306 | DEPT CH | | PALATINE | IL | 60055-0306 | |
| VIKING FREIGHT SYSTEM | | PO BOX 649001 | | | SAN JOSE | CA | 951649001 | |
| VIKING INVEST OF SOUTHERN CA | | 1000 QUAIL ST STE 190 | CO CO&A MANAGEMENT | | NEWPORT BEACH | CA | 92660 | |
| VIKING INVEST OF SOUTHERN CA | | CO C&A MANAGEMENT | | | NEWPORT BEACH | CA | 92660 | |
| VIKING OFFICE PRODUCTS | | PO BOX 465644 | | | CINCINNATI | OH | 45246-5644 | |
| VIKING OFFICE PRODUCTS | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| VIKING OFFICE PRODUCTS | | PO BOX 92928 | | | LOS ANGELES | CA | 90009 | |
| VIKING SUPPLY NET | | 300 MEADOW RUN DR STE F | | | HASTINGS | MI | 49058 | |
| VIKING TERMITE & PEST CONTROL | | PO BOX 230 | | | BOUND BROOK | NJ | 08805 | |
| VIKINGS INC | | 2843 HATHAWAY RD | | | RICHMOND | VA | 23225 | |
| VIKORN, TIWAT | | 9006 WOODLEY AVE | | | NORTH HILLS | CA | 91343-0000 | |
| VIKORN, TIWAT | | ADDRESS REDACTED | | | | | | |
| VIKOVIC, BELKISA BELLA | | ADDRESS REDACTED | | | | | | |
| VILA, DANIEL | | 2120 16TH ST NW | | | WASHINGTON | DC | 20009-6506 | |
| VILA, JASON NONE | | 340 PAPERSHELL LN | | | FORTVALLEY | GA | 31030 | |
| VILA, JASON NONE | | ADDRESS REDACTED | | | | | | |
| VILA, RICHARD KEVIN | | ADDRESS REDACTED | | | | | | |
| VILAI, MONG | | 1003 S BROADWAY | | | LANTANA | FL | 33462-0000 | |
| VILANO ELECTRIC INC | | PMB 394 14286 19 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | |
| VILANOVA, DAVID S | | ADDRESS REDACTED | | | | | | |
| VILANOVA, SUSAN PIRES | | 1818 E OAKLAND PARK BLVD | 96 | | FT LAUDERDALE | FL | 33306 | |
| VILANUEVA, ANTHONY | | 515 W 16 ST | | | HIALEAH | FL | 33010 | |
| VILANUEVA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| VILAR, MELISSA | | ADDRESS REDACTED | | | | | | |
| VILAR, POCHOLO ELI | | ADDRESS REDACTED | | | | | | |
| VILAYSANE, RANDY | | 4335 Z ST | | | SAN DIEGO | CA | 92113 | |
| VILAYSANE, RANDY | | ADDRESS REDACTED | | | | | | |
| VILAYVANH, JERRY | | ADDRESS REDACTED | | | | | | |
| VILCAK, LEIGH ANTHONY | | 12969 W VERDE LANE | | | AVONDALE | AZ | 85323 | |
| VILCAK, LEIGH ANTHONY | | ADDRESS REDACTED | | | | | | |
| VILCAN VOAIDES, ADRIAN | | ADDRESS REDACTED | | | | | | |
| VILCHEZ, CHRISTOPHER PASTOR | | ADDRESS REDACTED | | | | | | |
| VILCHEZ, EDUARDO FRANCISCO | | 14001 SW 84TH ST | | | MIAMI | FL | 33183 | |
| VILCHEZ, EDUARDO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| VILCHEZ, SUSANA | | 14001 SW 84 ST | | | MIAMI | FL | 33183 | |
| VILCHIS, SANDRA | | 22011 RIMHURST DR | | | LAKEFOREST | CA | 92630-0000 | |
| VILCHIS, SANDRA NELLY | | ADDRESS REDACTED | | | | | | |
| VILENO, DANIEL | | ADDRESS REDACTED | | | | | | |
| VILES, BRETT W | | 2880 SHADOW PINE DR NO 54 | | | FRUITPORT | MI | 49415 | |
| VILES, BRETT W | | ADDRESS REDACTED | | | | | | |
| VILIC, DARIO | | ADDRESS REDACTED | | | | | | |
| VILKAS, DENISE | | 3945 GREEN HILL CHURCH RD | | | QUANTICO | MD | 21856 | |
| VILLA APPRAISAL COMPANY | | PO BOX 1355 | | | CAMARILLO | CA | 93011 | |
| VILLA GUTIERREZ, VALENTIN | | ADDRESS REDACTED | | | | | | |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | SAN MATEO | CA | 944034590 | |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | SAN MATEO | CA | 94403-4590 | |
| VILLA JR , JUAN TORRES | | ADDRESS REDACTED | | | | | | |
| VILLA JR , RAFAEL | | ADDRESS REDACTED | | | | | | |
| VILLA PARK POLICE DEPARTMENT | | 11 WEST HOME | | | VILLA PARK | IL | 60181 | |
| VILLA, ANDRE | | 151 11 17TH RD | | | WHITESTONE | NY | 11357 | |
| VILLA, ANDRE | | ADDRESS REDACTED | | | | | | |
| VILLA, BRYANT | | ADDRESS REDACTED | | | | | | |
| VILLA, DANIEL P | | 6632 GINGER LANE | | | WESTMINSTER | CA | 92683 | |