Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| CIRCUIT CITY STORES, INC., *et al.*, | : | Case No. 08-35653 (KRH) |
| Debtors. | : | Jointly Administered |

**LIST OF EQUITY SECURITY HOLDERS**

A list of the equity security holders (the "Equity List") of each of the above-captioned debtors and debtors in possession (collectively, the "Debtors"),[1] as of November 10,

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, INC.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores
*(cont'd)*

2008, is filed by attachment hereto in accordance with Fed. R. Bankr. P. 1007(a)(3).

The Equity List has been prepared from the Debtors' books and records.

**DECLARATION**

I, John M. Oakey, III, an authorized signatory in these cases, declare under penalty of perjury that I have reviewed the attached "List of Equity Security Holders" and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and the Debtors' books and records.

Dated: Richmond, Virginia
December 30, 2008

By: ______________________
John M. Oakey, III

*(cont'd from previous page)*
West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

**List of Equity Security Holders**

| NAME OF DEBTOR | NAME OF SHARE/INTEREST-HOLDER | OWNERSHIP INTEREST | NUMBER (IF AVAILABLE) AND TYPE OF INTEREST |
|---|---|---|---|
| Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | See Attachment A | See Attachment A | See Attachment A |
| Circuit City Stores West Coast, Inc.<br>9250 Sheridan Boulevard<br>Westminster, Colorado 80031 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | 1000 common shares |
| InterTAN, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Ventoux International, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233<br><br>Tourmalet Corporation<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100%<br><br><br><br>100% | 10,100 common shares<br><br><br><br>42,493.5627 Series A Preferred and 9,086.2414 Series B Preferred |
| Ventoux International, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | 100 common shares |
| Circuit City Purchasing Company, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | membership interests |
| CC Aviation, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | membership interests |

| CC Distribution Company of Virginia, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | 1000 common shares |
|---|---|---|---|
| Circuit City Stores PR, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | membership interests |
| Circuit City Properties, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | membership interests |
| Orbyx Electronics, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores West Coast, Inc.<br>9250 Sheridan Boulevard<br>Westminster, Colorado 80031 | 100% | membership interests |
| Kinzer Technology, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | membership interests |
| Courchevel, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores West Coast, Inc.<br>9250 Sheridan Boulevard<br>Westminster, Colorado 80031 | 100% | membership interests |
| Abbott Advertising Agency, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | 150 common shares |
| Mayland MN, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | membership interests |

| | | | |
|---|---|---|---|
| Patapsco Designs, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | 100 common shares |
| Sky Venture Corp.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | 100 common shares |
| XSStuff, LLC<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | membership interests |
| PRAHS, INC.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | Circuit City Stores, Inc.<br>9950 Mayland Drive<br>Richmond, Virginia 23233 | 100% | 1 common share |

ATTACHMENT A

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| KEITH C BOCK | 4200 CLOVER ST | HONEOYE FALLS NY 14472-9222 | | | | 000000000004000 |
| MARSHALL WOLF | CHURCH STATION | PO BOX 7059 | NEW YORK NY 10008-7059 | | | 000000000001000 |
| TIMOTHY C GORDON | 50 N STANWICH RD | GREENWICH CT 06831-2842 | | | | 000000000100000 |
| WALTER G TAYLOR & | SUE A TAYLOR JT TEN | 10524 GOTHAM RD | RICHMOND VA 23235-2626 | | | 000000001200000 |
| HENRY J CIBOROWSKI | 135 MILLBURY ST | WORCESTER MA 01610-2821 | | | | 000000000720000 |
| DOROTHY ROSENBLOOM DOUGLAS | 1514 NE 105TH ST | SEATTLE WA 98125-7652 | | | | 000000001600000 |
| STEPHEN J KURZBARD & | MYRA K KURZBARD JT TEN | 4130 ROUND HILL RD | ARLINGTON VA 22207-4623 | | | 000000000300000 |
| ELLEN J PACKARD | PO BOX 4 | WASHINGTON GROVE MD 20880-0004 | | | | 000000000200000 |
| RALPH L GIVENS | 307 FRANKLIN ST | NARROWS VA 24124-1115 | | | | 000000003000000 |
| DEBORAH F ROBINSON & | LEON CLARK JT TEN | PO BOX 598 | SCIOTA PA 18354-0598 | | | 000000000014000 |
| RALPH L RAWDON & | MARY ANN RAWDON JT TEN | 900 LOU ALLARD DR | DRUMRIGHT OK 74030-5603 | | | 000000000100000 |
| DALE J WAWRZON | 3015 HANNAH ST | MARINETTE WI 54143-1409 | | | | 000000000132000 |
| DANIEL N BUCHALTER | PO BOX 13 | ST LEONARD MD 20685-0013 | | | | 000000000050000 |
| PAUL COLLIER JR & | JENNIFER L COLLIER JT TEN | 624 BROAD STREET RD | MANAKIN SABOT VA 23103-2404 | | | 000000000001000 |
| ETHEL DUTTON & | CHARMION M DUTTON JT TEN | 28543 WEST RD | NEW BOSTON MI 48164-9476 | | | 000000000720000 |
| EUGENE EVANS & | LILLIAN EVANS JT TEN | 133 PEAT MOSS RD | WHITE HAVEN PA 18661-3801 | | | 000000000800000 |
| MARY A FLYNN | 90 GRANT ST | RYEBROOK NY 10573-4412 | | | | 000000000720000 |
| MICHAEL E MATTHEWS | 37 WATERWAY DR | CATAULA GA 31804-4405 | | | | 000000000020000 |
| JENNINGS P VANDERGRIFT & | GERTRUDE H VANDERGRIFT JT TEN | 4029 HAZELRIDGE RD NW | ROANOKE VA 24012-2911 | | | 000000000200000 |
| RONALD WOOD | 1905 W KIRBY ST | TAMPA FL 33604-4607 | | | | 000000000200000 |
| HANLIN RAINALDI CONSTRUCTION | CORP | 6610 SINGLETREE DR | COLUMBUS OH 43229-1121 | | | 000000000100000 |
| MILDRED S PEARL | VIVIEN S PEARL JT TEN | 632 N FORMOSA AVE | LOS ANGELES CA 90036-1943 | | | 000000000025000 |
| ARVIN PELTZ | PO BOX 30159 | PALM BEACH GARDENS CO 33420 | | | | 000000000100000 |
| JOSEPH A WEINBERG | 308 BERWICKSHIRE DR | RICHMOND VA 23229-7302 | | | | 000000001600000 |
| CHESTER L LEATHERS JR | 188 TIBBS SHOP RD | BRIGHTWOOD VA 22715-1558 | | | | 000000000500000 |
| DAVID E DIAMOND & | MARCIA H DIAMOND JT TEN | 35 RUNSWICK DR | RICHMOND VA 23238-5422 | | | 000000000800000 |
| STATE OF LOUISIANA | SECRETARY OF REVENUE & TAXATION | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | BATON ROUGE LA 70821-9010 | | 000000000012000 |
| PAUL F SHERMAN & | BEVERLY B SHERMAN | JT TEN | 1772 W WEAVER RD | SPRINGFIELD MO 65810-1513 | | 000000000050000 |
| JAMES JOHN GIANIBAS | 89 VANNAH AVE | PORTLAND ME 04103-4510 | | | | 000000002000000 |
| CRAIG A STEVENER & | MARYANNE C STEVENER JT TEN | 4338 CUB RUN RD | CHANTILLY VA 20151-1336 | | | 000000000100000 |
| JOHN G HIXSON | 48 HANLON DR | RUSH NY 14543-9757 | | | | 000000000004000 |
| CARL V ASHWORTH & | THELMA C ASHWORTH JT TEN | 7008 BANDY RD | RICHMOND VA 23229-6908 | | | 000000000200000 |
| MARTHA STAHR CARPENTER | 1101 HILLTOP RD | CHARLOTTESVILLE VA 22903-1220 | | | | 000000004700000 |
| JANE P MANSFIELD | 1 COLE RD | WAYLAND MA 01778-3107 | | | | 000000000200000 |
| BEVERLY K KENEMUTH | 5834 LAKE VICTORIA CV | LAKELAND FL 33813-4743 | | | | 000000000200000 |
| MOSHE ADATO & | BEVERLY ADATO JT TEN | 1120 FORT HAYES DR | PETERSBURG VA 23805-9121 | | | 000000000400000 |
| ROBERT T DENNIS & | BRENDA F DENNIS JT TEN | PO BOX 487 | LAWRENCEVILLE VA 23868-0487 | | | 000000000600000 |
| MARGARET B FULKS | 8218 GALWAY LN | RICHMOND VA 23228-3014 | | | | 000000000200000 |
| ROBERT N HUFNELL | 4019 COLLINGBOURNE RD | RICHMOND VA 23235-1521 | | | | 000000014200000 |
| EDWARD J LUCK | 12902 MOUNT HERMON RD | ASHLAND VA 23005-7820 | | | | 000000000400000 |
| MARIANNE E MCDONALD | 7107 COACHMAN LN APT 203 | RICHMOND VA 23228-4057 | | | | 000000000800000 |
| NORTH AMERICAN PUBLISHING CO | C/O PACKAGE PRINTING | 401 N BROAD ST | PHILADELPHIA PA 19108-1001 | | | 000000000004000 |
| WILLIE C RIGSBY | 409 N HAMILTON ST APT D | RICHMOND VA 23221-2025 | | | | 000000023400000 |
| LEO ROGON & | SHIRLEY BURKE ROGON JT TEN | 8204 HOOD DR | RICHMOND VA 23227-1437 | | | 000000003000000 |
| HERBERT L STAPLES | 1512 MONMOUTH CT | RICHMOND VA 23238-4826 | | | | 000000000200000 |
| TAMMY S TILGHMAN | 510 WHITAKER DR | RICHMOND VA 23235-4058 | | | | 000000000250000 |
| RICHARD B WILLIAMS | 9408 MICHELLE PL | RICHMOND VA 23229-6257 | | | | 000000000504000 |
| ROBERT P WILLIAMS JR | 1885 SHERRY DR N | ATLANTIC BEACH FL 32233-4516 | | | | 000000000400000 |
| JOSEPH DAMATO | 5138 PICASSO DR | CHINO HILLS CA 91709-4636 | | | | 000000000200000 |
| MARCIA W BJERREGAARD | 2108 OAKWOOD LN | RICHMOND VA 23228-5707 | | | | 000000000183000 |
| MARTIN W BRUNER | 8128 W ELIZABETH ST | NILES IL 60714-1719 | | | | 000000000020000 |
| ROBERT O BUBBERT | 10929 MORRISON ST APT 13 | NORTH HOLLYWOOD CA 91601-4673 | | | | 000000001060000 |
| JOHN K CHIN | 175 JUDY FARM RD | CARLISLE MA 01741-1413 | | | | 000000000568000 |
| RANDALL J CLAY | 1663 SAXON BLVD | DELTONA FL 32725-5578 | | | | 000000000025000 |
| JULIA M COLVIN | 8916 CASTLE POINT DR | GLEN ALLEN VA 23060-4903 | | | | 000000002470000 |
| STEPHEN N DEASON | 2701 E BRIGSTOCK RD | MIDLOTHIAN VA 23113-3900 | | | | 000000010256000 |
| GRADY L DIXON | 10405 HUNTSMOOR DR | RICHMOND VA 23233-2610 | | | | 000000003835000 |
| TERRY L EDWARDS | 370 STONELEDGE DR | ROANOKE VA 24019-8671 | | | | 000000000312000 |
| CAROLE H ELLIOTT | 22321 SKINQUARTER RD | MOSELEY VA 23120-1351 | | | | 000000000020000 |
| LINDA N ENGLISH | 10052 PEBBLEBROOK DR | MECHANICSVILLE VA 23116-4760 | | | | 000000000025000 |
| ERIC P FLIEGELMAN | 5407 PLANTATION CT | NORTH WALES PA 19454-3745 | | | | 000000000130000 |
| CHARLES W FORD | 1413 POND RIDGE DR | PASADENA MD 21122-4870 | | | | 000000001870000 |
| ALAN B GOLDBERG | 2324 CHANCELLOR RD | RICHMOND VA 23235-2714 | | | | 000000000030000 |
| MICHAEL T HANKINS | 7133 GRAND REUNION DR | HOSCHTON GA 30548-4089 | | | | 000000000004000 |
| JOHN W HOWARD | 9304 LEVEL GREEN LN | RICHMOND VA 23227-1128 | | | | 000000000625000 |
| DON H KURTZ | 1902 BORDEAUX CT | ALLEN TX 75002-2672 | | | | 000000000020000 |
| JOSEPH M LAGRO | 6209 BAYMAR LN | DALLAS TX 75252-5704 | | | | 000000000140000 |
| TODD R LARRABEE | 2640 THURLOE DR | RICHMOND VA 23235-3146 | | | | 000000000020000 |
| KEVIN T LAYDEN | 5910 ASCOT DR | OAKLAND CA 94611-2705 | | | | 000000000025000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ARTHUR LESLIE JR | 3608 SHAY CIR NW | HUNTSVILLE AL 35810-2860 | | | | 000000000020000 |
| WILLIAM G LINS III | 805 DIANE CT | FOREST HILL MD 21050-1827 | | | | 000000000104000 |
| CHRISTINE MC CLELLAN | 19231 DEER PATH | KNOXVILLE MD 21758-1344 | | | | 000000001625000 |
| GARY S MUSTAIN | 3705 NEW MACLAND RD STE 254 | POWDER SPRINGS GA 30127-1966 | | | | 000000000300000 |
| DOUGLAS A NICHOLS | 400 S WASHINGTON ST | WINCHESTER VA 22601-4033 | | | | 000000003965000 |
| TOPPER C NUSBAUM | 802 SHAWNEE DR | FREDERICK MD 21701-4643 | | | | 000000000025000 |
| STEVEN R POTTER | 11053 FOREST TRACE WAY | GLEN ALLEN VA 23059-5249 | | | | 000000000940000 |
| WILLIAM D RADER | 10850 UTICA CT | THURMONT MD 21788-2800 | | | | 000000000010000 |
| CLYDE M ROBERSON | 13503 SPRING RD | MONTPELIER VA 23192-2529 | | | | 000000000015000 |
| DAVID E SCOTT | 3 TREEWOOD CT | MANSFIELD TX 23227 | | | | 000000000870000 |
| MARC A SIEGEL | 16 MAPLEWOOD CT | GREENBELT MD 20770-1907 | | | | 000000000020000 |
| SHELLEY J SIMON | 2222 N ROBERT BRUCE DR | RICHMOND VA 23235-3244 | | | | 000000000680000 |
| LEWIS W STRATTON | PO BOX 40 | GUM SPRING VA 23065-0040 | | | | 000000000285000 |
| ROBERT J STREPKA | 8199 SILKWOOD DR | MECHANICSVILLE VA 23116-5956 | | | | 000000000380000 |
| MICHAEL P VAGUE | 605 OAK LN | LIBERTY HILL TX 78642-4520 | | | | 000000000010000 |
| GEORGE M WILBURT | 248 N MACON DR | LITTLETON NC 27850-8159 | | | | 000000000004000 |
| SONJA W WILLIS | 42 EAGLES NEST LN | KITTY HAWK NC 27949-3717 | | | | 000000000020000 |
| BARRY S BOYD | 814 ROCKFORD RD | MANAKIN SABOT VA 23103-2162 | | | | 000000000080000 |
| MICHAEL Z GOLDIN | 1477 BISHOP DR | LINCOLNTOWN NC 28092-7493 | | | | 000000000380000 |
| RICHARD O MIDDLETON II | 5716 RED HILL LN | FRISCO TX 75034-4817 | | | | 000000000004000 |
| THOMAS O REARDON | 6719 LORETTA CT | AVON IN 46123-7894 | | | | 000000000274000 |
| MICHAEL A ANDERS | 9325 KINGS CHARTER DR | MECHANICSVILLE VA 23116-5140 | | | | 000000000810000 |
| GEORGE B BARRERA JR | 3016 VANNA LN | RICHMOND VA 23233-1783 | | | | 000000000260000 |
| ROBERT A BEARD | 602 W ESCALON AVE | CLOVIS CA 93612-5738 | | | | 000000001744000 |
| PETER M BECZKIEWICZ | 2474 PERKINSVILLE RD | MAIDENS VA 23102-2037 | | | | 000000000006000 |
| RICHARD E BELL | 3425 HANOVER DR | BRUNSWICK OH 44212-1892 | | | | 000000000028000 |
| RICHARD E BLAIR | 8203 NOTRE DAME DR | RICHMOND VA 23228-3021 | | | | 000000000185000 |
| BRENT D BRAGG | 7423 BARNETTE AVE | MECHANICSVILLE VA 23111-1411 | | | | 000000000300000 |
| CARL P BRANDT | 4811 CUTSHAW AVE | RICHMOND VA 23230-3603 | | | | 000000000260000 |
| LINWOOD R BROOKS | 9307 HOWZE RD | GLEN ALLEN VA 23060-2806 | | | | 000000000020000 |
| BOBBY M CHAPMAN | 2624 STONYBROOK AVE | MERCED CA 95348-1316 | | | | 000000000126000 |
| KATHLEEN R ESPARZA | C/O KATHLEEN RILEY SOTO | 5942 ALLEN AVE | SAN JOSE CA 95123-2620 | | | 000000000010000 |
| CHRISTINA G FUMEI | 20371 BLUFFSIDE CIR APT 311 | HUNTINGTON BEACH CA 92646-8585 | | | | 000000000035000 |
| STEVEN A HAIN | 201 N CIRCULO ROBEL | ANAHEIM HILLS CA 92807-2330 | | | | 000000000730000 |
| GARY HORNBECK | 3523 N 2ND ST | HARRISBURG PA 17110-1406 | | | | 000000000001000 |
| GEORGE E LEWIS | 885 CATHERINE CT | GRAYS LAKE IL 60030-1300 | | | | 000000000030000 |
| JODY F MCNALLY | 11805 LOVEJOY ST | SILVER SPRING MD 20902-1635 | | | | 000000000076000 |
| EDGAR H MELTON JR | 10226 POLLARD CREEK RD | MECHANICSVILLE VA 23116-4766 | | | | 000000001065000 |
| ROSAMOND D MEREDITH | 13127 SCOTCHTOWN RD | BEAVERDAM VA 23015-1712 | | | | 000000000490000 |
| KATHY T NATALE | 306 BERKLEY WOODS DR | ASHLAND VA 23005-1253 | | | | 000000000030000 |
| JONATHAN T POTTER | 10059 BEECHWOOD DR | MECHANICSVILLE VA 23116-2733 | | | | 000000000010000 |
| KATHLEEN M QUINN | 114 RUNNING CEDAR LN | RICHMOND VA 23229-7843 | | | | 000000000675000 |
| MARIO R QUINONEZ | 4545 EDGEWATER CIR | CORONA CA 92883-0632 | | | | 000000000004000 |
| JOHN P RALEIGH | 3621 MEADOW POND CT | GLEN ALLEN VA 23060-2518 | | | | 000000000210000 |
| GARY A RANSBOTTOM | RR 1 BOX 278 | GLENWOOD WV 25520-9715 | | | | 000000000015000 |
| ALAN W SIMON | 8063 CAMP ERNST RD | BURLINGTON KY 41005-9413 | | | | 000000000010000 |
| JOHN D STAMEY | 2334 WOODHIGHLANDS DR | HOOVER AL 35244-8273 | | | | 000000000010000 |
| SHARON M STEEN | 10442 GIBSONS LANDING DR | RICHMOND VA 23233-3550 | | | | 000000000020000 |
| KEVIN K WISE | 4207 SHADY RIV | MISSOURI CITY TX 77459-3049 | | | | 000000000016000 |
| MELISSA M ABELL | 1215 FOXCROFT RD | RICHMOND VA 23229-5903 | | | | 000000000017000 |
| TIM ABLES | 2622 EASTWIND DR | SODDY DAISY TN 37379-3501 | | | | 000000000008000 |
| DONALD ABRAMS | PO BOX 56 | BALBOA ISLAND CA 92662-0056 | | | | 000000000020000 |
| LOUIS H ABRAMSON CUST | BRAD L ABRAMSON | A MINOR UNDER THE LAWS OF | GEORGIA | 3043 HOLLY MILL RUN | MARIETTA GA 30062-5459 | 000000000012000 |
| LOUIS H ABRAMSON CUST | HAL J ABRAMSON | A MINOR UNDER THE LAWS OF | GEORGIA | 3043 HOLLY MILL RUN | MARIETTA GA 30062-5459 | 000000000012000 |
| DEBRA ACEYTUNO | 10014 RIDEAU ST | WHITTIER CA 90601-1836 | | | | 000000000013000 |
| JOSEPH W ACQUAYE | 11609 COACHMANS CARRIAGE PL | GLEN ALLEN VA 23059-8511 | | | | 000000000004000 |
| SHAWN ADAMS | 4145 E HORNE AVE | FARMVILLE NC 27828-1472 | | | | 000000000058000 |
| LOUISE GURKIN ADAMSON | 6510 THREE CHOPT RD | RICHMOND VA 23226-3119 | | | | 000000000100000 |
| JAMES A ADKINS & | BETTY E ADKINS JT TEN | 1903 PUMP RD | RICHMOND VA 23238-3501 | | | 000000012384000 |
| LYNWOOD M AGEE & | KIMBERLY AGEE JT TEN | 294 W RIVER RD | AYLETT VA 23009-2124 | | | 000000000040000 |
| HENRY H AGNOR | SHARON S AGNOR | JT TEN | 7833 HINES RD | DISPUTANTA VA 23842-8528 | | 000000000400000 |
| PAUL M AGRANOVITCH | 9 GLENWOOD PARK S | NEW LONDON CT 06320-4320 | | | | 000000000508000 |
| JOHN A ALDRIDGE | 1601 SHERBURG CT | RALEIGH NC 27606-2648 | | | | 000000000720000 |
| JOSEPH E ALEXANDER | 102 SUMMERWINDS DR | CARY NC 27518-9637 | | | | 000000000052000 |
| DUANE L ALLEN | 925 COVINGTON RD | LOS ALTOS CA 94024-5053 | | | | 000000000292000 |
| HERMAN O ALLEN JR & | LU ANN B ALLEN JT TEN | 11412 GLENMONT RD | RICHMOND VA 23236-2404 | | | 000000000200000 |
| CHERYL A ALLMAN | PO BOX 2755 | BRECKENRIDGE CO 80424-2755 | | | | 000000000200000 |
| ALLSOP INC | ATTN CORPORATE OFFICE | PO BOX 23 | BELLINGHAM WA 98227-0023 | | | 000000000100000 |
| TED ALMAN CUST | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | RALEIGH NC 27615-3333 | | 000000000004000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LEE JASON ALMAN | 1106 PLATEAU LN | RALEIGH NC 27615-3333 | | | | 000000000012000 |
| MARGARET B ALMOND CUST | HILTON R ALMOND UND | VIRGINIA UNIF GIFT MIN ACT | 524 N 84TH ST | SEATTLE WA 98103 | | 000000000080000 |
| MIGUEL ALVARADO | 9773 SIERRA AVE SPC E8 | FONTANA CA 92335-6716 | | | | 000000000020000 |
| CYRIL P AMANN | 3268 BLACKWOOD LN | ATLANTA GA 30349-7968 | | | | 000000000020000 |
| AMIE GROSS ARCHITECT P C | A CORPORATION | C/O AMIE GROSS | 22 E 49TH ST FL 4 | NEW YORK NY 10017-1029 | | 000000000568000 |
| FRANCES CAPPS AMOS | PO BOX 33 | NOTTOWAY VA 23955-0033 | | | | 000000000600000 |
| ANNETTE V AMPY | 531 AMHERST DR | PETERSBURG VA 23805-2411 | | | | 000000002272000 |
| MARK W ANDERSEN | 12530 PERRYWINKLE RD | GLEN ALLEN VA 23059-5321 | | | | 000000000064000 |
| CHARLES ANDERSON | 2715 BUSKEY RD | CHESAPEAKE VA 23322-2916 | | | | 000000000008000 |
| GREGORY ANDERSON | 5708 CANADA ST | CAPITOL HEIGHTS MD 20743-3013 | | | | 000000000020000 |
| JOHN W ANDERSON & | DIANE D ANDERSON JT TEN | 4814 STUART AVE | RICHMOND VA 23226-1321 | | | 000000000020000 |
| LAGRETA EVON ANDERSON | 5382 SUMMER PLAINS DR | MECHANICSVILLE VA 23116-6663 | | | | 000000001728000 |
| VINCENT W ANDRY | 20711 OSAGE AVE APT 6 | TORRANCE CA 90503-3738 | | | | 000000000150000 |
| JAIRO ANGEL | 450 E OLIVE AVE APT 245 | BURBANK CA 91501-3322 | | | | 000000000008000 |
| ROBERT A ANGERMEIER | 5246 LARUE CT | SUMMERFIELD NC 27358-8282 | | | | 000000000220000 |
| SIXTO R ANGULO | 19433 FLORENCE ST | PERRIS CA 92570-9590 | | | | 000000000050000 |
| GENIVIEVE ANTON | PO BOX 417 | GREENWOOD MS 38935-0417 | | | | 000000004752000 |
| KENNETH M ANTOS | 4968 MOUNTAIN FOLIAGE DR | LAS VEGAS NV 89148-1429 | | | | 000000000015000 |
| CHARLES ANZANO & | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | DUNELLEN NJ 08812-1515 | | | 000000000144000 |
| JOHN ANZANO & | SANDRA ANZANO JT TEN | PO BOX 736 | OXFORD NY 13830-0736 | | | 000000000160000 |
| ADELAIDE APRIL & | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | LAS VEGAS NV 89109-9302 | | | 000000000240000 |
| THOMAS ARABIA | 30 VAUTRIN AVE | HOLTSVILLE NY 11742-1624 | | | | 000000000720000 |
| AUDREY ARAZIE | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | BOCA RATON FL 33428-1208 | | | 000000000002000 |
| JAMES D ARCHER | 2523 BROWN CIR | BOSSIER CITY LA 71111-5109 | | | | 000000000024000 |
| GUTIERREZ ARMANDO | 969 11TH ST | ORANGE COVE CA 93646-2319 | | | | 000000000022000 |
| ERICK ARMESON | 1106 MEADE AVE | FULLERTON CA 92833-3442 | | | | 000000000024000 |
| PATRICIA L ARMSTEAD | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | KENNESAW GA 30144-5008 | | | 000000000025000 |
| PHYLLIS L ARMSTRONG | 718 EDEN ROCK RD | LEWISVILLE NC 27023-9582 | | | | 000000000035000 |
| PAUL S ARNOLD | 4825 STOREY AVE | MIDLAND TX 79703-5324 | | | | 000000000144000 |
| MORTON ARONSON CUST | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | ATLANTA GA 30350-1064 | | 000000000010000 |
| ASAP AUTOMATION INC | 12300A PLANTSIDE DR | LOUISVILLE KY 40299-6345 | | | | 000000000500000 |
| DAVID K ASHBAUGH | 158 PARK PLACE LN | ALABASTER AL 35007-5164 | | | | 000000000248000 |
| JAMES H ASHWORTH | 14401 TWICKENHAM PL | CHESTERFIELD VA 23832-2471 | | | | 000000000600000 |
| BETTY ASTIN & | SAM ASTIN | JT TEN | 3402 SAM ASTIN RD | PLANT CITY FL 33566-0411 | | 000000000200000 |
| ROBERT L ATKINS | 1175 WINDHURST DR | HARDY VA 24101-3703 | | | | 000000000020000 |
| DEAN G ATKINSON | 40 LORDS HWY E | WESTON CT 06883-2023 | | | | 000000000528000 |
| ROBERT LEROY ATWELL JR | 306 SAINT DAVIDS LN | RICHMOND VA 23221-3708 | | | | 000000002400000 |
| VICTORIA H AWAD CUST | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | RICHMOND VA 23226-1823 | | 000000001008000 |
| GEORGE A AYALA | 9029 BRADHURST ST | PICO RIVERA CA 90660-3051 | | | | 000000000026000 |
| PRESTON AYARS III CUST | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | GREENVILLE DE 19807-2019 | | 000000000100000 |
| MARY H GALLALEE-AYER CUST | LEE K E AYER | UNDER THE VA UNIF TRAN MIN ACT | 425 WHITAKER DR | RICHMOND VA 23235-4055 | | 000000000100000 |
| MARY H GALLALEE-AYER CUST | WILLIEM T D AYER | UNDER THE VA UNIF TRAN MIN ACT | 425 WHITAKER DR | RICHMOND VA 23235-4055 | | 000000000100000 |
| SCOT BABACK | 2336 JOSE AVE | SANTA ROSA CA 95401-9051 | | | | 000000000060000 |
| RUSSELL PAUL BABER | 9178 HUNTERS CHASE CT | MECHANICSVILLE VA 23116-3182 | | | | 000000000008000 |
| BABY SUPERSTORE INC | PO BOX 100 | DUNCAN SC 29334-0100 | | | | 000000000008000 |
| ALBERTINA E BACA | 9650 BERT ST | PICO RIVERA CA 90660-3922 | | | | 000000000140000 |
| RICHARD BACHELOR | 2890 FORT CHURCHILL ST | SILVER SPRINGS NV 89429-7998 | | | | 000000001809000 |
| VERA S BAIR | 84 UPPER VALLEY RD | CHRISTIANA PA 17509-9773 | | | | 000000001600000 |
| GEORGE BAIRD | 10758 RIVERSCAPE RUN | GREAT FALLS VA 22066-3333 | | | | 000000000240000 |
| SOLOMON BAISA | 1039 N LINCOLN ST | BURBANK CA 91506-1534 | | | | 000000000022000 |
| STEVEN W BALENGER | 9714 STIPP ST | BURKE VA 22015-4150 | | | | 000000000040000 |
| GERALD L BALILES | 2350 MILL RIDGE RD | CHARLOTTESVILLE VA 22901-9486 | | | | 000000000288000 |
| MARION E BALTZLEY | 116 CARLISLE ST | GETTYSBURG PA 17325-1811 | | | | 000000000200000 |
| JOHN J BANAS JR & | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | VERNON CENTER NY 13477-3512 | | | 000000000432000 |
| ASADULLAH BANDARRIGI | 1052 PEPPER CIR NW | ACWORTH GA 30101-7374 | | | | 000000001506000 |
| MERV BANNISTER | 505 STONE HOUSE LN | SILVER SPRING MD 20905-5853 | | | | 000000000016000 |
| JOYCE M O BANNON | 3805 BELLE RIVE TER | ALEXANDRIA VA 22309-3001 | | | | 000000000040000 |
| FREDERICK J BARNES & | VIRGINIA GORTYCH-BARNES | JT TEN | 438 EDGEMONT RD | STROUDSBURG PA 18360-8190 | | 000000000010000 |
| ALEX A BAROUDI | 3100 CHINO HILLS PKWY UNIT 236 | CHINO HILLS CA 91709-4284 | | | | 000000000002000 |
| ALAN N BARRETT | BLDG 3 APT ZABRISKIE DR RM | NEWBURYPORT MASS 01950 | | | | 000000000020000 |
| ROBERT R BARRETT | 932 CARROLL ST APT 2A | BROOKLYN NY 11225-1844 | | | | 000000000100000 |
| HENRY P BARRETTA | 1337 LORANNE AVE | POMONA CA 91767-4232 | | | | 000000000400000 |
| EILEEN M BARRILLI | 8652 FERNDALE ST | PHILADELPHIA PA 19115-4109 | | | | 000000000016000 |
| CARLOS E BASANTES | 6650 RAINWOOD COVE LN | LAKE WORTH FL 33463-7448 | | | | 000000000352000 |
| BRYAN P BATES | 3524 NORFOLK CT | MOUNT JULIET TN 37122-7572 | | | | 000000000002000 |
| CLAUDE BAUDIN | 2904 CROOKED CREEK DR | DIAMOND BAR CA 91765-3407 | | | | 000000000015000 |
| KATHLEEN MADDEN BAUMEISTER CUST | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | MOHEGAN LAKE NY 10547-1210 | | 000000000040000 |
| ROBERT BAYEWITCH | 751 BONNIE DR | BALDWIN NY 11510-4522 | | | | 000000000020000 |
| SEYMOUR BAYEWITCH | 403 DOGWOOD AVE | W HEMPSTEAD NY 11552-2837 | | | | 000000000020000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| IRENE BEAN | 2113 JASON ST | BAKERSFIELD CA 93312-2815 | | | | 000000000128000 |
| BRUCE BEANEY | FRUITLEDGE RD | BROOKVILLE NY 11545 | | | | 000000000045000 |
| JOHN T BEARD JR | 7587 ATHENOUR WAY | SUNOL CA 94586-9454 | | | | 000000000016000 |
| JAMES E BEAUCHAMP | 62078 E AMBERWOOD DR | TUCSON AZ 85739-1826 | | | | 000000000002000 |
| ROGER C BEAUDOIN | PO BOX 620 | HOLLISTER CA 95024-0620 | | | | 000000000076000 |
| BARRY W BECK | 1070 TUTTLE RD | RURAL HALL NC 27045-9510 | | | | 000000000006000 |
| MICHAEL A BECKER | 3380 SPIRIT DR NW | KENNESAW GA 30144-2349 | | | | 000000000220000 |
| SHANNON I BEER | 745 HEATH ST | CHESTNUT HILL MA 02467-2200 | | | | 000000000040000 |
| AARON B BELL | 118 ENGLANDER ST | FT BENNING GA 31905-7510 | | | | 000000000022000 |
| DOROTHY M BELL | 1900 MAPLEWOOD AVE | RICHMOND VA 23220-5943 | | | | 000000001728000 |
| ERIC W BELL | 10520 RIVER RIDGE RD | KNOXVILLE TN 37922-5547 | | | | 000000001140000 |
| FRANKLIN W BELL | 2501 SAINT REGIS DR | RICHMOND VA 23236-1593 | | | | 000000186998000 |
| FRANKLIN W BELL & | MARILYN J BELL JT TEN | 2501 SAINT REGIS DR | RICHMOND VA 23236-1593 | | | 000000043600000 |
| MARK D BELL | 10804 UNITED CT | WALDORF MD 20603-3908 | | | | 000000000010000 |
| MARLENE D BELL | 8301 DANGERFIELD PL | CLINTON MD 20735-2812 | | | | 000000000046000 |
| EDWARD E BELLI III | 607 TREE TERRACE PKWY | AUSTELL GA 30168-5543 | | | | 000000000030000 |
| ROBERT C BELLOMO | 2052 HERITAGE OAKS CT | ORANGE PARK FL 32003-5302 | | | | 000000000210000 |
| RONALD R BELTON & | ELLEN P BELTON JT TEN | 3226 KENMORE RD | RICHMOND VA 23225-1436 | | | 000000001600000 |
| MICHAEL D BENSON | 8639 SURRY CIR | CHATTANOOGA TN 37421-3359 | | | | 000000000044000 |
| ROBERT E BENTLEY | 5549 ALBRIGHT DR | VIRGINIA BEACH VA 23464-7100 | | | | 000000000400000 |
| STEPHEN BERKOWITZ | 5695 PHELPS LUCK DR | COLUMBIA MD 21045-2527 | | | | 000000000018000 |
| BARRY BERMAN | 215 BROOKE AVE APT 509 | NORFOLK VA 23510-1236 | | | | 000000000020000 |
| SANDRA C BERMAN CUST | MARC BERMAN UND | VIRGINIA UNIF GIFT MIN ACT | 132 HERNDON PL | DANVILLE VA 24541-3624 | | 000000000100000 |
| SONDRA T BERMAN | 1414 SMOKEHOUSE LN | HARRISBURG PA 17110-3130 | | | | 000000000720000 |
| LEITH M BERNARD CUST FOR | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER ST | KENSINGTON MD 20895-2814 | | 000000000048000 |
| PAUL NORMAN BERRIAULT | 215 SOUTH ST | ROCKVILLE CT 06066-4317 | | | | 000000000600000 |
| FRANKLIN BERRY | 5906 6TH AVE | LOS ANGELES CA 90043-3265 | | | | 000000000012000 |
| SAMUEL C BERRY | 650 OAKLEY DR | NASHVILLE TN 37220-1951 | | | | 000000000008000 |
| TERESA M BESS CUST | MATTHEW BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | FREDERICK MD 21702-1848 | | 000000000020000 |
| TERESA M BESS CUST | RYAN A BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | FREDERICK MD 21702-1848 | | 000000000020000 |
| MARY LOU BEST | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | SAN DIEGO CA 92131-2402 | | | | 000000000016000 |
| RAMON VEGA BIGGIO | PO BOX 66784 | BATON ROUGE LA 70896-6784 | | | | 000000000720000 |
| JEFFREY L BLACK | 8303 COLEBROOK RD | RICHMOND VA 23227-1512 | | | | 000000000035000 |
| JEFFREY W BLACK | C O JULIAN W BLACK & SON INC | 617 TWINRIDGE LN | RICHMOND VA 23235-5268 | | | 000000000060000 |
| JEFFREY W BLACK CUST | JUSTIN W BLACK UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 617 TWINRIDGE LN | RICHMOND VA 23235-5268 | | 000000000010000 |
| JAMES D BLACKWELL JR CUST | CLAIR D BLACKWELL UNIF GIFT | MIN ACT VA | 6121 SAINT ANDREWS LN | RICHMOND VA 23226-3212 | | 000000000400000 |
| EDWARD E BLAKE & | JANE P BLAKE JT TEN | 479 BOSCOBEL FERRY RD | MANAKIN-SABOT VA 23103-3119 | | | 000000000800000 |
| DAVID BLAKELY JR | 16573 ESCALON DR | FONTANA CA 92336-5188 | | | | 000000000016000 |
| RUTH ANNE C BLAKELY | 65 FAIRCREST RD | ASHEVILLE NC 28804-1849 | | | | 000000000200000 |
| SUSAN B BLANCHARD | PO BOX 614 | MONTEREY VA 24465-0614 | | | | 000000000248000 |
| R SCOTT BLANKE CUST | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN ACT | 557 COUNTY ROAD P | RUDOLPH WI 54475-9519 | | 000000000140000 |
| SHIRLEE BLANKEN & | FRANCINE LEVINSON TEN COM | 9901 BARSTOW CT | ROCKVILLE MD 20854-2001 | | | 000000000200000 |
| MATTHEW E BLANKENSHIP | PO BOX 4292 | LYNCHBURG VA 24502-0292 | | | | 000000000446000 |
| NADINE BLEVIT | 101 KIRKWOOD AVE | WINTHROP HARBOR IL 60096-1225 | | | | 000000000576000 |
| CYNTHIA S BOEMIO | 10122 DAY AVE | SILVER SPRING MD 20910-1040 | | | | 000000000068000 |
| DOROTHY M BOGGS | 10089 HOLLY RD | MECHANICSVILLE VA 23116-4005 | | | | 000000000302000 |
| RALPH E BOHANNAN | 1493 MARSH RABBIT WAY | ORANGE PARK FL 32003-7049 | | | | 000000000212000 |
| LEON R BOLDEN | 1202 MARTIN CT APT K | BALTIMORE MD 21229-1181 | | | | 000000000246000 |
| HANNAH H BOND | C/O HANNAH B ISLES | 1506 33RD ST NW | WASHINGTON DC 20007-2722 | | | 000000000100000 |
| KOUROSS BONYADI | 14333 OHIO ST | BALDWIN PARK CA 91706-2554 | | | | 000000000008000 |
| WICKIE B BOOKER | 9760 CANDACE TER | GLEN ALLEN VA 23060-3727 | | | | 000000000152000 |
| RICHARD BOORUJY | 119 PITTSFORD WAY | NEW PROVIDENCE NJ 07974-2430 | | | | 000000000400000 |
| ARTHUR M BORDEN CUST | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | NEW YORK NY 10017-1810 | | 000000000036000 |
| DONALD L STRANGE BOSTON CUST | DONALD CAMERON STRANGE BOSTON | UNIF GIFT MIN ACT VA | 14232 HICKORY OAKS LN | ASHLAND VA 23005-3149 | | 000000000144000 |
| DONALD L STRANGE BOSTON CUST | LAUREN G STRANGE BOSTON | UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE TN 37922-6318 | 000000000036000 |
| DONALD L STRANGE BOSTON CUST | MEREDITH L STRANGE BOSTON | UNIF GIFT MIN ACT VA | 522 RIDGELEY LN | RICHMOND VA 23229-7236 | | 000000000144000 |
| KARLA L BOUGHEY | 3421 MERKNER DR | GLEN ALLEN VA 23060-3207 | | | | 000000001200000 |
| GEORGE S BOULDIN JR | 702 PFLIEGER ST | ROTHSCHILD WI 54474-1832 | | | | 000000000360000 |
| SARAH LINDSEY BOURNE | 210 NAGLEE AVE | SANDSTON VA 23150-1538 | | | | 000000000200000 |
| RALPH BOVITZ & | CYNTHIA A BOVITZ JT TEN | 18132 MEDLEY DR | ENCINO CA 91316-4446 | | | 000000000400000 |
| BRUCE W BOWEN | 8004 STRAWHORN DR | MECHANICSVILLE VA 23116-3833 | | | | 000000000400000 |
| MARY W BOWEN | 4661 G FOUR SEASONS TER | GLEN ALLEN VA 23060 | | | | 000000000248000 |
| ETTA C BOWIE & | RODNEY H BOWIE JT TEN | 62 ROOSEVELT AVE | NORWICH CT 06360-3325 | | | 000000002400000 |
| MILDRED P BOWLES | 1802 SHALLOW WELL RD | MANAKIN SABOT VA 23103-2317 | | | | 000000000280000 |
| KIMBERLY L BOYER | 403 SMOKETREE CIR | RICHMOND VA 23236-2575 | | | | 000000000032000 |
| MICHAEL A BRATINA & | MRS MARY L BRATINA JT TEN | 120 REYNDERS ST | STEELTON PA 17113-2429 | | | 000000000540000 |
| KEVIN BRENNAN CUST | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | PALM HARBOR FL 34684-5013 | | 000000000004000 |
| G WAYNE BREWER | 3963 LULLWATER MAIN NW | KENNESAW GA 30144-5703 | | | | 000000000004000 |
| HELEN J BREWER | 2536 RIO DE ORO WAY | SACRAMENTO CA 95826-1710 | | | | 000000000372000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ELIZABETH F BREYER CUST | JULIA F BREYER UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1105 OLD CEDAR RD | MCLEAN VA 22102-2440 | | 000000000400000 |
| VIVIAN R BRICKMAN | 440 E 23RD ST APT 10A | NEW YORK NY 10010-5010 | | | | 000000000099000 |
| ORRICK M BRIDGES | 1512 DUNWOODY AVE | OXON HILL MD 20745-2341 | | | | 000000000076000 |
| CORDELL BRIGGS | 8902 NORWICK RD | RICHMOND VA 23229-7716 | | | | 000000000400000 |
| MARVIN L BRIGHT | 215 CLAIBORNE CT | SPARTANBURG SC 29301-5345 | | | | 000000000074000 |
| RAY N BRINCEFIELD | 516 MIAL ST | RALEIGH NC 27608-1818 | | | | 000000000008000 |
| STANLEY L BRITTMAN | 120 SIR OLIVER RD | NORFOLK VA 23505-4441 | | | | 000000000800000 |
| KYLE EDWARD BRIZENDINE | 983 ROCKY FORD RD | POWHATAN VA 23139-7204 | | | | 000000000100000 |
| JOHN J BROADDUS JR | 11560 VISTA FOREST DR | ALPHARETTA GA 30005-6493 | | | | 000000000020000 |
| ERNEST A BROCKMILLER | 9845 E MICHIGAN AVE | SUN LAKES AZ 85248-6619 | | | | 000000000008000 |
| BOLESLAW BRODECKI | 6217 MONUMENT AVE | RICHMOND VA 23226-2858 | | | | 000000010080000 |
| CHARLOTTE S BROOKS CUST | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | CHESAPEAKE VA 23325-2236 | | 000000000080000 |
| ERIC R BROOKS | 6518 QUIET HOURS | COLUMBIA MD 21045-4904 | | | | 000000000006000 |
| KEVIN H BROOKS | 5808 HOLLY HILL CT | MOBILE AL 36609-7016 | | | | 000000000002000 |
| SUSAN T BROOKS | 5015 SMITH EVANS LN | KNOXVILLE TN 37920-4827 | | | | 000000000002000 |
| DAVID W BROWN | 670 GERTEN AVE | AURORA IL 60505-1014 | | | | 000000000024000 |
| ERIC L BROWN | 1728 CANTON AVE | NORFOLK VA 23523-2308 | | | | 000000000016000 |
| JAMES RICHARD BROWN | 601 WILLOW ST APT H | ALAMEDA CA 94501-5713 | | | | 000000000720000 |
| JAY RICHARD BROWN | 2226 CRANBURY CT | RICHMOND VA 23238 | | | | 000000000036000 |
| LEWIS C BROWN | PO BOX 286 | ROWAYTON CT 06853-0286 | | | | 000000000720000 |
| MAI BROWN | 1534 W TONTO ST | PHOENIX AZ 85007-3541 | | | | 000000000030000 |
| MARY ELLEN BROWN | PO BOX 5039 | SPRINGFIELD VA 22150-5039 | | | | 000000000400000 |
| RAYMOND C BROWN | 13901 NW 4TH ST APT 203 | HOLLYWOOD FL 33028-2276 | | | | 000000000018000 |
| LARRY BROWN CUST | REID ANDREW BROWN | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 101 N ERLWOOD CT | RICHMOND VA 23229-7679 | 000000000200000 |
| ROGERS L BROWN | 2211 OVERTON DR | FORESTVILLE MD 20747-3714 | | | | 000000000006000 |
| SAMUEL L BROWN | 3705 FORBUSH RD | EAST BEND NC 27018-8581 | | | | 000000000165000 |
| STEVEN BROWN | 10 HESSIAN CT | SOUTH SETAUKET NY 11720-4619 | | | | 000000000024000 |
| JAMES E BRULL | 393 NICOLLS RD | DEER PARK NY 11729-1805 | | | | 000000000030000 |
| FREDERICK BRUMETT | 16 JESSICA DR | S WINDSOR CT 06074-1822 | | | | 000000000180000 |
| LAMALCOM BRUMFIELD | 3707 FINCHLEY DR | HOUSTON TX 77082 | | | | 000000000044000 |
| EVA BRUMMER | 4514 AUGUSTA AVE | RICHMOND VA 23230-3738 | | | | 000000000200000 |
| HELEN COX BRYCE | 5406 NEW KENT RD | RICHMOND VA 23225-3034 | | | | 000000013600000 |
| CHRISTINE L BUCKNER | 5213 SINGLETREE CT | GLEN ALLEN VA 23060-4926 | | | | 000000000036000 |
| DOROTHY V BUCKNER | C/O SMS GROUP LLC | 530 FIFTH AVENUE 20TH FL | NEW YORK NY 10036 | | | 000000000200000 |
| RESTY R BUENAVIDEZ | 1363 BRUCE AVE | GLENDALE CA 91202-2034 | | | | 000000000248000 |
| BUFFETT FOUNDATION | 3555 FARNAM ST STE 222 | OMAHA NE 68131-3302 | | | | 000000000400000 |
| DONN A BURCH | PO BOX 18052 | SAN JOSE CA 95158-8052 | | | | 000000000800000 |
| SARA A BURFORD | 5707 MONUMENTAL AVE | RICHMOND VA 23226-1914 | | | | 000000000100000 |
| SUSAN D BURGESS | 2710 ELDORA CIR | LAS VEGAS NV 89146-5436 | | | | 000000000010000 |
| MARLENE HOLLY CUST | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | WICHITA KS 67209-3450 | | 000000000050000 |
| LESTER BURLESON | 609 MOULTONBORO AVE | WAKE FOREST NC 27587-5537 | | | | 000000000008000 |
| DONALD G BURNETTE | 10313 WALTHAM DR | RICHMOND VA 23238-4822 | | | | 000000000600000 |
| PEGGY LEOPOULOS CUST | JERRY A BURR | UNDER THE AR UNIF TRAN MIN ACT | 3401 LILAC TER | LITTLE ROCK AR 72202-1828 | | 000000000200000 |
| MARY R BURR | 8050 FELECITY CT | SPRINGFIELD VA 22153-2938 | | | | 000000000016000 |
| JOHN C BURROUGHS | 9104 MINNA DR | RICHMOND VA 23229-3018 | | | | 000000000040000 |
| EUNICE P BURROW | 4815 SUECLA DR | RICHMOND VA 23231-2921 | | | | 000000000318000 |
| MRS ANNA BURSTEIN CUST | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR # 4D | NEW YORK NY 10024-1615 | | 000000000720000 |
| EDWARD J BUSH IV CUST FOR | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | GLEN ALLEN VA 23059-5536 | | 000000000080000 |
| J CHRISTPHER BUSH | 5201 LEE AVE | RICHMOND VA 23226-1127 | | | | 000000000020000 |
| DENNIS M BUSHELL | 25 MARTY CIR | ROSEVILLE CA 95678-7012 | | | | 000000000124000 |
| DUSTIN L BUTLER | 12407 WINDBROOK DR | CLINTON MD 20735-1156 | | | | 000000000076000 |
| WESTMORELAND D BYERS JR | 16436 GUN BARREL RD | MONTPELIER VA 23192-2050 | | | | 000000000200000 |
| VAUGHN A BYRD | 220 E MERMAID LN APT B1 | PHILADELPHIA PA 19118-3216 | | | | 000000000060000 |
| C & R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | CULVER CITY CA 90232-2902 | | | 000000000008000 |
| MARION R CABBLE | 8604 GILLIS ST | RICHMOND VA 23228-2911 | | | | 000000000016000 |
| CAROL M CACCAVALE | 21 GALEWOOD DR | HAZLET NJ 07730-1809 | | | | 000000000024000 |
| FRED CACCIOLA | C/O ROBERT J CACCIOLA | PO BOX 3 | 4 LARI LN | SHELTER ISLAND NY 11964-0003 | | 000000000096000 |
| JUNE B CADE | 725 E IMPERIAL HWY | LOS ANGELES CA 90059-2326 | | | | 000000000056000 |
| JOSEPH D CAIN | 440 HOPKINS ST | LAKELAND FL 33809-3335 | | | | 000000000010000 |
| WILLIAM EARL CAIN & | WANDA ODELL CAIN JT TEN | 6825 LITTLE MILL RD | CUMMING GA 30041-4181 | | | 000000000400000 |
| LYNN D CAIRNS | 49 STEVENS LN | TABERNACLE NJ 08088-9205 | | | | 000000000088000 |
| MICHAEL CALABRESE | 2783 W YALE AVE | ANHAHEIM CA 92801-4859 | | | | 000000000240000 |
| SHARON E CALEB | 846 GREYSTONE AVE | RICHMOND VA 23224-3326 | | | | 000000000016000 |
| JOHN D CALL JR | 6455 DONNEGAL LN SE | GRAND RAPIDS MI 49546-9771 | | | | 000000000015000 |
| KATHERINE B CALL | 2773 SPRING FAIR DR | GOOCHLAND VA 23063-2644 | | | | 000000000045000 |
| JOHN LANDON CALLICUTT & | ANN E KING JT TEN | PO BOX 293 | SEAGROVE NC 27341-0293 | | | 000000000100000 |
| CARLA CALOBRISI | PO BOX 3697 | MCLEAN VA 22103-3697 | | | | 000000000240000 |
| JULIA TRICE CAMERON | PO BOX 35 | MINERAL VA 23117-0035 | | | | 000000000350000 |
| JAMES W CAMPASINO | 111 INCA CIR | OAK RIDGE TN 37830-5019 | | | | 000000001674000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| GUADALUPE CAMPBELL | 821 S 4TH ST APT 2 | ALHAMBRA CA 91801-4330 | | | | 000000000040000 |
| MARK E CAMPBELL | 22 BRIDGEWATER DR | BLUFFTON SC 29910-6143 | | | | 000000000016000 |
| JOHN J CANARY | 1109 MORNINGSIDE LN | ALEXANDRIA VA 22308-1040 | | | | 000000000200000 |
| RENEE CAPLAN CUST | SARAH CAPLAN UND | VIRGINIA UNIF GIFT MIN ACT | 4505 KELLEY CT | VIRGINIA BEACH VA 23462-4518 | | 000000001600000 |
| EMILIO CARATTINI | 10713 CHARLESFIELD CT | RICHMOND VA 23238-8108 | | | | 000000000175000 |
| SCOTT D CARMAN | 35 POLLENA | IRVINE CA 92602-1648 | | | | 000000000080000 |
| ASANTE CARMINE | 6464 WINGATE ST | ALEXANDRIA VA 22312-1643 | | | | 000000000026000 |
| JAMES F CARNEY | C/O SMS VANACORE | 530 5TH AVE 20TH FL | NEW YORK NY 10036 | | | 000000000162000 |
| BRADLEY J CARPENTER | 626 NIGHTHAWK CIR | WINTER SPRINGS FL 32708-2370 | | | | 000000000009000 |
| EDWIN W CARPENTER & | REBECCA F CARPENTER JT TEN | 9005 KELLYWOOD CT | GLEN ALLEN VA 23060-3607 | | | 000000000064000 |
| ALDEN D CARREON | 10450 WISH AVE | GRANADA HILLS CA 91344-6245 | | | | 000000000014000 |
| SCOTT D CARSON | 6750 PONTEBERRY ST NW | CANTON OH 44718-1382 | | | | 000000000040000 |
| SCOTT DALE CARSON CUST | SEAN SAMUAL CARSON UND | OHIO UNIF GIFT MIN ACT | 6750 PONTEBERRY ST NW | CANTON OH 44718-1382 | | 000000000080000 |
| JEANETTE F CARTER | 3617 ENDSLEY PL | UPPER MARLBORO MD 20772-3233 | | | | 000000000220000 |
| JERRY CARTER | 4566 HOLLY AVE | SAINT LOUIS MO 63115-3133 | | | | 000000000114000 |
| CHUCK P CASEY | PO BOX 690209 | QUINCY MA 02269-0209 | | | | 000000000400000 |
| CHALLEN E CASKIE | 100 KENNONDALE LN | RICHMOND VA 23226-2311 | | | | 000000001200000 |
| LILIA CASPELLAN | 3802 S BIRCH ST | SANTA ANA CA 92707-5104 | | | | 000000000186000 |
| MICHAEL B CASSELL | 3805 BARDWELL PL | GREENSBORO NC 27410-9431 | | | | 000000000015000 |
| BADER J CASSIN | 217 LAKE SHORE RD | GROSSE POINT FARM MI 48236-3759 | | | | 000000000246000 |
| JOHN ROBERT CASSIN CUST FOR | GEORGE THOMAS CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS | ACT | 1146 HAMPTON PARK DR | ST LOUIS MO 63117-1424 | 000000000120000 |
| JOHN ROBERT CASSIN CUST FOR | WILLIAM JUAN CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS | ACT | 1146 HAMPTON PARK DR | ST LOUIS MO 63117-1424 | 000000000120000 |
| NEHEMIAH CASSLAR & | MRS HANNAH CASSLAR JT TEN | 3190 140TH ST | FLUSHING NY 11354-2161 | | | 000000000144000 |
| KRISTEN A CATE | 1708 BIRCH LN | CORINTH TX 76210-4129 | | | | 000000000001000 |
| SHELIA T CAUDILL & | CHRISTOPHER T CAUDILL JT TEN | 2100 ALLDEVER DR | MAIDENS VA 23102-2233 | | | 000000000200000 |
| CANDACE R CAVENY | 5718 DAVISON RD | LAPEER MI 48446-2724 | | | | 000000001328000 |
| CENTRE D IMAGE & SON ATLANTIC | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL QUEBEC H1P 1X7 | CANADA | 000000000800000 |
| ALBERT G CERVANTES | 2722 E JACKSON ST | LONG BEACH CA 90810-1323 | | | | 000000000224000 |
| JAMES OSCAR CHAILLE | 2232 LAYTON RD | ANDERSON IN 46011-2935 | | | | 000000000100000 |
| EVA CHAMBERS | 280 LENOX AVE APT M | OAKLAND CA 94510 | | | | 000000000012000 |
| WAI CHONG CHAN | 1017 S 2ND ST | ALHAMBRA CA 91801-4719 | | | | 000000000090000 |
| RAYMOND C CHANCY | 730 S 101ST EAST AVE APT 24 | TULSA OK 74128-3013 | | | | 000000000056000 |
| JUNE CHANG CUST | ERIC CHANG UND | MARYLAND UNIF GIFT MIN ACT | 501 HUNGERFORD DR APT 143 | ROCKVILLE MD 20850-5155 | | 000000000008000 |
| H LYNN CHAPPELL & | VICKIE A CHAPPELL JT TEN | 153 LUTOMMA CIR | CHARLOTTE NC 28270-6037 | | | 000000000008000 |
| PHILIP CHAU | 2290 42ND AVE | SAN FRANCISCO CA 94116-1521 | | | | 000000000012000 |
| PEDRO E CHAVARRIA | 2118 SCOTT AVE | LOS ANGELES CA 90026-2435 | | | | 000000000050000 |
| ABDUL CHAWDHRY | 702 FLORA VISTA CT | ARLINGTON TX 76002-4729 | | | | 000000000752000 |
| JOE J CHEATUM | 100 NW 89TH ST | MIAMI FL 33150-2434 | | | | 000000000002000 |
| PAULINE M CHEEK & | REBECCA A CHEEK | JT TEN | 720 THOMPSON DR | HAWKINVILLE GA 31036-1816 | | 000000000200000 |
| PAULINE M CHEEK & | PAULA D HICKS | JT TEN | 720 THOMPSON DR | HAWKINVILLE GA 31036-1816 | | 000000000200000 |
| SUSAN C CHENAULT | C/O SUSAN C GILES | 9168 BLAKEWOOD DR | MECHANICSVILLE VA 23116-6642 | | | 000000000068000 |
| PAUL Y CHENG | 3408 DARCEY CT | FLOWER MOUND TX 75022-1058 | | | | 000000000002000 |
| CHARLOTTE CHICKOTA | 109 HOWARD AVE | CLIFTON NJ 07013-3054 | | | | 000000000720000 |
| CATHERINE A CHILDERS | 6700 DOUGHERTY RD | DUBLIN CA 94568-3153 | | | | 000000000058000 |
| BENJAMIN CHIN | 208 NAYLOR ST | SAN FRANCISCO CA 94112-4511 | | | | 000000000112000 |
| JOSEPH CHIRICO | 407 CLINTON ST | BROOKLYN NY 11231-3601 | | | | 000000001584000 |
| HERBERT B CHURCHWELL | 1109 ALTHEA PKWY | RICHMOND VA 23222-5103 | | | | 000000000080000 |
| KATHY S CHUSID & | NORMAN CHUSID JT TEN | 10221 SW 59TH PL | PORTLAND OR 97219-5723 | | | 000000000040000 |
| EDWARD L CLARY | 1002 W HIGH ST | SOUTH HILL VA 23970-1206 | | | | 000000000100000 |
| FRANCIS CLARY | 27601 ALTA VISTA WAY | SUN CITY CA 92585-3934 | | | | 000000004128000 |
| DOROTHY M CLAY & | BENJAMIN W CLAY | JT TEN | 112 RIVER ST # 125 | MIDDLETON MA 01949-2410 | | 000000000600000 |
| LOUISE CLAY | PO BOX 945 | POWHATAN VA 23139-0945 | | | | 000000000014000 |
| WILLIAM H CLAY JR | 7303 KIPLING PKWY | DISTRICT HEIGHTS MD 20747-1863 | | | | 000000000050000 |
| BOYD M CLEMENTS CUST | JOHN STERLING CLEMENTS UND | VIRGINIA UNIF GIFT MIN ACT | 11837 FREEPORT RD | GLOUCESTER VA 23061-2608 | | 000000000126000 |
| JOEL P CLINE | PO BOX 5729 | STATESVILLE NC 28687-5729 | | | | 000000000100000 |
| LILLIAN E COE | 1107 WILLIAMSBURG DR | NORTHBROOK IL 60062-1538 | | | | 000000000012000 |
| LISA COHEN CUST | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE MD 21784-8429 | | 000000000020000 |
| LISA COHEN CUST | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE MD 21784-8429 | | 000000000002000 |
| LESLIE S COHEN & | VELMA B COHEN JT TEN | 1616 GARDINER LN APT 206 | LOUISVILLE KY 40205-2753 | | | 000000000320000 |
| LISA COHEN CUST | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE MD 21784-8429 | | 000000000006000 |
| MARK R COLLINS | 78 LINCOLN ST | LOWELL MA 01851-3318 | | | | 000000000008000 |
| MELISSA A COLLINS | 3698 ABINGTON AVE S | ST PETERSBURG FL 33711-3518 | | | | 000000000004000 |
| TWON A COLLINS | 32 E THOMPSON LN | NASHVILLE TN 37211-2514 | | | | 000000000018000 |
| HILDA C CONDYLES & | HELEN C COUPHOS & | PENNY C HABENICHT | JT TEN | 5000 CLARENCE ST | RICHMOND VA 23225-4428 | 000000000100000 |
| DAVID W CONE | 7153 CHEROKEE RD | RICHMOND VA 23225-1628 | | | | 000000000200000 |
| BRIAN CONGHLIN | C/O MSTS | PO BOX 444 | PITTSBURGH PA 15230-0444 | | | 000000001800000 |
| PETER D CONLEY & | SUSAN U CONLEY JT TEN | 9524 ROSSPORT WAY | ELK GROVE CA 95624-6029 | | | 000000000006000 |
| GEORGE RONALD CONNER | 11618 FOX HILL DR | CHARLOTTE NC 28269-3168 | | | | 000000000004000 |
| LARRY D CONNER | 1203 WILLOW TRCE | GRAYSON GA 30017-1195 | | | | 000000000216000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JAMES D CONRAD | 1744 GOLDDUST DR | SPARKS NV 89436 | | | | 000000000010000 |
| CONSTRUCTION ASSOCIATES INC | 7416 FOREST HILL AVE | RICHMOND VA 23225-1528 | | | | 000000000008000 |
| MARY CONTRERAS | 116 VIOLET AVE APT D | MONROVIA CA 91016-5659 | | | | 000000000070000 |
| JASON EDWARD COOK | 806 WESTBROOKE AVE/COURT | ARCHDALE NC 27263 | | | | 000000000200000 |
| PAUL S COOPER | 385 BRITTANY CIR | CASSELBERRY FL 32707-4503 | | | | 000000000004000 |
| RONALD W COOPER | 14120 SW FERN ST | TIGARD OR 97223-1522 | | | | 000000000036000 |
| SONYA DEE COOPER | 169 EAGLE LAKE DR | BREVARD NC 28712-9708 | | | | 000000001008000 |
| STEPHEN B COOPER | 4328 GORMAN DR | LYNCHBURG VA 24503-1948 | | | | 000000000024000 |
| WILLIE KNOTT COPE CUST | MICHAEL RALPH COPE UND | VIRGINIA UNIF GIFT MIN ACT | PO BOX 724 | CLARKSVILLE VA 23927-0724 | | 000000000080000 |
| TERESA B COPSES | 13644 COTESWORTH CT | HUNTERSVILLE NC 28078-5661 | | | | 000000000160000 |
| HAROLD B CORDELL | PO BOX 593287 | SAN ANTONIO TX 78259 | | | | 000000000018000 |
| JOHN A CORNELL | 2000 NOCTURNE DR | LOUISVILLE KY 40272-4431 | | | | 000000000002000 |
| KARLA J CORNISH | 3611 S ANDES WAY | AURORA CO 80013-3540 | | | | 000000000006000 |
| RICKY A CORRUTH | 811 S VALLEY ST | ANAHEIM CA 92804 | | | | 000000000208000 |
| TERRY P CORVINO | 74 GARY DR | TRENTON NJ 08690-3137 | | | | 000000000048000 |
| RICHARD H COSBY | PO BOX 849 | RICHMOND VA 23218-0849 | | | | 000000003800000 |
| PENNY COSTILOE | 453 POENISCH DR | CORPUS CHRISTI TX 78412-2711 | | | | 000000000576000 |
| HENRY L COUNTRYMAN JR | 185 VIRGINIA HIGHLANDS | FAYETTEVILLE GA 30215-8221 | | | | 000000000002000 |
| JAMES D COWART | 2576 TROTTERS TRL | WETUMPKA AL 36093-2313 | | | | 000000003240000 |
| MICHAEL J COWLEY & | SUZANNE M COWLEY JT TEN | 10808 BREWINGTON RD | RICHMOND VA 23238-4139 | | | 000000000400000 |
| VIOLET S COX | 2603 COTTAGE COVE DR | RICHMOND VA 23233-3317 | | | | 000000000344000 |
| WILLIAM H CRAIG III & | BONNIE G CRAIG JT TEN | 9601 STEMWELL CIR | RICHMOND VA 23236-1568 | | | 000000000120000 |
| JOYCE F CRAMER | 1712 PORTERS MILL RD | MIDLOTHIAN VA 23114-5122 | | | | 000000000094000 |
| MICHAEL J CRAVEN | 7495 OLD HICKORY DR | MECHANISVILLE VA 23111-3631 | | | | 000000000058000 |
| PENCIE D CRAVER | 1635 MERRY OAKS RD APT A | CHARLOTTE NC 28205-3868 | | | | 000000000112000 |
| ANGELA G CRAWFORD | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | CHARLOTTE NC 28269-0011 | | | 000000000028000 |
| SHIRLEY J CRAWLEY | 246 CARLSTONE DR | HIGHLAND SPRINGS VA 23075-2514 | | | | 000000000100000 |
| SCOTT LAURON CREASEY | 2205 DENVER LN | MAIDENS VA 23102-2518 | | | | 000000000002000 |
| LINDELL A CRENSHAW | 2317 DELLROSE DR | HOPEWELL VA 23860-7207 | | | | 000000000004000 |
| FRANCES S CREWS | 8605 ACKLEY AVE | RICHMOND VA 23228-2903 | | | | 000000000912000 |
| DAVID H CRIGHTON | 4704 W FRANKLIN ST | RICHMOND VA 23226-1216 | | | | 000000000400000 |
| EVELYN C CRISMAN | 23091 CAROLWOOD LN | MILFORD VA 22514-2516 | | | | 000000000130000 |
| JOSEPH L CROCE | 2371 SUTTON PL | SPRING HILL FL 34608-4783 | | | | 000000000720000 |
| JAMES M CRONIN & THERESA R | CRONIN JT TEN | 231 N STEWART AVE | LOMBARD IL 60148-2026 | | | 000000000064000 |
| JOANNE A CRONIN | 14404 DEER MEADOW DR | MIDLOTHIAN VA 23112-4165 | | | | 000000000060000 |
| MARY ALICE CROSS | 6115 OLD BEATTY FORD RD | ROCKWELL NC 28138-7635 | | | | 000000000400000 |
| GEORGE D CROSSLIN | 260 TURKEY RUN | DADEVILLE AL 36853-5280 | | | | 000000000124000 |
| MRS DOLORES W CROUCH | 7128 DUCKETTS LN APT 204 | ELKRIDGE MD 21075-6945 | | | | 000000002448000 |
| TREENA L CRUMPLER | 3821 ENVIRON BLVD APT 211 | LAUDERHILL FL 33319-4217 | | | | 000000000256000 |
| JANET FORBUSH CUST | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | POTOMAC MD 20854-1024 | | 000000000050000 |
| YESMIN CURRENT CUST | MICHAEL CURRENT | UNDER THE FL UNIF TRAN MIN ACT | 8926 S SHADOW BAY DR | ORLANDO FL 32825-3707 | | 000000000060000 |
| MARILYN A CURRIER | 206 N 4TH AVE | SUITE 124 | SANDPOINT ID 83864 | | | 000000000196000 |
| EMMA ELIZABETH CUTTS | 5312 LIMESTONE DR | RICHMOND VA 23224-4720 | | | | 000000000040000 |
| CHRISTINE L DAHLDER | 17350 TEMPLE AVE SPC 480 | LA PUENTE CA 91744-4643 | | | | 000000000224000 |
| SCOTT DALRYMPLE | 6945 VICKIE CIR STE 2F | MELBOURNE FL 32904-2255 | | | | 000000000040000 |
| DEBRA L DALTON | 9085 WINTER SPRING DR | MECHANICAVILLE VA 23116-2826 | | | | 000000000084000 |
| DONNA M DALTON CUST | ROBERT C DALTON JR | UNDER THE VA UNIF TRAN MIN ACT | 2016 OLD PRESCOTT CT | RICHMOND VA 23238-3532 | | 000000000014000 |
| SHIRL DALTON | 651 ABERDEEN RD APT D7 | HAMPTON VA 23661-1819 | | | | 000000000078000 |
| JAMES C DALY JR CUST | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | FAIRFIELD CT 06824-1729 | | 000000000004000 |
| GERALD DAMSKY CUST FOR MATTHEW R | DAMSKY UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 3110 EQUESTRIAN DR | BOCA RATON FL 33434-3358 | | 000000000004000 |
| SAM DAN & | ROSE DAN JT TEN | 124 CORBIN PL | BROOKLYN NY 11235-4811 | | | 000000000027000 |
| STEPHANIE C DANBURG | 2673 LIBERTY HILL RD | POWHATAN VA 23139-5208 | | | | 000000000102000 |
| VAN A DANG | 1220 OXTON DR | SAN JOSE CA 95121-2246 | | | | 000000000020000 |
| ALEX DANIEL | 127 KENNONDALE LN | RICHMOND VA 23226-2310 | | | | 000000000010000 |
| JANET H BURHOE DANIELS CUST | JANET BURHOE DANIELS UND | VIRGINIA UNIF GIFT MIN ACT | 113 LONG BRANCH RD | SWANNANOA NC 28778-3522 | | 000000000400000 |
| PAUL DANZINGER CUST | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | BETHESDA MD 20817-1248 | | 000000000020000 |
| JUDITH H DA PRANO | 1504 WOODSPATH LN | SUFFOLK VA 23433-1210 | | | | 000000000200000 |
| ROSENA DA RIN | 4839 BOXWOOD CIR | BOYNTON BEACH FL 33436-4738 | | | | 000000000216000 |
| DANIEL C DARVALICS | 712 BROCE DR | BLACKSBURG VA 24060-2804 | | | | 000000000014000 |
| KATHLEEN J DATTILO | 10085 AMELIA MANOR CT | MECHANICSVILLE VA 23116-5198 | | | | 000000000104000 |
| ELIZABETH DAVIS CUST | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN ACT | 2201 LOGAN ST | RICHMOND VA 23235-3459 | | 000000000010000 |
| LARRY DAVIS | 11 BRANDING IRON LN | ROLLING HILLS ESTATES CA 90274-2501 | | | | 000000000004000 |
| LUCILLE J DAVIS & | RICHARD C DAVIS | JT TEN | 1275 MAYFLOWER AVE | MELBOURNE FL 32940-6725 | | 000000000100000 |
| MRS CHARLES H DAY | 5500 CHEROKEE TRL | TALLAHASSEE AL 36078-3806 | | | | 000000001008000 |
| FRANK DE AGRO & | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | SYOSSET NY 11791-6908 | | | 000000000045000 |
| STEPHANIE L DEANER | C/O STEPHANIE DEANER ASBELL | 14119 RIVERDOWNS NORTH TER | MIDLOTHIAN VA 23113-3798 | | | 000000000138000 |
| ROBERT E DEANS JR | 5607 LINCOLN ST | BETHESDA MD 20817-3725 | | | | 000000000400000 |
| DONNA L DEATON | C/O DONNA L DEATON MATTHEWS | 3152 HITCHING POST LN | ROCK HILL SC 29732-8419 | | | 000000000034000 |
| JAMES N DEBERRY | 3517 W 75TH PL | INGLEWOOD CA 90305-1203 | | | | 000000000040000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| PETER V DE BISSCHOP | 35 S POND CIR | CHESHIRE CT 06410-3761 | | | | 000000000432000 |
| ELAINE S DE BISSCHOP CUST | STACY J DE BISSCHOP UNIF | GIFT MIN ACT CT | 35 S POND CIR | CHESHIRE CT 06410-3761 | | 000000000432000 |
| ADELINE R DE BUTTS | PO BOX 86 | UPPERVILLE VA 20185-0086 | | | | 000000001000000 |
| LEWIS DECARLO | 96 MCCALL DR | COLLIERVILLE TN 38017-9777 | | | | 000000000004000 |
| DEBORAH RUDD DE JARNETTE | 1046 CLINTON RD | NATHALIE VA 24577-3345 | | | | 000000000600000 |
| NATHAN DELL & | WILLIE J DELL JT TEN | 2956 HATHAWAY RD APT 805 | RICHMOND VA 23225-1731 | | | 000000000400000 |
| DON DELMAN | 1508 SW 50TH ST APT 204 | CAPE CORAL FL 33914-3458 | | | | 000000000800000 |
| REKHA M DESAI | 726 BOLTZEN ST | BRENTWOOD CA 94513-6323 | | | | 000000000138000 |
| JOHN W DESMOND & | MRS MOLLIE S DESMOND JT TEN | 535 GRADYVILLE RD # V-164 | NEWTOWN SQ PA 19073-2815 | | | 000000014600000 |
| SUSAN V DESROSIERS | 2529 W CACTUS RD APT 2369 | PHOENIX AZ 85029-2522 | | | | 000000000016000 |
| JOHN A DEVLIN | 5945 E HAMILTON AVE | FRESNO CA 93727-6226 | | | | 000000006482000 |
| MARGARET ELAINE DEWITT & | FRANCES J DEWITT JTTEN | 9303 LAKELAND TC | RICHMOND VA 23229 | | | 000000000070000 |
| JOSEPH DI BENEDETTO & | MRS CAROLINE DI BENEDETTO JT TEN | 1919 W CORONET AVE SPC 118 | ANAHEIM CA 92801-1743 | | | 000000000144000 |
| PETER T DI BENEDETTO | 1555 KENNELLWORTH PL | BRONX NY 10465-1128 | | | | 000000000540000 |
| MICHAEL G DI CELLO | 304 FENTON ST | RALEIGH NC 27604-2109 | | | | 000000000040000 |
| JAMES A DICKERSON | 2622 GRAYLAND AVE | RICHMOND VA 23220-5102 | | | | 000000001176000 |
| GEORGE C DIGEROLAMO | PO BOX 5095 | APACHE JUNCTION AZ 85278 | | | | 000000000040000 |
| MARCIA GREENFIELD CUST | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | CHERRY HILL NJ 08002-2556 | | 000000000010000 |
| GRADY L DIXON & | CARMEN S DIXON JT TEN | 10405 HUNTSMOOR DR | RICHMOND VA 23233-2610 | | | 000000002340000 |
| LILLIAN M ROBINSON CUST | JOHN KEITH DOBBS | UNDER THE FL UNIF TRAN MIN ACT | C/O LILLIAN ROBINSON | 245 NE 70TH TER | OCALA FL 34470-1945 | 000000000004000 |
| PAUL A DOLIN JR | PO BOX 881 | POCA WV 25159-0881 | | | | 000000000012000 |
| EDWIN M DORMAN | 224 W UTICA ST | SELLERSBURG IN 47172-1215 | | | | 000000024192000 |
| AARON L DORSEY | 3643 FOREST GARDEN AVE | BALTIMORE MD 21207-6308 | | | | 000000000012000 |
| MATTHEW P DOTSON | 161 UNION CHAPEL RD | WEAVERVILLE NC 28787-9723 | | | | 000000000016000 |
| JEFFEREY W DOTY | 1119 VALERIE WAY | SANTA ROSA CA 95407-7427 | | | | 000000000500000 |
| DOUGLAS B BUCHANAN | 5418 BETTY CIR | LIVERMORE CA 94550-2315 | | | | 000000000008000 |
| ELLEN G DOUGLAS | 1628 SHERRON RD | DURHAM NC 27703-8879 | | | | 000000002400000 |
| MARC L DOUGLAS | 9617 BRISTOL AVE | SILVER SPRINGS MD 20901-3206 | | | | 000000000148000 |
| JAMES C DREWRY & | BONNIE N DREWRY | JT TEN | 501 CLAY ST | CLIFTON FORGE VA 24422-1007 | | 000000000400000 |
| MICHAEL A DRYSDALE | 1021 W CAMPO BELLO DR | PHOENIX AZ 85023-2662 | | | | 000000000008000 |
| HENRY DUCHENE | 278 WINDBROOKE LN | VIRGINIA BCH VA 23462-7273 | | | | 000000000028000 |
| DONOVAN G DUCQUETT | 811 INTERNATIONAL DR APT K | CHARLOTTE NC 28270-6984 | | | | 000000000004000 |
| REBECCA E DUFFIE | 13519 MOUNCASTLE ROAD | CHESTERFIELD VI 23832 | | | | 000000000200000 |
| RICHARD DULUDE | 730 N YORK ST | ELMHURST IL 60126-1617 | | | | 000000000020000 |
| JAMES B DUNN JR | 814 HOLLY GROVE DR | BUMPASS VA 23024-2330 | | | | 000000000080000 |
| SARAH KENDALL DUNN | 384 MILLCREEK RD | WETUMPKA AL 36093-2446 | | | | 000000000400000 |
| WADE J DUNN SR | 9211 LIBERTY RD | RANDALLSTOWN MD 21133-3523 | | | | 000000000036000 |
| CHRISTOPHER J DUPREE | 93 SUNNY RIDGE RD | HARRISON NY 10528-1516 | | | | 000000000040000 |
| HARRY J DURANDO | 63 WENDOVER RD | FOREST HILLS GARDENS | QUEENS NY 11375-6059 | | | 000000000288000 |
| JEANETTE M DURANT | PO BOX 17632 | WINSTON SALEM NC 27116-7632 | | | | 000000000040000 |
| VINCENT J DUVA | 11701 47TH DR NE | MARYSVILLE WA 98271-8505 | | | | 000000000048000 |
| ANN F DUVAL | 7108 DEER RUN LN | MIDLOTHIAN VA 23112-1988 | | | | 000000000504000 |
| DIANZE I DUVERNAY | C/O DIANZE D LEE | 7001 EDGEFIELD DR | NEW ORLEANS LA 70128-2609 | | | 000000000160000 |
| JAMES R DYER | 2093 KARIN CT APT 104 | SALT LAKE CITY UT 84121-7114 | | | | 000000000004000 |
| SHERRIE L DYER | C/O SHERRIE LYNN BAROCO | 14320 RIVER RD | PENSACOLA FL 32507-9683 | | | 000000000036000 |
| PETER G EBERLE | 1312 RELGRADE AVENUE | ORLANDO FL 32803 | | | | 000000000002000 |
| EBGCSP PARTNERSHIP | C/O GLENDA G MCKINNON | 999 WATERSIDE DR STE 1200 | NORFOLK VA 23510-3300 | | | 000000000080000 |
| DWAYNE M EDSINGA | 207 TREES CT | SILVERTON OR 97381-2454 | | | | 000000000044000 |
| JENNIFER LEE EDWARDS | 1767 ALDERBROOK RD NE | ATLANTA GA 30345-4170 | | | | 000000000040000 |
| JOAN H EDWARDS | 1767 ALDERBROOK RD NE | ATLANTA GA 30345-4170 | | | | 000000000640000 |
| JOHN SIMS EDWARDS | 1767 ALDERBROOK RD NE | ATLANTA GA 30345-4170 | | | | 000000000200000 |
| KAREN BLAKE EDWARDS | 1767 ALDERBROOK RD NE | ATLANTA GA 30345-4170 | | | | 000000000228000 |
| SUSAN A EDWARDS | 7636 TURF LN | RICHMOND VA 23225-1071 | | | | 000000000430000 |
| WARREN P EDWARDS | 2433 BLACK FOREST TRL SW | ATLANTA GA 30331-2703 | | | | 000000000076000 |
| WILLIAM J EDWARDS & | SYLVIA C EDWARDS JT TEN | 405 WOODARDS FORD RD | CHESAPEAKE VA 23322-4308 | | | 000000000400000 |
| MARK A ELDER | 7654 ROBINWOOD DR | CHESTERFIELD VA 23832-8049 | | | | 000000000035000 |
| REYES ELEXIR C | 734 NIANTIC AVE | DALY CITY CA 94014-1912 | | | | 000000000008000 |
| MARIO A ELLERO & | MRS DOROTHY J ELLERO JT TEN | 28 GORDON MIN RD | WINDHAM NH 03087-1322 | | | 000000000432000 |
| DWIGHT D ELLIS II | 11113 GLEN HOLLOW CT | RICHMOND VA 23233-1860 | | | | 000000000044000 |
| JOHN ELLIS | 504 GLENEAGLE DR | VIRGINIA BEACH VA 23462-4511 | | | | 000000000002000 |
| WAYNE L EMORY | 6839 NW 69TH CT | TAMARAC FL 33321-5357 | | | | 000000000006000 |
| ALFRED SETH EMSIG | 13 ELSEMOOR RD RM | BELMONT MA 02178 | | | | 000000000036000 |
| ARTHUR BRUCE EMSIG & | MARY ANN EMSIG JT TEN | C/O JACK EMSIG | 18 SEWARD DR | DIX HILLS NY 11746-7908 | | 000000000144000 |
| MARK ENDE | 121 S MARKET ST | PETERSBURG VA 23803-4217 | | | | 000000000800000 |
| ROBERT C ENGELS SR & | BETTY N ENGELS JT TEN | PO BOX 96 | BENA VA 23018-0096 | | | 000000000400000 |
| MICHAEL ALDEN ENGLISH | 704 OAK TREE RD | SHEBOYGAN WI 53083-3043 | | | | 000000000070000 |
| MACHELLE L ENSRUD | 416 RUNNYMEDE DR | FAYETTEVILLE NC 28314-1751 | | | | 000000000018000 |
| RONALD EPPS CUST | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN ACT | 1410 GAMBREL DR | SANDSTON VA 23150-1004 | | 000000000010000 |
| ARTHUR A ESCOBAR JR | 695 PALM CIR | TRACY CA 95376-4330 | | | | 000000000020000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ANN ESPOSITO | 4995 SW 8TH CT | MARGATE FL 33068-3119 | | | | 000000000576000 |
| ELLEN ESSES | 4656 BEACON DR | SARASOTA FL 34232-5218 | | | | 000000000006000 |
| FABIOLA C EVANS | 835 FISHING CREEK RD | NEW CUMBERLAND PA 17070-2706 | | | | 000000000016000 |
| W HALL EVANS & | MARY ALICE EVANS JT TEN | 2560 CANTERBURY RD | SAN MARINO CA 91108-1527 | | | 000000000432000 |
| L PAGE EWELL JR CUST | L PAGE EWELL III | UND VIRGINIA UNIF | GIFT MIN ACT | 10675 CHEROKEE RD | RICHMOND VA 23235-1038 | 000000000032000 |
| PAUL J EWH | 1001 ROYAL OAK CT | MELBOURNE FL 32940-7834 | | | | 000000000044000 |
| COLLEEN EWING | 3905 CRESTVIEW RD | RICHMOND VA 23223-8111 | | | | 000000000048000 |
| ROBYN B EWING JR | 308 20TH AVE SW | LANETT AL 36863-2122 | | | | 000000000004000 |
| MICHAEL A FAHNER | 658 AUGUSTA CT | BERWYN PA 19312-1978 | | | | 000000000720000 |
| JOSEPH ANTHONY FAIRLAMB JR | 10326 WOODMAN RD | GLEN ALLEN VA 23060-4420 | | | | 000000000080000 |
| JOHN FALCONE | 17 COLLIER DR E | CARMEL NY 10512-1107 | | | | 000000001180000 |
| LOUIS L FALLS | 1809 N MARENGO AVE | PASADENA CA 91103-1702 | | | | 000000000012000 |
| PHYLLIS J FARISH | 71 GRACE JOHNSON RD | KENTS STORE VA 23084-2234 | | | | 000000000140000 |
| CHARLES BYRON FARNSWORTH IV | 1036 S WEDGEMONT DR | RICHMOND VA 23236-4810 | | | | 000000000004000 |
| JOSEPH J MARKOW JR CUST | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | RICHMOND VA 23236-4810 | | 000000000012000 |
| CONNIE D FARRELL | C/O CONNIE JEFFREYS | 13340 SPRING MOUNTAIN AVE | BAKERSFIELD CA 93314-9009 | | | 000000000800000 |
| NANCY H FAZIOLI & | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | ODESSA FL 33556-3313 | | | 000000000172000 |
| BARBARA ANN FEDUN | 505 RUSTIC RD | DRADELL NJ 07649-1320 | | | | 000000000720000 |
| WILMA S FEHRS | 813 QUEEN ELIZABETH DR | VIRGINIA BEACH VA 23452-4536 | | | | 000000000400000 |
| SUSAN FELLER CUST | ANDREW FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | CROZIER VA 23039-2328 | | 000000000060000 |
| HOWARD FELLER CUST | BRIAN FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | CROZIER VA 23039-2328 | | 000000000154000 |
| HOWARD FELLER & | SUSAN FELLER | JT TEN | 1685 BIRNAMWOOD WAY | CROZIER VA 23039-2328 | | 000000000260000 |
| SUSAN FELLER CUST | MICHAEL FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | CROZIER VA 23039-2328 | | 000000000310000 |
| JOHN FELSTINER | 660 SALVATIERRA ST | STANFORD CA 94305-8538 | | | | 000000000030000 |
| EMMA LOU S FIDLER & | G BECKWITH FIDLER JT TEN | 5516 JAMSON RD | RICHMOND VA 23234-4634 | | | 000000000100000 |
| G BECKWITH FIDLER & | EMMA LOU FIDLER | JT TEN | 5516 JAMSON RD | RICHMOND VA 23234-4634 | | 000000000100000 |
| YVETTE L FILHIOL | 56 MAILLY DR | TOWNSEND DE 19734-2211 | | | | 000000000040000 |
| MICHAEL J FINAMORE | 594 BROAD ST | NASHUA NH 03063-3314 | | | | 000000000176000 |
| ALLEN W FINE | 6309 SW 194TH AVE | PEMBROOK PINES FL 33332-3387 | | | | 000000000008000 |
| RAYMOND A FINLEY | 2395 SEQUOYA TRAIL | MOBILE AL 36695-8020 | | | | 000000000360000 |
| SHEILA Y FINLEY | 20936 ATHENS CT | HAYWARD CA 94541-1874 | | | | 000000000036000 |
| NANCY J FIRES | 411 AHOY CT | CROSBY TX 77532-4559 | | | | 000000000124000 |
| FIRST CHRISTIAN CHURCH | OF ROANOKE | 344 CHURCH AVE SW | ROANOKE VA 24016-5008 | | | 000000000200000 |
| FRED FISHER | 135 STRAIGHT PATH | SOUTHAMPTON NY 11968-5606 | | | | 000000000002000 |
| GLENN L FISHER | 22 S ROYAL DR | COLONIE NY 12205-3707 | | | | 000000000152000 |
| JOYCE A FITZGERALD | 725 REDAH AVE | LOCUST NC 28097-8712 | | | | 000000000040000 |
| IRMA L FLEEMAN | 812 VALLEY CT | COLUMBIA MO 65203-2349 | | | | 000000000720000 |
| CHARLES PAUL FLEISHMAN | 357 HUBBS AVE | HAUPPAUGE NY 11788-4308 | | | | 000000000144000 |
| MISS SARA ELIZABETH FLEMING | C/O MRS ELIZABETH SKIDMORE | 2 LORRAINE STATION RD | RICHMOND VA 23238-5906 | | | 000000000600000 |
| CANDACY ELIZABETH FLETCHER | 3838 44TH LN | AVONDALE CO 81022-9716 | | | | 000000000002000 |
| DARCY MARIE FLETCHER | 14843 FEDERAL BLVD | BROOMFIELD CO 80020-8701 | | | | 000000000002000 |
| DONALD WAYNE FLETCHER | 10463 LINCOLN CT | NORTHGLENN CO 80233 | | | | 000000000002000 |
| MARK LEE FLETCHER | 230 BRIDLE TRL | PUEBLO CO 81005-2906 | | | | 000000000002000 |
| TANGA R FLOWERS | 1235 HOGANSVILLE RD APT 902 | LAGRANGE GA 30241-6620 | | | | 000000000008000 |
| DAVID A FLOYD | 422 E EVERETT PL | ORANGE CA 92867-6710 | | | | 000000000116000 |
| CHARLES E FLYNN & | MARY M FLYNN JT TEN | C/O RICHARD A FLYNN | 163 RIVERSIDE DR | NORWELL MA 02061-2222 | | 000000000144000 |
| RICHARD FLYNN | 163 RIVERSIDE DR | NORWELL MA 02061-2222 | | | | 000000000048000 |
| MATTHEW B FOOTE | 5341 BOEHM DR APT C | FAIRFIELD OH 45014-7703 | | | | 000000000006000 |
| JOY L FORD | 1850 W LEE ST | LOUISVILLE KY 40210-1955 | | | | 000000000006000 |
| SARAH Y FORD | 1117 WEST AVE | RICHMOND VA 23220-3719 | | | | 000000000006000 |
| DWAYNE I FORDE | 253 TIMBER CREEK LN SW | MARIETTA GA 30060-5478 | | | | 000000000008000 |
| HAROLD F FORE | 11761 BONDURANT DR | RICHMOND VA 23236-3261 | | | | 000000000144000 |
| DAVID N FORRESTER | 309 FAIRFIELD LN | KING WILLIAM VA 23086-3234 | | | | 000000000200000 |
| RUBY FOSTER | 401 BUENA VISTA ST | TAFT CA 93268-4110 | | | | 000000000144000 |
| THOMAS S FOSTER | 89 MCDONALD ST SW | MARIETTA GA 30064-3241 | | | | 000000000004000 |
| THOMAS N FOUST & | MRS JUDITH M FOUST JT TEN | 6011 MOSSY OAKS DR | NORTH MYRTLE BEACH SC 29582-9329 | | | 000000000720000 |
| FONTAINE A FOX & | GEORGE W FOX JT TEN | 37 AERO DR | WAYNESBORO VA 22980-6520 | | | 000000001200000 |
| LAURA JAN FOX | 14226 HUNTERS RUN WAY | GAINESVILLE VA 20155-4408 | | | | 000000000012000 |
| MARIA D FRAGOSO | 4253 CARPINTERIA AVE | CARPINTERIA CA 93013-1805 | | | | 000000000032000 |
| FRANKLIN FRAND | 3500 S GREENVILLE ST APTC16 | SANTA ANA CA 92704 | | | | 000000001008000 |
| MIKE FRANGOS | DAVENPORT & COMPANY LLC | 901 E CARY ST | RICHMOND VA 23219-4063 | | | 000000000200000 |
| JOHN A FRANTZ & | SHIRLEY M FRANTZ JT TEN | 7935 ANFRED DR | LAUREL MD 20723-1136 | | | 000000009800000 |
| RONALD R DELLA FRANZIA | 355 WAYNE AVE | HORSHAM PA 19044-3227 | | | | 000000000020000 |
| ALLEN B FREEMAN | 2519 QUAIL OAK DR | RUTHER GLEN VA 22546-2823 | | | | 000000000036000 |
| FRETTER INCORPORATED | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | LIVONIA MI 48150-1215 | | | 000000000004000 |
| KENT B FRIEDMAN | 8353 GLENEAGLE WAY | NAPLES FL 34120-1658 | | | | 000000000080000 |
| HUGH FRONING & | PATRICIA FRONING | JT TEN | 45 FIELDHOUSE AVE | EAST SETAUKET NY 11733-1071 | | 000000000080000 |
| RUDY B FUERTE | 3340 BARTLETT AVE | ROSEMEAD CA 91770-2773 | | | | 000000000090000 |
| SHAWN FULCHER | 1787 DUNBARTON DR | CHARLESTON SC 29407-3705 | | | | 000000000188000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JAMES R FULFORD | 749 SHILLELAGH RD | CHESAPEAKE VA 23323-6504 | | | | 000000000004000 |
| ADRIAN K FULMER | 1231 PINEBROOK WAY | VENICE FL 34285-6430 | | | | 000000000148000 |
| JAMES B FUNKHOUSER CUST | LAURA F FUNKHOUSER | UNIF GIFT MIN ACT VA | 713 PEPPER AVE | RICHMOND VA 23226-2704 | | 000000000432000 |
| THOMAS F GALLAGHER JR | 1920 BARRACKS RD | CHARLOTTESVILLE VA 22903-1204 | | | | 000000000720000 |
| PHILLIP H GALLEGO | 10931 BONAVISTA LN | WHITTIER CA 90604-1739 | | | | 000000000028000 |
| KACEY GAN | 1406 YOSEMITE CIR | OAKLEY CA 94561-5220 | | | | 000000000002000 |
| MRS KATHERINE GANSINGER | BULLET HOLE RD | RR 3 | MAHOPAC NY 10541-9803 | | | 000000000008000 |
| CHARLES M GARCIA | 12328 SPRY ST | NORWALK CA 90650-2069 | | | | 000000000054000 |
| MARY ANN D GARCIA | C/O MARY ANN GARCIA | 4657 CULLINAN CT | FAIRFIELD CA 94534-4180 | | | 000000000087000 |
| RICHARD A GARD | 206 DALLAS DR | BARTLETT IL 60103-1308 | | | | 000000000056000 |
| KENNETH GARMAKER | PO BOX 572 | LAJARA CO 81140-0572 | | | | 000000000048000 |
| STEVEN H GARRETT | 1916 EVANRUDE CT | SANDSTON VA 23150-3400 | | | | 000000007200000 |
| ANNE F GARY | 32 CONCORD CT | BEDFORD MA 01730-2906 | | | | 000000001400000 |
| ROBERT M GARY | 32 CONCORD CT | BEDFORD MA 01730-2906 | | | | 000000002000000 |
| BARBARA E GASKINS | 4449 CHEROKEE DR | SUFFOLK VA 23434-7034 | | | | 000000000020000 |
| MARY L GATES | 12105 COPPERAS LN | RICHMOND VA 23233-6977 | | | | 000000001055000 |
| TIM E GAUSE | 108 OLD DAM WAY | CRAMERTON NC 28032-1643 | | | | 000000001200000 |
| TRACIE A GAY | 14019 PLANTERS WALK DR | MIDLOTHIAN VA 23113-3776 | | | | 000000000022000 |
| FRED E GEGGUS | 9472 TARA CAY CT | SEMINOLE FL 33776-1156 | | | | 000000000002000 |
| MR ROBERT A GEIGER | 132 EDATA TRL | VONORE TN 37885-6722 | | | | 000000000200000 |
| VIVIAN GEIGER | 817 N ROXBURY DR | BEVERLY HILLS CA 90210-3017 | | | | 000000000009000 |
| GEON CORPORATION | PO BOX 42663 | LAS VEGAS NV 89116-0663 | | | | 000000000144000 |
| JOHN R GEORGE & | JEAN B GEORGE JT TEN | 5 CREEK BANK DR | MECHANICSBURG PA 17050-1814 | | | 000000000600000 |
| ANGELA D GIBSON | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | HOPKINS SC 29061-9276 | | | 000000000008000 |
| DEBRA A GILL | 1701 LITTLE DRAKE AVE | WILLOW SPRING NC 27592-8659 | | | | 000000000018000 |
| JAMES N GILLUM | 4020 TOTTENHAM CT | RICHMOND VA 23233-1771 | | | | 000000008004000 |
| JAMES T GINTER JR | 11156 102ED AVE N | SEMINOLE FL 33778 | | | | 000000000016000 |
| ANTOINETTE L GIPSON | 826 W CEDAR ST | COMPTON CA 90220-1810 | | | | 000000000008000 |
| SUSAN A GIUNTA | 43 MOHAWK ST | DANVERS MA 01923-1110 | | | | 000000000078000 |
| THOMAS P GLANVILLE | 5 WOODLAND PL | POMPTON PLAINS NJ 07444-1426 | | | | 000000000180000 |
| ELIZABETH L GLASS | 2400 BARRETT CREEK BLVD APT 613 | MARIETTA GA 30066-4958 | | | | 000000000020000 |
| HAYWOOD R GLASS & | THELMA B GLASS JT TEN | 5903 RIDGE RD | RICHMOND VA 23227-1932 | | | 000000000090000 |
| BERNARD S GLASSMAN | 5500 NW 78TH CT | OCALA FL 34482-8025 | | | | 000000000045000 |
| CHARLES G GLUECK JR | 77 BAY STATE RD | BOSTON MA 02215-1809 | | | | 000000000800000 |
| MRS CORRYNNE F GODWIN | 3A BUTTONWOOD DR | SHREWSBURY NJ 07702-4426 | | | | 000000000144000 |
| MORRIS GOLDBERG | 6805 RIVER RD | RICHMOND VA 23229-8530 | | | | 000000000048000 |
| MARCOS S GOMES | 11469 APPLEDOWRE WAY | GERMANTOWN MD 20876-5508 | | | | 000000000122000 |
| FERNANDO GOMEZ | 1660 NE 57TH ST | FT LAUDERDALE FL 33334-5911 | | | | 000000000044000 |
| REGLA A GOOCH | C/O REGLA CARRINGTON | 6303 SANDY ST | LAUREL MD 20707-2989 | | | 000000000136000 |
| JOSEPH J GORDINEER | PO BOX 1359 | WILLIAMSBURG VA 23187-1359 | | | | 000000000008000 |
| RICHARD GOURLAY | 38-01 PATERSON ST | FAIR LAWN NJ 07410-4903 | | | | 000000000576000 |
| BRENDA J GRAHAM | PO BOX 401 | ARKADELPHIA AR 71923-0401 | | | | 000000000230000 |
| GLENN L GRAMBO | 6357 BLACKBEAR TRL | MECHANICSVILLE VA 23116-4862 | | | | 000000000210000 |
| ARMISTEAD GRANDSTAFF | 1905 RAINTREE DR | RICHMOND VA 23238-3815 | | | | 000000000004000 |
| BARBARA A GRANT | 5900 NORTHFORD PL | CHESTERFIELD VA 23832-7589 | | | | 000000000050000 |
| CATHERINE HOWE GRANT | 12809 HUNTSMAN WAY | POTOMAC MD 20854-2311 | | | | 000000000800000 |
| JONATHAN D GRASSI | 2705 S PIKE AVE | ALLENTOWN PA 18103-7628 | | | | 000000000030000 |
| ELOISE G GRAVELY | 1910 N 20TH ST | RICHMOND VA 23223-3932 | | | | 000000000600000 |
| MICHAEL B GRAVES | 3114 GLOUCESTER PR | STERLING HGTS MI 48077 | | | | 000000000144000 |
| TRAVIS E GRAVES | 505 JUPITER ST | ALADDIN VILLAS W | MISSION TX 78572-6317 | | | 000000000002000 |
| LAURENCE C GRAY | 3444 DOLFIELD AVE | BALTIMORE MD 21215-7245 | | | | 000000000002000 |
| MICHAEL TALMADGE GRAY & | GWENDOLYN GRAY JT TEN | 6 CROOKED WILLOW CT | CATONSVILLE MD 21228-2417 | | | 000000000020000 |
| PAUL H GREEN | 36 TANNERS BROOK RD | CHESTER NJ 07930-2032 | | | | 000000000064000 |
| DEBRA L GREENE | 20100 NW 10TH ST | PEMBROKE PINES FL 33029-3430 | | | | 000000000100000 |
| JAMES SPENCER GREENE | 1017 EL CAMINO/#403 | REDWOOD CITY CA 94063 | | | | 000000000016000 |
| GREGG APPLIANCES INC | C O MIKE D STOUT | 4151 E 96TH ST | INDIANAPOLIS IN 46240-1442 | | | 000000000004000 |
| RICHARD W GRESCH | 5016 SENECA ST | W SENECA NY 14224-4929 | | | | 000000000720000 |
| BURT W GRIFFIN | 2914 WOODBURY RD | SHAKER HEIGHTS OH 44120-2427 | | | | 000000003300000 |
| LAWRENCE E GRIMES | 12604 JOLLY PL | CHESTER VA 23831-5100 | | | | 000000000220000 |
| VERONICA C GRIMES | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | ATLANTA GA 30331-7703 | | | 000000000022000 |
| STEPHEN D GROCER | 10 HAVEMEYER ST APT 4 | BROOKLYN NY 11211-9304 | | | | 000000000020000 |
| THOMAS A GROMLING | 470 GLENDOBBIN RD | WINCHESTER VA 22603-3326 | | | | 000000000400000 |
| ALVIN R GROSS | 1040 FOREST AVE | GLENCOE IL 60022-1211 | | | | 000000008000000 |
| JOHN GROSSMAN & | ANN J BANKS JT TEN | 4 CARDEROCK CT | BETHESDA MD 20817-4528 | | | 000000000030000 |
| MADELINE W GUERIN | 11105 CRANBECK CT | RICHMOND VA 23235-3574 | | | | 000000001016000 |
| WILLIAM R GUERIN | 4438 E COCONINO ST | PHOENIX AZ 85044-3210 | | | | 000000000320000 |
| JAMES E GUFFEY JR & | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | SAN BERNARDINO CA 92404-3519 | | | 000000000002000 |
| HARRY F GUNTER | 921 ERSKINE AVE | ST LOUIS MO 63125-1831 | | | | 000000000208000 |
| ALFRED W HAASE CUST | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | COLONIAL HEIGHTS VA 23834-2714 | | 000000000028000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DAVID M HADDAD | 207 SUMMIT PKWY | BORDEN IN 47106-8565 | | | | 000000000220000 |
| THERESA HAIRSTON | 9209 CONSTANTINE DR | FORT WASHINGTON MD 20744-2425 | | | | 000000000040000 |
| CHRISTINA R HALL | 1200 WILKINSON RD | RICHMOND VA 23227-1455 | | | | 000000000010000 |
| SOPHIE HAM | 1270 HALPER PL | ST PAUL MN 55110-2204 | | | | 000000000040000 |
| PATRICIA L HAMER | 1763 BERKELEY AVE | PETERSBURG VA 23805-2807 | | | | 000000000006000 |
| GARY HAMM | 215 GINGER RD | WILMINGTON NC 28405-3819 | | | | 000000000020000 |
| GRACIE HAMM | 223 DIXIE AVE | WILMINGTON NC 28403-4506 | | | | 000000000020000 |
| JENNIFER LYNN HAMM | 215 GINGER RD | WILMINGTON NC 28405-3819 | | | | 000000000020000 |
| SOPHIA DIANE HAMM | 215 GINGER RD | WILMINGTON NC 28405-3819 | | | | 000000000020000 |
| SHAMECA R HAMMOND | 1427 SPRINGLEAF CIRCLE | SMYRNA GA 30080 | | | | 000000000040000 |
| JACQUELINE L HANEY | 1425 BRENT ST | FREDERICKSBURG VA 22401-5315 | | | | 000000000400000 |
| PATRICIA M HANSEN | 18 RIPPLE CT | SACRAMENTO CA 95831-1117 | | | | 000000000014000 |
| LOIS S HANSON & | PHILLIP R SAVELL JT TEN | 634 SUMMIT PL | BRIELLE NJ 08730-1208 | | | 000000000144000 |
| JAMES C HARBISON II | 117 WINDWOOD DR | ELGIN SC 29045-9340 | | | | 000000000002000 |
| CURTIS A HARDEN | 8416 MIDDLE LOOP | RICHMOND VA 23235-6283 | | | | 000000000038000 |
| CAROL C HARDING CUST | MINDY LEIGH HARDING | UNDER THE VA UNIF TRAN MIN ACT | 7469 STRATH RD | RICHMOND VA 23231-7113 | | 000000000004000 |
| STANLEY I HARDY | 1594 ISLEWORTH CIR | ATLANTA GA 30349-6986 | | | | 000000000060000 |
| ALBERT S HARON | 802 WINDING WAY | KNIGHTS BRIDGE CONDOMINIUM | WESTVILLE NJ 08093 | | | 000000046030000 |
| JOHN GREGSON HARRELSON | 4 SILVER SPRINGS DR | KEY LARGO FL 33037-2525 | | | | 000000000250000 |
| CHARLOTTE HARRIS | 2306 LINCOLNWOOD DR | EVANSTON IL 60201-2049 | | | | 000000001600000 |
| ELIZABETH BOYD SMITH HARRIS | PO BOX 69 | HANOVER VA 23069-0069 | | | | 000000000200000 |
| GARY H HARRIS | 6004 ADOBE SPRING WAY | ELK GROVE CA 95758-6124 | | | | 000000000136000 |
| GEORGE EDWIN HARRIS | 13627 OLD RIDGE RD | BEAVERDAM VA 23015-1774 | | | | 000000000640000 |
| HEATHER M HARRIS | 1941 FLINT LOCK CT | POWHATAN VA 23139-6143 | | | | 000000000008000 |
| JUDY L HARRIS | PO BOX 64 | ROCKINGHAM NC 28380-0064 | | | | 000000000040000 |
| LINDA P HARRIS | 2629 MAPLEWOOD RD | RICHMOND VA 23228-5519 | | | | 000000000010000 |
| ROBERT HARRIS JR | 708 SUNNYBROOK RD | RALEIGH NC 27610-4311 | | | | 000000000010000 |
| AGATHA P HARRISON | 8608 EASTWOOD CT | RICHMOND VA 23236-2610 | | | | 000000000058000 |
| JOHN R HART CUST | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | FATHER OF MINOR | MIDLOTHIAN VA 23113 | 000000000004000 |
| RON ALAN HARTMAN | PO BOX 15072 | ATLANTA GA 30333-0072 | | | | 000000000200000 |
| K SUZANNE HARTSOE | 1209 GARDEN DR | KINGSPORT TN 37664-2456 | | | | 000000000090000 |
| THE HARVEY GROUP INC | 600 SECAUCUS RD | SECAUCUS NJ 07094-2528 | | | | 000000000004000 |
| SANDRA D HARVEY | 1513 FARLEY TER | SANDSTON VA 23150-1013 | | | | 000000000020000 |
| LUCY M HARVIE | 3912 SEMINARY AVE | RICHMOND VA 23227-4108 | | | | 000000000400000 |
| BARRY C HAWKINS | 1410 ROBERT AVE | LEHIGH ACRES FL 33972-2415 | | | | 000000000258000 |
| MARGARET B HAYES | PO BOX 1 | HIGHLAND MD 20777-0001 | | | | 000000000432000 |
| WILLIAM M HAYSE | 6449 PEONIA RD | CLARKSON KY 42726-8629 | | | | 000000000010000 |
| JOHN L HEARTON | 1777 W CANNING DR | MOUNT PLEASANT SC 29466-9311 | | | | 000000000100000 |
| ARNOLD HECHT | 1739 166TH ST | WHITESTONE NY 11357-3345 | | | | 000000000360000 |
| RICHARD E HEMBY | 3444 WARNER RD | RICHMOND VA 23225-1355 | | | | 000000000400000 |
| ACREE M HENDERSON | 7337 GLASGOW RD | BROOKSVILLE FL 34613-7482 | | | | 000000000132000 |
| LLOYD T HENNIGER & | DONNA HENNIGER JT TEN | 8 BENSON PL | LAKE GROVE NY 11755-2810 | | | 000000000576000 |
| JEFFREY S HENNIS | 115 HENNIS HILL DR | MOUNT AIRY NC 27030-5952 | | | | 000000000400000 |
| DORIS E HERBERT | 97 W NORWALK RD APT 7 | NORWALK CT 06850-4429 | | | | 000000000288000 |
| WILLIAM C HERBERT II | PO BOX 1145 | WARSAW VA 22572-1145 | | | | 000000001440000 |
| TRACY F HERBSTRITT | 5172 WOODFIELD DR | CENTREVILLE VA 20120-4121 | | | | 000000000108000 |
| JOE JOHN HERNANDEZ | 16104 MAIN ST | LA PUENTE CA 91744-4745 | | | | 000000000010000 |
| MICHAEL HERSCH | 312 MONTGOMERY AVE | HAVERFORD PA 19041-1558 | | | | 000000000126000 |
| VAHID HESSARI | 1116 CAPRI DR | CAMPBELL CA 95008-6006 | | | | 000000000022000 |
| ROBERT STEWART HEWITT | 5 CYPRESS COVE PL | COVINGTON LA 70433-4256 | | | | 000000000040000 |
| PEARL C HEYWARD | 221 HARRY TRUMAN DR APT 22 | LARGO MD 20774-2039 | | | | 000000000035000 |
| NATHANIEL K HICKS | 2225 RIVERWAY DR | OLD HICKORY TN 37138-2828 | | | | 000000000036000 |
| VALERIE P HICKS | 3446 TUCKAHOE CT | DUMFRIES VA 22026-2171 | | | | 000000000010000 |
| MICHAEL P HIGGINBOTHAM | 8810 BUFFALO NICKEL TURN | MIDLOTHIAN VA 23112-6839 | | | | 000000000046000 |
| EDWARD L HILAND CUST FBO | SCOTT HILAND UNIF GIFT MIN ACT TN | 20 ACADEMY PL | NASHVILLE TN 37210-2026 | | | 000000000008000 |
| BERNARD L HILL | 4857 BURTWOOD LN | RICHMOND VA 23224-6007 | | | | 000000000045000 |
| HOWARD A HILL | 317 COMMUNIPAW AVE | JERSEY CITY NJ 07304-4047 | | | | 000000000002000 |
| JO-ANNA T HILL | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | HIGH POINT NC 27265 | | | 000000000026000 |
| MARLON A HILL | 201 MEADOW LN | SOMERVILLE TN 38068-9701 | | | | 000000000024000 |
| NORMAN A HILL JR | 2212 E WALNUT AVE | ORANGE CA 92867-7247 | | | | 000000000012000 |
| MATTHEW N HILLS | 8339 MAGIC LEAF RD | SPRINGFIELD VA 22153-2529 | | | | 000000000008000 |
| VICTOR L HINES JR | 609 HORSEPEN RD | RICHMOND VA 23229-6925 | | | | 000000000400000 |
| VICTOR L HINES JR & | ELOISE F HINES TEN COM | 609 HORSEPEN RD | RICHMOND VA 23229-6925 | | | 000000001000000 |
| ADAM HIRSCH | BSA MANSION | 108 BENAVIDEZ ST APT 704 | MAKATI | PHILIPPINES | | 000000000020000 |
| DEBRA L HITE & | STERLING E HITE JT TEN | 122 PAR DR | SALEM VA 24153-6811 | | | 000000000016000 |
| ROBERT HITT | C-O HITT ELECTRIC | 3108 YEATES LN | VIRGINIA BEACH VA 23452-6117 | | | 000000000200000 |
| MARJORIE L HOADLEY | C/O MARJORIE L NOBLIA | 4408 LA FARGE DR | BAKERSFIELD CA 93311-1226 | | | 000000000016000 |
| DAVID H HOCK | 3520 STEVENS WAY | AUGUSTA GA 30907-9563 | | | | 000000000012000 |
| BENJAMIN K HODGE & | KATE W HODGE | JT TEN | 1015 GLOUSMAN RD | WINSTON-SALEM NC 27104-1275 | | 000000000060000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| NANCY R HODGE | PO BOX 328 | HOT SPRINGS VA 24445-0328 | | | | 000000000464000 |
| THOMAS E HODUPSKI | 206 COLFAX AVE | CLIFTON NJ 07013-1812 | | | | 000000000740000 |
| JOSEPH A HOFFMAN | 725 PINOAK CIR | LAVERGNE TN 37086-3448 | | | | 000000001176000 |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM | USAF CLINIC RAMSTEIN | AP NEW YORK 09009 | 000000000336000 |
| KELLY A HOGG & | HEATHER S HOGG JT TEN | 3100 PORTER ST | RICHMOND VA 23225-3741 | | | 000000000100000 |
| DAVID L HOLCOMB | 104 CLYDESDALE DR | FATE TX 75087-6859 | | | | 000000000100000 |
| LELAND C HOLLAND | 1308 VALLEY RD | GARNER NC 27529-4112 | | | | 000000000050000 |
| L CHARLENE HOLLIDAY | 7124 WAYNES LN | FAIRVIEW TN 37062-9289 | | | | 000000001600000 |
| ADRIAN M HOLMES | 3319 SANDY LN | RICHMOND VA 23223-1545 | | | | 000000000002000 |
| WARREN K HOLOPIGIAN | 64 19B 186 LANE APT 3B | FLUSHING NY 11365 | | | | 000000000432000 |
| HOME CENTER INC | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | MAGADORE OH 44260-1248 | | 000000000004000 |
| BRETT F HOOVER | 7226 W CALLE LEJOS | PEORIA AZ 85383-3214 | | | | 000000000012000 |
| JEFFREY MARC HOOVER | 2 BELLONA ARSENAL | MIDLOTHIAN VA 23113-2038 | | | | 000000000010000 |
| OSCAR D HOPKINS | 2915 SEMINARY AVE | RICHMOND VA 23220-1208 | | | | 000000000180000 |
| CHARLOTTE F HORGAN | PO BOX 1678 | AMAGANSETT NY 11930-1678 | | | | 000000003600000 |
| PEGGY A HORTON | 5183 YELLOW MOUNTAIN RD LOT 104 | ROANOKE VA 24014-6758 | | | | 000000000012000 |
| SIDNEY HAROLD HORWITZ | 118 CHARNWOOD RD | RICHMOND VA 23229-7927 | | | | 000000001296000 |
| KATHY G HOULIHAN | 1 RUTH LN | DOWNINGTON PA 19335-3209 | | | | 000000000010000 |
| ARTHUR E HOUSE | 9165 PREFERENCE DR | LAPLATA MD 20646-9744 | | | | 000000000800000 |
| HOUSING OPPORTUNITIES | MADE EQUAL | 2201 W BROAD ST STE 200 | RICHMOND VA 23220-2022 | | | 000000000048000 |
| ANTONIO HOWARD | 10231 RACQUET CIR | MANASSAS VA 20110-2103 | | | | 000000000784000 |
| JEAN F HOWARD CUST | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | RICHMOND VA 23233-7061 | | 000000000400000 |
| IDA HOWARD | C/O IDA HOWARD LISTON | 715 PUTNAM PIKE APT 2235 | GREENVILLE RI 02828-1465 | | | 000000000450000 |
| JAMES HOWARD | 16654 MALORY CT | DUMFRIES VA 22025-3127 | | | | 000000000020000 |
| JOSEPH F HOWARD & | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | WILTON CT 06897-1617 | | | 000000000272000 |
| BARRY LEON HUDSON | 1201 FERN ST NW | WASHINGTON DC 20012-2329 | | | | 000000000004000 |
| MARK EDWARD HUDSON | 2812 NEALE ST | RICHMOND VA 23223-1135 | | | | 000000000004000 |
| WILLIAM W HUFFMAN JR | 8989 VICTORIA LN | PARKER CO 80134-5756 | | | | 000000001600000 |
| MARGARET B HUFNELL | 4019 COLLINGBOURNE RD | RICHMOND VA 23235-1521 | | | | 000000007200000 |
| CATHY E HUGHES | 8115 NEVILLE PL | FT WASHINGTON MD 20744-4761 | | | | 000000000040000 |
| GRACE B HUGHLEY | 2488 SHENANDOAH DR | CHATTANOOGA TN 37421-2013 | | | | 000000000016000 |
| LUCILLE M HULOCK & | CHARLES S HULOCK JT TEN | 5517 HATTERAS RD | VIRGINIA BEACH VA 23462-3301 | | | 000000000324000 |
| GENE A RUARK CUST | MICHAEL TAYLOR HURD | UNIF GIFT MIN ACT VA | PO BOX 1054 | DELTAVILLE VA 23043-1054 | | 000000000036000 |
| KERRI HUSTON | 24571 JUTEWOOD PL | LAKE FOREST CA 92630-4437 | | | | 000000000048000 |
| BEAU J HYBARGER | 19690 N HIGHWAY 99 UNIT 10 | ACAMPO CA 95220-9510 | | | | 000000000006000 |
| ROBERT E HYMAN & | MARGIE B HYMAN | JT TEN | 3509 CORROTOMAN RD | GLEN ALLEN VA 23060-7252 | | 000000000400000 |
| DAVID IBANEZ | 1325 N BRIARGATE LN | COVINA CA 91722-2160 | | | | 000000000090000 |
| INDEPENDENT DEALER SERVICES INC | 1795 CLARKSON RD | CHESTERFIELD MO 63017-4967 | | | | 000000000002000 |
| INTERBOND CORP | ATTN ROBERT S PERLMAN | 3200SW 42ND ST | HOLLYWOOD FL 33312 | | | 000000000004000 |
| JUDITH F IRBY | 9138 WICKHAM DR | ASHLAND VA 23005-7407 | | | | 000000000200000 |
| HASSAN IZAD | 3481 AIRPORT DR STE 200 | TORRANCE CA 90505-6127 | | | | 000000000040000 |
| ROBBIN R JACKSON | C/O ROBBIN JACKSON ROBINSON | 16460 HIGHWAY 3 APT 1009 | WEBSTER TX 77598-2111 | | | 000000000042000 |
| BRET C JACOBS | 8 JORDAN E | IRVINE CA 92612-2333 | | | | 000000000006000 |
| RUBY B JACOBS | 12621 AMBER TER | RICHMOND VA 23233-7029 | | | | 000000000200000 |
| CHRISTOPHER LEE JACOBSON | 17200 PARTHENIA ST | NORTHRIDGE CA 91325-3220 | | | | 000000000008000 |
| EDWARD JAFFEE | 17414 BRIDLEWAY TRL | BOCA RATON FL 33496-3233 | | | | 000000000032000 |
| WALTER J JAGIELLA | 101 JOHN MADDOX DR NW | ROME GA 30165-1419 | | | | 000000002304000 |
| AMIL K JAIN CUST FOR | AMIT K JAIN UNDER THE VA | UNIF TRANSFER TO MINORS ACT | 2708 RUTGERS CT | RICHMOND VA 23233-1699 | | 000000000200000 |
| ANIL K JAIN CUST | ASHISH K JAIN UNIF | GIFT MIN ACT VA | 2708 RUTGERS CT | RICHMOND VA 23233-1699 | | 000000000200000 |
| ATUL KUMAR JAIN & | LAXMI JAIN | JT TEN | 10812 TRADEWIND DR | OAKTON VA 22124-1840 | | 000000000660000 |
| ALIX B JAMES | 2956 HATHAWAY RD | RICHMOND VA 23225-1724 | | | | 000000000270000 |
| MAXINE H JAMES | 11000 ANNAPOLIS RD | BOWIE MD 20720-3809 | | | | 000000000440000 |
| TERRI JAMESON CUST | MATHEW ALLEN JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | PALM DESERT CA 92211-8973 | | 000000000008000 |
| MUNJAL M JANI | 493 CENTRE ST FL 2 | NUTLEY NJ 07110-2209 | | | | 000000000016000 |
| EDWARD R JANSEN | 14740 S SPUR DR | NORTH MIAMI FL 33161-2109 | | | | 000000000192000 |
| DENNIS LEON JARRELL | 5493 CEDAR FORK RD | RUTHER GLEN VA 22546-2622 | | | | 000000000096000 |
| JEAN A LAMB TR UA MAY 5 89 | FBO JEAN A LAMB TRUST | 554 SEVERN AVE | TAMPA FL 33606-4043 | | | 000000000400000 |
| DOROTHY A JEANRENAUD CUST | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | JACKSON MS 39211-3615 | | 000000000024000 |
| PATRICE L JEFFERSON | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | RICHMOND VA 23223-1190 | | | 000000000016000 |
| JOANNE M JEFFREY | 5270 KUGLER MILL RD | CINCINNATI OH 45236-2030 | | | | 000000000800000 |
| PAUL EDWARD JENKINS | 45136 WATERPOINTE TER APT 201 | ASHBURN VA 20147-2659 | | | | 000000000008000 |
| ROCHELLE JENKINS | PO BOX 8126 | RICHMOND VA 23223-0226 | | | | 000000000020000 |
| JORDAN SLAY MURRY JR MARGARET | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR | JESSYE W EDWARDS TRUST | PO BOX 665 | OAKDALE LA 71463-0665 | 000000001584000 |
| RUTH E JOCHUM | C/O RUTH E JOCHUM ERWAY | PO BOX 39 | SANTA YNEZ CA 93460-0039 | | | 000000000152000 |
| ARLENE V JOHNSON CUST | ACF WESLEY V JOHNSON | UNDER THE VA UNIF TRAN MIN ACT | 1200 BEDDINGTON PARK | NASHVILLE TN 37215 | | 000000000016000 |
| BRUCE A JOHNSON | 1013 GILMORE AVE | NASHVILLE TN 37204-2523 | | | | 000000000035000 |
| DEBRA L JOHNSON | 2139 WOODLEAF WAY | MOUNTAINVIEW CA 94040-3874 | | | | 000000000400000 |
| JEFFREY D JOHNSON | 1542 HERITAGE MANOR CT | ST CHARLES MO 63303-8484 | | | | 000000000014000 |
| JOHN W JOHNSON | 826 MARIGOLD CT | CHESAPEAKE VA 23324-2823 | | | | 000000000020000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JOYCE A JOHNSON | 408 SOUTHGATE AVE | VIRGINIA BEACH VA 23462-2015 | | | | 000000002179000 |
| LLOYD G JOHNSON | 8206 EARLWOOD AVE | MOUNT DORA FL 32757-7147 | | | | 000000000184000 |
| TRACIE D JOHNSON | 39 BAYVIEW ST | SAN FRANCISCO CA 94124-2361 | | | | 000000000008000 |
| WILLIAM A JOHNSON JR CUST | WILLIAM K JOHNSON | UNIF GIFT MIN ACT S C | PO BOX 132 | CORDOVA SC 29039-0132 | | 000000000008000 |
| JIM H JOINER | 315 HILLCREST ST | LAKELAND FL 33815-4722 | | | | 000000000548000 |
| CLINTON E JONES JR & | SYLVIA E WHALEY JTTEN | 9420 OSBORNE TPKE | RICHMOND VA 23231-8122 | | | 000000000020000 |
| DONALD L JONES JR | 501 MAGNOLIA DR | EMPORIA VA 23847-2711 | | | | 000000000236000 |
| GLENN S JONES | 913 N 35TH ST | RICHMOND VA 23223-7601 | | | | 000000000040000 |
| GLENN W JONES | PO BOX 2762 | COVINA CA 91722-8762 | | | | 000000000738000 |
| RODNEY M JONES CUST | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN ACT | 4816 GARDENIA AVE | LONG BEACH CA 90807-1247 | | 000000000020000 |
| MARION L JONES | 1301 TAMARACK LAKES DR | POWDER SPRINGS GA 30127-5480 | | | | 000000000010000 |
| OSSIE JONES | 2684 COURTLAND BLVD | DELTONA FL 32738-2537 | | | | 000000000240000 |
| PAMELA A JONES | 12700 PURCELL RD | MANASSAS VA 20112-3220 | | | | 000000000048000 |
| R M JONES | 19113 TAJAUTA AVE | CARSON CA 90746-2742 | | | | 000000000024000 |
| WILLIAM JONES | C/O SHAREOWNER RELATIONS | 161 CONCORD EXCHANGE N | S ST PAUL MN 55075-1102 | | | 000000000108000 |
| MICHAEL S JORDAN | 10404 PEAK VIEW CT | DAMASCUS MD 20872-2119 | | | | 000000000035000 |
| CHRISTINE B JOSEY | 6425 GRATEFUL HEART GATE | COLUMBIA MD 21044-6034 | | | | 000000000016000 |
| JULIA T JOYCE | 8021 KERRICK TRCE | MECHANICSVILLE VA 23111-2253 | | | | 000000000100000 |
| JACK NULL CUST | JOHN LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 10105 HEARTHROCK CT | RICHMOND VA 23233-2828 | | 000000000008000 |
| JACK NULL CUST | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | RICHMOND VA 23233-7019 | | 000000000002000 |
| JACK NULL CUST | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | RICHMOND VA 23233-2828 | | 000000000002000 |
| JACK NULL CUST | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | RICHMOND VA 23233-7019 | | 000000000008000 |
| FRANK W JUNG | 6146 N MUSCATEL AVE | SAN GABRIEL CA 91775-2625 | | | | 000000000035000 |
| SOTERIOS KAKAVAS | 15 WILFRED CT | TOWSON MD 21204-2706 | | | | 000000000600000 |
| DAVID J KALLIO | 7312 W BROADWAY AVE | ROBBINSDALE MN 55428-1217 | | | | 000000000002000 |
| DAVID L KAMIN & | ILSE KAMIN JT TEN | 17870 NW SEDGEWICK CT | BEAVERTON OR 97006-3310 | | | 000000000040000 |
| HARRY G KAMIN & | KRISTA KAMIN JT TEN | 1682 LARCH ST | LAKE OSWEGO OR 97034-6028 | | | 000000000040000 |
| BEVERLY M KAMPE | 6856 AMSTER RD | RICHMOND VA 23225-7050 | | | | 000000000026000 |
| SUKHEE KANG | 16 THORN HL | IRVINE CA 92602-2440 | | | | 000000000002000 |
| JUDITH KAPLER CUST | JEREMY KAPLER UND CALIFORNIA | UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | TARZANA CA 91335-7026 | 000000000016000 |
| STEVEN B KARLIN | 4803 21ST ST N | ARLINGTON VA 22207-2206 | | | | 000000000044000 |
| LEONA E KARMAN | 1786 HIGHWAY 167 N | BRADFORD AR 72020-9006 | | | | 000000000120000 |
| MILDRED F KATES | 5651 PIPERS WAITE | SAROSOTA FL 34235-0934 | | | | 000000000018000 |
| MICHAEL S KATZ & | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | CAMPBELL CA 95008-7113 | | | 000000000040000 |
| JAY F KAUFMAN & | SHERRY L KAUFMAN JT TEN | 3712 GLEN OAK DR | LOUISVILLE KY 40218-1535 | | | 000000003220000 |
| BOYD C KAY | 936 EWELL RD | VIRGINIA BEACH VA 23455-4802 | | | | 000000000071000 |
| WILLIE KEARNEY | 3071 N MOUNT CURVE AVE | ALTADENA CA 91001-1751 | | | | 000000000288000 |
| MARGARET R KECK | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | RICHMOND VA 23221-3206 | | | 000000000800000 |
| THOMAS P KECSKES | 2115 N MONROE ST APT C | ARLINGTON VA 22207-3865 | | | | 000000000010000 |
| ROBERT L KEELING JR | PO BOX 196 | MEDINA TX 78055-0196 | | | | 000000000008000 |
| HOWARD A KEIPPER & | MRS EILEEN E KEIPPER JT TEN | 905 MILL RD | WEST SENECA NY 14224-3038 | | | 000000001584000 |
| ROBERT J KELLEY | PO BOX 176 | IRVINGTON VA 22480-0176 | | | | 000000001600000 |
| ROBERT B KELLY | 8243 OXFORD DR | HIXSON TN 37343-1574 | | | | 000000000002000 |
| THOMAS F KELLY & | ELLEN P KELLY JT TEN | 63 VERSHIRE ST | QUINCY MA 02171 | | | 000000000400000 |
| LACEY T KEMP | 6411 G HANOVER CROSSING DR | MECHANICSVILLE VA 23111-3951 | | | | 000000000004000 |
| YVONNE R KEMP-JONES | 6412 CRESTED EAGLE LN | RICHMOND VA 23231-5791 | | | | 000000000006000 |
| MARTIN A KEMPE CUST FOR | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND VA 23226-3120 | | 000000000400000 |
| MARTIN A KEMPE CUST FOR | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND VA 23226-3120 | | 000000000400000 |
| ELIZABETH KENNEDY | C/O ELIZABETH MOORE | 2911 BUTLER CT | LOUISVILLE KY 40218-1709 | | | 000000000156000 |
| BEDROS C BANDAZIAN CUST | SETA RENEE KERNEKLIAN | UNIF GIFT MIN ACT VA | 1912 BOARDMAN LN | RICHMOND VA 23238-3754 | | 000000000027000 |
| JOHN KERR | APT 108 345 SENTINEL RD RM | DOWNSVIEW ONTARIO | M3J 1V2 | CANADA | | 000000000120000 |
| JOHN KERR | APT 108 345 SENTINEL RD RM | DOWNSVIEW ON M3J 1V2 | CANADA | | | 000000000120000 |
| PERRY J KERR | 145 GONEAWAY LN | CLEVELAND NC 27013-8750 | | | | 000000000015000 |
| CHARLES R KERSH & | CLAIRE S KERSH | JT TEN | 208 JEFFERSONS HUNDRED | WILLIAMSBURG VA 23185-8908 | | 000000000400000 |
| JOHN P KESHOCK | 4455 SILVER OAK DR | AVON OH 44011-3737 | | | | 000000000120000 |
| STEVEN B KESSINGER | 13205 QUEENSGATE RD | MIDLOTHIAN VA 23114-4441 | | | | 000000002690000 |
| NEIL S KESSLER CUST | KAREN M KESSLER | UNIF GIFT MIN ACT VA | 1501 HEARTHGLOW CT | RICHMOND VA 23238-4637 | | 000000001200000 |
| LEROY KEY | 18 OTTO WAY | FREDERICKSBURG VA 22406-7464 | | | | 000000000018000 |
| JAMES E KING | 2490 WHITEHALL LAKE DR | MAIDENS VA 23102-2362 | | | | 000000000010000 |
| ROBERT KINGERY & | CHERIE KINGERY JT TEN | 10402 HUNTSMOOR DR | RICHMOND VA 23233-2611 | | | 000000000060000 |
| TAMMY H KIPFINGER | 4927 CASPIAN CT | ORLANDO FL 32819-3324 | | | | 000000000144000 |
| AMY C KIRBY | 20524 DOVE HILL RD | CULPEPER VA 22701-8114 | | | | 000000000020000 |
| MARK E KIRKLAND | 2402 PALISADE AVE | WEEHAWKEN NJ 07086-4530 | | | | 000000000144000 |
| MELISSA JANE KIRKLAND | 4445 DRAYTON LN | OVIEDO FL 32765-9621 | | | | 000000000010000 |
| WILLIAM J QUINLAN JR CUST | MARGARET EVANS KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 2714 ORDWAY ST NW APT 6 | WASHINGTON DC 20008-5037 | | 000000000600000 |
| JOHN M ECKEL CUST | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | TROY TX 12180 | | 000000002950000 |
| DAVID KLAPOW & | MRS MARILYN KLAPOW JT TEN | 2701 S SEAMANS NECK RD | SEAFORD NY 11783-3214 | | | 000000001368000 |
| MERCEDES A KLEES | 330 FRISCOVILLE AVE | ARABI LA 70032-1029 | | | | 000000000072000 |
| DENISE E KLEIN | PO BOX 1711 | LAKE ARROWHEAD CA 92352-1711 | | | | 000000000038000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| MARYANNE KLEIN | 13452 OLIVE STREET | WESTMINSTER CA 92683 | | | | 000000000006000 |
| LISA A KNADLE | 2675 S NELLIS BLVD APT 1149 | LAS VEGAS NV 89121-7718 | | | | 000000000016000 |
| EDWARD F KNIGHT JR & | MARIANNE Z KNIGHT JT TEN | 1904 FON DU LAC RD | RICHMOND VA 23229-4217 | | | 000000002880000 |
| NANCY R KOBLE | 3757 INGLE CIR | NORFOLK VA 23502-3317 | | | | 000000000200000 |
| FRANK J KOBOS | 34 JEFFERSON ST | LAWRENCE MA 01843-2420 | | | | 000000007200000 |
| WARREN D KOEGEL | 4737 NATIONAL DR | MYRTLE BEACH SC 29579 | | | | 000000000312000 |
| MARJORIE H KOESTER | 13809 SHERIDAN AVE | URBANDALE IA 50323-2188 | | | | 000000000800000 |
| MICHAEL A KONVICKA & | MARTHA W KONVICKA JT TEN | 3160 MCQUINN RD | POWHATAN VA 23139-4429 | | | 000000004000000 |
| STANLEY KOPACZ & | CEAL KOPACZ JT TEN | 170 W 25TH ST | BAYONNE NJ 07002-1731 | | | 000000000072000 |
| KAREN A KOSMAHLY | 7097 OLD MILLSTONE DR | MECHANICSVILLE VA 23111-4278 | | | | 000000000200000 |
| EDWARD P KOZIOL | 200 SANDSTONE DR | TAYLORS SC 29687-6641 | | | | 000000001600000 |
| MEL KRAEMER | 841 E GOSHEN AVE | FRESNO CA 93720-2549 | | | | 000000000022000 |
| THOMAS M KRALY & | KAREN A KRALY | JT TEN | 9304 JESUP LN | BETHESDA MD 20814-2877 | | 000000000010000 |
| DAVID KRAMER | 6151 ARLINGTON ASH ST | LAS VEGAS NV 89148-4748 | | | | 000000000010000 |
| LESLIE B KRAUSS CUST | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | FOSTER CITY CA 94404-3713 | | 000000000008000 |
| MARIE C KROST | C/O MARIE CONCEPTION SEYMOUR | 19103 FRANCES ST | APPLE VALLEY CA 92308-4938 | | | 000000000111000 |
| JACK J KUBINEK | 1428 SUZANNE DR | ALLEN TX 75002-5881 | | | | 000000000240000 |
| GEORGIANNA KUCERA | 2386 31ST ST | ASTORIA NY 11105-2811 | | | | 000000000720000 |
| OTTO F KUCERA JR | 2386 31ST ST | ASTORIA NY 11105-2811 | | | | 000000000432000 |
| ROBERT J KUCERA & | MRS BARBARA A KUCERA JT TEN | 2141 JOANNE DR | TROY MI 48084-1130 | | | 000000000576000 |
| LEO G KUHN | P O BOX 18025 | 3529 KERRY DR | LOUISVILLE KY 40218-2133 | | | 000000002176000 |
| GEORGE WILLIAM KUMPF & | CAROLYN H KUMPF | JT TEN | PO BOX 7 | HARDYVILLE VA 23070-0007 | | 000000000200000 |
| TODD M KUNIK | PO BOX 560249 | ORLANDO FL 32856-0249 | | | | 000000000008000 |
| ALEX L KUTIN & | GENEVA K KUTIN TEN COM | 8436 CLEAT CT | INDIANAPOLIS IN 46236-9727 | | | 000000000150000 |
| NOCH KY | 3451 ANNANDALE RD | FALLS CHURCH VA 22042-3528 | | | | 000000000276000 |
| NANCY L LACEY | 100 HAMPTON RD LOT 291 | CLEARWATER FL 33759-3935 | | | | 000000000012000 |
| GARY A LACKEN & | MRS NANCY E LACKEN JT TEN | PO BOX 15 | MILFORD PA 18337-0015 | | | 000000000720000 |
| EUGENE LADIN | 10824 DOMINION FAIRWAYS DR | GLEN ALLEN VA 23059-6900 | | | | 000000006920000 |
| MARY ANN LADIN | 10824 DOMAIN FAIRWAYS DR | GLEN ALLEN VA 23059 | | | | 000000010610000 |
| HERBERT T LAFAYETTE | 2168 SHRIMP ST | CHARLESTON SC 29412-8511 | | | | 000000000072000 |
| DEBRA L LAGANT | 912 WADE AVE | GARNER NC 27529-4261 | | | | 000000000200000 |
| HERMAN K LAM | 2821 BROOKDALE AVE | OAKLAND CA 94602-2134 | | | | 000000000060000 |
| DELORES LAMBERT CUST FOR | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | RICHMOND VA 23226-1114 | | 000000000008000 |
| KELLEY LANE | 129 S CHERRY ST | RICHMOND VA 23220-5460 | | | | 000000000040000 |
| MONICA D LANG | 7002 REMMET AVE | CANOGA PARK CA 91303-2045 | | | | 000000000160000 |
| ROBERT P LANG | 12449 BUFFALO NICKEL DR | MIDLOTHIAN VA 23112-6812 | | | | 000000000186000 |
| JAMES R LANGLEY | 2030 COUNTY RD 686 | ROANOKE AL 36274 | | | | 000000000035000 |
| JAMES R LANGLEY & | ROBERT J LANGLEY | JT TEN | 2030 COUNTY RD 686 | ROANOKE AL 36274 | | 000000000400000 |
| JERE K LANINI | PO BOX 729 | CARMEL VALLEY CA 93924-0729 | | | | 000000000720000 |
| DONNA D LANKFORD | 4196 SPRING RUN RD | MECHANICSVILLE VA 23116-6637 | | | | 000000001020000 |
| DONNA H LANKFORD | 4196 SPRING RUN RD | MECHANICSVILLE VA 23116-6637 | | | | 000000003434000 |
| DAVID L LANN | 11666 MARIPOSA BAY LN | NORTHRIDGE CA 91326-4104 | | | | 000000000008000 |
| NEIL LASALA | 2930 THORNDIKE RD | PASADENA CA 91107-5359 | | | | 000000000008000 |
| LINNEA D LA SALLE & | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | MACUNGIE PA 18062-9040 | | 000000000040000 |
| LOUIS M LAUSCHER | 2728 LOTUS HILL DR | LAS VEGAS NV 89134-7859 | | | | 000000000720000 |
| ARNOLD W LECQUE & | CAROLYN L COLLINS JT TEN | 3264 STARLETT AVE | N CHARLESTON SC 29420-8847 | | | 000000000200000 |
| KADY M LEE | KADY M JOHNSON | 3825 YATES LN | POWHATAN VA 23139-7050 | | | 000000000150000 |
| RUTH A LEE | 1835 E BROOKHAVEN DR | FAYETTEVILLE AR 72703-3789 | | | | 000000000144000 |
| FRANK R LEIFHEIT & | JEAN E LEIFHEIT JT TEN | 10416 50TH ST | MIRA LOMA CA 91752-1911 | | | 000000000320000 |
| EDWARD W LEMKE | 3701 RIDGECROFT RD | BALTIMORE MD 21206-5024 | | | | 000000000012000 |
| TED A LEMMY | 583 PARKSIDE LN | YORKVILLE IL 60560-9056 | | | | 000000000010000 |
| JUNE I LEONG | PO BOX 1050 | ALAMEDA CA 94501-0105 | | | | 000000000358000 |
| LORA JEAN LERCH | 10516 ELK RUN RD | CATLETT VA 20119-2428 | | | | 000000000008000 |
| STEPHEN B LEVENSON | 6050 CALIFORNIA CIR APT 502 | ROCKVILLE MD 20852-4827 | | | | 000000000400000 |
| JOHN W LEVERING | 321 OAK ROSE LN APT 105 | TAMPA FL 33612-4313 | | | | 000000000001000 |
| CAROL J LEVIN | 1 SHERWOOD CT | BEECHWOOD OH 44122-7513 | | | | 000000000144000 |
| JACK M LEVIN | 1 SHERWOOD CT | BEECHWOOD OH 44122-7513 | | | | 000000000144000 |
| EVELYN LEWINSON CUST | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | SCOTTSDALE AZ 85254-1039 | | 000000000016000 |
| ALICIA G LEWIS | 1309 NE 54TH ST | OKLAHOMA CITY OK 73111-6611 | | | | 000000000015000 |
| AUBREY E LEWIS | 721 CAROLINA AVE | CREWE VA 23930 | | | | 000000003200000 |
| PATRICIA LEWIS & | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | JACKSONVILLE FL 32209-3862 | | 000000000012000 |
| FRANK J LIBERTINE | 44 SULLY LN | ATTLEBORO MA 02703-1076 | | | | 000000000016000 |
| LLOYD E LIGGAN JR | 9509 ATLEE STATION RD | MECHANICSVILLE VA 23116-2649 | | | | 000000001440000 |
| CAESAR LIMONTA | 135 PRAIRIE FALCON DR | GROVELAND FL 34736-8004 | | | | 000000000006000 |
| CHRISTOPHER T LINCK | 10882 CORY LAKE DR | TAMPA FL 33647-2783 | | | | 000000000040000 |
| LILLIAN C LINDEMANN CUST | A LOUISE LAURENCE LINDEMANN | UNIF GIFT MIN ACT VA | 2164 SOUTH FOX GLEN WAY | EAGLE ID 83616-6838 | | 000000000064000 |
| LILLIAN C LINDEMANN CUST | LILLIAN MARSH LINDEMANN | UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BROAD STREET RD | MAIDENS VA 23102-2111 | 000000000256000 |
| JAMES D LINK | 317 E 1ST AVE | CHARLES TOWN WV 25414-1811 | | | | 000000001584000 |
| FLORENCE J LIPSCOMB & | CECIL J LIPSCOMB JT TEN | 9016 KINSALE CIR | RICHMOND VA 23228-2231 | | | 000000000080000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| SANDRA K LIPSEY | 1130 TOBACCO RD | SAINT STEPHEN SC 29479-3561 | | | | 000000000048000 |
| GREGORY K LIPSKI | 1044 ELWOOD AVE | ANDALUSIA PA 19020-5615 | | | | 000000000010000 |
| LISTEN UP INC | ATTN MIKE DIXON | 5295 E EVANS AVE | DENVER CO 80222-5221 | | | 000000000008000 |
| MAUREEN K LITTLE | 2728 FINLEY | TUSTIN CA 92782-1322 | | | | 000000000400000 |
| MELVIN W LITTLE | 539 TELFORD AVE APT D | KETTERING OH 45419-1429 | | | | 000000001600000 |
| VICTOR LIU & | RERKO S LIU | JT TEN | 3611 STONEY RIDGE RD | MIDLOTHIAN VA 23112-4533 | | 000000000200000 |
| STEPHANIE D LIVELY | 4213 CHESNEY GLEN DR | HERITAGE TN 37076-4425 | | | | 000000000030000 |
| LORI A LOBB | PO BOX 15022 | READING PA 19612-5022 | | | | 000000000050000 |
| JEFFREY S LOEB CUST | JASON L LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | VIRGINIA BEACH VA 23455-6826 | | 000000000400000 |
| JEFFREY S LOEB CUST | MICHAEL E LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | VIRGINIA BEACH VA 23455-6826 | | 000000000800000 |
| JAMES N LONG & SANDRA S LONG | JT TEN | 8850 PINE MOUNTAIN RD | SPRINGVILLE AL 35146-8062 | | | 000000000008000 |
| MELVIN B LONG | 366 KNOLLBROOK RD RM | ROCHESTER NY 14617 | | | | 000000000090000 |
| NANCY S LONGAKER | 220 ROSS RD | RICHMOND VA 23229-8410 | | | | 000000000600000 |
| DEBORAH V LONICK | W7383 RIVER HTS | SHAWANO WI 54166-1218 | | | | 000000000152000 |
| EDWARD F LOVE | 103 HICKORY DR | PEACHTREE CITY GA 30269-2014 | | | | 000000000004000 |
| ARTHUR LOZAROWITZ | 435 RARITAN AVE | STATEN ISLAND NY 10305-2345 | | | | 000000000020000 |
| ACIE LUCAS & | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | MESQUITE TX 75150-3185 | | | 000000000080000 |
| GREGORY D LUCKETT | 5445 N SHERIDAN RD | CHICAGO IL 60640-1957 | | | | 000000000008000 |
| NANCY B LUFF | 2003 BOARDMAN LN | RICHMOND VA 23238-3757 | | | | 000000000285000 |
| PHILOMENA LUONGO & | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | MEDFORD MA 02155-4947 | | | 000000000144000 |
| PAUL O LUSTAU & | INGRID LUSTAU JT TEN | PO BOX 8007 | CALABASAS CA 91372-8007 | | | 000000000080000 |
| JEFFREY L LUTZ & | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | HALETHORPE MD 21227-1310 | | 000000000002000 |
| RICHARD B LYNCH | 7064 CERRITOS AVE | STANTON CA 90680-1971 | | | | 000000003210000 |
| MICHAEL B LYNE | 2802 GUYANA DR | RICHMOND VA 23233-2719 | | | | 000000000035000 |
| JERALD MABBOTT | 5898 CACHE CIR | MORGAN UT 84050-9763 | | | | 000000000002000 |
| FERNANDO L MACK | 6076 PARK CREST DR | CHINO HILLS CA 91709-6315 | | | | 000000000002000 |
| BRYAN A MADDEN | 1810 CHATAM ST | CUYAHOGA FALLS OH 44221-5213 | | | | 000000000301000 |
| MARVIN H MADDOX | 5618 MELMARK RD | RICHMOND VA 23225-6034 | | | | 000000000144000 |
| KENT E MAHAFFEY | 601 LAKEHURST RD | FUQUAY-VARINA NC 27526-8260 | | | | 000000000692000 |
| CELIA J MAHONE | 3378 WHITE BEECH LN | YOUNGSTOWN OH 44511-2540 | | | | 000000000002000 |
| DAVID C MAHONEY IV | PO BOX 9841 | VIRGINIA BEACH VA 23450-9841 | | | | 000000000240000 |
| JOHN MAINARDI | 405 FLAGLER BLVD # 1D | ST AUGUSTINE FL 32080-3781 | | | | 000000000030000 |
| JOSEPH E MALUS JR | 120 WISDOMWOOD RD | PIKE ROAD AL 36117-8809 | | | | 000000000008000 |
| MICHAEL D MANDEL & | BARBARA H MANDEL JT TEN | 1900 PILLARY CT | RICHMOND VA 23238-3524 | | | 000000001200000 |
| CONNIE FAY MANSON | 3140 SANDLEHEATH UNIT 78 | SARASOTA FL 34235-0920 | | | | 000000003136000 |
| JOSEFINA L MANZANO | 9832 GARRETT CIR | HUNTINGTON BEACH CA 92646-3638 | | | | 000000000040000 |
| JOHN ALBERT MANZO | 1270 COUNTRY CLUB BLVD | STOCKTON CA 95204 | | | | 000000000092000 |
| RICHARD P MARGOLIUS | 74 DAVIS RD | PORT WASHINGTON NY 11050 | | | | 000000002100000 |
| GEORGE B MARINO & | JOANN L MARINO JT TEN | 9420 MOUNT VERNON CIR | ALEXANDRIA VA 22309-3220 | | | 000000001200000 |
| DENNIS E MARMER | 7800 WOODYARD RD | CLINTON MD 20735-1959 | | | | 000000000250000 |
| MICHAEL S KATZ CUST | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | CAMPBELL CA 95008-7113 | | 000000000008000 |
| GEORGE MARTIN | 24405 TIDEWATER TRL | TAPPAHANNOCK VA 22560-5116 | | | | 000000003600000 |
| JEFFREY A MARTZ | 2415 VANDOVER RD | RICHMOND VA 23229-3035 | | | | 000000000566000 |
| KIMBERLY A MASON & | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | MIDLOTHIAN VA 23113-9639 | | 000000000188000 |
| VANESSA E MASON | 5972 GEORGIA DR | NORTH HIGHLANDS CA 95660-4555 | | | | 000000000012000 |
| WILLIAM H MASON JR | 1244 RAUM ST NE APT 20 | WASHINGTON DC 20002-2469 | | | | 000000000260000 |
| EUNICE V MASTIN | 4114 TOWNHOUSE RD APT R | RICHMOND VA 23228-5329 | | | | 000000003150000 |
| BARBARA J MATHES | 1700 W HEIDELBERG RD SW | CORYDON IN 47112-5244 | | | | 000000000016000 |
| DEBRA L MATHES | 1264 SHORT ST | CORYDON IN 47112-2266 | | | | 000000000020000 |
| JESSE W MATHES | 1700 W HEIDELBERG RD SW | CORYDON IN 47112-5244 | | | | 000000000016000 |
| CECILIA M MATOS-ROSA | 23630 PUBLIC HOUSE RD | CLARKSBURG MD 20871-4324 | | | | 000000000066000 |
| MARTIN A MATTES & | CATHERINE E GARZIO COMM PRO | 1427 12TH AVE | SAN FRANCISCO CA 94122-3501 | | | 000000000600000 |
| LARRY S MATTHEWS | 153 YAWL DR | OCEAN CITY MD 21842-4666 | | | | 000000000880000 |
| EVELYN A MAURICE | 4907 EVELYN BYRD RD | RICHMOND VA 23225-3101 | | | | 000000000400000 |
| LINDA A CUMMINGS CUST | TAYLOR SLONE MAXTED | UNDER THE TX UNIF GIFT MIN ACT | C/O ZIENA CUMMINGS | 14197 COUNTY ROAD 188 | BULLARD TX 75757-9811 | 000000000001000 |
| ROBERT A MAXWELL | 109 HILLDALE DR | CHATTANOOGA TN 37411-1806 | | | | 000000000352000 |
| W DELMONT MAY | 1102 SUTHERLAND RD | CHURCH RD VA 23833-3227 | | | | 000000000006000 |
| MAY CENTERS INC | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | ST LOUIS MO 63101-1703 | | | 000000000004000 |
| DARRYL M MAYBERRY | 2715 DEERFIELD DR | NASHVILLE TN 37208-1224 | | | | 000000000020000 |
| LEROY TIMOTHY MCALLISTER JR | 1030 HERRING CREEK RD | AYLETT VA 23009-2406 | | | | 000000000308000 |
| ANDREW C MC CAFFERTY | 120 PELHAM RD APT 7E | NEW ROCHELLE NY 10805-3128 | | | | 000000000504000 |
| CRAIG A MC CALL | 6666 W WASHINGTON AVE APT 5 | LAS VEGAS NV 89107-1349 | | | | 000000000052000 |
| TIM E MC CANNA | 4711 DOYLE TER | LYNCHBURG VA 24503-1103 | | | | 000000000008000 |
| ANDREA L MC COY | C/O ANDREA L MCCOY JACKSON | 1536 E SHOOTING STAR DRIVE | BEAUMONT CA 92223 | | | 000000000004000 |
| MEGAN DELANEY MCCOY | 1312 SWEET WILLOW DR | MIDLOTHIAN VA 23114-5104 | | | | 000000000030000 |
| MARK D MCCRACKEN | 12609 WEBER HILL RD | SAINT LOUIS MO 63127-1531 | | | | 000000000010000 |
| SHENNOA L MCDAY | 1304 KAREN BLVD | CAPITOL HEIGHTS MD 20743-4618 | | | | 000000000062000 |
| PETER N MCDEARMON | 9414 HAMMETT PKWY | NORFOLK VA 23503-3430 | | | | 000000001971000 |
| JAMES S MCDERMOTT & | CHRISTINA A MCDERMOTT JT TEN | 2503 CEDAR KNOLL CT | RICHMOND VA 23233-2809 | | | 000000000480000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LINDA J MCDONALD | 8927 GLENDON WAY APT 7 | ROSEMEAD CA 91770-1857 | | | | 000000000026000 |
| WALTER H MC DONALD & MARION V | MC DONALD JT TEN | 10918 WHITEPINE DR | HOPEWELL VA 23860-7611 | | | 000000000400000 |
| THOMAS G MCELREATH | 6601 FORESTSHIRE DR | DALLAS TX 75230-2855 | | | | 000000000110000 |
| THOMAS K MC FALL | 406 WYNBROOK | AUBURN GA 30011-2512 | | | | 000000000108000 |
| MARY ANN MCFARLAND | 4044 W 184TH ST | TORRANCE CA 90504-4712 | | | | 000000001000000 |
| MICHAEL B MC FARLAND | 2520 OLIVE ST APT A | BAKERSFIELD CA 93301 | | | | 000000000024000 |
| KEVIN MCGRATH CUST | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | BERNE NY 12023-3901 | | 000000000016000 |
| DEIRDRE MC GREENE | 42 SOPRIS MESA PL | CARBONDALE CO 81623-9854 | | | | 000000000160000 |
| THOMAS F MCGUIRE | 253 PARKWAY ST | WINCHESTER VA 22601-5143 | | | | 000000000544000 |
| JOHN R MCINTIRE | 834 W COLLEGE AVE | WOODVILLE OH 43469-1030 | | | | 000000000120000 |
| JOHN MC INTOSH | 172 OAKWOOD RD | HUNTINGTON STATION NY 11746-7202 | | | | 000000000144000 |
| KENT MCINTYRE CUST | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | ANNISTON AL 36206-1087 | | 000000000008000 |
| LEVAN MC KAY | 7245 BENNETT ST APT 57 | PITTSBURG PA 15208-1470 | | | | 000000000040000 |
| LORAINE J MCKEE | 1600 WESTBROOK AVE APT 751 | RICHMOND VA 23227-3321 | | | | 000000000900000 |
| DIANE P MC KENZIE | 351 BAY RD | SOUTH HAMILTON MA 01982-1934 | | | | 000000000316000 |
| PAUL H MCKINZEY | 409 ALDENGATE TER | MIDLOTHIAN VA 23114-6558 | | | | 000000000016000 |
| GEORGEIA E MC NAY | 6 CHISWICK RD | HUDSON NH 03051-5104 | | | | 000000000072000 |
| THOMAS M MCNICHOLAS | 44 TIOGA WALK | BREEZY POINT NY 11697-1513 | | | | 000000000288000 |
| GAYLE MC REYNOLDS | C/O GAYLE M FRY | 302 TOVAR | PO BOX 216 | MONTEZUMA KS 67867-0216 | | 000000000432000 |
| JOHN F MC VAY CUST FOR | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | OVERLAND PARK KS 66213 | | 000000000002000 |
| JOHN F MC VAY CUST FOR | CATHERINE J MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | PAGE AZ 86040-4590 | 000000000004000 |
| MICHAEL J MC VAY | 4905 W 69TH ST | PRAIRIE VILLAGE KS 66208-2014 | | | | 000000000002000 |
| P P MEHROTRA & | RANJANA MEHROTRA JT TEN | 9204 SPRINKLEWOOD LN | POTOMAC MD 20854-2255 | | | 000000004800000 |
| PAULA A MELHUISH | 5631 MIRIAM RD | PHILADELPHIA PA 19124-1020 | | | | 000000000028000 |
| GREGORY J MELIN | 1825 DISCOVERY DR | ROSEVILLE CA 95747-6201 | | | | 000000000002000 |
| ANTHONY J MELTON | 4444 JUNIPERO SERRA LN | SAN JOSE CA 95129-1925 | | | | 000000000056000 |
| GAIL G MERRICK | 13833 E BELLEWOOD DR | AURORA CO 80015-1170 | | | | 000000000200000 |
| BESSIE B MERRITT & | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | RICHMOND VA 23228-6103 | | 000000000188000 |
| ROBERT WAYNE MERRITT | 3924 TRICKLING BROOK DR | RICHMOND VA 23228-2927 | | | | 000000001400000 |
| STANLEY H MEYERS CUST | BRIAN J MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | RICHMOND VA 23238-4125 | | 000000009804000 |
| DONALD C MEYERS | 3126 W CARY ST # 304 | RICHMOND VA 23221-3504 | | | | 000000000100000 |
| HYMAN MEYERS | 3111 DEVONSHIRE WAY | PALM BEACH GARDENS FL 33418-6878 | | | | 000000001787000 |
| JANET S MEYERS | 1606 STONEYCREEK DR | RICHMOND VA 23238-4125 | | | | 000000009804000 |
| PREMA M MEYERS | 3126 W CARY ST # 304 | RICHMOND VA 23221-3504 | | | | 000000000700000 |
| STANLEY H MEYERS CUST | RACHAEL E MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | RICHMOND VA 23238-4125 | | 000000009804000 |
| STANLEY H MEYERS | 1606 STONEYCREEK DR | RICHMOND VA 23238-4125 | | | | 000000046504000 |
| STANLEY H MEYERS & | JANET S MEYERS JT TEN | 1606 STONEYCREEK DR | RICHMOND VA 23238-4125 | | | 000000010565000 |
| LESLIE A MICHAEL | 3648 CASH DR | WINSTON-SALEM NC 27107-6305 | | | | 000000000054000 |
| MICRO ELECTRONICS | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | COLUMBUS OH 43212-1356 | | 000000000004000 |
| DEBRA DYER MIDDLETON | 5716 RED HILL LN | FRISCO TX 75034-4817 | | | | 000000000004000 |
| SPENCE G MIDDLETON | 5708 GREENDALE RD | RICHMOND VA 23228-5010 | | | | 000000000004000 |
| ROBERTO A MIL | 12305 SNOWDEN WOODS RD | LAUREL MD 20708-2492 | | | | 000000000250000 |
| GARY D MILLER | 7505 LEEDS LN | CHESTERFIELD VA 23832-7793 | | | | 000000000100000 |
| LEWIS C MILLER | 117 COUNTRY ACRES CT | MCDONOUGH GA 30253-7759 | | | | 000000000020000 |
| MARK A MILLER | 3948 DELWOOD DR | POWELL OH 43065-7892 | | | | 000000000030000 |
| MATTIE M MILLER | 1027 SPRING HILL DR | ALBANY GA 31721-9167 | | | | 000000000020000 |
| JONATHAN MILLMAN & | MARTIN MILLMAN JT TEN | 6 MULBERRY LN | MONTVALE NJ 07645-2203 | | | 000000000800000 |
| SUSAN E MINER | 3950 HICKORY VIEW DR | INDIAN SPRINGS OH 45011-6497 | | | | 000000000002000 |
| CAMELLA MIRITELLO | 1771 64TH ST | BROOKLYN NY 11204-2906 | | | | 000000001584000 |
| SANDRA T MIRR | 2511 HARRISON POINT DR | CHARLES CITY VA 23030-2739 | | | | 000000000070000 |
| BRUCE M MISSETT & | RENA N MISSETT | JT TEN | 47 TRAILS END RD | WESTON CT 06883-1213 | | 000000004000000 |
| ANILKUMAR G MISTRY | 5651 LINCOLN WAY E | FAYETTEVILLE PA 17222-1018 | | | | 000000000322000 |
| JOHN W MITCHELL | 703 NORMAN WAY | CHESAPEAKE VA 23322-7545 | | | | 000000000140000 |
| TROY MITCHELL | 6 ELMWOOD CT | ROCKVILLE MD 20850-2935 | | | | 000000000032000 |
| VINCENT MITCHELL | 2900 DODSON AVE | CHATTANOOGA TN 37406-1830 | | | | 000000000056000 |
| FRANCIS K MOCKEY | 81 BRALAN CT | GAITHERSBURG MD 20877-1659 | | | | 000000000056000 |
| BACHU B MOHAMED | 1108 BERN DR | HAVRE DE GRACE MD 21078-2307 | | | | 000000000018000 |
| JOHN C MOLDOVAN CUST FOR | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | POWHATAN VA 23139-7840 | | 000000000004000 |
| KATHLEEN J MOLDOVAN | 19201 SONOMA HWY 247 | SONOMA CA 95476-5413 | | | | 000000000004000 |
| MRS LUCIA E MOLINELLI | 25 GREY HOLLOW RD | NORWALK CT 06850-1306 | | | | 000000000180000 |
| ALLEN MOLLEN & | JERE MOLLEN JT TEN | 2609 SCARSBOROUGH DR | RICHMOND VA 23235-2707 | | | 000000000062000 |
| IRENE M MONARREZ | 10558 HESTER AVE | WHITTIER CA 90604-1541 | | | | 000000000288000 |
| JOE MONTERO | 244 CLEAR LAKE ST | PERRIS CA 92571-2770 | | | | 000000000822000 |
| WILLIAM H MOODY | 500 JACKSONS FLAT RD | COVINGTON VA 24426-6937 | | | | 000000000016000 |
| KIMBERLY A MOORE | 13 CORNELIUS DR | HAMPTON VA 23666-4107 | | | | 000000000352000 |
| ROY CHARLES MOORE | 241 RED OAK DR | STOKESDALE NC 27357-8514 | | | | 000000000020000 |
| SHERRY A MOORE | 240 NORTHWEST TER | SILVER SPRING MD 20901-1230 | | | | 000000000002000 |
| CARLOS M MORAN | PO BOX 160271 | MIAMI FL 33116 | | | | 000000000046000 |
| ELIZABETH C MORRIS & | ALVIE E MORRIS | JT TEN | 451 E WILLIAMSBURG RD | SANDSTON VA 23150-1640 | | 000000000100000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| HELEN B MORRIS | 844 MIAMI PL | BIRMINGHAM AL 35214-3946 | | | | 000000000428000 |
| MAYNARD M MORRIS & | MRS HILDEGARD C MORRIS JT TEN | 2601 OAK COURT RD | UKIAH CA 95482-6818 | | | 000000000720000 |
| HUGH C MORRISON | 19437 OLNEY MILL RD | OLNEY MD 20832-1104 | | | | 000000000020000 |
| KAY A MORRISON | 5532 SPRINGDALE RD | CINCINNATI OH 45251-1824 | | | | 000000000016000 |
| JAMES D MORROCCO | 10730 S GOLFVIEW DR | PEMBROKE PINES FL 33026-3107 | | | | 000000000188000 |
| RANDELL A MORROW | 10849 OLD WASHINGTON HWY | GLEN ALLEN VI 23060 | | | | 000000000070000 |
| HARRY W MORSE JR | 465 BURFORD RD | LEBANON TN 37087-7944 | | | | 000000000020000 |
| TIMOTHY D MOTT AND | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | FAIRFAX STATION VA 22039-1844 | | | 000000000584000 |
| JILL H MOUNT | 172 MCCARTY RD | FALMOUTH VA 22405-5705 | | | | 000000000200000 |
| MPIG INVESTMENT CLUB | C/O JACQUELINE S. THOMKINS | 2414 ISLANDVIEW DR | RICHMOND VA 23233-2524 | | | 000000000200000 |
| GEORGE MULLIGAN | 31N MONTGOMERY AVE | BAY SHORE NY 11706-8004 | | | | 000000001008000 |
| JAMES G MUNCIE JR CUST | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | MIDLOTHIAN VA 23113-6007 | | 000000000004000 |
| MARK R MUNIZ | 1813 BENEDICT WAY | POMONA CA 91767-3507 | | | | 000000000020000 |
| RITA MUNIZ | 1160 N CHICAGO ST | LOS ANGELES CA 90033 | | | | 000000000070000 |
| DANIEL MUNOZ | 13142 SHAVER ST | BALDWIN PARK CA 91706-5852 | | | | 000000000020000 |
| BERT MURPHY | 618 COOPER ST | BEVERLY NJ 08010-3410 | | | | 000000000094000 |
| JOHN E MURRAY | 5865 W OAK GROVE RD | HERNANDO MS 38632-8535 | | | | 000000000168000 |
| ROBERT M MUSSELMAN | PO BOX 254 | CHARLOTTESVILLE VA 22902-0254 | | | | 000000003600000 |
| HELEN OVERMANN MYERS | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | RICHMOND VA 23294-5212 | | | 000000000008000 |
| WILLIAM P MYERS | PO BOX 3828 | ST LOUIS MO 63122-0828 | | | | 000000000074000 |
| JAMES H MYKLEBY & | CAROLYN T MYKLEBY JT TEN | PO BOX 1083 | LEADVILLE CO 80461-1083 | | | 000000000528000 |
| DAVY M NAKAGAWA | 31081 TERAND AVE | HOMELAND CA 92548-9650 | | | | 000000000090000 |
| PAUL A NALL | 6 RYLAND RD | STAFFORD VA 22556-1265 | | | | 000000000020000 |
| PAEK NAN J | 105 GENERALS CT SE | LEESBURG VA 20175-4418 | | | | 000000000100000 |
| HOWARD L NARRELL | 4902 SWAPS LN | LOUISVILLE KY 40216-2346 | | | | 000000000020000 |
| EDWIN B NASH JR & WILLIAM L NASH | TR UW EDWIN B NASH | 212 S MAIN ST | BLACKSTONE VA 23824-1845 | | | 000000001000000 |
| DANIEL R NAVARRO | 3605 TEMPLE CITY BLVD | ROSEMEAD CA 91770-2164 | | | | 000000000020000 |
| BERNARD T NELSON | 7802 WINNSBORO DR | FORT WASHINGTON MD 20744-2159 | | | | 000000000664000 |
| LOREN F NELSON | 20849 SARDINIA WAY | PORTER RANCH CA 91326-4433 | | | | 000000000004000 |
| NANCY FAY NELSON | 6550 HAGUEMAN DR | RICHMOND VA 23225-2216 | | | | 000000000040000 |
| RANDALL G NELSON III | 6313 JACKIE AVE | WOODLAND HILLS CA 91367-1426 | | | | 000000000020000 |
| JULIUS W NEWKIRK | 27 TROTTER MILL CLOSE | ASHLAND VA 23005-2435 | | | | 000000001570000 |
| JAMES E NEWTON | APT 1102 | 3509 LAKE AVE | COLUMBIA SC 29206-5606 | | | 000000000028000 |
| LISA B NICHOLS | 515 WILLOW AVE | HOBOKEN NJ 07030-3914 | | | | 000000000080000 |
| DAVID A NICKELS | 4944 WESTERN HILLS AVE | CINCINNATI OH 45238-3810 | | | | 000000000008000 |
| F DAVID NIEDERAUER & | PATRICIA L NIEDERAUER JT TEN | 16260 LOS SERENOS ROBLES | MONTE SERENO CA 95030-3026 | | | 000000000016000 |
| RAY E NIX | PO BOX 22 | AURORA NC 27806-0022 | | | | 000000000004000 |
| DOLORES L NOEL | PO BOX 63114 | PHILADELPHIA PA 19114-0914 | | | | 000000001994000 |
| HENRY R NORFORD CUST | BRENT DANIEL NORFORD | UNDER THE VA UNIF TRAN MIN ACT | 5512 HOUNDMASTER RD | MIDLOTHIAN VA 23112-6526 | | 000000000004000 |
| GEORGE W NORRIS & | ANNE B NORRIS JT TEN | 1500 WESTBROOK CT APT 2136 | RICHMOND VA 23227-3371 | | | 000000003200000 |
| PHILIP M NOWLEN CUST MORGAN D | NOWLEN UNIF GIFT MIN ACT VA | 132 WESTWOOD CIR | CHARLOTTESVILLE VA 22903-5147 | | | 000000000020000 |
| PATRICIA A NUCCI | 3224 BITTERSWEET RD | CENTER VALLEY PA 18034-9721 | | | | 000000000058000 |
| SUSAN L NUNN | 4140 BERKELEY CREEK DR | DULUTH GA 30096-6815 | | | | 000000000015000 |
| RUSSELL B NUNNALLY | 12285 MELTON RD | ASHLAND VA 23005-3049 | | | | 000000000035000 |
| VICTOR O OBAWEYA | 2170 SYLVAN WAY SW APT B2 | ATLANTA GA 30310-5071 | | | | 000000000364000 |
| DOUGLAS C OCHS | 9516 MEADOW RIDGE LN | GAITHERSBURG MD 20882-3703 | | | | 000000000016000 |
| MARY OCHSNER | 2524 159TH AVE SE | SNOHOMISH WA 98290-4753 | | | | 000000000200000 |
| MARY LEIGHTON OCONNELL & | JOSEPH G OCONNELL JT TEN | 2670 BUMPASS RD | BEAVERDAM VA 23015-1801 | | | 000000000192000 |
| DARYL M ODOM | 314 MURPHY ST | DURHAM NC 27701-4239 | | | | 000000000014000 |
| ALAN F OKTAY | 135 STAG DR | RUCKERSVILLE VA 22968-3176 | | | | 000000000002000 |
| JULIA E OLMSTEAD | PO BOX 1966 | LA PLATA MD 20646-1966 | | | | 000000000060000 |
| MRS LINDA D OLSEN | 4273 BRENTWOOD PARK CIR | TAMPA FL 33624-1310 | | | | 000000000036000 |
| RICHARD L OLSON & JOSEPHINE K | OLSON JT TEN | 101 WOODMOOR DR | SILVER SPRING MD 20901-2514 | | | 000000000720000 |
| JOHN W O NEAL CUST FOR MIKE | D O NEAL UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | TO AGE 21 | 177 RAINBOW DR # 7791 | LIVINGSTON TX 77399-1077 | 000000000008000 |
| MICHAEL C ONEILL & | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | BEAUFORT SC 29907-1416 | | | 000000003168000 |
| MARIO ONORATI CUST | CARL M ONORATI | UNIF GIFT MIN ACT VA | PO BOX 471 | AMELIA VA 23002-0471 | | 000000000042000 |
| JOSEFINA ONTIVEROS | 1258 EVERGREEN ST | SANTA ANA CA 92707-1404 | | | | 000000000020000 |
| PHILIP M ORCUTT | 12790 KAIN RD | GLEN ALLEN VA 23059-5729 | | | | 000000000004000 |
| SANTANA ORLANDO F | 6930 45TH TER E | BRADENTON FL 34203-4574 | | | | 000000000002000 |
| ANTOINE I ORY JR | 4428 KAWANEE AVE | METAIRIE LA 70006-2830 | | | | 000000000288000 |
| MARCO OSORIO | 127 SE 1ST AVE | DANIA BEACH FL 33004 | | | | 000000000010000 |
| TODD OSTENDORF CUST FOR | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS | ACT | C/O JEAN 2408 LOREINES LANDING LN | RICHMOND VA 23233-1700 | 000000000060000 |
| TODD OSTENDORF CUST FOR | TAYLOR DAVIS OSTENDORF UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN OSTENDORF | 2408 LOREINES LANDING LN | RICHMOND VA 23233-1700 | 000000000060000 |
| FRANKLIN M O SULLIVAN | 2381 DALE AVE | EUGENE OR 97408-7551 | | | | 000000000012000 |
| JOSE L OTEGUI | POB 227033 | MIAMI FL 33222 | | | | 000000000002000 |
| KENNETH J OWEN | 405 LAUREL PARK | WOODSTOCK GA 30188-6718 | | | | 000000000100000 |
| KENNETH RAY OWEN | 1226 YORKSHIRE DR | HIGH POINT NC 27262-7344 | | | | 000000000400000 |
| VICTORIA H OWENS CUST | JOHN JOSEPH OWENS | UNDER THE SC UNIF GIFT MIN ACT | 3812 EDINBURGH RD | COLUMBIA SC 29204-4230 | | 000000000010000 |
| MARGARET E OWNBY | 2300 CEDARFIELD PKWY APT 231 | RICHMOND VA 23233-1950 | | | | 000000005400000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| PACIFIC STEREO CORP | 20 NASSAU ST | PRINCETON NJ 08542-4509 | | | | 000000000048000 |
| JOHN M PACKARD CUST FOR | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | GUNTERSVILLE AL 35976-2423 | | 000000000002000 |
| BRIAN H PADGETT | 2120 WINTERLAKE DR | GASTONIA NC 28054-6423 | | | | 000000000012000 |
| ANTOINETTE M PAEZ & | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | PICO RIVERA CA 90660-2646 | | | 000000000080000 |
| JAMES E PALMER & | VIVA J PALMER | JT TEN | 4868 MCCLARD ROAD | UNION CITY TN 38261-931 | | 000000000400000 |
| ELIZABETH PANKE CUST FOR | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | CINCINNATI OH 45233-1706 | | 000000000016000 |
| GEORGE PAPAGEORGE & | MRS ERIKA PAPAGEORGE JT TEN | 8536 217TH ST | QUEENS VILLAGE NY 11427-1428 | | | 000000000720000 |
| NICK PAPAZIAN | 2819 UPSHAW RD | AYLETT VA 23009-2905 | | | | 000000000200000 |
| MARION L PARKER | 14350 HOOVER AVE APT 516 | JAMAICA NY 11435-2141 | | | | 000000001728000 |
| REBECCA PENNELL PARRIS | 221 LANCASTER DR | ANDERSON SC 29621-1969 | | | | 000000000200000 |
| ELIZABETH B PARSONS CUST | JAMES ARGENT PARSONS | UNIF GIFT MIN ACT VA | CYA 3140 | 1500 WESTBROOK AVE | RICHMOND VA 23227-3312 | 000000000025000 |
| JOHN P PASSERO | 6 COLLINS DR | WILMINGTON DE 19803-3152 | | | | 000000000288000 |
| LARRY W PATIA | 1323 S LINCOLN AVE | SPRINGFIELD IL 62704-3438 | | | | 000000000027000 |
| DAVID M PATILLO | 9105 GRANITE CT | WALDORF MD 20603-3714 | | | | 000000000024000 |
| RODNEY D PATRON | 12 KINGS LANDING LN | HAMPTON VA 23669-2335 | | | | 000000000015000 |
| WILLIAM HUNTER PATTERSON | 237 TURRELL AVE | SOUTH ORANGE NJ 07079-2329 | | | | 000000000002000 |
| GALE A PATTISON | 6303 LAKEWOOD HOLW | AUSTIN TX 78750-8225 | | | | 000000000072000 |
| LEE V PATTON | 3722 ANIOTON CT | CINCINNATI OH 45227-1001 | | | | 000000000002000 |
| MYRON ROBERT PAULI | 9934 COURTHOUSE WOODS CT | VIENNA VA 22181-6019 | | | | 000000000800000 |
| MIRIAM PEARLMAN | 110 LINCOLN AVE | PROVIDENCE RI 02906-5724 | | | | 000000000036000 |
| WILLIAM J PEARSE | 9779 E MADERA DR | SCOTTSDALE AZ 85262-2984 | | | | 000000000200000 |
| DANIELLE D PEARSON CUST | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | MECHANICSVILLE VA 23116-4195 | | | 000000000100000 |
| ASTLEY V PEART | 5858 NW 21ST ST | LAUDERHILL FL 33313-7609 | | | | 000000000028000 |
| ARMANDO G PEDROZA | 20927 TRIGGER LN | DIAMOND BAR CA 91765-3470 | | | | 000000000100000 |
| ANN PELITERA | 1722 BARILLA MOUNTAIN TRL | ROUND ROCK TX 78664-7291 | | | | 000000000008000 |
| WALTER J PERA | 2029 CASTLE GATE CIR | SAN MARCOS TX 78666-2219 | | | | 000000000010000 |
| CHERYL PEREZ | 9002 GARRETT ST | ROSEMEAD CA 91770-2816 | | | | 000000000024000 |
| DEO PEREZ | 3531 ELLIS LN | ROSEMEAD CA 91770-2124 | | | | 000000000239000 |
| GORDON R PERKINS | 211 OAKLEAF DR | LAFAYETTE LA 70503-3508 | | | | 000000000864000 |
| JAMES O PERKINS | 5533 MAINSAIL WAY | GAINESVILLE GA 30504-8163 | | | | 000000000050000 |
| EDWARD MCROBERT PERKINSON JR | 221 ROSLYN HILLS DR | RICHMOND VA 23229-7441 | | | | 000000000400000 |
| JEFFREY L PERLMAN | 1827 FOX CHASE RD | PHILADELPHIA PA 19152-1826 | | | | 000000000200000 |
| MARY CASSIN PERRY CUST FOR | CHRISTOPHER TAYLOR PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5811 N 2ND AVE | PHOENOX AZ 85013-1535 | 000000000120000 |
| GAIL E PERRY CUST | EVAN MICHAEL PERRY | UNDER THE VA UNIF TRAN MIN ACT | 3831 WHISPERING LN | ROANOKE VA 24014-6135 | | 000000000080000 |
| MARY CASSIN PERRY CUST FOR | JOHN FLETCHER PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5811 N 2ND AVE | PHOENIX AZ 85013-1535 | 000000000030000 |
| MARY CASSIN PERRY CUST FOR | LINDSAY CASSIN PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5122 E SHEA BLVD UNIT 1129 | SCOTTSDALE AZ 85254 | 000000000030000 |
| MURIEL A PERRY | 2107 MANLYN RD | RICHMOND VA 23229-3847 | | | | 000000000040000 |
| J CRAIG PETERS | 1351 LAKEVIEW PKWY | LOCUST GROVE VA 22508-5310 | | | | 000000000280000 |
| ELIZABETH M PETERSON | 2201 CASTLEBRIDGE RD # 0 | MIDLOTHIAN VA 23113-4010 | | | | 000000000028000 |
| GENICE Y PETERSON | 12407 FOYETTE LN | UPPER MARLBORO MD 20772-9334 | | | | 000000000280000 |
| MARIA T PETTIFORD | 420 E WEBB ST | MEBANE NC 27302-3218 | | | | 000000000004000 |
| LOVIN PHILLIP L | 405 W BROWNING RD | HENDERSONVILLE NC 28791-1716 | | | | 000000000030000 |
| DARRELL D PHILLIPS | 7935 50TH PL E | BRADENTON FL 34203-7978 | | | | 000000000240000 |
| JERRY D PHILLIPS | 4361 N 157TH LN | GOODYEAR AZ 85338 | | | | 000000000014000 |
| MELISSA PHILLIPS | 104 N ERLWOOD CT | RICHMOND VA 23229-7664 | | | | 000000000096000 |
| WILLIAM C PHIPPS | 12208 RIDGEMONT RD | LOUISVILLE KY 40229-4500 | | | | 000000000006000 |
| CHARLIE E PIKE JR CUST | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS | TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE VA 23320-3197 | 000000000400000 |
| VICTORIA J PINA | 1537 165TH AVE APT 4 | SAN LEANDRO CA 94578-3194 | | | | 000000000152000 |
| DWIGHT P PINKLEY | 2011 GREAT FALLS ST | MCLEAN VA 22101-5419 | | | | 000000000076000 |
| SHERYLE J PINON | 13215 GYNA LN | LA PUENTE CA 91746-2273 | | | | 000000000004000 |
| HERBERT H PIPER SR CUST | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON FL 33509-2461 | | 000000000050000 |
| HERBERT H PIPER SR CUST | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON FL 33509-2461 | | 000000000050000 |
| HERBERT H PIPER SR CUST | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON FL 33509-2461 | | 000000000050000 |
| WILLIAM I PITTMAN | 123 CHERRY CT | GULFPORT MS 39501-8601 | | | | 000000000006000 |
| KEVIN JOSEPH PITTS | 9904 EDWARD AVE | BETHESDA MD 20814-2112 | | | | 000000000010000 |
| SARL M PLANALP | PO BOX 6615 | PORTSMOUTH NH 03802-6615 | | | | 000000001600000 |
| NORMA N PLATT | 4875 TOWNSHIP ROAD 120 | MCCOMB OH 45858-9704 | | | | 000000000080000 |
| LEONARD P PLISKA & | ROSE M PLISKA JT TEN | 6811 TILDEN LN | ROCKVILLE MD 20852-4545 | | | 000000000008000 |
| CHARLES M POLSON | 2410 VOLLMER RD | RICHMOND VA 23229-3236 | | | | 000000000072000 |
| NICHELLE M POOL | 9716 LONG RIFLE LN | LOUISVILLE KY 40291-3170 | | | | 000000000006000 |
| THOMAS W POPE JR | 4617 EMMETT RD | GLEN ALLEN VA 23060-3537 | | | | 000000000010000 |
| RANDOLPH A POPPERWELL & | KARIN J POPPERWELL JT TEN | 16709 E KIRKWALL RD | AZUSA CA 91702-5221 | | | 000000000020000 |
| MICHAEL E POWERS | 1604 PIERSIDE LNDG | CHESAPEAKE VA 23321-6610 | | | | 000000000144000 |
| MARY L PRESLEY CUST CHARLOTTE A | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | ROWLETT TX 75088-1848 | | | 000000000004000 |
| MARY L PRESLEY CUST VICTORIA K | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | ROWLETT TX 75088-1848 | | | 000000000028000 |
| JOHN TROY PRESTON III | PO BOX 11 | SOCIAL CIRCLE GA 30025-0011 | | | | 000000000144000 |
| CLAYTON M PRICE | 3009 DONAGHEY DR | N LITTLEROCK AR 72116-8522 | | | | 000000000004000 |
| GARY M PRICE & | EMMA K PRICE | JT TEN | 8112 WHITTINGTON DR | RICHMOND VA 23235-4260 | | 000000000100000 |
| ROBERT E PRICE & | MARY J PRICE JT TEN | 3213 MILISSA ST | VIRGINIA BEACH VA 23464-1741 | | | 000000000800000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| WILLIAM A PRICE & | ANN M PRICE JT TEN | 15415 WILTSHIRE MANOR DR | CHARLOTTE NC 28278-7841 | | | 000000000200000 |
| STEPHANIE L PRIDGEN | C/O STEPHANIE P LOW | 330 N TERRACE DR | WICHITA KS 67208-3944 | | | 000000000030000 |
| BRUCE W PRINCE | 1262 NATIONAL HWY | LAVALE MD 21502-7607 | | | | 000000000032000 |
| SAMUEL PRIOLEAU | 816 HITCHING POST RD | CHARLESTON SC 29414-5123 | | | | 000000000136000 |
| BARBARA P PRITCHARD | 8514 ACADEMY RD | RICHMOND VA 23229-6404 | | | | 000000000105000 |
| MIKE A PRUITT | 7749 OLD 3RD RD | LOUISVILLE KY 40214 | | | | 000000000002000 |
| DAWN M PRYOR | 2451 MIDTOWN AVE | UNIT #416 | ALEXANDRIA VA 22303 | | | 000000000112000 |
| WILLIAM C PULVER III | 5859 PEARSON LN | ALEXANDRIA VA 22304-7305 | | | | 000000000740000 |
| MELINDA T PUTNEY CUST | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | URBANNA VA 23175-2499 | | 000000000020000 |
| LAWRENCE K QUALLS | PO BOX 55 | BLACK OAK AK 72414 | | | | 000000000020000 |
| JAMES M QUASH & | JEAN E QUASH JT TEN | 11112 VERDON RD | DOSWELL VA 23047-1604 | | | 000000000100000 |
| PATRICK QUICK & | JENNIFER QUICK JT TEN | 155 GOLDSBY CIR | STONEWALL LA 71078-9552 | | | 000000000080000 |
| RENE E QUIJADA | 11273 SW 158TH AVE | MIAMI FL 33196-3131 | | | | 000000000015000 |
| SANTIAGO F QUIROGA JR | 2216 PASEO CT | LAS VEGAS NV 89117-2758 | | | | 000000000672000 |
| LISA O BRYANT QUISENBERRY | 11314 W ABBEY CT | GLEN ALLEN VA 23059-1852 | | | | 000000000003000 |
| LINDA QWONG | 1125 EL CAMINO REAL APT 7 | BURLINGAME CA 94010-4992 | | | | 000000000056000 |
| PETER J RABOW & | ALAYNE K RABOW JT TEN | 384 SOUTH ST | SO HERO VT 05486-4819 | | | 000000000160000 |
| FRANCES RAGINS | 230 E 88TH ST APT 14E | NEW YORK NY 10128-3356 | | | | 000000000720000 |
| PARVINDER S RAHEJA | 5189 OX RD | FAIRFAX VA 22030-4515 | | | | 000000000030000 |
| CHRISTOPHER J RAITI | 54370 VILLAGEWOOD DR | SOUTH LYON MI 48178 | | | | 000000000124000 |
| ALFONSO RAMIREZ | 6832 E GEORGETOWN CIR | ANAHEIM CA 92807-5107 | | | | 000000000114000 |
| H RANDOLPH JR | 5212 ANTIGO RD | RICHMOND VA 23223-5804 | | | | 000000002016000 |
| JAMES R RANISZEWSKI | 3620 WHISPER CREEK BLVD | MIDDLEBURG FL 32068-3490 | | | | 000000000096000 |
| RICHARD R RANKIN & | ANNE G RANKIN JT TEN | 107 W LINKS | WILLIAMSBURG VA 23188-7435 | | | 000000000800000 |
| ARTHUR RAUCH | 115 CENTRAL PARK W # 9D | NEW YORK NY 10023-4198 | | | | 000000000300000 |
| HOLLY D RAWLINGS | 1310 S HUNTER RD | INDIANAPOLIS IN 46239-9577 | | | | 000000000060000 |
| JAMES G RAYES | 362 GATEWOOD DR | LARGO FL 33770-2927 | | | | 000000000200000 |
| PHILIP M RAYNER | 481 EASTERN PKWY | BROOKLYN NY 11216-4441 | | | | 000000003168000 |
| MIKE H READE | 8433 SUMMERDALE RD # B | SAN DIEGO CA 92126-5404 | | | | 000000000006000 |
| KENNETH M RECKTENWALD | 5913 BAY PINE DR | LOUISVILLE KY 40219-4614 | | | | 000000000040000 |
| JOHN A REDDING | 4894 STYERS FERRY RD | LEWISVILLE NC 27023-8235 | | | | 000000007640000 |
| CLYDE M REECE | 14353 COUNTRY CLUB DR | ASHLAND VA 23005-3143 | | | | 000000005760000 |
| DARRYL L REED | 4304 FENCE PL | LOUISVILLE KY 40241-1709 | | | | 000000000020000 |
| KATHLEEN S REED | 303 BUCKEYE CIR | CLOVERDALE CA 95425-5449 | | | | 000000000012000 |
| CAROL REESE | PO BOX 345 | LOTTSBURG VA 22511-0345 | | | | 000000000400000 |
| JUDITH MATTHEWS REFO | 18339 RAILROAD ST | BLUEMONT VA 20135-1749 | | | | 000000001584000 |
| SEAN MICHAEL REILLY | 1905 SPIREROCK PATH | COLORADO SPRINGS CO 80919-2915 | | | | 000000000016000 |
| KIMBERLY A REIS | 215 MILLERS LN | KINGSTON NY 12401-4743 | | | | 000000000012000 |
| EUSEBIO RENTERIA | 1201 E GROVECENTER ST | W COVINA CA 91790-1339 | | | | 000000000040000 |
| ANGELA L REVERCOMB | 2607 LANSDALE RD | RICHMOND VA 23225-1971 | | | | 000000000016000 |
| COLLEEN F REYNOLDS | 3947 WOOD PATH LN | STONE MOUNTAIN GA 30083-4662 | | | | 000000000028000 |
| MARIAN REYNOSO | 9523 LOCHINVAR DR | PICO RIVERA CA 90660-3907 | | | | 000000000040000 |
| JAMES B RHEGNESS | 2180 COUNTRY OAK DR | LITHIA SPRINGS GA 30122-3588 | | | | 000000000015000 |
| OSCAR W RHODENHISER CUST | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | GLEN ALLEN VA 23060-3554 | | 000000001296000 |
| JEAN RHODES | PO BOX 875 | BRIDGEPORT NE 69336-0875 | | | | 000000000240000 |
| KENNETH J RHODES & | MARY C RHODES JT TEN | 2726 DALKEITH DR | RICHMOND VA 23233-1631 | | | 000000000200000 |
| RAMJASHA K RHODES | 6002 LAKEBROOK DR | GARLAND TX 75043-6464 | | | | 000000000002000 |
| MICHAEL RICCIARDI | 970 GIN LN | SOUTHOLD NY 11971-4229 | | | | 000000000144000 |
| MICHAEL P RICHARDSON | 3826 BALDWIN RD | CHESTER VA 23831-4701 | | | | 000000000100000 |
| LUANNE LONG RICHARDSON CUST | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 169 HURT ST | CHATHAM VA 24531-3003 | | 000000000004000 |
| JOHN A RICKERTS | S54W23920 WOODMERE TRCE | WAUKESHA WI 53189-9542 | | | | 000000000400000 |
| ELAINE V RIGGS | 6040 LYNDALE ST | DOUGLASVILLE GA 30135-2243 | | | | 000000000100000 |
| MARY C RILEY & | ROGER T RILEY JT TEN | 361 WICKHAM RD | GLASTONBURY CT 06033-2553 | | | 000000000548000 |
| MICHAEL L RILEY | 2758 CRESCENDO DR NW | ATLANTA GA 30318-6081 | | | | 000000000012000 |
| VICTOR L RIPLEY JR | 10909 KINCAID RD | GLEN ALLEN VA 23060-2040 | | | | 000000000200000 |
| DENNIS M RITCHEY | 7639 CLEAR CREEK CT | BLACKLICK OH 43004-9539 | | | | 000000000400000 |
| DAVID G RITT | 18542 SAN GABRIEL AVE | CERRITOS CA 90703-8034 | | | | 000000000020000 |
| TIMOTHY J RIVAS & ANGELA V RIVAS | JT TEN | 1821 GREEN HILL RD | VIRGINIA BEACH VA 23454-1114 | | | 000000000800000 |
| ALMA M RIVERA | 2750 GEORGIA DR | TRACY CA 95376-1783 | | | | 000000000126000 |
| EDWARD O ROA | 277 CARYL DR | LAWERENCE NY 11559-1248 | | | | 000000000240000 |
| RANDALL N ROBB | 4106 BUTTONBUSH MEADOW CT | LOUISVILLE KY 40241-4172 | | | | 000000000010000 |
| CHARLIE ROBERTS CUST | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | NEW ORLEANS LA 70112-4025 | | 000000000002000 |
| STEPHEN I ROBERTS | 6207 MORNING GLORY LN | LOUISVILLE KY 40258-2037 | | | | 000000000050000 |
| KIMBERLY A BRANDT | 7804 SHILOH CT | COLLEGE STATION TX 77845-4115 | | | | 000000001545000 |
| GREGORY A ROBINSON | 1558 THISTLEWOOD CIR | HURRICANE WV 25526-7501 | | | | 000000000946000 |
| JOHN E ROBINSON | 4124 ASHTON CLUB DR | LAKE WALES FL 33859-5702 | | | | 000000000496000 |
| RUDELL RODGERS | 4036 E FISHER STREET | LOS ANGELES CA 90063 | | | | 000000000040000 |
| JACK NULL CUST | PAULO NULL RODRIGUES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | CAMBRIDGE MA 02139-3414 | | 000000000016000 |
| JACK NULL CUST | PAULO NULL RODRIGUES UNIOFRM | UNDER THE VA UNIF TRAN MIN ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | CAMBRIDGE MA 02139-3414 | | 000000000004000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| CHARLES D ROE | 6 INDIGO WAY | DANA WAY CA 92629 | | | | 000000000760000 |
| BERNADINE V ROGERS | 902 EDIE DR | DUARTE CA 91010-2134 | | | | 000000000010000 |
| CHRISTOPHER P ROGERS | 20657 RYDER MILLS CT | ASHBURN VA 20147-3935 | | | | 000000000004000 |
| TERRI LYNN ROGERS & | CHARLES DAVID ROGERS | JT TEN | 4512 HIGH CANYON CT | LEAGUE CITY TX 77573-3594 | | 000000000020000 |
| BRUNO S ROGOZ | 1905 AIRY CIR | RICHMOND VA 23238-3253 | | | | 000000000210000 |
| ROBERT L ROJAS | 3500 NW 16TH ST | MIAMI FL 33125-1722 | | | | 000000000052000 |
| ROBERT M ROLFE CUST | FBO ASHER B ROLFE | UNDER THE VA UNIF TRAN MIN ACT | 18 GREENWAY LN | RICHMOND VA 23226-1630 | | 000000000200000 |
| CATHERINE E ROLZINSKI | 4912 WOODS DR | ETNA CA 96027-9519 | | | | 000000002800000 |
| RICHARD ROLZINSKI | 208 MONTAIR DR | MONTAGUE CA 96064-9200 | | | | 000000000060000 |
| LESLIE L ROOD | 144 NE 1ST COURT | DANIA FL 33004 | | | | 000000000016000 |
| K BRANDI ROSE CUST | COURTNEY ELLIOTT ROSE | UNDER THE FL UNIF TRAN MIN ACT | 272 BIRCHMORE WALK | LAWRENCEVILLE GA 30044-4584 | | 000000000100000 |
| JUNE T ROSE | 9 MASONIC LN | RICHMOND VA 23223-5525 | | | | 000000000006000 |
| ROSE C OGBURN TR UA JUL 18 94 THE | ROSE C OGBURN LIVING TRUST | 2818 CLARENDON DR | RICHMOND VA 23235-2324 | | | 000000002600000 |
| MEYER ROSEN & | MRS HELEN ROSEN JT TEN | 1900 QUENTIN RD | BROOKLYN NY 11229-2369 | | | 000000000432000 |
| GEORGIA ROSENBERG | 235 W 15TH ST | NEW YORK NY 10011-6402 | | | | 000000000800000 |
| HAROLD ROSENBERG | 8607 CHESTER FOREST LN | RICHMOND VA 23237-2659 | | | | 000000001228000 |
| DAVID ROSENBLATT | 20 HILLMAN CT | ABERDEEN MD 21001-2407 | | | | 000000000432000 |
| MATTHEW A ROSENBLATT | PO BOX 398 | ABERDEEN MD 21001-0398 | | | | 000000000432000 |
| PAMELA N ROSS | 4004 ATLANTIC AVE APT 705 | VIRGINIA BEACH VA 23451-2625 | | | | 000000000200000 |
| LEONARD S ROTH | 7911 EXETER BLVD E APT 103 | TAMARAC FL 33321-9300 | | | | 000000000064000 |
| ELAINE ROTHENBERG CUST | RICHARD N ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | RICHMOND VA 23229-7715 | | 000000000004000 |
| HERMAN H ROTHENBERG CUST | RICHARD S ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | RICHMOND VA 23229-7715 | | 000000000012000 |
| FRANK MESHELL ROUMILLAT III | 2404 JACKSON SHOP RD | GOOCHLAND VA 23063-2501 | | | | 000000000008000 |
| ROBERT ROWAN & | NORRI ROWAN-MCGRATH | JT TEN | 612 S WEBSTER AVE | SCRANTON PA 18505-4202 | | 000000000250000 |
| MRS MAXINE B ROWE | 8940 N FIVE FORKS RD | AMELIA VA 23002-4848 | | | | 000000000012000 |
| FELICIA C ROYALL | PO BOX 11254 | RICHMOND VA 23230-1254 | | | | 000000000008000 |
| GENE A RUARK | 1102 FISHING BAY RD | DELTAVILLE VA 23043-2050 | | | | 000000000288000 |
| DELORES RUBENSTEIN | 128 LAKESIDE AVE | COLTS NECK NJ 07722-1533 | | | | 000000000792000 |
| SANDER RUBIN & | CAROL M RUBIN JT TEN | 2032 GAUGUIN PL | DAVIS CA 95618-0542 | | | 000000001000000 |
| MRS ROSLYN RUBINSTEIN | 5778 STORY BOOK LN APT A | BOYNTON BEACH FL 33437-7720 | | | | 000000000396000 |
| SHERMAN A RUCKER | PO BOX 1567 | MECHANICSVILLE VA 23116-0001 | | | | 000000000200000 |
| MATTHEW V RUDORFER & | LAURIE S RUDORFER JT TEN | 11809 AMBLESIDE DR | POTOMAC MD 20854-2105 | | | 000000000100000 |
| JONATHAN RUMMEY | 8680 E 105TH CT | HENDERSON CO 80640-7500 | | | | 000000000002000 |
| DARRELL V RUSH | 246 YACHT CLUB DR | NICEVILLE FL 32578-3736 | | | | 000000000012000 |
| DEBORAH JILLSON RUSSO CUST | NICHOLAS CHARLES RUSSO UND | MASSACHUSETTS UNIF GIFT MIN ACT | 51 INDIAN HILL RD | MEDFIELD MA 02052-2928 | | 000000000040000 |
| GARY L RUTHERFORD | 16014 70TH AVE NW | STANWOOD WA 98292-6903 | | | | 000000000182000 |
| ARTHUR E RYAN & | MARGARET E RYAN JT TEN | 106 HUNTERCOMBE | WILLIAMSBURG VA 23188-7433 | | | 000000000100000 |
| ARTHUR E RYAN JR | 2333 HARPOON CT | RICHMOND VA 23294-4904 | | | | 000000000036000 |
| JOHN W RYAN JR | 16 WATERFALL RD | RICHMOND VA 23228-5431 | | | | 000000000400000 |
| MARK R RYBAL | 25791 E 5TH PL | AURORA CO 80018 | | | | 000000000040000 |
| DAVID RYCKELEY | 2409 WILLOW TREE LN | MARTINEZ CA 94553-4338 | | | | 000000000253000 |
| JOANN A SABATINI | 7709 DURVIN DR | RICHMOND VA 23229-3362 | | | | 000000000200000 |
| CHESTER S SABISKY II & | DOLORES SABISKY JT TEN | 1653 SHEPPARD AVE | NORFOLK VA 23518-2941 | | | 000000012000000 |
| DOLORES SABISKY | 1653 SHEPPARD AVE | NORFOLK VA 23518-2941 | | | | 000000016000000 |
| MICHAEL Q HAMILTON CUST FOR | MARKEL SADLER UNDER THE CA | UNIF TRANSFER TO MINORS ACT | 103 GALLAGHER CT | FOLSOM CA 95630-4872 | | 000000000012000 |
| IRENE A SALCIDO | 6825 N MUSCATEL AVE | SAN GABRIEL CA 91775-1225 | | | | 000000000010000 |
| SANDRA A SALMON | 249 VICTORIA DR | VIRGINIA BEACH VA 23452-4342 | | | | 000000000020000 |
| JAY H SAMUELS | 10109 LOGAN DR | POTOMAC MD 20854-4360 | | | | 000000000024000 |
| HECTOR R SANCHEZ | 6318 AMASIS CT | RICHMOND VA 23234-5813 | | | | 000000000026000 |
| DARRYL SANDERS | 3712 HENDON RD | RANDALLSTOWN MD 21133-4102 | | | | 000000000052000 |
| DOUGLAS B SANDS JR | 2238 CONQUEST WAY | ODENTON MD 21113-2602 | | | | 000000000088000 |
| WILLIAM E SANDS JR | 1523 TANGLEWOOD AVE | NORTH MYRTLE BEACH SC 29582-2869 | | | | 000000000020000 |
| SANDUSCO INC | ATTN EDWIN Z SINGER | 11012 AURORA HUDSON RD | STREETSBORO OH 44241-1629 | | | 000000000084000 |
| MICHAEL J SANGUINET | 455 FLOWER MEADOWS ST | PORT ORCHARD WA 98366-1979 | | | | 000000000008000 |
| LEONARD I SANTIAGO | 2703 UXBRIDGE LN | KISSIMMEE FL 34743-5356 | | | | 000000000010000 |
| BILLI J SANTOS | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | NORFOLK VA 23503-5500 | | | 000000000002000 |
| CAROLYN E SARVER | 7446 BURNETT FIELD DR | MECHANICSVILLE VA 23111-4928 | | | | 000000001152000 |
| ROLAND MARK SAUCEDO | 6648 CORNELL ST | TAYLOR MI 48180-1725 | | | | 000000000004000 |
| ELIZABETH A SAUM | 811 COTTONWOOD LN | CARTERVILLE IL 62918-1394 | | | | 000000000032000 |
| JAMES EARL SAUNDERS & | SANDRA SAUNDERS | JT TEN | 640 MOBREY DR | RICHMOND VA 23236-4149 | | 000000000160000 |
| JAMES D SAVAGE | 300 LINDA LN | MONTGOMERY AL 36108-5352 | | | | 000000000288000 |
| TRUSTEES OF SAXTON PRODUCTS | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | CONGERS NY 10920-1726 | | | 000000000324000 |
| NAVROZ S SAYANI | 1020 ASHFORD MANOR CT SW | LILBURN GA 30047-6681 | | | | 000000000058000 |
| KENNETH O SCARLETT | 2827 BROADWAY AVE | JACKSONVILLE FL 32254-3166 | | | | 000000000244000 |
| DOROTHY M SCHACHTE | 4019 36TH AVE | MERIDIAN MS 39305-3202 | | | | 000000000360000 |
| JOAN SCHAFER | 27 ROTH AVE | MERTZTOWN PA 19539-8830 | | | | 000000000420000 |
| CONNIE E SCHANIEL | 1063 LINCOLN ST N | TWIN FALLS ID 83301-3348 | | | | 000000000010000 |
| BARBARA L SCHIEKEN | 422 SEPTEMBER DR | RICHMOND VA 23229-7318 | | | | 000000000400000 |
| HAROLD SCHIFFMAN | 162 ALEXANDER AVE | NESCONSET NY 11767-1602 | | | | 000000000045000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JAMES M SCHLADWEILER | 3985 HESSEL RD | SEBASTOPOL CA 95472-6053 | | | | 000000000322000 |
| PHILIP A SCHLATTER | 14305 LEO RD | LEO IN 46765-9668 | | | | 000000000004000 |
| JOHN E SCHMIDT | 103 BONITA TER | PITTSBURGH PA 15212-1113 | | | | 000000000432000 |
| DOROTHY E SCHMIDT CUST | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN ACT | 1223 ADAMS RD | WALDORF MD 20602-2992 | | 000000000030000 |
| DAVID W SCHMITT | 2132 WOODS TRCE | HOOVER AL 35244-8269 | | | | 000000001480000 |
| DAVID W SCHMITT & | ROBIN M SCHMITT JT WROS | 2132 WOODS TRCE | BIRMINGHAM AL 35244-8269 | | | 000000001896000 |
| RICHARD L SCHMITT | SENIOR SECURITY TECHNICIAN | KBR D2 | APO AE 09348 | | | 000000000006000 |
| ANNELIESE SCHNEIDER | 1025 PORTESUELLO AVE | SANTA BARBARA CA 93105-4616 | | | | 000000000016000 |
| KAY M SCHNEIDER | 8726 HARRISON WAY | BUENA PARK CA 90620-3817 | | | | 000000000200000 |
| ALAN SCHRIMPF | 2938 HAPPY LN | SIMI VALLEY CA 93065-1006 | | | | 000000000208000 |
| HARRY T SCHUKAR | 326 CARLYLE LAKE DR | ST LOUIS MO 63141-7545 | | | | 000000000144000 |
| NEIL E SCHULDENFREI & | JEFFREY A SCHULDENFREI & | ROSALYN SCHULDENFREI JT TEN | 140 CHEVY CHASE ST APT 206 | GAITHERSBURG MD 20878-6496 | | 000000001600000 |
| ANDREW L SCHWARZMANN | 43 TREMONT ST | SOUTH DARTMOUTH MA 02748-2353 | | | | 000000000024000 |
| SCHWEICKART & CO | PO BOX 766 | SCRANTON PA 18501-0766 | | | | 000000000144000 |
| HAYWOOD SCOTT | 706 DEER PATH | RUSTBURG VA 24588-3609 | | | | 000000000008000 |
| ROBERT B SCOTT | 4716 CLAIREMONT DR | SAN DIEGO CA 92117-2703 | | | | 000000000046000 |
| RYAN APPLETON SCOTT | 102 CONCORD RD | WAYLAND MA 01778-1404 | | | | 000000000204000 |
| SHELLEY B SCOTT | 134 ACRES CT | LYNCHBURG VA 24502-2539 | | | | 000000000012000 |
| WILLIAM A SCOTT | 2654 EWING AVE | EVANSTON IL 60201-1351 | | | | 000000000400000 |
| WILLIAM SIMINGTON SCOTT | 1505 THISTLE RD | APT 304 | RICHMOND VA 23233-4570 | | | 000000000028000 |
| HERBERT SEBASTIAN | 312 MITCHELL ST | CATTLETTSBURG KY 41129-1350 | | | | 000000000002000 |
| CAROLE A SELLERS | 1238 TRACY DR | PORT ORANGE FL 32129-4058 | | | | 000000000072000 |
| HOLLY SEON-WILSON | 11412 HARDWOOD DR | MIDLOTHIAN VA 23114-5107 | | | | 000000000006000 |
| SEYMOUR MOED TR UA MAR 4 91 | SEYMOUR MOED TRUST | 348 CHESTNUT HILL CT APT 11 | THOUSAND OAKS CA 91360-3822 | | | 000000000720000 |
| GARY SHACKLETT | 1756 MOLLY HOLLOW RD | NOLENSVILLE TN 37135-9408 | | | | 000000000800000 |
| DAVID N SHAFFER | 108 ANGELL ST | BAKERSFIELD CA 93309-1907 | | | | 000000000044000 |
| RANDALL B SHAMBURGER | 2642 AUGUSTA ST | GREENVILLE SC 29605-1954 | | | | 000000000004000 |
| ASHOK SHARMA | 422 SW 352ND ST | FEDERAL WAY WA 98023-8129 | | | | 000000000124000 |
| PANKAJ SHARMA | 5685 GROVE POINT RD | ALPHARETTA GA 30022-5636 | | | | 000000000200000 |
| RICKY L SHARP | 1008 WEDGELAND DR | RALEIGH NC 27615-5928 | | | | 000000000400000 |
| WINIFRED M SHEEHAN | 8 KENSINGTON CT | HOLMDEL NJ 07733-3108 | | | | 000000000120000 |
| MARK E SHEFFIELD | 5744 CARSLEY RD | WAVERLY VA 23890-4738 | | | | 000000000006000 |
| LAURA E SHELDON | 21403 BROADWELL AVE | TORRANCE CA 90502-1871 | | | | 000000000475000 |
| MARTHA H SHELHAMER | 2140 S PROVIDENCE RD | RICHMOND VA 23236-2161 | | | | 000000000200000 |
| MARIE K SHELTON | 5623 TOWER RD | GREENSBORO NC 27410-5111 | | | | 000000000432000 |
| WILLIAM C SHEPHERD JR | 8515 SEDGEMOOR DR | RICHMOND VA 23228-2917 | | | | 000000000160000 |
| PAULA JEAN SHIPLEY | 127 LINDEN AVE | EDGEWATER MD 21037-4812 | | | | 000000000008000 |
| ROBERT H SHIPPY | 12371 SW 106TH ST | MIAMI FL 33186-3702 | | | | 000000000004000 |
| MORRIS SHIVECK | 6502 FERN RD | MONTREAL QUE H4V 1E4 CAN | CANADA | | | 000000000008000 |
| FRANKLIN O SHOCKLEY | 9187 DUN ROAMIN LN | MECHANICSVILLE VA 23116-3923 | | | | 000000000200000 |
| YVETTE S SHOOK | 8331 GOLF RIDGE DR | CHARLOTTE NC 28277-8833 | | | | 000000000084000 |
| ROY L SHOWALTER CUST | CHRISTIAN L SHOWALTER | UNIF GIFT MIN ACT PA | 19004 S PIANALTO RD | SPRINGDALE AK 76762 | | 000000000002000 |
| HARVEY J SHULMAN | 2947 ALBEMARLE ST NW | WASHINGTON DC 20008-2135 | | | | 000000000008000 |
| PEGGY B SHUMAKER | 8412 OCONNOR CT APT 711 | RICHMOND VA 23228-6328 | | | | 000000000270000 |
| THOMAS SHUMAKER | 42020 GRISWOLD RD | ELYRIA OH 44035-2116 | | | | 000000000400000 |
| ADELE SHUMAN | 80 KNOLLS CRES APT 1A | BRONX NY 10463-6318 | | | | 000000005472000 |
| IRWIN SHUMAN | 80 KNOLLS CRES APT 1A | BRONX NY 10463-6318 | | | | 000000001584000 |
| ROBERT L SHUTTS SR & | JANICE K SHUTTS | JT TEN | 470 CROSS CREEK WAY | PALMYRA VA 22963-4916 | | 000000000080000 |
| RUSSELL SICKMEN & | GAIL SICKMEN JT TEN | PO BOX 408 | BELLMORE NY 11710-0408 | | | 000000005616000 |
| DONALD A SIGLEY | 19 BERGER ST | EMMAUS PA 18049 | | | | 000000000580000 |
| LAWRENCE H SILVA & | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | SAN FRANCISCO CA 94104-3700 | | 000000000020000 |
| LYNNE SILVERMAN | 8603 KELLER AVE | STEVENSON MD 21153-2022 | | | | 000000002000000 |
| G RICHARD SIMMONS CUST | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | RICHMOND VA 23237-2103 | | 000000000012000 |
| THERESA L SIMMONS | 5022 LUKE LN | SELLERSBURG IN 47172-9261 | | | | 000000000016000 |
| DAVID J SIMON | 8236 MARWOOD DR | RICHMOND VA 23235-6216 | | | | 000000003600000 |
| GERALD M SIMON | 4376 JOHANNA AVE | LAKEWOOD CA 90713-3304 | | | | 000000004000000 |
| SCOTT S SIMONTON | 2002 RED CARPET CT | INDIAN TRAIL NC 28079-8803 | | | | 000000000004000 |
| GARY A SIMS CUST FOR | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG KY 40342-1620 | | 000000000020000 |
| GARY A SIMS CUST FOR | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG KY 40342-1620 | | 000000000020000 |
| ANN D SINCLAIR | 3210 THORNAPPLE ST | CHEVY CHASE MD 20815-4019 | | | | 000000000200000 |
| PERRY M SINETT | 358 KNOTTY WOOD LN | WELLINGTON FL 33414-7807 | | | | 000000000836000 |
| TRACEY N SINGLETON | 6350 ELMHURST DR | PINELLAS PARK FL 33782-2031 | | | | 000000000012000 |
| TIMOTHY R SIZEMORE | 9867 LITTLEROCK CT | MECHANICSVILLE VA 23116-8725 | | | | 000000000566000 |
| LARRY B SKYLES | 333 S MAIN ST | NORFOLK VA 23523 | | | | 000000000002000 |
| SCOTT SLATTON | 721 BROOKFIELD AVE | CHATTANOOGA TN 37412-2609 | | | | 000000000008000 |
| WILLIAM M SLAVEN | 10950 WINFREY RD | GLEN ALLEN VA 23059-4640 | | | | 000000000298000 |
| ROMONA ANN SMALL | 733 WATERLOO ST | CHARLESTON SC 29412-5055 | | | | 000000000720000 |
| SAMPSON H SMALLS | 2701 GARCES CIR | PFAFFTOWN NC 27040-9470 | | | | 000000000008000 |
| ANGELA D SMITH | 1912 OAK ST | SEFFNER FL 33584-5226 | | | | 000000000027000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| BERNARD B SMITH | 2202 MANDALAY DR APT D | RICHMOND VA 23224-2647 | | | | 000000000040000 |
| BLAIR M SMITH | 1750 COUNTRY WALK DR | ORANGE PARK FL 32003-7776 | | | | 000000000190000 |
| BRANTLEY P SMITH | 16602 ASHWOOD DR | TAMPA FL 33624 | | | | 000000000006000 |
| CHARLES R SMITH SR CUST | CHARLES R SMITH JR | UNIF MIN ACT VA | 3026 NOBLE AVE | RICHMOND VA 23222-2526 | | 000000000240000 |
| FAYESHAWN D SMITH | 2904 WINDING TRAIL DR | VALRICO FL 33594-7918 | | | | 000000000530000 |
| DEBORAH L SMITH CUST | GREGORY L SMITH UNDER THE AZ | UNIF TRANSFERS TO MINORS ACT | 15 RED FERN TRL | SIMPSONVILLE SC 29681-4975 | | 000000000010000 |
| HARRY FLETCHER SMITH JR | LAVONNE R SMITH JT TEN | 18 DOVE LANE | STANLEYTOWN VA 24168 | | | 000000000400000 |
| MARVIN T SMITH | 523 CARTERET PL | FAYETTEVILLE NC 28311-1531 | | | | 000000000004000 |
| RAYMOND A SMITH & | M JOYCE SMITH JT TEN | 153 MAIN ST | MILLBURY MA 01527-2023 | | | 000000002200000 |
| RAYMOND L SMITH | 8836 CAREY LN | CHANDLER OK 74834-8928 | | | | 000000000032000 |
| REGINA B SMITH | 523 CARTERET PL | FAYETTEVILLE NC 28311-1531 | | | | 000000000004000 |
| RICHARD W SMITH | 906 FAIRMONT ST | GREENBORO NC 27401-1725 | | | | 000000000080000 |
| ROBERT LEWIS SMITH & | CAROLYN T SMITH JT TEN | 1706 JOYCELYN CT | GLEN ALLEN VA 23060-3907 | | | 000000001968000 |
| ROBERT M SMITH | 910 STANWOOD AVE | AKRON OH 44314-1240 | | | | 000000000144000 |
| SAMUEL J SMITH | 5201 PONDFIELD DR | GREENSBORO NC 27410-9543 | | | | 000000000600000 |
| THOMAS SMITH | 3209 HARGROVE AVE | RICHMOND VA 23222-4151 | | | | 000000000160000 |
| TRUMAN S SMITH | 2204 WOLVERINE DR | RICHOMND VA 23228-3220 | | | | 000000000180000 |
| WAYNE L SMITH | 2029 KATHLEEN DR | COLUMBIA SC 29210-6206 | | | | 000000000204000 |
| KEVIN J SMOLEN | 10311 TARLETON DR | MECHANICSVILLE VA 23116-5835 | | | | 000000000004000 |
| ANDREW N SOARES | 18251 SW 139TH PL | MIAMI FL 33177-7702 | | | | 000000000020000 |
| DEBORAH SOLIS | 5731 SPA DR | HUNTINGTON BEACH CA 92647-2043 | | | | 000000000016000 |
| MARY K SOMERS | 3160 WEDGEWOOD BLVD | DELRAY BEACH FL 33445-5750 | | | | 000000000400000 |
| WILLIAM W SOUTH III & | MELINDA H SOUTH | JT TEN | PO BOX 739 | SANDSTON VA 23150-0739 | | 000000000200000 |
| ALGER R SOUTHALL III & | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | LOUISA VA 23093-4241 | | | 000000001232000 |
| TINA S SOUTHWORTH | 4706 VALLEY HILL CT | LAKELAND FL 33813-2279 | | | | 000000000004000 |
| NELLIE M SPAIN | 3223 GLENVIEW AVE | COLONIAL HEIGHTS VA 23834-1521 | | | | 000000000260000 |
| SPCS INC | PO BOX 220 | DENVER CO 80201-0220 | | | | 000000000008000 |
| JAMES D SPEARMAN | 6974 MEADOWLANDS PL | MEMPHIS TN 38135-3032 | | | | 000000000012000 |
| CHRISTOPHER T SPERRY | 50 TIPERS CIR | HEATHSVILLE VA 22473 | | | | 000000000016000 |
| MARY J SPETSIOS | 8534 RED OAK DR NE | WARREN OH 44484-1630 | | | | 000000000012000 |
| PHILIP G SPURLIN | 1375 FOREST HEIGHTS CIR | LENOIR CITY TN 37772-5319 | | | | 000000000056000 |
| JONATHAN D STABILE | 8198 WATERFORD RD APT R | PASADENA MD 21122-1241 | | | | 000000000058000 |
| RUDOLPH S STAFFORD | 3284 COVINGTON DR | DECATUR GA 30032-2245 | | | | 000000000050000 |
| KIMBERLY L STAMBAUGH | 7956 PARKLAND PL | FREDERICK MD 21701-9309 | | | | 000000000035000 |
| BRYAN STANHILL | 9671 N AVON CT | FRESNO CA 93720-1351 | | | | 000000000002000 |
| JAMES A STANLEY | 1605 CLARK ST | CLEARWATER FL 33755-3712 | | | | 000000000050000 |
| CYNTHIA T STANWICK | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | RICHMOND VA 23221-3917 | | | 000000000022000 |
| HERBERT L STAPLES JR | 1512 MONMOUTH CT | RICHMOND VA 23238-4826 | | | | 000000004772000 |
| PANAGIOTA C STATHIS | 432 APPOMATTOX ST | HOPEWELL VA 23860-2808 | | | | 000000000410000 |
| PATRICK J STAUB & | BEATRIZ C STAUB | JT TEN | 16946 ASHTON OAKS DR | CHARLOTTE NC 28278-8432 | | 000000000080000 |
| JACQUELINE STAUDT | N2248 ASMUS RD | MONROE WI 53566-9794 | | | | 000000000108000 |
| DAVID C STECKER | 144 PINE TREE CIR | NORTH KINGSTOWN RI 02852-6710 | | | | 000000000025000 |
| SALLY T STENGER | 1060 OAK ST SW APT 2 | ATLANTA GA 30310-1769 | | | | 000000000200000 |
| JUDY L STEPHENSON | 1719 MAPLE LN | MANAKIN-SABOT VA 23103-2661 | | | | 000000000040000 |
| CHARLES R STEPP | 15 NIX RD | HENDERSONVILLE NC 28792-8100 | | | | 000000000372000 |
| HENRY J STERN CUST | BAYARD E STERN | UNIF GIFT MIN ACT N Y | 510 E 84TH ST | NEW YORK NY 10028-7338 | | 000000000700000 |
| HENRY J STERN | 510 E 84TH ST | NEW YORK NY 10028-7338 | | | | 000000001900000 |
| JEROME H STERN | 427 MCDANIEL ST | TALLAHASSEE FL 32303-6259 | | | | 000000000600000 |
| OLA MAE MATTHEWS CUST | SCOTT MATTHEW STEVENS UND | NORTH CAROLINA UNIF GIFT MIN ACT | 5035 KITTREDGE RD | CHARLOTTE NC 28227-9240 | | 000000000072000 |
| BERNARD STEWARD | 2381 LACONIA CT | CROFTON MD 21114-3229 | | | | 000000000016000 |
| JOAN E STILL & | JIM V STILL JT TEN | 2017 GEORGETOWN RD NW | CLEVELAND TN 37311-3732 | | | 000000000288000 |
| ETHEL STINCHCOMB CUST | GAIL STINCHCOMB | UNIF GIFT MIN ACT MD | 716 SHORE RD | SEVERNA PARK MD 21146-3454 | | 000000000720000 |
| DEBORAH L STOCKS | 5045 PEMBERTON LN | THE COLONY TX 75056-2073 | | | | 000000000076000 |
| JOVAN STOJANOVSKI | 26582 BARONET | MISSION VIEJO CA 92692-4173 | | | | 000000000008000 |
| GEORGE D STOREY & | ANNIE N STOREY JT TEN | 6241 ELKTON PIKE | PROSPECT TN 38477-7538 | | | 000000000400000 |
| DOUGLAS J STOTKO | 2354 W UNIVERSITY DR APT 1116 | MESA AZ 85201-5265 | | | | 000000000018000 |
| ALICE STOTT | C/O ALICE S BAUER | 504 MONTICELLO CIR | LOCUST GROVE VA 22508-5151 | | | 000000000100000 |
| DENNIS STRAITS | 9615 T.R. 50 | DOLA OH 45835-9735 | | | | 000000000576000 |
| SUE ANN STRAITS | 11906 MOSS POINT LN | RESTON VA 20194-1728 | | | | 000000000576000 |
| CHERYL A STRANO | C/O CHERYL STRANO ALLMAN | PO BOX 2755 | BRECKENRIDGE CO 80424-2755 | | | 000000000600000 |
| JAMES D STRAUSBAUGH & | VIRGINIA STRAUSBAUGH | JT TEN | 350 S QUEEN ST | YORK PA 17403-5519 | | 000000000040000 |
| WILLIAM G STREDNAK | 1400 S DIXIE HWY W STE 1AW | POMPANO BEACH FL 33060-8576 | | | | 000000000004000 |
| BRIAN D STRONG | 709 FARISH ST | OPELIHA AL 36801-4771 | | | | 000000000012000 |
| ANDREW M STURTON | 5513 SATIN LEAF WAY | SAN RAMON CA 94582-5059 | | | | 000000000450000 |
| PAUL G RAYSON SUTHERLAND | 3908 OBRIANT PL | GREENSBORO NC 27410-8607 | | | | 000000000002000 |
| ROBERTA C SWAGER | 9665 BRUNSWICK DR | BRENTWOOD TN 37027-8464 | | | | 000000000024000 |
| PANSY R SWAIM | 4570 CLINGMAN RD | RONDA NC 28670-9043 | | | | 000000000142000 |
| DONALD W SWANK III | 2406 CROWNCREST DR | RICHMOND VA 23233-2504 | | | | 000000000050000 |
| RAYMOND SWANSON | 2403 ELDER PARK RD | LA GRANGE KY 40031-9303 | | | | 000000000040000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| RICHARD C SWANSON & | NANCY SWANSON | JT TEN | 2116 PARKDALE AVE | GLENSIDE PA 19038-5322 | | 000000000400000 |
| AMY S SWARTZ CUST | KENNETH BRYN SWARTZ | UNDER THE VA UNIF TRAN MIN ACT | 10521 GLENCOE RD | GLEN ALLEN VA 23060-3022 | | 000000000006000 |
| KLAUS TABAR | 24962 PASEO CIPRES | LAKE FOREST CA 92630-2247 | | | | 000000000168000 |
| ROCHELLE S TABB | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | WILMINGTON NC 28403-5409 | | | 000000000004000 |
| GEORGE I TAGUMA & | JANET R TAGUMA JT TEN | 200 WYLLIE ST | HONOLULU HI 96817-1725 | | | 000000000720000 |
| SAIEED TAJBAKHSH | 9719 BEXLEY FARMS DR | RICHMOND VA 23236-4901 | | | | 000000000220000 |
| BRIAN TAM | 721 3 UNION ST | SAN FRANCISCO CA 94133-2720 | | | | 000000000156000 |
| DING K TAM | 3715 AUGUSTA AVE | BUTTE MT 59701-4305 | | | | 000000004032000 |
| WILFREDO S TAN | 4407 TOLAND WAY | LOS ANGELES CA 90041-3481 | | | | 000000000020000 |
| DAVID R TASCHMAN | 520 N MULBERRY ST | HAGGERSTOWN MD 21740-3922 | | | | 000000000008000 |
| ERICA A TAYLOR | 181 FOUR SEASONS DR | CHARLOTTESVILLE VA 22901-1357 | | | | 000000000016000 |
| LATRICIA M TAYLOR | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | MANASSAS VA 20112-4664 | | | 000000000012000 |
| REYNITA M TAYLOR | 10015 REDDICK DR | SILVER SPRINGS MD 20901-2127 | | | | 000000000064000 |
| ROBERT W TAYLOR | 7981 KENMORE DR | MECHANICSVILLE VA 23111-3617 | | | | 000000001600000 |
| RODNEY W TAYLOR | 7750 BASSWOOD DR | CHATTANOOGA TN 37416-2451 | | | | 000000000002000 |
| RONALD P TAYLOR JR | 3231 JANTON LN | ST CHARLES MO 63301-0323 | | | | 000000000002000 |
| KENNETH D TAYMAN | 14117 DUCKETT RD | BRANDYWINE MD 20613-9342 | | | | 000000003600000 |
| JOHN E TEICHERT JR | 4315 BROAD STREET RD | GUM SPRING VA 23065-2043 | | | | 000000000224000 |
| HARRY TEITEL & | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | DELRAY BEACH FL 33445 | | 000000000054000 |
| MARLON A TELLERIA | APT 532 | 3113 PATRICK HENRY DR | FALLS CHURCH VA 22044-2317 | | | 000000000002000 |
| TEMPLE LODGE NO 9 AF & AM | 7424 LEXINGTON DR | MECHANICSVILLE VA 23111-4508 | | | | 000000000800000 |
| MATTHEW J TERRANO | 1915 POLK AVE | SAN DIEGO CA 92104-1017 | | | | 000000000048000 |
| WARREN S TERRIBERRY | 165 BLOSSOM HILL RD #358 | SAN JOSE CA 95123-5938 | | | | 000000000038000 |
| R D THAW | 3067 KENDRICK DR | MECHANICSVILLE VA 23111-6823 | | | | 000000000072000 |
| EDWARD THIERY | 416 HORNE AVE | WINSTED CT 06098-1224 | | | | 000000001584000 |
| BRIAN K THOMAS | 16422 WHITTIER LN | HUNTINGTON BEACH CA 92647-4062 | | | | 000000000080000 |
| JAMES EMORY THOMAS | 2120 RIDGECANE CT | LEXINGTON KY 40513-1126 | | | | 000000001600000 |
| JARED R THOMAS | 6230 MEADWOOD CIR | RICHMOND VA 23234-5446 | | | | 000000000010000 |
| JASON W THOMAS | 162 HILLWOOD CT | ERLANGER KY 41018 | | | | 000000000012000 |
| MRS JOAN THOMAS | 400 CHAMBERS RD | MCDONOUGH GA 30253-6444 | | | | 000000002592000 |
| LORRAINE A THOMAS | 11 ESSINGTON LN | PALM COAST FL 32164-6231 | | | | 000000000114000 |
| STUART J THOMAS | 10302 N SIDEWINDER CIR | FLORENCE AZ 85232-9577 | | | | 000000000230000 |
| MARLON D THOMPSON | 230 VISTA GRANDE DR | PONTE VEDRA FL 32082-1772 | | | | 000000000004000 |
| STEPHEN L THOMPSON | 608 BRIGHTON DR | RICHMOND VA 23235-5000 | | | | 000000000050000 |
| DEBBIE THORN | 712 ALDER CIR | VIRGINIA BEACH VA 23462-4804 | | | | 000000000072000 |
| SUSAN K THORSELL & | ANDERS THORSELL | JT TEN | 6445 STATE RD 39 N | MARTINSVILLE IN 46151 | | 000000000060000 |
| S ROBINS THRUSTON & | FRANCES B THRUSTON JT TEN | 8705 LAKEFRONT DR | RICHMOND VA 23294-6102 | | | 000000000400000 |
| BARRY R TIDWELL | 1328 LUNAR DR | MURFREESBORO TN 37129-2685 | | | | 000000000002000 |
| THERESA D TILLINGER | 62 OLD BATTERY RD | BLACK ROCK CT 06605-3616 | | | | 000000000368000 |
| DIXIE H TIMBERLAKE | 4000 MOSELEY RD | MOSELEY VA 23120-1114 | | | | 000000000312000 |
| ROBERT H TIMMINS & | ELEANOR B TIMMINS JT TEN | 1514 WILLINGHAM RD | RICHMOND VA 23238-4728 | | | 000000000080000 |
| WILLIAM L TINKEN | 8603 CHIPPENHAM RD | RICHMOND VA 23235-1909 | | | | 000000000015000 |
| JANET TOLBERT | 6422 BRICKTOWN CIR | GLEN BURNIE MD 21061-1541 | | | | 000000000004000 |
| CHRISTTO T TOLIAS & | MRS DOROTHY TOLIAS JT TEN | 1815 10TH AVE E | SEATTLE WA 98102-4214 | | | 000000000495000 |
| KHALID S TOMA | PO BOX 237 | CLEMMONS NC 27012-0237 | | | | 000000001997000 |
| ALVIN L TOMS | PO BOX 580 | CROZET VA 22932-0580 | | | | 000000002000000 |
| HENRY E TONEY | 1288 VICOSCIA AVE | MEMPHIS TN 38127-7740 | | | | 000000000020000 |
| LAWRENCE J TONEY | 1363 VINE ST | DAYTONA BEACH FL 32117-4016 | | | | 000000000030000 |
| MARY ELLEN TOOMBS CUST FOR | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | RICHMOND VA 23219-3716 | | 000000000020000 |
| TIMOTHY A TOOMBS | PO BOX 124 | MINERAL VA 23117-0124 | | | | 000000000020000 |
| ROBERT W TRAMMELL | 5360 ELLIOTT RD | POWDER SPRINGS GA 30127-3803 | | | | 000000000160000 |
| GORDON R TRAPNELL | 3416 MANSFIELD RD | FALLS CHURCH VA 22041-1408 | | | | 000000000300000 |
| SHARON K TRIMBLE | 207 CEDAR POINT DR | LEAGUE CITY TX 77573-0820 | | | | 000000000018000 |
| STANLEY TRUSKOWSKI | 541 LYME ROCK RD | BRIDGEWATER NJ 08807-1670 | | | | 000000000720000 |
| WAI K TSANG | 11817 PARK FOREST CT | GLEN ALLEN VA 23059-5475 | | | | 000000000015000 |
| FRANCES E TUREN | 15 ELIOT RD | ARLINGTON MA 02474-8224 | | | | 000000000144000 |
| DAVID N TURNER CUST | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 813 GRADYHILL PL | MIDLTOHIAN VA 23114-3363 | | 000000000004000 |
| ROSA WALL TURNER | 408 BONHILL DR | FT WASHINGTON MD 20744-5334 | | | | 000000000432000 |
| DAVID C TURPIN | PO BOX 73 | HANSON MA 02341-0073 | | | | 000000000023000 |
| STANLEY H ULLMAN CUST FOR MARY | MARTHA ULLMAN UNDER THE VA UNIF | TRANSFERS TO MINORS ACT | 2417 STERLINGWOOD TRCE | RICHMOND VA 23233-2531 | | 000000000400000 |
| STANLEY A UNDERWOOD | 2507 BRIGHTON CT | LAKEVALE ESTATES | VIENNA VA 22181-4017 | | | 000000000144000 |
| URT INDUSTRIES INC | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | HALLENDALE FL 33009-4436 | | | 000000000005000 |
| V C ADAMSON JR & E P ADAMSON & | P R ADAMSON & E A MILLER TR | UA 05 05 90 | V C ADAMSON EST TRUST | 6510 THREE CHOPT RD | RICHMOND VA 23226-3119 | 000000000200000 |
| RONALD G VANAUSDOLL | 1499 OLD MOUNTAIN AVE SPC 149 | SAN JACINTO CA 92583-1149 | | | | 000000001550000 |
| HENRY J VAN DYKE III | 122 KENNETH DR | SEAFORD VA 23696-2519 | | | | 000000000020000 |
| ALEASE N VANN | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | WASHINGTON DC 20011-2020 | | | 000000000010000 |
| AVERY L VAUGHAN | 283 BUTTERCUP LN | NEWPORT NEWS VA 23602-6813 | | | | 000000000034000 |
| BROOKE VAUGHAN | 5 WELWYN PL | RICHMOND VA 23229-8111 | | | | 000000000008000 |
| GEORGE J VENDURA JR | 898 MAPLE ST | CARLISLE MA 01741-1202 | | | | 000000001188000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| URIEL VERA | 13018 SUTTON ST | CERRITOS CA 90703-8729 | | | | 000000000192000 |
| CRAIG LEWIS VERNIEL | 15352 NEW TOWN HAVEN LN | CARROLLTON VA 23314-2901 | | | | 000000000010000 |
| LINDA MARY VIDETTI | 66 FAIRVIEW AVE | WOODCLIFF LAKE NJ 07677-7936 | | | | 000000000010000 |
| PAUL YALE VIRKLER | 5500 RIVERSIDE DR | RICHMOND VA 23225-3050 | | | | 000000003300000 |
| JAMES R VIVES | 1532 ALAMEDA DR | SPRING HILL FL 34609-5713 | | | | 000000000600000 |
| DARRELL B VOIONMAA | 3941 W BUTLER ST | CHANDLER AZ 85226-3865 | | | | 000000000050000 |
| PAUL T VON TEMPSKE | 424 FULTON RD NW | CANTON OH 44703-2815 | | | | 000000000072000 |
| CHRIS L VORDERSTRASSE | 4 TOWER HILL CT | OLIVETTE MO 63132-3106 | | | | 000000000004000 |
| DENNIS J WADE | 2446 SPRUCE ST | NORFOLK VA 23513-4339 | | | | 000000000296000 |
| JAMES A WALDEN | 6508 WESTWOOD DR | CHARLESTOWN IN 47111-8766 | | | | 000000000028000 |
| NANCY H WALDEN | 319 FOREST AVE | RICHMOND VA 23223-3515 | | | | 000000000024000 |
| LISA A WALDROP | 840 HOLYOKE DR | CINCINNATI OH 45240-1821 | | | | 000000000012000 |
| M CAMPBELL WALDROP JR | PO BOX 67 | MONTPELIER VA 23192-0067 | | | | 000000000100000 |
| DAVID WALKER | 4999 LAKEVIEW DR | GREENWOOD IN 46143-9386 | | | | 000000000004000 |
| MARSHA A WALKER | 3424 MAYNARD CT NW APT 281 | ATLANTA GA 30331-1236 | | | | 000000000064000 |
| ROBERT CLYDE WALKER JR | 22036 TORRENCE CHAPEL RD | CORNELIUS NC 28031-6785 | | | | 000000000056000 |
| VELDA M WALKER | 1211 MIDDLEBERRY DR | RICHMOND VA 23231-4760 | | | | 000000000015000 |
| CONSTANCE D WALLACE | 7016 LAKE WILLOW DR | NEW ORLEANS LA 70126-3108 | | | | 000000000004000 |
| WEBSTER LIVELY WALLACE CUST FOR | OMARI JAMAL WALLACE UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 780 HAYES CT | ATLANTA GA 30349-1097 | | 000000000004000 |
| PATRICIA A WALLER | 13109 VERDON RD | DOSWELL VI 23047 | | | | 000000000080000 |
| BRIAN SPENCER WALSH | GLEN ALPINE RD | MORRISTOWN NJ 07960 | | | | 000000000032000 |
| DONALD E WALTON | 10108 PARK LN NW | ALBUQUERQUE NM 87114-4954 | | | | 000000000144000 |
| E C WALTON & | JANE WALTON JT TEN | 8103 GLENBROOK CT | MECHANICSVILLE VA 23111-2220 | | | 000000000400000 |
| MRS ELVIRA A WALTON | PO BOX 66645 | ALBUQUERQUE NM 87193-6645 | | | | 000000001104000 |
| KARL M WALZ & | MARGARET M WALZ JT TEN | 603 COLONEL ANDERSON PKWY | LOUISVILLE KY 40222-5518 | | | 000000000144000 |
| LEON A WANCOWICZ | 9005 TRANSOMS RD | NOTTINGHAM MD 21236-2032 | | | | 000000000240000 |
| BARBARA K WARD | 11512 DAVELAYNE RD | MIDLOTHIAN VA 23112-3537 | | | | 000000000420000 |
| MRS SANDRA L WARD CUST | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | HAMILTON OH 45013-6054 | | 000000000016000 |
| ELIZABETH W WARFIELD | 4525 E DON JOSE DR | TUCSON AZ 85718-1610 | | | | 000000000008000 |
| LORI ANNE WARK | 4803 CHEVY CHASE DR | CHEVY CHASE MD 20815-6409 | | | | 000000000176000 |
| JO ELLEN WARREN | C/O JO ELLEN WARREN BROADBENT | 4138 MISSION BLVD SPC 38 | MONTCLAIR CA 91763-6043 | | | 000000000040000 |
| LEE ANN WARRICK | 107 SADLER CT | NASHVILLE TN 37210-4816 | | | | 000000000008000 |
| CHERYL B WASH & | ARNOLD H WASH JT TEN | 3908 DURRETTE DR | RICHMOND VA 23237-1928 | | | 000000000500000 |
| RENEE W WASHINGTON | 1817 SIDNEY CT | GLEN ALLEN VA 23059-8022 | | | | 000000000198000 |
| SHONDREYA W WATERMAN | 516 WESLEY AVE APT 1 | OAKLAND CA 94606-1027 | | | | 000000000008000 |
| JACK NULL CUST | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | RICHMOND VA 23220-4422 | | 000000000004000 |
| SALLY A WATKINS | 6508 GRIFFITH ROAD | GAIPHERSBURH MD 20882 | | | | 000000000068000 |
| ANGELA L WATSON | PO BOX 36189 | HOUSTON TX 77236-6189 | | | | 000000000158000 |
| MELVIN L WATT CUST FOR JASON N | WATT UNDER THE NC UNIF TRANSFERS | TO MINORS ACT | 515 N POPLAR ST | CHARLOTTE NC 28202-1729 | | 000000000200000 |
| REBECCA ANN WAY | 5530 WISCONSIN AVE | CHEVY CHASE MD 20815-4404 | | | | 000000000800000 |
| RICKY R WEBB | 204 MINOR ST APT D | RICHMOND VA 23222-5028 | | | | 000000000015000 |
| MARK A WEGENER | 2211 IRONGATE CT | MOBILE AL 36695-8399 | | | | 000000000014000 |
| MICHAEL D WEGER | 2920 PARAZINE ST | PENSACOLA FL 32514-7448 | | | | 000000000016000 |
| MARY F WEISS | 230 HAMPTON AVE | MASTIC NY 11950-4016 | | | | 000000000256000 |
| JERRY WEITZENKORN | 2321 MORGAN AVE | BRONX NY 10469-5719 | | | | 000000004320000 |
| MRS CATHERINE D WEIXEL | 1803 CREEKVIEW LN | CHARLOTTESVILLE VA 22911-8383 | | | | 000000000144000 |
| BART J WELFORD | 1251 FRASER PINE BLVD | SARASOTA FL 34240-1416 | | | | 000000000014000 |
| JAMES H WENDLING CUST | MEGAN F WENDLING | UNIF GIFT MIN ACT VA | 2901 COLEBERRY TRL | ROCKY MOUNT NC 27804-2148 | | 000000000080000 |
| DAVID J WERNER | 27527 MOUNT RADNOR DR | DAMASCUS MD 20872-1043 | | | | 000000000176000 |
| GEORGE H WERNER | 1601 LAUDERDALE DR | RICHMOND VA 23238-5008 | | | | 000000000800000 |
| DEBRA A WEST | 4531 REAMS RD | SPRING HOPE NC 27882-8600 | | | | 000000000030000 |
| WESTERN MASS THEATRES INC | ATTN RONALD GOLDSTEIN | 265 STATE ST | SPRINGFIELD MA 01103-1950 | | | 000000000747000 |
| ROBERT I WHEELER & | HELEN E WHEELER JT TEN | 3011 BIRCHBROOK RD | RICHMOND VA 23228-2602 | | | 000000000400000 |
| WHEREHOUSE ENTERTAINMENT INC | ATTN CHARLES FUERTSCH | 970 W 190TH ST STE 890 | TORRANCE CA 90502-1057 | | | 000000000040000 |
| MRS LEE W WHITE CUST | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | RICHMOND VA 23234-4154 | | 000000000096000 |
| JOHNNA C WHITE | 5529 SUNLIGHT DR APT 208 | DURHAM NC 27707-9057 | | | | 000000000001000 |
| REBECCA WHITE | 570 HIGHWAY 63 | CALERA AL 35040-3406 | | | | 000000000008000 |
| FINBAR A WHITEHALL | 10718 NW 10TH ST | PEMBROKE PINES FL 33026-4001 | | | | 000000000018000 |
| ERIC R WIEGANDT | 315 W 31ST ST | RICHMOND VA 23225-3723 | | | | 000000000340000 |
| ILSE WIESINGER | 6212 MANAFORD CIR | GLEN ALLEN VA 23059-7031 | | | | 000000000600000 |
| MICHAEL E WILKINS | 3108 OLD BRIDGEPORT WAY | SAN DIEGO CA 92111-7736 | | | | 000000000028000 |
| SHERMAN A WILKINS | RR 1 | BLUFFTON OH 45817-9801 | | | | 000000000144000 |
| CLYDE W WILKINSON | A607/609 1717 BELLEVUE AVE | RICHMOND VA 23227 | | | | 000000000800000 |
| HENRY U HARRIS CUST | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | NORFOLK VA 23505-2930 | | 000000000027000 |
| ARMISTEAD WILLIAMS JR CUST | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO | MINORS ACT | 192 E 75TH ST APT SD | NEW YORK NY 10021-3242 | 000000000060000 |
| CHARLES W WILLIAMS AND | RUBY H WILLIAMS JT TEN | 13225 OLD HAPPY HILL RD | CHESTER VA 23831-4313 | | | 000000002970000 |
| CORNELIUS WILLIAMS | 6508 WOODSTREAM DR | SEABROOK MD 20706-2120 | | | | 000000000040000 |
| GEORGE R WILLIAMS | 1039 CHISWICK RD | RICHMOND VA 23235-6115 | | | | 000000000080000 |
| LANCELOT L WILLIAMS | 136 ACKISS AVE | VIRGINIA BEACH VA 23451-5806 | | | | 000000000040000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ROBERT E WILLIAMS CUST FOR | ROBERT B WILLIAMS UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 322 FAULK RD | NORFOLK VA 23502-5330 | | 000000000012000 |
| ROBERT E WILLIAMS & MARY D | WILLIAMS JT TEN | 322 FAULK RD | NORFOLK VA 23502-5330 | | | 000000000064000 |
| RONALD R WILLIAMS | 57309 STONE CREEK RD | RUSSELLVILLE MO 65074-3073 | | | | 000000000040000 |
| TRENT C WILLIAMS | 410 CONCEPT 21 CIR | AUSTELL GA 30168-6863 | | | | 000000000016000 |
| WARREN C WILLIAMS & | MARY S WILLIAMS | JT TEN | 8106 WESTBURY DR | RICHMOND VA 23229-4910 | | 000000000200000 |
| JASON W WILLIS | 2021 CAMBRIDGE CIR | PENSACOLA FL 32514-5466 | | | | 000000000012000 |
| DIANE M WILSON | 5910 BEACON HILL PL | CAPITOL HEIGHTS MD 20743-4216 | | | | 000000000032000 |
| DOLORES S WILSON | 201 MANDEL DR | GASTONIA NC 28056-8928 | | | | 000000000064000 |
| HELEN B WILSON | 1422 NATIONAL ST | RICHMOND VA 23231-1533 | | | | 000000000096000 |
| KELLY A WILSON | 102 RUNNING CEDAR LN | RICHMOND VA 23229 | | | | 000000000004000 |
| LAWRENCE A WILSON | 102 RUNNING CEDAR LN | RICHMOND VA 23229-7840 | | | | 000000000038000 |
| LINDA D WILSON | 16 MAXWELL RD | RICHMOND VA 23226-1653 | | | | 000000000152000 |
| MARION E WILSON | PO BOX 234 | DALLAS PA 18612-0234 | | | | 000000000120000 |
| NORMA WILSON | 3636 S WOODLAND CIR | QUINTON VA 23141-1534 | | | | 000000000020000 |
| ROBERT D WILSON | 1337 KESSER DR | PLANO TX 75025-2832 | | | | 000000000800000 |
| RUBY M WILSON | 721 DRAKE AVE # 6 | SAUSALITO CA 94965-1140 | | | | 000000000012000 |
| RYAN A WILSON | 118 HONOR WAY | MADISON AL 35758 | | | | 000000000004000 |
| MILTON D WINCHESTER | 4212 BRAMLET PL | GREENSBORO NC 27407-3012 | | | | 000000000020000 |
| BRIAN C WINKLER | 17747 66TH CT | TINLEY PARK IL 60477-4010 | | | | 000000000016000 |
| WILLIE B WINN JR & | BETTY WINN JT TEN | 1089 7TH AVE | AKRON OH 44306-1727 | | | 000000000144000 |
| VERN M WINTERMUTE | 155 NEPTUNE DR | HYPOLUXO FL 33462-6019 | | | | 000000000144000 |
| RICHARD WONG | 508 SOUTHHILL BLVD UNIT B | DALY CITY CA 94014-1474 | | | | 000000003200000 |
| DIANE HALEY WOOD | 206 COLLEGE AVE | ASHLAND VA 23005-1611 | | | | 000000000400000 |
| MARIA P WOOD | C/O MARIA P CROUSE | 3512 KINGS LAKE DR | VIRGINIA BEACH VA 23452-4603 | | | 000000000024000 |
| WILLIAM N WOOD JR & | DIANE HALEY WOOD JT TEN | 206 COLLEGE AVE | ASHLAND VA 23005-1611 | | | 000000000400000 |
| GEORGE S WOODALL CUST | GEORGE ANTHONY WOODALL | UNIF GIFT MIN ACT VA | 2016 TIMBERS HILL RD APT F | RICHMOND VA 23235-3978 | | 000000000288000 |
| GEORGE S WOODALL CUST | TIMOTHY GRAY WOODALL | UNIF GIFT MIN ACT VA | 1508 CLAREMONT AVE | RICHMOND VA 23227-4032 | | 000000000252000 |
| ERIC L WOODLIEF | 9108 TALL TIMBER DR | KNOXVILLE TN 37931-4352 | | | | 000000000002000 |
| GEORGE WOODRUFF | 405 WITCHDUCK CT | RICHMOND VA 23223-6114 | | | | 000000000010000 |
| MARGARET S WOODS | 10391 MONCURE DR | RUTHER GLEN VA 22546-3344 | | | | 000000000280000 |
| MRS JULIANNA R WOODSON | 592 WILLINGHAM RD | CHARLES TOWN WV 25414-6003 | | | | 000000001170000 |
| RONALD G WOODY JR | 307 THORNBURG RD | BARBOURSVILLE WV 25504-2225 | | | | 000000000026000 |
| JEFFREY D WORSHAM | 3533 OLD BUCKINGHAM RD | POWHATAN VA 23139-7102 | | | | 000000000080000 |
| SANDRA H WORSHAM | 1805 HANCOCK RD | POWHATAN VA 23139-6228 | | | | 000000000070000 |
| JUDY C WORTMAN CUST | WHITNEY LEE WORTMAN UND | NEW YORK UNIF GIFT MIN ACT | 28 FOX RDG | ROSLYN NY 11576-2828 | | 000000000140000 |
| JAMES R WRAGE | 12730 MENGIBAR AVE | SAN DIEGO CA 92129-3055 | | | | 000000000034000 |
| ANDRE WRAY | PO BOX 772 | GLENSIDE PA 19038-0772 | | | | 000000000006000 |
| ROBERTA W WRENN | 607 BIG CEDAR DR | DUNLAP TN 37327-4625 | | | | 000000000200000 |
| DANTA L WRIGHT | 8701 OXON HILL RD | FORT WASHINGTON MD 20744-4728 | | | | 000000000002000 |
| DONNA F WRIGHT | 8208 THELMA LOU RD | MECHANICSVILLE VA 23111-5905 | | | | 000000000024000 |
| MARY G WRIGHT | 1905 JCEDAR STREET | RICHMOND VA 23223 | | | | 000000000080000 |
| RICHARD A WRIGHT | 300 S 4TH ST STE 701 | LAS VEGAS NV 89101-6023 | | | | 000000000200000 |
| SHIRLEY G WRIGHT | 178 SECLUSION CT | LEXINGTON SC 29072-9364 | | | | 000000000100000 |
| SHIRLEY T WRIGHT | 3728 VENTER RD | AYLETT VA 23009-3244 | | | | 000000000060000 |
| LOIS G WYATT | C/O LOIS G SHEPHERD | PO BOX 594 | GRAYS KNOB KY 40829 | | | 000000000018000 |
| TERUNOBU YAMAKI | 1750 WALNUT LEAF DR | WALNUT CA 91789-3647 | | | | 000000000020000 |
| EDWIN G YARBROUGH | 1821 BOYER RD | POWHATAN VA 23139-7619 | | | | 000000000368000 |
| CHARLES A YARTZ & | DEBORAH L YARTZ | JT TEN | PO BOX 520 | CRANBERRY LAKE NY 12927-0520 | | 000000000400000 |
| STELLA D YATES & | JOHN W YATES | JT TEN | 3210 GLYNN AVE | BRUNSWICK GA 31520-4800 | | 000000000400000 |
| THOMAS YEANG | 2817 E HILLSIDE DR | W COVINA CA 91791-3764 | | | | 000000000015000 |
| KATO YIP | 847 CASTRO ST APT 2 | SAN FRANCISCO CA 94114-2844 | | | | 000000000008000 |
| MANLY B YOUMANS JR | 3315 CRICKETEER DR | CHARLOTTE NC 28216-3555 | | | | 000000000810000 |
| ANDREA Y YOUNG | 208 MELBOURNE AVE SE | MINNEAPOLIS MN 55414-3518 | | | | 000000000224000 |
| HOYT RAY YOUNG JR | VIOLET J YOUNG | JT TEN | 8134 SAVANNAH HILLS DR | OOLTEWAH TN 37363-9102 | | 000000000100000 |
| H WILTON YOUNG CUST | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | RICHMOND VA 23229-7232 | | 000000000126000 |
| JOHN A ZAGUSTA & | HELEN L ZAGUSTA JT TEN | PO BOX 303 | FORT LEE NJ 07024-0303 | | | 000000002160000 |
| CORINE I ZAMUDIO | PO BOX 2566 | SAN BERNARDINO CA 92406-2566 | | | | 000000000010000 |
| ROBERT F ZIEGLER | 1515 JILLIAN ST SE | NEW PRAGUE MN 56071-2466 | | | | 000000001600000 |
| HALINA ZIMM & | ALAN ZIMM JT TEN | 5302 CUTSHAW AVE | RICHMOND VA 23226-1106 | | | 000000005000000 |
| REBECCA L ZIMM & | HALINA ZIMM & | ALAN ZIMM JT TEN | 200 E 74TH ST APT 20C | NEW YORK NY 10021-3611 | | 000000000600000 |
| MARY LEE ZINN & | EDWARD ZINN JT TEN | 1046 BALLS HILL RD | MC LEAN VA 22101-2021 | | | 000000000400000 |
| JOSEPH ZUBER | 2891 CASTRO WAY | SACRAMENTO CA 95818-2711 | | | | 000000000010000 |
| 52 RUSSELL ASSOC | C-O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | CARLE PLACE NY 11514-1805 | | | 000000000200000 |
| GILLESPIE CO | PO BOX 675 | TAZEWELL VA 24651-0675 | | | | 000000000400000 |
| RICHARD F HALL III | PO BOX 680 | ACCOMAC VA 23301-0680 | | | | 000000001000000 |
| ERNEST E MONRAD | 91 DEAN RD | WESTON MA 02493-2709 | | | | 000000000400000 |
| EDWIN B NASH JR | 212 S MAIN ST | BLACKSTONE VA 23824-1845 | | | | 000000001000000 |
| JAMES R CROUSE | 331 WITTER ST | WISCONSIN RAPIDS WI 54494-4337 | | | | 000000001000000 |
| LEWIS DEAN FYKSE JR | 192 TUCKERTON RD | MEDFORD LAKES NJ 08055-1342 | | | | 000000000006000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| AMY LOUISE NESLAW | 3903 LAKE SARAH DR | ORLANDO FL 32804-2808 | | | | 000000000010000 |
| GEORGE J MILLER | 11350 S WOLF CREEK PIKE | BROOKVILLE OH 45309-9333 | | | | 000000000900000 |
| ANNE H HARDAGE | 4 ROSLYN RD | RICHMOND VA 23226-1610 | | | | 000000001000000 |
| CHARLES JACOB KECK | 400 HUGUENOT TRL | MIDLOTHIAN VA 23113-9213 | | | | 000000002000000 |
| EDWIN B NASH JR CUST KATHRYN | LEE NASH UNDER THE VA UNIF | TRAN MIN ACT | 212 S MAIN ST | BLACKSTONE VA 23824-1845 | | 000000000700000 |
| EDWIN B NASH JR CUST SARAH B | NASH UNDER THE VA UNIF TRAN | MIN ACT | 212 S MAIN ST | BLACKSTONE VA 23824-1845 | | 000000000700000 |
| C V MOSCHLER JR | P O BOX 394 | 301 VADEN DR | GRETNA VA 24557-4123 | | | 000000000194000 |
| JAMES M STEVENS | PO BOX 867 | GAINESVILLE VA 20156-0867 | | | | 000000040000000 |
| BRENT ACKERMAN | 16847 S PARK AVE | SOUTH HOLLAND IL 60473-2963 | | | | 000000000100000 |
| JOHN C BEALL | 8108 RIVER RD | RICHMOND VA 23229-8417 | | | | 000000000100000 |
| POLA U BIELECKI | 5410 RICHENBACHER AVE APT 301 | ALEXANDRIA VA 22304-2064 | | | | 000000000400000 |
| EARL W TURNER & | JACQUELINE G TURNER JT TEN | 41 RIVERVIEW LN | COCOA BEACH FL 32931-2617 | | | 000000000800000 |
| JAMES A DAVENPORT | 13712 PRINCE WILLIAM DR | MIDLOTHIAN VA 23114-4533 | | | | 000000000500000 |
| ARTHUR E ULLRICH | 312 W 49TH ST | NEW YORK NY 10019-7305 | | | | 000000000400000 |
| RICHARD E BROCK | 1832 METZEROTT RD APT 106 | ADELPHI MD 20783-3487 | | | | 000000001600000 |
| DAVID N LOWENSTEIN | 2900 STONE CLIFF DR. #308 | BALTIMORE MD 21209 | | | | 000000000084000 |
| HELENE SCHROEDER TR | UA JUN 25 90 | HELENE SCHROEDER TRUST | 13486 TURTLE POND LN | PALOS HEIGHTS IL 60463-2719 | | 000000000200000 |
| MICHAEL W DOMINGUEZ | 1109 FARAWAY DR | COLUMBIA SC 29223-3540 | | | | 000000000840000 |
| GARRY TRAMIEL | 4 SUSAN GALE CT | MENLO PARK CA 94025-6684 | | | | 000000000008000 |
| EDNA D KALKER | 916 GARVEY AVE | ELSMERE KY 41018-2500 | | | | 000000000001000 |
| MARK A COLACIELLO | 301 PATTERSON ST | TORRINGTON CT 06790-5551 | | | | 000000002000000 |
| ROBERT MANNING | 346 W END AVE | NEW YORK NY 10024-6824 | | | | 000000000100000 |
| CEDE & CO M | THE DEPOSITORY TRUST COMPANY | PO BOX 20 | BOWLING GREEN STATION | NEW YORK NY 10274-0020 | | 000163415987000 |
| CHARLES S GROSCHE & | MARY JUNE GARDNER GROSCHE TR UA 03 23 | CHARLES S GROSCHE TRUST 1 | 944 S PENINSULA DR APT 502 | DAYTONA BEACH SHORES FL 32118-4784 | | 000000000050000 |
| LORETTA K TOBIN | 12033 22ND ST N | LAKE ELMO MN 55042-9491 | | | | 000000000067000 |
| PETER V QUAGLIANO | 31 COUNTRYSIDE LN | RICHMOND VA 23229-7929 | | | | 000000000020000 |
| DAVID L CLUFF & | CAROLYN S CLUFF TR | UA 02 28 90 | CLUFF SIMPSON TRUST | PO BOX 36491 | TUCSON AZ 85740-6491 | 000000000600000 |
| MADELINE DAY | 6570 OLDE STAGE RD | BOULDER CO 80302-9407 | | | | 000000007200000 |
| KATHERINE K KERNS | 3907 SULGRAVE RD | RICHMOND VA 23221-3329 | | | | 000000000200000 |
| KATHLEEN JIMERSON | 11255 CARUTHERS WAY | GLEN ALLEN VA 23059-1854 | | | | 000000000020000 |
| SHERRI I KECK MCDOUGLAD | 2841 101 EDRIDGE CT | 10LEIGH NC 27612 | | | | 000000000020000 |
| MARTIN W WAITE | 11129 CRESTMONT DR | RALEIGH NC 27613-5911 | | | | 000000000020000 |
| PAUL G FADREQUELA | 28268 SYCAMORE DR | SANTA CLARITA CA 91350-4440 | | | | 000000000020000 |
| DIANE J HARVEY | 8937 OSBORNE TPKE | RICHMOND VA 23231-8112 | | | | 000000000056000 |
| MARSHA ENGEL HAWBECKER & | CRAIG ENGEL HAWBECKER JT TEN | 11036 HARDING RD | LAUREL MD 20723-2034 | | | 000000000012000 |
| SUSAN S BRUHNS | 456 N HOWARD AVE | ELMHURST IL 60126-2023 | | | | 000000000032000 |
| REBECCA P GRIFFIN | 12628 EAGLE RIDGE RD | RICHMOND VA 23233 | | | | 000000000096000 |
| MARK I HERMAN | 590 VININGS ESTATES DR SE | MABLETON GA 30126-5969 | | | | 000000000378000 |
| MICHAEL D ROBLES | 1155 STONE OAK DR | MANTECA CA 95336-9111 | | | | 000000000002000 |
| JEFFREY J ARDELJI | 6322 WHALEYVILLE BLVD | SUFFOLK VA 23438-9711 | | | | 000000000038000 |
| DENYS R VILLAR | SUITE #1414 | 1059 COLLINS AVE | MIAMI BEACH FL 33139-5002 | | | 000000000001000 |
| TERRY L VAUGHN | 6006 CAROL ST | HOUSE SPRINGS MD 63051 | | | | 000000000004000 |
| DAVID M CAMPBELL | 8838 BRANCHWOOD TRL | FORT WORTH TX 76116-2722 | | | | 000000000024000 |
| MARIA I CORDERO | 1420 NW 36TH AVE | MIAMI FL 33125-1732 | | | | 000000000010000 |
| DEBBIE P CROUCH | 25 RIVERWOOD CIR | AYLETT VA 23009-2045 | | | | 000000000036000 |
| THELMY E GARCIA | 1156 LABRADOR CT | NEWMAN CA 95360-1746 | | | | 000000000132000 |
| DALE E GODETTE | 200 CEDAR MDW | MAYLENE AL 35114-5004 | | | | 000000000003000 |
| JAMES A GROTZ | 3636 OAK CREEK DR UNIT B | ONTARIO CA 91761-0189 | | | | 000000000048000 |
| JEFFREY H JACKSON | 225 COUNTRY CLUB DR APT C127 | LARGO FL 33771-2255 | | | | 000000000026000 |
| SHAWN LAWRENCE | 338 CEDAR AVE APT 5 | LONG BEACH CA 90802-2869 | | | | 000000000020000 |
| HON-KEUNG W LEE | PO BOX 1332 | WALNUT CA 91788-1332 | | | | 000000000020000 |
| JAMES R MARBRY | RR 2 | ATOKA TN 38004-9802 | | | | 000000000012000 |
| PEI WEI TAVERNER CUST | ANDREW M TAVERNER | UNIF TRF MIN ACT MD | 3028 BALLENGER CREEK PIKE # A | PIKE FREDERICK MD 21703-7909 | | 000000000066000 |
| WILLIAM B BEIDLEMAN | 310 CREST DR | BIRMINGHAM AL 35209-5328 | | | | 000000000200000 |
| DORA T HALE | 7415 MONTROSE AVE | RICHMOND VA 23227-1808 | | | | 000000000020000 |
| ANGELA D HANEY | C/O ANGELA H SCOTT | 112 NAUTIQUE CIR | COLUMBIA SC 29229-7328 | | | 000000000020000 |
| ROBERT HAYMAN | 4818 OVERLOOK LAKE CIR | MPLS MN 55437-3433 | | | | 000000000074000 |
| JORGE RIVERA | 5486 OVERLAND EXPRESS ST | LAS VEGAS NV 89118-2087 | | | | 000000000020000 |
| PHILLIP SIM | 2517 IVY BROOK CT APT 1211 | ARLINGTON TX 76006-2938 | | | | 000000000020000 |
| JOSELITO BAUTISTA | 500 NEWMAN CIR | PLACENTIA CA 92870-8205 | | | | 000000000598000 |
| DAVID E DZUBAK | 141 N PLEASANT ST | PRESCOTT AZ 86301-3211 | | | | 000000000020000 |
| HENRY R NORFORD CUST | MEAGHAN AMANDA NORFORD | UNIF TRF MIN ACT VA | 5512 HOUNDMASTER RD | MIDLOTHIAN VA 23112-6526 | | 000000000004000 |
| INTY M BOGGS | 3224 GUMWOOD DR | HYATTSVILLE MD 20783-1930 | | | | 000000000006000 |
| KEITH A HERREL | 17111 NORTHFIELD LN | HUNTINGTON BEACH CA 92647-5532 | | | | 000000000006000 |
| KEVIN H LOISELLE | 4030 SEVILLE AVE | COCOA FL 32926-2712 | | | | 000000000444000 |
| JEFFREY J NELSON | 3981 RANDOLPH LN | CINCINNATI OH 45245-2317 | | | | 000000000010000 |
| ROGER E REY | 4813 W AVENUE J4 | LANCASTER CA 93536-2398 | | | | 000000000268000 |
| PAULA M WILLIAMS | 1945 CHINCHILLA DR | SANDSTON VA 23150-3430 | | | | 000000000160000 |
| ADAM C STAUBLE | 3918 SWEETBRIAR RD | WILMINGTON NC 28403-5439 | | | | 000000000006000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| KUN K PARK & | AE J PARK JT TEN | 9 CABIN CREEK CT | BURTONSVILLE MD 20866-1841 | | | 000000002500000 |
| TREVA A DUNN | 4802 LONG SHADOW DR | MIDLOTHIAN VA 23112-4900 | | | | 000000000020000 |
| LORI A CLARK | 1563 KNIGHT RD | LOUISVILLE KY 40216-4058 | | | | 000000000020000 |
| KIRSTEN MARTIN | 3099 GRIFFON ST E | DANVILLE CA 94506-5033 | | | | 000000000002000 |
| GEORGIA BUXTON BARNES | 2234 THE CIR | RALEIGH NC 27608-1448 | | | | 000000000114000 |
| LARRY E MOORE | 4318 CASTLE DR APT A | RICHMOND VA 23231 | | | | 000000000020000 |
| ROGER S COLES | 2701 KINGSTREAM WAY | SNELLVILLE GA 30039-4947 | | | | 000000000020000 |
| JAMES M CRAWFORD | 2925 LISAGE WAY | SILVER SPRING MD 20904-6706 | | | | 000000000020000 |
| FRED M DUDLEY | 3006 BALSTER LN | RICHMOND VA 23233-1921 | | | | 000000000050000 |
| DOUGLAS D GATES | 8542 KENDOR DR | BUENA PARK CA 90620-4019 | | | | 000000000978000 |
| LARRY PENNINGTON | 14303 AEDAN CT | POWAY CA 92064-3320 | | | | 000000000086000 |
| REYNALDO F PERALTA | 421 BONNIE ST | DALY CITY CA 94014-2118 | | | | 000000000266000 |
| SHANNON E RUNYON | 1500 HOLCOMB RANCH LN | RENO NV 89511-9439 | | | | 000000000018000 |
| CLAUDIA V TIJERINA | C/O CLAUDIA V OBREGON | 907 BUNKER AVE | EDINBURG TX 78539-4708 | | | 000000000012000 |
| RANDY CLARK HOWARD CUST | SCOTT TAYLOR HOWARD | UNIF TRF MIN ACT VA | C/O SCOTT TAYLOR HOWARD | 11437 BARRINGTON BRIDGE CT | RICHMOND VA 23233-1753 | 000000000002000 |
| DAVID M TAYLOR | 2901 LADRILLO AISLE | IRVINE CA 92606-8820 | | | | 000000000020000 |
| GEORGE L MITCHELL | 653 E 91 ST | LOS ANGELES CA 90002 | | | | 000000000020000 |
| VICTORIA BRIGHT | 16247 WINCREST DR | FONTANA CA 92337 | | | | 000000000020000 |
| SANDY IVY JR | 939 VAL VISTA ST | POMONA CA 91768-1659 | | | | 000000000195000 |
| DAVID M KINNEAR | 183 ROSEMERE RD | MISSISSAUGA ON L5G 1S4 | CANADA | | | 000000000002000 |
| WILLIAM E LANGE TOD | BRIAN C LANGE | SUBJECT TO STA TOD RULES | 5815 GATES MILL CT | MIDLOTHIAN VA 23112-2319 | | 000000000200000 |
| RON COLEMAN | 6604 MONUMENT AVE | RICHMOND VA 23226-2846 | | | | 000000000400000 |
| GWENDOLYN LEE | 1116 SARTORI AVE APT 102 | TORRANCE CA 90501-2223 | | | | 000000000020000 |
| GARY D MITCHELL | 2640 CLYDE AVE | LOS ANGELES CA 90016-2408 | | | | 000000000020000 |
| BIANCA E RAMIREZ | 11360 CARRIAGE AVE | MONTCLAIR CA 91763-6406 | | | | 000000000020000 |
| SCOTT A KOSLOWSKI | 7619 SAW TIMBER LN | JACKSONVILLE FL 32256-2354 | | | | 000000000020000 |
| CATHERINE M MCCRAITH | 322 BELMONT RD | EDGEWATER MD 21037-1538 | | | | 000000000020000 |
| MICHAEL G ARCHIBALD | 9835 GREENBRIER RD SE | ELIZABETH IN 47117-7819 | | | | 000000000020000 |
| MARK A CLAY | 404 BEUHRING AVE | CHARLSTON WV 25302-1808 | | | | 000000000020000 |
| JOSEPH W BONEY | 704 ALA DR | KNOXVILLE TN 37920-6364 | | | | 000000000224000 |
| DAVID W BURGESS & | BEVERLY M BURGESS JT TEN | 9327 GREYWOOD DR | MECHANICSVILLE VA 23116-6510 | | | 000000000200000 |
| DAVID W WORRIE | 2618 MULBERRY ROW RD | MIDLOTHIAN VA 23113-6370 | | | | 000000001000000 |
| SUSAN LEGRAND HONSKA | PO BOX 162026 | ALTAMONTE SPRINGS FL 32716-2026 | | | | 000000000200000 |
| SCOTT A OLSZEWSKI | 3372 BRUNNER DR | SACRAMENTO CA 95826-4502 | | | | 000000000030000 |
| RYAN W PIERCE | 2629 DORSET RIDGE RD | POWHATAN VA 23139 | | | | 000000000056000 |
| STEPHEN L PREWITT | RR 1 BOX 15 | EUPORA MS 39744-9701 | | | | 000000000002000 |
| DELORES V RAIGNS | 123 SOUTH WEST ST | PETERSBURG VA 23803 | | | | 000000000002000 |
| PETE J SCHEPERS | 1871 38TH ST S | ST CLOUD MN 56301-9548 | | | | 000000000002000 |
| DANIEL E SPARROW | 7705 SOLIMAR CIR | BOCA RATON FL 33433-1038 | | | | 000000000106000 |
| DAVID L TAYLOR | 4441 ARBOR COVE CIR | OCEANSIDE CA 92054-6961 | | | | 000000000108000 |
| GERARDO VILLEGAS | 133 MOSS ROSE | BOERNE TX 78006-2119 | | | | 000000000002000 |
| TAMMI M ANDERSON | PO BOX 5496 | MARYVILLE TN 37802-5496 | | | | 000000000006000 |
| BRYAN D ARLEDGE | 2025 FLAMMING ARROW CT | CASSELBERRY FL 32730 | | | | 000000000002000 |
| DANNY H BIEBRICHER | 414 LAKE POINT TRCE | CANTON GA 30114-6670 | | | | 000000000020000 |
| BRENDA J CRUTCHFIELD | 4395 ENSBROOK LN | WOODBRIDGE VA 22193-2642 | | | | 000000000030000 |
| BRENDA D MAPP | 5000 BUTNER RD | COLLEGE PARK GA 30349-1308 | | | | 000000000004000 |
| FRANK R NANCE | 1998 AVIS LN | TUCKER GA 30084-6109 | | | | 000000000040000 |
| WILLIAM F SAVAGE | 2 LOGAN RD | NASHUA NH 03063-2214 | | | | 000000000180000 |
| THOMAS TIMM | 8726 HARRISON WAY | BUENA PARK CA 90620-3817 | | | | 000000000760000 |
| JAMES K BIRD | 6809 S 36TH ST # 1 | OMAHA NE 68107-3837 | | | | 000000000010000 |
| SIDNEY B GARLAND II CUST | PATRICIA GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE TN 37830-7631 | | 000000000002000 |
| SIDNEY B GARLAND II CUST | CATHERINE GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE TN 37830-7631 | | 000000000002000 |
| SIDNEY B GARLAND II CUST | SYDNEY B GARLAND III | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE TN 37830-7631 | | 000000000002000 |
| SIDNEY B GARLAND II CUST | JENNIFER GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE TN 37830-7631 | | 000000000002000 |
| RICHARD GARLAND CUST | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH CA 92647-4256 | | 000000000002000 |
| RICHARD GARLAND CUST | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH CA 92647-4256 | | 000000000002000 |
| RICHARD GARLAND CUST | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH CA 92647-4256 | | 000000000002000 |
| JOHN W GOODMAN & | LINDA GOODMAN JT TEN | 11804 OAK POINT CT | RICHMOND VA 23233-8708 | | | 000000000200000 |
| SHEREE GEORGE CUST | ANDREW M TAVERNER | UNIF TRF MIN ACT MD | 3028 A BALLENGER | CREEK PIKE | FREDERICK MD 21703 | 000000000026000 |
| NOEL FRIEND | 6024 TURKEY HOLLOW PL | MECHANICSVILLE VA 23111-6963 | | | | 000000000020000 |
| DEANNA L HECKMAN & | GALEN HECKMAN JT TEN | 7201 HUGHES ROAD | SANDSTON VA 23150 | | | 000000000050000 |
| ROBERT P SCHIFFERMAN | 3836 HAMPSTEAD RD | FLINTRIDGE CA 91011-3913 | | | | 000000000600000 |
| JASON WATSON | 1689 COUNCIL BLUFF DR NE | ATLANTA GA 30345-4137 | | | | 000000000008000 |
| WILLIAM J BROWN & | DIERDRE S BROWN JT TEN | 10806 CORRYVILLE RD | RICHMOND VA 23236-5282 | | | 000000000200000 |
| WENDELL I SCOTT & | MAUDIE B SCOTT JT TEN | PO BOX 282 | AMELIA VA 23002-0282 | | | 000000000400000 |
| LINDSLEY ELIZABETH LUCCI | 3209 MCINTYRE ST | RICHMOND VA 23233-1763 | | | | 000000000002000 |
| JARED M LUCCI | 3209 MCINTYRE ST | RICHMOND VA 23233-1763 | | | | 000000000002000 |
| MICHAEL PASTRICK | 5819 W PATTERSON AVE | CHICAGO IL 60634-2654 | | | | 000000000004000 |
| JOANNE G PERKINS | 5224 CASTLEWOOD RD UNIT C | RICHMOND VA 23234 | | | | 000000000020000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| WALTER G TAYLOR | 10524 GOTHAM RD | RICHMOND VA 23235-2626 | | | | 000000000800000 |
| JOSEPH J MARKOW JR CUST | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND VA 23236-4810 | | 000000000004000 |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND VA 23236-4810 | | 000000000004000 |
| BARRY K ATCHLEY | 8432 HIGHWAY 36 E | LACEYS SPRING AL 35754-6001 | | | | 000000000020000 |
| MICHAEL J BERGGREN | 121 REX PL | LOUISBURG NC 27549-9519 | | | | 000000000020000 |
| REZA AHMADI | 24996 BARCLAY LN | LAGUNA NIGUEL CA 92677-8873 | | | | 000000000020000 |
| JOEL BOWENS | PO BOX 40151 | PASEDENA CA 91114-7151 | | | | 000000000020000 |
| ANATOLI CHEINIOUK | PO BOX 36847 | GROSSE PTE MI 48236-0847 | | | | 000000000012000 |
| DENISON HULL HARVEY | 138 BUIST AVE | GREENVILLE SC  29609-4602 | | | | 000000000030000 |
| DANIEL D PATE | 2012 SHORTER AVE NW | ROME GA 30165-2016 | | | | 000000000030000 |
| DANIEL W JOYNER | 7104 COACHMAN LN APT 203 | RICHMOND VA 23228-4030 | | | | 000000000200000 |
| BEVERLY C HIGGINS | 9312 STONE MEADOW DR | RICHMOND VA 23228-2035 | | | | 000000000200000 |
| ARROYO CHRISTOPHER | PO BOX 618 | WOODACRE CA 94973-0618 | | | | 000000000002000 |
| RONALD L BLACKWOOD | 700 W BROADWAY APT 102 | ANAHEIM CA 92805-3687 | | | | 000000000010000 |
| RAYMOND C BUKOWSKI | 4203 CHATHAM CIR | ASTON PA 19014-3003 | | | | 000000000369000 |
| SCOTT M CHOINA | 2381 POLO PL W | MOBILE AL 36695-8753 | | | | 000000000022000 |
| BRENDA A DAVIS | 7128 STONE THROW WAY | ELKRIDGE MD 21075-7902 | | | | 000000000022000 |
| GEHERIS M FONG | 342 JEAN ST | MILL VALLEY CA 94941-3803 | | | | 000000000014000 |
| SHANE C GILSTRAP | 660 HALTON RD | GREENVILLE SC 29607-3437 | | | | 000000000016000 |
| MAGDALENA QUINTANILLA | 12733 EMERALD AVE | CUTLER CA 93615-2029 | | | | 000000000016000 |
| MITCHELL J SHENBERG | 13404 SW 108TH STREET CIR N | MIAMI FL 33186-3342 | | | | 000000000018000 |
| SANDRA S SWALM | 365 E MONTEREY RD | CORONA CA 92879-2837 | | | | 000000000038000 |
| ROY L ADAMS | 105 MAID MARIAN CT | BASSETT VA 24055-5713 | | | | 000000000100000 |
| JOHN C COWAN | 321 WILLIAM ST | FREDERICKSBURG VA 22401-5831 | | | | 000000000400000 |
| IVETTE HODGE | 20105 NW 32ND CT | MIAMI FL 33056-1812 | | | | 000000000078000 |
| LORRAINE M GOODWIN | 10960 CHRISTINE WAY | TUJUNGA CA 91042-1209 | | | | 000000000050000 |
| DEBBIE M SUTTLES | 35 OAKMONT WAY | DALLAS GA 30157-2589 | | | | 000000000010000 |
| IVAN H VAZQUEZ | 272 SPRING CREEK CIR | SCHAUMBURG IL 60173-2154 | | | | 000000000003000 |
| GLORIA J FEINBERG CUST | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA PA 19106-4106 | | 000000000002000 |
| GLORIA J FEINBERG CUST | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA PA 19106-4106 | | 000000000002000 |
| ANGELA WILLIAMS & | STEPHEN WILLIAMS JT TEN | 3405 LAREE DR | WINSTON SALEM NC 27105-6915 | | | 000000000108000 |
| KATHERINE L KEENE | 7704 BLUESPRUCE DR | RICHMOND VA 23237-3611 | | | | 000000000010000 |
| CIRCUIT CITY RESTRICTED PLAN RSTK | BALANCE PIECE FOR RSTK | C/O BARB NOVAK | NORWEST BANK MN | PO BOX 64854 | ST. PAUL MN 55164-0854 | 000002631477000 |
| GRETCHEN CHRISTINA BYRD | 3210 FLOYD AVE | RICHMOND VA 23221-2904 | | | | 000000000200000 |
| DARIS C MERRIWEATHER | 4909 SHASTA DR | NASHVILLE TN 37211-3905 | | | | 000000000020000 |
| HARRY L MCGHEE JR & | SHIRLEY B MCGHEE JT TEN | 4524 RIVER RD | MECHANICSVILLE VA 23116-6606 | | | 000000000100000 |
| DAVID BABIT | 4391 COPPERSTONE AVE | SIMI VALLEY CA 93065-0218 | | | | 000000000180000 |
| GRADY F BROWN | 2740 NW 26TH ST # 1 | FORT LAUDERDALE FL 33311-2010 | | | | 000000000144000 |
| RANI K HOLLAND | 920 AIRPORT RHODHISS RD | HICKORY NC 28601-7101 | | | | 000000000052000 |
| TEDI M LEISER | 8648 ORIELLY ST | VALLEY SPRINGS CA 95252-9193 | | | | 000000000030000 |
| CLARENCE MCZEAL | 13297 BABBLING BROOK WAY | CORONA CA 92880-8634 | | | | 000000000072000 |
| TERRY G MORGAN | 17603 POPPY TRAILS LN | HOUSTON TX 77084-1134 | | | | 000000000006000 |
| JENNIFER C RUSSO | 12066 GREYSTONE DR | MONROVIA MD 21770-9408 | | | | 000000000018000 |
| DON S SALZMAN | 3926 CONNER GLENN DR | HUNTERSVILLE NC 28078-6404 | | | | 000000000010000 |
| WILLIAM S TURNER | 1231 BETHSAIDA RD | RIVERDALE GA 30296-2165 | | | | 000000000010000 |
| ISRAEL B KOLLER | PO BOX 74791 | RICHMOND VA 23236-0013 | | | | 000000000200000 |
| RICHARD GREGORY DOLSON | 1966 PORTLAND AVE | TALLAHASSEE FL 32303-3506 | | | | 000000000002000 |
| BARBARA WORRELL JESSUP TR | UA 11 17 94 | BARBARA WORRELL JESSUP TRUST | 2424 BUCKINGHAM AVE | RICHMOND VA 23228-5921 | | 000000000200000 |
| JAMES I FARR JR CUST | ANGELA H FARR | UNIF TRF MIN ACT AZ | 1350 E DESERT FLOWER LN | PHOENIX AZ 85048-5927 | | 000000000200000 |
| HELEN L JORJORIAN | 1995 LAYTON ST | PASADENA CA 91104-1705 | | | | 000000000400000 |
| DANIEL F CARR | 3310 MONUMENT AVE | RICHMOND VA 23221-1315 | | | | 000000000016000 |
| MARJORIE J JONES TOD | DAVID K JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | INDIAN ROCKS BEACH FL 33785-3725 | | 000000000066000 |
| MARJORIE J JONES TOD | THOMAS A JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | INDIAN ROCKS BEACH FL 33785-3725 | | 000000000068000 |
| MARJORIE J JONES TOD | CRYSTAL D RIDGELY | SUBJECT TO STA TOD RULES | 125 11TH AVE | INDIAN ROCKS BEACH FL 33785-3725 | | 000000000066000 |
| BENJAMIN FORSHAY | 25 BRENTWOOD RD | EXETER NH 03833-1502 | | | | 000000000006000 |
| TERRELL A WOODS | 5724 SULLIVAN POINT DR | POWDER SPRINGS GA 30127-8454 | | | | 000000000020000 |
| HOYT RAY YOUNG SR & | VIOLET J YOUNG JT TEN | 8134 SAVANNAH HILLS DR | OOLTEWAH TN 37363-9102 | | | 000000000600000 |
| DAVID CARDOZA | PO BOX 9298 | CANOGA PARK CA 91309-0298 | | | | 000000000020000 |
| JUDIE A CRAIN | 10173 FREMONT AVE | MONTCLAIR CA 91763-3821 | | | | 000000000020000 |
| FRANK J PONCE | 15397 MARTOS RD | FONTANA CA 92337-0973 | | | | 000000000020000 |
| LAUGHTON E STONE | 5917 NAILS CREEK RD | SEYMOUR TN 37865-3317 | | | | 000000000118000 |
| BRENT A BROCKMAN | 34256 W RIVER RD | WILMINGTON IL 60481-9592 | | | | 000000000006000 |
| CASEY E CZAJKOWSKI | 1119 WESTCREEK DR | RICHMOND VA 23236-2494 | | | | 000000000230000 |
| ERIC DOMINGUEZ | PO BOX 3038 | SPRING TX 77383 | | | | 000000000010000 |
| LANCE C HAMM | 509 RAINIER ST | CEDAR HILL TX 75104-2283 | | | | 000000000034000 |
| SALLY J HARRISON | 6302 WILLOW GLEN RD | MIDLOTHIAN VA 23112-2232 | | | | 000000000462000 |
| MICHAEL F LAGODA | 21 WALNUT ST | TIVERTON RI 02878-1041 | | | | 000000000088000 |
| MARK A MOZINGO | 344 UPPER MILL DR | ANTIOCH TN 37013-4552 | | | | 000000000020000 |
| ABDUL R MUHAMMAD | 1124 W LOCUST AVE | ANAHEIM CA 92802-1822 | | | | 000000000032000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| MICHAEL G MURPHY JR | 1505 WOODARD ST | RALEIGH NC 27610-3247 | | | | 000000000010000 |
| DAVID B RITTER | 4615 N CAMPBELL AVE APT 3 | CHICAGO IL 60625-2903 | | | | 000000000022000 |
| MATTHEW D RYE | 3648 OWENS WAY | NORTH HIGHLANDS CA 95660-3333 | | | | 000000000008000 |
| ANDREW M SCHNEPS | 2809 WAKEHURST CT | VIRGINIA BEACH VA 23453-7036 | | | | 000000000050000 |
| JONATHAN D STABILE | 8198 WATERFORD RD APT R | PASADENA MD 21122-1241 | | | | 000000000078000 |
| DAVID L THOMAS II | 304 TRENTON CIR | JONESBORO GA 30236-5518 | | | | 000000000008000 |
| DOROTHY M WEDDLE | 5922 MEADOW RD | FREDERICK MD 21701-6731 | | | | 000000000234000 |
| DAVID B WHITE | 10600 N LA VISTA DRIVE | COLUMBIA MO 65202 | | | | 000000000078000 |
| JAMES J WOLTHUIS | 8975 GULFPORT WAY | SACRAMENTO CA 95826-2128 | | | | 000000000040000 |
| THOMAS F DAVENPORT III CUST | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | ATLANTA GA 30327-3447 | | 000000000010000 |
| SANDRA R MCHATTON | 2205 PAYTON RD SE | ELIZABETH IN 47117-7624 | | | | 000000000454000 |
| GARNETH A SCOTT CUST | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | PHILADELPHIA PA 19138-2615 | | 000000000054000 |
| LORETTA B HASSAN | 200 BROOKSCHASE LN | RICHMOND VA 23229-8432 | | | | 000000000200000 |
| JUDITH A GREENE | C/O JUDITH A KANE | 1805 RIO HONDO CIR | RICHMOND VA 23229-4235 | | | 000000000012000 |
| GARY BROWNING | 9722 E KNOWLES AVE | MESA AZ 85209-2433 | | | | 000000000382000 |
| TONY P MA | 3110 RIDGE OAK DR | GARLAND TX 75044-6946 | | | | 000000000134000 |
| AMEER A MOHAMMED | 13307 RYAN LANDING DR | HOUSTON TX 77065-3160 | | | | 000000000134000 |
| ANGELA J WHITTER | 608 E MAYNARD AVE | DURHAM NC 27704-3310 | | | | 000000000050000 |
| EDWARD J WILLIAMS | 5270 SHERIDAN LN | RICHMOND VA 23225-6240 | | | | 000000000019000 |
| DEREK J ZINSER | 11708 THREE OAKS TRL | AUSTIN TX 78759-3833 | | | | 000000000016000 |
| RICHARD G REYES | 9615 GOLD COAST DR APT F4 | SAN DIEGO CA 92126-3946 | | | | 000000000022000 |
| DAVID TOM | 12654 AMBERSET DR | KNOXVILLE TN 37922-5371 | | | | 000000000394000 |
| GILBERT J TRUITT | 1786 LAKEVIEW VILLAGE DR | BRANDON FL 33510-2029 | | | | 000000000220000 |
| COLIN ONEILL | 137A SPARKS ST | LOWELL MA 01854-1745 | | | | 000000000018000 |
| TIMOTHY J PEARSON | 442 JEANNIE WAY | LIVERMORE CA 94550-7224 | | | | 000000000248000 |
| ERNEST G HARRIS | 637 20TH ST S | ARLINGTON VA 22202-2717 | | | | 000000000062000 |
| ABDUL S AMINI | 5826 CROWFOOT DR | BURKE VA 22015-3321 | | | | 000000000004000 |
| MARY G BALLARD | 8755 BRAYS FORK DR | GLEN ALLEN VA 23060 | | | | 000000000024000 |
| CHARLES A BYNUM | 1984 PROSPECT ST | MEMPHIS TN 38106-7646 | | | | 000000000020000 |
| JOHN C COLLIE | 10167 DRAWBRIDGE CT | MECHANICSVILLE VA 23116-2791 | | | | 000000000006000 |
| JAMES M CSOMAY | 7612 ROBINWOOD DR | CHESTER VA 23832-8049 | | | | 000000000016000 |
| JOHN F DONNELLY III | 17801 BUEHLER RD APT 112 | OLNEY MD 20832-2352 | | | | 000000000042000 |
| HOWARD HICKS | 10864 LEMON GRASS LN | ROSECOE IL 61073-6321 | | | | 000000000030000 |
| ROY S THOMAS | 5605 ELAM AVE | VIRGINIA BEACH VA 23462-1707 | | | | 000000000020000 |
| WILLIAM H CRAIG JR & | JEAN D CRAIG TR | UA 03 22 96 | CRAIG TRUST | 9702 STEMWELL TER | RICHMOND VA 23236-1585 | 000000000140000 |
| HILAH EDNEY | 5621 ELFINWOOD RD | CHESTER VA 23831-1526 | | | | 000000000500000 |
| KAY M TIMM | 8726 HARRISON WAY | BUENA PARK CA 90620-3817 | | | | 000000000610000 |
| KENNEDY J ANDERSON | 13042 W LARKSPUR RD | EL MIRAGE AZ 85335-2214 | | | | 000000000024000 |
| KIM A CAVROS | 1378 SHADOW OAK DR | EVANS GA 30809-8219 | | | | 000000000008000 |
| ANTONIO D ECLEVIA | 2 LABARRE CT | JEFFERSON LA 70121-2114 | | | | 000000000104000 |
| GARY C FRANKLIN | 511 TEXAS ST | SOUTH HOUSTON TX 77587-5130 | | | | 000000000376000 |
| KENNETH R GOLD | 3733 VICTORIAN PINES PL | SAN JOSE CA 95117-1494 | | | | 000000000038000 |
| MATTHIAS A HADDOCK | 1172 NETZEL ST | OREGON CITY OR 97045-3836 | | | | 000000000012000 |
| HEATHER P HARRISON | 3106 SE 5TH ST | RENTON WA 98058-2824 | | | | 000000000118000 |
| THEODORE D HEAD | 5662 LA RIBERA ST STE B | LIVERMORE CA 94550-2528 | | | | 000000000146000 |
| SCOTT J KISER | 805 JOSEPI DR | KNOXVILLE TN 37918 | | | | 000000000054000 |
| CARL L LOVE JR | 2621 FOREST LAKE RD | CHESTER VA 23831-5236 | | | | 000000000058000 |
| SHLOMO MENACHEM | 4850 SHERIDAN ST | HOLLYWOOD FL 33021-3417 | | | | 000000001060000 |
| RAYMOND M PERRIER | 20 OAK POINT DR | SAINT PETERS MO 63376-3708 | | | | 000000000046000 |
| EUGENE SCOTT | 2421 CLIFF ST | NORTH PORT FL 34286-6076 | | | | 000000000072000 |
| KRISTIN WALKER | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | ALBUQUERQUE NM 87112-6660 | | | 000000000010000 |
| DAWN MOLINA | 702 ED CAREY DR | HARLINGEN TX 78550-8215 | | | | 000000000034000 |
| MAGDA GONZALES CUST | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | SAN BENITO TX 78586-3444 | | 000000000014000 |
| A THOMAS ZELLERS III | 8104 ANALEE AVE | BALTIMORE MD 21237-1610 | | | | 000000000050000 |
| JEROME A HETTICH | PO BOX 23169 | LOUISVILLE KY 40223-0169 | | | | 000000000030000 |
| ROBERT B HAUGH & | LUCIA K HAUGH JT TEN | 2200 WILDWOOD CT | BURNSVILLE MN 55306-5390 | | | 000000000002000 |
| LUIS CACHO | 3210 CHAPMAN ST APT 2 | LOS ANGELES CA 90065-5307 | | | | 000000000020000 |
| PAMELA D DURAN | 1567 E FAIRFIELD CT APT 3 | ONTARIO CA 91761-6399 | | | | 000000000020000 |
| WINSTON HARRISON | 809 1/2 S FIR AVE | INGLEWOOD CA 90301-3325 | | | | 000000000020000 |
| TONY G WEATHERFORD | 314 CABELL ST | CHARLESTON SC 29407-6903 | | | | 000000000020000 |
| LEROY A HARRIS | 8903 KIMES ST | SIL SP MD 20901-3727 | | | | 000000000100000 |
| YGDALIA J FIGUEROA | 19704 FRAMINGHAM DR | GAITHERSBURG MD 20879-1877 | | | | 000000000020000 |
| GUADALUPE CAMPBELL | 821 S 4TH ST APT 2 | ALHAMBRA CA 91801-4330 | | | | 000000000030000 |
| D MASON ALLEN | 1380 LAKESHORE DR | MOUNT DORA FL 32757-3763 | | | | 000000000200000 |
| SIJIFREDO PATINO | 1640 S HAMILTON BLVD | POMONA CA 91766-5029 | | | | 000000000010000 |
| DIANA L SMITH | 15445 PINE VIEW LN | BEAVERDAM VA 23015-1723 | | | | 000000000200000 |
| PETER S WAN | 2877 STONE COLUMN LN | BUFORD GA 30519-7642 | | | | 000000000008000 |
| MARIO WILLIAMS | 7134 MEADOW RDG | CORONA CA 92880-7245 | | | | 000000000056000 |
| ANDREW W HENDERSON | 12266 NW 33RD ST | SUNRISE FL 33323-3008 | | | | 000000000038000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| MIGUEL G HUNG | 1708 TEALWOOD PL | RALEIGH NC 27615-7429 | | | | 000000000126000 |
| CYNTHIA C DUFOUR | PO BOX 159 | HOT SPRINGS VA 24445-0159 | | | | 000000001054000 |
| ZAHOOR AHMED | 8270 IMPERIAL DR | LAUREL MD 20708-1832 | | | | 000000000020000 |
| KEITH A BLACK | 12127 TRAILWAYS DR | ST LOUIS MO 63146-4838 | | | | 000000000104000 |
| ROBERT J BREEDLOVE | 215 EASTON CIR | OVIEDO FL 32765-3494 | | | | 000000000036000 |
| HYACINTH H BYRON-COX | 339 S 2ND AVE | MOUNT VERNON NY 10550-4205 | | | | 000000000054000 |
| CATHERINE J HEINEN | C/O CATHERINE PARSONS | 8426 LARKSPUR RD | RICHMOND VA 23235-4240 | | | 000000000130000 |
| ERIC N ORANGE | 918 BORDEN RD | BUMPASS VA 23024-4228 | | | | 000000000046000 |
| KIRK D WELLS | 3259 SHIRAZ PL | SAN JOSE CA 95135-2064 | | | | 000000000052000 |
| DARREN R WELSON | 24 WALLFLOWER DR | REXFORD NY 12148-1523 | | | | 000000000263000 |
| CHRISTOPHER H WILSON | 23344 CROOM RD | BROOKSVILLE FL 34601-4837 | | | | 000000000017000 |
| WENDY R WITTIG | 6605 WOODEDGE RD | MOUND MN 55364-8102 | | | | 000000000132000 |
| GEORGE W NORRIS | 1500 WESTBROOK CT APT 2136 | RICHMOND VA 23227-3371 | | | | 000000000200000 |
| ANDREW M TAVERNER | 3028 A BALLENGER | CREEK PIKE | FREDERICK MD 21703 | | | 000000000108000 |
| SHERRILL BRYANT CUST | COURTNEY EUGENE BRYANT JR | UNIF TRF MIN ACT VA | 6373 BROOKSHIRE DR | RICHMOND VA 23234-6272 | | 000000000010000 |
| JENNIFER S DING | 5507 OLDE HARTLEY WAY | GLEN ALLEN VA 23060-6387 | | | | 000000001354000 |
| DAVID F ANDERSON | 3309 APRILBUD PL | RICHMOND VA 23233-1796 | | | | 000000000088000 |
| BRETT T HALL | PO BOX 1125 | GELN ALLEN VA 23060-1125 | | | | 000000000709000 |
| ANITA E BATTERTON | 3142 COURTHOUSE RD | LOUISA VA 23093-3303 | | | | 000000002005000 |
| BEATRIX C JUNG | 12801 OLDE KING LN | MIDLOTHIAN VA 23113-9683 | | | | 000000000800000 |
| CHRISTOPHER B GOOD | 10920 SPRAY CT | GLEN ALLEN VA 23060-6473 | | | | 000000000210000 |
| DONNA D SMITH | 8291 ELLERSON GREEN TER | MECHANICSVILLE VA 23116-1881 | | | | 000000000370000 |
| PAUL T SPARKS | 4217 ROCKHILL RD | MECHANICSVILLE VA 23111-6904 | | | | 000000002292000 |
| JOSEPH A MCCRACKEN | 10414 SILVERBROOK DR | RICHMOND VA 23233-2635 | | | | 000000000210000 |
| SARABETH BROWNFIELD | 6616 WHITE MIST LN | CHARLOTTE NC 28269-3199 | | | | 000000000120000 |
| FREDRICK T BOCKER | 4216 W MONTEREY ST | CHANDLER AZ 85226-2138 | | | | 000000000209000 |
| LAURA L GARRETT | 2510 W GRACE ST | RICHMOND VA 23220-1911 | | | | 000000000230000 |
| LAURA S BAKER | 15147 BROWN PLEASANTS RD | MONTPELIER VA 23192-2641 | | | | 000000000300000 |
| RICHARD V ROLENAITIS | 9522 ARLENE AVE | GARDEN GROVE CA 92841-3806 | | | | 000000000756000 |
| TIMOTHY J HILTY | 1015 MEADOW DR | READING PA 19605-1220 | | | | 000000000090000 |
| JOHN R SEEBECK | 1923 N FREMONT ST | CHICAGO IL 60614-5016 | | | | 000000000692000 |
| KENNETH G LARKIN | 29308 PEBBLE BEACH DR | MURRIETA CA 92563-4720 | | | | 000000000015000 |
| IRVIN R BLILEY & | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | RICHMOND VA 23233-6631 | | | 000000000100000 |
| ROBERT HUNT | PO BOX 3668 | BURBANK CA 91508-3668 | | | | 000000000020000 |
| THOMAS MIRSKY | 1541 COYOTE CIR | CORONA CA 92882-4506 | | | | 000000000010000 |
| MANUEL TORRES | 343 W MIRAMONT ST | RIALTO CA 92376-7414 | | | | 000000000020000 |
| SCOTT L ROBBINS | 2338 AMBER GLEN DR | MURFREESBORO TN 37128-8517 | | | | 000000000020000 |
| KENNETH M RECKTENWALD | 5913 BAY PINE DR | LOUISVILLE KY 40219-4614 | | | | 000000000030000 |
| JUDY L STEPHENSON | 1719 MAPLE LN | MANAKIN SABOT VA 23103-2661 | | | | 000000000030000 |
| MARIA CIRIGLIANO TR | UA 05 24 90 | MARIA CIRIGLIANO TRUST | 25 FOXGREEN CT | HOMOSASSA FL 34446-4626 | | 000000000200000 |
| THOMAS W FAIRCLOTH | PO BOX 279 | LOCUST GROVE VA 22508-0279 | | | | 000000000010000 |
| BYRON D KRENEK | 3964 N 2975 W | FARR WEST UT 84404-9477 | | | | 000000000004000 |
| BRADY M HATCHER III | 8000 CAYENNE WAY | PENSACOLA FL 32526-2921 | | | | 000000000001000 |
| JAY D MILLER | PO BOX 39 | MARSHALLVILLE GA 31057-0039 | | | | 000000000152000 |
| MICHAEL S STEPHENSON | 4547 ROWLAND AVE | KANSAS CITY KS 66104-3357 | | | | 000000000018000 |
| MARCO A UMANA | 20570 QUARTERPATH TRACE CIR | STERLING VA 20165-7581 | | | | 000000000490000 |
| BERNARD A VEON | 660 PARK VALLEY CIR | MINNEOLA FL 34715-7926 | | | | 000000000006000 |
| HARRY T WHITESIDES | 5515 FARMBROOK DR | CHARLOTTE NC 28210-3711 | | | | 000000000006000 |
| SAM P DOUGLAS JR | 2411 RUNNYMEADE RD NW | WILSON NC 27896-1349 | | | | 000000003200000 |
| ROBERT H BRULL | 2 ROONEY CT | GLEN COVE NY 11542-2923 | | | | 000000000060000 |
| CHETANA J PATEL & | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | GLEN ALLEN VA 23060-4920 | | | 000000000040000 |
| JUDITH A MCGUFFIN | 1850 STATE ROUTE 365 | MARION KY 42064-5305 | | | | 000000000020000 |
| MIKE L PATTERSON | 6334 TOWNSEND RD | JACKSONVILLE FL 32244-4416 | | | | 000000000020000 |
| JESUS FLORES | 11843 WHITLEY ST | WHITTIER CA 90601-2720 | | | | 000000000020000 |
| PAUL E GILLIGAN | 3837 GALA LOOP | BELLINGHAM WA 98226-7845 | | | | 000000000020000 |
| DAVID W ORTEGA | 151 WALNUT AVE | BREA CA 92821-7012 | | | | 000000000020000 |
| ANDREW YUDIN | 26392 LOMBARDY RD | MISSION VIEJO CA 92692-3266 | | | | 000000000002000 |
| RANDY L BEST | 8812 HOLLOW OAK DR | MIDLOTHIAN VA 23112-6868 | | | | 000000000006000 |
| DIANE R BUSH | C/O DIANE MORO | 1057 ELLIOTT ST | WHEATLAND WY 82201-2325 | | | 000000000014000 |
| STEPHEN M CUMMINS | 9344 HIGHWAY NN | CEDAR HILL MO 63016-1715 | | | | 000000000004000 |
| RUSSELL E FLATT | 19 HENLEY CIR | POWDER SPRINGS GA 30127-4267 | | | | 000000000004000 |
| ANDREW J MORO | 31108 VIA LAKISTAS | LAKE ELSINORE CA 92530-6981 | | | | 000000000012000 |
| JAMES L OUSLEY | 1638 W 100TH PL | CHICAGO IL 60643-2133 | | | | 000000000020000 |
| MICHAEL SANTOS | 42 HUDSON ST | SOMERVILLE MA 02143-1125 | | | | 000000000006000 |
| TOM A SONNEMAN | 2521 DOCKSON PL | PORT HUENEME CA 93041-2112 | | | | 000000000002000 |
| VICTOR THOMPSON | 25605 CEDARBROOK AVE | MORENO VALLEY CA 92553-1203 | | | | 000000000016000 |
| RUSSELL WORSHAM | 1540 LONE OAK DR | MACON GA 31211-1219 | | | | 000000000105000 |
| JOSEPH W WRIGHT & | LINDA M WRIGHT JT TEN | 13067 DEER HOLLOW LN | ASHLAND VA 23005-7541 | | | 000000000066000 |
| MARGARET W NASH & | WILLIAM J NASH JT TEN | 11292 OLD RIDGE RD | DOSWELL VA 23047-2210 | | | 000000000066000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JAMES W STEWART & | PATRICIA T STEWART JT TEN | 310 HUMMINGBIRD RD | RICHMOND VA 23227-3610 | | | 000000000066000 |
| VICTOR ESTEBAN | 466 VISTA RAMBLA | WALNUT CA 91789-2129 | | | | 000000000020000 |
| STANLEY R SETTLES | 743 S CHESTNUT ST | KNOXVILLE TN 37914-5832 | | | | 000000000020000 |
| RICHARD M HUMPHREY | 1050 SUMMIT RIDGE WAY | ODENVILLE AL 35120-6893 | | | | 000000000020000 |
| CLEM EDWARDS JR | 408 CLARION CIR | AUSTELL GA 30106-8126 | | | | 000000000020000 |
| MATTHEW J DURKIN | 2505 LITTLE LAKE CT | VIRGINIA BEACH VA 23454-1829 | | | | 000000000200000 |
| RYAN MC CORMICK | 405 ORLANDO AVE | AKRON OH 44320-1215 | | | | 000000000004000 |
| RICHARD A SUGARMAN CUST | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 725 MOUNTAIN DR NE | ATLANTA GA 30342-3905 | | 000000000060000 |
| SHIRLEY L CHIN | 6718 CLEFT STONE DR | HOUSTON TX 77084-6234 | | | | 000000000004000 |
| DONNA CRESS | 2649 VANCOUVER ST | CARLSBAD CA 92010-1365 | | | | 000000000112000 |
| JOELLE S KEPRIOS | 12035 N CHERRY HILLS DR E | SUN CITY AZ 85351-3820 | | | | 000000000026000 |
| ANDREW M STURTON | 5513 SATIN LEAF WAY | SAN RAMON CA 94582-5059 | | | | 000000000094000 |
| JOHNATHAN C TURNER | 818 THOMASTON ST | BARNESVILLE GA 30204-1730 | | | | 000000000334000 |
| DOUGLAS W BLAUSER | 8804 NAPA LOOP | NEW PORT RICHEY FL 34653-6706 | | | | 000000000029000 |
| LENA M DUNKERLY | C/O LENA M SMITH | 6415 AVONDALE RD SW | LAKEWOOD WA 98499-1718 | | | 000000000028000 |
| BING HACK | 3366 BEXLEY DR | COLORADO SPRINGS CO 80922-3118 | | | | 000000000118000 |
| SHARON L HAINES | 3257 WELLINGTON ST | PHILADELPHIA PA 19149-1510 | | | | 000000000010000 |
| PAMELA C KNIGHT | 9801 HASTINGS MILL DR | GLEN ALLEN VA 23060-3285 | | | | 000000000210000 |
| DIXIE D MAZZOLA | PO BOX 73 | GIBSON PA 18820-0073 | | | | 000000000020000 |
| BENNIE T MCDOWELL | 2707 MAPLEWOOD RD | RICHMOND VA 23228-5521 | | | | 000000000028000 |
| MARGARET W MCLEMORE | 1881 WICKER WOODS DR | MAIDENS VA 23102-2520 | | | | 000000000030000 |
| MILDRED N MORTON | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | LOUISA VA 23093-4605 | | | 000000000064000 |
| KAREN L SLEGER | 2560 DU BOIS DR | ROSEVILLE CA 95661-3929 | | | | 000000000038000 |
| DOUGLAS J THOMAS | 6935 BOTTLE BRUSH DR | PORT RICHEY FL 34668-6807 | | | | 000000000010000 |
| CHRISTOPHER P ROGERS CUST | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | ASHBURN VA 20147-3935 | | 000000000018000 |
| EARL L GRAVES | 9405 BRAXTON WAY | MECHANICSVILLE VA 23116-3970 | | | | 000000000600000 |
| GLORIA D STEWART | 19612 28TH DR SE | BOTHELL WA 98012-7272 | | | | 000000000470000 |
| DAVID YEW DUNG & | LORETTA LOUIE DUNG TR | UA 03 08 90 DAVID YEW DUNG & | LORETTA LOUIE DUNG TRUST | 1944 TAYLOR ST | SAN FRANCISCO CA 94133-2635 | 000000002400000 |
| WILLIAM E SCHOEB JR CUST | MOLLIE CLAIRE SCHOEB | UNIF TRF MIN ACT VA | 401 LIME MARL LN | BERRYVILLE VA 22611-3835 | | 000000000004000 |
| EVA W WHITE | 1510 E PINE ST | GOLDSBORO NC 27530-6134 | | | | 000000000010000 |
| GOLDEN COMMUNICATIONS INC | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | FT LAUDERDALE FL 33301-5000 | | | 000000000001000 |
| JOEY R CEPHAS | 2914 E JEFFERSON ST | ORLANDO FL 32803-5806 | | | | 000000000020000 |
| ROBERT N CLARK III | 3511 LUCKYLEE CRES | RICHMOND VA 23234-5707 | | | | 000000000020000 |
| JOHN D PACE | 2276 BIG ISLAND HWY | BEDFORD VA 24523-3399 | | | | 000000000020000 |
| ACHIM W PURDY | 6633 COX RD | WILSONS VA 23894-2321 | | | | 000000000020000 |
| MELISSA B ROSBACK | 12 N NEW AVE | HIGHLAND SPRINGS VA 23075-1826 | | | | 000000000020000 |
| RONNIE O SMITH | 1138 VIZCAYA LAKE RD #305 | OCOEE FL 37761 | | | | 000000000020000 |
| ROBERT E DANGERFIELD | 906A WOOD ST | MARSHALL TX 75670-6050 | | | | 000000000020000 |
| DENNIS MORGAN | 5956 GEORGIA DR | N HIGHLANDS CA 95660-4555 | | | | 000000000020000 |
| JULIE A PEREZ | 611 LAWTON ST | REDLANDS CA 92374-3012 | | | | 000000000020000 |
| PETER M SORENSEN | 6545 N BUNGALOW LN | FRESNO CA 93704-1202 | | | | 000000000020000 |
| BOBBY A PODSTEPNY | 2405 STUART AVE | RICHMOND VA 23220-3413 | | | | 000000000063000 |
| TODD M BURCHFIELD | 533 BREEZY DR SW | MARIETTA GA 30064-2558 | | | | 000000000028000 |
| JOEL CRANE | 514 CAMBRIDGE RD | TURNERSVILLE NJ 08012-1411 | | | | 000000000020000 |
| MELINDA K GREGORY | 2526 EDINBURGH ST | OLD HICKORY TN 37138-4637 | | | | 000000000032000 |
| MICHAEL D IVEY | PO BOX 1035 | WATKINSVILLE GA 30677-0023 | | | | 000000000092000 |
| GLENN A JOHNSTON | 401 PARK LN S | MINETONKA MN 55305-1255 | | | | 000000000042000 |
| ROBERT C KELLEY | 13802 W BAY DR | MIDLOTHIAN VA 23112-2502 | | | | 000000000272000 |
| KIP C MUSGRAVE | 11427 S LAKEVIEW DR | DEXTER MO 63841-9143 | | | | 000000000020000 |
| MARICELA ROBLES | 1424 S VINEVALE ST | ANAHEIM CA 92804-5221 | | | | 000000000002000 |
| LONNIE F SCHELLER | 1281 KENRAY LOOP | SPRINGFIELD OR 97477-1989 | | | | 000000000018000 |
| STEVON V SMITH | 3136 GUADALOUPE | GRAND PRAIRIE TX 75054-6732 | | | | 000000000014000 |
| ENRIQUE G SOLIS | 347 MONTCALM ST | CHULA VISTA CA 91911-2415 | | | | 000000000214000 |
| JONATHAN J STONE | 13157 SILVER SADDLE LN | POWAY CA 92064-1923 | | | | 000000000003000 |
| FREDRICK D WASHINGTON | 2239 GILBERT LN | KNOXVILLE TN 37920-3647 | | | | 000000000008000 |
| JAMES J WOLTHUIS | 8975 GULFPORT WAY | SACRAMENTO CA 95826-2128 | | | | 000000000016000 |
| CHRISTOPHER P ROGERS | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | ASHBURN VA 20147-3935 | | | 000000000018000 |
| ELIZABETH FULLER CUST | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | MARCUS HOOK PA 19061-2048 | | 000000000010000 |
| SHERRI BAREFIELD TODD CUST | DEVIN TODD | UNIF GA TRF MIN ACT | 19700 GA HIGHWAY 46 | BROOKLET GA 30415-5417 | | 000000000010000 |
| THERESA A DOMINGUEZ | 5808 EUGENE AVE | LAS VAGAS NV 89108-3117 | | | | 000000000020000 |
| DAVID FINCH | C/O JERI FINCH | 2260 E LOS ALTOS AVE | FRESNO CA 93710-4618 | | | 000000000020000 |
| JOANN M FLOREZ | 322 E SUNKIST ST | ONTARIO CA 91761-2562 | | | | 000000000020000 |
| TODD J PLACENCIA | 4306 W HARVARD AVE | FRESNO CA 93722-5182 | | | | 000000000020000 |
| ROBERT RODRIGUEZ | 9834 BARTLEY AVE | SANTA FE SPRINGS CA 90670-3118 | | | | 000000000020000 |
| FLOYD L WALLS | 1966 NEWBURG HTS | CHARLOTTESVILLE VA 22903-7823 | | | | 000000001978000 |
| MONORAIL INC | 2000 POWERS FERRY RD SE STE 600 | MARIETTA GA 30067-1404 | | | | 000000000002000 |
| SAUL W LEVESQUE | 630 S MAIN ST | MANCHESTER NH 03102-5133 | | | | 000000000010000 |
| JIMMY E LIPFORD CUST | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | PETERSBURG VA 23805-7811 | | 000000000006000 |
| KATHLEEN M WHITESIDE | 406 S ALABAMA AVE | MARTINSBURG WV 25401-1912 | | | | 000000000160000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| SCOTT B BURKETT | 1532 DARTMOUTH DR | ST CHARLES MO 63303-3619 | | | | 000000000278000 |
| JIM L DURKEE | 736 BRUSH HILL RD | THOUSAND OAKS CA 91360-4901 | | | | 000000000002000 |
| APRIL J EGGLETON | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | POWHATAN VA 23139-7220 | | | 000000000020000 |
| MARK J KALMES | 9244 LINCOLNWOOD DR | EVANSTON IL 60203-1610 | | | | 000000000188000 |
| DAVID KO | PSC 318 BOX 162 | APO AP 96297 | | | | 000000000032000 |
| LARRY G MCPHERSON | 2111 SPRINGDALE RD | RICHMOND VA 23222-1547 | | | | 000000000006000 |
| CAROLYN A STENGEL | 1038 AQUILA DR | STAFFORD VA 22554 | | | | 000000000026000 |
| CAMILE M VARGAS | C/O CAMILE M MARTHINSEN | 9763 LA JOLLA DR UNITC | RANCHO CUCAMONGA CA 91701 | | | 000000000086000 |
| KRISTEN D PAUL | 1147 NEWTON ST | BELLINGHAM WA 98229-2236 | | | | 000000000068000 |
| BARBARA BARNES | 14514 STILLMEADOWS RD | MONTPILLER VA 23192-2935 | | | | 000000000400000 |
| MICHAEL V GHIORSO | 4821 BELLVIEW AVE | PENSACOLA FL 32526-1123 | | | | 000000000020000 |
| BERNADETTE M ROBERTS | 218 LOUIS ST | CANTONMENT FL 32533-1515 | | | | 000000000020000 |
| HAMIDUL CHOUDHRY | 15914 BLACKHAWK ST | GRANADA HILLS CA 91344-7103 | | | | 000000000020000 |
| CHRISTINE G JAMES | 9123 W 25TH ST | LOS ANGELES CA 90034-1903 | | | | 000000000087000 |
| SYLVIA L QUISPE | 5707 SANTA FE ST # A6 | SAN DIEGO CA 92109-1622 | | | | 000000000020000 |
| SUSIE A RODE | 1559 HAZEL CT | UPLAND CA 91784-1757 | | | | 000000000020000 |
| ROBERT A RUCHO II | 400 TRAFALGAR PL | MATTHEWS NC 28105-5615 | | | | 000000000060000 |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER VA 23069-1502 | | 000000000012000 |
| JOSEPH J MARKOW JR CUST | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER VA 23069-1502 | | 000000000014000 |
| RICHARD STOCKTON COLLEGE | OF NEW JERSEY | ATTN VP OF ADMIN AND FINANCE | PO BOX 195 | POMONA NJ 08240-0195 | | 000000000176000 |
| STERLING LENOIR JR | PO BOX 2603 | KIRKLAND WA 98083-2603 | | | | 000000000002000 |
| MATTHEW RYAN CRIDER | 2 GARMANY LN | SAVANNAH GA 31406-5251 | | | | 000000000050000 |
| BRIAN PATRICK CRIDER | 1033 HOUSTON MILL RD NE | ATLANTA GA 30329-3827 | | | | 000000000050000 |
| TIMOTHY S BLAKE CUST | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | HC 1 | DELTAVILLE VA 23043-9801 | | 000000000002000 |
| PAUL H HAUSKNECHT | 792 IVES WAY NW | LILBURN GA 30047-2792 | | | | 000000000028000 |
| JOHN M LAFFERRE | 135 SO 500 E | #542 | SALT LAKE CITY UT 84101 | | | 000000000006000 |
| JORY L PODERS | 1065 HOLLY DR | ANTIOCH IL 60002-6440 | | | | 000000000010000 |
| RAMESH K RAJAMOHAN | 212 PROVIDENCE FORGE RD | ROYERSFORD PA 19468-2954 | | | | 000000000050000 |
| HOWARD M ANDERSON | 2573 SPRINGSBURY RD | BERRYVILLE VA 22611-3911 | | | | 000000000002000 |
| CHARLES M CAMPION | 8600 STARBOARD DR #1110 | LAS VEGAS NV 89117 | | | | 000000000020000 |
| DARLENE AMATASIRO | 2185 OLD LOWER RIVER RD | DOUGLASVILLE GA 30135-8118 | | | | 000000000002000 |
| DYLAN SAMBUCETI | 10718 LAWLER ST NO 6 | LOS ANGELES CA 90034 | | | | 000000000002000 |
| JOHN BORYS | 4700 CLELAND AVE | LOS ANGELES CA 90065-4104 | | | | 000000004798000 |
| RICHIE S CHOOKITTIAMPOL | 832 RIDGECREST RD | GRAND PRAIRIE TX 75052-1248 | | | | 000000000130000 |
| MARCUS LLOYD | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | STONE MOUNTAIN GA 30083-6415 | | | 000000000002000 |
| RICHARD SNYDER | PO BOX 1628 | LONG BEACH CA 90801-1628 | | | | 000000000140000 |
| TRUYEN T TRAN | 2655 HAMPTON PARK DR | MARIETTA GA 30062-8616 | | | | 000000000020000 |
| DEAN A CLARK | 2745 E HOLLAND AVE | FRESNO CA 93726-3227 | | | | 000000000010000 |
| SIMON MATARASSO | 10529 ASHTON AVE | LOS ANGELES CA 90024-5113 | | | | 000000000020000 |
| MICHAEL J ALMASSEY | 3805 TOWNSLEY ST | FREDERICKSBURG VA 22408-7747 | | | | 000000000170000 |
| WANDA F BURNS | 714 TECUMSEH TRL | SHREVEPORT LA 71107-5322 | | | | 000000000002000 |
| MICHAEL B DEETZ | 5 MARCIA WAY APT 18 | ROSEVILLE CA 95747-7701 | | | | 000000000038000 |
| BERNARD EKELEMU | 4201 LAVENDER LN | BOWIE MD 20720-4285 | | | | 000000000090000 |
| SHARON B GALLAGHER | 6912 SHAUNA DR | NORTH RICHLAND HILLS TX 76180-7966 | | | | 000000000028000 |
| MICHELLE L LEMON | 100B FORSYTH DR | CHAPEL HILL NC 27517-5507 | | | | 000000000012000 |
| M DABNEY POSTON | C/O DABNEY POSTON LOVE | 24 LOWER TUCKAHOE RD W | RICHMOND VA 23238-6108 | | | 000000000042000 |
| JOHN C MCCOY & | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | RICHMOND VA 23225-2413 | | | 000000000020000 |
| JANE LEAKE CUST | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | MIDLOTHIAN VA 23113-4101 | | 000000000002000 |
| DENISE L VARLETTA | 9080 LITTLE GARDEN WAY | MECHANICSVILLE VA 23116-5815 | | | | 000000000400000 |
| EMMIT AARON LUTHER | 750 HIGHWAY 106 N | DANILSVILLE GA 30633-4562 | | | | 000000000062000 |
| HOWELL P HAZELWOOD JR & | MARY C HAZELWOOD JT TEN | 9819 OLD STAGE RD | TOANO VA 23168-9513 | | | 000000000070000 |
| MICHAEL W ADAMS | 118 WOOD GATE DR | CATON GA 30115-2825 | | | | 000000000002000 |
| MARK A BROWN | 495 INDEPENDENCE DR | SAN JOSE CA 95111-2273 | | | | 000000000107000 |
| ERIC J DALTON | PO BOX 98 | LANGHORNE PA 19047-0098 | | | | 000000000040000 |
| JEFFREY R DOWNIN | 6 BOLTON ST | HUDSON MA 01749-1302 | | | | 000000000032000 |
| NANCY D FIGLEY | 15156 CRIPPLE CREEK LN | DOSWELL VA 23047-2040 | | | | 000000000200000 |
| THERESA D FREER | 1032 LOCUST ST | STEPHENS CITY VA 22655-2860 | | | | 000000000001000 |
| ALBINO GAW | 114 TIMBER LN | PALATKA FL 32177-8574 | | | | 000000000072000 |
| GINA A GOGGANS | 9700 98TH PL N | MAPLE GROVE MN 55369-3874 | | | | 000000000060000 |
| BRETT I HOBSON | 4321 W JACARANDA AVE | BURBANK CA 91505-3305 | | | | 000000000006000 |
| RENETTE JENSEN | PO BOX 1255 | LA QUINTA CA 92247-1255 | | | | 000000000036000 |
| NEAL N JOHNSON | 2473 GOLDERS GREEN CT | BALTIMORE MD 21244-8096 | | | | 000000000100000 |
| TERESA A KENON | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY BLVD | CHARLOTTE NC 28223-0001 | | 000000000016000 |
| ANTONIAN T MIXON | PO BOX 247 | ELLENWOOD GA 30294-0247 | | | | 000000000012000 |
| GREG F PEASE | 1541 HURLEY CT | TRACY CA 95376-2216 | | | | 000000000058000 |
| KEVIN E SORENSEN | 7660 GLENMONT DR APT B | NORTH ROYALTON OH 44133-6834 | | | | 000000000002000 |
| LUSHENE M WORSHAM | PO BOX 94 | SAN ANGELO TX 76902-0094 | | | | 000000000018000 |
| LINDELL A CRENSHAW | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | RICHMOND VA 23237-3193 | | | 000000000004000 |
| WILLIAM J MCHUGH TR | UA 08 10 92 | 2329 W GREENLEAF ST | ALLENTOWN PA 18104-3955 | | | 000000000800000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LARRY J WEISBATH | 50 ASHLYNN LN | MIDWAY GA 31320-3904 | | | | 000000000004000 |
| KATHRYN A ROSE CUST | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | LAWRENCEVILLE GA 30044-4584 | | 000000000060000 |
| COLLEEN P MELLINA CUST | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | MIDLOTHIAN VA 23112-4656 | | 000000000010000 |
| PAUL BEAUFALT | 2201 LOVELAND DR | LOS ANGELES CA 90065-3532 | | | | 000000000020000 |
| TRACLE PUGH | 10970 ELMONT WOODS DR | GLEN ALLEN VA 23059-1968 | | | | 000000000020000 |
| MARYLANE S JOHNSON | 4523 GLENCREST LN | MEMPHIS TN 38117-3112 | | | | 000000000400000 |
| KURT W PECK | 5200 CARRIAGEWAY DR APT 322 | ROLLING MEADOWS IL 60008-3935 | | | | 000000000116000 |
| LOREN M TRAMONTANO | 9 RAEBURN LN | COTO DE CAZA CA 92679-5126 | | | | 000000000116000 |
| NEETU ARORA | 5943 E BLUEBONNET CT | ORANGE CA 92869-6008 | | | | 000000000054000 |
| DANA L ATTIYA | 19 LAUREL RIDGE RD | SEAVILLE NJ 08230-1129 | | | | 000000000130000 |
| PAUL GREENBERG | 9103 BURKHART DR | RICHMOND VA 23229-6313 | | | | 000000000510000 |
| JEFFREY T HINTON | 3005 COUNTY ROAD 470 | OKAHUMPKA FL 34762-3103 | | | | 000000000202000 |
| MARK C LANCASTER | 1010 11TH ST | REEDSBURG WI 53959-1108 | | | | 000000000030000 |
| JAMES T MATSON | 6500 EVENING ST | WORTHINGTON OH 43085-3070 | | | | 000000000022000 |
| NANCY O RAIKES | C/O NANCY RAIKES GILLESPIE | 4030 SOLOMANS PATH | POWHATAN VA 23139-4800 | | | 000000000082000 |
| CORY J SMITH | 119 PLACER AVE | VENTURA CA 93004-1213 | | | | 000000000072000 |
| JILL M SMITH | C/O JILL M BURNS | 8502 CHICKAMAUGA LN | HOUSTION TX 77083-6372 | | | 000000000040000 |
| JEFF G TOWNSEND | 175 N TAHQUITZ AVE | HEMET CA 92543-4033 | | | | 000000000004000 |
| MARCELO D NAVAS | 9825 HERMOSILLO DR | NEW PORT RICHEY FL 34655-5248 | | | | 000000000012000 |
| ROBERT J ACKERMANN | 2028 COLONY PLZ | JACKSONVILLE NC 28546-1613 | | | | 000000000116000 |
| WALTER A REDMAN | 14232 CASTLEROCK DR | ORLANDO FL 32828-8228 | | | | 000000000116000 |
| WILLIAM D AGEE | 805 ROBERTSON RD | FAIRFIELD AL 35064 | | | | 000000000206000 |
| BRUCE M ANDERSEN | 12501 ROBIOUS RD | MIDLOTHIAN VA 23113-2233 | | | | 000000000040000 |
| KATHLEEN WARRICK | 11234 LAUREL RD | NEW KENT VA 23124-3200 | | | | 000000000020000 |
| PETER SAMUELSON | 27076 VIA CALLADO | MISSION VIEJO CA 92691-2156 | | | | 000000000020000 |
| BRUCE PHELPS | 11024 PUMPKIN PL | FAIRFAX VA 22030-5538 | | | | 000000000020000 |
| STATE OF TEXAS | TEXAS COMPTROLLER OF PULIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | AUSTIN TX 78711-2019 | | 000000000023000 |
| LARRY W AUSTIN | 2601 N SKIPWITH RD | RICHMOND VA 23294-6227 | | | | 000000000166000 |
| DIANN Y BARGERON | 303 PARKVIEW PL | WOODSTOCK GA 30189-7059 | | | | 000000000190000 |
| MILAN N BAUCHAM | 949 245TH ST | HARBOR CITY CA 90710-1804 | | | | 000000000018000 |
| MICHAEL W BOYER | 446 LA JOLLA WAY | SALINAS CA 93901-1719 | | | | 000000000134000 |
| PATRICIA H BULTMAN | 3105 CALUMET CIR NW | KENNESAW GA 30152-2362 | | | | 000000000008000 |
| KELLY A EASTMAN | 9379 HARTFORD OAKS DR | MECHANICSVILLE VA 23116-6521 | | | | 000000000320000 |
| KELLY C GRAHAM | 155 INDIAN TRAIL DR | POWDER SPRINGS GA 30127-6515 | | | | 000000000030000 |
| ROGER A HUDDLESTON | 2900 MAMELLES DR | ST CHARLES MO 63301 | | | | 000000000418000 |
| GARY M JENSEN | 1761 CEDAR RIDGE CT SE | SMYRNA GA 30080-5645 | | | | 000000000070000 |
| WILLIAM P LE-MOND | 2421 S HOPE PL | ONTARIO CA 91761-6053 | | | | 000000000004000 |
| GENE A MCLAMB | PO BOX 1059 | FOUR OAKS NC 27524-1059 | | | | 000000000152000 |
| NAOMI S PERRY | 5802 FAIRWOOD WALK NW | ACWORTH GA 30101-3543 | | | | 000000000014000 |
| NOEL G TRENT | 564 PINE LN | KING WILLIAM VA 23086-3514 | | | | 000000000032000 |
| LEE R WITHERS | C/O LEE R HANSHAW | 3115 W AVENUE J4 | LANCASTER CA 93536-1019 | | | 000000000038000 |
| JEFFREY S ALLEN | 9055 YELLOW PINE CT | GAINESVILLE GA 30506-4041 | | | | 000000000017000 |
| STEPHANIE A BOLTON | 3221 LAVEL LN | LOUISVILLE, KY 40216 | | | | 000000000010000 |
| ANDREW R MORRILL | 761 BIRCH WALK APT B | ISLA VISTA CA 93117-3038 | | | | 000000000006000 |
| MARK P GEHRET | 120 W PENN AVE | APT 2A | ROBESONIA PA 19551-1537 | | | 000000000016000 |
| STEVEN C WUNDERLIN | 860 NURROUGHS RD | ALCOA TN 37701 | | | | 000000000004000 |
| ANNE M HENDERSON | 12266 NW 33RD ST | SUNRISE FL 33323-3008 | | | | 000000000015000 |
| EDWARD B BROGDON | 503 ROSE CREEK LN | COLUMBIA SC 29229-8859 | | | | 000000000010000 |
| KEVIN F CLARK | 2710 DUVAL LN | WILTON MANORS FL 33334-3753 | | | | 000000000010000 |
| EDWARD L WALLACE | 5106 WEEPING CHERRY DR | BROWNS SUMMIT NC 27214-9264 | | | | 000000000002000 |
| WILLIAM M MARCOLINI | C/O JEAN M DUNBAR CO ADMINISTRATOR | C/O THOMAS A MARCOLINI CO ADMINISTRATOR | 26 LADY SLIPPER DR | PLYMOUTH MA 02360-3582 | | 000000000012000 |
| JOSEPH TAYLOR CAROON | 602 CHARLES AVE | DEALE MD 20751-9718 | | | | 000000000006000 |
| EDWARD A CHAPPELL | 601 POLLARD PARK | WILLIAMSBURG VA 23185-4032 | | | | 000000000250000 |
| BRYAN L MAY & | CHRISTINE H MAY JT TEN | PO BOX 15468 | WEST PALM BEACH FL 33416-5468 | | | 000000000001000 |
| LANGDON B LONG CUST | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | DOSWELL VA 23047-2175 | | 000000000004000 |
| JAMES THOMAS KARANGELAN | 5725 24 BRITTAIN DR | WILMINGTON NC 28403 | | | | 000000000010000 |
| DAVID HOWARD | 912 ANGELO AVE | LEHIGH ACRES FL 33971-6514 | | | | 000000000194000 |
| HORACE W BACHTELL | 2720 W COVINGTON DR | DELTONA FL 32738-2035 | | | | 000000000020000 |
| GLENN A FARKAS | PO BOX 1735 | CHESTERFIELD VA 23832-9107 | | | | 000000000020000 |
| KENNETH A WALKER | 465 COUNTY ROAD 160 | HEADLAND AL 36345-6020 | | | | 000000000020000 |
| WILLIAM R WARD | 206 GARLITS DR | ELGIN SC 29045-9237 | | | | 000000000020000 |
| TERRANCE LOVE | 2719 GREENTOP ST | LAKEWOOD CA 90712-3641 | | | | 000000000020000 |
| RENEE J MAYHEW | 3316 VENTER RD | AYLETT VA 23009-3240 | | | | 000000000020000 |
| STEPHEN P SKAGGS | 4341 BAY BEACH LN APT 341 | FORT MYERS BEACH FL 33931-5987 | | | | 000000000020000 |
| WALTER LAWSON | 1427 DEVONSHIRE COUNTY DR | WENTZVILLE MO 63385-4351 | | | | 000000000020000 |
| WILLIE D SURRY | 515 DRAYCOTT CT SW | ATLANTA GA 30331-7676 | | | | 000000000010000 |
| ROBERT D BORCHERT | 905 21ST ST SE | SAINT CLOUD MN 56304-2140 | | | | 000000000194000 |
| ROBERT W CHAMBERLAIN | 529 MILTON DR | NAPERVILLE IL 60563-3310 | | | | 000000000040000 |
| EDWARD J KILROY | 3504 SNAPDRAGON LN | MCKINNEY TX 75070-4650 | | | | 000000000138000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JENNIFER N NEAL | 551 COUNTRY SQUIRE ST | BETHALTO IL 62010-1851 | | | | 000000000016000 |
| RANDY W REED CUST | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 1810 PRICE DR | FARMVILLE VA 23901-8355 | | 000000000020000 |
| DOUGLAS F CROMWELL | D12 FORBES AVE | CARLISLE BARRACKS PA 17013-5110 | | | | 000000000020000 |
| JOHN KEPPOL | 256 E TUDOR ST | COVINA CA 91722-2851 | | | | 000000000020000 |
| LEE T PAYNE | 9101 CARRINGTON WOODS DR | GLEN ALLEN VA 23060-3433 | | | | 000000000020000 |
| MIGUELINA L BONIFACIO | 8401 VENTURA CANYON AVE APT 3 | PANORAMA CITY CA 91402-3900 | | | | 000000000020000 |
| JASON E BASNIGHT | 3009 BOWLING GREEN DR | VIRGINIA BEACH VA 23452-6512 | | | | 000000000020000 |
| WILLIAM L BAIN | 3317 BOAT CLUB RD | BELMONT NC 28012-9641 | | | | 000000000002000 |
| GITA BHIMANI | 7642 NW 115TH CT | MEDLEY FL 33178-1392 | | | | 000000000276000 |
| MICHAEL L BROWN | 5568 COUNTY ROAD 352 | KEYSTONE HEIGHTS FL 32656-8266 | | | | 000000000002000 |
| SHERRY J D'AMBROSIO | 4458 KENTLAND DR | ACWORTH GA 30101-6384 | | | | 000000000020000 |
| MICHAEL C DAMICO | 77 EASTFORD CT | BALTIMORE MD 21234-1558 | | | | 000000000002000 |
| CYNTHIA DELGADO | 20141 VEJAR RD | WALNUT CA 91789-2333 | | | | 000000000002000 |
| KENNETH L EDMONDSON | 1503 CANNONADE CT | LUTZ FL 33549-5823 | | | | 000000000116000 |
| PERRY D EPTING | 9379 N RINKER DR | MECHANICSVILLE VA 23116 | | | | 000000000018000 |
| ASTRID A FRANCESCHI | 1281 OCKLAWAHA DR | ORLANDO FL 32828-5222 | | | | 000000000009000 |
| EDWARD W HITCHCOCK | 8229 JOSE BENTO WAY | SACRAMENTO CA 95829-8155 | | | | 000000000012000 |
| SHANNA L LAWS | 1851 BLAKEMORE RD | RICHMOND VA 23225-2223 | | | | 000000000002000 |
| EDGAR PRADO | PO BOX 1873 | MONROVIA CA 91017-5873 | | | | 000000000321000 |
| SCOTT A REGALADO | 7334 REESE CT | WARRENTON VA 20187-5806 | | | | 000000000006000 |
| PATRICIA A SULLIVAN | 16 FRANK ST | DRACUT MA 01826-2621 | | | | 000000000028000 |
| NAYEF M AL WARDAT | 709 CHIPPEWA WAY | LIVERMORE CA 94551-1642 | | | | 000000000064000 |
| RICKY R WINCHENBACH | 8620 SE CRAIN HWY | UPPER MARLBORO MD 20772-5163 | | | | 000000000034000 |
| DIANE RODRIQUEZ CUST | MICHAEL RODRIQUEZ | UNIF TRF MIN ACT MD | 2313 BLOOMINGTON DR | LAS VEGAS NV 89134-0438 | | 000000000010000 |
| JEFFREY L CHATLAND | 30 CHAPEL DR | SAVANNAH GA 31406-6262 | | | | 000000000112000 |
| WILLIAM D HUGGINS CUST | DAVID HUGGINS | UNIF TRF MIN ACT VA | 1511 BERMULA HUNDRED RD | CHESTER VA 23831-3112 | | 000000000002000 |
| JAMES D SMITH | 2818 WOODLAND DR | BARDSTOWN KY 40004-9106 | | | | 000000000020000 |
| BRUCE FOUTS | 1882 N CORNE PLACE | ANAHEIM CA 92807 | | | | 000000000020000 |
| CAROL A LEININGER | 13682 CABRILLO CT | FONTANA CA 92336-3450 | | | | 000000000020000 |
| JOHN R MANZANO | 7483 YELLOW JASMINE DR | HIGHLAND CA 92346-3863 | | | | 000000000020000 |
| MICHAEL R FINLEY | 394 QUEEN ST | NORTHUMBERLAND PA 17857 | | | | 000000000020000 |
| ROBERT E GRUMBINE | PO BOX 1250 | BARSTOW CA 92312-1250 | | | | 000000003800000 |
| STEVEN J DORNEY | 1199 MIRADOR LOOP NE | RIO RANCHO NM 87144-5324 | | | | 000000000014000 |
| JOSEPH F LLOYD | 231 BRICK RD | AMHERST VA 24521-3489 | | | | 000000000002000 |
| DREW B MCGEHEE | 611 BRUSSELS DR | COLLEGE STATION TX 77845-4764 | | | | 000000000066000 |
| ERIC A SCHAFF | 180 JOHN OLDS DR APT 7 | MANCHESTER CT 06042-8814 | | | | 000000000048000 |
| PAMELA E WRIGHT | 6480 CAMELOT ST | COLUMBIA SC 29203-2015 | | | | 000000000052000 |
| JACKELINE ARCE | 24211 KATHY AVE | LAKE FOREST CA 92630-1830 | | | | 000000000012000 |
| KEVIN COOK | 4804 CRAIGS MILL CT | GLEN ALLEN VA 23060-3562 | | | | 000000000027000 |
| EDWARD D DAVIS | PO BOX 171 | MORTONS GAP KY 42440-0171 | | | | 000000000010000 |
| STEPHANIE B ROBINSON | 7625 BRYN MAWR RD | RICHMOND VA 23229-6601 | | | | 000000000014000 |
| CANDACE P LAW | 5426 SUNRISE BLUFF CT | MIDLOTHIAN VA 23112-2516 | | | | 000000000018000 |
| AMANDA W SHOOK | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | CHICO CA 95926-7780 | | | 000000000002000 |
| MARK A JORDAN | PO BOX 905 | PALM DESERT CA 92261-0905 | | | | 000000000016000 |
| VERONICA F DAUGHTRY | 551 COVERED BRIDGE TRL | FAIRBURN GA 30213-9607 | | | | 000000000140000 |
| PAT CAMPBELL | 2311 WASHINGTON ST APT B | NEWTON MA 02462-1428 | | | | 000000000208000 |
| GRACE PRESBYTERIAN CHURCH | PO BOX 3193 | JACKSON TN 38303-3193 | | | | 000000000130000 |
| MARK A ZUMO | 18464 LAKEHAVEN CT | BATON ROUGE LA 70817-7587 | | | | 000000000112000 |
| DOROTHY A LANZARO | 13034 122ND PL | SOUTH OZONE PARK NY 11420-2710 | | | | 000000000432000 |
| MARIAN D BLACK | 11828 POST RIDGE CT | CHARLOTTE NC 28226-3957 | | | | 000000000294000 |
| VICKI Y BURTON | APT. 2003 | 639 GARDEN WALK BLVD | COLLEGE PARK GA 30349-6676 | | | 000000000012000 |
| LINDA A HANSEN | C/O LINDA HANSEN REYNAUD | 492 W 1100 N | FELT ID 83424-5145 | | | 000000000326000 |
| MICHAEL W KINLAW | 8701 MASTERS RD | MANVEL TX 77578-4949 | | | | 000000000002000 |
| MILDRED N MORTON | 3737 BYRD MILL RD | LOUISA VA 23093-4605 | | | | 000000000058000 |
| DEBORAH D THOMAS | 3010 N HILL ST | AMARILLO TX 79107-7423 | | | | 000000000038000 |
| TROY E CASTELLANOS | 10156 SHADY OAKS DR UNIT A | RANCHO CUCAMONGA CA 91730-6919 | | | | 000000000010000 |
| KRITINA E SUNDSTRUM | 4669 DANDELION DR | REDDING CA 96002-4061 | | | | 000000000020000 |
| GREGORIA A CEBALLOS JR | 1700 E NATALIE AVE APT 1 | WEST COVINA CA 91792-1770 | | | | 000000000020000 |
| JAMES F CAPPS | 9812 LULLABY LN | ANAHEIM CA 92804-5642 | | | | 000000000020000 |
| ROBERT K AMOS | 167 BERNT AVE | MANTECA CA 95336-5946 | | | | 000000000020000 |
| BYRON WELLS | 3742 PEACE PIPE DR | ORLANDO FL 32829-8407 | | | | 000000000020000 |
| BYRON A DAVIS | 3827 COBBLERIDGE DR | CHARLOTTE NC 28215-3903 | | | | 000000000020000 |
| CAROLYN BROWN | 244 JAMESTOWN RD | FARMVILLE VA 23901-3904 | | | | 000000000020000 |
| ALVIN T BARKER | 10332 CLAYTON MILL RD | JACKSONVILLE FL 32221-2571 | | | | 000000000020000 |
| BARBARA L SALAS | 525 OSPREY DR | PATTERSON CA 95363-8713 | | | | 000000000010000 |
| RAMON BARAJAS | 7310 TANGELO AVE | FONTANA CA 92336-2240 | | | | 000000000020000 |
| CARLOS F CANAS | 1640 E LAKE CIRCLE | TRACY CA 95304 | | | | 000000000100000 |
| JOE A CHAVEZ | PO BOX 643 | COCORAN CA 93212-0643 | | | | 000000000020000 |
| SEAN P DUFFY | 7639 MISSION BLVD | RIVERSIDE CA 92509-2923 | | | | 000000000020000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| CLYDE A TONG | 10900 FLEETWOOD DR | BELTSVILLE MD 20705-2501 | | | | 000000000020000 |
| CALVIN E VINES | 1685 RUEGER ST | VA BEACH VA 23464-6613 | | | | 000000000020000 |
| STEVEN K HAMILTON | 3832 CACTUS COVE RD | KNOXVILLE TN 37777-3133 | | | | 000000000020000 |
| HAN S KEO | 16643 TELESCOPE LN | DUMFRIES VA 22026-2193 | | | | 000000000020000 |
| CURTIS D FAISON | 824 PENNCROSS DR | RALEIGH NC 27610 | | | | 000000000020000 |
| JAMES C CATTERINO | 4408 WASHINGTON BLVD | HALETHORPE MD 21227-4541 | | | | 000000000020000 |
| JAMES A COLE | 4927 56TH PL | BLADENSBURG MD 20710-1601 | | | | 000000000020000 |
| SANDRA MOERS | 1440 LAKEWOOD RD | BLOOMFIELD HILLS MI 48302-2751 | | | | 000000000400000 |
| DAVID GUTIERREZ | 1061 LEBORGNE ST | LA PUENTE CA 91746 | | | | 000000000020000 |
| EDWARD MONTGOMERY | 5701 COLISEUM ST | LOS ANGELES CA 90016-5007 | | | | 000000000020000 |
| TRACY REED | 134 W PLYMOUTH ST APT 1 | ENGLEWOOD CA 90302-2255 | | | | 000000000020000 |
| CAROL J ROTGERS | 35174 MESA GRANDE DR | CALIMESA CA 92320-1944 | | | | 000000000020000 |
| DOREEN COOKSON HUNTER | 37575 RICHARDSON GAP RD | SCIO OR 97374-9755 | | | | 000000000120000 |
| ROSEMARIE A CRAFT | C/O ROSEMARIE A ANG | 2425 CROOKED TRAIL RD | CHULA VISTA CA 91914-4143 | | | 000000000030000 |
| AUTUMN E FADDIS | 9525 HUNGARY WOODS DR | GLEN ALLEN VA 23060-3297 | | | | 000000000032000 |
| PAMELA M GREGORY | 5010 CASTLE POINT CT | GLEN ALLEN VA 23060-4911 | | | | 000000000240000 |
| JAY GRIMM | 25511 SARITA DR | LAGUNA HILLS CA 92653-5343 | | | | 000000000002000 |
| BRETT L JOHNSON | 1126 RUDDY CT | NEWMAN CA 95360-1753 | | | | 000000000010000 |
| LARRY L NELSON | 1720 YBARRA DR | ROWLAND HEIGHTS CA 91748-3154 | | | | 000000000180000 |
| MICHAEL D PERRY | 9618 PORTAL DR | EDEN PRAIRIE MN 55347-4231 | | | | 000000000002000 |
| KERRY B PINNEY | 13446 CANTERBURY RD | MONTPELIER VA 23192-2622 | | | | 000000000222000 |
| WILLIAM K WILLIAMSON | 9311 PRINCE GEORGE DR # D | DISPUTANTA VA 23842-5202 | | | | 000000000080000 |
| RAMIRO CRUZ | 7453 GREENHAVEN DR APT 11 | SACRAMENTO CA 95831-3985 | | | | 000000000014000 |
| JERRY B HEDIN | 2608 WHITNEY DR | MIDLAND TX 79705-6243 | | | | 000000000012000 |
| JAMES S JASINSKI JR | 13440 N 44TH ST APT 1188 | PHOENIX AZ 85032 | | | | 000000000004000 |
| ROY BALDWIN | 121 SAINT LOUIS DR | ELKTON MD 21921-6136 | | | | 000000000020000 |
| FREDRIK COSMO | 2515 CROMWELL RD | RICHMOND VA 23235-2721 | | | | 000000000460000 |
| KEITH DEGNAN | 10097 BEECHWOOD DR | MECHANICSVILLE VA 23116-2731 | | | | 000000000290000 |
| ANGELIQUE BERNIER | 2471 W MONTROSE AVE | CHICAGO IL 60618-1605 | | | | 000000000400000 |
| DONALD WALTER | 1651 DUNAWAY XING | FAIRVIEW TX 75069-1923 | | | | 000000001000000 |
| JAMES RAY | 1213 THREE OAKS CIR | MIDWEST CITY OK 73130-5310 | | | | 000000000390000 |
| DIANA BEAUFILS | 192 FM 1784 | PLEASANTON TX 78064-6627 | | | | 000000003256000 |
| DANIEL M WEIGEL | 112 HASTINGS AVE | VENTURA CA 93003-2306 | | | | 000000000070000 |
| PAUL E TEEFEY | 3106 MEADOWBROOK CT | GLEN ALLEN VA 23060-2616 | | | | 000000000100000 |
| SHEILA FRANCIS | 20936 ATHENS CT | HAYWARD CA 94541-1874 | | | | 000000000470000 |
| DAVID HEPLER | PO BOX 2753 | GLEN ALLEN VA 23058-2753 | | | | 000000000550000 |
| BRENDA G BROWN | 4100 SUSSEX DR | CHESTERFIELD VA 23832-7743 | | | | 000000000020000 |
| CARLOS S DELORIA | 13106 CROSS KEYS CT | FAIRFAX VA 22033-1426 | | | | 000000000020000 |
| WENDELL S FORTSON | 3309 HARTE PL | GREENSBORO NC 27405-3733 | | | | 000000000015000 |
| RUDY ROBLES | 2683 WALNUT ST | SAN BERNARDINO CA 92410-1944 | | | | 000000000020000 |
| CARLOS C SIERRA | 6767 FILLMORE AVE | RIALTO CA 92376-2652 | | | | 000000000020000 |
| KAREN ALDANA | 3251 ARNAUDO LN | TRACY CA 95376-1805 | | | | 000000000020000 |
| THOMAS A WOOD | 5741 SUITLAND RD | SUITLAND MD 20746-3366 | | | | 000000000020000 |
| GREGORY E THOMAS | 4455 DOGWOOD FARMS DR | DECATUR GA 30034-6305 | | | | 000000000020000 |
| JUDY K PROCTOR | 2085 TANGLEWOOD DR | WALDORF MD 20601-5228 | | | | 000000000020000 |
| ROGER D LACKEY | 6802 MUDDY CREEK RD | HIGH POINT NC 27263-3929 | | | | 000000000020000 |
| RONALD L PEARSON | 4832 QUAIL CANYON DR | CHARLOTTE NC 28226-7820 | | | | 000000000170000 |
| GEORGE H PRATT | 4924 47TH ST | LUBBOCK TX 79414-3234 | | | | 000000000050000 |
| TAMMY F SHELTON | 9515 TIMBER PASS | GLEN ALLEN VA 23060-3144 | | | | 000000000010000 |
| STEPHEN R BRACKENRICH | 4711 NEW MILFORD RD | RAVENNA OH 44266-7902 | | | | 000000000010000 |
| GEORGE A CUNDARI | 7209 ICARUS CT | FAIRVIEW TN 37062-9327 | | | | 000000000005000 |
| JULIE KUHNERT | 5809 ROSCOMARE ST | BAKERSFIELD CA 93308-6598 | | | | 000000000006000 |
| OKSANA VERA | 11420 NW 32ND MNR | SUNRISE FL 33323-1416 | | | | 000000000010000 |
| GREGORY FLECK | 12812 PELHAM DR | SPOTSYLVANIA VA 22553-4017 | | | | 000000000010000 |
| LAURA M DAILEY | 202 CASTLETON CT | WOODSTOCK GA 30189 7190 | | | | 000000000570000 |
| CLAUDE KEITT | PO BOX 2636 | MCDONOUGH GA 30253-1738 | | | | 000000000020000 |
| BRADLEY W BARTSCH | 12001 FOOTHILL BLVD SPC 76 | LAKEVIEW TERRACE CA 91342-8213 | | | | 000000000020000 |
| EDMUNDO CALLEJAS | 7537 COLLETT AVE | VAN NUYS CA 91406-3017 | | | | 000000000020000 |
| THOMAS GIBSON | 66 ATHENS ST | SAN FRANCISCO CA 94112-1602 | | | | 000000000020000 |
| MELANIE N GOBLE | 3864 BOYCE AVE | LOS ANGELES CA 90039-1630 | | | | 000000000020000 |
| LUCY HERNANDEZ | 106 PEARTREE CT | WALNUT CA 91789-2244 | | | | 000000000020000 |
| JOE M HILL | 4485 N SIERRA WAY APT C | SAN BERNARDINO CA 92407-3831 | | | | 000000000020000 |
| KAREN HUERTA | 1983 WINDWARD PT | BYRON CA 94514-9512 | | | | 000000000020000 |
| CHRISTINE M MCCRAW | 949 MASON CT | TRACY CA 95377-8524 | | | | 000000000020000 |
| KENNETH MOORE | 24 FRUSTUCK AVE | FAIRFAX CA 94930-1612 | | | | 000000000020000 |
| ROBERTO PEREZ | 2410 CRYSTAL WAY | ANTIOCH CA 94531-9344 | | | | 000000000020000 |
| DAVID J RIDDELL | 1501 LINCOLN WAY APT 303 | SAN FRANCISCO CA 94122-1903 | | | | 000000000020000 |
| RUBY M SALVADOR | 9835 AMSDELL AVE | WHITTIER CA 90605-2837 | | | | 000000000020000 |
| ARTHUR G STEIN | 11 ALDER CT | FARIFAX CA 94930-1704 | | | | 000000000020000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| STEVE VAN HOOMISSEN | 1857 ANNE WAY | SAN JOSE CA 95124 | | | | 000000000020000 |
| JOSEPH WATSON | 226 CAPITOL AVE | SAN FRANCISCO CA 94112-2931 | | | | 000000000020000 |
| ELISHA WEIRICH | 3498 SANTIAGO DR | SANTA ROSA CA 95403-1927 | | | | 000000000020000 |
| ELMA V GALINDEZ | 4693 ARDMORE LN | VIRGINIA BEACH VA 23456-5039 | | | | 000000000200000 |
| JOHN T HARRIS | 2114 TURTLE CREEK DR APT 4 | RICHMOND VA 23233-3668 | | | | 000000000610000 |
| RAY A JAMIESON | 1021 W ALTON AVE | SANTA ANA CA 92707-3867 | | | | 000000000016000 |
| GAIL L WALL | 2281 STOWEVALLEY DR SE | KENT WOOD MI 49508-6391 | | | | 000000000292000 |
| MARK E WILLIAMS | 12148 CHUMUCKLA HWY | JAY FL 32565-9568 | | | | 000000000130000 |
| DUANE A YATES | 19200 BARNESVILLE RD | DICKERSON MD 20842-9731 | | | | 000000000178000 |
| GABRIEL SANCHEZ | 4044 N MORADA AVE | COVINA CA 91722-3919 | | | | 000000000058000 |
| NICOLE A FOX | C/O NICOLE FOX-HAZLEGROVE | 1103 WILLOW LAWN DR | RICHMOND VA 23226-1530 | | | 000000000110000 |
| DAVID A ONEILL | 202 E 7TH AVE | CONSHOHOCKEN PA 19428-1725 | | | | 000000000040000 |
| CLINTON PAIGE | 855 PARKBROOK TRL APT B4 | BIRMINGHAM AL 35215-3970 | | | | 000000000006000 |
| ERIC R SCHNEIDER | 3610 W CLEVELAND ST | TAMPA FL 33609-2811 | | | | 000000000026000 |
| JASON A OLIVER | 109 JIMMY ST | WARNER ROBINS GA 31088-5613 | | | | 000000000002000 |
| CASSANDRA S CROSSLAND | 13707 W GREENVIEW DR | SUN CITY WEST AZ 85375-5441 | | | | 000000000006000 |
| SANDRA SAINE GARREN | 1804 BENJAMIN BLVD | FLORENCE SC 29501-6309 | | | | 000000000144000 |
| PAULINE M CHEEK & | MEREDITH H CHEEK JT TEN | 720 THOMPSON DR | HAWKINSVILLE GA 31036-1816 | | | 000000000200000 |
| JANICE K MERCURI | 16616 E TUDOR ST | COVINA CA 91722-1142 | | | | 000000000020000 |
| NESTOR IGNACIO | 2425 S NADINE ST APT 2 | WEST COVINA CA 91792-3556 | | | | 000000000020000 |
| MICHAEL W MOORE | 2329 THOUSAND OAKS DR | RICHMOND VA 23294-3433 | | | | 000000000020000 |
| YVETTE L FILHIOL | 56 MAILLY DR | TOWNSEND DE 19734-2211 | | | | 000000000030000 |
| MANUEL R RAMIREZ | 562 W G ST | COLTON CA 92324-2223 | | | | 000000000030000 |
| HUI CHEN SUN KU TR | UA 05 13 97 | HUI CHEN SUN KU TRUST | 244 OLD STATE RD | BERWYN PA 19312-1170 | | 000000000200000 |
| KARL S NADLER | 24213 NEWBURY RD | GAITHERSBURG MD 20882-4011 | | | | 000000000240000 |
| ESER ARMAS A | 15338 SW 39TH LN | MIAMI FL 33185-5407 | | | | 000000000010000 |
| TRUMAN FLOWERS JR P | 1858 DEVONSHIRE DR | FLORENCE SC 29505-2918 | | | | 000000000002000 |
| DANNA GILMORE E | C/O DONNA VEATCH | 26949 E FRIEND PL | AURORA CO 80016-7277 | | | 000000000064000 |
| SHAWONNA LEE L | 5019 NW 5TH AVE | MIAMI FL 33127-2101 | | | | 000000000006000 |
| REGINALD ROMEUS P | 10 PINE ST APT 3P | MINTCLAIR NJ 07042-4754 | | | | 000000000200000 |
| JOSEPH E SELLAS | 31932 SAUVIGNON CIR | TEMECULA CA 92591-4909 | | | | 000000000006000 |
| IMELDA B TRAN | 6020 BRITLYN CT | GLEN ALLEN VA 23060-2428 | | | | 000000000192000 |
| SAMANTHA J TRENHOLM | 145 FAIRWAY OVERLOOK DR | ACWORTH GA 30101-2295 | | | | 000000000020000 |
| ERIKA H MANNINGHAM | ERIKA H NICKENS | 51 THRUSH TER | EAST GREENBUSH NY 12061-4133 | | | 000000000009000 |
| THOMAS A MERRITT | 510 SAINT ANDREWS DR | SARASOTA FL 34243 | | | | 000000000004000 |
| COURTNEY GEORGE A | 1250 S FLOWER CIR APT B | LAKEWOOD CO 80232-5285 | | | | 000000000026000 |
| NEIL VICKERS W | 20105 FARM POND LN | PFLUGERVILLE TX 78660-7747 | | | | 000000000004000 |
| RALPH L SCHINDLER | 1112 W KEATING DR | ARLINGTON HEIGHTS IL 60005-2416 | | | | 000000000238000 |
| DAN E THORESEN | 3056 HORIZON LANE #1302 | NAPLES FL 34109 | | | | 000000000010000 |
| JUANITA LOHREN | 8202 CORAL LN | PICO RIVERA CA 90660-5104 | | | | 000000000044000 |
| DENVER C PARSONS & | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | LOUISVILLE KY 40272-4317 | | | 000000000470000 |
| DEBBIE G NOBLE | 7406 KELSHIRE TR. | MECHANICSVILLE | VIRGINIA 23111 | | | 000000000008000 |
| MARYANN FRANCIS & | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | FLUSHING NY 11378-2517 | | | 000000000002000 |
| JAMES C FRANCIS & | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | EAST NORTHPORT NY 11731-3442 | | | 000000000002000 |
| LISA J NORRIS CUST | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM MD 21093-4205 | | 000000000006000 |
| LISA J NORRIS CUST | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM MD 21093-4205 | | 000000000006000 |
| MARGARET J SANDEBECK CUST | MARGARET LEE SANDEBECK | UNFI TRF MIN ACT MD | 38 GORSUCH RD | TIMONIUM MD 21093-4215 | | 000000000006000 |
| MARGARET J SANDEBECK CUST | TAYLOR RICHARDSON SANDEBECK | UNIF TRF MIN ACT MD | 38 GORSUCH RD | TIMONIUM MD 21093-4215 | | 000000000006000 |
| LORETTA J WENTZEL CUST | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM MD 21093-4238 | | 000000000006000 |
| LORETTA J WENTZEL CUST | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM MD 21093-4238 | | 000000000006000 |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER VA 23069-1502 | | 000000000004000 |
| SHERRIE M FARNSWORTH & | C B FARNSWORTH JT TEN | 13003 HANOVER COURTHOUSE RD | HANOVER VA 23069-1502 | | | 000000000096000 |
| MARIAN D RIPPEON | 21017 BOONSBORO MOUNTAIN RD | BOONSBORO MD 21713-2209 | | | | 000000000020000 |
| ANDREA SILAS | 2365 CHESHIRE PL | SAN LEANDRO CA 94577-6051 | | | | 000000000020000 |
| WAYNE L CHASE | 16302 PEWTER LN | BOWIE MD 20716-1773 | | | | 000000000020000 |
| COLLEEN JONES | 1333 WYNBROOK TRCE | MT PLEASANT SC 29466-6726 | | | | 000000000600000 |
| JOHN D MYERS & | JEWELL A MYERS JT TEN | 104 FRANCIS CT | EAST PEORIA IL 61611-4419 | | | 000000000200000 |
| NANCY M BOREN | PO BOX 471162 | LAKEMONROE FL 32747-1162 | | | | 000000000062000 |
| TRACY HEBB R | PO BOX 97 | MYERSVILLE MD 21773-0097 | | | | 000000000008000 |
| KURT A JOHNSON | 9300 TREASURE HILL RD APT 1108 | LITTLE ROCK AR 72227-6268 | | | | 000000000010000 |
| CHARLES PASSMORE L | 108 E STONEHAVEN CIR | PELHAM AL 35124-3918 | | | | 000000000020000 |
| BEATRIZ PERAZA | 14771 SW 77TH ST | MIAMI FL 33193-1120 | | | | 000000000068000 |
| JOHN G BARRIENTOS | 4301 FELDSPAR CT | UNION CITY CA 94587-3944 | | | | 000000000014000 |
| DIANE M MUNDY | 7600 FOXHALL LN APT 3213 | RICHMOND VA 23228-3633 | | | | 000000000024000 |
| MATTHEWS S EVANS | 113 HARMON CREEK CT | LEXINGTON SC 29072-8146 | | | | 000000000008000 |
| JULIE JIMENEZ CUST | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | MANALAPAN NJ 07726-8802 | | 000000000004000 |
| JULIE JIMENEZ CUST | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | MANALAPAN NJ 07726-8802 | | 000000000004000 |
| JUANA E ALMAGUER CUST | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON NJ 08527-2873 | | 000000000004000 |
| JUANA E ALMAGUER CUST | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON NJ 08527-2873 | | 000000000004000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| PETER ALMAGUER CUST | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON NJ 08527-2873 | | 000000000004000 |
| ALMA YORK | 7407 DREYFUSS DR | AMARILLO TX 79121-1411 | | | | 000000000200000 |
| JULIA CORDELL | 500 ROBINHOOD DR | IRVING TX 75061-6413 | | | | 000000000200000 |
| AARON R BRAME | 516 KEVINMEADE DR | MIDLOTHIAN VA 23114-6520 | | | | 000000000002000 |
| THOMAS A CORNISH | 2652 NANTUCKET LN | TALLAHASSEE FL 32309-2246 | | | | 000000000004000 |
| DUNG A HOANG | 1336 TANAKA DR | SAN JOSE CA 95131-3039 | | | | 000000000018000 |
| JOHN MORAN J | 140 EASTWOOD DR | WESTFIELD MA 01085-1825 | | | | 000000000104000 |
| TINA PARSLEY M | 8309 MONROE DR | NEW KENT VA 23124-2630 | | | | 000000000006000 |
| JACQUELINE GUESS | 3621 STRAUSSBURG WOODS LN | MATTHEWS NC 28105-4906 | | | | 000000000004000 |
| DAWN FLINT E | 9117 WICKHAM ST | JOHNSTON IA 50131-3034 | | | | 000000000046000 |
| DAWN A BACHMAN | 3787 NATHAN CT | BRUNSWICK OH 44212-4436 | | | | 000000000084000 |
| JULIE G HILL | 2003 CASTLE GLEN CIR | RICHMOND VA 23236-5500 | | | | 000000000066000 |
| WILLIAM J WARD | 460 DIVISION ST APT 1 | PLEASANTON CA 94566-7056 | | | | 000000000020000 |
| KAREN L FALLIN | 9012 PATTERSON AVE APT 46 | RICHMOND VA 23229-6144 | | | | 000000000020000 |
| LESLIE MARIE SIPAHIOGLU | 1039 HADCOCK RD | BRUNSWICK OH 44212-2757 | | | | 000000000225000 |
| CAROL CHRISTINE BECKER | 812 SAO JORGE WAY | SACRAMENTO CA 95831-4720 | | | | 000000000450000 |
| KIMBERLY JEAN NUNN | 4991 ANDERSON RD | LYNDHURST OH 44124 | | | | 000000000450000 |
| BECKY ANN QUIGGLE | 4327 STATE ROUTE 322 | ORUELL OH 44076-9749 | | | | 000000000450000 |
| CONNIE ARRANT | 9512 AMSTER DR | SANTEE CA 92071-2766 | | | | 000000000225000 |
| CAROL E ALLEN | 2904 SILVERTAIL CT | RICHMOND VA 23231-8910 | | | | 000000000560000 |
| FIDEL ALONZO | 7455 S CARPENTER RD | MODESTO CA 95358-8732 | | | | 000000000018000 |
| AARON A DANIELS | 3015 WEYMOUTH ST APT 104 | DURHAM NC 27707-2684 | | | | 000000000002000 |
| JACQUELINE WAMSTAD | 10381 YATES DRIVE NORTH | BROOKLYN PARK MN 55443 | | | | 000000000050000 |
| PHILIP B DIMAPILIS | 2390 CRENSHAW BLVD PMB 251 | TORRANCE CA 90501-3300 | | | | 000000000184000 |
| DENIESE M ESTOCK | 10704 ARGONNE DR | GLEN ALLEN VA 23060-6447 | | | | 000000000010000 |
| JOSEPH E FARRELL II | 51 UNNAMED LN | GRANITE FALLS NC 28630-8172 | | | | 000000000260000 |
| ADAM L LAGROSS | 11 MEADOWBANK RD | BILLERICA MA 01821-4315 | | | | 000000000004000 |
| SANDEEP MALHOTRA | 161 BEAVER CREEK DR | BOILING BROOK IL 60490-5556 | | | | 000000000104000 |
| LYNNE A MAVRETISH | 11347 CARUTHERS WAY | GLEN ALLEN VA 23059-1835 | | | | 000000000240000 |
| DAVID W REDWINE | 304 BRYANWOOD ST | VERSAILLES KY 40383-1653 | | | | 000000000004000 |
| GLEN L RUFENACH JR | 3331 HARBOR VIEW DR | SAN DIEGO CA 92106-2919 | | | | 000000000124000 |
| BARRY G SUSSMAN | 2842 W ABIACA CIR | DAVIE FL 33328-7130 | | | | 000000000010000 |
| RICHARD A VANDERBECK | 1400 ISLAND DR | MERRITT ISLAND FL 32952-5838 | | | | 000000000200000 |
| GLORIA J JEZIK | 3107 REMINGTON BLVD | SAINT CHARLES MO 63303-1143 | | | | 000000000012000 |
| THOMAS W WALLER | 156 MOODY AVE | CANDLER NC 28715-9603 | | | | 000000000006000 |
| KIRK J WILSON | 375 MASON ST | MANCHESTER NH 03102 | | | | 000000000004000 |
| NEIL R ZIMMERMAN | 8905 FREDERICK RD | ELLICOTT CITY MD 21042-4011 | | | | 000000000016000 |
| TIMOTHY A BAIL | 777 CROSSWIND WAY | PORT ORANGE FL 32128-6058 | | | | 000000000140000 |
| KIMBERLY S CRINER | 443 MANDEVILLE DR | WALNUT CA 91789-4719 | | | | 000000000010000 |
| BRIAN T RICHTER | 1315 EBENEZER RD | CINCINNATI OH 45233 | | | | 000000000036000 |
| DUANE GLACE | 1704 S 39TH ST UNIT 44 | MESA AZ 85206-3845 | | | | 000000000002000 |
| JEFFREY B ROMIG | 108 N KELLY DR | BIRDSBORO PA 19508-8508 | | | | 000000000002000 |
| MICHAEL A MILLER | 10835 SE 226TH ST | KENT WA 98031-2679 | | | | 000000000018000 |
| MELANIE A MORRIS | 2809 KLEIN CT | CROFTON MD 21114-3118 | | | | 000000000080000 |
| OYAMAS D WESTON | 518 ALMEDA AVE | DUNCANVILLE TX 75137 | | | | 000000000010000 |
| ROBERT T SEIVER | 7657 GINNACA CT | CINCINNATI OH 45243 | | | | 000000000004000 |
| GDN ANGELS CATHOLIC CHURCH | 9310 DALEHURST RD | SANTEE CA 92071-1008 | | | | 000000000914000 |
| TREENA J LEONHARD CUST | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | GREEN BAY WI 54303-2703 | | 000000000010000 |
| ERIC H MIRANDA | 3199 REMINGTON WAY | SAN JOSE CA 95148-2720 | | | | 000000000090000 |
| TED A DAMICO | 2108 CIDER MILL RD | BALTIMORE MD 21234-2502 | | | | 000000000090000 |
| AWNI A YOUSEF | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | SAFAT 13081 | KUWAIT | | 000000000772000 |
| HOMAYOUN ANSARI | 2851 NE 183RD ST APT 509 | N MIAMI BEACH FL 33160-2138 | | | | 000000001055000 |
| ILYA B KHITROV | 565 OAK ALLEY WAY | ALPHARETTA GA 30022-8037 | | | | 000000000144000 |
| CAROL G LANGDON | 118 7TH ST | NEW BERN NC 28560-5401 | | | | 000000000800000 |
| JERRY J DILLON JR | 104 OAKCHEST CT | DURHAM NC 27703-9615 | | | | 000000000090000 |
| CARL R ARMOUR | 4820 CRANE CT | FREDRICK CO 80504-5552 | | | | 000000000090000 |
| VY X VO | 5617 NATOMA CIR | STOCKTON CA 95219-7119 | | | | 000000000010000 |
| PAUL P GALLIGAN | 3813 CUMBERLAND PKWY | VIRGINIA BEACH VA 23452-2219 | | | | 000000000020000 |
| LISA K OQUINN | 5245 BEACON DR | BIRMINGHAM AL 35210-2817 | | | | 000000000020000 |
| JOHN D SKRZYPCZAK | 2863 WILD HORSE RD | ORLANDO FL 32822-3601 | | | | 000000000020000 |
| RODGER BELL | 9 CALLE SONOMA | RANCHO SANTA MARGARITA CA 92688-412 | | | | 000000000020000 |
| MICHAEL MUSARRA | 3215 ROBIN WAY | POMONA CA 91767-1067 | | | | 000000000020000 |
| CEDRIC DANIELS | 3714 W 119TH ST | HAWTHORNE CA 90250-3218 | | | | 000000000020000 |
| MYRTLE F FRENCH | 960 CUPIO LN | WEST POINT KY 40177-6903 | | | | 000000000052000 |
| CHARLES E HUTSEN | 4712 BROOKFIELD DR | SACRAMENTO CA 95823-3734 | | | | 000000000368000 |
| RUTHSHELL NORTH TROUP | 312 HARKNESS PL | RIVERDALE GA 30274-2726 | | | | 000000000026000 |
| CLARENCE L GOLDEN | 318 PENLEY AVE | SANDSTON VA 23150-2237 | | | | 000000000012000 |
| STEVEN M ARNDT | 6270 S LINNIE LAC PL | NEW BERLIN WI 53146-5414 | | | | 000000000244000 |
| KAREN L COSBY | 2700 CHERRYTREE LN | RICHMOND VA 23235 | | | | 000000000078000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DENISE L SUTTON | 3966 PENINSULA CT | LAWRENCEVILLE GA 30044-2924 | | | | 000000000042000 |
| DAVID P BROWN | 467 WINDSTONE TRL | ALPHARETTA GA 30004-5729 | | | | 000000000004000 |
| AARON E SOROKA | 3335 FILLMORE ST NE | MINNEAPOLIS MN 55418-1357 | | | | 000000000012000 |
| AMY C RENDON | 1940 WOODSIDE LN | GLENDALE HEIGHTS IL 60139-2129 | | | | 000000000022000 |
| CARL E LACEWELL | 12507 W GLENROSA DR | LICHTFIELD PARK AZ 85340-5562 | | | | 000000000144000 |
| ANN TARULLI | 10 FENWICK DR | HOPEWELL JUNCTION NY 12533-5241 | | | | 000000000144000 |
| LENNIE E WOODFIN | 5759 COLD HARBOR RD | MECHANICSVLLE VA 23111-6922 | | | | 000000000100000 |
| MICHAEL A PHELPS | 3554 BATTLE CREEK CT | FORT WORTH TX 76116-9338 | | | | 000000000090000 |
| ROSENDO CHAVEZ | 340 REDWOOD AVE | REDWOOD CITY CA 94061-6307 | | | | 000000000144000 |
| JEFF S YANG | 447 MANGELS AVE | SAN FRANCISCO CA 94127-2411 | | | | 000000000144000 |
| GEORGE R PARFITT | 7917 NARANIA DR W | JACKSONVILLE FL 32217 | | | | 000000000090000 |
| GABRIEL E ANDRADE CUST | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE CA 92395-8847 | | 000000000020000 |
| GABRIEL E ANDRADE CUST | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE CA 92395-8847 | | 000000000010000 |
| GABRIEL E ANDRADE CUST | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE CA 92395-8847 | | 000000000020000 |
| JOAN S BRADFORD & | STEPHEN K BRADFORD JT TEN | 112 OAKWOOD CIR | DANVILLE VA 24541-3208 | | | 000000000100000 |
| THOMAS CONRAD | 331 E BEVERLY PL | TRACY CA 95376-3109 | | | | 000000000020000 |
| DANNY J GONZALES | 15 DOBSON CT | OAKLEY CA 94561-2774 | | | | 000000000020000 |
| MARIA T VU | 8685 INYO PL | MANASSAS PARK VA 20111-5207 | | | | 000000000020000 |
| STEVEN M DEAN | 12022 PARK HEIGHTS AVE | OWINGS MILLS MD 21117-1520 | | | | 000000000020000 |
| DONALD G HIGHBAUGH | RR 2 BOX 4A | DUTTON AL 35744-9802 | | | | 000000000020000 |
| ALICE BROOKING DUPRIEST | 532 HUNTINGTON RD | ATHENS GA 30606-1827 | | | | 000000001000000 |
| HEWAN H GIORGIS | 3264 OVERLAND AVE APT 19 | LOS ANGELES CA 90034-3689 | | | | 000000000048000 |
| CAREN T LITTMAN | 10142 NW 21ST ST | PEMBROKE PINES FL 33026-1802 | | | | 000000000116000 |
| CHERYL S OROZCO | 1325 WYOMING AVE | EL PASO TX 79902-5522 | | | | 000000000040000 |
| PAMELA G GREENSIDE | 5404 TAFT ST | HOLLYWOOD FL 33021-3948 | | | | 000000000030000 |
| CHRIS M CAMPBELL | 1307 WILLIAMS AVE NW | ORTING WA 98360-8450 | | | | 000000000004000 |
| ANGELA J BIRMINGHAM | C/O ANGELA BUTLER | 681 JEFFERSON DR E | PALMYRA VA 22963-3213 | | | 000000000008000 |
| JOHN M HOARD | 3231 WINDING TRL | MATTHEWS NC 28105-3037 | | | | 000000000014000 |
| DEANDRE L DAY | 142 GREENMONT DR | VALLEJO CA 94591-7636 | | | | 000000000008000 |
| DANIEL WILLIAMS | 11801 CHASE WELLESLEY DR APT 1218 | RICHMOND VA 23233-7771 | | | | 000000000020000 |
| BRIAN M BADE & | NANCY E BADE JT TEN | 1213 TARA LN | ST CHARLES MO 63304-6779 | | | 000000000004000 |
| EMAD M ABDULJABER | 533 N BRIDGESTONE AVE | JACKSONVILLE FL 32259-7973 | | | | 000000000096000 |
| PETER J KURTH | 113 HOLBROOK DR | HUNTSVILLE AL 35806-4084 | | | | 000000000096000 |
| RICHARD E BERNIER & | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | VIRGINIA BEACH VA 23452-3214 | | | 000000000090000 |
| MICHELLE FORMAS & | STEVEN BOSCH JT TEN | 11820 CENTURION WAY | POTOMAC MD 20854-6419 | | | 000000000006000 |
| GERARDO MADRIGAL | 1206 PELTON AVE | MODESTO CA 95351-3635 | | | | 000000000020000 |
| BRYANT HUTCHINS | 6089 LEWIS AVE | LONG BEACH CA 90805-3055 | | | | 000000000020000 |
| HELEN J WILSON | 1245 54TH ST | EMERYVILLE CA 94608-2634 | | | | 000000000020000 |
| BARTON R STOCK | 11232 GLENMOOR CIR | PARKER CO 80138-3157 | | | | 000000000020000 |
| SHERRILL BRYANT | 6373 BROOKSHIRE DR | RICHMOND VA 23234-6272 | | | | 000000000020000 |
| ALI S ALIMI | 1910 MEDHURST DR | GREENSBORO NC 27410-2220 | | | | 000000000020000 |
| JOSEPH R MOUX | 15143 SW 109TH LN | MIAMI FL 33196-4346 | | | | 000000000020000 |
| DEMORIS D MOSLEY | 9117 S 2ND AVE | INGLEWOOD CA 90305-2827 | | | | 000000000010000 |
| THOMAS E MAHON | 23532 1ST PL W | BOTHELL WA 98021 | | | | 000000000020000 |
| ANDREA DENNIS | 2201 PARK BRAE WAY | MODESTO CA 95358-7000 | | | | 000000000032000 |
| STUART E DAVIS | 6100 SOUTHSIDE DR | LOS ANGELES CA 90022-5319 | | | | 000000000020000 |
| CARLOS ALEMAN | 773 PARK PLACE CT | EXETER CA 93221-2407 | | | | 000000000020000 |
| DAVID V BONNER | 2500 DRIFTWOOD CT APT 1B | FREDERICK MD 21702-2652 | | | | 000000000020000 |
| KENNETH BURTON | 105 BOWLING AVE | COLUMBIA SC 29203-2725 | | | | 000000000220000 |
| MANDY A DANLEY | 11743 FLUSHING MEADOWS DR | HOUSTON TX 77089-6106 | | | | 000000000016000 |
| DOUGLASS E DEPASQUALE | 849 REVERDY RD | BALTIMORE MD 21212-3220 | | | | 000000000194000 |
| SHIELA N ESTES | 1031 S PROVIDENCE RD | RICHMOND VA 23236-2647 | | | | 000000000171000 |
| PHILLIP A FISHER | 1415 VIRGINIA DR | ORLANDO FL 32803-2640 | | | | 000000000010000 |
| FRANK MAGANA | 10565 MCDOUGALL ST | CASTROVILLE CA 95012-2521 | | | | 000000000416000 |
| JUDITH M MCBRIDE | 2475 SILK RD | WINDSOR CA 95492-8710 | | | | 000000000010000 |
| JAMES C NIETERS | 9000 HAWLEY GIBSON RD | CRESTWOOD KY 40014-9432 | | | | 000000000200000 |
| RICHARD L OLESON | 6054 POND GRASS RD | MECHANICSVILLE VA 23111-7544 | | | | 000000000128000 |
| ELLIOTT D RICE | 23067 PETERKINS RD | GEORGETOWN DE 19947-2730 | | | | 000000000074000 |
| DAVID M RICKETTS | 5610 SUMMITRIDGE LN | KNOXVILLE TN 37921-3725 | | | | 000000000005000 |
| TODD R RODRIGUEZ | 817 HAVENWOOD DR | ORLANDO FL 32828-8652 | | | | 000000000002000 |
| MYRA A REED | 253 FOX RUN | LOGANVILLE GA 30052-5383 | | | | 000000000020000 |
| DENISE M SCHLEMMER | 5564 VALLEYSIDE LN | ST LOUIS MO 63128-3761 | | | | 000000000252000 |
| DEIDRE M SMITH | 21 MAGGIORA CT | OAKLAND CA 94605-5334 | | | | 000000000020000 |
| DEBORAH F TALBOTT | 4603 REHOBETH CHURCH RD | GREENSBORO NC 27406-8203 | | | | 000000000126000 |
| PATTI J WALLACE | 8708 BROWN AUSTIN RD | FAIRDALE KY 40118-9215 | | | | 000000000002000 |
| TRINA Y WALLER | 1706 WINESAP DR | RICHMOND VA 23231-5100 | | | | 000000000022000 |
| KIMBERLY A WHALEY | 10 E WASHINGTON ST APT 4 | RUTLAND VT 05701-4174 | | | | 000000000002000 |
| LAURA E PIETRZAK | 970 SW 51ST AVE | MARGATE FL 33068-3356 | | | | 000000000016000 |
| STEVEN BAKER | 18550 HATTERAS ST UNIT 25 | TARZANA CA 91356-1925 | | | | 000000000126000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ERIC D LACEWELL | 722 EVERGREEN CHURCH RD | DELCO NC 28436-9470 | | | | 000000000038000 |
| PATRICK J FLYNN | 4010 N JENNINGS RD | HAINES CITY FL 33844-9784 | | | | 000000000030000 |
| BRENDA S QUEEN | 775 WHITE AVE | LINCOLN PARK MI 48146-2829 | | | | 000000000050000 |
| JESSE H DUCOTE | 2037 BANKHEAD PKWY NE | HUNTSVILLE AL 35801-1553 | | | | 000000000090000 |
| FRANCIS W DOMURAT | 3104 OLD BROOKEWOOD WAY | RICHMOND VA 23233-7714 | | | | 000000000310000 |
| SHARON D HEMPHILL | 2356 EDGEWATER DR SW | ATLANTA GA 30311-2524 | | | | 000000000004000 |
| MATTHEW E NORKO | 9095 ROTONDO DR | HOWELL MI 48855-7130 | | | | 000000000006000 |
| CONNI L DAWSON | 3620 BIRCH HILL DR | FLORISSANT MO 63033-6511 | | | | 000000000008000 |
| LONNIE E BURGER | 2120 FALLBURG WAY | HENDERSON NV 89015 | | | | 000000000020000 |
| JUNE M ZORDICH | 4544 WOODRIDGE DR | YOUNGSTOWN OH 44515-5248 | | | | 000000000006000 |
| STEVEN C DONG | 568 KENWYN RD | OAKLAND CA 94610-3713 | | | | 000000000164000 |
| DOUG WILLIAMS | 5807 DREXAL AVE | NEW MARKET MD 21774-6351 | | | | 000000000008000 |
| JOSE A SALINAS | 7404 HADDICK CIR | AUSTIN TX 78745 | | | | 000000000088000 |
| PRAKASH B WADHWANI | 10104 NEWHAM WAY | TAMPA FL 33647-2970 | | | | 000000000144000 |
| WILLIAM R ALBERTSON | 303 NEWMAN DR | AYLETT VA 23009-2933 | | | | 000000000200000 |
| JANE L HOLTZCLAW | PO BOX 545 | BATTLE CREEK MI 49016-0545 | | | | 000000000400000 |
| ROBERT R COULSON III | 5920 CHESNEY ST | BOSTON PA 15135-1102 | | | | 000000000020000 |
| JIMMIE L CANNON | 7121 LANCASTER STORE RD | SPRING HOPE NC 27882-9048 | | | | 000000000020000 |
| KELLY K BOWLES | 22221 SKINQUARTER RD | MOSELY VA 23120-1309 | | | | 000000000020000 |
| DALE R MCMACKINS | 5010 63RD ST | SACRAMENTO CA 95820-5806 | | | | 000000000115000 |
| KEVIN R BRAKENBURY | 8321 DEVILLE OAKS WAY | CITRUS HEIGHTS CA 95621-1346 | | | | 000000000020000 |
| JOYCE A COURSON | 3264 ASHRIDGE DR | JACKSONVILLE FL 32225-1765 | | | | 000000000020000 |
| WILLIAM R EAST | 20456 SUNBRIGHT LN | GERMANTOWN MD 20874-1088 | | | | 000000000114000 |
| KENNETH N MERMELSTEIN | 18054 S BOONE CT | BEAVERCREEK OR 97004-9650 | | | | 000000000020000 |
| MARSHA D SPARKS | 4217 ROCKHILL RD | MECHANICVILLE VA 23111-6904 | | | | 000000000020000 |
| CLAYTON A BLOUGH | 2799 SPRING CREEK PL SE | SMYRNA GA 30080-2581 | | | | 000000000102000 |
| MATTHEW S CHRISTLEY | PO BOX 53171 | RIVERSIDE CA 92517-4171 | | | | 000000001330000 |
| LENA M DUNKERLY | C/O LENA M SMITH | 6415 AVONDALE RD SW | LAKEWOOD WA 98499-1718 | | | 000000000032000 |
| CATHY F ALMEIDA | 232 TOWER DR | ANGIER NC 27501-8217 | | | | 000000000076000 |
| ROBERT D VELA | 261 TOURS CT | LAPLACE LA 70068-3129 | | | | 000000000036000 |
| SUSAN J KEMERER | C/O SUSAN MURRAY | 120 HAAS DR | DARLINGTON PA 16115-2622 | | | 000000000004000 |
| PATRICK D THOMASSON | 2109 PERRY AVE | REDONDO BEACH CA 90278-1826 | | | | 000000000022000 |
| KATHERINE H FOWLER | PO BOX 1545 | WALLACE NC 28466-3545 | | | | 000000000002000 |
| MARK A RUBLEY | 709 PAR PL | BELVIDERE IL 61008-8540 | | | | 000000000050000 |
| DONALD G IVY & | ELLA L IVY JT TEN | 2501 62ND AVE | OAKLAND CA 94605-1406 | | | 000000000072000 |
| PARKWAY BAPTIST CHURCH | 18000 NW 18TH AVE | MIAMI FL 33056-3810 | | | | 000000000332000 |
| REGINA R LOMAX | 8503 W CAMDEN DR | ELK GROVE CA 95624-3144 | | | | 000000000020000 |
| VINCENTE MADRIGAL | 800 CORK ST | SAN FERNANDO CA 91342-5412 | | | | 000000000020000 |
| RAMON E QUEZADA | 14559 WINDMILL RD | VICTORVILLE CA 92394-6931 | | | | 000000000020000 |
| JESSE M ROSAS JR | 8104 BRAEMORE DR | SACRAMENTO CA 95828-5584 | | | | 000000000020000 |
| RICHARD STRAWDERMAN JR | PO BOX 690572 | STOCKTON CA 95269-0572 | | | | 000000000020000 |
| ISMAEL R VELA | 76 DUANE ST APT B22 | SAN JOSE CA 95110-2880 | | | | 000000000020000 |
| PATRICIA A WHITAKER | 3103 4TH AVE | RICHMOND VA 23222-4037 | | | | 000000000010000 |
| JUDITH D GREENFIELD | 404 E F ST | BRUNSWICK MD 21716-1527 | | | | 000000000020000 |
| NEYDA GALLARDO | 7815 CAMINO REAL # 1301 | MIAMI FL 33143-6874 | | | | 000000000020000 |
| CALEF SAUL | 26919 TERRI DR | CANYON COUNTRY CA 91351-4821 | | | | 000000000044000 |
| VERNON A COOPER | 631 DAWSON WAY | WINDER GA 30680-7875 | | | | 000000000026000 |
| MARIE T BROWN | 2543 N TAMARISK ST | CHANDLER AZ 85224-5808 | | | | 000000000064000 |
| COLETTE M BROOKS | 5519 IRONHORSE RD | RICHMOND VA 23234-7705 | | | | 000000000006000 |
| CHRISTOPHER A HASSEN | 11513 SETHWARNER DR | GLEN ALLEN VA 23059-4805 | | | | 000000000030000 |
| LEONARD CHRISTIAN JR | 18203 WAVERLY BEND LN | CYPRESS TX 77433-1253 | | | | 000000000034000 |
| DOUGLAS D BENNINGTON | 1105 SUBURBAN ST | CEDAR HILL TX 75104-3256 | | | | 000000000010000 |
| DIANNE D FREESE | 2270 17TH AVE | SANTA CRUZ CA 95062-1811 | | | | 000000000004000 |
| MILDRED E MCELWAINE | 6 ROOSEVELT PL | NEWBURYPORT MA 01950-1710 | | | | 000000000530000 |
| MARGARET A OLIVER & | JAN VAN ZYL JT TEN | 2603 DUFFY CT | RICHMOND VA 23233-2190 | | | 000000001100000 |
| HARRY K LAWSON | 350 LOOKOUT POINT | PO BOX 152 | GASBURG VA 23857-0152 | | | 000000002000000 |
| PATRICIA F SEGER | 13 ALLEN ST | BATH NY 14810-1102 | | | | 000000000205000 |
| SYLVIA A CLARK | 9931 PARADISE RIDGE RD | CHARLOTTE NC 28277-1593 | | | | 000000000020000 |
| RACHEL M HODGES | PO BOX 11073 | SANTA ROSA CA 95406-1073 | | | | 000000000020000 |
| STEPHEN MADONIA | 10000 BROMLEY WAY | SACRAMENTO CA 95827-2304 | | | | 000000000020000 |
| ERIC J RIGG | 17740 SCHERZINGER LN APT 211 | CANYON COUNTRY CA 91387-1667 | | | | 000000000020000 |
| TYRONE L WIDBY | 443 E 61ST STREET | APT #1 | LONG BEACH CA 90805 | | | 000000000020000 |
| CHARLES M WILSON | 5127 FURLONG WAY | ANTIOCH CA 94531-8442 | | | | 000000000020000 |
| JOHN D GEARHART | 705 GLOCHESTER PL | NORCROSS GA 30071-3014 | | | | 000000000020000 |
| DONALD W BEDSOLE | 580 HAGANS CT | GREENCOVE SPRINGS FL 32043-4536 | | | | 000000000020000 |
| WADE T EVELETH | 4517 MARINERS COVE DR | WELLINGTON FL 33467-8359 | | | | 000000000500000 |
| JAMES G REYNOLDS & | CLEATA REYNOLDS JT TEN | 219 WINDMILL DR | LEBANON TN 37087-3131 | | | 000000000200000 |
| BENJAMIN T BISHOP | 1712 POINT OF ROCKS RD | CHESTER VA 23836-6245 | | | | 000000000131000 |
| LAURA B COCHRAN | C/O LAURA B HAMBY | 4 SHERMAN LN | SICKLERVILLE NJ 08081-4436 | | | 000000000110000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DEBBIE R CRAWFORD | 19150 PEMBROKE WOODS PL | ROCKVILLE VA 23146-1518 | | | | 000000000980000 |
| ALISON DEEDE | 22305 19TH AVE SE | BOTHELL WA 98021-8450 | | | | 000000000210000 |
| DIANA W DENTON | 6102 BREMO RD | RICHMOND VA 23226-2508 | | | | 000000000110000 |
| KELLY S DURHAM | 9608 SOUTHMILL DR | GLEN ALLEN VA 23060-9210 | | | | 000000000910000 |
| JOHN P ELLIOTT JR | 68855 MINERVA RD | CATHEDRAL CITY CA 92234-3859 | | | | 000000000410000 |
| JEFFERY L FERGUSON | 118 FERGUSON RD | PONTOTOC MS 38863-8532 | | | | 000000000674000 |
| DAVID A GENTRY | 3708 WILLOW BEND PL | RICHMOND VA 23233-1060 | | | | 000000000400000 |
| KATHY J GIBBS | PO BOX 211383 | BEDFORD TX 76095-8383 | | | | 000000001570000 |
| WILLIAM T HATCH | 12255 N OAKS DR | ASHLAND VA 23005-7839 | | | | 000000000020000 |
| KEVIN G JACOBS | 10137 ASHLEY MANOR LN | MECHANICSVILLE VA 23116-5181 | | | | 000000000120000 |
| RONALD E JONES | 9330 ASHKING DR | MECHANICSVILLE VA 23116-2724 | | | | 000000001595000 |
| ALIF AHMAD KASHIF | 1602 BRIGHTSEAT RD APT 301 | LANDOVER MD 20785-3759 | | | | 000000000030000 |
| BONNIE O LINNE | 16 FAIRFOREST LANE | BLUFFTON SC 29909 | | | | 000000000633000 |
| MICHAEL E LOCKHART | 6001 OTTERDALE RD | MOSELEY VA 23120-1218 | | | | 000000000010000 |
| MARK R LOVELACE | 12558 KNIGHTSBRIDGE DR | WOODBRIDGE VA 22192-5154 | | | | 000000001290000 |
| CYNTHIA H MORRIS | 54 TRENTS MILL RD | CUMBERLAND VA 23040-2515 | | | | 000000000010000 |
| BRIAN D MUMFORD | 7494 TOTTEN SPRINGS DR | WESTERVILLE OH 43082-8059 | | | | 000000000060000 |
| SUZANNE G MURRAY | 1835 LONGBRANCH DR | MAIDENS VA 23102-2525 | | | | 000000000230000 |
| STEPHEN D POLVERINI | 1504 MCCART AVE | BREA CA 92821-2430 | | | | 000000000020000 |
| CAROLYN L POWERS | 2735 SPINNAKER CT | RICHMOND VA 23233-3350 | | | | 000000000440000 |
| WILLIAM A RICHARDSON | 19058 ICE HOUSE HILL LN | ROCKVILLE VA 23146-1503 | | | | 000000000240000 |
| LYNN H ROBINSON | 410 CAMERON AVE | COLONIAL HEIGHTS VA 23834-3408 | | | | 000000000550000 |
| ARTHUR N SMITH | 921 ANNE RD | GLEN BURNIE MD 21060-8403 | | | | 000000000020000 |
| JEAN P ST ONGE | 1749 W CARLA VISTA DR | CHANDLER AZ 85224-8202 | | | | 000000000010000 |
| KENNETH E TAGERT | 9919 CASTLE GLEN TER | RICHMOND VA 23236-5511 | | | | 000000000270000 |
| GERI L TEUFEL | 5449 E CAMPO BELLO DR | SCOTTSDALE AZ 85254-5846 | | | | 000000001495000 |
| KENT E TOMS | 12301 ESCADA DR | CHESTERFIELD VA 23832-3883 | | | | 000000000180000 |
| PAUL TRUEMAN | 452 STAFFORD ST | CHARLTON MA 01507-1627 | | | | 000000000010000 |
| JOHN A WERNER III | 406 ROSSMERE DR | MIDLOTHIAN VA 23114-3090 | | | | 000000000035000 |
| RUBY J BAILEY | 4275 CCC ROAD | RUTHER GLEN VA 22546 | | | | 000000000010000 |
| LISA J BALDYGA | 15539 PINEHURST FOREST DR | MONTPELIER VA 23192-2324 | | | | 000000000720000 |
| ROBERT M BULLOCK | 3315 FLORIDA AVE | RICHMOND VA 23222-3214 | | | | 000000000002000 |
| MICHAEL F CHAOUL | 1808 AISQUITH RD | RICHMOND VA 23229-4213 | | | | 000000000174000 |
| PATRICK M EZZO | 12 BEACON RIDGE DR | SPRINGFIELD IL 62711-7900 | | | | 000000000036000 |
| DAVID C FRUKE | 1558 VIABRISA DEL LAGO | SAN MARCOS CA 92078 | | | | 000000000606000 |
| JOSEPH S FUSCO | 15 WESTWOOD DR | WILBRAHAM MA 01095-2019 | | | | 000000000054000 |
| CAROL J GARABETIAN | 12303 RIDGEFIELD PKWY | RICHMOND VA 23233-2104 | | | | 000000000096000 |
| LISA M HOBBS | 2324 HORSESHOE BND | GOOCHLAND VA 23063-3246 | | | | 000000000550000 |
| CHERYL A LOSKOT | 1241 GASKINS RD APT C2 | RICHMOND VA 23238-5225 | | | | 000000000186000 |
| STEPHEN A MURELL | 7206 BURGESS DR | LAKE WORTH FL 33467-7519 | | | | 000000000014000 |
| JEAN E SLONAKER | 5131 F ST | PHILADELPHIA PA 19124-3026 | | | | 000000000004000 |
| ERNEST A SOSA | 12860 NW 8TH AVE | MIAMI FL 33168-2706 | | | | 000000000010000 |
| CRAIG J VERSACE | PO BOX 19702 | RALEIGH NC 27619-9702 | | | | 000000000120000 |
| AMY D WATERS | 2630 MCRAE RD | BON AIR VA 23235-3033 | | | | 000000000046000 |
| THOMAS E WHITTENBERG | 1105 JARRETT LN | KNOXVILLE TN 37923-1745 | | | | 000000000008000 |
| CHRISTOPHER D ELLIS | 17601 FRANK RD | ALVA FL 33920-3556 | | | | 000000000074000 |
| ZACK D WARD | 7218 MARSH AVE | KANSAS CITY MO 64133-6366 | | | | 000000000002000 |
| LISA A SANDY | 4905 DARROWBY RD | GLEN ALLEN VA 23060-3517 | | | | 000000000018000 |
| JANE E ODELL | 2285 PEACHTREE RD NE UNIT 1208 | ATLANTA GA 30309-1119 | | | | 000000000034000 |
| MICHAEL J ROGERS | 8701 ADVENTURE AVE | WALKERSVILLE MD 21793-7774 | | | | 000000000032000 |
| COREY J WILLIAMS | 24 NEWBY DR | HAMPTON VA 23666-4114 | | | | 000000000012000 |
| MARTIN E MARTINEZ | PO BOX 1803 | BROWNSVILLE TX 78522-1803 | | | | 000000000062000 |
| TORGINA M JACOB | C/O TORGINA GARROW | 6221 NE 67TH ST | VANCOUVER WA 98661-1525 | | | 000000000010000 |
| JUSTIN A SCHOENTHAL | 800 MOUNTAIN LAUREL CIR SE APT B | ALBUQUERQUE NM 87116-1249 | | | | 000000000006000 |
| MICHAEL R SUDZ | 171 HILLSIDE AVE | ROCHESTER NY 14610-2441 | | | | 000000000030000 |
| LORI K JONES | 4972 MARLIN DR | HUNTINGTON BEACH CA 92649-3580 | | | | 000000000018000 |
| THOMAS P HERBERT | 69 JAMES LANDING RD | NEWPORT NEWS VA 23606-2049 | | | | 000000000720000 |
| SAMUEL E NAVARRO | 541 W SPRUCE AVE | INGLEWOOD CA 90301-3138 | | | | 000000000010000 |
| NANCY E BRUCE | 6921 DEER PASTURE | COLUMBIA MD 21045-5327 | | | | 000000000020000 |
| UYEN HO | 20226 HARBOR TREE RD | GAITHERSBURG MD 20886-5821 | | | | 000000000020000 |
| JAMES GIVENS | 14211 PARKER FARM WAY | SILVER SPRING MD 20906-6308 | | | | 000000000020000 |
| DELORES GLOVER | 574 ELIZABETH LN SW | MABLETON GA 30126-4920 | | | | 000000000020000 |
| MARY E FANN | PO BOX 454 | FAIRVIEW TN 37062-0454 | | | | 000000000020000 |
| MARIO EDUARDO R TINDOC | 7742 ORANGEWOOD AVE | STANTON CA 90680-3510 | | | | 000000000020000 |
| JEFF W COELHO | 4713 HOLSTON RIVER CT | SAN JOSE CA 95136-2710 | | | | 000000000020000 |
| DAVID GARCIA | 7324 N KATY AVE | FRESNO CA 93722-3488 | | | | 000000000020000 |
| LYNNETTA M PAYTON | 4625 SPRUCEWOOD LN | GARLAND TX 75044-5811 | | | | 000000000020000 |
| TYRONE C GIBSON SR | 6505 KAINE DR | CLINTON MD 20735-4110 | | | | 000000000020000 |
| WILLIAM H DIXON | 1164 PO BOX | OLMITO TX 78575 | | | | 000000000066000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LASCELLES B FORRESTER | 211 E HAINES ST | PHILADELPHIA PA 19144-2115 | | | | 000000000132000 |
| NOLL C SLAYBAUGH | 61 MEADOW LN | GETTYSBURG PA 17325-8025 | | | | 000000000026000 |
| TANYA J BAKER | 7280 BARNETTS RD | CHARLES CITY VA 23030-2521 | | | | 000000000006000 |
| JASON A RIOUX | 782 SUMMER ST | MANCHESTER NH 03103-4227 | | | | 000000000002000 |
| CHRISTIAN D RITZENTHALER | 77 CHAMBERS ST | SPENCERPORT NY 14559-9701 | | | | 000000000008000 |
| TAMMY D HARRIS | 5682 DOGWOOD RD | ARDMORE OK 73401 | | | | 000000000004000 |
| DEBORAH A ORTEGA | 1003 E 4TH ST | PUEBLO CO 81001-3932 | | | | 000000000004000 |
| KEVIN R SOUTHWORTH | 1524 ONEAL RD | OROVILLE CA 95965-9155 | | | | 000000000004000 |
| HOANG H LE | 1302 69TH AVE N APT 206 | BROOKLYNN CT MN 55430-1569 | | | | 000000000008000 |
| THEODORE E FITCH | 728 CENTER ST | HEALDSBURG CA 95448-3605 | | | | 000000000020000 |
| JOEL M GOLDMAN | 2111 WISCONSIN AVE NW APT 510 | WASHINGTON DC 20007-2261 | | | | 000000000200000 |
| MARTHA V KIM | 205 CLINTON AVE APT 8C | BROOKLYN NY 11205-3561 | | | | 000000000200000 |
| WILLIAM GLOVER CUST | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | DOWNINGTOWN PA 19335-3209 | | 000000000010000 |
| MANUEL RODRIGUEZ | 564 MARICOPA DR | KISSIMMEE FL 34758-3255 | | | | 000000000020000 |
| JOHNNY R RUMPH | 814 GALAXY DR | JACKSON TN 38305-6664 | | | | 000000000020000 |
| DONALD K RUTLEDGE | 198 PIN OAK DR | CHELSEA AL 35043-5213 | | | | 000000000020000 |
| ELGIN E SUITER | PO BOX 923 | NORFOLK VA 23501-0923 | | | | 000000000020000 |
| CHARLES E THOMPSON | 971 FISHER LN | MT WASHINGTON KY 40047-7424 | | | | 000000000020000 |
| EDWIN A WATERS | 937 SAINT AGNES LN | BALTIMORE MD 21207-4855 | | | | 000000000020000 |
| JOHN O BEACH JR | 9250 MARINE DR | MIAMI FL 33189-1843 | | | | 000000000020000 |
| MARGIE D HOLLAND | 10544 DAYSVILLE RD | WALKERSVILLE MD 21793-8905 | | | | 000000000020000 |
| ROBERT T JONES | 8913 HARKATE WAY | RANDALLSTOWN MD 21133-4241 | | | | 000000000020000 |
| EVERETT T BREAUX II | 1503 APRIL CT | VIRGINIA BEACH VA 23464-7969 | | | | 000000000020000 |
| CATHERINE L BRYANT | 954 NABBS CREEK RD | GLEN BURNIE MD 21060-8434 | | | | 000000000020000 |
| LARRY DENNIS | 539 W PRESSMAN ST | BALTIMORE MD 21217 | | | | 000000000010000 |
| RONALD E DIGGS | 1202 GREGORY AVE | BALTIMORE MD 21207-4732 | | | | 000000000020000 |
| JEANETTE A HALE | 4359 WORTH ST | ORLANDO FL 32808-1748 | | | | 000000000020000 |
| ANTONIO V PEREZ | 209 BROOKMERE RD | SIMPSONVILLE SC 29681-2108 | | | | 000000000020000 |
| LINA I MORALES | 4326 KENTLAND DR | WOODBRIDGE VA 22193-5272 | | | | 000000000020000 |
| M & H ASSOC | ACCT #5 | PO BOX 3938 | SEAL BEACH CA 90740-7938 | | | 000000000032000 |
| NATHAN L SMITH | 12010 PARTLOW RD | OREGON CITY OR 97045-8988 | | | | 000000000020000 |
| CRAIG D SCOTT | 1161 E 40TH PL | LOS ANGELES CA 90011-2757 | | | | 000000000020000 |
| IRENIO Q SANTOS | 17803 JERSEY AVE | ARTESIA CA 90701-3926 | | | | 000000000020000 |
| RAMON RAMIREZ | 10531 SAN VINCENTE AVE | SOUTH GATE CA 90280 | | | | 000000000020000 |
| THAD NGUYEN | 53 VIA CRESTA | RANCHO SANTA MARGARITA CA 92688-2331 | | | | 000000000020000 |
| MARY M JONES | 21632 VILLA PACIFICA CIR | CARSON CA 90745-1740 | | | | 000000000020000 |
| BRYAN K GIVENS | 14473 RINCON RD | APPLE VALLEY CA 92307-5648 | | | | 000000000020000 |
| LUIS B GALVEZ | 1247N KARESH AVE | POMONA CA 91767-4413 | | | | 000000000020000 |
| BRUCE E ROGERS TR | UA 10 29 98 | ROGERS FAMILY TRUST | 46 PARKER AVE | SAN FRANCISCO CA 94118-2615 | | 000000000144000 |
| JENNIFER I ANDERSON | 5100 NAIRN LN | CHESTER VA 23831-6550 | | | | 000000000236000 |
| SHANE D COUNCIL | 1092 DRY BAYOU RD | WASHINGTON LA 70589-4238 | | | | 000000000032000 |
| ROBERT D LAYMAN | 333 BUNKER HILL RD | BELLEVILLE IL 62221-5765 | | | | 000000000041000 |
| RHONDA M LIGON | 5508 DORCHESTER RD | RICHMOND VA 23225-3020 | | | | 000000000208000 |
| ALLYN A WEJMAR | 3902 MARIANA WAY | BAKERSFIELD CA 93311-2640 | | | | 000000000012000 |
| DAVID A SEARS | 11008 SEWARD WAY | MECHANICSVILLE VA 23116-5842 | | | | 000000000098000 |
| STEFANIE T STRINGFELLOW | 6277 MAXWELL DR APT 3 | CAMP SPRINGS MD MD 20746-4136 | | | | 000000000008000 |
| CLIFFORD R GROCE | PO BOX 264 | ELWOOD NJ 08217-0264 | | | | 000000000022000 |
| DAVID B WHITE | 2915 DUMBARTON RD | RICHMOND VA 23228-5811 | | | | 000000000022000 |
| GITTA B MAYER | 363 KW LN | TALLADEGA AL 35160-6804 | | | | 000000000004000 |
| SRAPAUN MAO | 8484 HOLLOW OAKS CT | SACRAMENTO CA 95828-6325 | | | | 000000000032000 |
| RAYMOND C SAUNDERS III | 4701 CEDARBROOK CT NE | ALBUQUERQUE NM 87111-3031 | | | | 000000000100000 |
| CHRISTOPHER B GRAVES | 1404 BRUTON LN | VIRGINIA BEACH VA 23451-3733 | | | | 000000000020000 |
| JERRY W WADDELL CUST | RYAN W WADDELL | UNIF TRF MIN ACT MD | 1417 PATAPSCO ST | BALTIMORE MD 21230-4505 | | 000000000034000 |
| MARYANNE MORAND | 11141 HERON BAY BLVD #4515 | CORAL SPRINGS FL 33076 | | | | 000000000098000 |
| ROBERT SPANIER CUST | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS NJ 08035-1520 | | 000000000006000 |
| ROBERT SPANIER CUST | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS NJ 08035-1520 | | 000000000006000 |
| LEEDEL A WILLIAMS | 1401 W FREMONT RD | PHOENIX AZ 85041-6728 | | | | 000000000020000 |
| PHILIP M LEE | 1322 STERLING AVE | CARPINTERIA CA 93013-1730 | | | | 000000000020000 |
| DEBORA MILLER | 30 MERLIN CT | OAKLAND CA 94605-5624 | | | | 000000000020000 |
| WILBERT ELLIS JR | 114 S CAMERON AVE | WINSTON-SALEM NC 27101-4516 | | | | 000000000010000 |
| JEAN D STATEN | 910 MCKEAN AVE | BALTIMORE MD 21217-1445 | | | | 000000000178000 |
| DAVID J STITH JR | 3909 KORTH LN | RICHMOND VA 23223-2240 | | | | 000000000020000 |
| DOMENIC B BUERGLER | 201 PETALUMA WAY | PETALUMA CA 94954-1327 | | | | 000000000020000 |
| GUS SEITTER WETZEL III | 1028 S TREVINO RD | CLINTON MO 64735-4308 | | | | 000000000002000 |
| CHRISTOPHER TODD PARSONS | 285 LITTLE ALUM RD | BRIMFIELD MA 01010-9529 | | | | 000000000004000 |
| MIKE D JACKSON | 1188 N MARK LN | WARSAW IN 46580-6505 | | | | 000000000002000 |
| ODIS M ALFORD | 5 FOXFERN DR | FAIRLESS HILLS PA 19030-4027 | | | | 000000000010000 |
| AMY L DANE | 5822 MADISON LN | FONTANA CA 92336-5378 | | | | 000000000160000 |
| HUGO FLORES | PO BOX 1467 | CHINO HILLS CA 91709-0049 | | | | 000000000202000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| TEDDIE P MAGBITANG | 2769 COLTWOOD DR | SAN JOSE CA 95148-2161 | | | | 000000000210000 |
| TERRY J MICHELS | 2217 NICHOLS RD | ARLINGTON HEIGHTS IL 60004-1228 | | | | 000000000114000 |
| KIMBERLY L MCDOWELL | 606 HARBORSIDE DR APT C | JOPPA MD 21085-4470 | | | | 000000000010000 |
| WILLIAM R ROBERTS | 5503 HEATHERCREST DR | ARLINGTON TX 76018-2525 | | | | 000000000048000 |
| BARBARA J STOLZ | 215 WYNGATE DR | FREDERICK MD 21701-6257 | | | | 000000000162000 |
| ALAN G TABIENDO | 2707 ARISTOTLE DR | SAN DIEGO CA 92139-3806 | | | | 000000000032000 |
| ROBERT D TITLEY | PO BOX 1175 | IONE CA 95640-1175 | | | | 000000000108000 |
| CYNTHIA COUSE | 511 SE 33RD ST | CAPE CORAL FL 33904-4157 | | | | 000000000056000 |
| DANIEL O CANTU | 16335 PEACH ORCHARD DR | HUMBLE TX 77396-3956 | | | | 000000000008000 |
| BOBBY A PERRY | 1489 LADD SPRINGS RD SE | CLEVELAND TN 37323-7702 | | | | 000000000002000 |
| SCOTT D SHILLINGLAW | 12241 HOOD BEND CT | CHARLOTTE NC 28273-6965 | | | | 000000000260000 |
| ARTHUR FRISH | 6636 VIA FLORENCIA | RIVERSIDE CA 92509-7242 | | | | 000000000084000 |
| DAVID L WILLIAMS | 207 HARWELL PL NW APT D | ATLANTA GA 30318-5892 | | | | 000000000014000 |
| SHANE E CANTRELL | 143 HIDDEN TIMBER LN | ATHENS GA 30605-4545 | | | | 000000000034000 |
| MICHELLE L DESCH | 6832 ELM CREEK DR UNIT 204 | LAS VEGAS NV 89108-5040 | | | | 000000000015000 |
| ROBERT C ALLEN | 38 SYCAMORE DR | CHICKAMAUGA GA 30707 | | | | 000000000004000 |
| GERALD N BEAN | 2113 JASON ST | BAKERSFIELD CA 93312-2815 | | | | 000000000006000 |
| PIERRE L COPELAND | 4580 TEMPLETON PARK CIR APT 82 | COLORADO SPRINGS CO 80917-4413 | | | | 000000000014000 |
| MARK A BEACH | 133 GRAND AVE APT A | PACIFIC GROVE CA 93950-2716 | | | | 000000000002000 |
| DEBORAH M MASSENGALE | 1580 VISTA DEL CERRO | LAS CRUCES NM 88007-8910 | | | | 000000000100000 |
| DOUGLAS P GODFREY | 12 WINDSOR PL | SAN FRANCISCO CA 94133-4152 | | | | 000000000010000 |
| STEVE W SCHWAB | 3271 MIDDEN CIR | CINCINNATI OH 45238-2204 | | | | 000000000036000 |
| ANTOINIUS A DELOVE | 448 SAN MATEO ST | FAIRFIELD CA 94533-5241 | | | | 000000000034000 |
| CHARLES D HAUN | 6841 HIGHWAY 25 E | CROSS PLAINS TN 37049-4738 | | | | 000000000060000 |
| TOREY H BURNS | 6069 GLEN WAY DR | WINSTON SALEM NC 27107-3723 | | | | 000000000004000 |
| LINWOOD E JENKINS | 778 MELROSE TER | NEWPORT NEWS VA 23608-9358 | | | | 000000000002000 |
| ROBERT E HODGIN | 1809 OAKBORO DR | RALEIGH NC 27614-7744 | | | | 000000000076000 |
| JASON L MARTINEZ | 13483 ORO GRANDE ST | SYLMAR CA 91342-1821 | | | | 000000000028000 |
| DEXTER L AKERS | 1301 FORT PLACE CT | WINSTON SALEM NC 27127-7445 | | | | 000000000018000 |
| GREGORY D DOMINGUE | 101 BRAQUET RD | CARENCRO LA 70520-5552 | | | | 000000000002000 |
| JEFFREY F LEVENSON CUST | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | RICHMOND VA 23238-5553 | | 000000000020000 |
| RANDY WAYNE REED CUST | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | ROCKVILLE VA 23146-1518 | | 000000000006000 |
| RANDY WAYNE REED CUST | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | ROCKVILLE VA 23146-1518 | | 000000000006000 |
| ROBERT L MILLER JR | PO BOX 11312 | JEFFERSON LA 70181-1312 | | | | 000000000010000 |
| DARLENE D LEACH CUST | MADISON K BOYNTON | UNIF TRF MIN ACT CA | 7171 ALDO WAY | ANDERSON CA 96007-9412 | | 000000000002000 |
| KATHY OBRIEN | 228 ABISO AVE | SAN ANTONIO TX 78209-5104 | | | | 000000000116000 |
| ROBERT E SANDOVAL | 1806 FREE TER | FREDERICK MD 21702-5900 | | | | 000000000020000 |
| ALEXIS W TRAVIS | 4569 FULCHER RD | HEPHZIBAH GA 30815-4817 | | | | 000000000020000 |
| SUSANA L DEL ANGEL | PO BOX 8375 | BROWNSVILLE TX 78526-8375 | | | | 000000000004000 |
| MARIO C GALLEGOS | 1842 N CHEROKEE AVE APT 505 | LOS ANGELES CA 90028-4108 | | | | 000000000078000 |
| LANAE S GODFREY | 1635 R ST SE | WASHINGTON DC 20020-4725 | | | | 000000000020000 |
| DAVID T KIZITO | 20341 RUE CREVIER UNIT 503 | CANYON COUNTRY CA 91351-5204 | | | | 000000000054000 |
| JERROD A LYNN | 226 A ST | BILOXI MS 39530-2893 | | | | 000000000024000 |
| TONI JANE STEPHENSON & | DERRYL E STEPHENSON JT TEN | 808 PAMELA LN | EL CAJON CA 92020-7245 | | | 000000000042000 |
| TIAGE A SOUTHARD | 75 WESTWOOD DR | RUCKERSVILLE VA 22968-3664 | | | | 000000000040000 |
| DAVID J PESCHIO & | HEIDI M PESCHIO JT TEN | 3760 HEVERLEY DR | GLEN ALLEN VA 23059-4827 | | | 000000000246000 |
| ROBERT SCOTT BEALL | 3000 N STEMMONS FWY SPACE 8 | LEWISVILLE TX 75077-1705 | | | | 000000000580000 |
| SHAUNA L FRANCIS | 1869 MONTEREY DR | LIVERMORE CA 94551-6786 | | | | 000000000102000 |
| DORIS M NUNN TR | UA 01 28 99 | DORIS M NUNN TRUST | 9518 AMSTER DR | SANTEE CA 92071-2766 | | 000000036400000 |
| ELISE L JENKINS | 2404 LINCOLN AVE | RICHMOND VA 23228-4519 | | | | 000000000010000 |
| COMPTON A GOUVEIA | 7162 SW 158TH PATH | MIAMI FL 33193-3469 | | | | 000000000020000 |
| HAI T CHUONG | 10134 ZACKERY AVE | CHARLOTTE NC 28277-1983 | | | | 000000000020000 |
| TED L FOX JR | 5963 WATCHER ST | BELL GARDENS CA 90201-1744 | | | | 000000000020000 |
| LUIS C CRUZ | 10342 LOCHNER DR | SAN JOSE CA 95127-4130 | | | | 000000000020000 |
| JANICE A WINSTEAD | 107 GAYMONT RD | RICHMOND VA 23229-8016 | | | | 000000000120000 |
| LEE A GRAVES | 8203 SURRY RD | FREDERICKSBURG VA 22407-9421 | | | | 000000000010000 |
| JEROME P MORGAN II | 1104 CROSSINGS CT | STONE MOUNTAIN GA 30083-5275 | | | | 000000000010000 |
| CORINNE ALBANESE | 2218 WESTMINSTER PL | CHARLOTTE NC 28207-2664 | | | | 000000000004000 |
| DONNA M AYALA | 22507 N 31ST AVE UNIT 17 | PHOENIX AZ 85027-1691 | | | | 000000000004000 |
| DOMINIC C CONSTANTINE | 6229 LONGLEAF PINE RD | SYKESVILLE MD 21784-4917 | | | | 000000000002000 |
| JERRY A CRISMORE | 4819 W AVENUE M | QUARTZ HILL CA 93536-2908 | | | | 000000000006000 |
| ERIC B DAVIS | 809A W FIR ST | SEQUIM WA 98382-3216 | | | | 000000000006000 |
| JOHN P DEMARCO | 2023 BRANDON CROSSING CIR APT 102 | BRANDON FL 33511-3675 | | | | 000000000002000 |
| CHARISSA A DOERGER | 3101 HUNTINGTON ST | ORLANDO FL 32803-6816 | | | | 000000000004000 |
| MICHAEL R FITZSIMMONS | 2109 BRODERICK ST | SAN FRANCISCO CA 94115-1627 | | | | 000000000003000 |
| BRIAN R FORD | 1169 BEVERLY DR APT 43 | LEMORRE CA 93245-2491 | | | | 000000000004000 |
| MICHAEL ALLEN GELBLICHT | 6710 S ASHLEY CT | CHANDLER AZ 85249-4600 | | | | 000000000004000 |
| BRIAN K GIBSON | 7845 HAROLD RD | BALTIMORE MD 21222-3302 | | | | 000000000002000 |
| JAMES D GLEASON | 2623 LLANDOVERY DR | LOUISVILLE KY 40299-2820 | | | | 000000000002000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| TODD W HARKINS | 11225 FLEETWOOD ST | HUNTLEY IL 60142-8199 | | | | 000000000002000 |
| BRADLEY J HAYES | 1224 MORNING SIDE DR | LEXINGTON KY 40509-2350 | | | | 000000000002000 |
| ALVIN D JOHNSON | 5905 MUSTANG DR | RIVERDALE MD 20737-2548 | | | | 000000001334000 |
| CHARLES E JOHNSON JR | 8600 SARBOARD DR APT 1041 | LAS VEGAS NV 89117 | | | | 000000000002000 |
| LEE E JOHNSON JR | 11966 HALCROW LN | WALDORF MD 20601-5251 | | | | 000000000008000 |
| MARK W KERCE | 6471 GORDON HILLS DR SW | MABLETON GA 30126-5118 | | | | 000000000006000 |
| NANCY E KOLB | C/O NANCY BRUCE | 6921 DEER PASTURE | COLUMBIA MD 21045-5327 | | | 000000000002000 |
| DONALD J LEE JR | 4422 BLENHEIM RD | LOUISVILLE KY 40207-3473 | | | | 000000000006000 |
| THERESA J MCMURDO | 1115 LOCUST GROVE LN | CHARLOTTESVILLE VA 22901-5624 | | | | 000000000172000 |
| CATHERINE N MORRISON | C/O CATHERINE MCCORMAC | PO BOX 467 | SOUTH CHINA ME 04358-0467 | | | 000000000002000 |
| KEITH B MOWER | 6162 S PARKWOOD DR | KEARNS VT 81118 | | | | 000000000002000 |
| KEITH J ORLINSKI | 301 N HIGH ST | BALTIMORE MD 21202-4801 | | | | 000000000006000 |
| JEFFREY D ORR | 10 FIELDCREST LN | CABOT AR 72023-9166 | | | | 000000000004000 |
| FRANK W PHILLIPSON | 7378 ALTA CUESTA DR | COCAMONGA CA 91730-1001 | | | | 000000000002000 |
| LUIS A PORTALATIN | 2295 VIEHMAN TRL | KISSIMMEE FL 34746-2253 | | | | 000000000002000 |
| JONATHAN PRIDE | 8319 ARCHER AVE | ST LOUIS MO 63132-2729 | | | | 000000000002000 |
| DAVID J PRIVETTE | 14773 GROUSE ST NW | ANDOVER MN 55304-8479 | | | | 000000000189000 |
| JOHN D PUETT | 308 W TRADE ST | DALLAS NC 28034-1635 | | | | 000000000004000 |
| CALVIN W PUGH JR | 4034 LOMITA LN | DALLAS TX 75220-3728 | | | | 000000000006000 |
| RODNEY J RAYNOLDS | 810 SINGING DRUM DR | HENDERSON NV 89002-0402 | | | | 000000000002000 |
| DEBRA G ROBINSON | 2124 WHITE OAK CIR | WICHITA KS 67207-5253 | | | | 000000000002000 |
| DAVID ROBLEDO | 4329 CLAY ST | HOUSTON TX 77023-1811 | | | | 000000000002000 |
| J HUNTER ROYAL | 1203 TREVILLIAN WAY | JEFFERSONVILLE IN 47130-6162 | | | | 000000000006000 |
| PETER D SHORE | 355 W GRANADA ST | RIALTO CA 92376-7402 | | | | 000000000002000 |
| ADRIAN STEPP A | 334 GRAND AVE | SUWANEE GA 30024-4206 | | | | 000000000006000 |
| JACK L SWICEGOOD | 1113 PORTOLA MEADOWS RD APT 157 | LIVERMORE CA 94551-5342 | | | | 000000000002000 |
| MOHAMAD A TALEB | 537 S 900 E APT C2 | SALT LAKE CITY UT 84102-2994 | | | | 000000000006000 |
| STEPHANIE L TEEFEY | 5745 LAKE WEST TER | GLEN ALLEN VA 23059-6926 | | | | 000000000146000 |
| GREGORY R TOLLY | 225 E CHERRY AVE | YUKON OK 73099-4003 | | | | 000000000002000 |
| TIMOTHY C TUEL | 825 W OREGON AVE | SEBRING OH 44672-1051 | | | | 000000000004000 |
| SCOTT L VANLANDINGHAM | 1711 HIGHWAY 17 S UNIT 19 | SURFSIDE BEACH SC 29575-4402 | | | | 000000000004000 |
| THERESA VELEZ | PO BOX 160 | ANEXON DE CERRO GORDO | SAN LORENZO PR 00754-0160 | | | 000000000396000 |
| ANTHONY WASHINGTON | 6461 N MIDVIEW RD | RICHMOND VA 23231-5265 | | | | 000000000006000 |
| BRIAN P WHITED | 1100 STATE ROUTE 133 | BETHEL OH 45106-8456 | | | | 000000000002000 |
| MICHAEL W WILKERSON | 1504 VENTURE OAKS LN | MONROE NC 28110-8890 | | | | 000000000006000 |
| CAROL S WILKINSON | 7062 LAKESHORE DR | QUINTON VA 23141-1221 | | | | 000000000154000 |
| FLOYD C WORSHAM JR | 8723 SABAL WAY | PORT RICHEY FL 34668-5528 | | | | 000000000002000 |
| GLENN MEINERT | 501 MOORPARK WAY SPC 117 | MOUNTAIN VIEW CA 94041-2432 | | | | 000000000004000 |
| BRUCE D BLANK | 234 LAKESHORE DR APT 3 | PLEASANT VALLEY NY 12569-5605 | | | | 000000000002000 |
| NICHOLAS BRONCATO | 165 THORN AVE | ORCHARD PARK NY 14127-2629 | | | | 000000000006000 |
| TUAN H TRAN | 3407 MORAY LN APT 606 | FALLS CHURCH VA 22041-2642 | | | | 000000000002000 |
| KITTY L FREEMAN | 2341 FRONTIER ST | RIVERTON UT 84065-5869 | | | | 000000000002000 |
| WILLIAM L MCCORKLE | PO BOX 633 | CHINA GROVE NC 28023-0633 | | | | 000000000008000 |
| JAMES A KEENE | 1150 GALAPAGO ST APT 301 | DENVER CO 80204-3576 | | | | 000000000002000 |
| ROBERT L SCOTT | 10397 SUMMER GROVE RD | MECHANICSVILLE VA 23116 | | | | 000000000082000 |
| MICHELE L SWANSON | 1922 WEST FARIA LANE | PHOENIX AZ 85023 | | | | 000000000090000 |
| JOSEPH D MORTON | 8484 HOLLOW OAKS CT | SACRAMENTO CA 95828-6325 | | | | 000000000006000 |
| JOHN C TEIXEIRA | 3527 CLAREMONT ST APT 410 | BALTIMORE MD 21224-2339 | | | | 000000000004000 |
| CAROL ELCOCK | 4675 BEACONSFIELD ST | DETROIT MI 48224-3313 | | | | 000000000017000 |
| PAULA A ENDERS FRYE | 3969 HUMPHREY ST | SAINT LOUIS MO 63116-3804 | | | | 000000000004000 |
| ERROL E HINDS | 857 VENABLE PL NW | WASHINGTON DC 20012-2611 | | | | 000000000032000 |
| ELIZABETH G BUMPAS | 5010 GROVE WEST BLVD UNIT 1403 | STAFFORD TX 77477-2622 | | | | 000000000002000 |
| BRIAN L WESS | 1409 KERN ST | COLORADO SPRINGS CO 80915-2111 | | | | 000000000078000 |
| NEAL T PURCELL | 12327 SIR JAMES CT | RICHMOND VA 23233-2136 | | | | 000000000098000 |
| JERRY R LINDSTROM | 6145 DANIA ST | JUPITER FL 33458-6646 | | | | 000000000005000 |
| STEVE J FISCHER | 26341 BEAMER | HARRISON TWP MI 48045 | | | | 000000000102000 |
| KELLY B AIKEN | 548 OAKLAND RD | LIMESTONE TN 37681-2455 | | | | 000000000032000 |
| TODD M WESTPHAL | 149 DAKOTA AVE | NEW MARKET MN 55054-5401 | | | | 000000000048000 |
| HOWARD D HOLE | 2589 MAPLE TREE CT | READING OH 45236-1165 | | | | 000000000162000 |
| SCOTT M LEE | 118 GRANVILLE DR | CHERRY HILL NJ 08002 | | | | 000000000052000 |
| STACY A RUGG | C/O STACY RUGG TOSTI | 61 PLEASANT VALLEY DR # D | WOODBURY NJ 08096-6320 | | | 000000000022000 |
| MARIBEL A MUNIZ | 3931 SW 32ND BLVD | HOLLYWOOD FL 33023-6318 | | | | 000000000034000 |
| VARDON J WASHINGTON | 4708 HUMMINGBIRD DR | WALDORF MD 20603-4546 | | | | 000000000002000 |
| PARMINDER S DEOL | 1324 LOBELIA CT | LIVERMORE CA 94551-9555 | | | | 000000000118000 |
| CHRISTOPHER J FINLAY | 2602 ADAMS AVE | HUNTINGTON WV 25704-1335 | | | | 000000000016000 |
| MARTINO L HIGGINS | 25038 CURRIER ST | DEARBORN HTS MI 48125 | | | | 000000000018000 |
| BRYANT H TAITE | 6481 MAUVILLA DR W | EIGHT MILE AL 36613-9354 | | | | 000000000004000 |
| NANCY L STRACHAN | 2332 E AVENIDA DEL SOL | PHOENIX AZ 85024-8684 | | | | 000000000005000 |
| MICHELLE A LESTER | 5947 LEONE DR W | MOCON GA 31206-8259 | | | | 000000000006000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| CHRISTOPHER B BURNHAM | 1602 ROSEMONT DR | CLINTON MS 39056-3951 | | | | 000000000006000 |
| TED P BERGERON | 1819 HIMALAYA AVE | THIBODAUX LA 70301-5423 | | | | 000000000014000 |
| ROBIN R EWING | 3600 W SAINT GERMAIN ST APT 333 | SAINT CLOUD MN 56301-4665 | | | | 000000000010000 |
| RAMZANALI G RAMJI & | NASRIN RAMJI JT TEN | 2497 S WESTGATE AVE | LOS ANGELES CA 90064-2739 | | | 000000001667000 |
| KARLA M ARANA | 14873 SW 104TH ST BLDG 6-106 | MIAMI FL 33196-2429 | | | | 000000000010000 |
| WILLIAM R GILES | 321 HAMILTON ST | FAYETTEVILLE NC 28301-3235 | | | | 000000000020000 |
| DIANA L CHAPPELL | 15445 PINE VIEW LN | BEAVERDAM VA 23015-1723 | | | | 000000002017000 |
| JAMES D GRAY | 7602 ANSLEY RD | RICHMOND VA 23231-6826 | | | | 000000000020000 |
| CHARLES C HEINRICH | 506 NW 101ST AVE | CORAL SPRINGS FL 33071-8806 | | | | 000000000020000 |
| CARRIE A LONG | 2413 TREFOIL WAY | RICHMOND VA 23235-3815 | | | | 000000000020000 |
| CHRISTOPHER W PRYOR | 104 SHADY LN | MAMMOTH CAVE KY 42259-8153 | | | | 000000000020000 |
| PAULINE E TYNDALE | PO BOX 210153 | ROYAL PALM BEACH FL 33421-0153 | | | | 000000000020000 |
| SALVADOR CENDEJAS | 356 SEAFORTH CT | PACIFICA CA 94044-2929 | | | | 000000000020000 |
| DAWN M JOHNSON | 391 N ASH ST | ORANGE CA 92868-2410 | | | | 000000000020000 |
| MALINDA LABAY | 4528 STEMROSE WAY | LAS VEGAS 89122 | | | | 000000000020000 |
| MICHAEL S MCGUINNESS | 655 CONCORD PL | PLEASANTON CT 94566 | | | | 000000000020000 |
| JEREMY JOSHUA KAPLER | 18300 ERWIN ST | TARZANA CA 91335-7026 | | | | 000000000016000 |
| JEFF HALE | 7415 MONTROSE AVE | RICHMOND VA 23227-1808 | | | | 000000000020000 |
| AGNITA E LILL ANGERMEIER | 11 NIBLICK DR | SALEM VA 24153-6814 | | | | 000000001000000 |
| EMILY F SMITH | 5811 PAXTON ST | RICHMOND VA 23226-2544 | | | | 000000000010000 |
| FRANCES E SMITH | 5811 PAXTON ST | RICHMOND VA 23226-2544 | | | | 000000000010000 |
| ERIC J PAIGE | 2390 GREENBRIAR DR | ST LOUIS MO 63033-1039 | | | | 000000000054000 |
| CARLOS A IBANEZ | 9300 JERICO DR | MCKINNEY TX 75070-8850 | | | | 000000000054000 |
| MARTIN J SETTER | 2155 MEMORIAL PKWY | FT THOMAS KY 41075-1326 | | | | 000000000010000 |
| JAMES J HARRELL | 315 CIRCLE AVE | LOMBARD IL 60148-3446 | | | | 000000000054000 |
| WILLIAM T EDWARDS | 7814 SUGARBUSH LN | WILLOW BROOK IL 60527-2473 | | | | 000000000054000 |
| LARRY L WILHELM | 248 SASSAFRAS DR | EASLEY SC 29642-8263 | | | | 000000000054000 |
| ROBERT V DELACH | 716 WESTPORT DR | JOLIET IL 60431-4863 | | | | 000000000054000 |
| STEPHEN J SIELSKI | 9927 CARLAS PRIDE DR | DURAND MI 48429-8905 | | | | 000000000054000 |
| FRANK SALAZAR | 1230 PASEO MAGDA APT 225 | CHULA VISTA CA 91910 | | | | 000000000054000 |
| RODDNEY R RICH | 403 CEDAR ST | WASHINGTON NC 27889-9301 | | | | 000000000054000 |
| ALFONSO C BARRIOS | 708 MADEWOOD DR | LAPLACE LA 70068-3322 | | | | 000000000054000 |
| JAMES F STAWIARSKI | 4517 CARTHASE CT | CRYSTAL LAKE IL 60012 | | | | 000000000054000 |
| THEODORE M GREENWALD | 1922 MANOR LN | MUNDELEIN IL 60060-1431 | | | | 000000000054000 |
| IRVING S SHELDON | 4447 RAVEN CT | GURNEE IL 60031-2745 | | | | 000000000054000 |
| BRIAN GRASSER | 1409 WOODLAND LN | MCHENRY IL 60051-4602 | | | | 000000000054000 |
| STEPHEN R WARTH | 724 32ND ST NW | MASSILON OH 44647-5214 | | | | 000000000054000 |
| DANIEL C PIRES | 14 CRESCENT DR | WATSONVILLE CA 95076-2616 | | | | 000000000027000 |
| DAVID M BARATKA | 104 WOODBINE RD | HAVERTOWN PA 19083-3525 | | | | 000000000054000 |
| CHARLIE MAXWELL | PO BOX 330435 | ELMWOOD CT 06133-0435 | | | | 000000000054000 |
| MICHAEL D JONES | 334 BEECH LN | MIDDLETOWN DE 19709-9524 | | | | 000000000054000 |
| DAVID F VOZENILEK | 320 STERLING AVE | NEW CASTLE DE 19720-4775 | | | | 000000000054000 |
| VINCENT J ZIBELLI | 37 AUSTIN AVE | GREENVILLE RI 02828-1421 | | | | 000000000054000 |
| STEFAN C ROSENBERG | 713 MELVIN RD | TELFORD PA 8969 | | | | 000000000054000 |
| CARL A WASHINGTON | 6211 VALLEY PARK DR NW | HUNTSVILLE AL 35810-1442 | | | | 000000000054000 |
| CARMEN S NATAL | 18011 BISCAYNE BLVD APT 3031 | AVENTURA FL 33160-2598 | | | | 000000000054000 |
| MELVIN C HEYWARD | 5820 MURRAY DR APT #H44 | HANAHAN SC 29410 | | | | 000000000015000 |
| MICHAEL G WHIRLOW | 102 SAINT IVES DR | PALM HARBOR FL 34684-3325 | | | | 000000000027000 |
| DANIEL E BOND | 13997 EASTGATE DR | ROGERS AR 72756 | | | | 000000000027000 |
| PHILLIP G RIGLEY JR | 607 GREENWOOD AVE | LEHIGH ACRES FL 33972-4027 | | | | 000000000054000 |
| ROBERT G FEUERSTEIN | 3000 MONTAGUE PLACE DR | LAWRENCEVILLE GA 30043-2276 | | | | 000000000054000 |
| DAVID M LIMBERGER | 1201 SUNLAND RD | DAYTONA BEACH FL 32114-5908 | | | | 000000000054000 |
| FRANCOIS J BLANCHARD | 2523 OPA LOCKA BLVD APT 125 | MIAMI FL 33054-4073 | | | | 000000000054000 |
| GILBERTO O SALMERON | 681 NW 124TH PL | MIAMI FL 33182-2057 | | | | 000000000054000 |
| SETH J DEWEY | 66 PROFILE CIR | NASHUA NH 03063-1751 | | | | 000000000054000 |
| RICHARD H ROBERTSON | 413 ALBERTSON RD | THOMASVILLE NC 27360-8986 | | | | 000000000054000 |
| CHRISTOPHER D VASS | 3910 NORMANDALE DR | SAN JOSE CA 95118-1745 | | | | 000000000054000 |
| DAVID P TRAN | 1619 STARLITE DR | MILPITAS CA 95035-6749 | | | | 000000000054000 |
| GARABET R SARAFIAN | 36606 JENNIFER ST | NEWARK CA 94560-3021 | | | | 000000000054000 |
| VISHAL K OHRI | 709 GEARY ST APT 208 | SAN FRANCISCO CA 94109-7329 | | | | 000000000054000 |
| SCOTT M EDDENFIELD | 3316 MONTCLAIRE ST | SACRAMENTO CA 95821-3738 | | | | 000000000054000 |
| ANDREW J MARTINEZ | 6912 WOODMORE OAKS DR | ORANGEVALE CA 95662-2935 | | | | 000000000027000 |
| ANH D NGUYEN | 24942 WELLS FARGO DR | LAGUNA HILLS CA 92653-5080 | | | | 000000000054000 |
| RONALD J PEKKALA JR | 8205 IRONDALE AVE | WINNETKA CA 91306-1717 | | | | 000000000054000 |
| HARRY O WYERS | 818 GRAND CT | SANTA MARIA CA 93455-4900 | | | | 000000000930000 |
| JONATHAN M KROST | 336 LIEVRY WAY | MARINA CA 93933-3641 | | | | 000000000054000 |
| MICHAEL S SCHOONBECK | 1048 IRVINE AVE UNIT 122 | NEWPORT BEACH CA 92660-4602 | | | | 000000000054000 |
| OSIAS R ARISMENDY | 2582 SW CHESTNUT LN | PORT SAINT LUCIE FL 34953-2946 | | | | 000000000020000 |
| JOHN W COLAN | 2108 LAUDERDALE DR | RICHMOND VA 23238-3909 | | | | 000000000020000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| MARGARET H HARDING | 6284 MIDNIGHT DR | MECHANICSVILLE VA 23111-6564 | | | | 000000000020000 |
| IVAN IBANEZ | 3217 W 70TH TER | HIALEAH FL 33018-7101 | | | | 000000000020000 |
| ANDREA M MCLAURIN | 739 STURGIS DR | RICHMOND VA 23236-3767 | | | | 000000000020000 |
| CARLOS R RODRIGUEZ | 1045 W 76TH ST APT 172 | HIALEAH FL 33014-3923 | | | | 000000000020000 |
| JORGE A RODRIGUEZ | 11101 SW 122ND CT | MIAMI FL 33186-3723 | | | | 000000000020000 |
| WAYNE L SMITH | 2029 KATHLEEN DR | COLUMBIA SC 29210-6206 | | | | 000000000020000 |
| MARK G SWIECA | 4625 W SPENCER ST | APPLETON WI 54914-7520 | | | | 000000000020000 |
| MATTHEW T BUIS | 613 S LIVE OAK DR | ANAHEIM CA 92805-4814 | | | | 000000000020000 |
| GEORGE C LOPEZ | 6257 ACACIA AVE | WHITTIER CA 90601-3201 | | | | 000000000020000 |
| KATHY A LUEHS | 1383 WATER LILY WAY | CONCORD CA 94521-4232 | | | | 000000000020000 |
| RAYHAN | 3200 E PALM DR APT 405 | FULLERTON CA 92831-1772 | | | | 000000000054000 |
| VARUN MEHTA | 4405 COX RD STE 140 | GLEN ALLEN VA 23060 | | | | 000000000136000 |
| HARVEY R LLEWELLYN & | STELLA M LLEWELLYN JT TEN | PO BOX 321 | AMELIA VA 23002-0321 | | | 000000000200000 |
| JOHN R HARRINGTON III | DBA HARRINGTON HOUSE INV | PO BOX 43 | PENN LAIRD VA 22846-0043 | | | 000000000200000 |
| JOHN P BRAUER | 3455 RIVERTON CT | MIDLOTHIAN VA 23113-3722 | | | | 000000000600000 |
| KENNETH P COOLEDGE | 42 BOLTON ST | PORTLAND ME 04102-2502 | | | | 000000000056000 |
| STANLEY R MORRIS | 950 S FOSTER DR APT 5 | BATON ROUGE LA 70806-7129 | | | | 000000000001000 |
| CHRISTOPHER D MCADOO | 10704 WALNUT HOLLOW DR | OKLAHOMA CITY OK 73162-4053 | | | | 000000000056000 |
| DAVID J UNDERHILL | 129 TODD CT | NEW MARKET MN 55054-5431 | | | | 000000000002000 |
| NICHOLAS G PICKERT | 4956 THREE POINTS BLVD | MOUND MN 55364-1232 | | | | 000000000027000 |
| DENNIS J WILLIAMS | 4720 MEADOW LAKE DR SE | KENTWOOD MI 49512-5440 | | | | 000000000001000 |
| PATRICIA C BACH | 9500 MINNA DR | RICHMOND VA 23229-3025 | | | | 000000000020000 |
| BEVERLY W CRISP | 130 PARKWOOD DR | AYLETT VA 23009-2954 | | | | 000000000020000 |
| JOSE A DELATORRE | 4850 SW 90TH CT | MIAMI FL 33165-6660 | | | | 000000000020000 |
| JOHN A HOLST | 114 ROBERTA DR | HENDERSONVILLE TN 37075-5320 | | | | 000000000020000 |
| CHARLES N MILLS | 680 PATUXENT REACH DR | PRINCE FREDERICK MD 20678-3673 | | | | 000000000020000 |
| DALE L SPRINGER | 14004C GRUMBLE JONES CT | CENTREVILLE VA 20121-2663 | | | | 000000000020000 |
| MICHAEL E TIPTON | 16290 SHURMER RD | STRONGSVILLE OH 44136-6116 | | | | 000000000020000 |
| JUDY FERNANDEZ | 13017 OJAI RD | APPLE VALLEY CA 92308-6420 | | | | 000000000020000 |
| TARYN J WARREN | 42359 MANLEY AVE | AUBERRY CA 93602-9716 | | | | 000000000020000 |
| ALICE M DUNCAN | 800 N RUTHERFORD RD | GREER SC 29651-6088 | | | | 000000000076000 |
| TAMARA TAMBURRO CUST | MICHAEL JOSEPH TAMBURRO | UNIF TRF MIN ACT CA | 5018 DUMONT PL | WOODLAND HLS CA 91364-2406 | | 000000000038000 |
| DAVID J BRAUN & | KAREN H BRAUN JT TEN | PO BOX 1868 | HIRAM OH 44234-1868 | | | 000000000084000 |
| STEWART L GAMBLE | 16119 TANA TEA CIR | TEGA CAY SC 29715-8552 | | | | 000000000100000 |
| SCOTT N PECK & | LEZLIE M PECK JT TEN | 300 ROSEBUD CT | GREER SC 29650-3852 | | | 000000000190000 |
| TAMARA TAMBURRO | 5018 DUMONT PL | WOODLAND HLS CA 91364-2406 | | | | 000000000500000 |
| IRAJ H AFSHAR | 1610 S BAYSHORE DR | COCONUTGROW FL 33133-4202 | | | | 000000000020000 |
| ROSALIE CLEMENT | 18515 NW 10TH CT | MIAMI FL 33169-3756 | | | | 000000000010000 |
| NICOLETTA FORBES | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | TALLAHASSEE FL 32303-2319 | | | 000000000020000 |
| DAVID G LESLIE | 8555 MEADOW GREEN DR | CORDOVA TN 38016-0634 | | | | 000000000020000 |
| JESSIE E MALONE | 4874 CHUCK AVE | MEMPHIS TN 38118-4405 | | | | 000000000020000 |
| BRIAN C MCCORMICK | 752 S EDGEMON AVE | WINTER SPRINGS FL 32708-3468 | | | | 000000000020000 |
| RANDALL W ROLL | 1110 WINDING WAY DR | WHITEHOUSE TN 37188-9061 | | | | 000000000020000 |
| WILSON E GAMBE | 7212 ROGUE RIVER DR | BAKERSFIELD CA 93313-4513 | | | | 000000000020000 |
| LEO L LUERA | 5849 VALLECITO AVE | WESTMINSTER CA 92683-2842 | | | | 000000000020000 |
| SANDRA A SALMON | 249 VICTORIA DR | VIRGINIA BEACH VA 23452-4342 | | | | 000000000030000 |
| BYRON H MITCHELL | 2615 SKIPPERS RD | EMPORIA VA 23847-6143 | | | | 000000001600000 |
| SAMUEL SPANIER | 1520 W HIGH ST | HADDON HEIGHTS NJ 08035-1520 | | | | 000000000004000 |
| DONALD E SEFFENS & | RUTH M SEFFENS TR | UA 05 20 99 | DONALD E SEFFENS TRUST | 215 SR 61 E | NORWALK OH 44857 | 000000000100000 |
| GREGORY M FINNICUM | 10919 WORTHINGTON LN | PROSPECT KY 40059-9589 | | | | 000000000002000 |
| DAVID B REID | 7152 SOFT WIND LN | MECHANICSVILLE VA 23111-5623 | | | | 000000000060000 |
| GAY L CURTIN | 12008 BENNETT CT | GLEN ALLEN VA 23059-2503 | | | | 000000000020000 |
| ANTHONY FIORE | 3 SMITH TRL | PALM COAST FL 32164 | | | | 000000000020000 |
| GERALD H KLAWITTER | 6962 DUNNETT AVE N | ST PETERSBURG FL 33709-1446 | | | | 000000000020000 |
| JAHMIL M NORALS | 3405 FAWNWOOD PL | NASHVILLE TN 37207-2182 | | | | 000000000020000 |
| BENIGNO A RUIZ | 714 MARYLAND AVE | BALTIMORE MD 21221-4916 | | | | 000000000020000 |
| STACIE DONAKEY | 2016 KINCAID WAY | SACRAMENTO CA 95825-0426 | | | | 000000000020000 |
| DELBERT J DUCKINS II | 431 ROCCO CIR | CORONA CA 92882-2511 | | | | 000000000020000 |
| JEFFREY E TAM | 1595 MAGNOLIA LN | SAN LEANDRO CA 94577-2645 | | | | 000000000010000 |
| MICHAEL J POWELL JR | 1 FLEWELLEN DR | STAFFORD VA 22554-7829 | | | | 000000000010000 |
| BRENDAN M HAYES | 300 N RIDGE RD APT 44 | RICHMOND VA 23229-7452 | | | | 000000000100000 |
| LEON LEVY III CUST | ALLYSON DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBELL RD | KEYSTONE CO 80435 | | 000000000265000 |
| LEON LEVY III CUST | SCOTT DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBELL RD | KEYSTONE CO 80435 | | 000000000265000 |
| MARK B JACOBSON CUST | DAVID P JACOBSON | UNIF TRF MIN ACT VA | 1115 LANGLEY RD | NORFOLK VA 23507-1016 | | 000000000022000 |
| LOUIS J MITCHELL JR | 7106 NW 38TH ST | CORAL SPRINGS FL 33065-2216 | | | | 000000000013000 |
| MICHELE R CURRAN | 101 BRISTOL PL | PONTE VEDRA FL 32082-1521 | | | | 000000000100000 |
| TONY H HORSCHEL & | SUZANNE M HORSCHEL JT TEN | 2082 LEWIS RD | SOUTH WALES NY 14139-9796 | | | 000000000108000 |
| CORNELIUS E LASSITER CUST | LILLIAN J LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | GREENVILLE NC 27858-5329 | | 000000000020000 |
| CORNELIUS E LASSITER CUST | EVERETTE W WASHBURN LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | GREENVILLE NC 27858-5329 | | 000000000020000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JESS WASHBURN II CUST | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | GREENSBORO NC 27408-3864 | | 000000000020000 |
| DON C FRAZER | 8215 YOLANDA AVE | RESEDA CA 91335-1262 | | | | 000000000070000 |
| JEFFREY M STEELE CUST | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | PITTSFORD NY 14534-3514 | | 000000000001000 |
| PEGGY R RATCLIFFE | PO BOX 548 | BOWLING GREEN VA 22427-0548 | | | | 000000000145000 |
| CHARLES L MASSIE | 4520 THREE CHOPT RD | GUM SPRINGS VA 23065-2029 | | | | 000000000010000 |
| MICHAEL E BACKER | 11926 DORRANCE LN | STAFFORD TX 77477-1708 | | | | 000000000100000 |
| JOSEPH A HOUGH | 1022 COVEWOOD CT | CHARLOTTE NC 28270-2177 | | | | 000000000800000 |
| THEODORE LEVY | 305 GREENBRIER A | WEST PALM BEACH FL 33417-2337 | | | | 000000000004000 |
| WILLIAM R FALTER & | MARY A FALTER JT TEN | 4009 WESTERLY RD | FORT WORTH TX 76116-8583 | | | 000000000023000 |
| JOHN CONDON | 19009 OCALA RD S | FORT MEYERS FL 33967-3717 | | | | 000000000040000 |
| DONAHUE STEPHENS | 520 SAINT SAMBAR DR | ELLENWOOD GA 30294-2995 | | | | 000000000040000 |
| JEFFREY E TAM | 1595 MAGNOLIA LN | SAN LEANDRO CA 94577-2645 | | | | 000000000010000 |
| MARK R JOHNSON | 2203 HIGH BUSH CIR | GLEN ALLEN VA 23060-2255 | | | | 000000000020000 |
| VIRGINIA PEREZ | 18830 NW 57TH AVE APT 205 | MIAMI FL 33015-7015 | | | | 000000000020000 |
| JOSEPH S SASU | 8239 IMPERIAL DR | LAUREL MD 20708-1831 | | | | 000000000020000 |
| FRANCISCO NOLASCO | 3461 BARNES AVE | BALDWIN PARK CA 91706-3607 | | | | 000000000020000 |
| ROGER W ZEBROWSKI | 211 ESCUELA AVE # B | MOUNTAIN VIEW CA 94040-1812 | | | | 000000000020000 |
| HAROLD E VENABLE | 3826 TREADWAY DR | VALRICO FL 33594-5325 | | | | 000000000020000 |
| EDDIE J WHITE | 136 SPRING VALLEY DR | RAEFORD NC 28376-5822 | | | | 000000000020000 |
| LINDA G WOMBLE | 7750 JAFFA CT | ORLANDO FL 32835-5306 | | | | 000000000020000 |
| STEPHEN H FORE | 11761 BONDURANT DR | RICHMOND VA 23236-3261 | | | | 000000002160000 |
| GEORGE L CLARK JR & | ELIZABETH A CLARK JT TEN | 155 AVENUE U | BROOKLYN NY 11223-3606 | | | 000000000300000 |
| PATRICIA M CIANFLONE | 1543 72ND ST | BROOKLYN NY 11228-2109 | | | | 000000000528000 |
| IOSIF L DAVID | 10 DEVON LN | PITTSBURGH PA 15202-1312 | | | | 000000000100000 |
| JUDY J MARSHAW | 10424 ZINRAN AVE S | BLOOMINGTON MN 55438-1964 | | | | 000000000100000 |
| JAMES M EATON | 3711 S GRIFFITH AVE | OWENSBORO KY 42301-6950 | | | | 000000000300000 |
| ANDREA L BUTLER | 9912 KLAUS CIR | GLEN ALLEN VA 23060-3786 | | | | 000000000010000 |
| KAREN A CASKEY | 1924 SW 21ST TER | MIAMI FL 33145-2612 | | | | 000000000010000 |
| RICK L HICKS | 4193 5TH STREET RD | HUNTINGTON WV 25701-9554 | | | | 000000000010000 |
| BERNARD C JAMES | 3820 VICKSBURG DR | BIRMINGHAM AL 35213-1761 | | | | 000000000010000 |
| LORI E JOHNSON | 1611 OAKENGATE LN | MIDLOTHIAN VA 23113-4077 | | | | 000000000010000 |
| PEGGY M LAMBERT | 8007 DAVIS AVE | MECHANICSVILLE VA 23111-2109 | | | | 000000000010000 |
| TRACEY L LATHAM | 26 WILL DAVIS RD | HANOVER VA 23069-2626 | | | | 000000000010000 |
| STEVE P ROBINSON | 720 LAKE JESSIE DR | WINTER HAVEN FL 33881-1150 | | | | 000000000010000 |
| CHRISTOPHER A MAYSE | 609 LAKE LENNOX DR | SIMPSONVILLE SC 29681-4485 | | | | 000000000010000 |
| THOMAS H MESSER | 1819 WAGNER FARM RD | BEL AIR MD 21015-2045 | | | | 000000000010000 |
| CLARENCE A MILLER | 538 LINVILLE RD | KENERSVILLE NC 27284-8001 | | | | 000000000010000 |
| SAMUEL C TAMAYO | 160 NE 95TH ST | MIAMI SHORES FL 33138-2709 | | | | 000000000010000 |
| SANDRA M WALLACE | C/O SANDRA MCDOWELL | 3849 SUNVIEW DR NW | ACWORTH GA 30101-6209 | | | 000000000010000 |
| VALERIE R PSUIK | 10624 TOSTON LN | GLEN ALLEN VA 23060-6498 | | | | 000000000010000 |
| GARRY D RAGAN | 1014 DRAPER ST | ASHBORO NC 27203-2425 | | | | 000000000010000 |
| JESUS ALVARADO | 5220 BARTLETT AVE | SAN GABRIEL CA 91776-2128 | | | | 000000000010000 |
| ANDY DOMINGUEZ | 2119 BORDEAUX AVE | STOCKTON CA 95210-3225 | | | | 000000000010000 |
| TIMOTHY L GIEDD | 1532 E 22ND ST | NATIONAL CITY CA 91950-6028 | | | | 000000000010000 |
| CORAZON R GUMBAYAN | 10090 JACOBY RD | SPRING VALLEY CA 91977-6510 | | | | 000000000010000 |
| ISMAEL HERNANDEZ | 8901 JACMAR AVE | WHITTIER CA 90605-2346 | | | | 000000000010000 |
| BRIAN K HUGHES | POB 561608 | LOS ANGELES CA 90056 | | | | 000000000010000 |
| REINALDO R ALEA | 606 GREENE DR | LEBANON TN 37087-0252 | | | | 000000000015000 |
| CORNELIUS A CLORY | 8344 HILLCREST DR | PO BOX 6B | RUTHER GLEN VA 22546-0006 | | | 000000000015000 |
| SUSAN R FORD | 785 BALTIMORE HILL RD NE | HUNTSVILLE AL 35810-6430 | | | | 000000000020000 |
| BLANCA L RAMIREZ | 18436 DEL BONITA ST | ROWLAND HEIGHTS CA 91748-4531 | | | | 000000000010000 |
| ROLAND SANDOVAL | 830 S AZUSA AVE TRLR 15 | AZUSA CA 91702-5581 | | | | 000000000010000 |
| MARCOS D ZARAGOZA | 19519 CITRUS GROVE RD | RIVERSIDE CA 92508 | | | | 000000000010000 |
| DANIEL LOUIS SCHWARTZ | 11748 GREENSPRING AVE | BALTIMORE MD 21093-1412 | | | | 000000000002000 |
| LEON ROBERT SCHWARTZ | 11748 GREENSPRING AVE | BALTIMORE MD 21093-1412 | | | | 000000000002000 |
| MELINDA CLAY WALDEN | 632 FAIRVIEW RD | BLACKSTONE VA 23824-3423 | | | | 000000000200000 |
| RONALD S LONG | 4 FOX TRAIL CT | EDWARDSVILLE IL 62025-5836 | | | | 000000000350000 |
| MARION R MCCAULLEY | APT 106 ORCHARD VIEW | 421 S CLARK ST | CARROLL IA 51401-3057 | | | 000000000100000 |
| FRANKLIN J STEAD | 4708 TAMEO CT | GLEN ALLEN VA 23060-3619 | | | | 000000000240000 |
| RICHARD A MARKLEY | 1200 GARDEN GATE PL | APEX NC 27502 | | | | 000000000100000 |
| HARRY YACKMAN | PO BOX 333 | GLENELG MD 21737-0333 | | | | 000000000700000 |
| TAPABRATA PAL | 5613 WARNERWOOD CT | GLEN ALLEN VA 23060-6393 | | | | 000000000140000 |
| MARK R ANDREWS | 1402 PEREGRINE PATH | ARNOLD MD 21012-2829 | | | | 000000000010000 |
| ALICE HAGHVERDIAN | 9747 CANDACE TER | GLEN ALLEN VA 23060-3731 | | | | 000000000110000 |
| CLAUDIA B MACDONALD | 8113 UNIVERSITY DR | RICHMOND VA 23229-7425 | | | | 000000000825000 |
| ABBY L LOVINGER | 13176 FAWNBOROUGH RD | MONTPELIER VA 23192-3058 | | | | 000000000150000 |
| JANICE M CLARK | 11824 PARK FOREST WAY | GLEN ALLEN VA 23059-7039 | | | | 000000000110000 |
| JANICE H SAW | 2604 GLEN EAGLES DR | RICHMOND VA 23233-2430 | | | | 000000000930000 |
| RUSSELL L KASSIN JR | 22823 APRIL SPRINGS LN | KATY TX 77494-2244 | | | | 000000000010000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| FREDERICK W EARLY | 7453 TROUB LANE | MECHANICSVILLE VA 23111 | | | | 000000000120000 |
| JAN M FRANCISCO-REULBACH | 983 GENITO WEST BLVD | MOSELEY VA 23120-1150 | | | | 000000000100000 |
| DENVER C PARSONS | 11014 LANSFORD DR | LOUISVILLE KY 40272-4317 | | | | 000000000819000 |
| KIMBERLI J MULQUEEN | 915 NEW WATERFORD DR APT 203 | NAPLES FL 34104-8364 | | | | 000000000220000 |
| ERIK KVAVEN | 5814 RIDGE POINT RD | MIDLOTHIAN VA 23112-2361 | | | | 000000000215000 |
| BARBARA B HURT | 1406 CEDAR CROSSING TRL | MIDLOTHIAN VA 23114-3149 | | | | 000000000120000 |
| MARGIE C WILLIAMS | 11801 CHASE WELLESLEY DR APT 1218 | RICHMOND VA 23233-7771 | | | | 000000000001000 |
| WILLIAM F MAXSON | 2137 DYLAN DR | MARION IL 62959-9663 | | | | 000000000370000 |
| JEREMY T BROOKS | 4128 WINDWOOD DR | REDDING CA 96002-5130 | | | | 000000000405000 |
| HIRAM RODRIGUEZ | 19117 LARCHMONT DR | ODESSA FL 33556-2269 | | | | 000000000010000 |
| JOHN A CAPELLA | 40 MARLYN AVE | PENNSVILLE NJ 08070-1415 | | | | 000000000010000 |
| JAN R CHRISTENSEN | 1304 BRAMBLETT BLVD | RADCLIFF KY 40160-9514 | | | | 000000000010000 |
| SARAH L EDWARDS | 5309 KELLEYS MILL CIR | STONE MOUNTAIN GA 30088-3824 | | | | 000000000010000 |
| DOUGLAS L GATTO | 108 FORGE HILL LN | PHOENIXVILLE PA 19460-2608 | | | | 000000000010000 |
| JENNIFER A HARRIS | 2202 MCDONALD RD | RICHMOND VA 23222-1748 | | | | 000000000010000 |
| FRANTZ JEANTY | C/O FRANTZ JEANTY | 437 SW DOLORES AVE | PORT SAINT LUCIE FL 34983-1938 | | | 000000000010000 |
| DOUGLAS R DAVIS SR | 1311 QUEENS PL | MIDLOTHIAN VA 23114-4516 | | | | 000000000015000 |
| DORIS J MUTHART | 3265 REVERE CIR | SNELLVILLE GA 30039-6005 | | | | 000000000010000 |
| LUCIEN L NELSON | 3018 W 24TH ST APT 3H | BROOKLYN NY 11224-2128 | | | | 000000000010000 |
| DEAN D ORMESHER | 16496 S 289TH WEST AVE | BRISTOW OK 74010-2294 | | | | 000000000010000 |
| MANUEL A PELAEZ | 29603 SW 158TH CT | HOMESTEAD FL 33033-3465 | | | | 000000000010000 |
| LUIS G PORRAS | 941 N VAN DORN ST APT 101 | ALEXANDRIA VA 22304-5981 | | | | 000000000010000 |
| ANNETTE J RICE | 623B WILLOW WAY | GLENOLDEN PA 19036-2201 | | | | 000000000010000 |
| BOB A SCHMERLING | 375 PALM SPRINGS DR APT 1710 | ALTAMONTE SPRINGS FL 32701-3562 | | | | 000000000010000 |
| TONY R ALBAN | 10523 EL BRASO DR | WHITTIER CA 90603-2413 | | | | 000000000010000 |
| DEBRA A COONEY | 19910 MIDDLEGATE LANE | RICHMOND TX 77469 | | | | 000000000010000 |
| ELAINE M DELEON | 127 BLUE SPRINGS DR | LEESBURG GA 31763-5715 | | | | 000000000010000 |
| JOE P REYES | 251 N VENTURA AVE SPC 44 | VENTURA CA 93001-2560 | | | | 000000000010000 |
| SYLVESTER THOMPSON | 2273 W ARLINGTON AVE | ANAHEIM CA 92801-1521 | | | | 000000000010000 |
| ROBERT L FAUST & | JOAN M FAUST JT TEN | 1644 MAHANTAGO CREEK ROAD | DALMATIA PA 17017-9644 | | | 000000000110000 |
| MARK P MOORE | 7167 N NELSON QUIHUIS RD | MARANA AZ 85653-9019 | | | | 000000000001000 |
| MARY ALICE ODOWD | 515 W END AVE | NEW YORK NY 10024-4345 | | | | 000000000351000 |
| RONALD G BREDL CUST | COLTON N BREDL | UNIF TRF MIN ACT WI | 1115 LONE TREE RD | ELM GROVE WI 53122-2020 | | 000000000200000 |
| PHILIP E PERKINS & | IRENE F PERKINS TR | UA 09 12 98 PHIL & | IRENE PERKINS TRUST | 26460 W INGLESIDE SHORE RD | INGLESIDE IL 60041-8418 | 000000000100000 |
| ROBERT E ABITZ | 2346 DRUID RD E LOT 259 | CLEARWATER FL 33764-4106 | | | | 000000000010000 |
| ELIZABETH G ATKINSON | 1410 CLAREMONT AVE | RICHMOND VA 23227-4030 | | | | 000000000010000 |
| SAMMIE L BIVINS JR | 5799 NOVACK ST | WINSTON SALEM NC 27105-1735 | | | | 000000000010000 |
| NANCY K HERZER | 139 KELLY DAVIS RD | RICHMOND HILLS GA 31324-3357 | | | | 000000000010000 |
| TERRI M HOLCOMBE | 848 BEAVERDAM ST | CANTON NC 28716-3358 | | | | 000000000010000 |
| EUGENE HOPKINS | 3314 LADINO CT | WOODBRIDGE VA 22193-1018 | | | | 000000000010000 |
| MICHAEL E HUNT | 15501 BADEN WESTWOOD RD | BRANDYWINE MD 20613-3801 | | | | 000000000010000 |
| GEORGE W KELLER | 118 CHERRY TREE LN | CHERRY HILL NJ 08002-1005 | | | | 000000000010000 |
| TERESA L LEVETT | 315 COBBLESTONE LN | EDISON NJ 08820-4662 | | | | 000000000010000 |
| BARRY S BARNES | 316 GRANDVIEW DR | OLD HICKORY TN 37138-1645 | | | | 000000000015000 |
| DAVID A HIGGS | 25704 WOODFIELD RD | DAMASCUS MD 20872-2023 | | | | 000000000035000 |
| REGINALD W LEE | PO BOX 40 | LANDRUM SC 29356-0040 | | | | 000000000035000 |
| THOMAS H MOCK | PO BOX 272842 | TAMPA FL 33688-2842 | | | | 000000000010000 |
| CRYSTAL L NIEBERGALL | RT 3 BOX 41 | GLENWOOD RD | MILTON WV 25541 | | | 000000000547000 |
| JAMES A SHOWMAN | 2652 WOOD RD | SECANE PA 19018-4517 | | | | 000000000010000 |
| FRANKIE VASQUEZ | 14157 73RD ST N | LOXAHATCHEE FL 33470-4401 | | | | 000000000010000 |
| MARK B WALTZER | 1024 SERRILL AVE | YEADON PA 19050-3810 | | | | 000000000010000 |
| ANDREA N WAMBACH | 230 UNION ST | NEWTOWN PA 18940-1431 | | | | 000000000010000 |
| ELIZABETH Y WASHINGTON | 3550 VILLAGE PKWY | DOUGLASVILLE GA 30135-8233 | | | | 000000000010000 |
| ROY AGUIRRE | 12029 REICHLING LN | WHITTIER CA 90606-2562 | | | | 000000000010000 |
| GREGORY A ANDERSON | 8521 TWINKLING TOPAZ AVE | LAS VEGAS NV 89143-5158 | | | | 000000000010000 |
| DANIEL J BROWN | 6326 SUTTER AVE | CARMICHAEL CA 95608-2723 | | | | 000000000010000 |
| MATTHEW L CARP | 31933 CONSTELLATION DR | SUN CITY CA 92586-3864 | | | | 000000000010000 |
| CARIN C CAUDILLO | 13068 16TH ST | CHINO CA 91710-4401 | | | | 000000000010000 |
| MALCOLM E FULLER | 151 LONGVIEW DR | DALY CITY CA 94015-4721 | | | | 000000000010000 |
| HENRY M GARCIA | 8515 W RUTH AVE | PEORIA AZ 85345-7896 | | | | 000000000010000 |
| HARRY L GIBBONS | 5358 W VILLA RITA DR | GLENDALE AZ 85308-1327 | | | | 000000000010000 |
| GUS GUTIERREZ | 10229 W PASADENA AVE | GLENDALE AZ 85307-4115 | | | | 000000000010000 |
| MICHAEL R HOLLAND | 8210 WADSWORTH AVE | LOS ANGELES CA 90001-3248 | | | | 000000000010000 |
| ERVIE L JONES | 6130 CAMINO REAL SPC 180 | RIVERSIDE CA 92509-8180 | | | | 000000000010000 |
| MARIO H LOZANO | 2529 SADDLEHORN DR | CHULA VISTA CA 91914-4029 | | | | 000000000010000 |
| ROMMEL A MARISCAL | 10550 DEMPSEY AVE | GRANADA HILLS CA 91344-7109 | | | | 000000000010000 |
| BRENDA A MORTON | 5011 FLEMING AVE | RICHMOND CA 94804-4718 | | | | 000000000010000 |
| SUSAN L MYERS SNYDER | 65815 AVENIDA LADERA | DESERT HOT SPRINGS CA 92240-1511 | | | | 000000000010000 |
| KINDRA SIMS | 811 E 88TH ST | LOS ANGELES CA 90002-1030 | | | | 000000000010000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| NORMAN E STANLEY | 2230 W COLUMBINE DR | PHOENIX AZ 85029-2720 | | | | 000000000010000 |
| DELFORD TAYLOR | 3801 N 59TH DR | PHOENIX AZ 85033-4107 | | | | 000000000010000 |
| ALBERT T WONG | 6069 BELLINGHAM DR | CASTRO VALLEY CA 94552-1628 | | | | 000000000010000 |
| WILFREDO S TAN | 4409 TOLAND WAY | LOS ANGELES CA 90041-3481 | | | | 000000000015000 |
| E WESLEY WILLIS & | HAZEL G WILLIS JT TEN | 3304 LANCEOR DR | GLEN ALLEN VA 23060-3201 | | | 000000004800000 |
| MARY V HARRIS | 16401 HARROWGATE RD | CHESTER VA 23831-7314 | | | | 000000000216000 |
| STEPHEN B HENDERSON | 9012 PATTERSON AVE APT 30 | RICHMOND VA 23229-6138 | | | | 000000000010000 |
| JAMES E DYKES CUST | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | GAINESVILLE FL 32607-1118 | | 000000000001000 |
| GAIL LYNN SCANLON | 9221 SHAMOUTI DR | RIVERSIDE CA 92508 | | | | 000000000002000 |
| KATHY CHUSID | 10221 SW 59TH PL | PORTLAND OR 97219-5723 | | | | 000000003800000 |
| DAVID KAMIN | 17870 NW SEDGEWICK CT | BEAVERTON OR 97006-3310 | | | | 000000000900000 |
| HARRY KAMIN | 1682 LARCH ST | LAKE OSWEGO OR 97034-6028 | | | | 000000003800000 |
| PAUL D BROWN | 401 THE OAKS | CLARKSTON GA 30021-1239 | | | | 000000000010000 |
| WALTER W BROWN | 3240 SW 34TH ST APT 1021 | OCALA FL 34474-8413 | | | | 000000000010000 |
| JOHN N SMITH | 59 AVENIDA LAS PALMAS | RANCHO MIRAGE CA 92270-4677 | | | | 000000000040000 |
| KEVIN B CARGILL | 2524 GULF GATE DR | SARASOTA FL 34231-5731 | | | | 000000000010000 |
| GREATHION B CLARK JR | 1119 WOOTEN RD | RINGGOLD GA 30736-6327 | | | | 000000000010000 |
| KAREN CRAWFORD | PO BOX 2765 | GASTONIA NC 28053-2765 | | | | 000000000010000 |
| LARRY D DAWSON | 218 W BROOK RUN DR | RICHMOND VA 23238-6208 | | | | 000000000015000 |
| JOHN B HARPER JR | 121 WINDSOR DR | EATONTON GA 31024-6319 | | | | 000000000400000 |
| PAMELA D GOODLOE | 8153 BIRCH WALK DR | RIVERDALE GA 30274-7117 | | | | 000000000010000 |
| STEVEN J JOHNSON | 8831 WINDING HOLLOW WAY | SPRINGFIELD VA 22152-1436 | | | | 000000000010000 |
| ADDIE M JONES | 7604 STANDIFER GAP RD APT 1111 | CHATTANOOGA TN 37421-1184 | | | | 000000000010000 |
| MICKI MEYERS | 1164 WEINER RD | MEMPHIS TN 38122-1758 | | | | 000000000010000 |
| WILLIAM M PEACO | 12004 KINGFIELD CT | UPPER MARLBORO MD 20772-4905 | | | | 000000000010000 |
| JORGE J SALICETI | 385 GARRISONVILLE RD STE 105 | STAFFORD VA 22554-1545 | | | | 000000000010000 |
| TONIA R SHADOWENS | 1017 LOCKWALL DR | CHAPMANSBORO TN 37035-5445 | | | | 000000000010000 |
| JOSEPH R SYERS | 7125 SILVERMILL DR | TAMPA FL 33635-9698 | | | | 000000000010000 |
| BUFORD D PARSONS | 13974 LAKESHORE DR | RUTLEDGE TN 37861-4949 | | | | 000000000035000 |
| THOMAS CARLTON ARTHUR | 3179 BOLERO WAY | ATLANTA GA 30341-5762 | | | | 000000000100000 |
| SAMUEL G WATSON | 37 JAMIL AVE | ORLANDO FL 32805-1715 | | | | 000000000010000 |
| ARTIS WEAVER III | 7500 LIVINGSTON RD | OXON HILL MD 20745-1725 | | | | 000000000010000 |
| GARY DIAZ | 28313 MAXINE LN | SAUGUS CA 91350-3920 | | | | 000000000010000 |
| DAVID L YORK | 12532 PLACID AVE | CHESTER VA 23831-5132 | | | | 000000000015000 |
| REAGEN SMITH | 8 PARKRIDGE CIR | PORT JEFFERSON STATION NY 11776-341 | | | | 000000000005000 |
| RONALD Z SMITH | PO BOX 156 | DOSWELL VA 23047-0156 | | | | 000000000048000 |
| RICHARD D JEWETT | PO BOX 370934 | MONTARA CA 94037-0934 | | | | 000000000010000 |
| DENNIS L KIRBY | 7726 E MANGUN RD | MESA AZ 85207-1216 | | | | 000000000010000 |
| MICHAEL J MARSHALL | 126 VERNON ST | SAN FRANCISCO CA 94132-3041 | | | | 000000000010000 |
| STEVEN L PATT | 2071 MARIPOSA ST # C | OXNARD CA 93036-2835 | | | | 000000000010000 |
| ROBERT W SHARRATT JR | 2209 CERVANTES DR | RANCHO CORDOVA CA 95670-4104 | | | | 000000000010000 |
| LYNDA M WILSON | 14503 CROSSDALE AVE | NORWALK CA 90650-4754 | | | | 000000000010000 |
| APOLONIA DASILVA TR | UA 10 27 99 | APOLONIA DASILVA TRUST | 237 ELM ST | NEWARK NJ 07105-1755 | | 000000000600000 |
| BLANCHE ROUBEIN | 5734 SPELLMAN RD | HOUSTON TX 77096-6041 | | | | 000000001000000 |
| MARY JO IRINO CUST | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | NEW ORLEANS LA 70115-6460 | | 000000000090000 |
| MARY JO IRINO | 2227 JEFFERSON AVE | NEW ORLEANS LA 70115-6460 | | | | 000000000090000 |
| KATHLEEN SCROGGINS WEST | 460 E BENNETT AVE | GLENDORA CA 91741-6917 | | | | 000000000200000 |
| HAROLD HICKS & | BETTY HICKS JT TEN | 474 BEECHWOOD DR | BRACEY VA 23919-1924 | | | 000000000400000 |
| JOHN HANSBERRY | 1001 MINNA AVE | CAPITOL HEIGHTS MD 20743-1503 | | | | 000000000010000 |
| HERMAN L ROBINSON | 1504 3RD ST NW | BIRMINGHAM AL 35215-6106 | | | | 000000000010000 |
| LAUREN J SEALY | 29 S SPRING GARDEN ST | AMBLER PA 19002-4725 | | | | 000000000010000 |
| JOSEPH L KELLY | 500 ESTELLE AVE | BLACKWOOD NJ 08012-3717 | | | | 000000000010000 |
| MICHAEL GARRISON | 8331 E KORALEE PL | TUCSON AZ 85710-4236 | | | | 000000000003000 |
| DANIEL B WILSON CUST | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN VA 23113-2288 | | 000000000012000 |
| DANIEL B WILSON CUST | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN VA 23113-2288 | | 000000000012000 |
| MARY ANGELA WILSON MURPHY CUST | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND VA 23221-0379 | | 000000000002000 |
| MARY ANGELA WILSON MURPHY CUST | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND VA 23221-0379 | | 000000000002000 |
| CHRISTINE B LAWRENCE | 9008 MOORELAND CT | RICHMOND VA 23229-7073 | | | | 000000000500000 |
| DAWN ALICE GALANIS CUST | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 2047 SW 36TH AVE | DELRAY BEACH FL 33445-6652 | | 000000000015000 |
| GEORGE ANDROMIDAS CUST | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | ORLANDO FL 32837-6787 | | 000000000015000 |
| GEORGE ANDROMIDAS | 5332 MAGNA CARTA ST | ORLANDO FL 32821-8718 | | | | 000000000005000 |
| PAMELA MARKELLA ANDROMIDAS | 480 NW 69TH ST | BOCA RATON FL 33487-2357 | | | | 000000000005000 |
| DAWN ALICE GALANIS | 2047 SW 36TH AVE | DELRAY BEACH FL 33445-6652 | | | | 000000000005000 |
| ELLEN E HUNT | 102 PARK DR | CRANFORD NJ 07016-1832 | | | | 000000000070000 |
| ELIZABETH M LOEB | 60 VIA DESCANSO | MONTEREY CA 93940-6110 | | | | 000000000155000 |
| WILLIAM M BULLOCK | 10115 JULIE WAY | MECHANICSVILLE VA 23116-4032 | | | | 000000000010000 |
| ROBERT A FRANCIS | 9718 NORTH RUN RD | GLEN ALLEN VA 23060-3927 | | | | 000000000010000 |
| LARRY D HARPSTER | 7080 TURNER RD | RICHMOND VA 23231-6301 | | | | 000000000010000 |
| VAUNDRA R JONES | 7600 PORTADOWN CT APT 2811 | RICHMOND VA 23228-6429 | | | | 000000000010000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| RICHARD L SCHURZ | 12117 JAMIESON PL | GLEN ALLEN VA 23059-5386 | | | | 000000000010000 |
| WILLIAM M STRATTON | 4811 KENSINGTON AVE | RICHMOND VA 23226-1314 | | | | 000000000010000 |
| JOSEPH P GEBBIE | 1200 NASHPORT ST | LAVERNE CA 91750-2436 | | | | 000000000010000 |
| TERRILYNN LAND | 3652 N SONORAN HTS | MESA AZ 85207-1823 | | | | 000000000010000 |
| EUGENE E MADISON | 3028 JANSEN AVE | LAS VEGAS NV 89101-1753 | | | | 000000000010000 |
| WILLIAM P MCKAIG | 2506 GROVE WAY APT 17 | CASTROVALLEY CA 94546 | | | | 000000000010000 |
| KRISTINA PALMER & | RICHARD PALMER JT TEN | 108 MOORESGATE | BENSALEM PA 19020-7742 | | | 000000000002000 |
| DOUGLAS ROWE | 13 MURRAY WAY | BLACKWOOD NJ 08012-4400 | | | | 000000000002000 |
| METRO INVESTMENT GROUP INC | WAYNE CORPENING | 2825 NINE MILE RD | RICHMOND VA 23223-5355 | | | 000000000050000 |
| STEVEN E FARRENKOPF | PO BOX 1324 | SOUTH WINDSOR CT 06074-7324 | | | | 000000000002000 |
| SHARON D COKER & | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | ARCADIA FL 34266-8601 | | | 000000000004000 |
| WANDA L MULLINS | 9680 GLADIOLUS PRESERVE CIR | FORT MYERS FL 33908-9718 | | | | 000000000020000 |
| DOUGLAS OBSHARSKY | 136 CHERRY PT DR | WHITE STONE VA 22578 | | | | 000000000003000 |
| JOHN M GIBBONS | 15455 GLENOAKS BLVD SPC 316 | SYLMAR CA 91342-7982 | | | | 000000000274000 |
| JOYCE A CHEATHAM | 6515 REGAL GROVE LN | CHESTERFIELD VA 23832-8486 | | | | 000000000010000 |
| KATHLEEN HARDY | 5645 56TH WAY | WEST PALM BEACH FL 33409-7115 | | | | 000000000010000 |
| ARLETHER F STACKHOUSE | 3531 E NORTHERN PKWY APT C1 | BALITIMORE MD 21206-1655 | | | | 000000000010000 |
| GERY UGARTE | 310 LAMANCHA AVE | ROYAL PALM BEACH FL 33411 | | | | 000000000010000 |
| CLAUDE E FOX | 1172 JOHNSON CT | TRACY CA 95376-2351 | | | | 000000000010000 |
| SHEKH M YOUSUF | 7035 COZYCROFT AVE | CANOGA PARK CA 91306-3408 | | | | 000000000039000 |
| STEPHEN C SCOTT | 2621 FIRLAND ST SW | TUMWATER WA 98512-5605 | | | | 000000000039000 |
| JASWINDER S CHEEMA | 9841 WHITE OAK AVE APT 106 | NORTHRIDGE CA 91325-4803 | | | | 000000000039000 |
| JOHN H JOHNSON | 84 VEREL AVE | LACKAWANNA NY 14218-3113 | | | | 000000000039000 |
| ANTHONY DAVIS CUST | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | CHESTERFIELD VA 23838-3542 | | 000000000015000 |
| PEDRO ARIAS | 3233 NW 204TH TER | MIAMI FL 33056-1864 | | | | 000000000010000 |
| NILYON W BROOKS | 10807 KINGSMERE CT | UPPER MARLBORO MD 20774-2117 | | | | 000000000010000 |
| MELVIN A CHIN | 9365 SW 171ST TER | MIAMI FL 33157-4444 | | | | 000000000010000 |
| BRYAN A BRIERTON | 3679 MILL GLEN DR | DOUGLASVILLE GA 30135-2565 | | | | 000000000015000 |
| CHRISTOPHER J BUSH | 5201 LEE AVE | RICHMOND VA 23226-1127 | | | | 000000000015000 |
| MELVA O DECKER | 105 W C ST | BRUNSWICK MD 21716-1131 | | | | 000000000010000 |
| KELLY RUSSELL | 5001 CLEAR CREEK DR | MILLINGTON TN 38053-4039 | | | | 000000000010000 |
| JOHN F WARD | 2607 WELSH RD APT D-105 | PHILADELPHIA PA 19114 | | | | 000000000010000 |
| ERIK ROJAS | 10880 HIGHWAY 67 SPC 65 | LAKESIDE CA 92040-1452 | | | | 000000000010000 |
| PAUL J SILVAS | 8803 SORREL ST | BAKERSFIELD CA 93307-5936 | | | | 000000000010000 |
| MARIO A VENTURA | 15239 LEMOLI AVE | GARDENA CA 90249-3925 | | | | 000000000037000 |
| GERI C KINTON | 6842 N TRENHOLM RD | COLUMBIA SC 29206-1713 | | | | 000000000010000 |
| SAM C CANONE | 842 E EMMAUS AVE | ALLENTOWN PA 18103-5924 | | | | 000000000010000 |
| DIANA L CORTRIGHT | 10331 ARMADILLO CT | NEW PORT RICHEY FL 34654-2601 | | | | 000000000010000 |
| JOAN C GALE | 900 MICKLEY RD APT Z2-3 | WHITEHALL PA 18052-4242 | | | | 000000000010000 |
| RUBY E GARRETT | 2282 COMO ST | PORT CHARLOTTE FL 33948-1238 | | | | 000000000010000 |
| ZIAD M HARIRY | 131 JEREMY CT | EASTON PA 18045-2163 | | | | 000000000010000 |
| CYNTHIA W JONES | 4101 TWISTED OAK DR | COLONIAL HEIGHTS VA 23834-4607 | | | | 000000000010000 |
| DAVID R LEVIN | 9409 NW 73RD ST | TAMARAC FL 33321-3022 | | | | 000000000010000 |
| LOUISE H RYNES | 10487 COMANCHE LN | GLEN ALLEN VA 23059-1922 | | | | 000000000010000 |
| LINDA S WILMOTH | APT 84A | 840 S GRAND HWY | CLERMONT FL 34711-2766 | | | 000000000010000 |
| DANIEL S THRONTON | 2501 OLD RIVER RD SPC 37 | UKIAH CA 95482-6149 | | | | 000000000010000 |
| SARAH ROBINSON | 3118 HARVESTTIME CRES | CHESAPEAKE VA 23321-5902 | | | | 000000000030000 |
| MADELYN E NORTON | 2324 PEARSON WAY | ROUND ROCK TX 78664-4010 | | | | 000000000015000 |
| ROBIN JACKSON CUST | MATTHEW JACKSON | UNIF TRF MIN ACT VA | 407 WELWYN RD | RICHMOND VA 23229-7647 | | 000000000100000 |
| JAY W BERTAGNOLI & | JAYNE A BERTAGNOLI JT TEN | 15165 39TH AVE NORTH | PLYMOUTH MN 55446 | | | 000000000730000 |
| PAULA J CAMPBELL CUST | COLIN J CAMPBELL | UNIF TRF MIN ACT IL | 400 GLEN MOR DR | SHOREWOOD IL 60404 | | 000000000035000 |
| SHERRY B PORTER | 8913 ALENDALE RD | RICHMOND VA 23229-7701 | | | | 000000000012000 |
| JOY M CALDWELL | 1310 HENNING AVE | EVANSVILLE IN 47714-2717 | | | | 000000000010000 |
| HENRICUS G BERGMANS | 1223 WILLOW OAK DR | COLUMBIA SC 29223-7974 | | | | 000000000010000 |
| JUAN M CORDOBA | 235 EASTON CIR | OVIEDO FL 32765-3494 | | | | 000000000010000 |
| MARY K DICKSON | 719 W EVESHAM RD | RUNNEMEDE NJ 08078-1937 | | | | 000000000010000 |
| DEBRA L ELLISON | 6803 FOXFIRE PL | ATLANTA GA 30349-1384 | | | | 000000000010000 |
| WAYNE E ESTES | 3121 MURDOCK AVE | CINCINNATI OH 45205-2240 | | | | 000000000010000 |
| BRYON L GREENE | C/O JULIA GREENE | 3 MARTIN RD | HILLSBORO NH 03244-6033 | | | 000000000010000 |
| CHARLES D HODGE | 9013 BUFFALOE RD | KNIGHTDALE NC 27545-8542 | | | | 000000000010000 |
| VERNON D HUGUELY | 1253 RUTLEDGE AVE | CINCINNATI OH 45205 | | | | 000000000010000 |
| TODD D LUSBY | 4501 HERITAGE WOODS LN | MIDLOTHIAN VA 23112-4873 | | | | 000000000010000 |
| WILLIAM E MC COREY III | 2034 W GRACE ST APT A | RICHMOND VA 23220-2004 | | | | 000000000025000 |
| JEREMY RYAN MCGEE | 6620 ALEXANDER HALL DR | CHARLOTTE NC 28270-2879 | | | | 000000000100000 |
| MARCUS SAMUEL MCGEE | 5122 CHADWICK PL | CHARLOTTE NC 28226-4910 | | | | 000000000100000 |
| CHARLES E MARTIN | 3730 DRAKE AVE | CINCINNATI OH 45209-2325 | | | | 000000000010000 |
| ERIC V SIMMERMON | 2776 GOODWIN RD | BETHEL OH 45106 | | | | 000000000010000 |
| THOMAS W POPE | 4617 EMMETT RD | GLEN ALLEN VA 23060-3537 | | | | 000000000015000 |
| LISA KAO CUST | MORRIS YEH | UNIF TRF MIN ACT CA | 1821 COUNTRY KNOLL PL | HACIENDA HGTS CA 91745-3251 | | 000000000100000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DEBORAH MEYER CUST | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE GA 30044-6152 | | 000000000004000 |
| DEBORAH MEYER CUST | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE GA 30044-6152 | | 000000000004000 |
| PAULA R TRACY | 6204 AARON DR S | MOBIL AL 36608-5517 | | | | 000000000010000 |
| EDWARD WASHINGTON | 6 VANCE AVE | ERIAL NJ 08081-2196 | | | | 000000000010000 |
| BONIFACIO A CARDONA JR | 4430 CLOYNE ST | OXNARD CA 93033-7712 | | | | 000000000010000 |
| DENNIS H CONOWITCH | 3424 SUMMER BREEZE AVE | ROSAMOND CA 93560-7620 | | | | 000000000010000 |
| RICHARD D DECKER | 240 WINDROSE CT | NEWBURY PARK CA 91320-3573 | | | | 000000000010000 |
| GUILLERMO A GALAN | 9942 GUNN AVE | WHITTIER CA 90605-3023 | | | | 000000000010000 |
| ROMEO M GATCHALIAN | 424 WALNUT DR | MILPITAS CA 95035-4205 | | | | 000000000010000 |
| RONALD D PARSONS | 4775 ARGONNE ST APT G105 | DENVER CO 80249 | | | | 000000000010000 |
| TARA Y RAMIREZ | 67 LEXINGTON CT | BRENTWOOD CA 94513-4469 | | | | 000000000010000 |
| DANIEL B WHITHAM | 27545 SANTA CLARITA RD | SANTA CLARITA CA 91350-1321 | | | | 000000000010000 |
| CHARLES N WOODSIDE | 39946 DYOTT WAY | PALMDALE CA 93551-2925 | | | | 000000000010000 |
| SALLY DYER WATKINS | 6508 GRIFFITH ROAD | GAIPHERSBURH MD 20882 | | | | 000000000136000 |
| FRANK W WICHOWSKI & | DEBORAH A WICHOWSKI JT TEN | 3501 TCU BLVD | ORLANDO FL 32817-2314 | | | 000000000020000 |
| CLINTON J BAILEY III | 11471 DAYTONA LN W | JACKSONVILLE FL 32218-7409 | | | | 000000000010000 |
| NATHANIEL L BANKS | 196 HIDDEN HILLS DR | FAIRFIELD OH 45014-8606 | | | | 000000000010000 |
| GAIL E BOBO | 19330 ELDERBERRY TER | GERMANTOWN MD 20876-1600 | | | | 000000000010000 |
| RICKARDO A BROWN | 12 NEPTUNE CT | PARKVILLE MD 21234-6029 | | | | 000000000010000 |
| WILLIAM F BRUSOE | 7802 ALLSPICE CIR W | JACKSONVILLE FL 32244-7019 | | | | 000000000010000 |
| MELVILLE O GARBER | 40 DRUMCASTLE CT | GERMANTOWN MD 20876-5632 | | | | 000000000010000 |
| ERNESTO HERNANDEZ | 11342 CYPRESS LEAF DR | ORLANDO FL 32825-5873 | | | | 000000000010000 |
| ANGEL M IRIZARRY | 965 N 35TH ST | CAMDEN NJ 08105-4323 | | | | 000000000010000 |
| CHARLES G JOHN | 2913 PUTNEY RD | RICHMOND VA 23228-5041 | | | | 000000000010000 |
| THOMAS D LEGGETT | 4309 DOGWOOD ST | MACCLENNY FL 32063-5063 | | | | 000000000010000 |
| ROBERT W MORRIS | 1737 FARMVIEW DR | LEXINGTON KY 40515-1362 | | | | 000000000010000 |
| JANICE E NOBLE | 1514 GLENSIDE DR | RICHMOND VA 23226-3751 | | | | 000000000010000 |
| BRIAN C PERRY | 17 15TH ST | NEWPORT KY 41071-2324 | | | | 000000000010000 |
| SHARON D SQUIRE | 810 BROOK HILL RD # 224 | RICHMOND VA 23227-2511 | | | | 000000000010000 |
| ROBIN J WARD | 1726 BUMPASS RD | BUMPASS VA 23024-4220 | | | | 000000000010000 |
| JONATHAN M WEAST | 9604 RAINBROOK DR | RICHMOND VA 23238-4424 | | | | 000000000010000 |
| KENNETH B WILLIAMS | 6648 VAIL PASS | DOUGLASVILLE GA 30134-5761 | | | | 000000000010000 |
| CAN DU | 1826 43RD AVE | SAN FRANCISCO CA 94122-4012 | | | | 000000000010000 |
| MOISES L GRAJEDA | 1530 PINCHOT ST | STOCKTON CA 95205-3715 | | | | 000000000010000 |
| GRACE P JEWETT | PO BOX 370934 | MONTARA CA 94037-0934 | | | | 000000000064000 |
| RAUL D OSORIO | 16416 FRANCISQUITO AVE | VALINDA CA 91744-1409 | | | | 000000000010000 |
| ROGER A ENGLAND | 2745 W AURORA DR | TUCSON AZ 85746-6307 | | | | 000000000016000 |
| RICK H RODRIGUEZ | 434 JUNCTION AVE APT 37 | LIVERMORE CA 94551-5948 | | | | 000000000010000 |
| JESUS SANCHEZ | 11680 LEE AVE | ADELANTO CA 92301-1836 | | | | 000000000010000 |
| ANITA L STEPHENS | PO BOX 527 | SAN MATEO CA 94401-0527 | | | | 000000000010000 |
| VICTORIA VENTURA | 38618 PALMS PL | PALMDALE CA 93552-2412 | | | | 000000000010000 |
| KRISTIAN B LESHER | 12009 LEMOORE CT | GLEN ALLEN VA 23059-2500 | | | | 000000000310000 |
| PAMELA T LAUTER | 2330 SPAIN DR | PETERSBURG VA 23805-8405 | | | | 000000000060000 |
| MARK D MCKNIGHT | 2901 PENINSULA DR | JAMESTOWN NC 27282-8699 | | | | 000000001389000 |
| ALAN BLAIR & | LOIS BLAIR JT TEN | 4204 ENGLISH HOLLY CIR | RICHMOND VA 23294-5935 | | | 000000000100000 |
| LISA A MORGAN | 1203 LAKESIDE LANE | MAHOMET IL 61853 | | | | 000000000066000 |
| ROBERT L BAUCOM | 1407 N GREGSON ST | DURHAM NC 27701-1109 | | | | 000000000100000 |
| BRYAN S CARR | 401 LORING AVE APT 110 | ORANGE PARK FL 32073-2946 | | | | 000000000010000 |
| DAVID T HEPLER | 297 JULIET LN SW | MARIETTA GA 30008-3264 | | | | 000000000010000 |
| KEVIN D JOHNSON | 767 STAR POINTE DR | SEFFNER FL 33584-7816 | | | | 000000000010000 |
| ALVIN A JOSEPHS | 4002 WINDERLAKES DR | ORLANDO FL 32835-2604 | | | | 000000000010000 |
| THOMAS A LINZENMEYER | 14963 WISE WAY | FORT MYERS FL 33905-4754 | | | | 000000000010000 |
| NORBERT E FIELDS | 611 N 1ST ST | RICHMOND VA 23219-1303 | | | | 000000000050000 |
| CLYDE MONROE REECE SR | 14353 COUNTRY CLUB DR | ASHLAND VA 23005-3143 | | | | 000000000100000 |
| PARRY M MILLER | 353 GRANT ST SE | ATLANTA GA 30312-2226 | | | | 000000000010000 |
| KATHRYN R PHILLIPS | 1815 HANOVER AVE | RICHMOND VA 23220-3507 | | | | 000000000010000 |
| ROY B UNKLESBAY JR | 809 S SOLANDRA DR | ORLANDO FL 32807-1533 | | | | 000000000010000 |
| JANET E PEARCE | 4432 CARRIAGE DRIVE CIR | CHARLOTTE NC 28205-4916 | | | | 000000000015000 |
| RAJ RAJAN | 5701 WATERVIEW CIR | PALM SPRINGS FL 33461-6432 | | | | 000000000015000 |
| HEIDI LEVINSON | 79 W SQUARE DR | RICHMOND VA 23238-6158 | | | | 000000000200000 |
| LISA I ZESKE | 1898 SW DALMATION AVE | PORT SAINT LUCIE FL 34953-4534 | | | | 000000000010000 |
| MICHELLE ALONSO | 227 LAKESHIRE DR | DALY CITY CA 94015-2103 | | | | 000000000010000 |
| SALVADOR ARIAS | 1225 7RH PL | PORT HUENENE CA 93041 | | | | 000000000010000 |
| JOHN DOULGEROPOULOS | 586 E BARHAM DR APT 197 | SAN MARCOS CA 92078-4465 | | | | 000000000010000 |
| ROY FLORES | 1446 N DEL NORTE CT | ONTARIO CA 91764-2126 | | | | 000000000010000 |
| VERONICA FLORES | 375 PATRIOT CIR | UPLAND CA 91786-8167 | | | | 000000000010000 |
| FRANCISCO JARAMILLO | 10571 LAUREL CANYON BLVD | PACOIMA CA 91331-3528 | | | | 000000000010000 |
| JIMMY M JOHNS | 890 CAMPUS DR APT 119 | DALY CITY CA 94015-4922 | | | | 000000000010000 |
| JAMES N DEBERRY | 3517 W 75TH PL | INGLEWOOD CA 90305-1203 | | | | 000000000025000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| MAUREEN J KUMARAN | 228 SHIPLEY AVE | DALY CITY CA 94015-2822 | | | | 000000000010000 |
| ROBERT R PINEDO | 17766 HURLEY ST | LA PUENTE CA 91744-5718 | | | | 000000000010000 |
| DANIEL PUENTES | 99 HIGHLAND AVE | SO SAN FRANCISCO CA 94080-1640 | | | | 000000000010000 |
| MATT C WILLIAMS | 8158 E CARNATION WAY | ANAHEIM CA 92808-2222 | | | | 000000000010000 |
| RICARDO MENDOZA | 5555 SPUR CT | FONTANA CA 92336-0152 | | | | 000000000035000 |
| CARLA L BRAGANZA | 1511 NORTHWOOD DR | SUISUN CA 94534-3921 | | | | 000000000019000 |
| JOHN W FARMER II & | SONJA R FARMER JT TEN | 202 BLAIRMORE CT | DULUTH GA 30097-5901 | | | 000000000500000 |
| JOSEPH B KLOTZ | 3917 CHEYENNE RD | RICHMOND VA 23235-1221 | | | | 000000000396000 |
| PATRICIA A BURNO | 144 MOUNTAIN DR | PITTSFIELD MA 01201-7420 | | | | 000000000100000 |
| CHRIS KASENCHAK CUST | CHRISTIANE KASENCHAK | UNIF TRF MIN ACT VA | 7374 FORD AVE | MECHANICSVILLE VA 23111-1318 | | 000000000010000 |
| MARK C MANNING | 5378 STONEHURST DR | SAINT LOUIS MO 63129-3112 | | | | 000000000020000 |
| JOAN P HEATH | 108 JAY WOOD DR | WOODSTOCK GA 30188-2044 | | | | 000000000465000 |
| DARYL S ZUBE | 3632 RIVERMIST CT | MIDLOTHIAN VA 23113-3737 | | | | 000000000100000 |
| JOANNA W BIGLEY | 206 PARKWAY DR | NEWPORT NEWS VA 23606-3652 | | | | 000000000130000 |
| SHILIN WANG | 9546 WINDSOR SHADE DR APT 3G | ASHLAND VA 23005 | | | | 000000000110000 |
| DANIEL A BYERLY | 4617 CANDLELIGHT CT | GLEN ALLEN VA 23060-3679 | | | | 000000000570000 |
| JOHN D WENDLING | PO BOX 5045 | MIDLOTHIAN VA 23112-0018 | | | | 000000000260000 |
| MICHAEL A BERDICHEVSKY | 10023 STONEMILL RD | RICHMOND VA 23233-2829 | | | | 000000000780000 |
| ANGELIQUE F BERNIER | 2471 W MONTROSE AVE | CHICAGO IL 60618-1605 | | | | 000000000595000 |
| WELLFORD P DOWDY | 4200 HAUPTS LN | RICHMOND VA 23231-4911 | | | | 000000000115000 |
| ELSA A MANSON | 35 OAK GROVE DR | DALLAS GA 30157-9595 | | | | 000000000020000 |
| RACHEL A PUDWILL | 2141 THOROUGHBRED PKWY | GOOCHLAND VA 23063-3248 | | | | 000000000450000 |
| DAVID L HEFFINGTON | 1107 AVENUE D | MARBLE FALLS TX 78654-5221 | | | | 000000000150000 |
| JOSEPH M PROTEAU | 2255 JACKSON SHOP RD | GOOCHLAND VA 23063-3023 | | | | 000000000385000 |
| EDWARD J KING & | SARA B KING JT TEN | 529 GARDEN SPRINGS DR | MT STERLING KY 40353-1019 | | | 000000000100000 |
| JOAN E SCHAFER | 27 ROTH AVE | MERTZTOWN PA 19539-8830 | | | | 000000000015000 |
| MARK SCHMITZ | 2343 EPHRAIM AVE | FT MYERS FL 33907-4222 | | | | 000000000002000 |
| JOSEPH SCHMITZ | 2343 EPHRAIM AVE | FT MYERS FL 33907-4222 | | | | 000000000002000 |
| CECIL RUCKER JR | 1822 41ST PL SE | WASHINGTON DC 20020-6022 | | | | 000000000163000 |
| ALBERT RIVERA | 897 EDGEHILL DR | COLTON CA 92324-2057 | | | | 000000000025000 |
| JAMES F HARDYMON | 333 W VINE ST STE 300 | LEXINGTON KY 40507-1626 | | | | 000000005472000 |
| JO ANN WEISS | 35 NORTHWOODS RD | RADNOR PA 19087-3707 | | | | 000000000500000 |
| JORGE D PACHECO | 1101 FOX CHAPEL DR | LUTZ FL 33549-8720 | | | | 000000000528000 |
| RYAN JOSHUA PATTERSON | 3202 S LEATHERWOOD RD | BEDFORD IN 47421-8872 | | | | 000000000200000 |
| RANDY VANIER | 2 HEATHER LN | SCARBOROUGH ME 04074-8584 | | | | 000000000004000 |
| ANNE GRAY HILLIARD | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | NEW BERN NC 28562-3673 | | | 000000000025000 |
| DAVID WOMBLE | 7630 HARBOUR BLVD | MIRAMAR FL 33023-6566 | | | | 000000000100000 |
| JOSEPH A PAVELKA | 521 12TH ST W | HASTINGS MN 55033-2328 | | | | 000000000100000 |
| DOMINGO CORDERO & | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | MIAMI FL 33125-1732 | | | 000000000008000 |
| JOHN E CAREY & | JENNIE T CAREY JT TEN | 6301 TRIPP PL | CHARLOTTE NC 28277-0102 | | | 000000000200000 |
| SIXTO R ANGULO | 19433 FLORENCE ST | PERRIS CA 92570-9590 | | | | 000000000020000 |
| GEORGE P ETTENHEIM JR & | TERESA S ETTENHEIM JT TEN | 457 SHONTO OVI | FLAGSTAFF AZ 86001-9601 | | | 000000000100000 |
| THEODORE F BROWN | 22803 39TH PL W | BRIER WA 98036-8282 | | | | 000000000050000 |
| ROBERT L THOMPSON & | RUTH ANN THOMPSON JT TEN | 5753 WIGHTMAN RD | CHASE CITY VA 23924-3210 | | | 000000000300000 |
| STEPHEN C JAKE CUST | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN NY 13748-1619 | | 000000000001000 |
| STEPHEN C JAKE CUST | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN NY 13748-1619 | | 000000000001000 |
| KATHERINE BUFFALINE CUST | CHRISTINA BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD AVE | TROY NY 12180-8306 | | 000000000001000 |
| KATHERINE BUFFALINE CUST | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | TROY NY 12180 | | 000000000001000 |
| NANCY A GALUSHA CUST | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | HARPURSVILLE NY 13787-2127 | | 000000000001000 |
| MICHAEL P CONLEY CUST | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | APALACHIN NY 13732-3916 | | 000000000001000 |
| RACHEL KIMBREL CUST | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | 509 MARCIA AVE | HAMILTON OH 45013-2639 | | 000000000001000 |
| CLYDE E MARSH | PO BOX 3382 | LYNCHBURG VA 24503-0382 | | | | 000000000100000 |
| ROY C WILSON III | 3950 CLEVELAND AVE UNIT 209 | SAN DIEGO CA 92103-3450 | | | | 000000000050000 |
| JAMES SOBIEK CUST | NICHOLAS SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | RENO NV 89511-1066 | | 000000000007000 |
| JAMES SOBIEK CUST | STEFAN SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | RENO NV 89511-1066 | | 000000000007000 |
| JAMES C BELT | 673 PLEASANT HILL RD | MORGANTOWN WV 26508-4171 | | | | 000000000220000 |
| MARLENE O MORRELL | 101 ASCOT PL | PITTSBURGH PA 15237-4013 | | | | 000000000300000 |
| CLYDE E GRAHAM | 8412 OCONNOR CT APT 711 | RICHMOND VA 23228-6328 | | | | 000000000200000 |
| ANGIE DURON | 12145 NAVA ST | NORWALK CA 90650-6668 | | | | 000000000045000 |
| MARILYN B WILLIAMS CUST | ANDREW GRIFFITH WILLIAMS II | UNIF TRF MIN ACT VA | 23635 CUTBANK RD | MC KENNEY VA 23872-2306 | | 000000000005000 |
| TAMMARA GANEY & | GWENDOLYN GANEY TEN COM | 4851 CORONADO DR | NEW ORLEANS LA 70127-3707 | | | 000000000002000 |
| ROBERT M NEWMAN | 4545 GOODWIN RD | SPARKS NV 89436-2629 | | | | 000000000015000 |
| BRYAN L SELPH | 1846 WINDY RIDGE RD | VINCENT OH 45784-5230 | | | | 000000000400000 |
| MARC T WHITE | 10218 PEPPERHILL LN | RICHMOND VA 23238-3828 | | | | 000000000039000 |
| THOMAS C HENSCHEN CUST | ADAM C HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | WINCHESTER VA 22602-6636 | | 000000000100000 |
| THOMAS C HENSCHEN CUST | BRYAN G HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | WINCHESTER VA 22602-6636 | | 000000000100000 |
| THOMAS C HENSCHEN CUST | LAURA E HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | WINCHESTER VA 22602-6636 | | 000000000100000 |
| WALT L HARRIS CUST | BRYAN D GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI CA 95242-4674 | | 000000000005000 |
| WALT L HARRIS CUST | BLAIR R GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI CA 95242-4674 | | 000000000005000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| WALT L HARRIS CUST | TAYLOR A GOSS | UNIF TRF MIN ACT CA | 2751 TEJON ST | LODI CA 95242-4681 | | 000000000005000 |
| WALT L HARRIS CUST | KELSEY F HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW DR | SACRAMENTO CA 95831 | | 000000000005000 |
| WALT L HARRIS CUST | KELLY J HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW | SACRAMENTO CA 95831 | | 000000000005000 |
| WALT L HARIS CUST | JONATHAN W WEIR | UNIF TRF MIN ACT CA | 1431 BIRCHWOOD LN | SACRAMENTO CA 95822-1229 | | 000000000005000 |
| MANUEL VALDEZ | 1237 HARGROVE ST | ANTIOCH CA 94509-2103 | | | | 000000000001000 |
| MARIA FLORES | 244 E CORNELL DR | RIALTO CA 92376-5028 | | | | 000000000172000 |
| SCOTT BALLINGER | 261 SIESTA AVE | THOUSAND OAKS CA 91360-1818 | | | | 000000000010000 |
| LAURA VICTORIA RINEHART CUST | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | NORTH TAZEWELL VA 24630-9415 | | 000000000030000 |
| LAURA VICTORIA RINEHART CUST | HEATHER CHRISTINE RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | NORTH TAZEWELL VA 24630-9415 | | 000000000030000 |
| DANIELLE MARIE PEARSON | 37605 W COUNTY WEILL RD | PROSSER WA 99350 | | | | 000000000001000 |
| KAREN VICTORIA GARLAND | 205 GLENWOOD LN | PORT JEFFERSON NY 11777-1506 | | | | 000000001584000 |
| KEVIN E BUTCHER & | CHRISTINA A BUTCHER JT TEN | 3617 MILBURY RUN ST | RICHMOND VA 23233-7670 | | | 000000000001000 |
| MICHELLE MARKOW RENNIE | 10710 CHEROKEE RD | MIDLOTHIAN VA 23113-1309 | | | | 000000000010000 |
| MICHAEL P FLAHERTY | 6771 W DEL RIO ST | CHANDLER AZ 85226-1617 | | | | 000000000107000 |
| SHARON K GRAY CUST | ROBERT W GRAY | UNIF TRF MIN ACT NC | PO BOX 1676 | SPARTA NC 28675-1676 | | 000000000010000 |
| CHRISTOPHER J DEMEO | 36 PERCHERON DR | SPRING CITY PA 19475-2613 | | | | 000000000006000 |
| LEZLIE FINE CUST | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | RICHMOND VA 23233-7029 | | 000000000050000 |
| CHRIS E MCKEOWN CUST | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | CORSICANA TX 75151-2037 | | 000000000010000 |
| MICHAEL A DIXON | 4310 CARY STREET RD | RICHMOND VA 23221-2528 | | | | 000000001000000 |
| CONSTANCE Z SNELL | 1065 PLYMOUTH AVE SE | GRAND RAPIDS MI 49506-6525 | | | | 000000000500000 |
| PATRICIA A BEHNKE | 16533 RUDYARD LN | HUNTERSVILLE NC 28078-5315 | | | | 000000000210000 |
| SHERRY ROWAN CUST | KRISTIN N ROWAN | UNDER GA TRF MIN ACT | 1617 POE RD | SODDY DAISY TN 37379-7056 | | 000000000005000 |
| PETER GINKEL | 1275 NORTHCLIFF TRCE | ROSWELL GA 30076-3276 | | | | 000000000700000 |
| MICHELLE A COOK | 205 WOOD SHOALS CT | ALPHARETTA GA 30022-7537 | | | | 000000000335000 |
| ROY W JORDAN JR | 2129 NORMANDSTONE DR | MIDLOTHIAN VA 23113-9654 | | | | 000000000600000 |
| VONI J MEDCRAFT & | JOHN C MEDCRAFT JT TEN | 3790 W HIDDEN VALLEY DR | RENO NV 89502-9583 | | | 000000000076000 |
| ARLETTA S BANAS | 10527 BELLA VISTA DR | FORT MYERS FL 33913-7005 | | | | 000000000001000 |
| BOBBY ROGERS & | BARBARA ROGERS TEN COM | 1158 REGIMENT DR NW | ACWORTH GA 30101-3562 | | | 000000000150000 |
| CHARLES I WEIMER III | 1412 PARCELL ST | FREDERICKSBRG VA 22401-4617 | | | | 000000000392000 |
| DENNIS MOLINARI | 1600 BLUE HERON DR | SARASOTA FL 34239-3703 | | | | 000000000200000 |
| RICHARD R JOHNSON | 36 SKYLINE DR | MORRISTOWN NJ 07960-5145 | | | | 000000000200000 |
| SUSAN Y ELTER TR | UA 03 01 01 | SUSAN Y ELTER TRUST | PO BOX 174 | SUDLERSVILLE MD 21668-0174 | | 000000000466000 |
| DAVID H BLANSET CUST | BARBARA JEAN BLANSET | UNIF TRF MIN ACT VA | 2707 TERRY DR | RICHMOND VA 33228 | | 000000000400000 |
| ERIC SAMSEL | 18823 IRVONA AVE | LAKEVILLE MN 55044-4495 | | | | 000000000010000 |
| RAUL R SOTO JR | 8611 LEYLAND | SAN ANTONIO TX 78239-2819 | | | | 000000000086000 |
| SARAH K HUMPHRIES CUST | CHARLES M DAVIS III | UNIF TRF MIN ACT VA | 11600 PLEASANTVIEW RD | RICHMOND VA 23236-2539 | | 000000000034000 |
| NANCY I ROBERTS | 9278 TADCASTER CIR | MECHANICSVILLE VA 23116-4120 | | | | 000000002835000 |
| JOHN A GARRONE | 2179 ERIKA ST | SANTA ROSA CA 95403-8138 | | | | 000000000277000 |
| JAMES S STEWART | 10170 NICOLE LN | MECHANICSVILLE VA 23116-4719 | | | | 000000000200000 |
| DAVID HAYES STONE CUST | TAYLOR H STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG VA 23185-8728 | | 000000000050000 |
| DAVID HAYES STONE CUST | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG VA 23185-8728 | | 000000000050000 |
| DARIN REGIAN CUST | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | TONAWANDA NY 14150-4503 | | 000000000040000 |
| NABIL ELMASRI | PO BOX 121477 | W MELBOURNE FL 32912-1477 | | | | 000000000006000 |
| KEITH ASBELL | 14119 RIVERDOWNS NORTH TER | MIDLOTHIAN VA 23113-3798 | | | | 000000000536000 |
| JEFFREY HACKENJOS CUST | BRIAN C HACKENJOS | UNIF TRF MIN ACT CT | 375 GRASSY HILL RD | ORANGE CT 06477-2725 | | 000000000010000 |
| MAHESH SUKUMARAN | 4220 HUNTER GREEN CT | RICHMOND VA 23294-5629 | | | | 000000000420000 |
| CYNTHIA ANN H ENGLAND | 10709 CHIPEWYAN DR | RICHMOND VA 23238-4140 | | | | 000000000295000 |
| MARCIA W ERHARDT | 2108 OAKWOOD LN | RICHMOND VA 23228-5707 | | | | 000000000130000 |
| BRENDA L LADD | C/O BRENDA L LAHAIE | 507 HALEY CT | FORT MILL SC 29708-6977 | | | 000000000170000 |
| CASEY LEONARD | 13107 WESTERN CIR | BAYONET POINT FL 34667-2824 | | | | 000000000010000 |
| KENNETH M MCCUE | 2246 OAK BAY LN | RICHMOND VA 23233-3541 | | | | 000000000320000 |
| CARY S OUTLAND | 1288 WARWICK PARK RD | RICHMOND VA 23231-6726 | | | | 000000000410000 |
| SUSAN PFAUTZ | 11220 LYNNGATE LN | MIDLOTHIAN VA 23113-1420 | | | | 000000000445000 |
| WENLEI SHI | 3824 DANEWOOD DR | RICHMOND VA 23233-7522 | | | | 000000000460000 |
| CAROLE D STRICKLAND | 2233 KINGSBROOK DR | RICHMOND VA 23238-3293 | | | | 000000000295000 |
| RONALD A LUCKNER | 1525 W CONCORD DR | OLATHE KS 66061-3936 | | | | 000000000050000 |
| JOHN P GAGNE | 4 EGRET LN | ALISO VIEJO CA 92656-1759 | | | | 000000000355000 |
| BEVERLY E LAPRADE | 1902 FALCONBRIDGE CT | RICHMOND VA 23238-3808 | | | | 000000000555000 |
| DENNIS M WHITE | 567 GLEN EAGLES CT | INVERNESS IL 60067-4346 | | | | 000000000305000 |
| JAMES J WILEY | 5058 ROUND HILL DR | DUBLIN CA 94568-8805 | | | | 000000000613000 |
| ALTAFHUSAIN PITAL | 35 BRICKYARD RD UNIT 18 | ESSEX JUNCTION VT 05452-4329 | | | | 000000000015000 |
| EVELYN MANGAN | 3338 N SILVERDALE RD | OCONOMOWOC WI 53066-4217 | | | | 000000000087000 |
| STEPHANIE A VITANZA | 6349 E OSBORN RD | SCOTTSDALE AZ 85251-5450 | | | | 000000000183000 |
| GEORGIOS KARDABIKIS | 5702 CROWNLEIGH CT | BURKE VA 22015-1855 | | | | 000000000075000 |
| J CRAIG PETERS | 1351 LAKEVIEW PKWY | LOCUST GROVE VA 22508-5310 | | | | 000000001600000 |
| JOHN A GARRONE & | JOYCE MARIE GARRONE JT TEN | 2179 ERIKA ST | SANTA ROSA CA 95403-8138 | | | 000000000257000 |
| TINA EGEE CUST | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | FREDERICKSBURG VA 22407-2306 | | 000000000002000 |
| RAYMOND N BAILEY | 2001 RESERVOIR RD APT 21 | LITTLE ROCK AR 72227-4922 | | | | 000000000001000 |
| JEAN A HOOTS | 7532 ROCKFALLS DR | RICHMOND VA 23225-1043 | | | | 000000000036000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JEWELL G GILES TR | UA 09 29 99 | JEWELL G GILES TRUST | 7355 CROWTHER CV | MEMPHIS TN 38119-8916 | | 000000000600000 |
| PAUL P LECLAIR & | ANNA R LECLAIR TR | UA 08 11 98 | LECLAIR TRUST | 5 WESTWOOD DR | AUBURN MA 01501-1225 | 000000001008000 |
| MICHAEL E SPITZNAGEL | 22 OAKDALE AVE | ABERDEEN MD 21001-4304 | | | | 000000000477000 |
| LAURA K WAGNER | 10334 BRICKERTON DR | MECHANICSVILLE VA 23116-5828 | | | | 000000000410000 |
| LAWRENCE BLACK | 8414 ALYCE PL | ALEXANDRIA VA 22308-1901 | | | | 000000000001000 |
| CARRIE M WALKER | PO BOX 325 | GASBURG VA 23857-0325 | | | | 000000000010000 |
| SARA DAWN SHELDON | 50 W MILL ST | NEW PALESTINE IN 46163-9505 | | | | 000000000001000 |
| MAURICE E RIERSON & | ERMA V RIERSON JT TEN | 2060 HAVEN BEACH RD | DIGGS VA 23045-2138 | | | 000000000200000 |
| JOHN W CARTY | BOX 10 | 104 W PINE ST | WINFIELD IA 52659-9795 | | | 000000001000000 |
| DONALD E STEPHENS | PO BOX 734 | MOUNT DORA FL 32756-0734 | | | | 000000000200000 |
| GEORGE E BRAZIL | 700 DAVIS DR | BRENTWOOD TN 37027-6011 | | | | 000000000528000 |
| PATRICIA A BERKHEIMER | 5814 BETHLEHEM RD | RICHMOND VA 23230-1808 | | | | 000000000040000 |
| RANDE WALSH | 616 TECATE VALLEY ST | LAS VEGAS NV 89138-6028 | | | | 000000000058000 |
| JACOB NEHIKHUERE | 2015 FARM HILL CT | STOCKBRIDGE GA 30281-9102 | | | | 000000000020000 |
| JOHN MICHAEL CUNNIFFE & | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | HANOVER MA 02339-1167 | | | 000000000020000 |
| ERIC A TOPACIO | 6007 SIERRA VIEW WAY | SAN DIEGO CA 92120-3837 | | | | 000000000060000 |
| RONALD V DENTON & | DIANA W DENTON JT TEN | 6102 BREMO RD | RICHMOND VA 23226-2508 | | | 000000000215000 |
| WAYNE FRITZ | 39296 JUNIPER RD | OAKLAND IA 51560-4267 | | | | 000000000500000 |
| MICHELLE RENNIE | 10710 CHEROKEE RD | MIDLOTHIAN VA 23113-1309 | | | | 000000000010000 |
| KIP M KIRKPATRICK | 5152 LUVERNE AVE | MINNEAPOLIS MN 55419-1441 | | | | 000000000008000 |
| DENNIS C MCGREVY & | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | MASHPEE MA 02649-4307 | | | 000000000010000 |
| WILLIAM W PRILLAMAN JR | 11904 SHADY HILLS CT | GLEN ALLEN VA 23059-7037 | | | | 000000000013000 |
| DONALD A FINOCCHIO CUST | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | BEVERLY MA 01915-5812 | | 000000000020000 |
| LOGAN M KERR & | CYNTHIA W KERR JT TEN | 31851 BITTORF LN | CORDOVA MD 21625-2249 | | | 000000000100000 |
| DAVID C WYLIE III CUST | PETER JOHN WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | COLUMBIA SC 29212-2422 | | 000000000100000 |
| DAVID C WYLIE III CUST | LAUREN EMILY WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | COLUMBIA SC 29212-2422 | | 000000000100000 |
| DAVID HEETER | 6 ELIZABETH DR | MERRIMACK NH 03054-4531 | | | | 000000000020000 |
| DAVID J PETERS & | BETSY C PETERS JT TEN | 2710 KEEZLETOWN RD | HARRISONBURG VA 22802-2711 | | | 000000000020000 |
| MELISSA S BANE | 13439 WELBY MEWS | MIDLOTHIAN VA 23113-3664 | | | | 000000000174000 |
| JOSHUA D BROWN & | APRIL N RICKARD JT TEN | 732 OSBORN LANE | MADISONVILLE KY 42431 | | | 000000000010000 |
| JOHN J BRIASCO & | CATHERINE R BRIASCO TR | UA 10 15 92 | CATHERINE R BRIASCO TRUST | 105 OREGON RD | ASHLAND MA 01721-1012 | 000000001000000 |
| SCOTT DALRYMPLE & | KATHY DALRYMPLE JT TEN | 452 ALICE DR | MELBOURNE FL 32935-6802 | | | 000000000150000 |
| SHERRY S WEATHERFORD | 265 LAKEWOOD DR | FAIRFIELD GLADE TN 38558-8563 | | | | 000000000020000 |
| MARK C ATCHISON | 10 SUNSET WAY | SAVANNAH GA 31419-8845 | | | | 000000000010000 |
| LINDA A CRENSHAW CUST | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | HOPEWELL VA 23860-5627 | | 000000000020000 |
| LAUREN BAUM | 3057 S HIGUERA ST SPC 235 | SAN LUIS OBISPO CA 93401-6675 | | | | 000000000009000 |
| CYNTHIA F LUCK | 7248 CANNOCK RD | CHESTERFIELD VA 23832-8162 | | | | 000000000100000 |
| MICHAEL R LUCK | 7248 CANNOCK RD | CHESTERFIELD VA 23832-8162 | | | | 000000000100000 |
| AL GROOMS | 1469 EDGEWOOD AVE | TRENTON NJ 08618-5113 | | | | 000000000100000 |
| JOHN P DUNBAR CUST | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | LAWRENCEVILLE GA 30044-6196 | | 000000000005000 |
| GREGORY POLLOCK | C/O SANFORD POLLOCK | 818 LIBERTY AVE STE 300 | PITTSBURGH PA 15222-3707 | | | 000000000005000 |
| JAMES E GUFFEY & | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | SAN BERNARDINO CA 92404-3519 | | | 000000000002000 |
| ELIZABETH KELLEY | 20919 NUNES AVE | CASTRO VALLEY CA 94546-5742 | | | | 000000000005000 |
| JOSEPH H ARMSTRONG & | MARTHA U ARMSTRONG JT TEN | 10624 STAGHOUND TRL | ZEBULON NC 27597-6947 | | | 000000000075000 |
| PAMELA D PAPP | 15860 ALLEN RD | TAYLOR MI 48180-5355 | | | | 000000000006000 |
| NAVEED M SHUJAAT | 15457 BELLE MEADE DR | WINTER GARDEN FL 34787 | | | | 000000000540000 |
| JAMES A HEADLEY | 3151 GATHRIGHT DR | GOOCHLAND VA 23063-3221 | | | | 000000000700000 |
| JAMES T BABB | 2307 SHADOW RIDGE CT | MIDLOTHIAN VA 23112-4116 | | | | 000000000470000 |
| RAKESH CHUG | 6016 BROWARD PL | GLEN ALLEN VA 23059-7045 | | | | 000000000210000 |
| CLAY CUTTS | 9401 REDINGTON DR | RICHMOND VA 23235-4043 | | | | 000000000295000 |
| MICHAEL B MONTGOMERY | 9028 9TH AVE NW | SEATTLE WA 98117-3301 | | | | 000000000120000 |
| THOMAS K HARRINGTON | 4972 ARBOR VIEW PKWY | ACWORTH GA 30101 | | | | 000000000200000 |
| LOUIS W HUNT | 1257 WINCREST CT NW | KENNESAW GA 30152-4675 | | | | 000000000126000 |
| DORA L ROBERTSON | 4415 BEULAH RD | RICHMOND VA 23237-1849 | | | | 000000000275000 |
| GORDON H PATERSON | 2 E GLENBROOKE CIR | RICHMOND VA 23229-8002 | | | | 000000001360000 |
| GWENN M PHILLIPS | 95 MYRTLE ST | ROCKLAND MA 02370-1755 | | | | 000000000500000 |
| MARC P AUBERT | 10 OAKWOOK COURT | LAKE GROVE NY 11755 | | | | 000000000399000 |
| WILLIAM J MAHONEY | 5932 FAIRLEE RD | RICHMOND VA 23225-2510 | | | | 000000000010000 |
| SUSAN E HARNER | 2103 HAVILAND DR | RICHMOND VA 23229-3117 | | | | 000000000550000 |
| JEFFREY E DAVIS | 197 NORTHVIEW CT | HENDERSONVILLE TN 37075-8787 | | | | 000000000010000 |
| BRIDGET M HAMILTON HAZEL | 1507 DENBY WAY | MIDLOTHIAN VA 23114-4321 | | | | 000000000325000 |
| TRACIE L STALLWORTH | C/O TRACIE L MCCOY | 1535 IDLEWOOD RD | TUCKER GA 30084-7606 | | | 000000000010000 |
| JEFFREY D DICKINSON | 6213 FRIENDS AVE | WHITTLER CA 90601-3727 | | | | 000000000140000 |
| LALE A PATERSON | 2 E GLENBROOKE CIR | RICHMOND VA 23229-8002 | | | | 000000004407000 |
| JOSEPH K BECKER | 4937 ROLLINGWAY RD | CHESTERFIELD VA 23832-7253 | | | | 000000000125000 |
| SCOTT A WHITE | 3117 SONIA TRL | ELLICOTT CITY MD 21043 | | | | 000000000560000 |
| JIM D HANDY | 3933 FOURCEE FARMS LN | COLUMBIA VA 23038-2236 | | | | 000000000010000 |
| DAVID MEAUX | 5913 YORKSHIRE RD | CHINO CA 91710-6616 | | | | 000000000020000 |
| CHADWICK D BURNS | 9304 BROAD MEADOWS RD | GLEN ALLEN VA 23060-3549 | | | | 000000000285000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| WILLIAM A FLOYD | 1407 TRIBBLE RUN DR | LAWRENCEVILLE GA 30045-8121 | | | | 000000000035000 |
| JONATHAN W DETERRA | 47 ROUNSEVILLE ST | NEW BEDFORD MA 02745-3630 | | | | 000000000299000 |
| ANGELA P ROSS | 4413 WYTHE AVE | RICHMOND VA 23221-1152 | | | | 000000000010000 |
| MICHAEL A LAGOS | 8514 PARROTS LANDING DR | TAMPA FL 33647-3428 | | | | 000000000070000 |
| CAROLYN M HEERY | 3915 MADELINE LN | CARMEL IN 46033-8427 | | | | 000000000010000 |
| GENE T ANDREWS & | LINDA W ANDREWS JT TEN | 11399 KAREN DR | ASHLAND VA 23005-7735 | | | 000000000200000 |
| MICHELLE M SWEENEY | 17 FRAZEE AVE | SOUTH AMBOY NJ 08879-1003 | | | | 000000000014000 |
| CAROLYN L HALL | 8304 FREDONIA RD | RICHMOND VA 23227-1534 | | | | 000000000200000 |
| T ARTHUR STEPHENS JR | 2819 STONEWALL AVE | RICHMOND VA 23225-3552 | | | | 000000000082000 |
| NANCYE J DAILEY | 106 BEACH AVE | PORT SAINT LUCIE FL 34952-1320-065 | | | | 000000000020000 |
| ANNE J MYERS | 14195 HOLLOWS DR | MOUNT PILIER VA 23192-2835 | | | | 000000000032000 |
| HELEN RIVERA | 897 EDGEHILL DR | COLTON CA 92324-2057 | | | | 000000000025000 |
| RYAN J PATTERSON | 3202 S LEATHERWOOD RD | BEDFORD IN 47421-8872 | | | | 000000000060000 |
| SHERRY J SMITH | 7284 YELLOW HAMMER RD | ZUNI VA 23898-2502 | | | | 000000000291000 |
| THOMAS J FIDEN & | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | RICHMAND VA 23226-2424 | | | 000000000200000 |
| SUSAN W NASH | 2367 WHEATLAND DR | MANAKIN SABOT VA 23103-2134 | | | | 000000000030000 |
| MARTI M STEVENS | 309 NOTTINGHAM DR | COLONIAL HGTS VA 23834-1137 | | | | 000000000328000 |
| MARIE C ZORNE & | TIA ZORNE JT TEN | 3636 BARCELONA ST | LAS VEGAS NV 89121-3542 | | | 000000000125000 |
| NANCY L PRIBICH | 1014 KING AVE | PITTSBURGH PA 15206-1461 | | | | 000000000400000 |
| LOIS K CARSON | 336 HARRISON AVE | YADKINVILLE NC 27055-8247 | | | | 000000000400000 |
| FRANK DOMURAT | 3104 OLD BROOKEWOOD WAY | RICHMOND VA 23233-7714 | | | | 000000000039000 |
| DOUGLAS S BELT & | DEBORAH A BELT JT TEN | 5302 CALEDONIA RD | RICHMOND VA 23225-3010 | | | 000000000200000 |
| CHRISTOPHER J OLSEN & | NORA M OLSEN TR | UA 05 29 01 | OLSEN FAMILY TRUST | 431 S HAM LN STE A | LODI CA 95242-3524 | 000000000100000 |
| DONALD L REED | 214 NEWPORT AVE APT 3 | LONG BEACH CA 90803-5937 | | | | 000000004032000 |
| JAMES C EDWARDS & | SUSAN A EDWARDS JT TEN | 7636 TURF LN | RICHMOND VA 23225-1071 | | | 000000000200000 |
| SHEARER T LUCK & | E JACKSON LUCK JT TEN | 12902 MOUNT HERMON RD | ASHLAND VA 23005-7820 | | | 000000000400000 |
| WILLIAM W STEVENSON | 406 WELLINGTON DR | CHARLOTTESVILLE VA 22903-4744 | | | | 000000001000000 |
| DALE B DOOLITTLE | 735 SCOTT CT | CROWN POINT IN 46307-4930 | | | | 000000000100000 |
| HAZEL D RHONE | 4199 E 176TH ST | CLEVELAND OH 44128-2227 | | | | 000000000035000 |
| STEPHEN H SIMON | PO BOX 401 | FAYETTEVILLE NY 13066-0401 | | | | 000000000300000 |
| BARRY J BOTELHO & | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | FALL RIVER MA 02720 | | | 000000000100000 |
| CHESTER L LEATHERS JR | 188 TIBBS SHOP RD | BRIGHTWOOD VA 22715-1558 | | | | 000000000300000 |
| DARREN R HARRIS | 7668 BEVERLY BLVD 434 | LOS ANGELES CA 90036 | | | | 000000000080000 |
| JOSEPH F JORDAN III | 3240 WESTMONT DR | FALLBROOK CA 92028-9342 | | | | 000000000030000 |
| JAMES JORDAN | 1977 LONGFELLOW RD | VISTA CA 92081-9068 | | | | 000000000050000 |
| AYO OGUNDIYA | 4537 RACCOON TRL | HERMITAGE TN 37076-4704 | | | | 000000000063000 |
| WILLIAM A JACKSON JR | 5302 MISTYHILL RD | RICHMOND VA 23234-8208 | | | | 000000000200000 |
| JAMES R PLEASANTS & | SAVILLA S PLEASANTS JT TEN | PO BOX 33 | DELTAVILLE VA 23043-0033 | | | 000000000200000 |
| PATTI STRONG | 44780 SAN CLEMENTE CIR | PALM DESERT CA 92260-3515 | | | | 000000000626000 |
| LAVERNE B SPURLOCK & | CARLA S HARRELL JT TEN | 1611 FOREST GLEN RD | RICHMOND VA 23228-2305 | | | 000000000720000 |
| TROY M HENRICH | 16624 LAKE AVE | LE MARS IA 51031-8686 | | | | 000000000018000 |
| ALFRED J JENNESS | 728 YUCATAN WAY | SALINAS CA 93905-4031 | | | | 000000000566000 |
| MINNIE M TSCHEILLER | PO BOX 189 | ANDERSONVILLE TN 37705-0189 | | | | 000000002000000 |
| RHYSA G SOUTH | 3201 MIDDLEWOOD PL | MIDLOTHIAN VA 23113-2114 | | | | 000000000200000 |
| ELSA J BARRETT | 7908 EMBASSY BLVD | MIRAMAR FL 33023-6412 | | | | 000000000637000 |
| KRISTIN WILLIAMS MCCUNE CUST | ELEANOR BRENNAN MCCUNE | UNIF TRF MIN ACT VA | 1024 OAKLAND RD | RICHMOND VA 23231-4655 | | 000000001000000 |
| RUSSELL S HEATH III | 1844 LONG RIDGE RD | CHESAPEAKE NC 23322 | | | | 000000000012000 |
| HARRY K LAWSON | PO BOX 152 | GASBURG VA 23857-0152 | | | | 000000000750000 |
| ROBERT G BOWLEN JR | 346 BIRCH ST | IMPERIAL PA 15126-1147 | | | | 000000000081000 |
| RACHEL E SHUMATE | 10317 CARDIGAN CIR | GLEN ALLEN VA 23060-3000 | | | | 000000000200000 |
| DENNIS G PITTMAN & | CATHERINE T PITTMAN JT TEN | 4505 VANCOUVER DR | JACKSONVILLE FL 32207-7460 | | | 000000000576000 |
| LELAND LEONE | 8043 SHADYBROOK LN SE | OLYMPIA WA 98501-6875 | | | | 000000000039000 |
| KEVIN H DABBS | 33 LEE ROAD 2030 | PHENIX CITY AL 36870-7062 | | | | 000000000215000 |
| VICTORIA L BRANNOCK | 407 YORKSHIRE RIDGE CT | PURCELLVILLE VA 20132-3093 | | | | 000000001095000 |
| GOULD INVESTORS L P | ATTN DAVID W KALISH | 60 CUTTERMILL RD STE 303 | GREAT NECK NY 11021-3104 | | | 000000000100000 |
| DONNA D SMITH | 8291 ELLERSON GREEN TER | MECHANICSVILLE VA 23116-1881 | | | | 000000000245000 |
| MICHAEL P WEST | 12090 BROOKWAY DR | CINCINNATI OH 45240-1466 | | | | 000000000219000 |
| WILLIAM L PATTERSON CUST | ALEXSIS M PATTERSON | UNIF TRF MIN ACT IN | 2797 N COUNTY ROAD 575 W | WEST BADEN IN 47469-9608 | | 000000000100000 |
| BOB A KATUBIG & | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | MARION IL 62959-8665 | | 000000000400000 |
| HIRAM RODRIGUEZ | 19117 LARCHMONT DR | ODESSA FL 33556-2269 | | | | 000000000318000 |
| BETH R TRACY CUST | ROBERT BARTON TRACY | UNIF TRF MIN ACT VA | 8014 SPOTTSWOOD RD | RICHMOND VA 23229-6555 | | 000000000128000 |
| RICHARD J DOWDELL | PO BOX 187 | FREDERICKSBURG VA 22404-0187 | | | | 000000000050000 |
| DEBORAH W HICKS | 2713 PAR RD | SEBRING FL 33872-1232 | | | | 000000000050000 |
| DANIEL A SCADUTO & | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | LOS ANGELES CA 90003-2627 | | | 000000000004000 |
| REGINALD P COLLINS | 3235 RUARK RD | MACON GA 31217-5329 | | | | 000000000058000 |
| SAMUEL DAUGHTRY METZLER | 416 DOGWOOD TRL | GOLDSBORO NC 27534-8944 | | | | 000000000015000 |
| JANICE B DEAN | 3121 MOUNTAIN RD | GLEN ALLEN VA 23060-2004 | | | | 000000000050000 |
| SAUNDRA L MAYES | 11224 JAMES RIVER DR | HOPEWELL VA 23860-7762 | | | | 000000000060000 |
| RICHARD DAUBENMIER | 2510 S 114TH ST APT 9D | OMAHA NE 68144-3075 | | | | 000000000002000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ANDREW DANIEL MCDOWELL | 2809 TOBERMORY LN | RALEIGH NC 27606-4443 | | | | 000000000010000 |
| TODD D PASSEHL | 6826 105TH AVE | KENOSHA WI 53142-7857 | | | | 000000001894000 |
| KIRAN KRISHNAMURTHY & | SAMANTHA KRISHNAMURTHY JT TEN | 14414 KING RD | DOSWELL VA 23047-2064 | | | 000000000024000 |
| JANICE W BROCKENBROUGH | 107 GAYMONT RD | RICHMOND VA 23229-8016 | | | | 000000000445000 |
| RICK HENRY | PO BOX 475 | MANILA AR 72442-0475 | | | | 000000000002000 |
| JO ANN CLINE YATES | PO BOX 408 | LOOKOUT MTN TN 37350-0408 | | | | 000000002000000 |
| LEO A RUSSO | PO BOX 571628 | HOUSTON TX 77257-1628 | | | | 000000001000000 |
| PRESTON H THIGPIN | 2017 ROCKLEDGE DR | ROCKLEDGE FL 32955-5303 | | | | 000000000100000 |
| KRISTEN B MANISCALCO | 4020 ABBEY PARK WAY | RALEIGH NC 27612-8082 | | | | 000000000230000 |
| CINDY BRAOS CUST | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | WAYNESBORO PA 17268-9432 | | 000000000010000 |
| CHESTER L LEATHERS JR | HC 4 BOX 114 | BRIGHTWOOD VA 22715-9712 | | | | 000000000600000 |
| GARY L CLARK | 9105 ARCH HILL CT | RICHMOND VA 23236-2725 | | | | 000000000028000 |
| BRIAN GAYLE | 2311 GREENWAY AVE | RICHMOND VA 23228 | | | | 000000000295000 |
| GINA JOHNSON | PO BOX 525 | CULPEPER VA 22701-0525 | | | | 000000000018000 |
| LYN R OFFICER | 9405 WILLOW RIDGE DR | GLEN ALLEN VA 23060-3293 | | | | 000000000050000 |
| BETTY D ROSE | 214 WHITE BANK RD | KING WILLIAM VA 23086-2826 | | | | 000000000113000 |
| JOHN DAVID BAYSE | PO BOX 26 | POWELLSVILLE NC 27967-0026 | | | | 000000000035000 |
| ANNA S KAY | 936 EWELL RD | VIRGINIA BEACH VA 23455-4802 | | | | 000000000226000 |
| ARTHUR D STUTZ & | SARAH C STUTZ JT TEN | 512 EASTWIND CT | COLONIAL HEIGHTS VA 23834-1939 | | | 000000000050000 |
| MARY LANE P LENNON CUST | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | CHARLOTTE NC 28270-5340 | | 000000000010000 |
| ANNE E REIMERS CUST | HILLARY A LEWIS REIMERS | UNIF TRF MIN ACT MI | 901 HOLTEN ST | LANSING MI 48915-2011 | | 000000000010000 |
| KATHERINE G WOODY & | WILLIAM D WOODY JT TEN | 1984 HUGUENOT TRL | POWHATAN VA 23139-4503 | | | 000000000100000 |
| JOHN C POWELL | 3917 GRIZZARD DR | CHESTERFIELD VA 23832-8514 | | | | 000000000200000 |
| RHONDA W HUGHES | C/O RHONDA W BROOKS | 7990 HAGERS FERRY RD | DENVER NC 28037-8562 | | | 000000000010000 |
| MICHAEL D CHODOROV | 7637 STUDLEY RD | MECHANICSVLLE VA 23116-4142 | | | | 000000000060000 |
| JEFFREY M TAYLOR | 4009 WILLIAMSBURG DR | HOPEWELL VA 23860-5331 | | | | 000000000100000 |
| CHRISTOPHER D LAMPMAN | 2503 NORFOLK ST | HOPEWELL VA 23860-4313 | | | | 000000000200000 |
| WILLIAM H ALLEN CUST | MACON MCCULLY ALLEN | UNIF TRF MIN ACT MS | PO BOX 2302 | TUNICA MS 38676-2302 | | 000000000050000 |
| FRAN HECHT | PO BOX 254 | ORANGEBURG NY 10962-0254 | | | | 000000000360000 |
| BRYAN CUSICK & | HAROLD KETCHERSIDE & LAVERNA WOODS E | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | BUNA TX 77612-1853 | 000000000001000 |
| WANDA B WHITFIELD | 2208 SEATON AVE | MANHATTAN KS 66502-2040 | | | | 000000000144000 |
| JEFFREY T HOUDEK | PO BOX 966 | LAS VEGAS NM 87701-0966 | | | | 000000000042000 |
| STEPHANIE WILLIAMSON | C/O STEPHANIE RUSSELL | 2012 W VIRGINIA AVE | PEORIA IL 61604-2422 | | | 000000000001000 |
| WALTER J SMITH & | CONSUELO B SMITH JT TEN | W15463 WOODLAWN RD APT A | BIRNAMWOOD WI 54414-8438 | | | 000000000200000 |
| SUZANNE I PARKER & | DAVID M SUTTER JT TEN | 308 W 103RD ST APT 10F | NEW YORK NY 10025-4454 | | | 000000000060000 |
| TIMOTHY A MURPHY & | SHEILA MURPHY JT TEN | PO BOX 149 | CALEDONIA MN 55921-0149 | | | 000000000200000 |
| VANESSA GOINGS MCWORTHER | 35 WELLINGTON DR | CARTERSVILLE GA 30120-8424 | | | | 000000000001000 |
| TRAVIS ONEIL GOINGS | 130 MARY DR | WEST COLUMBIA SC 29172-2444 | | | | 000000000001000 |
| MICHELLE GOINGS | 130 MARY DR | WEST COLUMBIA SC 29172-2444 | | | | 000000000001000 |
| KAREN S EISENRAUCH CUST | STUART A EISENRAUCH | UNIF TRF MIN ACT VA | 14428 STONE HORSE CREEK RD | GLEN ALLEN VA 23059-1514 | | 000000000042000 |
| MARCIA A ROBINSON & | JANET E CAVANAUGH JT TEN | 1472 FARLEY RD | HUDSON FALLS NY 12839-4410 | | | 000000000025000 |
| AIZAZ KHAN | 20331 LOUETTA CROSSING DR | SPRING TX 77388-4745 | | | | 000000000300000 |
| MORRIS THOMAS | 2069 W SANBERNANDINO AVE | APT 3091 | COLTON CA 92324 | | | 000000000025000 |
| SHIRLEY AILEEN MUNSELLE TR | UA 12 09 99 | SHIRLEY AILEEN MUNSELLE | SEPARATE PROPERTY TRUST | 4726 BENTREE AVE | LONG BEACH CA 90807-1006 | 000000000300000 |
| RONALD G WOLF & | SHEILA WOLF TR | 11 14 96 | WOLF TRUST | 9534 ALDEA AVE | NORTHRIDGE CA 91325-1913 | 000000001000000 |
| MARGARET P ROUSSELLE TOD | TAMMY A MCCORD | SUBJECT TO STA TOD RULES | 11725 HEATHMERE CRES | MIDLOTHIAN VA 23113-2419 | | 000000000100000 |
| JOHN F DEARWESTER | 5687 KUGLER MILL RD | CINCINNATI OH 45236-2167 | | | | 000000000200000 |
| RYAN M MYERS | 14016 BAUER DR | ROCKVILLE MD 20853-2116 | | | | 000000000035000 |
| JILL OVERTON | 19157 WILLAMETTE DR | WEST LINN OR 97068-2019 | | | | 000000000082000 |
| ACREE M HENDERSON & | MARY D HENDERSON JT TEN | 7337 GLASGOW RD | BROOKSVILLE FL 34613-7482 | | | 000000001200000 |
| EVELYN GAINEY | 9606 DRY CREEK RD | RICHMOND VA 23832-1933 | | | | 000000000025000 |
| YOLANDA SHEPPARD | 10615 ABISKO DR | LOS ANGELES CA 90604-2402 | | | | 000000000030000 |
| RICHARD HAYDEN DONOHUE & | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | WINCHESTER MA 01890-3731 | | | 000000000030000 |
| JAMES E MOORE | 82 MANOMET ST | BROCKTON MA 02301-5065 | | | | 000000000144000 |
| DENNIS M WHITE | 567 GLEN EAGLES CT | INVERNESS IL 60067 | | | | 000000000323000 |
| STEVEN S LEWIS JR | 12352 FARRINGTON RD | ASHLAND VA 23005-7172 | | | | 000000000015000 |
| HENRY HILL III & | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | RICHMOND VA 23236-2927 | | | 000000000010000 |
| NANCY W MCCOY | 907 WILLOW LAWN DR | RICHMOND VA 23226-1526 | | | | 000000000020000 |
| WILLIE H THOMPSON & | DOROTHY A THOMPSON JT TEN | 4501 GREYFIELD PL | CHESTER VA 23831-6770 | | | 000000000174000 |
| MAX L CULLEN & | KATHLEEN CULLEN TR | UA 06 09 04 | 2004 CULLEN FAMILY TRUST | 4892 CASA ORO DR | YORBA LINDA CA 92886-3608 | 000000007100000 |
| JOHN L JUNES | 13332 HARDINGS TRACE WAY | RICHMOND VA 23233-7019 | | | | 000000000010000 |
| NICHOLAS L JUNES | 13332 HARDINGS TRACE WAY | RICHMOND VA 23233-7019 | | | | 000000000010000 |
| REIDUN M LEE | 1665 APRICOT DR | TITUSVILLE FL 32780-3306 | | | | 000000000100000 |
| BJORN ROBERT JOHANNESSEN | 50 ROSE OF SHARON WAY | CANDLER NC 28715 | | | | 000000000100000 |
| MICHAEL M ARMSTRONG | 16720 LEBANON RD | SPRING GROVE VA 23881-8983 | | | | 000000000040000 |
| VALERIE A BYRUM | 3281 OAK HILL RD | SPRING GROVE VA 23881-8323 | | | | 000000000040000 |
| DIANNE A FALES | 300 SHERWOOD AVE | SATELLITE BEACH FL 32937-3038 | | | | 000000000040000 |
| BRENT D CARMINATI CUST | WHITNEY G CARMINATI | UNIF TRF MIN ACT VA | PO BOX 838 | DAVIS WV 26260-0838 | | 000000000085000 |
| JOHN D SAWYER | 31 GARFIELD ST | STAFFORD VA 22556-3758 | | | | 000000000004000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| HENRY H OWEN & | ELAINE F OWEN JT TEN | 69 WELLSWEEP DR | MADISON CT 06443-2350 | | | 000000000250000 |
| HOWARD KUBITZ & | ETHEL KUBITZ JT TEN | 5524 PHILLIPS AVE | PITTSBURGH PA 15217-1907 | | | 000000000784000 |
| JOHN L BRADLEY | C/O HOME LOAN CORPORATION | 2525 BAY AREA BLVD STE 240 | HOUSTON TX 77058-1530 | | | 000000000100000 |
| FRANK ANDREW FALLS | 216 REDMEAD LN | RICHMOND VA 23236-4627 | | | | 000000000001000 |
| META E VAN DER VEER | 8907 WISHART RD | RICHMOND VA 23229-7148 | | | | 000000000510000 |
| CHERIE ONEAL | 351 E SCHOOL ST APT D | COVINA CA 91723-1636 | | | | 000000000020000 |
| HERBERT D SANDERLIN | 149 YANCEY PLACE | GALLATAN TN 37066 | | | | 000000000539000 |
| DEBORAH L HIGGINS | 459 E LAKE CIR | CHESAPEAKE VA 23322-8321 | | | | 000000000100000 |
| PATSY H GATES | 2901 18TH AVE | COLUMBUS GA 31901-1249 | | | | 000000000035000 |
| CIRCUIT CITY RESTRICTED UNITS PLAN RST | BALANCE PIECE FOR RST1 | C/O TRACIE BALACH | WELLS FARGO SHAREOWNER SERVICE | 161 CONCORD EXCHANGE N | SOUTH SAINT PAUL MN 55075-1 | 000000158045000 |
| THERESA A LIGHT & | MICHAEL D LIGHT JT TEN | 2519 PUMP RD | RICHMOND VA 23233-2509 | | | 000000000600000 |
| STUART C LOTH | 1241 GASKINS RD APT C8 | RICHMOND VA 23238-5225 | | | | 000000000040000 |
| ALAN CAMPEN TR | UA 12 16 04 | ALAN D CAMPEN REVOCABLE TRUST | 19370 MAGNOLIA GROVE SQ UNIT 110 | LANSDOWNE VA 20176-1600 | | 000000000200000 |
| MICHAEL A NETZEL & | JACQUELINE A STAUDT-NETZEL TR | UA 03 05 04 | NETZEL REVOCABLE TRUST | N2248 ASMUS RD | MONROE WI 53566-9794 | 000000000108000 |
| LUCIE C BLANCHARD | 2213 BEDFORD TER | CINCINNATI OH 45208-2604 | | | | 000000000400000 |
| JAMES H JORDAN | 634 222ND PL SE | SAMMAMISH WA 98074-7100 | | | | 000000001000000 |
| ELAINE A KING & | EARL L KING JT TEN | 9129 AVOCET CT | CHESTERFIELD VA 23838-8943 | | | 000000000040000 |
| CAROLYN L NICKS | 3541 JASMIN CIR | SEAL BEACH CA 90740-3122 | | | | 000000000150000 |
| CYRIL AMANN | 3268 BLACKWOOD LN | COLLEGE PARK GA 30349-7968 | | | | 000000000025000 |
| JOSEPH C JOHNSON | 1510 MICHAEL RD | RICHMOND VA 23229-4823 | | | | 000000000100000 |
| LALE PATERSON | 2 E GLENBROOKE CIR | RICHMOND VA 23229-8002 | | | | 000000000336000 |
| JAMES DEBERRY | 3517 W 75TH PL | INGLEWOOD CA 90305-1203 | | | | 000000000030000 |
| MELISSA WILLIFORD HESTER | 5637 WOODED VALLEY WAY | FLOWERY BRANCH GA 30542-6109 | | | | 000000000072000 |
| MARTHA A PETERSON | PO BOX 19 | ANDOVER NJ 07821-0019 | | | | 000000001056000 |
| EDWIN L PETERSON | PO BOX 5331 | DURANGO CO 81301-6815 | | | | 000000001056000 |
| JUDY C DAY | 5810 BETHLEHEM RD | RICHMOND VA 23230-1808 | | | | 000000000006000 |
| RONALD JANICKI & | BEVERLY JANICKI JT TEN | 16238 W POLLY LANE | GILMAN WI 54433 | | | 000000000200000 |
| JOSEPH C MOORE CUST | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | MOSELEY VA 23120-1254 | | 000000000001000 |
| STEPHEN DEASON | 2701 E BRIGSTOCK RD | RICHMOND VA 23113-3900 | | | | 000000000025000 |
| SANDRA L VOGEL | 191 HIGHLAND ST | HUDSON NH 03051-3806 | | | | 000000000137000 |
| PHILLIP S COHEN TR | UA 08 31 05 | PHILLIP S COHEN REV TRUST | 2302 GRANTS CIR APT D | RICHMOND VA 23238-8201 | | 000000000200000 |
| SIXTO ANGULO | 19433 FLORENCE ST | PERRIS CA 92570-9590 | | | | 000000000025000 |
| PARKER AMEEN CHISHOLM | 8244 FORREST AVE | PHILADELPHIA PA 19150-2008 | | | | 000000000005000 |
| EARNEST MATTHEWS | 16512 KILBY CT | UPPR MARLBORO MD 20774-7054 | | | | 000000000020000 |
| LUCILA RAMIREZ | 10250 WESTLAKE DR APT 102 | BETHSEDA MD 20817-6407 | | | | 000000000500000 |
| JAMES A GARBARSKY | 6663 JACQUES WAY | LAKE WORTH FL 33463-7487 | | | | 000000000001000 |
| NANCY J COFFIELD | 10397 SLIDINGROCK DR | MECHANICSVILLE VA 23116-8723 | | | | 000000000350000 |
| DOROTHY J PAWLIKOWSKI | 3400 MASON PL | RALEIGH NC 27604-2450 | | | | 000000002000000 |
| STEVE B KESSINGER | 13205 QUEENSGATE RD | MIDLOTHIAN VA 23114-4441 | | | | 000000000025000 |
| F JACQUELYN LIPSCOMB TOD | JASMINE THOMPSON | SUBJECT TO STA TOD RULES | 9016 KINSALE CIR | RICHMOND VA 23228-2231 | | 000000000048000 |
| ROBERT N HOLTON & | JOAN M HOLTON TEN ENT | 311 DAVID ST | SOUTH AMBOY NJ 08879-1729 | | | 000000000720000 |
| KIRA V KUNTOROVSKAYA | 9301 BROAD MEADOWS RD | GLEN ALLEN VA 23060-3509 | | | | 000000000369000 |
| DAVIS SELECTED ADVISERS LP | INVESTMENT TRADING ACCOUNT | 609 5TH AVE FL 11 | NEW YORK NY 10017-1021 | | | 000000000001000 |
| DOROTHY J DONAGHY TOD | DOROTHY FRANCO SOLOMON | SUBJECT TO STA TOD RULES | 2701 YACHT CLUB BLVD | FORT LAUDERDALE FL 33304-4543 | | 000000000200000 |
| CHARLOTTE POLK CONNER WOOD | 1203 WILLOW TRCE | GRAYSON GA 30017-1195 | | | | 000000000216000 |
| OLDO GUSTAV HENKEL | 16428 S RIVER RD | WOODFORD VA 22580-2531 | | | | 000000000800000 |
| MARCOS SAWICKI | 590 BLADEN | LAVAL QUEBEC | H7W 4S1 | CANADA | | 000000000019000 |
| DURWOOD DAWSON & | MARGARET S DAWSON JT TEN | 9406 CAMROSE RD | RICHMOND VA 23229-5314 | | | 000000000200000 |
| ANDREW DAWSON | 9705 COUNTRY WAY RD | GLEN ALLEN VA 23060-3162 | | | | 000000000100000 |
| ERICA E BERGER | 91 PHEASANT RDG | NISKAYUNA NY 12309-2540 | | | | 000000000020000 |
| MYRTLE V DAYTON | 3515 31ST ST NE | CANTON OH 44705-4213 | | | | 000000000064000 |
| TIMOTHY G WOODALL | 1508 CLAREMONT AVE | RICHMOND VA 23227-4032 | | | | 000000000036000 |
| MORGAN D NOWLEN | 239 1/2 S CHURCH LN | BRENTWOOD CA 90049-3000 | | | | 000000000020000 |
| VIJAY DASWANI | PO BOX 631232 | HOUSTON TX 77263-1232 | | | | 000000000300000 |
| PATRICK J ORR & | JEROME ORR JT TEN | 5092 WOOD DUCK CT | CARMEL IN 46033-9543 | | | 000000000002000 |
| JESSICA RODRIGO | 1769 SPRUCE VIEW ST | PHILLIPS RANCH CA 91766-4126 | | | | 000000000025000 |
| JUDY STEPHENSON | 1719 MAPLE LN | MANAKIN-SABOT VA 23103-2661 | | | | 000000000025000 |
| MARY IRENE FELKNER TR | UA 10 28 96 | FELKNER LIVING TRUST | 4011 BRIARCREST DR | NORMAN OK 73072-3643 | | 000000000144000 |
| NANCY GARCIA | 248 NOME AVE | STATEN ISLAND NY 10314-6029 | | | | 000000000100000 |
| LOUISE T NORTHON | 5903 PARK CRESTE DR | GLEN ALLEN VA 23059-2565 | | | | 000000000027000 |
| EARL M KNICK & | VICKIE M KNICK JT TEN | 6740 SASSAFRAS DR | QUINTON VA 23141-1359 | | | 000000000010000 |
| MICHAEL ARINGTON | 14417 W MAUNA LOA LN | SURPRISE AZ 85379-5797 | | | | 000000000010000 |
| ROBERTA DUFFIE-FRITZ | 13525 MOUNTCASTLE RD 2 | CHESTERFIELD VA 23832-2715 | | | | 000000000010000 |
| JOSEPH REILLY | 12013 STONEWICK PL | GLEN ALLEN VA 23059-7152 | | | | 000000000310000 |
| ANNE FATH | 9608 GASLIGHT PL | RICHMOND VA 23229-7091 | | | | 000000002705000 |
| SHERRI THORNE | 4412 STUDLEY RD | MECHANICSVILLE VA 23116-6648 | | | | 000000000250000 |
| HARRY WALDO JR | 1304 BAECHER LN | NORFOLK VA 23509-1229 | | | | 000000000360000 |
| LISA WALKO | 5625 OLDE HARTLEY WAY | GLEN ALLEN VA 23060-6357 | | | | 000000000260000 |
| JACQUELINE GROVE | 12674 KALAMATH CT | WESTMINSTER CO 80234-1770 | | | | 000000000525000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ROBERT APPLEBY | 14320 WINTER RIDGE LN | MIDLOTHIAN VA 23113-6709 | | | | 000000000025000 |
| DANIEL CLEMENTS | 4909 CASTLE POINT CT | GLEN ALLEN VA 23060-4909 | | | | 000000000064000 |
| PUBLIX SUPER MARKETS INC | PO BOX 32018 | LAKELAND FL 33802-2018 | | | | 000000000002000 |
| SUZANNE MARIE RINEHART | 7422 NICEWANDER WAY | FAIRLAWN VA 24141-8552 | | | | 000000000030000 |
| BEN P MCGOODWIN & MARY E MCGOODWIN | UA 10 05 06 | MCGOODWIN FAMILY REV TRUST | 1402 NW 122ND ST APT 35 | OKLAHOMA CITY OK 73114-8027 | | 000000000800000 |
| PAUL BILLICK | 1310 ELLWANGER DR | PHOENIXVILLE PA 19460-2204 | | | | 000000000200000 |
| MINNIE M PRICE | PO BOX 5694 | SAN BERNARDINO CA 92412 | | | | 000000000118000 |
| WILLIAM D MOORER | 3038 NANCY CREEK RD NW | ATLANTA GA 30327-1902 | | | | 000000000001000 |
| JOHN E BONNET & SUSANNE E BONNET TR | UA 10 05 2006 | JOHN E & SUSANNE E BONNET 2006 TRUST | 3640 ALTA VISTA AVE | SANTA ROSA CA 95409-4049 | | 000000003600000 |
| WILLIAM W PARKER & | MARTHA L PARKER JT TEN | PO BOX 551 | EASTON MD 21601-8908 | | | 000000001000000 |
| ANGEL M ANDRADE CASTANEDA | 824 REDHEART DR | HAMPTON VA 23666-2832 | | | | 000000000010000 |
| RUSSELL S BELISLE | 10439 PILOT ROCK RD #302 | COLLIERVILLE TN 38017-1962 | | | | 000000000075000 |
| TREVOR CUNBERBATCH | 4611 LYNCHESTER DR | RICHMOND VA 23236 | | | | 000000000025000 |
| JOSEPH MATTHEW KNAPP | 5302 FERN DR | FENTON MI 48430 | | | | 000000000025000 |
| ROBERT TAYLOR | 14133 HARTS LANE | BEAVERDAM VA 23105 | | | | 000000000035000 |
| ROBERT F KING | 3215 CLAUDE BREWER RD | LOGANVILLE GA 30052-3914 | | | | 000000000400000 |
| CATHERINE C KING CUST | GRACE E KING | UNIF TRF MIN ACT GA | 3215 CLAUDE BREWER RD | LOGANVILLE GA 30052-3914 | | 000000000400000 |
| MICHAEL T POSTON | 431 N 9TH ST | ALBEMARLE NC 28001-4219 | | | | 000000000400000 |
| DEBORAH C POSTON CUST | CHANEY E POSTON | UNIF TRF MIN ACT NC | 431 N 9TH ST | ALBEMARLE NC 28001-4219 | | 000000000400000 |
| JAY CASEY | 39059 S CLUBHOUSE DR | SADDLEBROOKE AZ 85739 | | | | 000000000500000 |
| MARIO CORTOPASSI TOD | STEVEN CORTOPASSI | SUBJECT TO STA TOD RULES | 1984 NW 86 TERRACE | CORAL SPRINGS FL 33071-6187 | | 000000002000000 |
| GEORGE F HEINRICH CUST | MARC HEINRICH | UNIF TRF MIN ACT NY | 9 TRAIN BAND RD | BEDFORD NY 10506 | | 000000000005000 |
| MICHELE M OROSCO | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | ROUND LAKE PARK IL 60073-3447 | | | 000000000002000 |
| LOIS D REIL & | GALEN R REIL JT TEN | 2111 CAMBORN RD | RICHMOND VA 23236 | | | 000000000200000 |
| WAYNE MATTHEWS | 2350A HILL ST | PETERSBURG VA 23803 | | | | 000000000020000 |
| EBONY E SEABROOKS-MATTHEWS | 6314 QUEENS LACE CIRCLE | MECHANICSVLLE VA 23111 | | | | 000000000100000 |
| RAFAEL B CHAVES | 500 N RUSS | SINTON TX 78387 | | | | 000000000001000 |
| JENNIE GAYLE | 7324 HIGHLANDER PLACE | MECHANICSVLLE VA 23111 | | | | 000000000500000 |
| HILLARY J BEYER | 66 FONDA RD | ROCKVILLE CENTER NY 11570-2751 | | | | 000000000026000 |
| AARON D KING | 196 VIA SERENA | RANCHO SANTA CA 92688 | | | | 000000000011000 |
| ALICE GUNZBURG | 27 HASTINGS LN | STONY POINT NY 10980-1020 | | | | 000000000180000 |
| MICHAEL S EDMONDSON | 2284 HOPEWELL CHURCH RD | SHERRILLS FORD NC 28673-9722 | | | | 000000000001000 |
| BERNICE P GISSENTANER | UA 03 24 06 | GISSENTANER LIVING TRUST | 2119 HIGHWAY 35 | SAINT STEPHEN SC 29479-3128 | | 000000000206000 |
| MARY DOUGLAS STANLEY | 212 N MOORELAND RD | RICHMOND VA 23229-7102 | | | | 000000000010000 |
| MARCIA KORNBLUTH | 3177 MONTEREY DR | MERRICK NY 11566-5135 | | | | 000000001152000 |
| ROBERT J CACCIOLA | 4 LARI LN | PO BOX 3 | SHELTER ISLAND NY 11964-0003 | | | 000000000096000 |
| MAURICE R CLAUSEN | 4711 CARROLL MANOR RD | BALDWIN MO 21013 | | | | 000000000352000 |
| DONALD C WILLIAMS & | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | LODI CA 95242-4644 | | | 000000000020000 |
| BRIAN M OCONNOR | 1101 MILLINGTON RD | NISKAYUNA NY 12309-5415 | | | | 000000000005000 |
| JOHN L TORMEY & | MIMI W TORMEY JT TEN | 16220 SW 109TH AVE | MIAMI FL 33157 | | | 000000000001000 |
| CHARLES CARTSELOS & | ELPINIKI CARTSELOS JT TEN | 1850 BRIDGE LANE | CUTCHOGUE NY 11935-1352 | | | 000000007128000 |
| JOHN J FALCONE | 17 COLLIER DR E | CARMEL NY 10512 | | | | 000000000820000 |
| JAMES W PULLEN & MARGARET H PULLEN T | UA 07 24 01 | JAMES W PULLEN LIVING TRUST | 8308 S MCLAWS PL | FREDERICKSBURG VA 22407-2144 | | 000000000200000 |
| HARRY KAMIN CUST | MIKENZIE KAMIN | UNIF TRF MIN ACT OR | 1682 LARCH ST | LAKE OSWEGO OR 97034-6028 | | 000000000516000 |
| ADAM CHUSID | 10221 SW 59TH PL | PORTLAND OR 97219-5723 | | | | 000000000516000 |
| BRADLEY CHUSID | 10221 SW 59TH PL | PORTLAND OR 97219-5723 | | | | 000000000516000 |
| DAVID KAMIN CUST | DANIEL KAMIN | UNIF TRF MIN ACT OR | 17870 NW SEDGEWICK CT | BEAVERTON OR 97006-3310 | | 000000000516000 |
| DAVID KAMIN CUST | MONICA KAMIN | UNIF TRF MIN ACT OR | 17870 NW SEDGEWICK CT | BEAVERTON OR 97006-3310 | | 000000000516000 |
| DAVID KAMIN CUST | VIVIAN KAMIN | UNIF TRF MIN ACT OR | 17870 NW SEDGEWICK CT | BEAVERTON OR 97006-3310 | | 000000000516000 |
| THOMAS C GAMMON & | PEGGY J GAMMON TR | UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABI | 2122 DUMBARTON RD | RICHMOND VA 23228-6012 | 000000002016000 |
| JOHN WATSON WILKINS & | NOREEN O WILKINS JT TEN | 11112 MILL PLACE COURT | GLEN ALLEN VA 23060-5010 | | | 000000000160000 |
| STEVEN E DEKELBAUM | 18916 ST ALBERT DR | BROOKEVILLE MD 20833-3262 | | | | 000000000004000 |
| MONICA R MILLER | 108 SCOTS FIR LN | CARY NC 27518-8988 | | | | 000000000200000 |
| MARK S BRAZEAU | 10730 KEITHWOOD PKWY | RICHMOND VA 23236 | | | | 000000000760000 |
| ROBERT G GARRETT III | 11803 RUTGERS DRIVE | RICHMOND VA 23233 | | | | 000000000280000 |
| WILLIAM A HARTMAN | 2021 MILLENNIUM JUNCTION | SULPHUR OK 73086 | | | | 000000000030000 |
| DAVID L JOHNSON | 14310 TUNSBERG TERR | MIDLOTHIAN VA 23113 | | | | 000000000180000 |
| DEBRA M KERSEY | 10444 PARK TREE PLACE | GLEN ALLEN VA 23060 | | | | 000000001294000 |
| STEPHEN F PAPPAS | 8250 HANOVER GROVE BLVD | MECHANICSVILLE VA 23111 | | | | 000000000100000 |
| DEBRA J PETZOLD | 5405 JONES MILL DR | GLEN ALLEN VA 230609255 | | | | 000000000010000 |
| CRAIG M KAVLICK | 5455 INDIAN HEAD HWY | INDIAN HEAD MD 20640-1154 | | | | 000000000200000 |
| CHARLES S GROSCHE TR | UA 03 23 90 | MARY J G GROSCHE FAMILY TRUST | 944 S PENINSULA DR APT 502 | DAYTONA BEACH FL 32118-4784 | | 000000000200000 |
| VERDA M PETRIE | PO BOX 34 | ELLISTON VA 24087 | | | | 000000000652000 |
| RANDALL WELLS | 3446 MCCARTHY DR RR2 | NEW LOWELL ON | L0M 1N0 | CANADA | | 000000000475000 |
| MAXINE ANDEWELT | 4301 MILITARY RD NW APT 503 | WASHINGTON DC 20015-2138 | | | | 000000000144000 |
| JOHN I MASCARI | PO BOX 8443 | ASHEVILLE NC 28814-8443 | | | | 000000001000000 |
| JEFFREY W FRANCISCO & | CAROLE P FRANCISCO JT TEN | 10915 WESTEX DR | RICHMOND VA 23233 | | | 000000000025000 |
| JOHN A MANGINO | 1211 MACEDONIA CHURCH RD | STEPHENS CITY VA 22655 | | | | 000000000028000 |
| MARGARET D GROVE | 3402 HAWTHORNE AVE | RICHMOND VA 23222-1822 | | | | 000000000200000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LOUIS J COLORITO CUST | STEPHEN A COLORITO | UNIF TRAN MIN ACT PA | 187 CHELMSFORD DR | AURORA OH 44202-8809 | | 000000000005000 |
| SUSAN L KRAMER | 290 CARMEN DR | COLLEGEVILLE PA 19426-2500 | | | | 000000000020000 |
| MARGARET H WARD | 11801 YOUNG MANOR DR | MIDLOTHIAN VA 23113-2026 | | | | 000000005328000 |
| TAMAR GREEN | 8569 TRAILWINDS CT | BOYNTON BEACH FL 33473-4864 | | | | 000000001000000 |
| CHARLOTTE M DAMRAU & | STEVEN B PIETROWICZ JT TEN | 1687 AUBURN LAKES DR | ROCKLEDGE FL 32955-6757 | | | 000000000360000 |
| WATTLES CAPITAL MANAGEMENT LLC | 1914 E 9400 S #113 | SANDY UT 84093 | | | | 000000001000000 |
| JESSICA D VANCE | 415 E CARTER DR | HERMISTON OR 97838-2579 | | | | 000000000132000 |
| JOAN CHOMIAK | 13680 84TH AVENUE | APT 410 | SURREY BRITISH COLUMBIA | V3K 0T6 | CANADA | 000000000457000 |
| RYAN J PATTERSON CUST | BRAYDON L PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | BEDFORD IN 47421-8872 | | 000000000125000 |
| RYAN J PATTERSON CUST | TYSON J PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | BEDFORD IN 47421-8872 | | 000000000125000 |
| JAMES D PEARSON | 4094 HILLSBORO RD #203 | NASHVILLE TN 37215 | | | | 000000000011000 |
| TERRY MELLOR | 3819 SEVILLA ST | TAMPA FL 33629-8643 | | | | 000000000005000 |
| MICHAEL A GIRARDI & | CYNTHIA A GIRARDI JT TEN | 9 BRIAN CIR | MILLBURY MA 01527-3371 | | | 000000000505000 |
| LOIS J MCNABB | 625 ABBEY DR | VIRGINIA BEACH VA 23455-6504 | | | | 000000000400000 |
| SHANNON WRIGHT | 202 JUSTICE COURT NE | WASHINGTON DC 20002 | | | | 000000001000000 |
| DONALD G PETER | 3772 RIDGE RD | PERKASIE PA 18944-3942 | | | | 000000000036000 |
| NICK A LUTTER | 385 RIP VAN WINKLE DR | WAUKESHA WI 53186 | | | | 000000000014000 |
| JUANITA WILDER & | SIMMIE L WILDER JT TEN | 2413 RIVERWOOD TRAILS DR | FLORISSANT MO 63031-8543 | | | 000000000400000 |
| ALBERT M CRIBARI & | MARY CRIBARI JT TEN | 1101 INDIANA AVE | LEMOYNE PA 17043-1409 | | | 000000000100000 |
| BLOCKBUSTER INC | ATTN MARY BELL | 1201 ELM ST | DALLAS TX 75270-2002 | | | 000000000100000 |
| JASON BARRETT & | JEANNIE GAERLAN BARRETT JT TEN | 1066 FLINTLOCK RD | POMONA CA 91766 | | | 000000000500000 |
| REGINA KREINBROOK | 1764 FLEMING ST | POMONA CA 91766-1118 | | | | 000000000020000 |
| AMY L ROWE | 7802 TOWER WOODS DR | SPRINGFIELD VA 22153-2245 | | | | 000000000300000 |
| VINCENT P RECCHIA | 1201 W VALENCIA DR SPACE 42 | FULLERTON CA 92833 | | | | 000000000030000 |
| TIMOTHY BRANSON | 5255 AVERY WOODS LANE | KNOXVILLE TN 37921 | | | | 000000000002000 |
| DAVID RICKETTS | 4532 AMBERLY OAKS CT | TAMPA FL 33614 | | | | 000000000002000 |
| WILLIAM HERBERT NORMAN EX | EST LAVINIA PATRICK NORMAN | 2400 SANDFIDDLER RD | VIRGINIA BEACH VA 23456-4618 | | | 000000000500000 |
| DONALD C MAZE CUST | CODY A MAZE | UNIF TRF MIN ACT PA | 855 SEBRING RD | BEAVER PA 15009-9383 | | 000000000020000 |
| ROBERT MEIHAUS | 29 SILVER AVE | FORT MITCHELL KY 41017-2909 | | | | 000000000001000 |
| CLEMENT ZIROLI | BOX 4500 | DIAMOND BAR CA 91765-0500 | | | | 000000010200000 |
| MARIA MONCAYO | 125 W 4TH ST APT 7 | ONTARIO CA 91762 | | | | 000000000020000 |
| SYLVIA H MIDDLEBROOKS | 3390 SPREADING OAK DR SW | ATLANTA GA 30311-2932 | | | | 000000000104000 |
| ALVIN F LOCKE & | VIRGINIA G LOCKE TR | UA 05 04 99 | ALVIN F LOCKE LIVING TRUST | 2616 NW 152ND ST | EDMOND OK 73013-8900 | 000000000010000 |
| VINCENT W SANTORO | 2172 ABINGTON RD | BETHLEHEM PA 18018-1457 | | | | 000000000500000 |
| ZHIHUI HU | 3399 MACHADO AVE | SANTA CLARA CA 95051-1940 | | | | 000000200000000 |
| DAVID R COSBY & | SANDRA B COSBY JT TEN | 5821 KINGSLAND RD | RICHMOND VA 23237-3605 | | | 000000000321000 |
| MARALEE S PRIGMORE | 585 S GREER | APT 1102 | MEMPHIS TN 38111 | | | 000000001000000 |
| MWANGI W NDEREBE | BOX 1991 | PATERSON NJ 07509-1991 | | | | 000000001320000 |
| LINDY L CLARK | 12201 AUGER LANE | MIDLOTHIAN VA 23113 | | | | 000000001000000 |
| JOHNNA L SPENCE | 3059 BROAD ST RD | GUM SPRING VA 23065-2220 | | | | 000000000574000 |
| GERRY MCCANTS | 2192 MCLAUGHLIN DR | GREENSBORO NC 27406-8578 | | | | 000000002000000 |
| JULIA C STEVENS | C/O SMS VANACORE | 530 5TH AVE FL 20 | NEW YORK NY 10036-5107 | | | 000000001134000 |
| WESTSTOCK NOMINEES LIMITED | 41 LOTHBURY | LONDON EC 2 P2BP | ENGLAND | | | 000000000026000 |
| CURBY ABLES | C/O LOU ABLES | 608 NW 7TH ST | DIMMITT TX 79027-1309 | | | 000000000072000 |
| DONALD J ADAMEK | 6775 E LIVE OAK RD | LODI CA 95240-9428 | | | | 000000000027000 |
| BEVERLY A ADAMS | C/O BEVERLY GRUBBS | PO BOX 311 | BOYD TX 76023-0311 | | | 000000000001000 |
| JOSEPH ADAMS | 1413 E APACHE TRL | GRANBURY TX 76048-6034 | | | | 000000000001000 |
| JIM I AGNEW | 11600 ORCAS AVE | LAKE VIEW TERRACE CA 91342-6732 | | | | 000000000006000 |
| LENA AGUILERA | 1922 VALLEYWOOD DR APT 163 | ARLINGTON TX 76013-4234 | | | | 000000000015000 |
| ROYCE F ALBERT | 103 STONE CT | AUGUSTA GA 30906-2845 | | | | 000000000001000 |
| ADA S ASHLOCK | 316 E ENON AVE | EVERMAN TX 76140-3306 | | | | 000000000004000 |
| JAMES LEWIS ATHERTON JR | 3704 WASHBURN AVE APT C | FORT WORTH TX 76107-4074 | | | | 000000000004000 |
| ROBERT B BALL & | BETTY L BALL TEN COM | PO BOX 835 | EUFAULA OK 74432-0835 | | | 000000000001000 |
| THELMA V BECHTOL | RR 9 BOX 125 | FT WORTH TX 76179-9809 | | | | 000000000001000 |
| JOE H BERMAN & | BESSIE R BERMAN TEN COM | 5915 E VIA DEL CIELO | PARADISE VALLEY AZ 85253-8107 | | | 000000000001000 |
| STEVEN R BITTNER | 12212 BOWLING ST | CUMBERLAND MD 21502-5112 | | | | 000000000003000 |
| JERALD PAYNE BOOKER | 12224 DUNCAN AVE | LYNWOOD CA 90262-4609 | | | | 000000000001000 |
| RALPH A BOWEN JR | 5 JILMA DR | SOUTH DENNIS MA 02660-2300 | | | | 000000000001000 |
| KENNETH BROTHERS | 24871 HEIL DR | MORENO VALLEY CA 92553-5847 | | | | 000000000004000 |
| JAMES C BUGGAR JR | RR 1 BOX 35D | NEWARK TX 76071-9801 | | | | 000000000001000 |
| JERRY BUNDY | 2870 STONEGLEN CLOSE | ROSWELL GA 30076-4001 | | | | 000000000006000 |
| ZACK CAMERON | 676 MADISEN LN | UNIVERSITY PARK IL 60466-3200 | | | | 000000000037000 |
| FRANK N CANNELLA | 117 SHAMROCK CIR | SAVANNAH GA 31406-6239 | | | | 000000000079000 |
| RALPH G CARPENTER & SHIRLEY | T CARPENTER TEN COM | 245 E MAIN ST | MARLBORO MA 01752-2626 | | | 000000000009000 |
| BRUCE LEE CASBURN | 1589 KELLY RD | ALEDO TX 76008-4857 | | | | 000000000001000 |
| LUCY CERVANTEZ | 4804 SEWELL AVE | FT WORTH TX 76114-1737 | | | | 000000000006000 |
| ROBERT CHASTAIN | 1521 MT DRIVE | LITTLE ROCK, AR 72207-5834 | | | | 000000000018000 |
| WILLIAM CHENAULT | 126 ELM ST | CHATSWORTH GA 30705-7106 | | | | 000000000001000 |
| JOE K CLEMA | 301 MISSOURI AVE | HERNDON VA 20170-5426 | | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| HAROLD R COFFMAN | 1015 GREEN MEADOW ST | BEAUMONT TX 77706-3953 | | | | 000000000001000 |
| NORMAN V COHEN | PO BOX 9837 | NORFOLK VA 23505-0837 | | | | 000000000240000 |
| ERNESTINE A CONLEY | 4906 WHITE OAK LN | FORT WORTH TX 76114-2918 | | | | 000000000001000 |
| GREGORY C COOPER | 303 BEDFORD GLEN LN | CINCINNATI OH 45246-3663 | | | | 000000000003000 |
| JOHN C COX & | JOYCE EILEEN COX TEN COM | C/O JOYCE KUNKEL | PO BOX 1149 | EMORY TX 75440-1149 | | 000000000001000 |
| KENNETH M CRAWFORD | 13404 RIDGEPOINTE RD | KELLER TX 76248-8192 | | | | 000000000001000 |
| PENNY CRAWLEY | 54 MARGARET ST | ANGUS ONTARIO L0M 1B0 | CANADA | | | 000000000004000 |
| ANN J CROSS | 1408A WATTS ST | CHARLESTON WV 25302-3342 | | | | 000000000003000 |
| EMMA DANCIGER | 17194 PRESTON ROAD | STE 102 PMB 298 | DALLAS TX 75248 | | | 000000000001000 |
| PATRICIA K DECANT | C/O PATRICIA K WARD | 6117 NEBRASKA AVE | TOLEDO OH 43615-4917 | | | 000000000001000 |
| LESLIE A DEVORE | 107 JOHNSTON ST | YOAKUM TX 77995-3534 | | | | 000000000007000 |
| THOMAS DIORIO | 597 ALWICK AVE | W ISLIP NY 11795-4001 | | | | 000000000004000 |
| EVE DIXON | 9507 LECHNER RD | FT WORTH TX 76179-4056 | | | | 000000000001000 |
| DAVID M FISCHI | 21 CEDAR RD | WILKES BARRE PA 18705-2209 | | | | 000000000060000 |
| PAUL I FORFANG | 4233 KENWOOD CT | FT WORTH TX 76103-3218 | | | | 000000000052000 |
| ROBERT C FOSHEE | 2410 GLEN FIELD DR | CEDAR PARK TX 78613-7608 | | | | 000000000004000 |
| CARL FOX III | PO BOX 552 | RIDGLAND MS 39158-0552 | | | | 000000000001000 |
| JOHN FRANKLIN | 2710 27TH ST | NITRO WV 25143-1702 | | | | 000000000004000 |
| B ROLAND FREASIER JR | 5165 RENAISSANCE AVE UNIT A | SAN DIEGO CA 92122-5553 | | | | 000000000034000 |
| ALEXANDER FREEDMAN & | VIVIAN I FREEDMAN TEN COM | 721 NORWOOD DR | HURST TX 76053-5768 | | | 000000000001000 |
| RONALD FREGEOLLE | 14 CREST RD | JACKSON NJ 08527-3134 | | | | 000000000022000 |
| MARTIN M FREIER CUST DAVID MARK | ALTMAN UNIF GIFT MIN ACT WI | 2601 E WOOD PL | SHOREWOOD WI 53211-1752 | | | 000000000006000 |
| ELAINE FRIEDMAN | 7631 N SANTA MONICA BLVD | MILWAUKEE WI 53217-3258 | | | | 000000000060000 |
| RICHARD P FRITSCHE | 4406 W PONDS DR | LITTLETON CO 80123-6562 | | | | 000000000015000 |
| MARGARET GARCIA | 1400 N CALHOUN ST | FT WORTH TX 76106-9208 | | | | 000000000001000 |
| JOAN C GAUMER | 105 IRONWOOD PL | MISSOULA MT 59803-2425 | | | | 000000000003000 |
| GEORGE GEMBERLING | 3615 STEPHENS CROSSING | MECHANICSBURG, PA 17055-0000 | | | | 000000000001000 |
| ELSIE GORDON | 401 S 39TH ST | CORSICANA TX 75110-4827 | | | | 000000000004000 |
| GINGER GRAHAM | C/O GINGER GRAHAM CONNARD MOTTE | 2544 EMERALD DR | JONESBORO GA 30236-5230 | | | 000000000003000 |
| JON M GREESON CUST JON M | GREESON JR UNIF GIFT MIN ACT TX | 7920 S DARLINGTON AVE | TULSA OK 74136-8451 | | | 000000000012000 |
| GLENN E HACKER & | MARY R HACKER JT TEN | 2610 CORNELISON ST | WICHITA KS 67203-2024 | | | 000000000001000 |
| HARRY J HAGER & | ESTHER F HAGER JT TEN | 1200 SCOTT AVE APT 118 | CLOVIS CA 93612-2956 | | | 000000000096000 |
| WILLIAM B HALEY | 108 E ARLINGTON ST | SATELLITE BEACH FL 32937-2218 | | | | 000000000003000 |
| GARY L HAMIC | 7545 KATELLA AVE APT 81 | STANTON CA 90680-2225 | | | | 000000000003000 |
| JOHN HAMMARBECK | PO BOX 126436 | FORT WORTH TX 76126-0436 | | | | 000000000001000 |
| JOHN L HARGROVE & | IRENE R HARGROVE TEN COM | 7304 OVERHILL RD | FORT WORTH TX 76116-9014 | | | 000000000001000 |
| PERRY HARRIS | 8 WOODCOCK CT | CAMDEN WYOMING DE 19934-9536 | | | | 000000000018000 |
| THOMAS WILSON HEARNE | 302 HEARNDALE DR | WEATHERFORD TX 76085-6931 | | | | 000000000001000 |
| GEORGE F TOMLINSON & HELN M | TOMLINSON JT TEN | 2020 HILLS ST | FLINT MI 48503-2822 | | | 000000000022000 |
| W B HENDERSON | PO BOX 353 | KRUM TX 76249-0353 | | | | 000000000300000 |
| JAMES G HENLEY | PO BOX 1515 | WEST POINT MS 39773-1515 | | | | 000000000001000 |
| AARON E HENSLEE & | MARGARET C HENSLEE JT TEN | 20781 N FM 219 | DUBLIN TX 76446-3927 | | | 000000000001000 |
| DAVID R HERRMANN | 1100 HARBOR HAVEN ST | SOUTHLAKE TX 76092-2811 | | | | 000000000012000 |
| THOMAS T HERNDON | 214 RIVERVIEW TRAIL | GRANBURY, TX 76048-0000 | | | | 000000000001000 |
| E SPENCER HODGE | 5021 LAKE VIEW CIR | FT WORTH TX 76180-7809 | | | | 000000000004000 |
| CHARLES C HOLCOMB | 6744 SHADYDALE CT | FORT WORTH TX 76180-2607 | | | | 000000000001000 |
| BENNETT HUNTER JR | 637 POST OAK DR | COPPELL TX 75019-2460 | | | | 000000000024000 |
| IRENE C JEROME | 7830 ALDER ST | OAKLAND CA 94621-2630 | | | | 000000000012000 |
| KENNETH JONES | 931 ROCK CREEK ST | FORT WORTH TX 76126-2763 | | | | 000000000001000 |
| HARRY J KEEFRIDER JR | 2260 CARLSON DR | WILLOW GROVE PA 19090-2213 | | | | 000000000008000 |
| JOHN H WAASER | 6126 SW 52ND TER | LAKE BUTLER FL 32054-5308 | | | | 000000000004000 |
| DOUGLAS K KRUCINSKI | 1320 W 26TH ST | LORIAN OH 44052-4531 | | | | 000000000024000 |
| TERRY KUNKLE | 234 FRANKLIN ST | PO BOX 320 | ALBURTIS PA 18011-0320 | | | 000000000001000 |
| BUNNIE KUNTZ | C/O J GUY GRIFFITH | 247 E MAIN ST | ST CLAIRSVILLE OH 43950-1502 | | | 000000000001000 |
| MICHAEL A LACHER | 460 PARK AVE FL 20 | NEW YORK NY 10022-1826 | | | | 000000000057000 |
| EDDIE RUTH LEWIS | PO BOX 165 | SUNSET TX 76270-0165 | | | | 000000000001000 |
| THOMAS LEZOTTE | 2131 S DELANO ST | SAINT CLAIR MI 48079-5556 | | | | 000000000001000 |
| CIRA LIM | 1125 WESTERLY TER | LOS ANGELES CA 90026-2119 | | | | 000000000019000 |
| CHARLES A LIST | 10119 ED LYELL RD | LYLES TN 37098-1787 | | | | 000000000004000 |
| NANCY L LUCK | C/O NANCY L MAXWELL | 40 ALDEN CT APT 2D | DAWSONVILLE GA 30534-4052 | | | 000000000003000 |
| FRED MAGEE JR | 3701 GENERAL PATCH ST NE | ALBUQUERQUE NM 87111-3253 | | | | 000000000007000 |
| DIANNE C MCINTYRE | 399 MARY ST | ORILLIA, ONTARIO L3V 3G4 | CANADA | | | 000000000003000 |
| JERRY D MCKINNEY | 4324 HYATT CT | FT WORTH TX 76116-8109 | | | | 000000000001000 |
| DUNCAN W MCKINNON | BOX 40026 | HIGHFIELD POST OFFICE | CALGARY T2G 5G5 | CANADA | | 000000000016000 |
| JOHN L MCLAIN | 3801 CLAYTON RD W | FT WORTH TX 76116-9416 | | | | 000000000004000 |
| WILLIAM L MEDOW | 6567 FARMBROOK CT | MASON OH 45040-8964 | | | | 000000000001000 |
| SANDRA L MEINE | PO BOX 1112 | KRUM TX 76249 | | | | 000000000003000 |
| MARGARET MENDOZA | 2615 PEARL AVE | FORT WORTH TX 76106-6924 | | | | 000000000004000 |
| MIRIAM S METZ | C/O EARLE W SAPP | 1008 TOWLSTON RD | MC LEAN VA 22102-1111 | | | 000000000033000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ALAN W MILLER | 35555 DIVISION RD | RICHMOND MI 48062-1387 | | | | 000000000048000 |
| JERRY D MILLS INC PENSION | TRUST UA 2 3 72 | 3001 MEANDERING WAY | BEDFORD TX 76021-3814 | | | 000000000120000 |
| JOSEPH JAMES MORICI | PO BOX 7546 | SURPRISE AZ 85374-0109 | | | | 000000000001000 |
| ELLA P MORRIS | C/O ELLA P SAXMAN | 1068 E ALAMEDA DR | TEMPE AZ 85282-3949 | | | 000000000018000 |
| MARY M MORRIS | 4800 RICHARDS TER | FT WORTH TX 76115-3674 | | | | 000000000006000 |
| CLARA E MOUNT | 7564 HICKORY RD | OAKWOOD VILLAGE | CLEVELAND, OH 44146-6233 | | | 000000000040000 |
| KAREN D MUENCH | 19212 W EARLL DR | LITCHFIELD PARK AZ 85340-9719 | | | | 000000000018000 |
| B DEAN MYERS | 3300 SOMERSET DR | ARLINGTON TX 76013-1934 | | | | 000000000001000 |
| DIANE E MYERS | 6613 SAHALEE DR | FORT WORTH TX 76132-4508 | | | | 000000000001000 |
| FRANK NELSEN | PO BOX 631 | 215 E CURTIS ST | AVOCA IA 51521-3010 | | | 000000000004000 |
| DANIEL J NEVINS | 12450 COUNTRY CLUB DR | ROLLA MO 65401-7472 | | | | 000000000001000 |
| H IRENE NUTE & | M BERNARD NUTE JT TEN | 22 LYNNBROOK AVE | TAUNTON MA 02780-1333 | | | 000000000048000 |
| ROBERT OBREGON | 3608 BALDWIN AVE | FORT WORTH TX 76110-5034 | | | | 000000000004000 |
| WILLIAM C PAGE JR | 4051 BELTWAY DR APT 803 | ADDISON TX 75001-4923 | | | | 000000000012000 |
| JOSEPH PESCETTA | 311 ROSEWELL ST | SPRINGFIELD MA 01109-1327 | | | | 000000000024000 |
| FRANCINE PLIES | 116 WOODARD AVE | CLEBURNE TX 76033-5744 | | | | 000000000004000 |
| ERNEST W PLOTT | 6267 RIVERVIEW RD | PENINSULA OH 44264-9624 | | | | 000000000009000 |
| FRANK M PORTER | 344 LEE BLVD | SEYMOUR IN 47274-2049 | | | | 000000000001000 |
| PAUL M POZZI | 113 EBB DR | WILMINGTON NC 28411-6819 | | | | 000000000003000 |
| IMOGENE I PRESTWOOD | 10514 MONACO DR | JACKSONVILLE FL 32218-5421 | | | | 000000000009000 |
| STEVEN G RAPFOGEL & | JOAN F RAPFOGEL TEN COM | 4163 INMAN CT | FORT WORTH TX 76109-4919 | | | 000000000001000 |
| WESLEY G RATCLIFF JR | 3045 MUNFORD AVE | STOCKTON CA 95205-8019 | | | | 000000000006000 |
| FRANCIS L RAWL & | MIRIAM F RAWL JT TEN | 940 WOODLAWN AVE | COLUMBIA SC 29209-1441 | | | 000000000003000 |
| STANLEY REGAN & MARY E REGAN | JT TEN | 3 JEFFERSON RD | WINCHESTER MA 01890-3116 | | | 000000000153000 |
| FRANCIS E REICHERT | 1945 W POINT PIKE | PO BOX 128 | WEST POINT PA 19486-0128 | | | 000000000004000 |
| DAN H RHOME | 3717 FENTON AVE | FT WORTH TX 76133-2915 | | | | 000000000001000 |
| STEVEN P RICHARDS | 7 LAUREL ST | NORTH PROVIDENCE RI 02911-2547 | | | | 000000000002000 |
| JAMES RODRIQUEZ | 1232 JICKORY NUT DR | CALIFORNIA, MD 20619-2034 | | | | 000000000006000 |
| EDWARD NEIL ROSS & | MARY JEAN ROSS JT TEN | 6513 ALLENA LN | FORT WORTH TX 76118-6551 | | | 000000000072000 |
| JINI RUSSELL | 7407 FM 2348 | PITTSBURG TX 75686-8505 | | | | 000000000004000 |
| C FRANK SANDFORD | 10133 ORAL ZUMWALT WAY | MISSOULA MT 59803-9779 | | | | 000000001327000 |
| RICHARD SCHAEDLER | 5350 HIGHPOINTE TER | BLOOMINGTON MN 55437-1972 | | | | 000000000007000 |
| VAIL SANFORD | 10133 ORAL ZUMWALT WAY | MISSOULA MT 59803-9779 | | | | 000000001314000 |
| EDWARD A SELINGER | 51 WOODSMILL RD | SHERMAN IL 62684-9707 | | | | 000000000001000 |
| JAMES A SHEPPARD | C/O JEANEAN B SHEPARD | 2580 S STATE HIGHWAY 109 | DOTHAN AL 36301-9124 | | | 000000000003000 |
| BILLY B SHUFFLER & | KASSIE SHUFFLER JT TEN | 5301 SAGE CT | FORT WORTH TX 76132-4009 | | | 000000000001000 |
| DENNIS E SMITH | 939 PARK ST | WAYNESBORO PA 17268-2150 | | | | 000000000007000 |
| JAY D SMITH | 33 COLUMBUS AVE | BRISTOL CT 06010-4408 | | | | 000000000004000 |
| FRED SOLIVEN | 13884 EUCLID ST APT A5 | GARDEN GROVE CA 92843-3452 | | | | 000000000001000 |
| RONALD SPIVEY SR | 1809 CORRINE DR | OKLAHOMA CITY OK 73111-6213 | | | | 000000000001000 |
| DAVID A SPOONER | 11100 TELEGRAPH RD SPC 88 | VENTURA CA 93004-0392 | | | | 000000000022000 |
| JOSEPH MARTIN STACY | 1880 HIGHWAY 309 | KERENS TX 75144 | | | | 000000000001000 |
| HAZEL BLACKLEDGE STEWART | PO BOX 5826 | PEARL MS 39288-5826 | | | | 000000000001000 |
| ALFRED R TANDY | 3346 E 109TH ST | TULSA OK 74137-6605 | | | | 000000000001000 |
| ELBERT L TANNER | 2121 GRACE AVE | FORT WORTH TX 76111-2817 | | | | 000000000024000 |
| DON B TATE | 5325 JERRI LN | FORT WORTH TX 76117-2569 | | | | 000000000012000 |
| JACK B THOMPSON | 3044 COURTRIGHT RD | COLUMBUS OH 43232-5607 | | | | 000000000012000 |
| TANDY THOMPSON | PO BOX 240074 | BALLWIN MO 63024-0074 | | | | 000000000001000 |
| DEXTER DEAN TITE | 7540 SURREY DR | INDIANAPOLIS IN 46227-8562 | | | | 000000000007000 |
| BRYCE TORY | PO BOX 2576 | ROSEVILLE CA 95746-2576 | | | | 000000000099000 |
| JOHNNY VANSLYKE | 4421 E FR 64 | FAIR GROVE MO 65648 | | | | 000000000006000 |
| GERARD R VELA | 729 RIDGECREST CIR | DENTON TX 76205-5411 | | | | 000000000001000 |
| DOROTHY H WALLING | 102 WN WOODY RD | AZLE TX 76020-8802 | | | | 000000000004000 |
| JAMES E WALLING | 102 WN WOODY RD | AZLE TX 76020-8802 | | | | 000000000004000 |
| ROBERT JEROME WATERS | 2461 CARRIAGE CT APT 2 | INDIALANTIC FL 32903-2449 | | | | 000000000003000 |
| ANITA G WATSON | 2830 6TH AVE | FT WORTH TX 76110-3011 | | | | 000000000001000 |
| REAGAN WEBB | 713 E HAVASUPAI ST | MERIDIAN ID 83646-3781 | | | | 000000000004000 |
| DONNA WESTPHAL | 22110 N BAJA DR | SUN CITY WEST AZ 85375-2961 | | | | 000000000120000 |
| GARY L WHITE & | MARY WHITE TEN COM | 5420 ROBERTA DR | FORT WORTH TX 76180-6816 | | | 000000000001000 |
| QUINCY R WILSON | PO BOX 194 | SPRINGTOWN TX 76082-0194 | | | | 000000000013000 |
| MATTIE F WOOD | C/O MATTIE F BAKER | THE LODGE AT ARDMORE VILLAGE | 1310 KNOX RD APT A13 | ARDMORE OK 73401-1017 | | 000000000480000 |
| TIMOTHY WOODS | 5611 HIBERNIA DR APT A | COLUMBUS OH 43232-2595 | | | | 000000000001000 |
| GEORGENNIA WYATT | 4895 GRADY SMITH RD | LOGANVILLE GA 30052-3674 | | | | 000000000003000 |
| DAVID GOURLEY | PO BOX 248 | SAINT PETERS PA 19470-0248 | | | | 000000000001000 |
| TERRY L WIDEMAN | 11420 FM 2432 RD | WILLIS TX 77378-5904 | | | | 000000000001000 |
| JAMES G MCGIBBON | WESTMONT PL SUITE 208 | 50 WESTMOUNT RD | WATERLOO ON N2L 2R5 | CANADA | | 000000000080000 |
| JERRY WEGLARZ | 18609 MORRIS AVE | HOMEWOOD IL 60430-3627 | | | | 000000000001000 |
| ROGER ALAN FITZPATRICK | 5051 CHANEL DR | HUNTSVILLE, AL 35802-1800 | | | | 000000000010000 |
| MARCY PETERSON | 3920 ASTRO CIR | ANCHORAGE AK 99517-1447 | | | | 000000000003000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JIMMIE L JONES | 1939 W 48TH ST | TULSA OK 74107-7811 | | | | 000000000001000 |
| LOIS HALL | 870 KIMBALL AVE | YUBA CITY CA 95991-4335 | | | | 000000000003000 |
| DON SWARTOUT | 6716 JACOBS WAY | MADISON WI 53711-3254 | | | | 000000000015000 |
| ROBERT POUND | 17 KNOLLVIEW DR | POMONA CA 91766-4928 | | | | 000000000012000 |
| DOMENICA VITELLI | 19 CANAL ST | RARITAN NJ 08869-2018 | | | | 000000000010000 |
| BRIAN F KELLY | 437 SUMMIT HOUSE | WEST CHESTER PA 19382-6558 | | | | 000000000001000 |
| CHARLES A ROBINSON | 1115 AUGUSTA DR | ALBANY GA 31707-5002 | | | | 000000000006000 |
| MARK WAYNE HOPKINS | 46606 E CHURCH RD | STERLING VA 20164-8555 | | | | 000000000003000 |
| DAVID WILLIAM JOYNER | 2243 SQUIRREL LEVEL RD | PETERSBURG VA 23805-8939 | | | | 000000000001000 |
| JAMES L LEE | 8303 LAGERFELD DR | LAND O LAKES FL 34637-3209 | | | | 000000000003000 |
| GERALD E KACZOR | 4527 N 12TH AVE | PHOENIX AZ 85013-2626 | | | | 000000000003000 |
| HERBERT N BUNDY | 424 TODD CREEK PL | FORSYTH GA 31029-7946 | | | | 000000000063000 |
| BRUCE YUNKER | 1005 PACE PKWY | MOBILE AL 36693-2845 | | | | 000000000010000 |
| DARYL MONTGOMRY | C/O DARYL MONTGOMERY | 130 THREE PRONG RD | BRANDON MS 39047-8636 | | | 000000000010000 |
| JAMES M FULLER | 5801 EVERETT RD | N LITTLE ROCK AR 72118-1717 | | | | 000000000003000 |
| DANIEL E DEARDOFF | 3311-90 AVE CT W | ROCK ISLAND, IL 61201-7542 | | | | 000000000021000 |
| MA DONNA REE ARGO | C/O MA DONNA R ARGO FERGUSON HASTY | 3600 N CUMMINGS DR LOT 45 | ALVARADO TX 76009-6450 | | | 000000000001000 |
| BARBARA AKERS | 118 ELISSA DR | HENDERSONVILLE TN 37075-5306 | | | | 000000000020000 |
| ANTONIA L MONTALVO | 10839 MANDALAY DR | DALLAS TX 75228-2418 | | | | 000000000006000 |
| JUDITH J SCHIFF | 3629 TAMIAMI TRL N | NAPLES FL 34103-3713 | | | | 000000000001000 |
| MARCELLA B VALENTINE | 414 RAINBOW ACRES DR | MONCKS CORNER SC 29461-7729 | | | | 000000000001000 |
| DAVID KOCH | 2845 N GARLAND AVE APT 135 | GARLAND TX 75040 | | | | 000000000033000 |
| GERALD REINARTZ | 1152 PONDEROSA DR | PETALUMA CA 94954-4348 | | | | 000000000004000 |
| BLANCA OSUNA | C/O BLANCA RESENDEZ | 6244 EAGLEMONT DR | FONTANA CA 92336-5818 | | | 000000000006000 |
| APACHE COMMUNICATIONS | C/O GREG STIRLING | P O BOX 2015 ST JOHNS | NEWFOUNDLAND A1C 5R7 | CANADA | | 000000000120000 |
| GLENN W ELY | 40 JACKSON ST | MONTROSE PA 18801-1419 | | | | 000000000008000 |
| MARK J FALK | 19 FOREST ST | CAMBRIDGE MA 02140-1516 | | | | 000000000009000 |
| MARIO C VESCOVI | 3625 MADISON ST | OAK BROOK IL 60523-2758 | | | | 000000000012000 |
| DAVID H OCHANDER & KATHLEEN | OCHANDER JT TEN WRO SURVSHP | 1106 FAIRWAY DR | LAKE ISABELLA MI 48893-9337 | | | 000000000003000 |
| RICKI L HESKETT | 3041 SPRUCEVIEW CT | COLUMBUS OH 43231-3148 | | | | 000000000001000 |
| EDWIN L MORITZ | 1034 20TH ST | PORTSMOUTH OH 45662-2802 | | | | 000000000003000 |
| GEORGE W KEE CUST FOR MICHAEL M | KEE U/CA UNIF GIFTS TO MINORS | ACT | 161 HERRINGTON DR | AUBURN CA 95603-5746 | | 000000000030000 |
| DAVID L SHASSETZ | 2485 S LOUISE AVE | YUMA AZ 85365-3204 | | | | 000000000004000 |
| PATSY L SMITHPETER | 1821 GLENWICK DR | FORT WORTH TX 76114-2124 | | | | 000000000003000 |
| JAMES E NORMAN & ANGELINE G | NORMAN JT TEN WRO SURVSP | 1431 LAKEPOINT DR | CLARKSVILLE VA 23927-3529 | | | 000000000003000 |
| WILLIAM S ADAMS CUST FOR AMANDA | NICHOLE ADAMS U/MI UNIF GIFTS | TO MINORS ACT | 1111 HEMLOCK DR | ROCHESTER MI 48307-1040 | | 000000000001000 |
| DONALD D ROHN | 2329 W PINNACLE DR | DUNLAP IL 61525-8701 | | | | 000000000030000 |
| ROGER W REESE & PATRICIA E REESE | JT TEN WRO SURVSHP | 4260 N MOUNTAIN RD NE | MARIETTA GA 30066-2461 | | | 000000000001000 |
| LOUISE M STRONG | 3733 MOUNT ALMAGOSA PL | SAN DIEGO CA 92111-3845 | | | | 000000000030000 |
| JIMMY D ROGERS CUST FOR MARTIN | DANIEL ROGERS U/IL UNIF GIFTS TO | MINORS ACT | 213 W LAKE ST | BARRINGTON IL 60010-4251 | | 000000000003000 |
| ALLAN E SITTER JR & YON S SITER | JT TEN WRO SURVSHP | C/O YON S SITTER | 136 ANN AVE | MYSTIC CT 06355-1106 | | 000000000003000 |
| ERWIN S PEARL & FELICE A PEARL | JT TEN WRO SURVSHP | 6019 KATELYN CT | ALEXANDRIA VA 22310-4424 | | | 000000000003000 |
| LOUIS THOMAS CUST FOR ERIC W | THOMAS U/UT UNIF GIFTS TO | MINORS ACT | 1434 OVERO CIR | SPRINGDALE AR 72762-2152 | | 000000000006000 |
| MARGARET HARTMANN | 2130 TATTERSALL RD | PORTAGE MI 49024-3241 | | | | 000000000003000 |
| GARY A BELITZ & DONNA L BELITZ | JT TEN WRO SURVSHP | 33350 WCR 49 | GREELEY CO 80631 | | | 000000000012000 |
| PROGRESSIVE INVESTMENT CORP | PO BOX 1751 | JACKSON MS 39215-1751 | | | | 000000000006000 |
| MICHAEL F LOCKE | PO BOX 5396 | ELLSWORTH ME 04605-5396 | | | | 000000000076000 |
| EDMOND S SIMPSON | PO BOX 51052 | BOSTON MA 02205-1052 | | | | 000000000003000 |
| JOSEPH E MOUSSEAU | 60 TWITCHELL RD | PLYMOUTH ME 04969-3276 | | | | 000000000002000 |
| MARK C SENDERAK | C/O EILEEN M SENDERAK | 11 DEEPWOOD RD | TORRINGTON CT 06790-4002 | | | 000000000001000 |
| RUSSELL MOWREY | 20 REEVES AVE | GUILFORD CT 06437-3349 | | | | 000000000012000 |
| DEANNA V BURCH | C/O DEANNA VERNA MACDONALD | 31182 NODAWAY DR | LEBANON MO 65536-6875 | | | 000000000001000 |
| DANA L MELROY | 116 CARDINAL DR | HAMPTON VA 23664-1858 | | | | 000000000016000 |
| THOMAS REESE LEWIS | 1667 GALLEON BLVD | HILLIARD OH 43026-9569 | | | | 000000000003000 |
| PAUL FERRICK | 1510 LURAY DR | PITTSBURGH PA 15239-2536 | | | | 000000000123000 |
| DANIEL J WILSON | 828 CRESCENT DR | GLENOLDEN PA 19036-1606 | | | | 000000000013000 |
| ROBERT JOHNSON | 5832 CHERRYRAIN CT | RALEIGH NC 27610-5585 | | | | 000000000001000 |
| THERESA M LUKAESKO | RR 4 BOX 1771 | MT PLEASANT PA 15666-9030 | | | | 000000000006000 |
| RUFFIN B GRADY | 1530 WORTHINGTON PL | GREENSBORO NC 27410-2860 | | | | 000000000003000 |
| DAVID MARK KEIL | 130 E CLARK ST | ALMA CENTER WI 54611-9718 | | | | 000000000004000 |
| FRANCIS H RINEHART | 31 EASTMOOR DR | MOUNT VERNON OH 43050-1442 | | | | 000000000021000 |
| NED A BROOKBANK | C/O DELANEY | 1211 EL GRANDA ST | LAFAYETTE IN 47905-1932 | | | 000000000003000 |
| ROBERT J WHITCOMB | 115 STACY DR | FAIRVIEW HEIGHTS IL 62208-2842 | | | | 000000000015000 |
| DENNIS A WILSON | 4908 LAURENTIDE LN | TOLEDO OH 43614-2110 | | | | 000000000013000 |
| JEFF SCHLUEP | 1383 WESTMORELAND CT APT B | COLUMBUS OH 43220-3172 | | | | 000000000010000 |
| JERRY J LEE | 144 LANGSTON DR | GROVETOWN GA 30813-4125 | | | | 000000000001000 |
| GUY HENRY LUEMPERT | 616 S MAIN ST | JANESVILLE WI 53545-4850 | | | | 000000000001000 |
| GEOFFREY D KOVARIK | 288 N GARFIELD AVE | MUNDELEIN IL 60060-2222 | | | | 000000000028000 |
| DENNIS J WAJDA | C/O VERONICA S WAJDA | 6512 WINSTON DR | WOODRIDGE IL 60517-1311 | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| FRED JOHN HUDOCK | 5944 MADISON ST | MORTON GROVE IL 60053-3358 | | | | 000000000001000 |
| LARRY A BLOOM | 8216 COUNTY ROAD 518 | BURLESON TX 76028-1504 | | | | 000000000003000 |
| DAVID JOSEPH MORROW | 300 SOUTH JACKSON | PO BOX 32 | LINCOLN IL 62656-0032 | | | 000000000031000 |
| MILTON L LOVE | 27119 PENN ST | INKSTER MI 48141-2579 | | | | 000000000004000 |
| WILLIAM M GENDRON | 2301 DAMON DR | COLORADO SPRINGS CO 80918-7830 | | | | 000000000039000 |
| ROBERT DAVID RADUNZ | 4925 E TIERRA BUENA LN | SCOTSDALE AZ 85254-1640 | | | | 000000000153000 |
| GARY LOUIS THEABO | 1371 INVERNESS LN | NEENAH WI 54956-4441 | | | | 000000000004000 |
| RUSSELL E WESCOTT | 7624 MANCHESTER MNR | HANOVER PARK IL 60133-2719 | | | | 000000000004000 |
| GAY LEIGH MUNDY | C/O AMERICAN EMB NDJAMENA | DEPT OF STATE | WASHINGTON DC 20521 | | | 000000000037000 |
| MARGARET L RICE | 4145 AVE APT #B | COLUMBUS, OH 43227-2343 | | | | 000000000006000 |
| TERRI L KISER | 353 DEEPWOODS DRIVE | HIGHLAND HEIGHTS KY 41076 | | | | 000000000004000 |
| MARCEL CHOUINARD | RR 3 | BARRIE ONTARIO L4M 4S5 | CANADA | | | 000000000060000 |
| GARY J HECKENBERGER | 450 RACE ST | CATASAUQUA PA 18032-1112 | | | | 000000000001000 |
| LYNNE E STANLEY | 2 SUNSET TRAIL | GENERAL DELIVERY | DUNCHURCH ONTARIO P0A 1G0 | CANADA | | 000000000001000 |
| DAVID GARDNER | PO BOX 4013 | HARROCATE TN 37752 | | | | 000000000031000 |
| RANDY HAWKINS | 4522 COLES FERRY PIKE PI | LEBANON TN 37087-9405 | | | | 000000000004000 |
| BARBARA J GREIG | 189 DUCKWORTH ST | BARRIE ONTARIO L4M 3W7 | CANADA | | | 000000000003000 |
| EUSEBIA ESPINOSA | 3609 N HARDING ST | FT WORTH TX 76106-4406 | | | | 000000000009000 |
| RICHARD C EBERHARDT | 12435 S ORTEGA DR | OLATHE KS 66062-5638 | | | | 000000000001000 |
| PAUL RAMSEY | 4601 N HENNEY RD | CHOCTAW OK 73020-9131 | | | | 000000000003000 |
| CECIL W SANFORD | 103 IBERIS CT | ARLINGTON TX 76018-1615 | | | | 000000000001000 |
| STEPHEN D CRISS | PO BOX 737 | CROWELL TX 79227-0737 | | | | 000000000006000 |
| LEE R PASSONS | 3119 DETROIT ST | AMARILLO TX 79103-4505 | | | | 000000000001000 |
| TED GEBHARDT | 521 EAST POCK | RICHARDSON, TX 75081-4265 | | | | 000000000016000 |
| PAUL A BELINOWSKI | 202 GEORGE DR | LIVINGSTON TX 77351-1040 | | | | 000000000003000 |
| LARRY GENE STEWART | 532 BIRCH ST | CROWLEY TX 76036-3534 | | | | 000000000001000 |
| MARTIN A BOYD | 1522 75TH ST NE | ROCHESTER MN 55906-8903 | | | | 000000000026000 |
| MARTIN R DUMKE | 196 MCGOODWIN ST | RHOME TX 76078-5203 | | | | 000000000001000 |
| FRANCES GAUNA | 2121 MARKET AVE | FT WORTH TX 76106-7930 | | | | 000000000001000 |
| GERALD D DYER | 3259 C RD | PALISADE CO 81526-9529 | | | | 000000000180000 |
| RICHARD A MILLER SR | 1003 HAGEMANN AVE | BURLINGTON IA 52601-3162 | | | | 000000000001000 |
| ERMINDA ROMERO | 12401 VALENTANO AVE | BAKERSFIELD CA 93312 | | | | 000000000018000 |
| BRENDA MAKEPEACE | 3 EDGEWATER RD | MASHPEE MA 02649-2403 | | | | 000000000003000 |
| ROBERTO HERNANDEZ | 123 E 127TH ST | LOS ANGELES CA 90061-2342 | | | | 000000000036000 |
| JAMES HAFFEY | 921 MALLARD PL | RENO NV 89503 | | | | 000000000034000 |
| CURT FRAKER | 14627 LOS ROBLES AVE | HACIENDA HEIGHTS CA 91745-2644 | | | | 000000000001000 |
| MARTIN E FREY | 14 WILLISTON RD | BELMONT MA 02478-4428 | | | | 000000000010000 |
| JOHN MOZEL | 20242 84TH AVE | LANGLEY BC V2Y 2B7 | CANADA | | | 000000000003000 |
| KERMIT N WELCH | 321 S L B J DR | SAN MARCOS TX 78666-6319 | | | | 000000000012000 |
| MERRILL JACOBS & MARILYN G | JACOBS JT TEN WRO SURVSHP | 144 POINT O WOODS DR | DAYTONA BEACH FL 32114-1154 | | | 000000000001000 |
| PAUL E DAVIS | 5517 WHARTON DR | FORT WORTH TX 76133-2610 | | | | 000000000012000 |
| JOE E PORTER | RR 1 BOX 169 | WEST HELENA AR 72390-9801 | | | | 000000000006000 |
| C FRANK SANDFORD & VAIL SANDFORD | JT TEN WRO SURVSHP | 10133 ORAL ZUMWALT WAY | MISSOULA MT 59803-9779 | | | 000000000013000 |
| LARRY R BUKER | 2952 WARM SPRINGS RD | COLUMBUS GA 31909-5249 | | | | 000000000002000 |
| BING CHIANG & BARBARA CHIANG | JT TEN WRO SURVSHP | PO BOX 516 | CUPERTINO CA 95015-0516 | | | 000000000004000 |
| CARL W JASIN & C JOAN JASIN JT | TEN WRO SURVSHP | 51384 MURRAY HILL DR | CANTON MI 48187-1031 | | | 000000000001000 |
| DAMETRIUS N KOUMENTAKOS | 5 KALIMAHOU ST PAGRATI | ATHENS 11635 | GREECE | | | 000000000001000 |
| GEORGE GOLDSTEIN JR | 5133 W 65TH ST | CHICAGO IL 60638-5702 | | | | 000000000006000 |
| MICHAEL A SINGER | 16302 NW 90TH ST | ALACHUA FL 32615 | | | | 000000000006000 |
| TSENG ENTERPRISES INC | 670 NEWELL RD | PALO ALTO CA 94303-2847 | | | | 000000000012000 |
| STACY LEE BOATWRIGHT | 501 S LLOYD ST | HAMILTON TX 76531-2322 | | | | 000000000003000 |
| DAVID M HANKINS JR & HAZEL MAE | HANKINS JT TEN WRO SURVSHP | 51 BROADMOOR DR | LITTLE ROCK AR 72204-4820 | | | 000000000003000 |
| HOWARD G RUTAN | 14268 N 200 EAST RD | FITHIAN IL 61844-5085 | | | | 000000000006000 |
| FRED A KIRKMAN & KATHE L KIRKMAN | JT TEN WRO SURVSHP | 867 CROSSCREEK RD | KERNERSVILLE NC 27284-8417 | | | 000000000001000 |
| EARL A LABOVITZ | 3254 N STONE GULLY CIR | MESA AZ 85207-1164 | | | | 000000000020000 |
| CHRISTOPHER C MURDOCK | 7601 ESTATE CIR | NIWOT CO 80503-7262 | | | | 000000000003000 |
| HAROLD E CRONIN & BERTHA W | CRONIN JT TEN WRO SURVSHP | 1237 QUAIL WAY | RIDGECREST CA 93555-5608 | | | 000000000006000 |
| JEFF GLASSMAN CUST FOR | ERIN GLASSMAN U/OH UNIF | GIFTS TO MINORS ACT | 4891 DIMSON DR S | COLUMBUS OH 43213-2467 | | 000000000003000 |
| D I A INC | 112 WOOLPER AVE | CINCINNATI OH 45220-1216 | | | | 000000000002000 |
| BILL L SIMS & BETTY M SIMS JT | TEN WRO SURVSHP | 971 W DESERT CANYON PL | GREEN VALLEY AZ 85614-1126 | | | 000000000003000 |
| RICHARD VANGEL | 170 WOODCOCK RD | NORTH DARTMOUTH MA 02747-5132 | | | | 000000000007000 |
| WILLIAM M HALL | 2801 LORI DR | LOWER BURRELL PA 15068-3603 | | | | 000000000001000 |
| KEISTERS & CO | 6402 FORT HUNT RD | ALEXANDRIA VA 22307-1354 | | | | 000000000006000 |
| RALPH E MOORE JR | 4073 LAKE VISTA RD | AKRON OH 44319-2619 | | | | 000000000012000 |
| TEMPO SCHOOL | 5603 148TH ST | EDMONTON ALBERTA T6H 4T7 | CANADA | | | 000000000003000 |
| LUTHER EGGMAN & ELSIE EGGMAN JT | TEN WRO SUVSHP | 7531 RICHARDSON RD | GROVEPORT OH 43125-9406 | | | 000000000015000 |
| JAMES R DADOWSKI | 3710 BUTLER ST | PITTSBURGH PA 15201-1837 | | | | 000000000012000 |
| LONNIE WAYNE RICHEY | 1324 S TRUMAN AVE | BLANCHARD OK 73010-9685 | | | | 000000000004000 |
| STEVEN G MOTH | 26 CLOVER AVE | BARRIE ONTARIO L4N 3M6 | CANADA | | | 000000000009000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| SCOTT P GROSSMAN | 7906 WHITEHART ST | FRISCO TX 75035-3164 | | | | 000000000022000 |
| VINGROVE A THOMAS | 3440 78TH ST APT 4H | JACKSON HEIGHTS NY 11372-2525 | | | | 000000000001000 |
| DOUGLAS C ROBERTSON | 8056 HALL ST | LENEXA KS 66219-1868 | | | | 000000000001000 |
| JACK EDWARD STRUKEL | 3121 NW SENECA PL | CORVALLIS OR 97330-3438 | | | | 000000000003000 |
| MARTY WITTENBERG | 946 N BRANCIFORTE AVE | SANTA CRUZ CA 95062-1010 | | | | 000000000003000 |
| THANE LEE TUTTLE | 6828 EASTHAVEN WAY | CITRUS HEIGHTS CA 95621-1932 | | | | 000000000010000 |
| JAMES R PRICE | 37232 HIDDEN OAKS LN | PEARL RIVER LA 70452-5286 | | | | 000000000001000 |
| ROSE R REED | 4580 SPRING MEADOW AVE | EUGENE OR 97404-3355 | | | | 000000000007000 |
| DEAN A WISE | 2351 SUNSET BLVD | STE 170-125 | ROCKLIN CA 95677 | | | 000000000013000 |
| MICHAEL KENNETH SEALEY | PO BOX 1511 | PACIFICA CA 94044-6511 | | | | 000000000009000 |
| JAMES OWEN MCAMIS | 4401 PERRY LN | FORT WORTH TX 76133-6905 | | | | 000000000009000 |
| EDWARD C MURGIA JR | 3532 W CHICAGO ST | CHANDLER AZ 85226-3824 | | | | 000000000001000 |
| AELRED PAUL PLIMMER | 2700 BATTLEFORD 26 | MISSISSAUGA ONTARIO | CANADA | | | 000000000010000 |
| GREGORY GAULARD | 6704 50TH AVE N | ST PETERSBURG FL 33709-2804 | | | | 000000000006000 |
| DAVID SATTERFIELD | 2204 SNEDDON WAY | CARSON CITY NV 89706-1758 | | | | 000000000003000 |
| GWENDOLYN J CLAWSON | 435 FAWCETT AVE APT 302 | TACOMA WA 98402-2428 | | | | 000000000007000 |
| CHRIS RAZINCKA | C/O CHRIS DROLETTE | PO BOX 138 | SHERIDAN WY 82831 | | | 000000000001000 |
| WILLIAM THOMAS GREET | 2125 PARKDALE AVE | GLENSIDE PA 19038-5321 | | | | 000000000001000 |
| MARK PARSON | 839 GRACELAND DR | W CARROLLTON OH 45449-1528 | | | | 000000000012000 |
| DOUGLAS K BARNS | 5306 ASPEN DR | ERIE PA 16506-1321 | | | | 000000000003000 |
| GREG DECOLA | 3501 E STATE ROUTE 296 | URBANA OH 43078-9526 | | | | 000000000009000 |
| GARY WARD ROWE | 2160 SUMMERCHASE DR | WOODSTOCK GA 30189-8142 | | | | 000000000001000 |
| PAUL DANIEL STEWART | 2618 ELLISON AVE | SALEM VA 24153-6523 | | | | 000000000003000 |
| LARRY LEVERN MOORING | 2506 LAKE DEBRA DR APT 101 | ORLANDO FL 32835-8725 | | | | 000000000001000 |
| DARYL L STEPHENS | 1216 PEARL AVE SE | MASSILLON OH 44646-8152 | | | | 000000000006000 |
| SELINA D FINDLEY | 1170 SNOW RD N | SEMMES AL 36575-7634 | | | | 000000000001000 |
| MARK S MC DONALD | 5116 DILLON ST | DENVER CO 80239-4140 | | | | 000000000007000 |
| GARY FITZHUGH | 164E BEACH BL | 326 | GULFPORT, MS 39507-1173 | | | 000000000001000 |
| PAUL D SCHMIDT | 5836 JENNY MARIE CT | HAMILTON OH 45011-8523 | | | | 000000000001000 |
| DANIEL R KIMBLE | 101 JAMESTOWN RD | NITRO WV 25143-1029 | | | | 000000000003000 |
| BENJAMIN ALEXANDER | 804 DEWEY DR | AUBURN AL 36832-2525 | | | | 000000000001000 |
| JAMES MICHAEL DUNCAN | 959 SYMPHONY ISLES BLVD | APOLLO BEACH FL 33572-2737 | | | | 000000000001000 |
| DAVID W BAKER | 8607 E 77TH ST | TULSA OK 74133-3713 | | | | 000000000010000 |
| VICTORIA M DEVORE | 1995 E COALTON RD | SUPERIOR CO 80027-4419 | | | | 000000000001000 |
| ROBIN WILLIAM JOHNSON | 204 SANTA CRUZ CT | LULING LA 70070-2221 | | | | 000000000013000 |
| STEPHEN C MATHISEN | 16027 53RD AVE W | EDMONDS WA 98026-4734 | | | | 000000000001000 |
| FREDDY DOOLITTLE | 9500 W OAKLAWN RD | BILOXI MS 39532-7807 | | | | 000000000009000 |
| FRANK THOMAS | RR 1 BOX 445 | FAYETTE CITY PA 15438-9703 | | | | 000000000003000 |
| LARRY A ROBBINS CUST FOR SHAWN M | ROBBINS U/TX UNIF GIFTS TO | MINORS ACT | 3321 W 5TH ST | FORT WORTH TX 76107-2106 | | 000000000001000 |
| DAVID E BOCK | 7077 S KLINE ST | LITTLETON CO 80127-3411 | | | | 000000000007000 |
| JEAN A ROCHE | 620 W GALBRAITH RD | CINCINNATI OH 45215-5010 | | | | 000000000001000 |
| HOWARD SAMUEL KATZ | PO BOX 1354 | FORT WORTH TX 76101-1354 | | | | 000000000004000 |
| JAMES ALAN BARENTINE | 235 PETTY DR | CANTONMENT FL 32533-8686 | | | | 000000000004000 |
| SHARON LYNN SWAIN | 1512 FINCH DR | PLAINFIELD IL 60586-6896 | | | | 000000000064000 |
| SUSANNE M LANGE | 174 S WASHINGTON STREET | PO BOX 692 | TIFFIN OH 44883-0692 | | | 000000000058000 |
| CYNTHIA A DONALD | 425 PARKSIDE DR | FORT WORTH TX 76108-2625 | | | | 000000000027000 |
| ROBERT PROCTOR | 6223 W 70TH AVE | ARVADA CO 80003-4128 | | | | 000000000001000 |
| VALENTINA A PRUGH | 2176 N SAINT JAMES PKWY | CLEVELAND HEIGHTS OH 44106-3329 | | | | 000000001183000 |
| DANIEL E REILLY CUST FOR JAMES | PAUL PETERSON U/CA UNIF GIFTS TO | MINORS ACT | PO BOX 24161 | VENTURA CA 93002-4161 | | 000000000006000 |
| PERCY A RANSOME III CUST FOR | TRACY ELAINE RANSOME U/NJ UNIF | GIFTS TO MINORS ACT | 2975 GALLOWAY RD | BENSALEM PA 19020-2327 | | 000000000002000 |
| JAY WILLIAM MANDELBAUM CUST FOR | JILL MANDELBAUM U/AZ UNIF GIFTS | TO MINORS ACT | 6701 N COCOPAS RD | TUCSON AZ 85718-2533 | | 000000000009000 |
| MICHAEL F HAY CUST FOR DEBORAH D | HEMBREE U/TX UNIF GIFTS TO | MINORS ACT | 3701 BILLIE FAYE DR | FORT WORTH TX 76180-1549 | | 000000000006000 |
| RICHARD THOMAS DAVIS | 93A SHAKER RD | ALBANY NY 12204-1012 | | | | 000000000006000 |
| LOUIE BERTRAND & | ROZANNE BERTRAND JT TEN | 4048 160TH AVE N | GEORGETOWN MN 56546-9446 | | | 000000000003000 |
| ERIC R PETERSEN CUST FOR | BENJAMIN E PETERSEN U/CT UNIF | GIFTS TO MINORS ACT | 60 RIVER EDGE FARMS RD | MADISON CT 06443-2756 | | 000000000003000 |
| CARLTON FRITIS | 3852 BURLINGAME AVE SW | WYOMING MI 49509-3720 | | | | 000000000003000 |
| WARREN HARDY | 938 OAKENWALD | WINNIPEG MB R3T 1N3 | CANADA | | | 000000000001000 |
| JONATHAN R PEIL | 3806 GRAND AVE | MIDDLETOWN OH 45044-6122 | | | | 000000000006000 |
| PETER C SPERA & PATRICE SPERA | JT TEN WRO SURVSHP | 9411 125TH ST | SEMINOLE FL 33772-2044 | | | 000000000006000 |
| LEIGHTON K HANOVER & JACQUELINE | HANOVER JT TEN WRO SURVSHP | 1118 NORTH RD | GRAND ISLAND NE 68803 | | | 000000000030000 |
| H A MASSENGALE | PO BOX 528 | CLINTON MS 39060-0528 | | | | 000000000004000 |
| RICHARD T MULLIN JR | 25 RIVERSIDE DR APT 1940 | TIVERTON RI 02878-4317 | | | | 000000000001000 |
| MICHAEL STEVEN FISCHLER | 4901 BUENA VISTA DR | FRISCO TX 75034 | | | | 000000000003000 |
| SUNDAY O FAJIMMI | BOX 372 | IWO OYO | STATE NIGERIA | | | 000000000009000 |
| HARVEY L HEIT | 205 SAW CREEK ESTATES | BOX E14 | BUSHKILL, PA 18324-9409 | | | 000000000005000 |
| NORMAN WILLIAMS | 1116 LORETTA LN | VIRGINIA BEACH VA 23451-5715 | | | | 000000000006000 |
| ROBERT DAFFRON | 924 HEDGELAWN DR | RICHMOND VA 23235-4038 | | | | 000000000061000 |
| DEBRA LEDBETTER | 168 CHULA VIS | BLANCO TX 78606-4802 | | | | 000000000001000 |
| THOMAS JOSEPH DAVIS | 4401 BRANDON RIDGE DR | VALRICO FL 33549 | | | | 000000000004000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JAMES B TILLINGHAST | 6300 60TH ST | PINELLAS PARK FL 33781-5314 | | | | 000000000004000 |
| GUY R THOMPSON & DEBBIE D | THOMPSON JT TEN WRO SURVSHP | 602 CENTER RD | FT MYERS FL 33907-1519 | | | 000000000003000 |
| MARY LOU MORRIS | 156 SIERRA LN | RIDGEVILLE SC 29472-9142 | | | | 000000000012000 |
| SCOTT S ROBERTSON | 1701 HOLMAN AVE | COVINGTON KY 41011-2941 | | | | 000000000006000 |
| JOHN R MOORE | 6665 MIRAFLORES AVE | COCOA FL 32927-8631 | | | | 000000000001000 |
| DAVID ALLEN DUSTHIMER | PO BOX 44 | DANVILLE OH 43014-0044 | | | | 000000000028000 |
| JON EDWARD THOMPSON | 374 FRAZIER AVE | AKRON OH 44305-3648 | | | | 000000000004000 |
| SUSAN MARIE SMITH | 7603 MERLOT CT | GURNEE IL 60031-5620 | | | | 000000000003000 |
| MARK HOWARD WASHINGTON | 8424 S KENWOOD AVE | CHICAGO IL 60619-6439 | | | | 000000000003000 |
| DAN BRADLEY DYER | 2425 E FRENCH DR | PIMENTO IN 47866-9702 | | | | 000000000001000 |
| JAMES MICHAEL MC COLLOUGH | 493 PINE VALLEY DR | ROYSTON GA 30662-2242 | | | | 000000000004000 |
| CYNTHIA JEAN SEVERT | C/O CYNTHIA J STANKIEWICZ | 3530 DECKERVILLE RD | DECKERVILLE MI 48427-9333 | | | 000000000001000 |
| MARGARET ANNE GRAVES | 334 MORGANTOWN RD | NATCHEZ MS 39120-2143 | | | | 000000000002000 |
| THOMAS E EVANS | 914 E AND B ST | EL DORADO AR 71730-7590 | | | | 000000000001000 |
| TIM VUKMAN | 15-905 BAIF BLVD | RICHMOND HILL ONTARIO L4C 5N7 | CANADA | | | 000000000001000 |
| WAYNE JOHNSTON | 1251 PHARMACY AVE | SCARBOROUGH ONTARIO M1R 2H8 | CANADA | | | 000000000024000 |
| JOHN E SHIPLEY | 905 SCHUETTIG RD | POTEET TX 78065-4125 | | | | 000000000003000 |
| LARRY ROBINSON | 420 N 5TH AVE | DURANT OK 74701-4104 | | | | 000000000010000 |
| GLADYS J BARNES | 2704 CRESTON AVE APT A | FORT WORTH TX 76133-1602 | | | | 000000000008000 |
| JO ANN SMITH | 3534 MILLET AVE | FT WORTH TX 76105-3430 | | | | 000000000004000 |
| TIMOTHY J FITZGERALD | 1787 WILI PA LOOP STE 3 | WAILUKU HI 96793-1271 | | | | 000000000004000 |
| DAVID EMANUUEL KIEHL | PO BOX 860832 | SHAWNEE KS 66286-0832 | | | | 000000000007000 |
| LAWRENCE EDWARD MORRIS | 14720 E 44TH ST S | INDEPENDENCE MO 64055-4813 | | | | 000000000001000 |
| MICHAEL HUMMEL | 4457 E DESERT LANE CT | HIGLEY AZ 85236-3201 | | | | 000000000001000 |
| LAWRENCE FRANCIS ZEREGA | 2216 HOOD AVE | OVERLAND MO 63114-3634 | | | | 000000000010000 |
| THEO HARLEY TILLERY JR | 6237 BAINBRIDGE RD | CHARLOTTE NC 28212-6201 | | | | 000000000001000 |
| DAVID JERRE HINN | 10722 WOLSLEY CT | HOUSTON TX 77065 | | | | 000000000001000 |
| MICHAEL RAFFERTY | 2501 CANFIELD DR | LA HABRA CA 90631-2404 | | | | 000000000007000 |
| JAMES S DE FRAIN | 3541 MERRITT DR | LINCOLN NE 68506-5746 | | | | 000000000018000 |
| DEBBIE WAKEFIELD | C/O DEBORAH L KILCUP | 812 9TH ST NW PORTAGE LA PRAIRIE | MANITOBA R1N 3L3 | CANADA | | 000000000003000 |
| ANTHONY ENRIQUEZ | 15475 TUSCOLA RD | APPLE VALLEY CA 92307-4551 | | | | 000000000004000 |
| MARK E CHAVEZ | 1334 FAIRPLAIN AVE | WHITTIER CA 90601-1024 | | | | 000000000004000 |
| GORDON BRUCE MCCOMB | PO BOX 5821 | OCEANSIDE CA 92052-5821 | | | | 000000000001000 |
| DONNA OXNAM | 6440 N CAMINO ABBEY | TUCSON AZ 85718-2004 | | | | 000000000001000 |
| ABILIO E LOPEZ | 10771 SEVEN HILLS DR | TUJUNGA, CA 91042-1436 | | | | 000000000027000 |
| JOHN W REGAN | PO BOX 1164 | MILES CITY MT 59301-1164 | | | | 000000000015000 |
| CHARLES ROBERT ALLEN | 3218 S BENTON AVE | SPRINGFIELD MO 65807-5008 | | | | 000000000007000 |
| DANIEL E REKUS CUST FOR DANIEL | A REKUS U/NY UNIF GIFTS TO | MINORS ACT | 121 MANITOU TRL | KINGS PARK NY 11754-4550 | | 000000000001000 |
| JEFFREY C PILLET | 1591 COLONIAL ST | JOHNSTOWN PA 15905-3808 | | | | 000000000030000 |
| ALICIA P PERZ | 408 AVENUE C | DEL RIO TX 78840-4426 | | | | 000000000001000 |
| WILLIAM M GENDRON | 2301 DAMON DR | COLORADO SPRINGS CO 80918-7830 | | | | 000000000003000 |
| MYRTLE JO WILEY | 804 WILLOW BLVD | GLADEWATER TX 75647-2254 | | | | 000000000243000 |
| PAUL CONNORS | 52 PLYMOUTH ST | PO BOX 327 | HOLBROOK MA 02343-0327 | | | 000000000030000 |
| BETTY J BROWNING CUST FOR DAVID | T BROWNING U/OH UNIF GIFTS TO | MINORS ACT | 611 LINCOLN BLVE | STEUBENVLLE OH 43952 | | 000000000003000 |
| JOHN F GAMBLE CUST FOR ROBERT | F GAMBLE U/CA UNIF GIFTS TO | MINORS ACT | 225 WALNUT ST | ARROYO GRANDE CA 93420-3111 | | 000000000007000 |
| FELICIA SHARPE | 6784 EASTGATE DR | MAYFIELD VILLAGE OH 44143-2302 | | | | 000000000003000 |
| CHARLES E ROOP JR | PO BOX 941 | LOGAN OH 43138-0941 | | | | 000000000001000 |
| JOHN L MANKE & GLORIA MANKE JT | TEN WRO SURVSHP | 1621 S GRANADA AVE | ALHAMBRA CA 91801-5519 | | | 000000000075000 |
| RICHARD E SOWERS & RICHARD C | SOWERS JT TEN WRO SURVSHP | 203 W LA MESA DR | DODGE CITY KS 67801-2839 | | | 000000000001000 |
| CHRISTINE M ADLER & ALLAN R | ADLER JT TEN WRO SURVSHP | 6400 SILAD BURKE ST | BURKE, VA 22015-3450 | | | 000000000003000 |
| GERALD QUIN COPE & CO | C/O THE ENGLISH ASS AT WILEC | HOUSE 82-100 CITY ROAD | LONDON EC1Y 2BJ | ENGLAND | | 000000000001000 |
| EDWARD H PERRY & JULIE P PERRY | JT TEN WRO SURVSHP | 10330 HATCHER PATCH CV | COLLIERVILLE TN 38017-8832 | | | 000000000015000 |
| MARTIN ROBERT HUTCHINGS | 109 LONGLANDS WAY | CAMBERLEY | SURREY GU15 1RU | UNITED KINGDOM | | 000000000001000 |
| PIRZADA RAHAT ALI BAGHDADI | 219 HIGHAM HILL RD | WALTHAMSTON | LONDON E17 | ENGLAND | | 000000000001000 |
| DARAYUS MALEKOUT | 1 CENTRAL MANSIONS | PRENTISS RD | LONDON SW16 | U K | | 000000000021000 |
| GRAHAM ORR | 84 TAGWELL RD | DROITWICH | WORCESTER WR9 7AQ | ENGLAND | | 000000000029000 |
| LESLIE DEREK HOPKINSON | 1H CROMFORD DRIVE | STAUELEY CHESTERFIELD | DERBYS S43 3TB ENGLAND | | | 000000000003000 |
| BERNHARD SCHLOH & CHRISTA SCHLOH | JT TEN WRO SURVSHP | ROGENFELD 34 | D-22359 HAMBURG | GERMANY | | 000000000007000 |
| ARCHIE BULLITT & MEDINA BULLITT | JT TEN WRO SURVSHP | 938 ATLANTIC AVE | CAMDEN NJ 08104-1130 | | | 000000000003000 |
| ANDREW BRADLEY DUVALL IV & LUCIE | J KRAUSE JT TEN WRO SURVSHP | 3875 W 33RD ST | CLEVELAND OH 44109-2758 | | | 000000000001000 |
| ELI TILKIN & | SHIRLEY TILKIN JT TEN | 1551 NE MIAMI GARDENS DR | APT 127 | N MIAMI BEACH, FL 33179-4809 | | 000000000001000 |
| KEVIN WILLIAM GUTTERIDGE | 40 CANTERBURY RD | WEST BROMWICH | WEST MIDLANDS B71 2LB | UNITED KINGDOM | | 000000000001000 |
| PATRICIA A SOWERS | 203 W LA MESA DR | DODGE CITY KS 67801-2839 | | | | 000000000001000 |
| JOHN L DANIELS | 1859 SCHOETTLER RD | CHESTERFIELD MO 63017-5529 | | | | 000000000010000 |
| ADELL T JACKSON | 1008 WICKHAM ST | RICHMOND VA 23220-1537 | | | | 000000000003000 |
| WILLIAM A JACKSON SR | 1008 WICKHAM ST | RICHMOND VA 23220-1537 | | | | 000000000003000 |
| DUANE A BRIGHT & NANCY J BRIGHT | JT TEN WRO SURVSHP | 307 MADRONE ST | REDWOOD CITY CA 94061-3817 | | | 000000000001000 |
| ADA M WISZNIAK | 2105 4TH AVE W | OWEN SOUND ON | N4K 4Y6 CANADA | | | 000000000001000 |
| BARBARA G BRADY | PO BOX 504 | D'HANIS TX 78850-0504 | | | | 000000000009000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| PHILLIPPE R VALENTIN | 4808 DONNELLY AVE | FORTH WORTH TX 76107-5308 | | | | 000000000007000 |
| RALPH FRAZIER | PO BOX 1046 | WASHINGTON UT 84780-1046 | | | | 000000000001000 |
| PARIVASH M JAMES | 4141 SOVEREIGN WAY | SALT LAKE CITY UT 84124-3135 | | | | 000000000007000 |
| HARRY P TIMMIS CUST FOR | CHRISTOPHER TIMMIS U/MA UNIF | GIFTS TO MINORS ACT | 196 WOODSEDGE CT | VOOREESVILLE NY 12186-9584 | | 000000000015000 |
| ROBERT L LENHART & BONNIE K | LENHART JT TEN WRO SURVSHP | 800 STATE ST | CHARLEVOIX MI 49720-1621 | | | 000000000007000 |
| LAURA BUTLER | C/O SCHLAGER | 26901 LA SIERRA DR | MISSION VIEJO CA 92691 | | | 000000000009000 |
| EVELYN ILLION & THEODORA KAMEN | JT TEN WRO SURVSHP | 434 CLINTON PL APT 501 | RIVER FOREST IL 60305-2220 | | | 000000000001000 |
| WILLIAM JAMES KELLY | 908 9TH AVE | SAN MATEO CA 94402-1434 | | | | 000000000001000 |
| JAMES S BRICKER & MARYANN T | BRICKER JT TEN WRO SURVSHP | 4168 HOLT BLVD | MONTCLAIR CA 91763-4605 | | | 000000000015000 |
| KEELY K BOYNTON | PO BOX 240 | EAST HOLDEN ME 04429-0240 | | | | 000000000001000 |
| JEAN C BOYNTON CUST FOR | JEFFERSON R GREY U/ME UNIF | GIFTS TO MINORS ACT | PO BOX 240 | EAST HOLDEN ME 04429-0240 | | 000000000001000 |
| ELEANOR GREENE & WILLIAM GREENE | JT TEN WRO SURVSHP | C/O ELEANOR ANN DEYOUNG | 2927 86TH ST CIR E | PALMETTO FL 34221 | | 000000000015000 |
| THOMAS DEMPSEY | 10920-153 ST | EDMONTON ALBERTA T5P 2E2 | CANADA | | | 000000000001000 |
| JULIANA URAM CUST FOR THOMAS J | URAM U/PA UNIF GIFTS TO | MINORS ACT | 16 WILMONT AVE | WASHINGTON PA 15301-3537 | | 000000000001000 |
| LAWRENCE D EDSON JR CUST FOR | LAWRENCE D EDSON III U/NJ UNIF | GIFTS TO MINORS ACT | 122 BLACK OAK TRL | LAKE HOPATCONG NJ 07849-2427 | | 000000000001000 |
| LAWRENCE D EDSON JR CUST FOR | CYNTHIA ANN EDSON U/NJ UNIF | GIFTS TO MINORS ACT | 1 KING HAIGLER CHASE ST | LK WYLIE CLOVER SC 29710-8933 | | 000000000001000 |
| D J KNIGHT | 18 VICARAGE RD | HARTSHILL STORE ON TRENT STAFFS | ENGLAND | | | 000000000001000 |
| EVE B WILDRICK CUST FOR REMY | ASHLEY WILDRICK U/PA UNIF | GIFTS TO MINORS ACT | 536 DELANCEY ST # T | PHILADELPHIA PA 19106-4106 | | 000000000006000 |
| KENNETH W ARROY | 48214 PURPLELEAF ST | FREMONT CA 94539-7636 | | | | 000000000003000 |
| GLADYS FESMIRE CUST FOR JACK | WILLIAM DIONISIO U/CO UNIF GIFTS | TO MINORS ACT | 2148 EVERETT RD | PUEBLO CO 81006-1974 | | 000000000007000 |
| GREGORY SWEETING & RITA SWEETING | JT TEN WRO SURVSHP | BOX N 196 | NASSAU BAHAMAS | | | 000000000007000 |
| MARIE V YOUNG CUST FOR ROBERT V | YOUNG U/TX UNIF GIFTS TO MINORS | ACT | 3802 S VERSAILLES AVE | DALLAS TX 75209-5928 | | 000000000001000 |
| SALIKUTTY EAPEN VILAYIL | 404 CRESTVIEW POINT DR | LEWISVILLE TX 75067-8348 | | | | 000000000001000 |
| JIM A NORRIS CUST | MICHAEL J NORRIS | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 2428 TIOGA TRL | WINTER PARK FL 32789-1348 | 000000000001000 |
| BETTY J STRAUSS | 1356 CHUCK DEVINE RD | CAMP VERDE AZ 86322-7460 | | | | 000000000015000 |
| RISHA ROTKIN | 3550 N LAKE SHORE DR APT 1010 | CHICAGO IL 60657-1905 | | | | 000000000004000 |
| GREGG D WILLIAMS | 1132 N STAFFORD ST # 2 | ARLINGTON VA 22201-4697 | | | | 000000000024000 |
| GHOLAM H GAMINI | 645 WORCESTER ST | WELLESLEY MA 02481-2845 | | | | 000000000005000 |
| NORMAN SHAPERO | 1125 COVENTRY RD | CHELTENHAM PA 19012-1003 | | | | 000000000015000 |
| WENDELL F DALTON | 4730 AURORA RD | MELBOURNE FL 32934-7131 | | | | 000000000082000 |
| PAUL BENENATI | 3101 ISMET CT | GLEN ALLEN VA 23060-3764 | | | | 000000000060000 |
| GEORGE M CAIRNS | 64 KING ST | MIRAMICHI NB E1N 2N6 | CANADA | | | 000000000001000 |
| ROBIN DELAINNE DAVIS | 117 TRAILWOOD LN | CRESTVIEW FL 32539-6961 | | | | 000000000004000 |
| CARLTON SPENCER LLOYD | 9 CHARDAVOYNE RD | WARWICK NY 10990-2208 | | | | 000000000001000 |
| VIRGINIA E SCANLON | PO BOX 704 | ENGLEWOOD CO 80151-0704 | | | | 000000000001000 |
| THOMAS LEE GREGG | 1130 WILLOWBROOK RD | BELLE VERNON PA 15012-3202 | | | | 000000000004000 |
| ROBERT EUGENE GIRONDA | RR 429 ASH ST | JOHNSTOWN, PA 15902-2019 | | | | 000000000006000 |
| PAUL A PRESTIA | PO BOX 333 | EAGLEVILLE PA 19408-0333 | | | | 000000000001000 |
| ADOLPH GEORGE ZERUMSKY | 12 CAMBRIDGE CT | TUCKERTON NJ 08087-3315 | | | | 000000000001000 |
| ROBERT E TED LENFESTEY | 563 BOQUET ST | CARNEGIE PA 15106-2851 | | | | 000000000001000 |
| GLENN N HAWES | RTE 6 BOX 10 | MOUNTAIN TOP APTS | CHARLOTTESVILLE, VA 22902-9806 | | | 000000000001000 |
| CORNELIA DAVIS | 205 LAWRENCE DR | SUMMERVILLE SC 29483-4695 | | | | 000000000003000 |
| DANIEL MICHAEL PINKSTON | 106 CANVASBACK RD | GILBERT SC 29054-8603 | | | | 000000000001000 |
| JOHN PETER CRATON | 83 STONE MILL LN NW | MARIETTA GA 30064-2624 | | | | 000000000033000 |
| JOHN HENRY CHRISTIAN | 1111 SHOAL CREEK CT | GREENSBORO GA 30642 | | | | 000000000007000 |
| ISHWARDAI LACHMAN | 4420 LUCERNE PL SW | LILBURN GA 30047-4578 | | | | 000000000006000 |
| JAMES PHILLIPS TANOUS | 4365 SE 57TH LN | OCALA FL 34480-8699 | | | | 000000000004000 |
| NESTOR TERAN | 8534 SW 81ST TER | MIAMI FL 33143-6683 | | | | 000000000040000 |
| DANIEL PAUL STARRETT | 400 E ERIE ST APT 16 | PAINESVILLE OH 44077-3952 | | | | 000000000001000 |
| DEBRA ANN KATSIROUBAS | 1174 LLOYD AVE | AURORA OH 44202-9525 | | | | 000000000001000 |
| DANIEL COON | 720 S 85TH ST | MESA AZ 85208-2204 | | | | 000000000023000 |
| DAVID ALLAN KING | 128 LAKE HILLS DR | OAK RIDGE TN 37830-4223 | | | | 000000000003000 |
| JOHN STEPHEN TRAPANI | 1567 PARK AVE W | HIGHLAND PARK IL 60035-2240 | | | | 000000000001000 |
| JERRY HARDY | PO BOX 2462 | GRENADA MS 38902-2462 | | | | 000000000010000 |
| GEORGE WARMOTH | 5621 VAN HORN DR | EL PASO TX 79924-1325 | | | | 000000000003000 |
| JOSEPH PATRICK MELLINGER | 440 ARBOR PINE DR | ORTONVILLE MI 48462-8646 | | | | 000000000028000 |
| ALICE MAUK UNDERWOOD | 125 AMIENS BLVD | WINCHESTER KY 40391-8780 | | | | 000000000001000 |
| KATHERINE DUCOMBS ARCOLEO | 368 HUCKLEBERRY DR | SAN JOSE CA 95123-4445 | | | | 000000000001000 |
| LAWRENCE KYLE REYNOLDS | 11218 SPRING RAIN | SAN ANTONIO TX 78249-3505 | | | | 000000000003000 |
| EARL CANFIELD | 6010 150TH ST SE | SNOHOMISH WA 98296-4207 | | | | 000000000006000 |
| JESSIE FRANK JACKSON | 7114 LITTLE REDWOOD DR | PASADENA TX 77505-4435 | | | | 000000000001000 |
| JOE L GARCIA | 2325 JASPER ST | FORT WORTH TX 76106-4115 | | | | 000000000013000 |
| JANICE DE'NEE CORNELIUS | 532 THOREAU TRL | SCHERTZ TX 78154-1158 | | | | 000000000001000 |
| CLAUDIA TREMELLING | 1994 SHETLAND AVE | POCATELLO ID 83201-2056 | | | | 000000000001000 |
| RONALD K PHILLIPS | W66N520 MADISON AVE | CEDARBURG WI 53012-1840 | | | | 000000000011000 |
| JOSHUA HERNANDEZ | 7313 CINDY CT | N RICHLAND HILLS TX 76180-4542 | | | | 000000000010000 |
| ALAN CLAY YATES | 506 LUPTON ST | MANTECA CA 95337-5517 | | | | 000000000004000 |
| WILLIAM EDWARD RODDEN | 611 BAYVIEW DR | APTOS CA 95003-5303 | | | | 000000000001000 |
| JOHN HARDSTONE | 2754 38TH AVE | SAN FRANCISCO CA 94116-2858 | | | | 000000000028000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ELIEZER MEYER | 4024 INVERRARY BLVD APT 26A | LAUDERHILL FL 33319-4320 | | | | 000000000015000 |
| LEE H FLATT | 795 TREASURE ISLAND RD | CROPSWELL AL 35054-3207 | | | | 000000000015000 |
| DONALD E BELL & DOROTHY D BELL | TEN IN COM | POB 113 | TARPLEY TX 78883 | | | 000000000004000 |
| SHIRLEY M FANNIN | 2054 SHAWBURY CT W | COLUMBUS OH 43229-3856 | | | | 000000000004000 |
| JUDY SCHILLING | 1325 GARRISON DRIVE | ST AUGUSTINE FL 32092 | | | | 000000000001000 |
| EVELYN L JOHNSON & | DONALD R JOHNSON | JT TEN | 1321 STUART ST | CHARLESTON WV 25302-1327 | | 000000000001000 |
| LESTER J ROOTS | 2406 EL BURLON CIR | RANCHO CORDOVA CA 95670-3116 | | | | 000000000005000 |
| SYBIL BRYCE | 46 YORKDALE CRESENT | WESTON ONTARIO M9M 1C1 | CANADA | | | 000000000007000 |
| JOSEPH A GARDECKI CUST FOR | JOHN GARDECKI U/PA | UNIF GIFT TO MINORS ACT | 16 HILLSIDE RD | CONYNGHAM, PA 18219-0000 | | 000000000001000 |
| STANLEY MILES HALL TR U/IND | TRUST DTD 9/30/54 F/B/O THE | CHILDREN OF STANLEY MILES HALL | PO BOX 7246 | CONCORD NH 03302-3987 | | 000000000003000 |
| MICHEL SOUPART | ALLEE DES COURTERELLES 11 | 1400 NIVELLES BELGIUM | | | | 000000000003000 |
| CLAUDE DEHON | RUE DE LA SUCRERIE 13 | 7111 SAINT VAAST | BELGIUM | | | 000000000001000 |
| JACQUES RADELET | RUE VAN OPRE 75 BTE 12 | 5000 NAMUR | 5100 JAMBES | BELGUIM | | 000000000001000 |
| GEORGES LUKASCHEWITSCH | BRUSSELSE STEENWEG 119 | 1560 HOEILAERT | 1170 BRUXELLES | BELGIUM | | 000000000013000 |
| JOYCE ALLEN FELGAR | 2616 11TH AVENUE B | MOLINE IL 61265-2307 | | | | 000000000024000 |
| DALE MCCLESKEY CUST | KIMBERLY L MCCLESKEY | UNIF GIFT MIN ACT NM | 1913 PAIGE PL NE | ALBUQUERQUE NM 87112-4783 | | 000000000006000 |
| AMY E BRIGANCE | C/O AMY BRIGANCE STANLEY | 5475 WHITE SETTLEMENT RD | WEATHERFORD TX 76087-6825 | | | 000000000007000 |
| BRIAN HENRY MILES | THE BELL HOTEL | MARKET HILL | CLARE | SUFFOLK COLO 8NN | | 000000000001000 |
| K W DOBSON | DAYBROOK | 5 GERNHILL AVE FIXBY | HUDDERSFIELD W YORKSHIRE HD2 2HI | ENGLAND | | 000000000004000 |
| SHIKAHIRO INOUE | 1200 ONE TANDY CTR | FORT WORTH TX 76102-2842 | | | | 000000000001000 |
| LESLIE E PIERSON | 3009 FINCHER RD | HALTOM CITY TX 76117-3912 | | | | 000000000040000 |
| ADOLPH MARTIN ROLIK JR | 387 HUNTMERE DR | CLEVELAND OH 44140-2505 | | | | 000000000001000 |
| LOU TOMSHA & JANE TOMSHA JT TEN | WRO SURVSHP | 1210 3RD ST | ATWATER CA 95301-4041 | | | 000000000001000 |
| BERNARD M PUNSALAN | 6891 FASHION HILLS BLVD | SAN DIEGO CA 92111-7653 | | | | 000000000025000 |
| JOSEPH ANTHONY NOWAK JR | 5008 S LARAMIE AVE | CHICAGO IL 60638-2131 | | | | 000000000028000 |
| WILLIAM TUDOR APMADOC III | 28471 S HARWICH CT | FARMINGTON HILLS MI 48334-4257 | | | | 000000000001000 |
| JACK COLEMAN ROWLAND JR | 1613 ROLLINGHILL CIR | GARLAND TX 75043-1125 | | | | 000000000001000 |
| GUADALUPE H MARTINEZ | 3308 MACIE AVE | FT WORTH TX 76106-3537 | | | | 000000000003000 |
| ALVIN CRUSTO JR | 1221 N MIRO ST APT 4 | NEW ORLEANS LA 70119-3555 | | | | 000000000004000 |
| MALCOLM A ROBERTSON | 3606 PORTSMOUTH DR | SAN ANTONIO TX 78223-3412 | | | | 000000000019000 |
| KEVIN T CURTIS | 1309 EAST 9TH ST APT 1 | UPLAND CA 91786 | | | | 000000000006000 |
| MARLENE SWANSON | 2026 N 53RD ST | OMAHA NE 68104-4230 | | | | 000000000010000 |
| ELAINE MARGUERTIE MULOCK RICHARD | 62 STERLING ST | ST CATHARINES ONTARIO L2S 3T1 | CANADA | | | 000000000003000 |
| WALTER PILKEY & BARBARA PILKEY | JT TEN WRO SURVSHP | 122 BLUEBERRY RD | CHARLOTTESVILLE VA 22911-8409 | | | 000000000007000 |
| CHRISTINE ANDREA HEBB RICHARD | 7003 43RD AVE | EDMONTON ALBERTA T6V 0V6 | CANADA | | | 000000000003000 |
| GAYLE BARIGAR & | CLYDABELLE MUEGERL | JT TEN | 599 PIERCE ST | TWIN FALLS ID 83301-4023 | | 000000000001000 |
| CAROL ANN DOSTAL | 13530 WRIGHT ST | OMAHA NE 68144-3435 | | | | 000000000019000 |
| GLEN M HARRIS | RR 1 | QUINN RD | UTTERSON ONTARIO P0B 1MO | CANADA | | 000000000004000 |
| PHILIP C BECHTEL | 1325 PENNSYLVANIA AVE STE 890 | FORT WORTH TX 76104-2145 | | | | 000000000003000 |
| JANET ABDALAH | C/O JANET SHADID | 1346 MENOHER BLVD | JOHNSTOWN PA 15905-2005 | | | 000000000015000 |
| DON J ADAMEK & JUDIE L ADAMEK JT | TEN WRO SURVSHP | 6775 E LIVE OAK RD | LODI CA 95240-9428 | | | 000000000009000 |
| VAIL SANDFORD | 10133 ORAL ZUMWALT WAY | MISSOULA MT 59803-9779 | | | | 000000000493000 |
| CARL N BARON | 3527 PARKVIEW DR | ARON OH 44011-2485 | | | | 000000000004000 |
| CYNTHIA M STAATS | 15 ARCHELAUS HL | W NEWBURY MA 01985-1606 | | | | 000000000028000 |
| JOHN C CROWLEY | 19308 GOSNELL RD | LEONARDTOWN MD 20650-6055 | | | | 000000000001000 |
| STEVEN WAYNE HARTWELL | 68 JERICHO RD | PELHAM NH 03076-3616 | | | | 000000000001000 |
| YAW-PANG LIN | 10F | 290 HO-PING 1ST RD | KAOUHSIUNG 800 TAIWAN | TAIWAN | | 000000000259000 |
| DANIEL EMIL COHN | 260 W 88TH ST APT 1 | NEW YORK NY 10024-1747 | | | | 000000000004000 |
| SUZANNE D LANSING | 14D RUSSELL DR | SALEM MA 01970-6727 | | | | 000000000003000 |
| JACQUELYNN A HEBROCK | 642 SHOOK RD | AKRON OH 44319-1547 | | | | 000000000001000 |
| MARK DANIEL MCDADE | 5000 WOODSIDE RD | REDWOOD CITY CA 94062-2549 | | | | 000000000003000 |
| CAROL LYNN GERRICK | 7244 DOGWOOD CREEK LANE | DALLAS TX 75252 | | | | 000000000019000 |
| ALFONSO R MAYORGA | 2764 NW 104TH AVE APT 106 | SUNRISE FL 33322-1927 | | | | 000000000006000 |
| SALLY A MCCABE | 36 WILLS DR | NEW HARTFORD NY 13413-2823 | | | | 000000000001000 |
| BRUCE A FERGUSON | P O BOX 3051 | CHARLOTTETOWN PE C1A 7N9 | CANADA | | | 000000000003000 |
| GEORGE MCMANUS JR | 764 FOXRIDGE PL | SAN JOSE CA 95133-1435 | | | | 000000000004000 |
| MOHINDER KAUR GREWAL | 10 SOUTH AVE | MELROSE MA 02176-1609 | | | | 000000000001000 |
| MARILYN D NEAL | 6008 BRETTON WOODS DR | LITHONIA GA 30058-8343 | | | | 000000000001000 |
| ROBERT W RICE | 6245 ULRICH MILL RD | NEW TRIPOLI PA 18066-3730 | | | | 000000000001000 |
| ARTHUR JOSEPH DIMITRI | PO BOX 1506 | BLUE BELL PA 19422-0439 | | | | 000000000001000 |
| RITA SPORMAN | C/O RITA SPORMAN COMPERATORE | PO BOX 40142 | CHARLESTON SC 29423-0142 | | | 000000000010000 |
| BRADLEY EDWIN KLINE | PO BOX 21 | AIRVILLE PA 17302-0021 | | | | 000000000001000 |
| LANE EUGENE STEINMETZ | PO BOX 19 | LIMEKILN PA 19535-0019 | | | | 000000000027000 |
| JOSEPH JOHN VISCOVITZ | 506 HALLSTEAD ST | DICKSON CITY PA 18519-1413 | | | | 000000000012000 |
| LOIS RAYE DRAWBAUGH | 179 WINNERS CIR | RED LION PA 17356-8773 | | | | 000000000013000 |
| LUCIEN PELLETIER | 87 BARTHELEMY 3 | LONQUEIL QC J4J 1M1 | CANADA | | | 000000000238000 |
| JANICE ELAINE FENTON | 10234 BRADLEY LN | COLUMBIA MD 21044-3929 | | | | 000000000003000 |
| DIANE MARY SUNDERLAND | 1280 S POWERLINE RD | SUITE 24 | POMPANO BEACH, FL 33069-4342 | | | 000000000003000 |
| ROSLYN M DELOS REYES | 5311 N CARLIN SPRINGS RD | ARLINGTON VA 22203-1308 | | | | 000000000006000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| RICKY DANE MERS | 220 OAKLAND AVE | HUNTINGTON WV 25705-1312 | | | | 000000000006000 |
| ROBERT AIKEN ANDREWS | 105 VE THEYL LN | CARY NC 27513-1629 | | | | 000000000004000 |
| EDGAR LLOYD DRIGGERS JR | 6925 STALL RD | CHARLESTON HEIGHTS SC 29406-4416 | | | | 000000000001000 |
| CHARLES A COOK | 816 OAK DR | LEESBURG FL 34748-4323 | | | | 000000000061000 |
| ANNETTE G PORTER | 136 RIDGE RD | RIDGEVILLE SC 29472-7824 | | | | 000000000001000 |
| HERMAN B PEREDES | 1031 WOODCRAFT DR | APOPKA FL 32712-3175 | | | | 000000000004000 |
| ROBERT HUGH PARKER | 571 HOOD RD | STOCKBRIDGE GA 30281-2818 | | | | 000000000001000 |
| BAHAEDDIN KHARAZMI | 4561 OLDE PERIMETER WAY APT 2302 | ATLANTA GA 30346-6007 | | | | 000000000009000 |
| GARY PATRICK EVANS | 108 DEERWOOD RD | SAVANNAH GA 31410-3922 | | | | 000000000003000 |
| BRIAN JOHNSON FREED | 21405 EMERALD DR | GERMANTOWN MD 20876-5947 | | | | 000000000012000 |
| THEODORE RAYMOND SAYER | 8645 TOWNER AVE | PEYTON CO 80831-6963 | | | | 000000000001000 |
| ANTHONY FEDERICO | 2905 FRAMINGHAM LN | TWINSBURG OH 44087-2931 | | | | 000000000001000 |
| MARTIN B LOWRY JR | 3675 LINDHOLM RD | SHAKER HEIGHTS OH 44120-5126 | | | | 000000000006000 |
| TERESA ANN KATHLEEN JUMP | 3604 MUDDY CREEK RD | CINCINNATI OH 45238-2027 | | | | 000000000001000 |
| IVORY H BROOKS | 804 52ND ST | OAKLAND CA 94608-3206 | | | | 000000000003000 |
| BRADLEY B PENWELL | 501 ALBIN AVE | WASHINGTON C H OH 43160-2403 | | | | 000000000013000 |
| STEPHEN C OBLINGER | 5939 FORESTHAVEN DR | HOUSTON TX 77066-2304 | | | | 000000000001000 |
| VICTOR SEREDA | 16325 PEPPERWOOD CT | STRONGSVILLE OH 44136-7474 | | | | 000000000001000 |
| VICTOR LAURISIUK | 152 N CHILLICOTHE RD | AURORA OH 44202-9784 | | | | 000000000001000 |
| DANIEL J SCHULTE | 340 E BROAD ST (PSI) | COLUMBUS, OH 43215-3202 | | | | 000000000001000 |
| RONALD PIPPEN | 10528 GOODING AVE | CLEVELAND OH 44108-3034 | | | | 000000000018000 |
| SUSAN LYNN TROUSDALE | 19457 CRAB ORCHARD RD R | MARION IL 62959-7358 | | | | 000000000001000 |
| GARY KANE | 502 OWEN ST | PROSPECT HEIGHTS IL 60070-2565 | | | | 000000000040000 |
| VICTORIA LYNN MITCHELL | 5645 S CASS AVE APT 301 | WESTMONT IL 60559-2294 | | | | 000000000007000 |
| JOHN DAVID OLSEN | 7288 GRAND BLANC RD | SWARTZ CREEK MI 48473-9424 | | | | 000000000006000 |
| JAMES CHARLES CUDA JR | 1009 N JACKSON ST APT 502B | MILWAUKEE WI 53202-7111 | | | | 000000000001000 |
| THOMAS FRANCIS GROSS | 8410 HORSESHOE BEND RD | BLANCHARDVILLE WI 53516-9102 | | | | 000000000004000 |
| MARK BEAM | 108 PLUM CT | GREER, SC 29650-3629 | | | | 000000000002000 |
| TIMOTHY MARK BAILEY | 10081 HALEYS HOLLOW CT | GLEN ALLEN VA 23060-5243 | | | | 000000000037000 |
| PEDRO A QUESADA | AB- 54 TAMAULIPAS ST | VENUS GARDENS | RIO PIEDRAS PR 00926 | | | 000000000001000 |
| JUDE A THIBODEAUX | 1175 SAINT MARGARET RD | CHURCH POINT LA 70525-2331 | | | | 000000000001000 |
| CLARA A JACKSON | 616 GREEN MEADOWS LN | RED OAK TX 75154-1473 | | | | 000000000016000 |
| ELAINE E PRICE | RR #1 | MINESING ON L0L 1Y0 | CANADA | | | 000000000001000 |
| TAMMY O RICHARDS | 11833 WINDVILLE LN | ALEDO TX 76008-3685 | | | | 000000000016000 |
| EUSEBIA E ESPINOSA | 3609 N HARDING ST | FORT WORTH TX 76106-4406 | | | | 000000000012000 |
| DAVID GUICE | PO BOX 35 | SPRINGTOWN TX 76082-0035 | | | | 000000000024000 |
| BENNYE D JENUINE | C/O BENNYE D CHAPMAN | 270 WILLOW CIR | SPRINGTOWN TX 76082-5333 | | | 000000000001000 |
| JANIS ELAINE SEEGER | 9273 FM 1249 E | KILGORE TX 75662-8172 | | | | 000000000003000 |
| CLARICE WILLIAMS | 724 E MULKEY ST | FORT WORTH TX 76104-6543 | | | | 000000000003000 |
| OUDONE KHANTHAVONG | 732 EVERGREEN DR | LAKEPARK FL 33403-3210 | | | | 000000000016000 |
| LEZA WILSON | PO BOX 422 | ROANOKE TX 76262-0422 | | | | 000000000006000 |
| JERRY A FOCHT | 9978 BAUGHMAN RD | HARRISON OH 45030-1714 | | | | 000000000001000 |
| JAMES CAMPBELL | 505 OAKWOOD AVE | WEBSTER GROVES MO 63119-2622 | | | | 000000000006000 |
| JON MORGAN | 1130 SW ORLEANS ST | TOPEKA KS 66604-1726 | | | | 000000000001000 |
| ROBERT G MILLER | 1905 YUCATAN DR | GRANBURY TX 76048-4380 | | | | 000000000004000 |
| JEFFREY MARDEL WOOD | 121 ELM ST | BANGOR ME 04401-4003 | | | | 000000000009000 |
| LU VORHIES FULKS | 3416 PRINCETON AVE | DALLAS TX 75205-3245 | | | | 000000000003000 |
| RICHARD LECKEMBY GRANT | 24 MORNINGSIDE DR | DOVER NH 03820-4536 | | | | 000000000013000 |
| BRENDA L SMITH | C/O BRENDA KLOS | 1450 4TH ST | KIRKLAND WA 98033-5501 | | | 000000000003000 |
| WILLIAM HOWARD BOREN | 17402 LIDO LN | HUNT BEACH CA 92647-6144 | | | | 000000000001000 |
| RONALD R MCNEILL | 15626 53RD PL W | EDMONDS WA 98026-4738 | | | | 000000000006000 |
| JOSEPH GREGORY THOMPSON | 420 NW THOMAS | PULLMAN WA 99163-3695 | | | | 000000000001000 |
| JOY HARRISON | C/O JOY GOLDEN | 23621 DEL MONTE | APT 326 | TUCSON, CA 91355-3832 | | 000000000001000 |
| RICHARD G COMPTON | 14370 SW LISA LN | BEAVERTON OR 97005-4307 | | | | 000000000001000 |
| RODOLFO ELISEO VILLALTA | 10665 GILESPIE ST | LAS VEGAS NV 89123-4519 | | | | 000000000003000 |
| JORGE NAJERA | 1 SAN ANTONIO PL APT 2A | SAN FRANCISCO CA 94133-4050 | | | | 000000000004000 |
| CARLOS BARBOZA | 671 TOYON AVE | SUNNYVALE CA 94086-8454 | | | | 000000000001000 |
| NICK BENENATI | 19095 E COUNTRY HOLW # 33 | ORANGE CA 92869-3141 | | | | 000000000001000 |
| SHIRLEY F TEMPLE | 3024 MARIMONT DR | DAYTON OH 45410-3320 | | | | 000000000004000 |
| CONNIE SANTOS | 707 VALLEY WAY | SANTA CLARA CA 95051-5626 | | | | 000000000007000 |
| BENJAMIN G BATHGATE | 11314 110A AVE | EDMONTON ALBERTA T5H 1K3 | CANADA | | | 000000000003000 |
| IAN G MARTIN | 1015 JENKINS AVE | VICTORIA BC V9B 2P1 | CANADA | | | 000000000001000 |
| DOUGLAS W CLAY | 2038 INDIAN FORT DRIVE | SURREY BC V4A 3L8 | CANADA | | | 000000000001000 |
| ELEANOR M PEARSON | 9615 VERVEILLE DR | VIENNA VA 22182-1455 | | | | 000000000003000 |
| DAVID NORDEN | PO BOX 185 | STOWE VT 05672-0185 | | | | 000000000001000 |
| MARTHA L ANDERSON | 1208 MANNING ST | FORT WORTH TX 76126-3710 | | | | 000000000002000 |
| PERCY A RANSOME III CUST FOR | ERIC DEEMER RANSOM U/PA UNIF | GIFTS TO MINORS ACT | 35 ORIOLE WAY | MOORESTOWN NJ 08057-1335 | | 000000000003000 |
| REFINERY | /SOLE PROPRIETORSHIP/ | 84 N WASHINGTON ST | TIFFIN OH 44883-2325 | | | 000000000001000 |
| THOMAS A REARDON TR/O THE NORA | MEDICAL GROUP PROFIT SHARING | TRUST U/AGMT DTD 10/1/82 | 8507 N OZARK AVE | NILES IL 60714-1941 | | 000000000015000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DORA CRISS | C/O DORA M CRISS LAD | PO BOX 737 | CROWELL TX 79227-0737 | | | 000000000004000 |
| LUC D'HOOGE | DOORWEG 83 | 9298 WICHELEN | BELGIUM | | | 000000000001000 |
| PATRICK DEBEUCKELAERE | WIELEWAALSTR 18 | 8432 LEFFINGE | BELGIUM | | | 000000000001000 |
| GIOVANNI FALLETA | RUE BORDELAIS 18 | 4210 ST NICOLAS | BELGIUM | | | 000000000001000 |
| DORIS MALASPINA CUST FOR | MARK A MALASPINA U/GA | UNIF GIFTS TO MINORS ACT | 425 KENBROOK DR NW | ATLANTA GA 30327-4937 | | 000000000002000 |
| DONNA M CEISEL | 1939 LINNEMAN ST | GLENVIEW IL 60025-4205 | | | | 000000000006000 |
| RONALD D SPROULE & LINDA L | SPROULE JT TEN WRO SURVSHP | PO BOX 213 | GALENA IL 61036-0213 | | | 000000000001000 |
| MICHAEL S FRADY & | CAROLYN M FRADY | JT TEN | 8109 COOPER ST | ALEXANDRIA VA 22309-1007 | | 000000000007000 |
| CAROL L GERRICK & MARK S | GERRICK JT TEN WRO SURVSHP | 900 S HALTOM | FT WORTH TX 76117 | | | 000000000001000 |
| MARJORIE GOLDBERG | 1103-11710 100 AVE | EDMONTON ALBERTA T5K 2G3 | CANADA | | | 000000000001000 |
| REGINALD WILLIAMS | 30 FAIRBOURNE AVE ROWLEY REGIS | WEST MIDLANDS UNITED KINGDOM | ENGLAND | | | 000000000003000 |
| DARAYUS MALEKOUT | 21 RAGLAN AVE | PERTON | WOLVERTON STAFFS WV6 7RZ | ENGLAND | | 000000003036000 |
| KEITH WARDLE DOBSON | 12 WOODVIEW | BIRKBY | HUDDERSFIELD | WEST YORKSHIRE HD2 2DT | ENGLAND | 000000000007000 |
| CHANDRARANT PANDYA | 26 CHISLEHURST AVE | FINCHLEY LONDON N12 0HU | UNITED KINGDOM | | | 000000000003000 |
| CARLTON SMITH | 60 PENWORTHAM RD | STREATHAM | LONDON ENGLAND SW16 | | | 000000000001000 |
| LORRETTA MAUD DIMELOW | POINTN READING RD NORTH | ALDERSHOT RD | FLEET HANTS U K | | | 000000000010000 |
| MARTYN J WILLIAMS | 51 RANMORE CLOSE | CRAWLEY W SUSSEX RH 11 9RD | ENGLAND | | | 000000000025000 |
| PHILLIP JOSEPH GADELL & | BAARBARA W GADELL | JT TEN | 8974 WESTCHESTER DR | MANASSAS VA 20112-4504 | | 000000000015000 |
| PEGGY ELLEN NELSON & JAMES LEE | NELSON JT TEN WRO SURVSHP | 3892 MILLS WAY | LIVERMORE CA 94550-3320 | | | 000000000003000 |
| SAM T OBRIEN & | ERIC SWAINBANK | JT TEN | PO BOX 123 | NOEL MO 64854-0123 | | 000000000015000 |
| DOUGLAS BROWN | 61 CYNTHIA CT | BARRIE ONTARIO L4M 2X3 | CANADA | | | 000000000043000 |
| JENNIFER D BEESON | 435 COUNTY ROAD 4863 | AZLE TX 76020-8819 | | | | 000000000003000 |
| RICHARD ALLEN PERRY CUST | MATTHEW ALLEN PERRY | UNIF GIFT MIN ACT NV | 1102 HICKORY RD | PAPILLION, NE 68046-6200 | | 000000000001000 |
| BARBARA L LANG CUST FOR SIANA | MAUREEN MAHONY U/CT UNIF GIFTS | TO MINORS ACT | 2302 ALBANY AVE | WEST HARTFORD CT 06117-2711 | | 000000000009000 |
| S E DENKER | 3901 NBU | PRAGUE OK 74864-1519 | | | | 000000000010000 |
| JULIA C YANG | 574 S PORTER ST | MANCHESTER NH 03103 | | | | 000000000007000 |
| DANIEL L MC ARTHUR & | FAITH H MC ARTHUR | JT TEN | 11 PINEHURST COMMONS | PO BOX 190 | PINEHURST NC 28370-0190 | 000000000001000 |
| CHARLTON B DEWITT | 2456 S PINE LEA DR | JACKSON MS 39209-9674 | | | | 000000000010000 |
| DAVID E DUNHAM | 3901 BALCONES DR | AUSTIN TX 78731-5809 | | | | 000000000003000 |
| RICHARD F FARLEY & | RUTH W FARLEY | JT TEN | 2922 WALNUT HILL ST | PHILADELPHIA PA 19152-2120 | | 000000000012000 |
| Z G MITCHELL SHORT & | DEBBIE H SHORT | JT TEN | 9361 WILSON RD | HILDEBRAN NC 28637-8207 | | 000000000003000 |
| SILVER SLIPPER SYNDICATE | C/O J THOMSON | 6 POPLAR RD | RIVERSIDE ESTATES SK | CANADA S7T 1A1 | | 000000000003000 |
| MISCHIA A DANSAK | 309 AURORA ST E | VENICE FL 34285-4015 | | | | 000000000001000 |
| THOMAS J PEARSON & | ELEANOR M PEARSON | JT TEN | 9615 VERVEILLE DR | VIENNA VA 22182-1455 | | 000000000003000 |
| EMANUEL VASILAS & | LILLIAN S VASILAS | JT TEN | 1207 KING ST | ALEXANDRIA VA 22314-2926 | | 000000000009000 |
| MITCHELL MORGAN | 1572 RIVER WAY | SPRING BRANCH TX 78070-5962 | | | | 000000000001000 |
| EMMETT C BEAVERS CUST | TIMOTHY C BEAVERS | UNIF GIFT MIN ACT OH | 2467 KIMBERLY DR | TOLEDO OH 43615-2740 | | 000000000015000 |
| DUANE S STEIDINGER | 310 S 4TH ST | FAIRBURY IL 61739-1606 | | | | 000000000003000 |
| JOSEPH A HOCHADEL CUST | LESLIE A SIMPKIN | UNIF GIFT MIN ACT OH | 1763 CHERRY DR | DAYTON OH 45432-2301 | | 000000000007000 |
| WILLIAM A MOON | 107 HOMEPORT DR | PALM HARBOR FL 34683-5410 | | | | 000000000001000 |
| EDWARD MCVEY | 1818 CARMEL RD | GREENSBORO NC 27408-3120 | | | | 000000000015000 |
| TIMOTHY DEGROOT | 26032 W LELAND AVE | ANTIOCH IL 60002-9672 | | | | 000000000001000 |
| J PHILLIP BOWMAN | 9898 GARRETT RD | GREENSFORK IN 47345-9706 | | | | 000000000001000 |
| JOHN R FRENCH | 14 SURREY RD | WOBURN MA 01801-4734 | | | | 000000000003000 |
| DAVID JOSEPH PITTELLA | 24511 E GAGE ST | LIBERTY LAKE WA 99019-9655 | | | | 000000000004000 |
| DAVID M SENIW | 4267 FERN AVE | BROOM FIELD CO 80020-7964 | | | | 000000000001000 |
| THAD L GRAY | 175 HESTON DR | SPRINGBORO OH 45066-1024 | | | | 000000000004000 |
| MARY K VOLTZ | 4193 OAKWOOD DR | WILLIAMSVILLE NY 14221-7418 | | | | 000000000001000 |
| MICHAEL A CUEVAS | PO BOX 220 | BRISTOL NH 03222-0220 | | | | 000000000003000 |
| ARIANNE T PREMUZIC | P O BOX 126 | MONTAUK HWY | EAST MORICHES, NY 11940-0126 | | | 000000000001000 |
| GISELE PRONOVOST | RR #4 | BARRIE ON L4M 4S6 | CANADA | | | 000000000006000 |
| DONNA R KOFSKY | 5651 E NICHOLS PL | ENGLEWOOD CO 80112-3067 | | | | 000000000004000 |
| JAN S BELTRAND | 3671 LOST DUTCHMAN DR UNIT C | LAKE HAVASU CITY AZ 86406-8871 | | | | 000000000001000 |
| THOMAS EDWARD ALLEN | 1352 MURRAY AVE | PLAINFIELD NJ 07060-3254 | | | | 000000000001000 |
| NANCY M SCHIANO | 7 75TH ST | NORT BERGEN NJ 07047-5907 | | | | 000000000003000 |
| THOMAS KINNI | 581 RTE 46 W | FAIRFIELD NJ 07004-1910 | | | | 000000000002000 |
| ROBERT PAUL SCHNECK | 1421 N 27TH ST | ALLENTOWN PA 18104-2401 | | | | 000000000001000 |
| ROBERT W BARNHART JR | 10 OAKMONT WAY | CHALFONT PA 18914-1423 | | | | 000000000001000 |
| OSCAR T RICE | 43 ADRIAN DR | GREENSBURG PA 15601-4960 | | | | 000000000004000 |
| LAURA WILMA STEELE | 716 LOWRY AVE | JEANNETTE PA 15644-2668 | | | | 000000000006000 |
| PAULA F KRISA | 7 FORECASTLE DR | NEW PORT RICHEY, FL 34652-4413 | | | | 000000000001000 |
| ROBERT WADE BEIZER | 1643 BIDDLE RD | HUNTINGDON VALLEY PA 19006-7905 | | | | 000000000007000 |
| FRED HENKLE | 45 TOBIN LN | EDWARDSVILLE PA 18704-2325 | | | | 000000000001000 |
| MICHAEL F KOMAN | 9124 KNIGHTS RIDGE LN | MASON OH 45040-9450 | | | | 000000000037000 |
| LISA RAE BROOKS | C/O LISA R BROOKS-THOMAS | 11902 CRIMSON LN | SILVER SPRING MD 20904-1947 | | | 000000000001000 |
| PAUL J SOENTGEN | 5218 WEDGEWOOD LN | SARASOTA FL 34235-7020 | | | | 000000000001000 |
| TIMOTHY WAYNE EDWARDS | 751 CATOR AVE | BALTIMORE MD 21218-1225 | | | | 000000000003000 |
| CHARLES SOMMELLA | 3301 BENNINGTON CT | WINTER PARK FL 32792-6221 | | | | 000000000010000 |
| MARION R SMITH | 188 CHESNEY PL | BLUE RIDGE VA 24064-1695 | | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| GEORGE MAULDIN | 1054 TUCKER LN | GOLD HILL NC 28071-5662 | | | | 000000000009000 |
| THOMAS E HIGH | 1214 SIESTA KEY CIR | PORT ORANGE FL 32128-7031 | | | | 000000000012000 |
| JOHN K RIX | 11 WINDCHIME WAY NE | ROME GA 30161-7594 | | | | 000000000001000 |
| RONALD L PARTAIN | 6038 MEADOWBROOK DR | NORCROSS GA 30093-3727 | | | | 000000000003000 |
| TAMMIE E ARVANITIS | 3108 SCENIC DR | AUGUSTA GA 30909-4226 | | | | 000000000001000 |
| AMY BULLARD | 2223 KODIAK DR NE | ATLANTA GA 30345-4152 | | | | 000000000001000 |
| ROBERT A HAYWOOD | 1972 MCLENDON AVE NE | ATLANTA GA 30307-1806 | | | | 000000000001000 |
| KENNETH COLERBROOKE | 14860 TYLER ST | MIAMI FL 33176-7639 | | | | 000000000015000 |
| DANA J SHEA | 450 29TH AVE N | SAINT PETERSBURG FL 33704-2113 | | | | 000000000003000 |
| RICHARD I CATANZARO | 22521 SW 66TH AVE APT 402 | BOCA RATON FL 33428-5341 | | | | 000000000001000 |
| RONALD L POLITO | 737 S 6TH AVE | LA GRANGE IL 60525-6718 | | | | 000000000001000 |
| MARY PATRICIA METZGER | 8060 POLO CROSSE AVE | SACRAMENTO CA 95829-6563 | | | | 000000000003000 |
| RAENADA WHITBY | 3659 CURTIS ST | MOGADORE OH 44260-1143 | | | | 000000000001000 |
| BILL L CRIST | 4739 EL VEDADO ST | SAN ANTONIO TX 78233-6723 | | | | 000000000015000 |
| PENNY LYNNE OANCEA | 564 SYCAMORE DR | PICKERINGTON OH 43147-1354 | | | | 000000000006000 |
| WILLIAM JOSEPH HICKEY | 2737 QUEENSWAY DR | GROVE CITY OH 43123-3346 | | | | 000000000001000 |
| JANICE J FULCHER | C/O JANICE EASTRIDGE | 221 W WATTS RD | RINGGOLD GA 30736-7864 | | | 000000000001000 |
| ROGER DEAN DANIELS | 3267 N JUNE ST | PORT CLINTON OH 43452-9417 | | | | 000000000001000 |
| WILLIAM E MILLER | PO BOX 143 | HOWARD OH 43028-0143 | | | | 000000000001000 |
| STEPHEN CURTIS HITCH | 4414 COUNTRY GREEN LN L | TRENTON OH 45067-9421 | | | | 000000000033000 |
| TIMOTHY R MCDONALD | 670 ROCKY CRK W | BEDFORD IN 47421-6584 | | | | 000000000001000 |
| WALTER P LASCIK | 2579 WINDWOOD CT | DORAVILLE GA 30360-1443 | | | | 000000000024000 |
| LEROY E PHILBROOK | 4750 N SHERIDAN RD | CHICAGO IL 60640-7528 | | | | 000000000003000 |
| MILES F FIALA JR | 118 SUMMIT AVE | FIRCREST WA 98466-7421 | | | | 000000000001000 |
| JAMES G CASEY | 9625 S CENTRAL PARK AVE | EVERGREEN PARK IL 60805-3002 | | | | 000000000006000 |
| KATHERINE ANN MCCAW | 28201 WELLINGTON ST | FARMINGTON HILLS MI 48334-3266 | | | | 000000000004000 |
| LAWRENCE G SCHMIT | 9936 MAPLE AVE | OAK LAWN IL 60453-3875 | | | | 000000000006000 |
| RICHARD JOHN SCHOOF | 5377 CLEBURNE LN | WOODBRIDGE VA 22192-6035 | | | | 000000000001000 |
| ROBERT A MURRAY | 1235 BEACH RD | WEST PALM BEACH FL 33404-5779 | | | | 000000000001000 |
| CALVIN C GRAMLICH | 9871 BURKE POND CT | BURKE VA 22015-2955 | | | | 000000000003000 |
| RONALD D HUGHES | 8642 MORWIN ST | NORFOLK VA 23503-3938 | | | | 000000000003000 |
| BRIAN J FLEAR | 8 CAROL ROAD | BARRIE ON L4N 3P5 | CANADA | | | 000000000001000 |
| MATTHEW D SHAW | 198 LONDON STREET | PETERBOROUGH ON K9H 2Y9 | CANADA | | | 000000000003000 |
| GLENN ROGERS | 13311 CHASTON DR | HOUSTON TX 77041-1845 | | | | 000000000009000 |
| LILLIAN K COHEN | 1502 S BOULDER AVE APT 13A | TULSA OK 74119-4020 | | | | 000000000004000 |
| IVAN H COHEN | 53 BURKE ST | BARRIE ONTARIO L4N 7H8 | CANADA | | | 000000000001000 |
| LESLIE R TERRY | 1240 WYNDHAM PINE DR | APOPKA FL 32712-2343 | | | | 000000000001000 |
| THOMAS H WILEY | RR #3 | OWEN SOUND ONTARIO N4K 5N5 | CANADA | | | 000000000001000 |
| CRAIG R BRAZIER | 29 GOLFDALE RD | BARRIE ONTARIO L4N 5S7 | CANADA | | | 000000000001000 |
| AARON LEE HUTTON | 4221 PATRICIA ST | HALTOM CITY TX 76117-2945 | | | | 000000000003000 |
| DAVID DUANE MORGAN | 2501 N FORTY CIR APT 821 | ARLINGTON TX 76006-5244 | | | | 000000000003000 |
| DOUGLAS M BROWN | 61 CYNTHIA CT | BARRIE ONTARIO L4M 2X3 | CANADA | | | 000000000025000 |
| CHAU LIEN NGUYEN | 3242 ISADORA DR | SAN JOSE CA 95132-1923 | | | | 000000000013000 |
| CHARLES E BROWN | 543A FM 2693 RD E | NEW WAVERLY TX 77358-3821 | | | | 000000000016000 |
| NORA LYNETTE COOMBES | C/O NORA LYNETTE COOMBES VENZOR | 221 N HEIGHTS DR | CROWLEY TX 76036-2203 | | | 000000000003000 |
| MARTY EDWARD BISHOP | 6404 ROYAL OAKS DR | FORT WORTH TX 76119-7620 | | | | 000000000010000 |
| JOHN D MIZE | 643 TWIN OAKS VALLEY RD APT 197 | SAN MARCOS CA 92078 | | | | 000000000004000 |
| ANDREW J ROSS | 526 SEXTON DR | NEPEAN ONTARIO K2H 9B2 | CANADA | | | 000000000001000 |
| JEFFREY P PERSAD | 287 BEECH AVE | TORONTO ONT M1V 2Y | CANADA | | | 000000000001000 |
| ANDREW N DAILEY | 42 VISION WAY | BRAMPTON ON L6P 1J2 | CANADA | | | 000000000004000 |
| THOMAS J MARZOLF | 754 VESPUCCI LN | FOSTER CITY CA 94404-2921 | | | | 000000000001000 |
| MIKE C MOELLER | 10518 CLEVELAND AVE | KANSAS CITY MO 64137-1622 | | | | 000000000001000 |
| JEROLD EVERETT HAMILTON | 912 HAZEL FALLS DR | MANCHESTER MO 63021-6809 | | | | 000000000001000 |
| LARRY AANDERUD | 1233 SOUTH NORMA ST | RIDGECREST CA 93555 | | | | 000000000010000 |
| MIKE P LULLA | 15912 BURT ST | OMAHA NE 68118-2222 | | | | 000000000009000 |
| LARRY J DOUGLAS | 8547 PALMERSON DR | ANTELOPE CA 95843-5833 | | | | 000000000011000 |
| NICHOLAS WHITE | 6003 KING GEORGE DR | CHARLOTTE NC 28213-6423 | | | | 000000000003000 |
| RICHARD L MASSIE | 2514 S 12TH ST | TACOMA WA 98405-2710 | | | | 000000000007000 |
| JON M NASON | 410 5TH AVE NW | PUYALLUP WA 98371-4262 | | | | 000000000003000 |
| LESLIE MORGAN | 109 N NEWELL ST | ABERDEEN WA 98520-2927 | | | | 000000000004000 |
| PATRICIA K BROCK | 904 EAST BAY DR NE APT B-301 | OLYMPIA WA 98506-3970 | | | | 000000000003000 |
| SENGCHANH XAYBANHA | 703 DELTA DR | EULESS TX 76039-7410 | | | | 000000000003000 |
| HARVEY E MARKEN | 618 RALPH AVE | SALINA KS 67401-6665 | | | | 000000000003000 |
| PATRICIA ANN DEWBERRY | 128 TENNESSEE AVE | WOODLAND CA 95695-2608 | | | | 000000000004000 |
| MICHAEL L AYLER | 2424 COLUMBIA WAY | CARSON CITY NV 89706-1868 | | | | 000000000012000 |
| JAMES PETRIDES | VMFA 212 (HYD) | 1ST MARINE BRIGADE, FMF | MCAS KANOEHE BAY HI 96863 | | | 000000000001000 |
| KENNETH LEE MARTIN | 4829 DAHLIA DR | STOCKTON CA 95212-2119 | | | | 000000000003000 |
| DONNA MARIE GRAHAM | 838 BALSAM ST | BOISE ID 83706-2512 | | | | 000000000013000 |
| DUNCAN STARR TUCKER | PO BOX 614 | SCIO OR 97374-0614 | | | | 000000000007000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| RAUL BARAJAS | PO BOX 601 | KNIGHTS LANDING CA 95645-0601 | | | | 000000000004000 |
| GARY J PRIDDY | 960 E BONITA AVE APT 60 | POMONA CA 91767-2012 | | | | 000000000003000 |
| DON REARDON | 4596 CEDAR GLEN PL | CASTLE ROCK CO 80109-7916 | | | | 000000000001000 |
| JONATHAN LEE | 4000 NORIEGA STREET | SAN FRANCISCO CA 94122 | | | | 000000000006000 |
| RICHARD HAYASHI | PO BOX 68 | KAMUELA HI 96743-0068 | | | | 000000000013000 |
| CARLTON N WILLIAMS | 7806 RHONDA LN | CLINTON MD 20735-1554 | | | | 000000000007000 |
| LAVONNE G JONES | 8109 BAYOU BEND BLVD | LAUREL MD 20724-1958 | | | | 000000000001000 |
| GERARD W SHILLABEER | 113 ARLINGTON DRIVE | ST ALBERT ALBERTA T8N 5P4 | CANADA | | | 000000000007000 |
| KULDEEP S COLOSIE | 9575 162ND ST | SURREY BRITISH COLUMBIA | CANADA | | | 000000001995000 |
| KEITH PHILIP BRUTON | 641 BURNHAM RD | PHILADELPHIA PA 19119-3534 | | | | 000000000003000 |
| PERCY A RANSOME III CUST FOR | ERIC DEEMER RANSOME U/PA UNIF | GIFTS TO MINORS ACT | 5118 CHURCH RD | MOUNT LAUREL NJ 08054-9603 | | 000000000001000 |
| MARIO LANDRY | 508 RUE RIMBAUD | BEAUPORT QUEBEC GIC 5M4 | CANADA | | | 000000000015000 |
| DOUGLAS H ADDISON JR | 1905 ALCOTT LN | BRUNSWICK OH 44212-4228 | | | | 000000000001000 |
| FELICIA SHARPE | 6784 EASTGATE DR | MAYFIELD VILLAGE OH 44143-2302 | | | | 000000000003000 |
| MARIE JOSEE JOLIE | RUE BASSEE MONTAGNE 2 | 5150 WEPION | BELGIUM | | | 000000000004000 |
| JEAN PIERRE URBANSKI | RUE DE LA PRALE 27 | 4280 VILLER HANNUT | BELGIUM | | | 000000000003000 |
| GUY WILIQUET | QUAI CHURCHILL 3/A072 | 4020 LIEGE | BELGIUM | | | 000000000348000 |
| LUC LEBAILLY | RUE AL COPETTE 8 | 5406 MARLOY BELGIUM | | | | 000000000003000 |
| MARC DE WILDE | BOSSTRAAT 6 | 9250 WAASMUNSTER | BELGIUM | | | 000000000001000 |
| MARK O NELSON | 14848 US HIGHWAY 34 | ALTONA IL 61414-9552 | | | | 000000000004000 |
| DAVID J WARTON & ALICE B WARTON | JT TEN WRO SURVSHP | 200 DOMINICAN DR | MADISON MS 39110-8630 | | | 000000000001000 |
| ARNOLD JABLON & LISA JABLON | JT TEN WRO SURVSHP | 3717 LANAMER RD | RANDALLSTOWN MD 21133-1532 | | | 000000000003000 |
| MARTHA M MOORE | 1213 PEARL DR | MADISONVILLE KY 42431-3546 | | | | 000000000015000 |
| PHILIP H EVERETT | PO BOX 7265 | SUFFOLK VA 23437-0265 | | | | 000000000003000 |
| ROBERT JAMES HICKS SR | PO BOX 292 | SKELLYTOWN TX 79080-0292 | | | | 000000000001000 |
| NEAL J BLACK | 8501 CAVANAUSH LN | HIXSON TN 37343 | | | | 000000000015000 |
| JOHN CROWTHER | 20796-117TH AVE | MAPLE RIDGE BC V2X 8B2 | CANADA | | | 000000000010000 |
| MALCOLM BADGER | 185 AMBLECOTE RD BRIERLEY HILL | WEST MIDLANDS ENGLAND | UNITED KINGDOM | | | 000000000013000 |
| M R YEADON | 29 BALLANTINE ST | WANDSWORTH | LONDON SW18 1A1 | UNITED KINGDOM | | 000000000001000 |
| PIRZADA RAHAT ALI BAGHDAD | 219 HINGHAM HILL RD | WALTHAMSTOW | LONDON E17 | ENGLAND | | 000000000016000 |
| JOHN G PRINDEVILLE | 10839 E SUNNYDALE DR | SUN LAKES AZ 85248-9269 | | | | 000000000004000 |
| JOAN BLINCKMANN | 10 SCENIC DR | CATSKILL NY 12414-5308 | | | | 000000000002000 |
| CAROL BLANDINA | 11821 SUNLIND DR | ST LOUIS MO 63127-1657 | | | | 000000000015000 |
| J W PHILLIPS CUST | NIGEL FERRELL EASLEY | UNIF GIFT MIN ACT TX | PO BOX 666 | WILLIS POINT TX 75169-0666 | | 000000000015000 |
| VERNON R YOUNG | 2954 CHEVY CHASE DR | HOUSTON TX 77019-3204 | | | | 000000000165000 |
| AMY EASTIN & | JEFF L EASTIN JT TEN | 10408 W EL CAPITAN CIR | SUN CITY AZ 85351-2204 | | | 000000000009000 |
| JAMES M FULLER & BENNIE M | FULLER JT TEN WRO SURVSHP | 5801 EVERETT RD | N LITTLE ROCK AR 72118-1717 | | | 000000000001000 |
| REBECCA LYNN BURNETT | 1813 NANTASKET RD | KNOXVILLE TN 37922-5723 | | | | 000000000004000 |
| ESTHER L SWAN CUST | J ALLAN SWAN | UDR SD UNI GFT TO MINOR | 5405 PINEDALE HTS | RAPID CITY SD 57702-2013 | | 000000000030000 |
| CARLA ROBINSON | RR 1 | BROOKFIELD MO 64628-9801 | | | | 000000000001000 |
| WILLIAM C DOW CUST FOR MICHAEL | ALLEN DOW U/PA UNIF GIFTS TO | MINORS ACT | 60 TOURNAMENT DR N | HAWTHORN WOODS IL 60047-8401 | | 000000000001000 |
| DAVID A BOWLES & VIRGINIA KAY | JT TEN WRO SURVSHP | 7309 NANTUCKET DR | WONDERLAKE IL 60097-9074 | | | 000000000015000 |
| MIKE D FRIESE | 6246 OAK SHORE DR | SAINT CLOUD FL 34771-8650 | | | | 000000000009000 |
| CAROL STACY | HIGH ROCK ROAD | FITCHBURG, MA 01420-0000 | | | | 000000000003000 |
| JANICE WILEEN ALLEN | 332 WINKLE DR | HOLLISTER MO 65672-4907 | | | | 000000000015000 |
| KEVIN M PARKER | RFD #1 BOX #114 | WATCHTOWER RD | CONTOOCOOK, NH 03229-9801 | | | 000000000001000 |
| CHRISTY A FREDERICK | 196 WOLCOTT AVE | W SPRINGFIELD MA 01089-1979 | | | | 000000000012000 |
| RICHARD RAYMOND METTE | 30 OAKDALE CIR | WALLINGFORD CT 06492-5718 | | | | 000000000001000 |
| STEVEN J GOLDSTEIN | 1 OAKDALE AVE | FARMINGVILLE NY 11738-2827 | | | | 000000000006000 |
| ANDREW H ACETO | 981 PHEASANT RUN DR | CENTERVILLE OH 45458-9509 | | | | 000000000018000 |
| SCOTT NELSON HUTCHINSON | 21332 HIDDEN POND PL | ASHBURN VA 20148-4018 | | | | 000000000003000 |
| WILLIAM L SIMMONS | 4001 RYEGAE CT SW | CONYERS, GA 30094-5086 | | | | 000000000001000 |
| JAMES E WILSON | 1200 TAMARA CT | VIRGINIA BEACH VA 23453-1713 | | | | 000000000001000 |
| MARK S RIDALL | 59 APPLEFIELD DR | WILLIAMSVILLE NY 14221-1450 | | | | 000000000013000 |
| NICHOLAS SASSO | PO BOX 233 | PORT RICHEY FL 34673-0233 | | | | 000000000006000 |
| JOSEPH P MEROLA | 82A ELM STREET EXT | NEW MILFORD CT 06776-3032 | | | | 000000000013000 |
| RUSS W BEEBE JR | 2413 TIMBER RIDGE LN | FLOWER MOUND TX 75028-7503 | | | | 000000000007000 |
| RENEE ARLENE MYERS | 17 BOSWORTH RD | FRAMINGHAM MA 01701-3703 | | | | 000000000043000 |
| ROBERT WALTER LEWIS | 36 BUNKER ST | WARWICK RI 02886-2306 | | | | 000000000004000 |
| BRUCE ALLEN EICHER | 2605 SEACLIFF CT | RICHMOND VA 23236-1758 | | | | 000000000001000 |
| JOHN J BATIE | 1750 EMERY DR | ERIE PA 16509-1150 | | | | 000000000006000 |
| MICHAEL A DILLON | 6266 SHACKELFORD TER | ALEXANDRIA VA 22312-1728 | | | | 000000000001000 |
| DANIEL MARK CHARNEY | 427 WYLIE AVE | CLAIRTON PA 15025-1414 | | | | 000000000010000 |
| JENNIFER D HARRIS | 435 COUNTY ROAD 4863 | AZLE TX 76020-8819 | | | | 000000000021000 |
| CORNELL CARY | 971 RUGBY ST | NORFOLK VA 23504-2156 | | | | 000000000004000 |
| ANDRE BOYER | 3IEME AVELAC VALLEE EST APT 121 | STE BEATRIX QUEBEC JOK 1Y0 | CANADA | | | 000000000221635 |
| GILLES Y PARENT | 35 F X GARNEAU | ST DAVID QUEBEC G6W 5W4 | CANADA | | | 000000000802000 |
| GREGORIE S RIVERS | 7312 LEHARNE DR | CHARLOTTE NC 28270-2877 | | | | 000000000009000 |
| ALLEN GILBERT | 5719 SE NORMANDY AVE | STUART FL 34997 | | | | 000000000007000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LUIS M RODRIGUEZ | 13450 SW 68TH TER | MIAMI FL 33183-2378 | | | | 000000000003000 |
| ERIC MAX BOSE JR | 4185 SAGEWOOD CT | BATAVIA OH 45103-2649 | | | | 000000000024000 |
| JAN TIMOTHY REAHM | 609 NEWBERRY DR | STREAMWOOD IL 60107-2033 | | | | 000000000027000 |
| BETTY G ROSS | 7385 HERNDON RD | FAIRBURN GA 30213-2778 | | | | 000000000009000 |
| JOHN PAUL THOMAS | 814 N WOOSTER AVE APT 10 | STRASBURG OH 44680-1077 | | | | 000000000001000 |
| MICHAEL A THOMAS | 215 N CANAL RD LOT 199 | LANSING MI 48917-8676 | | | | 000000000006000 |
| RONALD CHILDRESS | 8569 GWILADA DR | CINCINNATI OH 45236-1537 | | | | 000000000003000 |
| EMMETT H HELMS | PO BOX 2757 | HONOLULU HI 96803-2757 | | | | 000000000004000 |
| EDWARD E BAILEY | 1126 OAK AVE | WINDSOR ON N9A 5G4 | CANADA | | | 000000000009000 |
| GREGORY J THURSTON | 6302 RANCHO MISSION RD APT 228 | SAN DIEGO CA 92108-1910 | | | | 000000000015000 |
| MARTIN PIZZECK | 7740 SCENIC DR | CUMMING GA 30041-2287 | | | | 000000000013000 |
| EARLIE L KNOX JR | 8220 SUMMERVIEW CT | FORT WORTH TX 76123-1989 | | | | 000000000001000 |
| DAVID G THOLL | 1328 BLANCO WOODS ST | SAN ANTONIO TX 78248-1401 | | | | 000000000001000 |
| GARY L SEED | 42 KNOXDALE ROAD | NEPEAN ON K2G 1A3 | CANADA | | | 000000000001000 |
| IRIS I SMITH | 2310 SILVERBROOK LN APT 2113 | ARLINGTON TX 76006-6178 | | | | 000000000004000 |
| DINH VAN TRAN | 2813 SPRINGDALE RD | FT WORTH TX 76111-2829 | | | | 000000000019000 |
| CATHERINE M MILLS | 3839 GUEST RD | RR4 | BARRIE ON L4M 4S6 | CANADA | | 000000000006000 |
| JAMES T LEGRAND | 1500 GRAND ST | LAMAR MO 64759-2026 | | | | 000000000006000 |
| WILLIAM L COOK | 4353 ALDINE AVE | ST LOUIS MO 63113-2701 | | | | 000000000001000 |
| EUGENE G WINGERT | RR 2 BOX 175 | GOLDEN CITY MO 64748-9802 | | | | 000000000004000 |
| MARY E DREILING | 104 COOPER ST | BUCKNER MO 64016-9729 | | | | 000000000037000 |
| TIMOTHY RAY BIRCH | RR 1 BOX 55 | GREENFIELD MO 65661-1140 | | | | 000000000001000 |
| MARK A TIDBALL | RR 3 BOX 22A-7 | JASPER MO 64755-9303 | | | | 000000000003000 |
| DONALD EADE | 716 NE CEDAR ST | LEES SUMMIT MO 64086-5422 | | | | 000000000004000 |
| TERRY G KAHL | PO BOX 369 | GOLDEN CITY MO 64748-0369 | | | | 000000000001000 |
| MICHAEL RAY KOEHN | 1401 GRAND ST | LAMAR MO 64759-2023 | | | | 000000000001000 |
| BARBARA A OHASHI | 106 CORY LN | DESOTO MO 63020-3627 | | | | 000000000001000 |
| BOB E CRUTCHER | RT 3 BOX 160 | LAMAR, MO 64759-9462 | | | | 000000000006000 |
| PERRY MENARD | 11025 X ST | OMAHA NE 68137-3748 | | | | 000000000001000 |
| JAMES C FARSLOW | 1817 SOMERVELL ST NE | ALBUQUERQUE NM 87112-2835 | | | | 000000000001000 |
| ELLERY DAVIDSON | 2602 E VIRGINIA AVE | PHOENIX AZ 85008-1929 | | | | 000000000001000 |
| LORRAINE F HARRISON | 280 NAVAJO BOX 1215 | AVINGER TX 75630 | | | | 000000000001000 |
| CORY S MCINTOSH | 1055 EVERGREEN DR APT 112 | INDEPENDENCE OR 97351-1620 | | | | 000000000009000 |
| BRIAN J BACUS | 426 SE BYERS AVE | PENDLETON OR 97801-2326 | | | | 000000000001000 |
| ALLEN A DIVINE | 707 TRUMAN ST | LAMAR MO 64759-1364 | | | | 000000000001000 |
| LINDIE S WAIS | 3300 NESHAMINY BLVD APT 404 | BENSALEM PA 19020-1737 | | | | 000000000001000 |
| RONALD R LITTLE | PO BOX 50844 | SPRINGFIELD MO 65805-0844 | | | | 000000000024000 |
| PHIL F BARKER | PO BOX 1027 | LANGLOIS OR 97450-1027 | | | | 000000000001000 |
| GUITY MOHAMMAD | 7055 BIG SPRINGS CT | LAS VEGAS NV 89113-1378 | | | | 000000000027000 |
| KRISTINA OSBORN | 818 ADAMS ST | ALBANY CA 94706-1614 | | | | 000000000036000 |
| IRENE RODRIGUEZ | 1857 EVERGLADE AVE | SAN JOSE CA 95122-2041 | | | | 000000000001000 |
| JONI K BRITT | 913 CATAWBA ST APT A | BELMONT NC 28012-3507 | | | | 000000000001000 |
| ANDREA MARIE HERRERA | PO BOX 64 | EXETER CA 93221 | | | | 000000000001000 |
| LUCILE E SHARP | C/O LUCILE E ROMJIN | 83 CASTLEWOOD DR | PLEASANTON CA 94566-9757 | | | 000000000004000 |
| MARK S BALLARD | 4008 VIRGINIA ST | FAIRFAX VA 22032-1047 | | | | 000000000001000 |
| OLGA CASASNOVAS | COND LAS GAVIOTAS | APT 1205 | ISLA VERDE PR 00913 | | | 000000000015000 |
| HERMELINDA P VIZCARRA | 5900 AVE ISLA VERDE STE 2 | PMB 310 | CAROLINA PR 00979 | | | 000000000019000 |
| IVONNE ORTIZ MANDES' | 26 SE 976 REPTO METROPOLILANO | RIO PIEDRAS PR 00921 | | | | 000000000004000 |
| CESAR A CRUZ | 245 NW 109TH AVE APT 201 | MIAMI FL 33172-5223 | | | | 000000000001000 |
| JAMES B LOWE | 3240 CORA HILL PLACE | VICTORIA BC V9C 3H | CANADA | | | 000000000006000 |
| ALBERT R HARRISON | 13352 OLD YALE ROAD #413 | SURREY BC | V3T 5A4 | CANADA | | 000000000001000 |
| GREG LE BLANC | APT 214 | 10010 KEMPWOOD DR | HOUSTON TX 77080-2694 | | | 000000000007000 |
| HERMAN B PAREDES | 1031 WOODCRAFT DR | APOPKA FL 32712-3175 | | | | 000000000001000 |
| BEVERLY KAY GROSS | 6603 PARKSIDE CT | ARLINGTON TX 76016-3637 | | | | 000000000003000 |
| JAMES R HAWKINS | 4522 COLES FERRY PIKE | LEBANON TN 37087 | | | | 000000000001000 |
| BRADFORD H GROSS | 11 STONEY BROOK RD | BOW NH 03304-5014 | | | | 000000000016000 |
| MICHAEL J VALIANT | C/O PETER VALIANT CATHEDRAL | PINES BOX 112 RR 1 | BARRIE ON L4M 4Y8 | CANADA | | 000000000001000 |
| MARTINE HENRY | CHEE DE LOUVAIN 22 | 5000 NAMUR | BELGIUM | | | 000000000001000 |
| CORINNE TOMACK | 20335 W COUNTRY CLUB DR | MIAMI FL 33180-1600 | | | | 000000000015000 |
| JAMES THOMAS JETER & LORRAINE | BROOKS JETER JT TEN WRO SURVSHP | 4168 JODY CT NE | MARIETTA GA 30066-1939 | | | 000000000001000 |
| MAUREEN G CULLEN | 766 ORADELL AVE | ORADELL NJ 07649-2002 | | | | 000000000007000 |
| MALCOLM R YEADON | 29 BALLANTINE ST | WANDSWORTH LONDON SW18 IAI | UNITED KINGDOM | | | 000000000025000 |
| PETER F CARTLIDGE | 1 WELBECK RD | LONGEATON | NOTTINGHAM NG10 4GP | ENGLAND | | 000000000001000 |
| REX SIMPSON | SOUTHALL FARM | DOVERDALE NR DROITWIC | WORCESTERSHIRE | ENGLAND | | 000000000009000 |
| DENNIS C WILHELM | 3866 SOMERSET AVE NE | ALBANY OR 97322-4502 | | | | 000000000003000 |
| STANLEY K SCHREIBER | BOX 1234 | 404 ELINOR ST | COCOA FL 32926-3226 | | | 000000000002000 |
| NOLA M JACKSON | BOX 5303 | LACOMBE ALBERTA | CANADA T4L1X1 | | | 000000000015000 |
| DOUGLAS W WESTFALL SR CUST | DOUGLAS W WESTFALL JR | UNIF GIFT MIN ACT MD | 5053 CREEK RD | SNOW HILL MD 21863 | | 000000000005000 |
| JOHN C HAMMOND | 3361 MILLINGTON RD | CLAYTON DE 19938-2338 | | | | 000000000015000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ROBERT E LEE & NEVA JUNE LEE | JT TEN WRO SURVSHP | 14901 N PENNSYLVANIA AVE APT 183 | OKLAHOMA CITY OK 73134-6069 | | | 000000000003000 |
| W BRYAN GREIG | RR #3 10 MALTA CRES | BARRIE ONT L4N 4S3 | CANADA | | | 000000000010000 |
| MARK A PARADY | PO BOX 6233 | NASHUA NH 03063-6233 | | | | 000000000016000 |
| RENEE A ROBERTS | C/O RENEE A SANTOS | 111 MOHAWK DR | WEST HARTFORD CT 06117-2115 | | | 000000000010000 |
| CHARLES LOONEY | 5225 SE 24TH ST | OCALA FL 34471-5795 | | | | 000000000003000 |
| AVI NISSANIAN | 144-40 68 DRIVE | KEW GARDENS HILLS | NEW YORK NY 11367 | | | 000000000018000 |
| JOAQUIN T TRONCOSO | 10 BUDNEY HL | IVORYTON CT 06442-1011 | | | | 000000000003000 |
| BRIAN HOFMANN | 101 RUGGLES RD | SARATOGA SPRINGS NY 12866-5424 | | | | 000000000007000 |
| WILLIAM P DOBBIN | PO BOX 2917 | CHARLOTTETOWN PE C1A 8C5 | CANADA | | | 000000000001000 |
| DANIEL A MULLEN | PO BOX 1900 | CHARLOTTETOWN PEI C1A 7N5 | CANADA | | | 000000000012000 |
| WAYNE J KURTZMAN | 66 BAYBERRY LN | LONDONDERRY NH 03053-4603 | | | | 000000000010000 |
| KEITH D NICUSANTI | 10 S RIVER TER | PHILLIPSBURG NJ 08865-8107 | | | | 000000000013000 |
| LISA A FELT | C/O LISA FISCHER | 14008 CROSSLAND LN | GAITHERSBURG MD 20878-3900 | | | 000000000003000 |
| DWAYNE EUGENE GARMAN | 790 CLARK ST | GALLITZIN PA 16641-1734 | | | | 000000000001000 |
| STEPHEN A MASSARO | 336 EQUUS DR | CAMP HILL PA 17011-8357 | | | | 000000000010000 |
| REUEL F WALKER | 1290 CARRADINE RD | SENECA SC 29678-1905 | | | | 000000000004000 |
| MARSHALL ROBINSON | NO 3 VILLAGE WEST CT | SPARTANBURG, SC 29302-4818 | | | | 000000000001000 |
| GEORGE FLOYD LEGARE JR | 2334 RIFLE RANGE RD LOT 5 | MOUNT PLEASANT SC 29466-8813 | | | | 000000000004000 |
| DAVID WELLS | 1331 NE 26TH TER | POMPANO BEACH FL 33062-3805 | | | | 000000000004000 |
| PAUL P JACKSON | 2632 OSWOOD DR | TUCKER GA 30084-2839 | | | | 000000000010000 |
| TIMOTHY L MCCORMACK | 11321 VALLEY VIEW DR | HOWEY IN THE HILLS FL 34737-4702 | | | | 000000000001000 |
| CAROLYN STEDDOM | 210 SE 15TH AVE | OCALA FL 34471-2440 | | | | 000000000007000 |
| HAROLD NOBLE | 365-1 WILLIS AVE BOX 271 | JACKSONVILLE FL 32220-1861 | | | | 000000000004000 |
| GEORGE R MAXEY | 623 CAREFREE DR | CINCINNATI OH 45244-1351 | | | | 000000000001000 |
| DARRYL E PALMER | 92 TAMARACK TRL | SPRINGBORO OH 45066-1464 | | | | 000000000009000 |
| ROBERT JOHN ROSS | 303 EXECUTIVE DR | APT P | MARION, OH 43302-6352 | | | 000000000001000 |
| PAUL D HUFFER | 171 RIDGE CREST CIR | LIMA OH 45801-3809 | | | | 000000000003000 |
| CHARLES ALAN MILLER | 5391 RIVER STYX RD | MEDINA OH 44256-8782 | | | | 000000000001000 |
| VICKI L WILCOX | 220 32ND ST SW | CANTON OH 44706-5016 | | | | 000000000001000 |
| PETER GEORGE ROGERS | 9254 WELLS RD | PLAIN CITY OH 43064-9474 | | | | 000000000006000 |
| MICHAEL S GRANT | 706 CEDAR ST | SPRINGFIELD OH 45504-2722 | | | | 000000000006000 |
| CHANDOS P MYERS | 3625 SE 25TH AVE | OCALA FL 34471-6139 | | | | 000000000001000 |
| GALE CHRISTINE MILTON | C/O GALE BROOKER | 280 N STATE ROUTE 590 | FREMONT OH 43420-9737 | | | 000000000006000 |
| MARK EDMOND NIEHOFF | 7423 TASSEL CT | AVON IN 46123-7787 | | | | 000000000001000 |
| NAZMY A ZIYAD | 7785 MARQUETTE DR S | TINLEY PARK IL 60477-4559 | | | | 000000000006000 |
| JEFFREY WAYNE HUGHES | 4454 DORAL CT | LOVES PARK IL 61111-8604 | | | | 000000000004000 |
| SUZANNE P HATTIMER | 8759 S KILBOURN AVE | HOMETOWN IL 60456-1021 | | | | 000000000001000 |
| GLORIA CHAMBERS | 5625 GAY AVE | CENTREVILLE IL 62207-1132 | | | | 000000000001000 |
| FRED COMBS | 4316 147TH ST | MIDLOTHIAN IL 60445-2603 | | | | 000000000001000 |
| DENNIS J WATERS | 14960 W KINGSWAY DR | NEW BERLIN WI 53151-5841 | | | | 000000000003000 |
| DAVID G STANFIELD | 253 BROADWAY ST NE | CHARLESTON TN 37310-6317 | | | | 000000000012000 |
| NEVA POPE | 5373 HIGHWAY 305 | COLDWATER MS 38618-5815 | | | | 000000000004000 |
| MITCHELL GRAFF | 9921 HUMPHREY RD | MEMPHIS TN 38018-6602 | | | | 000000000007000 |
| KENNETH E STRONG | 4105 EMMAJEAN RD | TOLEDO OH 43607-1073 | | | | 000000000004000 |
| JAMES D HENDRICKS | 13 PARKVIEW DR | BRYANT AR 72022-2941 | | | | 000000000001000 |
| SABRINA M NAVA | 3403 KILDARE AVE | SAN ANTONIO TX 78223-2423 | | | | 000000000006000 |
| RAMONA BRAVO | 8817 SPAUGH CT | FORT WORTH TX 76108-1420 | | | | 000000000001000 |
| THERESA CERVANTES | C/O THERESA STOCKDALE | 162 MEADOWSIDE DRIVE | KYLE TX 78640 | | | 000000000001000 |
| MAXIE B YOUNG | PO BOX 231 | BROOMFIELD CO 80038-0231 | | | | 000000000004000 |
| THOMAS G EVANS | 2304 4TH ST | BROWNWOOD TX 76801-4835 | | | | 000000000001000 |
| GAIL REED | 113 SHIRLEY AVE | BARRIE ONTARIO L4N 1N4 | CANADA | | | 000000000004000 |
| GLEN SCHLOSSER | 2222 SAINT JAMES CT | MISSOURI CITY TX 77459-2137 | | | | 000000000012000 |
| STEVE A PELOSINI | 43 CARTWRIGHT AVE | STONEY CREEK ONTARIO | CANADA 48G 3T | | | 000000000007000 |
| JOHN R PFEFFER | 3143 DRIFTWOOD DR | BURLINGTON ONTARIO L7M 3C8 | CANADA | | | 000000000034000 |
| ALPHAUS T TURLEY | 9007 BAYLESS RD | PLEASANT VALLEY MO 64068-9344 | | | | 000000000012000 |
| RAYMOND LEE PRESNELL | 2205 S 18TH AVE | OZARK MO 65721-8718 | | | | 000000000006000 |
| KERRI A COBURN | 2883 HARVEST LN | LINDENHURST IL 60046-7914 | | | | 000000000001000 |
| JEFF G HELLER | 411 17TH ST NE | WATERTOWN SD 57201-2032 | | | | 000000000007000 |
| TONY ALLEN CAMPBELL | 6450 GARLOCK WAY | COLORADO SPRINGS CO 80918-3141 | | | | 000000000001000 |
| KHAMVONE SOUVANNARATH | 4229 IRIS AVE | FORT WORTH TX 76137-1253 | | | | 000000000003000 |
| MICHAEL MCKERLIE | 3401 S FAIRBANKS AVE | TUCSON AZ 85730-2218 | | | | 000000000004000 |
| RANDY COPPER | 9009 BILL HICKCOCK PASS | AUSTIN TX 78748-6369 | | | | 000000000003000 |
| KRIS ANDERSON | PO BOX 911 | KOLOA HI 96756-0911 | | | | 000000000001000 |
| ANNETTE MARKS | 98-707 IHO PL # 2603 | AIEA HI 96701-2513 | | | | 000000000001000 |
| FERNANDO MENDEZ | 1931 W BEVERLY DR | ORANGE CA 92868-2020 | | | | 000000000009000 |
| TAMMY L MILLARD | C/O TAMMY LUNDERVOLD | PO BOX 1230 | OREGON CITY OR 97045-0230 | | | 000000000001000 |
| THOMAS GEORGE | 2523 CEDAR CYPRESS CT UNIT 201 | TAMPA FL 33618-3480 | | | | 000000000009000 |
| JAMES B CAVENS | 287 JAMIE LOOP | ROSEBURG OR 97470-4613 | | | | 000000000001000 |
| MYRA D BATTLE | 249 ANDRE ST | MONROVIA CA 91016-5017 | | | | 000000000001000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| MARY L CLOUSE | 716 S PUGET SOUND AVE | TACOMA WA 98405-2245 | | | | 000000000001000 |
| CARL W GREGORY | 60 RATTLESNAKE GRASS CT | HENDERSON NV 89002-3312 | | | | 000000000006000 |
| LAURA LUSTOSA | 9204 TELFER RUN | ORLANDO FL 32817-1753 | | | | 000000000003000 |
| MICHAEL P IMHOFF | 3369 HERITAGE TRACE DR W | BELLBROOK OH 45305-9784 | | | | 000000000001000 |
| ERIC M GOLDEN | 1808 NW 41ST ST | OKLAHOMA CITY OK 73118-2408 | | | | 000000000022000 |
| DAVID M TAYLOR | 1009 PLATO AVE | ORLANDO FL 32809-5850 | | | | 000000000012000 |
| KEVIN K AU | 5466 KALANIANAOLE HWY | HONOLULU HI 96821-1936 | | | | 000000000003000 |
| J CHARLES DE GRASSE | 1683 CARTIER | MONTREAL QUEBEC H2K 4E3 | CANADA | | | 000000000006000 |
| CLAUDIA MC MEEKIN BLOCK | C/O CLAUDIA KOCH | 4725 S ZENO ST | AURORA CO 80015-3209 | | | 000000000015000 |
| VIRGIL L WILSON & D MARIE WILSON | JT TEN WRO SURVSHP | 918 S 21ST ST | ROGERS AR 72758-4910 | | | 000000000001000 |
| ROBERT STEPHEN CUDMORE | 21C HIGH ST | SANDY BEDFORDSHIRE SG19 1AG | UNITED KINGDOM | | | 000000000001000 |
| SUSAN M MC KEE | PO BOX 863176 | PLANO TX 75086 | | | | 000000000003000 |
| IAN GRAHAM MCCORMACK | 9 DRAKE RD WHEATLEY | DONCASTER DN2 4DN | ENGLAND | | | 000000000001000 |
| LANACELOT BUNSIE | 199 CHEVIEL RISE | HEATH TOWN | WOLVERHAMPTON | ENGLAND | | 000000000007000 |
| ROSEMARY BROWN | 32 BUCKINGHAM DR | WILLENHALL | WEST MIDLAND | ENGLAND | | 000000001859000 |
| DARRYL MARC MYDAT | LONGVIEW OAKRIDGE AVE | RADLETT HERTS | UNITED KINGDOM | | | 000000000003000 |
| BENJAMIN CHRISTIAN SMART | FLAT 21 THE WEYMARKS | WEIRHALL RD LONDON N 17 8LE | ENGLAND | | | 000000000003000 |
| DAVID T ARNOLD CUST FOR MARY | BETH ARNOLD U/IN UNIF GIFTS TO | MINORS ACT | 6501 E EDGEWOOD AVE | INDIANAPOLIS IN 46237-9350 | | 000000000001000 |
| ANN JOYCE KRETSCHMER CUST FOR | LARA KRETSCHMER U/IL UNIF GIFTS | TO MINORS ACT | 5359 GALLOWAY DR | HOFFMAN ESTATES IL 60192-4103 | | 000000000004000 |
| ALICE F K TSE & FREDERICK KE TSE | JT TEN | 6 LANG RD | THORNHILL ON L3T 7E2 | CANADA | | 000000000005000 |
| BRADLEY Z HULL & SHEILA | CROISSANT HULL JT TEN | 29226 EDGEDALE RD | PEPPER PIKE OH 44124-4722 | | | 000000000015000 |
| CAROLE N HOLDEN | 2101 WALTONWAY RD | ALEXANDRIA VA 22307-1164 | | | | 000000000030000 |
| HAROLD K FRANKLIN & | BARBARA J FRANKLIN | JT TEN | 105 BUNKER HILL DR | MCMURRAY PA 15317-3619 | | 000000000015000 |
| HIROMITSU YONEKURA | 1200 ONE TANDY CTR | FT WORTH TX 76102-2842 | | | | 000000000007000 |
| SACHIO SAITO | 1200 ONE TANDY CTR | FT WORTH TX 76102-2842 | | | | 000000000019000 |
| HEMANT JIVANDAS KANABAR | 7 MARLBOROUGH AVE | SOUTHGATE | LONDON N14 7LE | ENGLAND | | 000000000001000 |
| TERRY YOUNG CUST | TERRY MICHELE EGGLESTONE | UNIF GIFT MIN ACT NJ | C/O TERRY MICHELLE JARONSKY | 4 BEAR CREEK RD | ANDOVER NJ 07821-5515 | 000000000001000 |
| JAMES R PENNELL | 4951 CHERRY AVE APT 234 | SAN JOSE CA 95118-2797 | | | | 000000000003000 |
| MILTON C LUTES & LILLIAN B | LUTES JT TEN | 2512 LOGAN DR | MANSFIELD TX 76063-5154 | | | 000000000016000 |
| KATHLEEN KILLIAN | 14417 C ST S | TACOMA WA 98444-4511 | | | | 000000000001000 |
| HUGH DOUGLAS CLARK | C/O DOUG CLARK | 330 SUNTIDES BLVD | YAKIMA WA 98908-9092 | | | 000000000006000 |
| JAN MARIE JACKSON | 2806 NE 80TH ST | VANCOUVER WA 98665-0184 | | | | 000000000001000 |
| CHRIS J EADS | 27411 MAPLE RIDGE WAY SE | MAPLE VALLEY WA 98038-2006 | | | | 000000000001000 |
| BOBBY J HARRIS | 191 VIRGO DR | GROTON CT 06340-2475 | | | | 000000000001000 |
| STEVE ERIC CONARD | 5150 NORFOLK ST | BURNABY BC | CANADA V5G 1G1 | | | 000000000003000 |
| JAMES BRELSFORD | 511 DEL VALLE AVE | LA PUENTE CA 91744-3014 | | | | 000000000001000 |
| ROBERT G WILLIAMS | RR 3 BOX 165AA | MOBERLY MO 65270-9532 | | | | 000000000003000 |
| JAMES M HARNETT | PO BOX 12150 | PORTLAND OR 97212-0150 | | | | 000000000004000 |
| ROBERT C MACKINTOSH JR | CRAM ROAD | LYNDEBORO, NH 03082-0000 | | | | 000000000010000 |
| THOMAS DOLLARD | 405 HOOKSETT RD | AUBURN NH 03032-3919 | | | | 000000000007000 |
| BRIAN J HAUPT | 177 COLBY RD | WEARE NH 03281-5544 | | | | 000000000003000 |
| LISA A WALLACE | C/O LISA MERCIER | 165 HALLS VILLAGE RD | CHESTER NH 03036-4214 | | | 000000000003000 |
| SCOTT ROBERT MCPHEE | 335 BURNT PINE DR | NAPLES FL 34119-9775 | | | | 000000000007000 |
| MICHAEL BELANGER | 17 EMERSON DR | WINDHAM ME 04062-5462 | | | | 000000000007000 |
| MICHAEL NEGRIN | 11 ESSEX LN | WILLINGBORO NJ 08046-2242 | | | | 000000000004000 |
| JAMES EDWARD MACE | 7 SPRUCE ST | HALIFAX MA 02338-1113 | | | | 000000000006000 |
| PAUL RANDY WELLS | 44065 BANNOCKBURN DR | CANTON MI 48187-2804 | | | | 000000000034000 |
| BRUCE C ATWATER | 154 CANTERBURY RD | PLAINFIELD CT 06374-1502 | | | | 000000000022000 |
| DEBORAH A PERRY | 36 LEYLAND AVE | HAVERHILL MA 01832-3708 | | | | 000000000001000 |
| MARYANNE L STOLARZ | 642 MAIN ST | SANDOWN NH 03873-2110 | | | | 000000000001000 |
| GARY C FALKENGREN | 31 VILLAGE FALLS WAY | MERRIMACK NH 03054-3660 | | | | 000000000007000 |
| LLOYD BUSS | 2428 MARZEL AVE | ORLANDO FL 32806-5703 | | | | 000000000010000 |
| DAVID E THOMAS | 8103 TILLERS RIDGE TER | RICHMOND VA 23235-5391 | | | | 000000000031000 |
| AMJAD H SHAIKH | 33 CAMBRIDGE TPKE | LINCOLN MA 01773-1813 | | | | 000000000006000 |
| MATTHEW T STEPHENS | 4 CRESTWOOD RD | LEICESTER MA 01524-1636 | | | | 000000000001000 |
| DAVID KRAWIEC | 85 CROCKETT RD | MILFORD MA 01757-1351 | | | | 000000000010000 |
| JAMES J TAYLOR | 81 HILLSIDE AVE | PROVIDENCE RI 02906-2915 | | | | 000000000004000 |
| JOHN F BOYLE JR | 112 N ELM ST | MANCHESTER CT 06042-3225 | | | | 000000000013000 |
| GREGORY J KEILTY | 916 FRIARSGATE BLVD | IRMO SC 29063-2774 | | | | 000000000018000 |
| MARGARET MARY D'AMICO | 560 SILVER SANDS RD UNIT 701 | EAST HAVEN CT 06512-4623 | | | | 000000000003000 |
| KENNETH KLEIN | 919 RICHMOND RD | EAST MEADOW NY 11554 | | | | 000000000012000 |
| DONN KNAPP | 2 ROYAL OAK DR | CLIFTON PARK NY 12065-5101 | | | | 000000000010000 |
| DAVID EUGENE LYNCH | 9312 WISHART RD | RICHMOND VA 23229-7047 | | | | 000000000001000 |
| STEPHEN H HAYNES | 2880 SOUTH LOCUST STREET | 108 SOUTH | DENVER, CO 80222-7127 | | | 000000000005000 |
| ALBERT N ARMSTRONG | 445 PO BOX | WILMINGTON NY 12997 | | | | 000000000010000 |
| RONALD DUDA | 408 HERITAGE DR | WARNER ROBBINS GA 31093-6622 | | | | 000000000001000 |
| POPPY L HATOUNIAN | 2687 COLESVILLE RD | HARPURSVILLE NY 13787-1928 | | | | 000000000003000 |
| LOIS A DISTENFELD | 4326 CRESTVIEW RD | HARRISBURG PA 17112-2005 | | | | 000000000001000 |
| JOHN T LIBBY | 7752 ELMWOOD ST | LITTLETON CO 80125-8828 | | | | 000000000009000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| PETER WILLIAM BOFFA | 711 CHELSEA ST | FORKED RIVER NJ 08731-1424 | | | | 000000000001000 |
| CARLOS CEVILLE | 120 NORTHWEST 13TH AVE | DANIA FL 33004 | | | | 000000000001000 |
| BRUCE MILLER | 2170 MADISON AVE | APT 9H | NEW YORK, NY 10037-2224 | | | 000000000006000 |
| JAMES NORMAN PORTEOUS | 14612 230TH ST E | GRAHAM WA 98338-8611 | | | | 000000000006000 |
| DEBORAH L FARRON | 6747 E SWAMP RD | CONESUS NY 14435-9731 | | | | 000000000001000 |
| WAYNE STICKNEY | 2555 1/2 BEECH STREET | HALIFAX NS B3L 2X9 | CANADA | | | 000000000081000 |
| DALE E MILLS | RR # 1 | SOUTH HAMPTON NS | CANADA B0M 1W | | | 000000000003000 |
| CASMIR J ABRAMCZYK | 3859 SPORTSMAN COVE RD | LAKE PARK GA 31636-2917 | | | | 000000000003000 |
| ARNOLD DOUCETTE | 469C MOODIE DR | NEPEAN ONTARIO K2H 8T7 | CANADA | | | 000000000021000 |
| PAUL C BARRON | 1375 MIDLAND AVE | APT # 703 | SCARBOROUGH ON | CANADA M1P 3B | | 000000000001000 |
| GILLES E CORMIER | 104 SYLVAIN COURT | DIEPPE NEW BRUNSWICK | CANADA E1A 6R4 | | | 000000000001000 |
| BERNARD HEFNER | 6965 ORKNEY AVE N | SAINT PETERSBURG FL 33709-1447 | | | | 000000000001000 |
| ROBERT KILINSKI | PO BOX 111 | ST MARKS FL 32355-0111 | | | | 000000000007000 |
| PETER M MONGIELLO | 1508 BURNET AVE | UNION NJ 07083-4247 | | | | 000000000009000 |
| JOHN R BURNETT | 4390 S KALAMATH ST | ENGLEWOOD CO 80110-5504 | | | | 000000000001000 |
| RICKEY W HEARD | 2005 TWINFLOWER CT | VIRGINIA BEACH VA 23453-5918 | | | | 000000000001000 |
| DENNIS COLTON | 151 OLDFIELD AVE | HASBROUCK HEIGHTS NJ 07604-2510 | | | | 000000000006000 |
| FRED SAMUEL GALLOWAY JR | 182 MILL ST | PITTSTON PA 18640-2616 | | | | 000000000001000 |
| KAMBIZ MOFRAD | 362 LORETTA DR | ORADELL NJ 07649-1819 | | | | 000000000009000 |
| JAMES STRICCHIOLA | 25 TOWNSEND DR | FLORHAM PARK NJ 07932-2317 | | | | 000000000001000 |
| JOSEPH EDWIN HERBERT | 1146 KENTON DR | TOMS RIVER NJ 08753-3072 | | | | 000000000003000 |
| JOHN COLSURDO | 1742 HOWARD ST | WALL NJ 07719-3430 | | | | 000000000001000 |
| DIANE M BRUNETTA | 357 PO BOX | BRIDGETON NJ 08302 | | | | 000000000001000 |
| ANNETTE MARY PLAUTZ | 8 ALLEN ST | FLEMINGTON NJ 08822-1102 | | | | 000000000001000 |
| JAMES RICHARD BUTTS | 4214 CARNEY AVE | ERIE PA 16510-3641 | | | | 000000000022000 |
| CHARMAINE S MORGAN | 7526 BENNETT ST | PITTSBURGH PA 15208-1543 | | | | 000000000001000 |
| NEIL PYSHER | 2705 OREGON ST | EASTON PA 18045-6055 | | | | 000000000003000 |
| MICHAEL RICHARD HATCHER | 512 E ALLENS LN | PHILADELPHIA PA 19119-1105 | | | | 000000000004000 |
| LESTER L CAREY | 44 N 17TH ST | HARRISBURG PA 17103-2317 | | | | 000000000001000 |
| COREY FORD KREISCHER | 703 COUNTRY CLUB DR | BLOOMSBURG PA 17815-8592 | | | | 000000000006000 |
| THOMAS J LEIS IV | 6-16 ROCKY MOUNTAIN DR N | EFFORT PA 18330-8912 | | | | 000000000001000 |
| HAKIM B ABDUL-HAQQ | 5922 WOODBINE AVE | PHILADELPHIA PA 19131-2223 | | | | 000000000004000 |
| CHRISTINE NEELY | 30 EISENHOWER CIR | WHITEHALL PA 18052-4203 | | | | 000000000013000 |
| ROBERT A DEANGELIS | 319 BROADMOOR AVE | PITTSBURGH PA 15228-2522 | | | | 000000000003000 |
| ROBERT L JOHNSON | 542 ONEIDA VALLEY RD | BUTLER PA 16001-8414 | | | | 000000000003000 |
| DESMOND ANTONY MCGILVERY | 13 WALDENS DR | BRIDGETON NJ 08302-4422 | | | | 000000000003000 |
| CRAIG A GREENE | 2262 N LAMBERT ST | PHILADELPHIA PA 19132-4816 | | | | 000000000001000 |
| JOHN A MARSELLA | RR 4 BOX 275 | BURGETTSTOWN PA 15021-9804 | | | | 000000000003000 |
| MICHAEL L HOLBERT | 1900 KENT DR | CAMP HILL PA 17011-5930 | | | | 000000000001000 |
| MICHAEL DOUGLAS HIGGINS | 8026 THOURON AVE | PHILADELPHIA PA 19150-2423 | | | | 000000000007000 |
| FREDERICK A CRAWFORD | 1418 S 11TH AVE | MAYWOOD IL 60153-1962 | | | | 000000000003000 |
| WILLIAM N PARKER | 622 RUBY ST | REDWOOD CITY CA 94061-1426 | | | | 000000000009000 |
| ROBERT PICHE | 3255 LEON BRISEBOIS | ILE BIZARD QUEBEC H9C 1T | CANADA | | | 000000000033000 |
| PAMELA HAYHURST ELSTON | 1203 HAND DR | CLARKSVILLE TN 37042-3177 | | | | 000000000003000 |
| ROBERT KING | 906 MARSH AVE | FORT MYERS FL 33905-4216 | | | | 000000000003000 |
| THOMAS M BLASCHAK | 45 BENTLEY AVE | GREENVILLE PA 16125-1402 | | | | 000000000004000 |
| EMILE TAVERNIER | 1665 AVE DES SABLES | ST ANDRE EST PQ J0V 1X0 | CANADA | | | 000000000004010 |
| MICHAEL T GOLDMAN | 603 CROFT DR | SOUTHAMPTON PA 18966-4042 | | | | 000000000001000 |
| PAUL FRANCIS RIOUX | BOX 1028 | BARRIE ONTARIO L4M 5E1 | CANADA | | | 000000000003000 |
| FRANK E KALINOSKI | 1789 NAPA SUWE LN | WAUCONDA IL 60084-1411 | | | | 000000000003000 |
| ANDREW G WILLIAMS | 256 FREELAND DR | COLLEGEVILLE PA 19426-2677 | | | | 000000000003000 |
| VALERIE SEE | PO BOX 2282 | SNOHOMISH WA 98291-2282 | | | | 000000000006000 |
| CLEM G MAITHER | BOX 726 | SICAMOUS BC V0E 2V0 | CANADA | | | 000000000003000 |
| MURIELLE C COTE | 617 CARRE LE MER ST GERMAIN | ST JEROME QUE J7Z 6W3 | CANADA | | | 000000000042972 |
| MICHAEL KEITH COOK | 1715 ANTLER LN | FINKSBURG MD 21048-2026 | | | | 000000000001000 |
| MICHAEL I GILES | 632 ADKINS CIR | SUFFOLK VA 23434-3302 | | | | 000000000004000 |
| KENNETH W BECHERVAISE | 1 KARL ST APT 5 | BELLEVILLE ONTARIO K8N 1J8 | CANADA | | | 000000000001000 |
| ADRIEN DAIGLE | 110 MERMOZ | CANDIAC QUEBEC J5R 4S9 | CANADA | | | 000000000100000 |
| BRIAN NALLEY | 5866 CHIPWOOD CT | ELKRIDGE MD 21075-5536 | | | | 000000000002000 |
| HATTIE GRAHAM | 6623 WYCOMBE WAY | PARKVILLE MD 21234-6709 | | | | 000000000001000 |
| BRYAN CLARK | 28152 LAYTON DAVIS RD | MILLSBORO DE 19966-4624 | | | | 000000000007000 |
| VIVIAN ANNETTE PARSONS | PO BOX 553 | BOONES MILL VA 24065-0553 | | | | 000000000004000 |
| IAN M THURSTON | 7 CAROL RD | BARRIE ONTARIO | CANADA L4N 3P | | | 000000000021000 |
| DEBORAH I EDWARDS | C/O DEBORAH I TOFANO SCHIFF | 205 BATH ST | CLIFTON FORGE VA 24422-1219 | | | 000000000001000 |
| DAVID WILLIAM PERRY JR | 1213 MURLS LAKE DR | WEATHERFORD TX 76085-9015 | | | | 000000000006000 |
| SALEEM REZA | 7650 MCCALLUM BLVD APT 904 | DALLAS TX 75252-6389 | | | | 000000000019000 |
| MYRON L WILLIAMS | 29 CRUTCHFIELD DR | NEWPORT NEWS VA 23602-4243 | | | | 000000000007000 |
| BENNY HAROLD THOMAS | 6309 WOLF RUN RD | BRISTOL VA 24202-0313 | | | | 000000000006000 |
| DAVID G RENGER | PO BOX 3006 | ROANOKE VA 24015-1006 | | | | 000000000001000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ROBERT HILL JR | 1105 PARTHENON CT | BEL AIR MD 21015-2020 | | | | 000000000006000 |
| RICK L PACE | ROUTE 2 | PO BOX 319B | VINTON VA 24179-0319 | | | 000000000015000 |
| WILLIE MOORING | 4609 SADDLE CREEK PL | ORLANDO FL 32829-8686 | | | | 000000000004000 |
| JAMES CLYDE THRALL | 1133 E 70TH ST | SAVANNAH GA 31404-5725 | | | | 000000000008000 |
| JAIME SANTOS | PO BOX 62663 | VIRGINIA BEACH VA 23466-2663 | | | | 000000000009000 |
| ROBERT BEAUDOIN | 148 MICHAUD | LAVAL QC H7N 3P2 | CANADA | | | 000000000001000 |
| ANGELA SPARA | 1825 HOODS CREEK PIKE | ASHLAND KY 41101-2213 | | | | 000000000001000 |
| FRANKIE L BOWMAN | 1290 SIESTA CT | MINDEN NV 89423-7820 | | | | 000000000003000 |
| LYNN D ROACH | 2333 HARTT RD | SEBRING FL 33870 | | | | 000000000010000 |
| JERRY W EDWARDS | PO BOX 2592 | WINCHESTER VA 22604-1792 | | | | 000000000004000 |
| JOSEPH C HANCOCK | PO BOX 1035 | BOWLING GREEN VA 22427-1035 | | | | 000000000006000 |
| ANDRE GELINAS | 4260 MARUICE | QUEBEC | CANADA G1P 3E1 | | | 000000000043000 |
| CHRISTINE E PARKER | C/O CHRISTINE E MOORE | 1472 CANE CREEK RD | OLD FORT NC 28762-8799 | | | 000000000003000 |
| DAVID S SHOE | 146 TOCASTE LN | ALBANY GA 31707-1233 | | | | 000000000016000 |
| LUC RANCOURT | 12 CAMPAGNA ST | VICTORIAVILLE | QUEBEC | CANADA | | 000000000004000 |
| JON DAVID FRAZIER | 819 LEVELLAND DR | ARLINGTON TX 76017-6026 | | | | 000000000001000 |
| LU ROBINSON | 111 EDWARDS AVE | SWANNANOA NC 28778-3104 | | | | 000000000006000 |
| CLAUDE D DUROCHER | 579 DES PIVOINES | STE DOROTHEE | LAVAL QUEBEC H7X 1A1 | CANADA | | 000000000004000 |
| PHILLIPS ROZSA | 5640 PARNASSE | BROSARD QC J4W 2C6 | CANADA | | | 000000000003000 |
| JACKIE ANETTE SMITH | C/O JACKIE ANNETTE SMITH | 9676 PEBBLE CREEK BLVD | SUMMERVILLE SC 29485-8946 | | | 000000000006000 |
| BETSY HAYNES | 285 PIDGEON BAY RD | SUMMERVILLE SC 29483-3470 | | | | 000000000001000 |
| GEORGE LEYDEN | 1505 MORTON RD LOT 60 | ATHENS GA 30605-5058 | | | | 000000000003000 |
| DAVID KINARD | 105 NORVIEW DR | CHARLESTON SC 29407-3716 | | | | 000000000001000 |
| PAUL TRUDEAU | 2058 BOURGOGNE | CHAMBLY QUEBEC J3L 1Z6 | CANADA | | | 000000000018000 |
| PATRICIA RHODES | C/O PATRICIA F MITCHELL | 129 STEPHANIE CIR | SUMMERVILLE SC 29483-9308 | | | 000000000001000 |
| CHARLES REID | 1333 WINDY RIDGE LN SE | ATLANTA GA 30339-2446 | | | | 000000000030000 |
| EDWARD K RAINEY | 1295 BRIARCLIFF RD | MACON GA 31211-1705 | | | | 000000000010000 |
| KEITH FYCKES | 5105 PATRICIA | MONTREAL QUEBEC H4V 1Y9 | CANADA | | | 000000000001000 |
| GARRY SCULLY | 336 RUE SAURIOL | ST-EUSTACHE QUEBEC J7P 5J1 | CANADA | | | 000000000001000 |
| JEAN-CLAUDE VINCENT | 65 RUE VERDUN | ST CONSTANT J5A 2K6 | QUEBEC | CANADA | | 000000000002000 |
| IDA MAE GARMON | 2354 ROCK KNOB DR | CONLEY, GA 30027-0000 | | | | 000000000004000 |
| LAWRENCE A MCNAMARA | 22 CHURCHILL CR | AYLMER QUEBEC | CANADA | | | 000000000002000 |
| KIRK ANTHONY DEROKEY | 6219 SAINT BERNARD AVE | NEW ORLEANS LA 70122-1327 | | | | 000000000007000 |
| MICHAEL E SCALES | 3611 GOLDFINCH DR | AUGUSTA GA 30906-4413 | | | | 000000000006000 |
| MARTIN DUBUC | 7239 RUE DES PEKANS APT 303 | CHARLESBOURG QUEBEC G1G 1C7 | CANADA | | | 000000000059360 |
| BRIAN BICKETT | PO BOX 600521 | JACKSONVILLE FL 32260-0521 | | | | 000000000003000 |
| CAROLYN RHODES | RR 3 BOX 586 | SPARTA GA 31087-9758 | | | | 000000000001000 |
| BENTLEY TAYLOR | 824 SPILLER | OTTERBURN PARK QC J3H 2C5 | CANADA | | | 000000000001000 |
| GUYLAIN CHIASSON | 67 DUPONT C P 315 | L'ANNONCIATION QUEBEC J0T 1T0 | CANADA | | | 000000000001000 |
| LAWRENCE KOHLMAN | 9436 PASTIME CT | KELLER TX 76248-8680 | | | | 000000000009000 |
| PENNY PEROFF | 3-11544 LANGELIER BLVD | MONTR?AL-NORD QC H1G 3L8 | CANADA | | | 000000000004000 |
| BERTRAM KARL HADLEY | 1021 NE 211TH ST | MIAMI FL 33179-1301 | | | | 000000000001000 |
| JOHN R CLAWSON | 1330 VERNON AVE | IDAHO FALLS ID 83401-2134 | | | | 000000000001000 |
| KEVIN DOLAN | 1725 NE 125TH ST | MIAMI FL 33181-2510 | | | | 000000000001000 |
| BENJAMIN ROSENBLAT | 8650 SW 57TH PL | COOPER CITY FL 33328-5920 | | | | 000000000007000 |
| ROBERT CHATLEY | 7608 HIGGINS LN | PLANO TX 75024-3432 | | | | 000000000001000 |
| JOSEE BOURASSA | 1081 4IEME RANG | ST ETIENNE | DES GRES QU | CANADA G0X 2P | | 000000000028000 |
| GLEN P DUBOIS | 6 CANDLE CT | DAYTONA BEACH FL 32119-3232 | | | | 000000000006000 |
| EDUARDO R OLIVER | 2761 THORNBERRY CT | DELTONA FL 32738-6833 | | | | 000000000001000 |
| ANTHONY M BENSON | RR 3 | LOCKWOOD MO 65682-9803 | | | | 000000000001000 |
| GHASEM KHOBANI | 8190 EARLSHIRE LN | SPRING HILL FL 34606-5127 | | | | 000000000001000 |
| JEAN-RAYMOND DESHAIES | 6465 42E AVE | MONTREAL QUEBEC H1T 2S9 | CANADA | | | 000000000003000 |
| RICHARD EDWARDS | 312 BONNLYN DR | ORANGE PARK FL 32073-4355 | | | | 000000000001000 |
| NABYL KASMI | 840 PAPINEAU | CHICOUTIMI QU | CANADA G7H 2M | | | 000000000001000 |
| JEAN-LAMBERT DIONNE | 974 DE LA PRAIRIE EST | ST JEAN CHRYSO QC F5F 1S2 | CANADA | | | 000000000001000 |
| CHERIE J OTTO | C/O CHERIE J MINCH | 709 GREYSTONE LN | ORANGE PARK FL 32073-8784 | | | 000000000006000 |
| JULIO MARCOS SOLA | 3545 NW 95TH TER | MIAMI FL 33147-2759 | | | | 000000000009000 |
| STANLEY E GILBERT | PO BOX 2021 | STUART FL 34995-2021 | | | | 000000000003000 |
| DAVID JANVION | 16583 NW 16TH ST | PEMBROKE PINES FL 33028 | | | | 000000000004000 |
| LEWIS J TIEDEMANN JR | 12622 MEMORIAL HWY | TAMPA FL 33635-9522 | | | | 000000000016000 |
| TONY M REID | 821 NW 104TH ST | MIAMI FL 33150-1041 | | | | 000000000001000 |
| ANDR'E P POSLEY | 133-35 W 104TH ST APT 5B | NEW YORK NY 10025-4222 | | | | 000000000001000 |
| ARTHUR J KANNER | 14400 PEACE BLVD | SPRING HILL FL 34610-8527 | | | | 000000000001000 |
| JAMES L CLARK | 3723 E 3RD ST | BLOOMINGTON IN 47401 | | | | 000000000005000 |
| CHARLES EDWARD KELLEY PELOT | 1428 32ND AVE N | ST PETERSBURG FL 33704-1947 | | | | 000000000001000 |
| PABLO L PENABADE | 6604 TIMBER BROOK CT | TAMPA FL 33625-1531 | | | | 000000000021000 |
| DEBORAH MILLER | 3906 W HIGHWAY 166 | CARROLLTON GA 30117-6554 | | | | 000000000001000 |
| MIGUEL J DIAZ-GRANADOS | 1402 CAPRI ST | CORAL GABLES FL 33134-3604 | | | | 000000000001000 |
| DONALD YANDA | 1191 HYACINTH PL | WEST PALM BEACH FL 33414-8543 | | | | 000000000003000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ROBERT KEITH ANGEL | 4389 BAYSHIRE RD | GROVEPORT OH 43125-9208 | | | | 000000000012000 |
| JEFFERY A ROBINSON | 8384 DETRICK JORDAN PIKE | NEW CARLISLE OH 45344-9124 | | | | 000000000004000 |
| WILLIAM STOTZNER | 1102 LIBRARY LN | SAN JOSE CA 95116-2249 | | | | 000000000004000 |
| MARK MCINTURF | 3938 CIDER MILL DR | COLUMBUS OH 43204-4010 | | | | 000000000006000 |
| MICHAEL A MCCARTNEY | 4501 PACKARD AV APT #N-22 | BAVARIAN APTS #2 | NASHVILLE, TN 37211-5651 | | | 000000000001000 |
| SHABAN KIMENDERI | 12203 ASHBURY AVE | CLEVELAND OH 44106-4430 | | | | 000000000001000 |
| HERBERT PETER MIRACLE II | 3469 GARIANNE DR | DAYTON OH 45414-2221 | | | | 000000000013000 |
| ROBERT L HURTT JR | 202 ABERDEEN CT | BELLEVILLE MI 48111-4926 | | | | 000000000003000 |
| ROBERT G PIPOLY | 1174 LLOYD AVE | AURORA OH 44202-9525 | | | | 000000000007000 |
| JOHN M ZISMAN | 108 E SOUTHWOOD LN | OAK RIDGE TN 37830-8622 | | | | 000000000001000 |
| GILBERT A BRISCOE | 3000 DARIEN LN | TWINSBURG OH 44087-3257 | | | | 000000000003000 |
| BARBRA HERZOG | 5182 EAGLESNEST DR S APT 22 | CINCINNATI OH 45248-8472 | | | | 000000000001000 |
| MICHAEL F DUFFY | 15621 PORTIE | FLAMINGO RD RT #2 | CORNING, OH 43730-0000 | | | 000000000001000 |
| CLINTON OLIVER | 896 KOEBEL AVE | COLUMBUS OH 43207-3157 | | | | 000000000003000 |
| FRANK MIKHAIL | 5831 MONROE ST APT 207 | SYLVANIA OH 43560-2261 | | | | 000000000006000 |
| MATTHEW ALAN PEARCE | 1253 DIETZ AVE | AKRON OH 44301-2216 | | | | 000000000010000 |
| GEORGE R WELTHER | 7721 TURTLEHEAD CT | DAYTON OH 45414-1736 | | | | 000000000007000 |
| JOSEPH V HUSTON | 183 AMSTERDAM AVE | COLUMBUS OH 43207-3709 | | | | 000000000001000 |
| JAMES ROBERT JORDAN | RR 1 | PO BOX 330K | BOYD TX 76023-0330 | | | 000000000004000 |
| RONALD J BASTIAN | 664 N BISBEE AVE | WILLCOX AZ 85643-1437 | | | | 000000000003000 |
| CINDY R FREGEOLLE | 14 CREST RD | JACKSON NJ 08527-3134 | | | | 000000000001000 |
| JAMES B STREMPLE | 6572 BIG CREEK PKWY | PARMA HEIGHTS OH 44130-2861 | | | | 000000000004000 |
| DAVID BROWN | 1510 NW 112TH WAY | PEMBROKE PINES FL 33026-2604 | | | | 000000000003000 |
| ELWOOD C LARDER | 3091 DIX FRK | SIDNEY KY 41564-8837 | | | | 000000000004000 |
| ANTHONY STEVEN BLANTON | 17 N FRANKLIN ST | NEW BREMEN OH 45869-1312 | | | | 000000000001000 |
| LANEY JOHN ROSS | 70442 BARTON RD | ST CLAIRSVILLE OH 43950-8504 | | | | 000000000003000 |
| JOHN A SAMULKA | 3545 EVERGREEN AVE SE | WARREN OH 44484-3417 | | | | 000000000001000 |
| PHILLIP PANTALONE | 355 E 215TH ST | EUCLID OH 44123-1959 | | | | 000000000003000 |
| DAWN M DEFILIPPO | C/O DAWN MARIA LEWIS | 29747 LAKELAND BL | 2UP | WICKLIFFE OH 44092 | | 000000000001000 |
| TROY S MAXEL | 1573 BENIN DR | SPRINGFIELD OH 45504-4714 | | | | 000000000003000 |
| DAVID B RIES | 6316 MEIS AVE | CINCINNATI OH 45224-1912 | | | | 000000000001000 |
| ELIZABETH SUK WILKINS | 3384 WINDRIDGE DR | COLUMBUS OH 43232-6186 | | | | 000000000010000 |
| DEBRA ANN COOK | 1136 N MAIN ST | LIMA OH 45801-3606 | | | | 000000000006000 |
| ERSKINE JOHNSON | 1616 E 93RD ST | CLEVELAND OH 44106-1589 | | | | 000000000003000 |
| MARY ANN GARCEAU | C/O MARY ANNE COFFEE | 2108 W 10TH ST | AUSTIN TX 78703-3841 | | | 000000000003000 |
| THOMAS A TOTH | 1560 COHASSETT AVE | LAKEWOOD OH 44107-4947 | | | | 000000000004000 |
| STEVE DEHOYOS | 695 NOTTINGHAM DR | GENOA OH 43430-1269 | | | | 000000000001000 |
| JOHN BOAZ | 114 N TOUSSAINT ST | OAK HARBOR OH 43449-1312 | | | | 000000000001000 |
| THOMAS NIEDENTHAL | 809 HALTER CT NW | CANTON OH 44708-4363 | | | | 000000000001000 |
| DAVID HOFFMAN | 418 PARK AVE | FRANKLIN OH 45005-3551 | | | | 000000000001000 |
| JOHN T HARRELL | 1702 KRESS RD | MOUNT ORAB OH 45154-8212 | | | | 000000000003000 |
| ROGER P BROWN | 15 DEPOT ST | MERRIMACK NH 03054-3423 | | | | 000000000001000 |
| WILLIAM C ERICKSON | PO BOX 10024 | NAPLES, FL 34101-0024 | | | | 000000000004000 |
| HAROLD J GANTZ | C/O RADIO SHACK - CARNATION MALI | 2500 W STATE | SUITE 111 | ALLIANCE, OH 44601-5607 | | 000000000003000 |
| SHARON KAY KITCHEN | 3432 NOE BIXBY RD | COLUMBUS OH 43232-6066 | | | | 000000000001000 |
| SCOTT ALLEN EVILSIZOR | 1613 WHITNEY ST | CHARLESTON WV 25302-3818 | | | | 000000000006000 |
| MELVIN D AVERIETT | 1340 OTTAWA AVE | AKRON OH 44305-2762 | | | | 000000000004000 |
| DAVID W PETZO | 3880 RIO GRANDE AVE | GROVE PORT OH 43125-9279 | | | | 000000000008000 |
| BRIAN MAYERSKI | 180 E 45TH ST | LORAIN OH 44052-5502 | | | | 000000000001000 |
| NORMAN J CASSEL | 4008 36TH ST W | BRADENTON FL 34205-1828 | | | | 000000000006000 |
| TODD HOWARD PUTMAN | C/O TODD AARON | 13 PINE CT | MILLBROOK AL 36054-5052 | | | 000000000006000 |
| JOE R HEISER | PO BOX 15502 | BROOKSVILLE FL 34604-0119 | | | | 000000000006000 |
| VICTOR E HARA | PO BOX 711 | GEORGE TOWN CO 80444-0711 | | | | 000000000001000 |
| DENNIS WILLIAM VEST | 7910 SHOALS DRIVE APT D | ORLANDO FL 32817 | | | | 000000000001000 |
| JOHN JOSEPH THEOBALD | 1374 CHURCHILL WAY | MARIETTA GA 30062-5501 | | | | 000000000001000 |
| JOSE T DULALIA | C/O TERESITA H DULALIA | 662 ROCHELLE TER | LOMBARD IL 60148-1643 | | | 000000000001000 |
| KEITH K EVANS | 1718 ANDREW ST | FT WAYNE IN 46808 | | | | 000000000006000 |
| JOHN CLYDE BEYER | 14122 MARQUESAS WAY APT C | MARINA DEL REY CA 90292-6079 | | | | 000000000001000 |
| KENNETH S LADD | 175 S HIGHWAY KK | LAMAR MO 64759-9260 | | | | 000000000007000 |
| BEVERLY N KANN | 1699 S TRENTON ST UNIT 47 | DENVER CO 80231-5602 | | | | 000000000003000 |
| EUGENE PASSMAN | 2949 W WESCOTT DR | PHOENIX AZ 85027-4936 | | | | 000000000004000 |
| CARL W SPORY | 711 S 20TH ST | QUINCY IL 62301-5127 | | | | 000000000001000 |
| MICHAEL GENE LINTON | 55 TUCKERS GAP RD | LEBANON TN 37090-4346 | | | | 000000000004000 |
| PHILIP M HUMBERG | 301 LINDALE CIR | CLINTON MS 39056-4605 | | | | 000000000001000 |
| CHARLES K WHITE | PO BOX 10008 | KILLEEN TX 76547-0008 | | | | 000000000009000 |
| RUSSELL HAROLD HICKS | 3701 N KILPATRICK AVE | CHICAGO IL 60641-3626 | | | | 000000000003000 |
| GODFREY MAZAKIS | 1441 S 59TH AVE | CICERO IL 60804-1053 | | | | 000000000001000 |
| JEFF WAMPLER | 209 CHASE CT | BOLING BROOK IL 60440-1907 | | | | 000000000004000 |
| SALLIE CAMPBELL SELLS | 1593 GROUSE WAY | CRYSTAL LAKE IL 60014-2977 | | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| RICHARD H CANNON | 21 W 728 LORRY CT | GLEN ELLYN, IL 60137-6404 | | | | 000000000003000 |
| JAMES TRAINOR | 135 WOODWIND DR | HOLLAND MI 49424-8531 | | | | 000000000001000 |
| KAYONG SONG BURDI | 1216 BURLINGTON AVE | NAPERVILLE IL 60563-1697 | | | | 000000000022000 |
| JACK C MONTFORT | 2381 RYAN PL | TALLAHASSEE FL 32309-2349 | | | | 000000000001000 |
| MICHAEL L RIVA | 287 SUNSET KEY | SECAUCUS NJ 07094 | | | | 000000000001000 |
| THOMAS M KORAN | 5436 S 73RD CT | SUMMIT IL 60501-1009 | | | | 000000000001000 |
| PAUL J PAPE | 817 NW 116TH ST | OKLAHOMA CITY OK 73114-7916 | | | | 000000000012000 |
| TIMOTHY MARK DAVIES | 701 BUCKEYE CT | NOBLESVILLE IN 46062-9117 | | | | 000000000010000 |
| THOMAS A WILLIAMS | 10800 LOMBARD AVE | CHICAGO RIDGE IL 60415-2111 | | | | 000000000001000 |
| KENNETH R REARDON | 109 W ROHMAN ST | METAMORA IL 61548-9705 | | | | 000000000001000 |
| WALTER MAHAN | 92-510 AKAULA ST | MAKAKILO HI 96707-1050 | | | | 000000000004000 |
| DENNIS F OLIN | 100 NORTHLIGHT WAY | FITCHBURG WI 53711 | | | | 000000000003000 |
| EDWARD GARY ULLRICH | 1012 CANDY LN | MACHESNEY PARK IL 61115-1340 | | | | 000000000009000 |
| TED L RAINES | 137 SUN VALLEY CT | EAST PEORIA IL 61611-2953 | | | | 000000000001000 |
| JUDITH ANN JACKSON | 268 S CLUBVIEW ST | YPSILANTI MI 48197-7470 | | | | 000000000004000 |
| STEVE BECKMAN | 2044 S STATE ST | SPRINGFIELD IL 62704-4524 | | | | 000000000004000 |
| BOWIE ZENOBIE | 10231 S PROSPECT AVE | CHICAGO IL 60643-2154 | | | | 000000000001000 |
| MICHAEL HOWARD | 10 S DOGWOOD DR | ALEXANDER CITY AL 35010-5937 | | | | 000000000001000 |
| JOHN C FOX | 3315 WILLIAMS BLVD SW APT 2 | CEDAR RAPIDS IA 52404 | | | | 000000000007000 |
| GARY ALBERT FOX | 6907 QUAIL RUN | HURLOCK MD 21643-3340 | | | | 000000000004000 |
| KEVIN SNOW | 809 N LAKE MINNEOLA DR | MINEOLA FL 34715-9456 | | | | 000000000001000 |
| RICHARD CHARLES PETERSEN | 725 PINE TRACE CIR | HOOVER AL 35244-4524 | | | | 000000000004000 |
| GLENN MILLER | 1688 W DILL RD | DE WITT MI 48820-9316 | | | | 000000000009000 |
| MICHAEL RAYMOND KERUTIS | 411 WALNUT ST # 1609 | GREEN COVE SPRINGS FL 32043-3443 | | | | 000000000004000 |
| EFREN JOSE CRUZ JR | 8862 NEWPORT DR | WHITE LAKE MI 48386-4411 | | | | 000000000005000 |
| KEVIN LAMORE | 13241 ORANGE AVE | FORT PIERCE FL 34945-4421 | | | | 000000000016000 |
| RONALD E LENNIS | 20410 POLLYANNA DR | LIVONIA MI 48152-1273 | | | | 000000000006000 |
| STEVE C ESTES | 2305 SPRINGHILL DR | KALAMAZOO MI 49008-2370 | | | | 000000000003000 |
| CHRIS MAKL | 2936 POINTER DR | SAGINAW MI 48609-7019 | | | | 000000000003000 |
| GUSATVE JAY KABITZKE | 6182 SILVER HAWK CT | ROSCOE IL 61073-8315 | | | | 000000000001000 |
| DANIEL JAMES PEOT | 7900 SAINT ANNE CT | WAUWATOSA WI 53213-3453 | | | | 000000000004000 |
| MICHELLE L KALIS | 126 LARKMONT DR | ELYRIA OH 44035-3653 | | | | 000000000003000 |
| JIM VARNADO | 2611 SWIFT AVE | CINCINNATI OH 45212-1815 | | | | 000000000001000 |
| SCOTT RONALD BRAUKHOFF | 7735 JARED WAY | LITTLETON CO 80125-8917 | | | | 000000000001000 |
| DORSEY WILLIAM BRADFORD | RR 1 BOX 158C | EVERTON MO 65646-9747 | | | | 000000000006000 |
| ARTHUR FINLEY NEWSOME | 1966 SEVER DR | CLEARWATER FL 33764-4714 | | | | 000000000009000 |
| JUDY ALICE PETZO | 3880 RIO GRANDE AVE | GROVEPORT OH 43125-9279 | | | | 000000000007000 |
| BARRY F WILLIAMS | 3024 TALISMAN RD | LOUISVILLE KY 40220-1814 | | | | 000000000006000 |
| WILLIAM J FURLONG | 2201 EQUESTRIAN DR # 2201D | MIAMISBURG OH 45342-6007 | | | | 000000000003000 |
| CYNTHIA A OVERBECK | 10404 BLACK IRON RD | LOUISVILLE KY 40291-4000 | | | | 000000000012000 |
| GARY R HAMILTON | 1112 NORWAY AVE | HUNTINGTON WV 25705-2924 | | | | 000000000006000 |
| FRANCIS L IVY | 8218 ASHBROOK DR | SOUTHAVEN MS 38671-4806 | | | | 000000000001000 |
| VAN D HEYSER | 1054 TERRY CIR | MEMPHIS TN 38107-2913 | | | | 000000000001000 |
| GLEN COOPER | 8096 CEDARBROOK DR | SOUTHAVEN MS 38671-4702 | | | | 000000000001000 |
| FRANK HOBOR | 20 SOUTHPORT ST APT 505 | TORONTO ON M6S 4Y8 | CANADA | | | 000000000004000 |
| ARTHUR R ROBERTSON | 23 PAULVALE CRES | DOWNSVIEW ONTARIO M3J 1K4 | CANADA | | | 000000000001000 |
| JERRY S DAVIS | 2235 MONTEGO DR | CORDOVA TN 38016-4558 | | | | 000000000001000 |
| JOHN F LOFTON | 2012 SEABISCUIT DR | INDIAN TRAIL NC 28079 | | | | 000000000003000 |
| SHIRLEY A HAVARD | C/O SHIRLEY A KERR | 266 E DRANGE AVE | SATSUMA AL 36572 | | | 000000000001000 |
| CHARLES T NEELEY | 563 COUNTY ROAD 931 | SALTILLO MS 38866-9047 | | | | 000000000006000 |
| OLEY CLIFFTON TORRENCE | 108 PINE HILL CV | PEARL MS 39208-5222 | | | | 000000000004000 |
| RICHARD R LARIN | 6112 POINIER STREET | WILLIAMSTOWN ON K0C 2J0 | CANADA | | | 000000000002000 |
| MICHAEL S LADNER | 907 CATHERINE ST | LONG BEACH MS 39560-4312 | | | | 000000000003000 |
| HOUSTON O COLLINS | 410 N FOSTER DR | TUPELO MS 38801-3173 | | | | 000000000006000 |
| SHERMAN STIFFIC | 140 GLEADALE | JACKSON, MS 39213-7611 | | | | 000000000001000 |
| REGINALD A GIVHAN | 1260 HOLMES ST | GREENVILLE MS 38701-5652 | | | | 000000000010000 |
| CASSELL STOKES | 366 WOODY DR | JACKSON MS 39212-4222 | | | | 000000000001000 |
| WILLIAM A POPE | 137 LEBANON RD | LAUREL MS 39443-9148 | | | | 000000000001000 |
| RANDY WINDHAM | 105 BROOKWOOD LN | HATTIESBURG MS 39401-5764 | | | | 000000000013000 |
| BRENDA C MALMQUIST | 8009 E LEGION RD | MABELVALE AR 72103-2253 | | | | 000000000001000 |
| JERRY HARTSELL | 302 COLLEGE ST | POOLVILLE TX 76487-1718 | | | | 000000000003000 |
| TIM E EDWARDS | 204 S GRANT ST | CABOT AR 72023-3015 | | | | 000000000004000 |
| WILLIAM W LAFRENIERE | 17 FLORENCE ST | BARRIE ONTARIO | CANADA | | | 000000000001000 |
| CRAIG A CATES | 8536 SUMMIT RD | HARRISON AR 72601-8989 | | | | 000000000003000 |
| CLARKE W TUMMON | 38 INDIAN ARROW RD | BARRIE ONTARIO | CANADA L4N 5L8 | | | 000000000009000 |
| HENRY J STEVENS | 1088 BISHOP ST APT 2106 | HONOLULU HI 96813-3122 | | | | 000000000001000 |
| BRIAN M JAMES | 308 MCNABB CRES | MILTON ON | CANADA L9T 3G | | | 000000000001000 |
| NICOLE N FAYE | 24 RICHLER CRES | BARRIE ONTARIO | CANADA | | | 000000000088000 |
| DOROTHY BROCK | 3241 PIONEER ST | OKLAHOMA CITY OK 73107-1943 | | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| JOHN K BLACKFORD | RR 2 BOX 764 | LAMAR MO 64759-9802 | | | | 000000000012000 |
| JEFFREY MCCALLUM | 73 DONALD ST | BARRIE ONTARIO | CANADA L4N1E5 | | | 000000000009000 |
| PETER H GRIGGS | 4785 S CONSTELLATION DR | CHARLESTON SC 29418-3414 | | | | 000000000004000 |
| JOHN R MILLER | 76 S ELM ST | RUSSELL KS 67665-3002 | | | | 000000000009000 |
| SUSAN L HONEYWELL | 5432 CHAMPIONS DR | LUFKIN TX 75901-7224 | | | | 000000000001000 |
| DAVID G COMBES | 3015 S 86TH EAST PL | TULSA OK 74129-6675 | | | | 000000000001000 |
| THOMAS H SOPER | 32 RIDGEWAY AVE | BARRIE ONTARIO | CANADA L4N 5L | | | 000000000003000 |
| BYRON D MCGILLIVRAY | 206 ANDERSON CRES | SASKATOON SK S7H 4C2 | CANADA | | | 000000000003000 |
| KARRY SLEVIN | C/O KARRY C SLEVIN HEIDELBERG | PO BOX 374 | OKLAHOMA CITY OK 73101-0374 | | | 000000000003000 |
| CHRISTINE L DANBROOK | 85 SCOTT CRES | BARRIE ONTARIO | CANADA | | | 000000000001000 |
| CYNTHIA GUERRA | 21622 OAKBRIDGE PARK LN APT 211 | KATY TX 77450-5121 | | | | 000000000006000 |
| DAVID BURNS | PO BOX 1974 | WICHITA FALLS TX 76307-1974 | | | | 000000000003000 |
| TORIN N BURLESON | 1008 N GEORGIA AVE | BIG LAKE TX 76932-3510 | | | | 000000000001000 |
| GARY EUGENE SULLIVAN | 503 E PARK AVE | WEATHERFORD TX 76086-6302 | | | | 000000000001000 |
| ROBERT E MOORE JR | 6729 FALL MEADOW DR | FORT WORTH TX 76132-3083 | | | | 000000000006000 |
| ALBERT P BARRIENTOS | 231 NEFF | SAN ANTONIO TX 78207-1014 | | | | 000000000004000 |
| JEANETTE ZIINO | 4100 NANDINA CT | FT WORTH TX 76137-1125 | | | | 000000000004000 |
| DANIEL J SHIRK | 6625 SUTHERLAND AVE | POWELL RIVER BRITISH COLUMBIA | CANADA H7H 1S3 | | | 000000000001000 |
| WILLIAM S WRIGHT | 803 SABINAS CT | GEORGETOWN TX 78628-1700 | | | | 000000000007000 |
| WILLIAM M FORD | 1503 W FAIRMONT ST | LONGVIEW TX 75604-4519 | | | | 000000000006000 |
| CLAUDIO PAOLINI | 3460 KEELE ST APT 622 | NORTH YORK ON M3J 1L9 | CANADA | | | 000000000004000 |
| VICKIE L NEAL | 102 MANCHESTER DR APT 201 | EULESS TX 76039-3502 | | | | 000000000004000 |
| CHRISTIAN KEITH PARKER | 4922 HIBISCUS DR | ARLINGTON TX 76018-1422 | | | | 000000000006000 |
| GEORGE E ROBERTSON | 3501 BELLAIRE DR N APT 11 | FT WORTH TX 76109-2109 | | | | 000000000033000 |
| MARK SIEGEL | 7801 CREEKVIEW LN | FORT WORTH TX 76123-1231 | | | | 000000000009000 |
| TINY L JOHNSON | 3829 PRESTON DR | FT WORTH TX 76119-2204 | | | | 000000000004000 |
| STEPHEN JOHN BOYLE | 30 STEVENS CRESCENT | GEORGETOWN ONTARIO L7G 1B6 | CANADA | | | 000000000001000 |
| SHAWN R DENSON | 1960 WEXFORD DR | VIDOR TX 77662-2928 | | | | 000000000006000 |
| MICHAEL D BROWNING | 11083 NIGHT SHADOW DR | MORENO VALLEY CA 92555-6580 | | | | 000000000016000 |
| JAMES EDWARD DUMIS | 3679 OAK CIR | WEATHERFORD TX 76088-4825 | | | | 000000000018000 |
| NATALIA SERVIN | 4033 AVENUE G | FORT WORTH TX 76105-2548 | | | | 000000000009000 |
| JUDY ANN WILLIAMS | 248 LILAC LN | AZLE TX 76020-4410 | | | | 000000000001000 |
| DANELLA A AGOWISSA | RR 2 | BARRIE ONTARIO | CANADA | | | 000000000030000 |
| GARY WAYNE LYNN | 1815 MARTIN LUTHER DR | ARLINGTON TX 76010-7925 | | | | 000000000003000 |
| GREGORIA GARCIA | 3512 MARQUITA DR | FORT WORTH TX 76116-7004 | | | | 000000000001000 |
| JANA RENA CROW | C/O JANA R HAWKINS | 313 CINDY LN | FORT WORTH TX 76179-3456 | | | 000000000001000 |
| LUANNE KELLY | C/O LUANNE KELLY CULLEN | 9801 GLENLAKE DR | AUSTIN TX 78730-3346 | | | 000000000007000 |
| STANLEY W JR GEISLER | 701 STONEBROOKE DR | BURLESON TX 76028-7416 | | | | 000000000001000 |
| DIANE A GILBERT | RR 1 | 411 GILL RD | MIDHURST ONTARIO L0L 1X0 | CANADA | | 000000000089000 |
| CHESTER KYRISCH | 155 WOOD LN | AZLE TX 76020-8849 | | | | 000000000015000 |
| SEYOUM ASRAT | 634 W PARR AVE UNIT 102 | LOS GATOS CA 95032-1544 | | | | 000000000006000 |
| JANICE SUSAN STEWART | PO BOX 1253 | SPRINGTOWN TX 76082 | | | | 000000000009000 |
| RICHARD E FALLIS | 50 KINDLE CT | BRAMPTON ONTARIO | CANADA | | | 000000000004000 |
| DORA GAMBOA | 238 NE AMY ST | BURLESON TX 76028-2724 | | | | 000000000001000 |
| ARNETHA WILBURN | 1724 WOODHALL WAY | FORT WORTH TX 76134-5574 | | | | 000000000003000 |
| DANIEL SANTANA | 2518 MCKINLEY AVE | FT WORTH TX 76106-6830 | | | | 000000000003000 |
| JAMIE A PRITCHARD | 15 PAE DR | BARRIE ONTARIO L4N 7N7 | CANADA | | | 000000000008000 |
| JANNA E SIKES | RR 1 BOX 9930 | FOSTER OK 73434-9683 | | | | 000000000001000 |
| WILLIAM BOWER | 585 SHELBOURNE LN APT 205 | DAYTON OH 45458-6378 | | | | 000000000001000 |
| MARK KEVIN MCGEHEE | 2610 CUSTER PKWY APT C | RICHARDSON TX 75080-1611 | | | | 000000000001000 |
| JAMES B CARDY | BOX 6665 | CORNWALL PRINCE EDWARD ISLAND | C0A1H0 | CANADA | | 000000000001000 |
| ANNA MARIE DAMIANI | 2673 KING ST E | APT # 206 | HAMILTON ON L8K 1Y6 | CANADA | | 000000000001000 |
| REGINALD CRACKNELL | 80 SHAWNESSY DR SW | CALGARY ALBERTA T2Y 1B4 | CANADA | | | 000000000006000 |
| GREG FUSSELL | 1007 WESTLAKE DR | DE SOTO TX 75115-4143 | | | | 000000000008000 |
| RANDY CAVALLIN | 532 FAIRLANE DR | SUDBURY ONTARIO P3E 5P6 | CANADA | | | 000000000001000 |
| GLENN E MYATT | 15 NEWBURY AVE | NEPEAN ONTARIO K2E 6K | CANADA | | | 000000000003000 |
| JOHN W SNOW | 82 COLEMAN AVE | APT # 7 | TORONTO ON M4C 1P7 | CANADA | | 000000000003000 |
| BILL TEED | 180 LEES AVE APT 501 | OTTAWA ON K1S 5J6 | CANADA | | | 000000000019000 |
| LAWRENCE J JACKSON | 2859 87TH ST E | INVER GROVE HEIGHTS MN 55076-3516 | | | | 000000000003000 |
| SCOTT BRETT | 31 PERRY ST | BARRIE ON L4N 2G2 | CANADA | | | 000000000001000 |
| DAVID P BROST | 1839 WOODHAVEN HEIGHTS | ORLEANS ON K1E 2W3 | CANADA | | | 000000000003000 |
| GERARD PATINO | RR 1 | ORO STATION ON L0L 2E0 | CANADA | | | 000000000001000 |
| SHARON S HATTEN | C/O SHARON S KOSSE | 10630 ROBERT LN | ROGERS MN 55374-9799 | | | 000000000001000 |
| DENI P ONGARO | 16 GRANVILLE ST | BARRIE ON | CANADA L4N 3J | | | 000000000009000 |
| MARY A LESLIE | 33 BATTERSWOOD DR | SCARBOROUGH ON M1T 1S2 | CANADA | | | 000000000003000 |
| JAMIE H KEYES | PO BOX 48020 | BEDFORD NOVA SCOTIA B4A 3Z2 | CANADA | | | 000000000009000 |
| ROBERT R CHARTRAND | 823 EDGAR ST | KINGSTON, ONTARIO | CANADA K7M8Y4 | | | 000000000003000 |
| NEAL B SOMMER | 61 FISHERVILLE ROAD | WILLOWDALE ONTARIO | CANADA M2R 3B | | | 000000000001000 |
| BRUCE GIESE | 6657 CENTENNIAL DR | REYNOLDSBURG OH 43068-4039 | | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| CAROLINE HARRISON | 223 NASSAU STREET | OSHAWA ON L1J 4A7 | CANADA | | | 000000000001000 |
| WENDY L FOXCROFT | 4 NEVIS RIDGE DR RR #2 | HAWKESTONE ONTARIO L0L 1T0 | CANADA | | | 000000000001000 |
| MICHAEL F VALCHUK | 200 GAGE AVE S 205 | HAMILTON ONTARIO L8M 3B2 | CANADA | | | 000000000001000 |
| RONALD E LAIRD | 435 THOMAS JEFFERSON CT | AURORA IL 60504-2013 | | | | 000000000001000 |
| BRADLEY E LUNDY | 7921 KLAMATH MOUNTAIN RD | FORT WORTH TX 76137-4356 | | | | 000000000001000 |
| GLENN D FRASER | 19 FLETCHERDON CRES | DOWNSVIEW ON M3N 1S2 | CANADA | | | 000000000001000 |
| JACK E COLEGROVE II | 2142 E HILLCREST AVE | VISALIA CA 93292-1338 | | | | 000000000004000 |
| BRAD A BIEBER | 2438 33RD AVE | ROCK ISLAND IL 61201-6308 | | | | 000000000004000 |
| FRANK PRONIO | 22 ALFRED ST | MAPLE ON | CANADA L0J 1E | | | 000000000001000 |
| DAVID R OHLMUTZ | 24 WESTERN PINES | WEST BURLINGTON, IA 52655-0000 | | | | 000000000003000 |
| LISA M COYLE | 225 COXMILL RD | BARRIE ON | CANADA L4N 4G7 | | | 000000000003000 |
| MARC A BEGGS | 1927 CONNER AVE | BURLINGTON IA 52601-4437 | | | | 000000000004000 |
| SCOTT S KELLEY | RT 5 BOX 22 LOT 8 | LAMAR, MO 64759-9043 | | | | 000000000004000 |
| BILL IRVIN SHORES | 8520 S 98TH EAST AVE | TULSA OK 74133-4531 | | | | 000000000009000 |
| TIMOTHY A TIMMONS | 900 GRAND ST | LAMAR MO 64759-1533 | | | | 000000000001000 |
| LARRY G EDGE | 476 E CENTRAL RD | LAMAR MO 64759-9373 | | | | 000000000018000 |
| ROBERT J RHODES | 420 SE NATHAN PASS | LEES SUMMIT MO 64063-6015 | | | | 000000000001000 |
| LARRY N STUMP | RR 3 BOX 83A | JASPER MO 64755-9800 | | | | 000000000001000 |
| BILLY R SCHNAUFER | RT 3 BOX 58 | LAMAR, MO 64759-9469 | | | | 000000000004000 |
| DARIN CLAY PARKS | 200 E 4TH ST | LAMAR MO 64759-1306 | | | | 000000000004000 |
| JERRY W LAMBERT | 1414 JONES MILL RD APT A | COLUMBUS OH 43229-1272 | | | | 000000000001000 |
| JERRY L GLOVER | RT 3 BOX 445C | LAMAR, MO 64759-9478 | | | | 000000000003000 |
| TOM ALLEN | 15900 SW 95TH AVE APT 309S | MIAMI FL 33157-1869 | | | | 000000000004000 |
| BOYCE D HAWES | 1500 GULF ST | LAMAR MO 64759-1831 | | | | 000000000013000 |
| MONTY WAYNE AYERS | 324 PLEASANT PLAINS RD | JACKSON TN 38305-5608 | | | | 000000000004000 |
| JOE ESSEN | 2908 KENBORG HLS | JEFFERSON CITY MO 65109-1004 | | | | 000000000001000 |
| BEVERLY A MELTON | RR 1 BOX 43 | SHELDON MO 64784-9506 | | | | 000000000006000 |
| KURT CONRAD SAGEHORN | 2802 E 8TH ST | PITTSBURG KS 66762-8459 | | | | 000000000001000 |
| JIM D HAINES | 802 E LOCUST ST | STOCKTON MO 65785-8326 | | | | 000000000001000 |
| MARILYN D ODELL | RR 2 | LOCKWOOD MO 65682-9801 | | | | 000000000004000 |
| KENNETH R GRIFFITT | 506 W 9TH ST | LAMAR MO 64759-1415 | | | | 000000000006000 |
| PEGGY I JOHNSON | 11505 LEMMOND ACRES DR | MINT HILL NC 28227-6523 | | | | 000000000004000 |
| BRIAN E CRUTCHER | 342 W CENTRAL RD | LAMAR MO 64759-9490 | | | | 000000000001000 |
| KEVIN A MCDONALD | 14625 NW TIFFANY PARK RD | PARKVILLE MO 64153-1078 | | | | 000000000003000 |
| MARTIN D WEBER | 238 NW 60TH LN | LAMAR MO 64759-9442 | | | | 000000000006000 |
| MICHAEL A DAVIS | 9945 COUNTY ROAD 550 | CHILLICOTHE OH 45601-8326 | | | | 000000000003000 |
| CHAD E SELLS | 316 NE WICKLOW CT | LEES SUMMIT MO 64064-1606 | | | | 000000000006000 |
| ROSE ANN MOORE | 3502 POPLAR DR | JOPLIN MO 64804-4053 | | | | 000000000007000 |
| SANDRA D LITLE | 1896 BUNKER HILL RD | MARSHFIELD MO 65706-8989 | | | | 000000000009000 |
| THOMAS BRENT WILHITE | 74TH SE 40TH LANE | LAMAR, MO 64759-9308 | | | | 000000000001000 |
| DENNIS A AMBLER | RR 1 | IRWIN MO 64759-9801 | | | | 000000000003000 |
| WILLIAM JAY SCHMITT | 505 SE 90TH LN | GOLDEN CITY MO 64748-8169 | | | | 000000000001000 |
| DOLORES F TEMPLE | 222 E MORRISON AVE | JASPER MO 64755-7158 | | | | 000000000003000 |
| EARL GENE STOVALL | 2756 TANGLEWOOD DR | CAPE GIRARDEAU MO 63701-2028 | | | | 000000000007000 |
| HANNAH J WILKINSON | 1704 BROADWAY ST | LAMAR MO 64759-2510 | | | | 000000000010000 |
| DAVID OESTERLY | 2408 CHERYL DR | JEFFERSON MO 65109-2112 | | | | 000000000003000 |
| OMER L WHITE | 3216 AQUARIUS CIRCLE | ANCHORAGE AK 99517 | | | | 000000000003000 |
| DAVID PAUL SPRINGMEYER | 12022 S GREENWOOD ST | OLATHE KS 66062-6005 | | | | 000000000001000 |
| KYLE R BERRY | RT 3 | LAMAR, MO 64759-0000 | | | | 000000000003000 |
| DOUGLAS KRAUCK | 2312 GILROSE AVE | ST LOUIS MO 63114-5902 | | | | 000000000010000 |
| DONALD R HOWE | 501 S ALLISON AVE | GREENFIELD MO 65661-1403 | | | | 000000000001000 |
| CONNIE I SHAW | 1331 W K-HGWY | LIBERAL, MO 64762-0000 | | | | 000000000010000 |
| STEPHEN M WHITE | 7135 PROVIDENCE SQUARE DR APT 10 | CHARLOTTE NC 28270-5821 | | | | 000000000001000 |
| BLAINE E RODACKER | 136 9TH ST SE | HURON SD 57350-3302 | | | | 000000000001000 |
| ALLEN J ALLBEE | 1230 SW 16TH PL | HERMISTON OR 97838-9505 | | | | 000000000003000 |
| DONALD ROBINSON JR | 682 S ARBUTUS ST | LAKEWOOD CO 80228-3002 | | | | 000000000006000 |
| JERRY L GIBBS | 4113 DELLBROOK DR | TAMPA FL 33624-1837 | | | | 000000000037000 |
| ROBERT LEE BEARD JR | 5803 WAGON TRAIN RD | AUSTIN TX 78749-2853 | | | | 000000000001000 |
| THOMAS M CLARK | 29710 E ALLEY RD | LEES SUMMIT MO 64086-9402 | | | | 000000000006000 |
| BRAD G SHARP | 8437 E LINCOLN ST | WICHITA KS 67207-3241 | | | | 000000000012000 |
| LOUIS E RODRIGUEZ | 7969 LAFFIT DR | JACKSONVILLE FL 32217-4103 | | | | 000000000001000 |
| ORVAL A MARSHALL | 8202 SPRUCE ST | MANASSAS VA 20111-2201 | | | | 000000000001000 |
| R THOMAS FRIEDRICHS | RT 3 BOX 225 | LAMAR, MO 64759-9426 | | | | 000000000004000 |
| JAMES R BELFORD | 3540 WINDSOR CIR | EMPORIA KS 66801-5996 | | | | 000000000003000 |
| ROBERT E THOMPSON | 15250 GRAY RIDGE DR APT 1122 | HOUSTON TX 77082-3012 | | | | 000000000013000 |
| FRANCES A WINTERHALTER | 7441 CARNATION PL | COMMERCE CITY CO 80022-1434 | | | | 000000000001000 |
| LESA BIRDWELL | 58 RAMBLER RD | HUTCHISON KS 67502-5631 | | | | 000000000001000 |
| ADELINA LILIANA REYES | 4350 NELSON DR | BROOMFIELD CO 80020-9598 | | | | 000000000001000 |
| BRYAN J NEAR | 2120 SHERLYN CT | BERTHOUD CO 80513-8643 | | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| NINA LEIGH TEAGUE | C/O NINA BOSSE | 1275 DOGWOOD DR | RIFLE CO 81650-2119 | | | 000000000001000 |
| BRYAN M RAILE | 1624 SUMMERNIGHT TER | COLORADO SPGS CO 80909-2730 | | | | 000000000001000 |
| STEPHAN BALDERRAMA | 8889 XAVIER ST | WESTMINSTER CO 80031-7526 | | | | 000000000001000 |
| WILLIAM K HAYS | 36526 28TH AVE S | FEDERAL WAY WA 98003-7129 | | | | 000000000006000 |
| JOE JESS FRANCO | 4013 S ROME ST | AURORA CO 80018-3143 | | | | 000000000001000 |
| JOSEPH C ARRINGTON | 16241 E PRENTICE LN | CENTENNIAL CO 80015-4171 | | | | 000000000001000 |
| LARRY J EMERY | 604 W COLUMBIA CT | GLENWOOD SPRINGS CO 81601-2854 | | | | 000000000018000 |
| ALAN DANIEL TRUJILLO | 7618 S STEELE ST | LITTLETON CO 80122-3379 | | | | 000000000001000 |
| MARK A PALMER | 1353 E IRISH PL | LITTLETON CO 80122-3037 | | | | 000000000006000 |
| JAMES DAVID BATES | 1610 S OGDEN ST | DENVER CO 80210-2735 | | | | 000000000010000 |
| GUADALUPE M SANDOVAL | 5805 STEEPLEWOOD DR | N RICHLAND HILLS TX 76180-6419 | | | | 000000000003000 |
| ROCK ANDERSON | 7565 E BUENA VISTA DR | PRESCOTT VALLEY AZ 86314-5564 | | | | 000000000025000 |
| ELOISE MILAGROS GETTYS | 5105 EDGEVIEW RD | COLUMBUS OH 43207-4931 | | | | 000000000001000 |
| MARIA L SANZ | CONCORDIA GARDENS 1 | APT 15 K | RIO PIEDRAS PR 00924 | | | 000000000006000 |
| JAN E BERMAN | C/O JAN E POHLMAN | 10021 NW THOMPSON RD | PORTLAND OR 97229-3892 | | | 000000000016000 |
| JERRY W HOLMES | PO BOX 627 | DOERUN GA 31744-0627 | | | | 000000000003000 |
| WILLIAM DENNIS KING | 10139 BRITTANY LN | ACAMPO CA 95220-9600 | | | | 000000000006000 |
| ELIZABETH I DEHGHAN | C/O ELIZABETH THOMAS | PMB 135 | 2508 N PRINCE ST | CLOVIS NM 88101 | | 000000000001000 |
| MARIA FLAVIA RESENDEZ | 3108 JANE LN | FT WORTH TX 76117-4022 | | | | 000000000003000 |
| DONALD L KLOEPFEL | 22315 177TH ST E | ORTING WA 98360-9291 | | | | 000000000002000 |
| ROBERT HULLOCK | 6 ALPINE DR | CARTERSVILLE GA 30120-4001 | | | | 000000000003000 |
| HELENA HSU | 2237 PACIFIC PARK WAY | WEST COVINA CA 91791-4325 | | | | 000000000001000 |
| JOSEPH E BRAIDA | 337 ROBIN CIR | VACAVILLE CA 95687-7206 | | | | 000000000006000 |
| LES J WILLIAMS | 11885 OVERLAND RD | BOISE ID 83709-2209 | | | | 000000000003000 |
| GENE SCOTT SHACKELFORD | RT 5 BOX 98P | LAMAR, MO 64759-9020 | | | | 000000000003000 |
| ALBERT L HARRISON | 1885 E BAYSHORE RD SPC 70 | PALO ALTO CA 94303-2541 | | | | 000000000001000 |
| DON ROLAND LYNCH | N2105 STATE HIGHWAY M35 | MENOMINEE MI 49858-9555 | | | | 000000000001000 |
| MARK S HUCKO | 45-211 WILLIAM HENRY RD APT C | KANEOHE HI 96744-3195 | | | | 000000000001000 |
| TERESA L FANNING | C/O TERESA MEEKS | 5017 STRADA DR | WINTER HAVEN FL 33880-8012 | | | 000000000001000 |
| TOM FRAZIER | 10202 SUNOL WAY | SACRAMENTO CA 95827-2456 | | | | 000000000001000 |
| BONNIE E SUSOEFF | 104 E KEYSTONE AVE APT B | WOODLAND CA 95695-2833 | | | | 000000000004000 |
| DAVID L MONTGOMERY | 9901 BUFFALO LAKE LN APT 9901 | AUSTIN TX 78747-2663 | | | | 000000000001000 |
| MANIVANH PRASASOUK | 5525 EASTWEDGE DR | FORT WORTH TX 76137-4381 | | | | 000000000003000 |
| EDWARD BRASWELL | PO BOX 10546 | HILO HI 96721-5546 | | | | 000000000003000 |
| GARY WEEMS | 4095 58TH CIR | VERO BEACH FL 32966-6526 | | | | 000000000001000 |
| CARLOS RIVERA | P12 CALLE LUZ | LEVITTOWN PR 00949-4648 | | | | 000000000022000 |
| JUAN DRULLAT | URB STA ROSA | 9-1 CALLE 3 | BAYAMON PR 00959-6613 | | | 000000000003000 |
| HIRAM PADILLA | PARQUE ROSALEDA | 5FF9 VILLA FONTANA PARK | CAROLINA PR 00630 | | | 000000000009000 |
| EVELYN JUSTINIANO | CALLE LAS MARIAS #32 | MAYAGUEZ | PR00680 | | | 000000000004000 |
| LUZ G RIVAS | 404 CALLE RIO GUAJATA | URB MONTE CASINO HEIGHTS | TOA ALTA PR 00953 | | | 000000000001000 |
| TOMAS PENA | PO BOX 10000 | SUITE 227 | CAYAY, PUERTO RICO | 00637 | | 000000000006000 |
| JOSE GARCIA MARTINEZ | BO HATO NUEVO BOX 2299 | GURABO PR 00653 | | | | 000000000001000 |
| GILBERTO FIGUEROA | CALLE 47 BLOG 54 #6 | SIERA BAYAMON PUERTO RICO 00619 | | | | 000000000001000 |
| REY CESTERO | PO BOX 6095 | CAGUAS PR 00726-6095 | | | | 000000000010000 |
| GEORGE M CASABLANCA | C/O DAMARIS CASABLANCA | M40 CALLE 13 | CAGUS PR 00725-2443 | | | 000000000001000 |
| GREGORIO DELGADO | C/O GREGORIO DELGADO ORTIZ | PO BOX 157 | COROZAL PR 00783-0157 | | | 000000000001000 |
| HECTOR SANTOS | EXT SAN ANTONIO 8 ST M-43 | PONCE PR 00731 | | | | 000000000009000 |
| JAMES W TURNER | 8373 HARBORVIEW RD | BLAINE WA 98230-5801 | | | | 000000000004000 |
| ANONG XAYBANHA | 6520 BROOKDALE DR | WATAUGA TX 76148-2702 | | | | 000000000003000 |
| THIEN-AN N DANG | 9901 CRAWFORD FARMS DR | KELLER TX 76248-6603 | | | | 000000000004000 |
| MANNY BALIDIO | 94-102 WALI PL APT H204 | WAIPAHU HI 96797 | | | | 000000000001000 |
| WARDELL GREER | 76 N HILL PKWY | JACKSON MS 39206-5556 | | | | 000000000004000 |
| KEVIN J ARMSTRONG | 912 ROCKEFELLER AVE | TUPELO MS 38801-6429 | | | | 000000000001000 |
| RAYMOND YOUNG | 17923 VINTAGE WOOD LN | SPRING TX 77379-3946 | | | | 000000000003000 |
| DONALD CARLSON | 2321 MIDDLECOFF DR | GULFPORT MS 39507-2235 | | | | 000000000013000 |
| DANNY B DICKSON | 135 HAWKHILL WAY N W | CALGARY AB | CANADA T3G 3H2 | | | 000000000018000 |
| FRANCES E LAFRENIERE | 17 FLORENCE STREET | BARRIE ON | CANADA L4N1X6 | | | 000000000001000 |
| LISA L FOGELMAN | 986 HECTOR AVENUE | WINNIPEG MB | CANADA R3M 2G6 | | | 000000000006000 |
| PETER A BLANKENAGEL | 3346 JOHN A MCDONALD RD | SASKATOON SK | CANADA S7K 4N | | | 000000000009000 |
| RICHARD D BONEBRAKE | PO BOX 332 | ASQUITH SK S0K 0J0 | CANADA | | | 000000000079000 |
| DARWIN E WERNER | 184 WAYGOOD RD | EDMONTON AB T5T 5M4 | CANADA | | | 000000000007000 |
| ANDREW R MACLEOD | 41 GATEWOOD AVENUE | ST ALBERT AB | CANADA T8N 1A | | | 000000000004000 |
| MARK BUDD | 124 FOREST CRESCENT SE | CALGARY ALBERTA T2A 5A9 | CANADA | | | 000000000003000 |
| DONALD G ATKINSON | 459 LESLIE BAY | BRANDON MB R7A 2C8 | CANADA | | | 000000000003000 |
| NEIL GARNETT | 9731- 92 ST # 303 | GRANDE PRAIRE AB | CANADA T8V 0H5 | | | 000000000001000 |
| TRACY KALANCHEY | 2407 17A STREET SW | CALGARY AB T2T 4S5 | CANADA | | | 000000000001000 |
| RANDY BOT | 5050 76 AVE SE | CALGARY ALBERTA | T2C 2X2 | CANADA | | 000000000003000 |
| ROBERT D THOMPSON | 1228 2000 BROOKPARK DR SW | CALGARY AB T2W 3E5 | CANADA | | | 000000000001000 |
| JOHN H CROWTHER | 20796 117TH AVE | MAPLE RIDGE BC | CANADA V2X 8B2 | | | 000000000025000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DAVIDA M LEHMAN | 11315 207 ST | MAPLE RIDGE BC V2X 1W4 | CANADA | | | 000000000003000 |
| NORMAN W HOGAN | 75 12108 MACLEOD TRAIL S | CALGARY AL | CANADA T2J 0P | | | 000000000001000 |
| SEAN A WONG | 222 2441 COUNTESS ST | CLEARBROOK BC | CANADA | | | 000000000007000 |
| DANNY N OLSEN | 3814 CLEMATIS CRES | PORT COQUITLAM | BC CANADA | | | 000000000004000 |
| NORBERT RICK | 608 KENNEDY ST | NANAIMO BC V9R 2J8 | CANADA | | | 000000000001000 |
| MICHAEL GARBANEUSKI | #103 - 222 BEACH | KAMLOOPS BC V2B 1C5 | CANADA | | | 000000000001000 |
| HARA MASARU | 1200 ONE TANDY CTR | FT WORTH TX 76102-2842 | | | | 000000000003000 |
| JOHN H FANNING ANNA LOU FANNING | GEORGENE MAIS & JOHN NEAL | FANNING JT TEN | 7100 HOVENKAMP AVE | FT WORTH TX 76118-5815 | | 000000000006000 |
| ROBERT J MINTON | 2421 HAYDEN WAY | BOISE ID 83705-4561 | | | | 000000000003000 |
| NGUYEN-NGUYEN | C/O NGUYEN K PHAM | 6522 DAISY DR | ARLINGTON TX 76017-4970 | | | 000000000007000 |
| RONALD LEONARDO | P O BOX 95 | VERDUN QC H4G 3E1 | CANADA | | | 000000000001000 |
| ANTHONY BETTELLEY | 117 TEMPLE RD | WILLENHALL | WEST MIDLANDS WV13 1ES | UNITED KINGDOM | | 000000000004000 |
| CHRIS R BRIDGEWOOD | 5 BALMORAL CLOSE | EARLS BARTON | NORTHAMPTON MN6 0LZ | UNITED KINGDOM | | 000000000001000 |
| IAN DAVID JONES | 53 HAWARDEN HILLBROOK RD | LONDON NW2 7BR | ENGLAND | | | 000000000024000 |
| GARY MITCHELL | 73 IVYGREEN RD | CHORLTON CUM HARDY | MANCHESTER 21 | ENGLAND | | 000000000006000 |
| EDWARD BROADBENT | 21 REID CT | WILLIAMS LANE | MORTLAKE LONDON SW14 | ENGLAND | | 000000000003000 |
| ANDREW NEIL BARRITT | 48 MYLEN RD | ANDOVER HANTS SP10 3HG | UNITED KINGDOM | | | 000000000003000 |
| JAMES DENNIS WISCHHUSEN | 29 DEWHURST RD | CHESHUNT HERTS | ENGLAND | | | 000000000040000 |
| HARISH PATEL | 25 CHURCHFIELDS RD | WEDNESBURY | WEST MIDLANDS | ENGLAND | | 000000000004000 |
| GRAHAM RICHARDSON | 34 CROMPTON RD | TIPTON SANDWELL WEST MIDLAND | DY4 8SA ENGLAND | | | 000000000001000 |
| VERONA PATRICIA MENDEZ | 43 CLEWLEY DR | PENDEFORD WOLVERHAMPTON | ENGLAND | | | 000000000067000 |
| PETER THOMAS | 303 HEDGEMANS RD | DAGENHAM ESSEX | ENGLAND | | | 000000000003000 |
| BRIAN JOHN GILLMAN | 149 BROCKWORTH | YATE | NR BRISTOL BS17 4SP | UK | | 000000000087000 |
| WATKINSON NOEL | 32 WHITTON AVENUE EAST | GREENFORD | MIDDLESEX UB6 0PU | UNITED KINGDOM | | 000000000021000 |
| MARTIN J WOODS | 24 BASLOW DR | HEALD GREEN CHEADLE SK8 3HP | ENGLAND | | | 000000000001000 |
| DAVID ETIENNE | 46 WALTON RD | PLAISTOW E13 | ENGLAND | | | 000000000003000 |
| MIREILLE M WHISSELL | 2915 MEADOWBROOK LANE | WINDSOR ONTARIO N8T 3C4 | CANADA | | | 000000000003000 |
| LOUISE ELIZABETH MARINER INGRAM | 82 DONALD ST | BARRIE ONTARIO L4N 1E3 | CANADA | | | 000000000015000 |
| KENDRA KEMP | 80 HOLLY MEADOW RD | BARRIE ON L4N 0A2 | CANADA | | | 000000000015000 |
| GREGORY KELLS | 217 HICKORY LANE | BARRIE ONTARIO | L4M 4J9 CANADA | | | 000000000015000 |
| CATHERINE M KEMP | 147 BROWNING TRAIL | BARRIE ON L4N 6R2 | CANADA | | | 000000000015000 |
| JOHN PARMLEY | 1840 ASHFORD LN | CRYSTAL LAKE IL 60014-2015 | | | | 000000000013000 |
| KIM SCHERRER | 25241 LAUREL VALLEY RD | LEESBURG FL 34748-1822 | | | | 000000000003000 |
| ANDREW CANNIFF & MATHEW CANNIFF | JT TEN | 175 HIGH ST APT 2 | PORTSMOUTH NH 03801-3724 | | | 000000000015000 |
| KEVIN SMETT | 7 LANDWOODS ROAD LANGLEY | OLDBURY WEST MIDLANDS B68 9QE | UNITED KINGDOM | | | 000000000001000 |
| IAN HAIG | 3 BANBURY DR GREAT SANKEY | WARRIANGTON CHESHIRE | UNITED KINGDOM | | | 000000000006000 |
| ELEANOR A MURPHY | 100 COVE WAY | APT 610 | QUINCY, MA 02169-5883 | | | 000000000007000 |
| JAMES R CRAIG JR & DIANE K CRAIG | JT TEN | PO BOX 613 | CASSVILLE MO 65625-0613 | | | 000000000001000 |
| MARVIN DAY BESENDORFER | 382 NW 110TH LN | LIBERAL MO 64762-9303 | | | | 000000000015000 |
| BRAIN FALCONER | 84 LINKFIELD ROAD | MUSSELBURGH | EAST LOTHIAN EH21 7PW | SCOTLAND | | 000000000022000 |
| HEIDI SIGSWORTH | 2 KESURICK WALK | WYKER | COVENTRY CV2 5BW | UNITED KINGDOM | | 000000000010000 |
| THOMAS WILLIAM LORD | 26 GARDENER RD | PRESTWICH | MANCHESTER ENGLAND | | | 000000000021000 |
| PHILLIP JAMES WHARTON | 41 ROSSLYN STREET | AIGBURTH LIVERPOOL 17 L17 7DL | ENGLAND | | | 000000000012000 |
| IAN ROGER SELVAN | 91 ST AGNES PL | LONDON SELL | ENGLAND | | | 000000000109000 |
| ANDREW IAN SMITH | 49 WINDSOR RISE ASTON | SHEFFIELD | ENGLAND | | | 000000000009000 |
| MARK WILLIAM WATSON | 31 STAKE AVE | BLACKPOOL LANCS | ENGLAND | | | 000000000004000 |
| GORDON STEWART WALKER | 260 DUMERS LANE | RADCLIFFE | MANCHESTER M26 9QJ | ENGLAND | | 000000000018000 |
| ASTON JOHNSON | 19 GRAVS LN | AYLESBURY DOWNLEY | HIGH WYCOMBE | ENGLAND | | 000000000508000 |
| MATTHEW JAMES WILLIAMS | 9A GOLDILE RD SUTTON COLDFIELD | WEST MIDLANDS | ENGLAND | | | 000000000027000 |
| ROGER J BAUMGARDNER | 985 HFIHFIELD RD | BETHEL PARK, PA 15102-1070 | | | | 000000000003000 |
| STUART JAMES CO | 4601 DTC BLVD STE 650 | DENVER CO 80237-2549 | | | | 000000000022000 |
| MICHAEL J SYMOLON | PO BOX 70 | FARMINGTON CT 06034-0070 | | | | 000000000001000 |
| BEVERLEE A CHORN | PO BOX 1146 | KENNEDALE TX 76060-1146 | | | | 000000000006000 |
| INTERTAN INC UK STOCK PURCHASE | PROGRAM | C/O NICK J BOBROW C.A. | INTERTAN INC RADIO SHACK CANADA | 279 BAYVIEW DR | BARRIE ONTARIO CANADA L4M | 000000000193000 |
| PAUL MCGEAGH | 7 DEAN RD FAIR OAK | EASTLEIG HANTS | ENGLAND | | | 000000000010000 |
| JOEY KELLY & JOSEPH J KELLY | JT TEN | 7000 BETHNAL CT | SPRINGFIELD VA 22150-3061 | | | 000000000001000 |
| GAYLE L ECHOLS | PO BOX 270162 | CORPUS CHRISTI TX 78427-0162 | | | | 000000000045000 |
| MEL J BIONDI | 2839 ORANGE GROVE TRL | NAPLES FL 34120-7514 | | | | 000000000003000 |
| KATHY DERMOTT | RR #2 BOX 364 | STROUD ON | L0L 2M0 | CANADA | | 000000000024000 |
| SHAWN J MCRAE | 1918 27TH ST SW | CALGARY AB T3E 2E5 | CANADA | | | 000000000005000 |
| SANDRA L HEAD | 7150 ANN ST | NIAGARA FALLS ON L2G 3E2 | CANADA | | | 000000000003000 |
| JEAN LUC PAQUIN | 438 BERARD | SOREL PQ | CANADA | | | 000000000009000 |
| DONALD BRUCE HALL | 241 LAWNHURST CT | HAMILTON ONTARIO | CANADA | | | 000000000003000 |
| STEVE CHAND | 13524 66TH ST | EDMONTON AB T5C 0B7 | CANADA | | | 000000000050000 |
| WILLIAM A HENDERSON | 81 ANDERSON ST | OTTAWA ON K1R 6T6 | CANADA | | | 000000000037000 |
| PAUL HOWELL | 44 DURANT AVE EAST YORK | TORONTO ON M4J 4V9 | CANADA | | | 000000000027000 |
| ALLEN FORTIN | 152 DES AMIS | BEAUPORT QUEBEC G1B 1Z3 | CANADA | | | 000000000011000 |
| DAVID C BEDDOWS | RR 10 | 18185 64TH AVE | SURREY BRITISH COLUMBIA V3S 8E7 | CANADA | | 000000000037000 |
| ARVID AJ OLSON | 269 BROADWOOD AVE | NEW LISKEARD ONTARIO | CANADA | | | 000000000090000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LISA L BORCHERT | 986 HECTOR AVE | WINNIPEG MANITOBA R3M 2G6 | CANADA | | | 000000000040000 |
| DOUGLAS A FLYNN | 81-165 GREEN VALLEY DR | KITCHENER ON N2P 1K3 | CANADA | | | 000000000003000 |
| BRAD Y MINUK | 87 AMBASSADOR ROW | WINNIPEG MANITOBA R2V 3M2 | CANADA | | | 000000000013000 |
| JOHN CHRIS HILL | 1195 CHANCELLOR DR | WINNIPEG MB | CANADA | | | 000000000004000 |
| ERNEST G BOOTH | 65 PARK ST EAST | PORT CREDIT ON L5G 1M3 | CANADA | | | 000000000286000 |
| JORGE MARIANO | 4551 DE BULLION ST | MONTREAL QC H2T 1Y7 | CANADA | | | 000000000004000 |
| ROSS LEE | 197 REGENT ST | KINGSTON ONTARIO | CANADA | | | 000000000111000 |
| CLAUDETTE COLLARD | RUE HENRY LABORY 18A | 5370 HAVELANGE | BELGIUM | | | 000000000039000 |
| SABINE SERMEUS | RUE BOIS ST PAUL 43 | 5362 ACHET | BELGIUM | | | 000000000035000 |
| RICHARD VERMEERBERGEN | RUE ST NICHOLAS 69 | 4000 LIEGE | BELGIUM | | | 000000000028000 |
| BERNADETTE PAULY | RUE NEUVE 46 | 5950 JAUCHE | BELGIUM | | | 000000000093000 |
| ERIC SAQUET | CANADALAAN 254A | 2030 ANTWERPEN | BELGIUM | | | 000000000001000 |
| NADINE MOLITOR | AV GEN MELLIER 33 | 5800 GEMBLOUX | BELGIUM | | | 000000000025000 |
| JUTTA ROTHFUSS | RUE DU RESPOIS 7 | 5537 YVOIR | BELGIUM | | | 000000000043000 |
| DIDIER BERTHOLET | RUE COM TILOT 66 | 5100 JAMBES | BELGIUM | | | 000000000072000 |
| BENNY SCHEPERS | HEES SA | B-3920 LOMMEL | BELGIUM | | | 000000000383000 |
| LUGAS PHILIPPE | RUE DU X1 NOVEMBRE 104 | 4220 SERAING | BELGIUM | | | 000000000009000 |
| NORBERT COBER | DIESTSESTRAAT 174 | 3000 LEUVEN | BELGIUM | | | 000000000039000 |
| PHILIPPE DUQUESNOY | RUE HECTOR DENIS 78 | 7300 QUAREGNON | BELGIUM | | | 000000000228000 |
| ROSE MARIE VUTERA | RUE DU SAPHIR 44 | 1040 BRUXELLES | BELGIUM | | | 000000000003000 |
| JOANNE HIGGINBOTHAM | 7 VESTRY CLOSE CRADLEY | HEATH WEST MIDLANDS B64 6JY | ENGLAND | | | 000000000058000 |
| DAVID GRAY | 195 BONKLE ROAD BONKLEWELL | NEW MAINES LANARKSHIRE ML1 2HA | SCOTLAND | | | 000000000534000 |
| SARA ANN HODGES | 31 WHIELDEN ST | OLDE AMERSHAM | BUCKINGHAMSHIRE HP7 0HU | ENGLAND | | 000000000119000 |
| JOHN BEATON RENNIE DUNSMUIR | 20 SINCLAIR CT | KILMARNOCK AYRSHIRE | ENGLAND | | | 000000000007000 |
| PAUL BRENT RANDLE | 131 DEVEREUX RD | W BROMWICH | W MIDLANDS | ENGLAND | | 000000000033000 |
| JULIE LANCASTLE | 50 CROMWELL RD | ST ANDREWS BRISTOL | ENGLAND | | | 000000000015000 |
| SIMON WATKINS | 210 CHENEY MANOR ROAD | RODBOURNE GREEN SWINDON | SN2 2NZ ENGLAND | | | 000000000024000 |
| J FLEET | TANDY UK 134 UNION ST | TORQUAY TQ2 5QB | ENGLAND | | | 000000000006000 |
| FRANCES MORRIS | 61 STANDEDGE WILNECOTE | TAMWORTH | STAFFORDSHIRE | ENGLAND | | 000000000010000 |
| ANTHONY RUSSELL PARRY | 5 LILLINGTON AVE | LEAMINGTON SPA | WARWICKSHIRE CV32 5UF | ENGLAND | | 000000000054000 |
| ANDREW HARDING | 81 DARBY CRESCENT | HILLTOP EBBW VALE | GWENT | ENGLAND | | 000000000013000 |
| GEOFFREY FUGATT | 334B HOLDENBURST RD | BOURNEMOUTH DORSET | ENGLAND | | | 000000000003000 |
| GRAHAM DEGGE | 27 CARRINGTON RD ECCLESALL | SHEFFIELD LONDON S11 7AS | ENGLAND | | | 000000000021000 |
| RICHARD EMMANUEL ADDO | 13 ANDREW WILMOT CT | 230A EARLFIELD RD | LONDON SW18 | ENGLAND | | 000000000034000 |
| ROBERT JAMES OLDHAM | 15 PALMERSTON AVE | FAREHAM HANTS | ENGLAND | | | 000000000004000 |
| PAUL VINCENT CASTLE | 52 ROWLEY ROAD | WHITNASH | LEAMINGTON SPA CV31 2ET | ENGLAND | | 000000000060000 |
| MADAME NADINE MOLITOR | AVENUE GENERAL MELLIER 33 | B 5800 GEMBLOUX | BELGIUM | | | 000000000015000 |
| LAURIE J GILL | 4620 WICKFORD DR E | SYLVANIA OH 43560-3347 | | | | 000000000001000 |
| GLENYS A WILDES | 242 WHITING RD | ALMA GA 31510-5348 | | | | 000000000048000 |
| MONT & CO | C/O BK OF MONTREAL TREAS DIV | 1ST CANADIAN PL B-1 LEVEL | TORONTO ONTARIO M5X 1A1 | CANADA | | 000000000003000 |
| CRAIG JONES | 92 HARVILLS HAWTHORN HILLTOP | WEST BROM B7O OUF | ENGLAND | | | 000000000009000 |
| D DYSON | TANDY CTR | LEMORE LN BLOUXWICH | WALSALL W MIDLANDS WS2 7PS | ENGLAND | | 000000000013000 |
| P POTTER | TANDY CTR LEMORE LN BLOUXWICH | WALSALL W MIDLANDS WS2 7PS | ENGLAND | | | 000000000012000 |
| PAUL CUSACK | 98 ALEXANDRA RD | WIMBLEDON | LONDON SW19 7LE | ENGLAND | | 000000000007000 |
| FRANK LINO MATTIOLI & | BEATRICE MATTIOLI | JT TEN | PO BOX 174 | ITASCA IL 60143-0174 | | 000000000015000 |
| PAUL ANTHONY TURNER | FLAT 17 BEAUMONT CT BOSCOMBE | SPA RD BOSCOMBE DORSET | ENGLAND | | | 000000000052000 |
| BRADLEY G SHARP | 8437 E LINCOLN ST | WICHITA KS 67207-3241 | | | | 000000000015000 |
| MICHAEL B GORMAN | 422 LOYD RD | PEACHTREE CTY GA 30269-1352 | | | | 000000000006000 |
| TERESA ANNE BITTNER | 540 DORCHESTER DR UNIT 53 | OSHAWA ON L1J 6M5 | CANADA | | | 000000000028000 |
| SANDRO PARROTTA | 7 LAURENTIAN ST | SUDBURY ONTARIO | CANADA | | | 000000000004000 |
| PAUL R SMITH | 35 FONDA HILL SE | CALGARY AB T2A 6G6 | CANADA | | | 000000000007000 |
| WALTER NAPIERALA | 1603 7077 BERESFORD | BURNABY BC V5E 4J5 | CANADA | | | 000000000028000 |
| CARL ED RABON & | HANK RABON TEN COM | 404 FARRELL ST | MONCKS CORNER SC 29461-8501 | | | 000000000004000 |
| PAUL A STILWELL | 61 ABERDEEN AVE | BRANTFORD ONTARIO N3S 1R7 | CANADA | | | 000000000001000 |
| ANDREW ROBERT MCLAURIN | 8 OLDHAM RD | ISLINGTON ON M9A 2B7 | CANADA | | | 000000000037000 |
| STEVEN WALFORD | 6 DALBEATTIE AVE | NORTH YORK ON M9N 2Y5 | CANADA | | | 000000000006000 |
| HIP ON LOW | 410 MORTIMER AVE | TORONTO ON M4J 2E9 | CANADA | | | 000000000010000 |
| DOUGLAS M PALMER | 18 BRIARBLUFF AVE | WEST HILL ONTARIO | CANADA L2C 1S9 | | | 000000000283000 |
| JAMES W SMITHERS | 528E SUNNYDALE PL | WATERLOO ON N2L 4T1 | CANADA | | | 000000000346000 |
| MICHAEL G MANSON | 2308 146TH AVE SE | CALGARY ALBERTA T2J 5X6 | CANADA | | | 000000000001000 |
| LYDIA W JAMIESON | 55 DUTCH SETTLERS CT | HOLLAND LA ONTARIO L9N 1L9 | CANADA | | | 000000000044000 |
| ROBIN K ZIOLKOWSKI | 1066 PARSONS ST | SARNIA ONTARIO | CANADA | | | 000000000004000 |
| JOHN M AGOSTINHO | 152 BURLINGTON ST E | HAMILTON ON L8L 4G9 | CANADA | | | 000000000022000 |
| CHRIS H HARDING | 381 EDINBURGH RD S APT 301 | GUELPH ON N1G 3J7 | CANADA | | | 000000000003000 |
| CHANTAL SENECHAL | 500 DALPE | ST AMABLE QUEBEC J0L 1N0 | CANADA | | | 000000000005000 |
| ANTONIO SANTELLANES | 4092 YALE AVE | LA MESA CA 91941-7716 | | | | 000000000001000 |
| KENNETH M STEWART | 329 BEDSON ST | WINNIPEG MANITOBA R3K 1R2 | CANADA | | | 000000000028000 |
| SERGE MOUSSEAU | 191 TEAL CRESCENT | ORLEANS ONTARIO K1E 2C3 | CANADA | | | 000000000020000 |
| ROGER BARROW | 16 LOPELIA ST | ST JOHN NEW FOUNDLAND CANADA | A1B 454 | | | 000000000003000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ANN M TOZER | 1121 HWY 42S | WHITNEY, N.B. EIV 4K7 | CANADA | | | 000000000046000 |
| PIERRE BOUCHARD | 81 DELAND | IBERVILLE QUEBEC | CANADA | | | 000000000003000 |
| NORMAND WARD | RR 2 BOX 29 | ST ISIDORE NB EOB 2L0 | CANADA | | | 000000000021000 |
| JOHN F DESMOND | 1642 SHEDIAC RD | MONCTON NB E1A 7B4 | CANADA | | | 000000000001000 |
| STEPHANE BEAUDOIN | 4 RENEAUD PT | GATINEAU QUEBEC | CANADA | | | 000000000001000 |
| RONALD PICKARD | 2 NORTH ST UNIT #8 | BARRIE ONTARIO L4M 2R9 | CANADA | | | 000000000108000 |
| SUZIE BOUCHER | 1483 BOUL STE GENEVIEVE | CHICOUTIMI QUEBEC | CANADA | | | 000000000003000 |
| HELENE G SMITH & | SHERRY LYNN HART TEN COM | 2450 NW 3RD AVE | POMPANO BEACH FL 33064-3213 | | | 000000000015000 |
| FRANCINE ISENBORGHS | MAURENNE 27 | 5841 EMINES | 5540 MAURENNE-HA | BELGIUM | | 000000000184000 |
| PATRIC VANDECASTEELE | ACACIASTRAAT 19 | 9820 MERELBEKE | BELGIUM | | | 000000000441000 |
| PATRICK WILOCKX | GRIJSDIJK 32 | 2060 MERKSEM | BELGIUM | | | 000000000046000 |
| MARIE-ANGE BERNAZANO | 2 AVENUE ROQUEBRUNE | 5170 PROFONDEVILE BELGIUM | | | | 000000000065000 |
| D M PROBERT | TANDY CTR LEMORE LN | BLOUXWICH WALSALL | W MIDLANDS WS2 7PS | ENGLAND | | 000000000037000 |
| STEVEN G MAYCOCK | 5 SHORTWOOD AVE | STAIRES MIDDLESEX | TW18 4JN | ENGLAND | | 000000000006000 |
| BHAVIK KUMAR KANANI | 65 KINGSWAY NARBOURGH RD | LEICS LE3 2JN | SOUTH ENGLAND | | | 000000000007000 |
| ANDREA GLENDINNING | 7 LAVEROCK CT BYKER NEWCASTLE | UPON TYNE NE6 2BW | ENGLAND | | | 000000000007000 |
| JAYNE BUMFORD | 66 COBDEN ST FALLING HEATH | WEDNESBURY W MIDLANDS | ENGLAND | | | 000000000076000 |
| OWEN BROWN | 89 KENBROOK HOUSE LEIGHTON RD | KENTISH TOWN LONDON NW5 2QW | ENGLAND | | | 000000000021000 |
| G A CHAPLIN | TANDY CTR LEMORE LN BLOUXWICH | WALSALL WEST MIDLANDS WS2 7PS | ENGLAND | | | 000000000004000 |
| SALVO PEPE | 69A THE CRESCENT WALSALL | WEST MIDLANDS WS1 2DA | ENGLAND | | | 000000000003000 |
| KERRIE ANN MCCAULEY | 5 RIMDON CT OLD MEETING ST | BLAKE LAKE WEST BROM B70 9SZ | ENGLAND | | | 000000000015000 |
| BHAVESH PATEL | 9 FAIRFIELD CLOSE | RICKMANSWORT RD | NORTHWOOD MIDDLESEX | ENGLAND | | 000000000120000 |
| MOHAMMED TARIQ ALI | 287 WITHINGTON RD | CHORLTON-CUM | HARDY MANCHESTER M21 1ZA | ENGLAND | | 000000000022000 |
| P CARDEN | TANDY CNTR LEMORE LN BLOUXWICH | WALSALL WEST MIDLANDS WS2 7PS | ENGLAND | | | 000000000038000 |
| COLIN DOW | 18 MERKLAND RD | E PITTODRIE | ABERDEEN ENGLAND | | | 000000000129000 |
| PAUL JOHN KING | 42 KEATS GROVE | HAVERFORDSHIRE DYFED WALES | SA6 11RY ENGLAND | | | 000000000010000 |
| ANDREW WARRENDER | 12 NORWOOD RD | GREAT MOOR STOCKPORT SK2 7JJ | ENGLAND | | | 000000000016000 |
| SCOTT KANE GIBSON | 269 WHITCOMBE | YATE S. GLO5 BS37 | ENGLAND | | | 000000000016000 |
| PHILIPE WOODS | 2 LARKFIELD CLOSE HAYES NR | BROMLEY KENT BR2 7ES | ENGLAND | | | 000000000001000 |
| ADAM ANTHONY BENTLEY | 74 GOTCH RD | KETTERING NORTHANTS NN15 6UQ | ENGLAND | | | 000000000022000 |
| RAJESH BOSAMIA | 10 BRIDGE RD | UXBRIDGE | MIDDLESEX | ENGLAND | | 000000000114000 |
| ANDREW CHARNOCK | 47 BARLOW ROAD | WEDNESBURY WEST MIDLANDS | WS10 9QB | UNITED KINGDOM | | 000000000012000 |
| A N CONNELLY | 23 SEFTON ROAD | WALTON LIVERPOOL | MERSEYSIDE L9 2BP | ENGLAND | | 000000000048000 |
| DAVID DUNCAN | 80 LAWERS CRESCENT | POLMONT FALKIRK FK2 DQU | ENGLAND | | | 000000000048000 |
| KENNETH SILVESTER SKERRITT | 6 WINDRUSH HOUSE VENALBLES ST | LONDON NW8 | ENGLAND | | | 000000000074000 |
| JOHN A BLAKEMAN & | SUSAN L BLAKEMAN | JT TEN | 2449 CORDOVA LN | RANCHO CORDOVA CA 95670-3951 | | 000000000001000 |
| SHARON LESLEY PUGH | 127 CEMETERY RD CANNOCK | STAFFORDSHIRE WS11 2QG | ENGLAND | | | 000000000235000 |
| SICILY S WILLIAMS TR | UW GUY M STERLING SR | 6260 DOLIVER DR | HOUSTON TX 77057-1814 | | | 000000000480000 |
| STEVEN JOHN PETER COLE | FLAT 14 32 HIGH ST PEMBURY | TUN WELLS KENT | ENGLAND | | | 000000000001000 |
| ROBERT ANDERSON | 210 LEAGRAVE RD | LUTON BEDS LU3 15D | ENGLAND | | | 000000000007000 |
| ROBERT BEARD | 62 BURNS WAY MOXLEY | DARLASTON WS10 8SR | ENGLAND | | | 000000000004000 |
| SHIRLEY E CUNNINGHAM | C/O SHIRLEY MATTE | 37 THORNTON RD W | MERRIMACK NH 03054-4715 | | | 000000000001000 |
| CINDY HEDRICK | 600 MUEHL ROAD | SEGUIN TX 78155 | | | | 000000000006000 |
| GREGORY S DELOZIER | 2023 RIVERSIDE DR | LAKEWOOD OH 44107-5313 | | | | 000000000001000 |
| SHARON MAI & | PETER MAI | JT TEN | PO BOX 4155 | OCALA FL 34478-4155 | | 000000000001000 |
| TIM D BLACK | 11477 HASTINGS RD RR 5 | AMHERST NOVA SCOTIA | B4H 3Y3 | CANADA | | 000000000012000 |
| HENDRIK A VERBERK | 45 CANARY CRESCENT | HALIFAX NS B3M 1R2 | CANADA | | | 000000000034000 |
| KEVIN L WAGNER | 18 MARGAREE PKWY | DARTMOUTH NOVA SCOTIA | CANADA | | | 000000000006000 |
| TERRY W LARK | 2030 LAURELCREST PL | OAKVILLE ON L6M 3T7 | CANADA | | | 000000000944000 |
| LINDA J FORREST | 81 CHRISTIE CRES | BARRIE ONTARIO L4N4V2 | CANADA | | | 000000000031000 |
| ANTONIO PINHEIRO | 7171 MUSSET | MONTREAL QUEBEC | CANADA | | | 000000000003000 |
| LORRAINE C SINCLAIR | 35 HELENA ST APT 1 | OTTAWA ONTARIO | CANADA | | | 000000000010000 |
| TONY T MELINO | 321 RAYMERVILLE DR | MARKHAM ON L3P 6N6 | CANADA | | | 000000000010000 |
| JAMES D SACKMAN | 32 ROSSLAND AVE SE | MEDICINE HAT AB | CANADA J4V 3W1 | | | 000000000085000 |
| IAN RIDDELL | 277 HOLLYBERRY TR | WILLOWDALE ONTARIO | CANADA | | | 000000000172000 |
| TREVOR PARANYI | RR 1 | ST AGATHA ONTARIO | CANADA | | | 000000000007000 |
| MARK SALVAGIO | 91 ANITA DR | UNIONVILLE ONTARIO L3R 4T4 | CANADA | | | 000000000013300 |
| JERRY PIELARSKI | 303-480 LAKESHORE RD | MISSISSAUGA ONTARIO L5G 1J2 | CANADA | | | 000000000016000 |
| WILLIS BARRY | 79 DUNCAN CRESCENT | LONDON ONTARIO | CANADA | | | 000000000031000 |
| CHRISTIAN CLAVET | 391 RUE LAPLANTE H8R 3B5 | MONTREAL QUEBEC | CANADA | | | 000000000004000 |
| JOHN LIM | 4924 18TH AVE | EDMONTON ALBERTA | CANADA | | | 000000000004000 |
| WAYNE C EDWARDS | 8230 CORRAL RD | PRINCE GEORGE | BRITISH COLUMBIA V2N 6N1 | CANADA | | 000000000004000 |
| GREGORY FOLEY | 21 GREENFORD DR | HAMILTON ONTARIO | CANADA | | | 000000000015000 |
| RICHARD MAC DONALD | 223 ROSEBERRY | CAMPBELLTON NEW BRUNSWICK | CANADA | | | 000000000007000 |
| DANIEL RATELLE | 2185 RUE MONTCALM APP 1 | MONTREAL QUEBEC | CANADA | | | 000000000003000 |
| WES LW NICKERSON | 2814 46TH ST SE | CALGARY AB T2B 2N8 | CANADA | | | 000000000006000 |
| TERESA COMMODARI | 2915 N HAYNE ST | PENSACOLA FL 32503-2922 | | | | 000000000001000 |
| WAYNE MCGEOCH | 492 DEVON ST | STRATFORD ON N4Z 1A8 | CANADA | | | 000000000001000 |
| STEPHEN W SNIDER | 19 BULLRUSH DR | REXDALE ONTARIO | CANADA | | | 000000000025000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| FRANCOIS ARSENEAULT | 2485 RUE DES PLAINES | JONQUIERE QC G7X 8V6 | CANADA | | | 000000000030000 |
| FRANCOIS BELLFOY | 188 MONTCLAIR ST | HULL QUEBEC | CANADA | | | 000000000003000 |
| DARRIN S WILLITTS | 105 QUEEN ST | BARRIE ONTARIO | CANADA | | | 000000000001000 |
| SEAN T BOUCHER | 66 HARWICH ST | CHATHAM ON N7M 3X7 | CANADA | | | 000000000009000 |
| ROBERT G WALL | 104-33412 TESSARO CR | ABBOTSFORD BC V2S3K8 | CANADA | | | 000000000004000 |
| MARTIN A BECK | 269 BRADLEY AVE | VANIER ONTARIO | K1L 7E8 CANADA | | | 000000000001000 |
| ROLLAND A FISCHER | 350 LINDEN AVE | WINNIPEG MB R2K 0N4 | CANADA | | | 000000000009000 |
| RANDY E NICKEL | 66 GRANDIN RD | ST ALBERT AB T8N 0S3 | CANADA | | | 000000000006000 |
| MICHAEL BULLIONS | 1384 HAIG BLVD | MISSISSAUGA ON L5E 2N1 | CANADA | | | 000000000001000 |
| STEVEN P HARKNESS | 1328 WARDEN AVE | SCARBOROUGH ONTARIO | CANADA | | | 000000000055000 |
| PATRICIA JAMIESON | 55 DUTCH SETTLERS CR | HOL LANDIN ONT | CANADA L9N 1L9 | | | 000000000007000 |
| SASHO NESKOVSKI | 17 NEELANDS STREET | BARRIE ON L4N 7A1 | CANADA | | | 000000000010000 |
| JOE TURTUREA | RR #1 113 PARKVIEW CIR | MOOREIFLED ONTARIO | CANADA NOG 2KO | | | 000000000028000 |
| ERIK J TROMP | 1 PARTRIDGE ST REAR APT | LONDON ON N5Y 3R5 | CANADA | | | 000000000046000 |
| JOHN-PAUL JOHNSON | 2 46 CODRINGTON ST | BARRIE ONTARIO L4M 1R5 | CANADA | | | 000000000104000 |
| ANDY L TANKUS | 55 PORTMASTER DRIVE | ST CATHARINES ONTARIO | CANADA | | | 000000000003000 |
| DAVID A COLE | RR #9 | CHATHAM ONTARIO | CANADA | | | 000000000007000 |
| DOUGLAS M SABGA | 106 TALBOT ST W | LEAMINGTON ON N8H 1M9 | CANADA | | | 000000000007000 |
| WILLIAM F CRAWLEY | 154 ALISON AVE | CAMBRIDGE ONTARIO | CANADA | | | 000000000013000 |
| MARC VAN DER VELPEN | PAPENBROEKSTRAAT 337 | 3290 DIEST | BELGIUM | | | 000000000094000 |
| GUY MODAVE | CHEMIN ROTELEUX 61 | FR 59570 HODAIN L/BAVAY | BELGIUM | | | 000000000060000 |
| POL DANNEVOYE | RUE MALEVEZ 3 | 5002 ST SERVAIS | BELGIUM | | | 000000000001000 |
| GAETANE BERTHOLET | RUE DES FONDS 48 | 5160 LUSTIN | BELGIUM | | | 000000000007000 |
| LARRY J BLOND | 2017 VICTORIA PARK AVE | SCARBOROUGH ON M1K 1V3 | CANADA | | | 000000000405000 |
| KIM A BOERSMA | 109 BRISBANE ST | ST MARYS NSW | AUSTRALIA 2760 | | | 000000000012000 |
| HAROLD CATON GREASLEY | 11 KETTON CLOSE | HIGHER OPENSHA | MANCHESTER M11 | ENGLAND | | 000000000009000 |
| JASON VAN LUIPEN | 78 CURTEYS WALK BEWBUSH | CRAWLEY WEST SUSSEX RH11 8NW | ENGLAND | | | 000000000004000 |
| MARK D POTTER | 2 DAICHES BRAES | EDINBURGH EH15 2RF | SCOTLAND | | | 000000000023000 |
| EASTON REID | 72 LOPEN RD EDMONTON | LONDON N18 1PX | ENGLAND | | | 000000000033000 |
| BISHARET ALI | 57 LABURNUM CRESCENT | 57 LABURNAM CRESCENT KETTERING | N'HANTS NN16 9PJ | ENGLAND | | 000000000241000 |
| RAVI MAHADEO | 45 DORMERS WELLS LN | SOUTHALL LONDON UB1 3HX | ENGLAND | | | 000000000004000 |
| YANABA COLE | 56 CATHEDRAL VIEW NEWBOTTLE | HOUGHTON-LE-SPRING | ENGLAND | | | 000000000001000 |
| STEVEN HAWTHORNE | 7 EDGEWORTH CLOSE WILLENHALL | WEST MIDLANDS WV12 4ES | ENGLAND | | | 000000000009000 |
| M K BURROWS | 10 SUMMERHILL RD | GREAT BRITAIN | | | | 000000000022000 |
| PAUL AMUZIE | 54 POLLEYNS AVE E HAM | LONDON E6 3LZ | ENGLAND | | | 000000000081000 |
| FRANCESCO PAOLUCCI | 96 DUNCOMBE ST | BLETCHLEY MILTON KEYNES | ENGLAND MK2 2LY | | | 000000000007000 |
| MARK STANLEY HOLT | 42 WILSON AVE HEYWOOD | LANCS OL10 4SH | ENGLAND | | | 000000000009000 |
| PAUL RUTLEDGE | MERRIE THOUGHT COTTAGE | FORDINGBRIDGE HANTS | ENGLAND SP6 2HG | UNITED KINGDOM | | 000000000091000 |
| PATRICIA A HARDING | 7 WITTERSHAW CT | BIRMINGHAM ST WILLENHALL | ENGLAND | | | 000000000001000 |
| PHILIP KING | 1 HULSH LANE COTTAGES | TEDBURN ST MARY EXETER | DEVON EX6 6AD | ENGLAND | | 000000000031000 |
| DANIEL HOLROYD | 21 BOULTERS CLOSE | WINDSOR MEADOWS SLOUGH | ENGLAND SL1 9BG | | | 000000000033000 |
| MICHAEL ANTHONY GORDON | 11F MYDDLETON SQ | ANGEL LONDON EC1 1YE | ENGLAND | | | 000000000012000 |
| WILLIAM C ALLEN III | 374 MONTE VISTA LN | PETALUMA CA 94952-9607 | | | | 000000000015000 |
| YONG PUNN | 13 AURORA STREET | LISMORE NSW 2480 | AUSTRALIA | | | 000000000016000 |
| KAREN L GARRETT | LOT 3 WYBELENA ROAD | WYRALLAH NSW 2480 | AUSTRALIA | | | 000000000003000 |
| RONALD A SIMARD | 17 DAVIGNON ST | MANCHESTER NH 03102-1411 | | | | 000000000001000 |
| TRACEY R YAPP | 88 MC DONALD ST | NORMAN PARK QLD 4170 | AUSTRALIA | | | 000000000022000 |
| ROBERT WALTER SAVILLE | 12 CARLISLE AVE | BIDWILL NEW SOUTH WALES | AUSTRALIA | | | 000000000004000 |
| HIROKO NAKAMOTO | 13769 PARC DRIVE | PALM BEACH GARDENS FL 33410 | | | | 000000000306000 |
| EVELYN ANN HELLER | 239 DUXBURY RD | ROCHESTER NY 14626-2503 | | | | 000000000003000 |
| DAVID J HEYES | 611 MOWBRAY RD | LANE COVE NSW | AUSTRALIA 2066 | | | 000000000042000 |
| STAM LEVENDERIS | 4/2A FROGMORE RD | MURRUMBEENA VIC 3163 | AUSTRALIA | | | 000000000045000 |
| DAVID J ALMER | 30 CARABOB CRT APT 608 | AGINCOURT | ONTARIO M1T 3N2 | CANADA | | 000000000012000 |
| WILLIAM J STRUENSEE | 17 HOBBS STREET | WHYALA NORRIE | SOUTH AUSTRALIA | | | 000000000333000 |
| JANICE L NEALE | BURNING CRES | MINANINBURY NSW 2770 | AUSTRALIA | | | 000000000017000 |
| GARRY C BROWN | 19 HILLTOP AVE | BLACKTOWN NSW | AUSTRALIA | | | 000000000034000 |
| PETER C SMITH | 33 MADISON CIRCUIT | WEST ST CLAIR 2759 | AUSTRALIA | | | 000000000060000 |
| SANDOR A SUTO | 27 WINNAM ST | STAFFORD QLD 4053 | AUSTRALIA | | | 000000000084000 |
| SANJEEV KRISHNASWAMY | 10 OULTON ST | N CAULFIELD MELBOURNE 3161 | AUSTRALIA | | | 000000000327000 |
| JAMIE THOMAS | UNIT 6/12-14 WISEWOULD AVE | SEAFORD VIC 3198 | AUSTRALIA | | | 000000000103000 |
| KEVIN N WARD | 25 ALFRED ST | TANAH MERAH QLD 4128 | AUSTRALIA | | | 000000000043000 |
| MALCOLM J STODDART | 10 MITCHELL ST | PALALONIE SA 5108 | AUSTRALIA | | | 000000000028000 |
| TERRY TRUESDALE | 16 TUCKER ST | CHAPEL HILL QLD 4069 | AUSTRALIA | | | 000000000277000 |
| IAN G BAILEY | 120A BOTANY ST | KINGSFORD NSW 2032 | AUSTRALIA | | | 000000000061000 |
| DAVID B TOMLINSON | PO BOX 716 | CABOOLTURE 4510 | AUSTRALIA | | | 000000000012000 |
| LAURIE A RITCHIE | 2 REIBY DR | BAULKHAM HILLS | AUSTRALIA | | | 000000000082000 |
| MICHAEL T HOCKINGS | 24 SEARLE ST | WHYALLA SA 5608 | AUSTRALIA | | | 000000000027000 |
| BOBAN MILUTINOVIC | PO BOX 6039 | SOUTH PENRITH NSW 2750 | AUSTRALIA | | | 000000000127000 |
| HARVEY G FITZGERALD | 8 TOLBURY RETREAT | KIARA WA 6054 | AUSTRALIA | | | 000000000042000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| FREDERICK J SHARP | 170 BERKSHIRE RD | FORRESTFIELD WA 6058 | AUSTRALIA | | | 000000000119000 |
| VEDAT ERSOY | 33 HOPMAN CRESCENT | SHALVEY NSW 2770 | AUSTRALIA | | | 000000000042000 |
| MARTIN MCKENNA | 104 LEAWARRA AVE | BARRACK HEIGHTS | AUSTRALIA | | | 000000000033000 |
| RODNEY P HAMER | 6/241 CAIMEA ST | NORANDA WA 6062 | AUSTRALIA | | | 000000000045000 |
| DENNIS A GREENE | 3 STOREY RD | THORNLIE 6108 | AUSTRALIA | | | 000000000003000 |
| WILMA A OFFORD | LOT 82 JARROT CT | DELANEY CREEK QLD 4514 | AUSTRALIA | | | 000000000054000 |
| ERNANI GIAMBUZZI | 4 GRANGE CRESCENT | CAMBRIDGE PARK NSW 2750 | AUSTRALIA | | | 000000001955000 |
| TRACY L CHESTERS | 27 FREYA CRESCENT | SHALVEY NSW 2770 | AUSTRALIA | | | 000000000087000 |
| BOSKO STOJKOVSKI | 22 HAVELOCK ST | MAYFIELD NSW 2304 | AUSTRALIA | | | 000000000042000 |
| STEVEN B WALTERS | 2/8 THIRD AVE | PALM BEACH QLD 4221 | AUSTRALIA | | | 000000000096000 |
| NEIL C SOULLIER | 1/6 SPENCER ST | MENTONE VIC 3194 | AUSTRALIA | | | 000000000102000 |
| THOMAS R BROWN | 2 BEVAN CT | PAKENHAM VIC 3810 | AUSTRALIA | | | 000000000030000 |
| LEANNE E LOWE | 44 NELLA DAN AVE | TREGEAR NSW 2770 | AUSTRALIA | | | 000000000213000 |
| IAN S HILLIARD | LOT 209 RAILWAY PDE | UPPER SWAN WA 6056 | AUSTRALIA | | | 000000000271000 |
| ROBYN L COX | 1/13 BOUNDARY RD | DUBBO NSW 2830 | AUSTRALIA | | | 000000000054000 |
| ANDREW B SIMPSON | 17 GLENETER ST | RUNCORN QLD 4113 | AUSTRALIA | | | 000000000093000 |
| RAYMOND SHAW | 66 HOLT ST | BRASSALL 4305 | AUSTRALIA | | | 000000000070000 |
| STEVE J CUNNINGHAM | 99 CARLISLE AVE | MOUNT DRUITT | AUSTRALIA | | | 000000000087000 |
| MICHAEL J MOHS & | KATHRYN J MOHS | JT TEN | 7550 QUEEN ST | LORETTO MN 55357-9638 | | 000000000003000 |
| PAUL F GRANT | 103 PINE ST # 1 | WALTHAM MA 02453-5355 | | | | 000000000007000 |
| JOE H BAKER JR | 5305 SILVER SPUR AVE | COLORADO SPRINGS CO 80915-2423 | | | | 000000000003000 |
| JETHROE SHINGLES | 500 FOREST OAK DR | STOCKBRIDGE GA 30281-1169 | | | | 000000000009000 |
| NICHOLAS J CAIN | 87 JACKMANS PLACE | LETCHWORTH HERTS | ENGLAND SG6 1RF | | | 000000000007000 |
| MAME LITTLE | 94 FLEETWOOD AVE | ALBANY NY 12209-1108 | | | | 000000000060000 |
| CHRIS KIN KWAN KUNG | 7933 HEATHER ST | VANCOUVER BC | CANADA V6P 3R7 | | | 000000000028000 |
| ANN IZBECHTSKI | 201 MCMORRAN CRES | THORNHILL ON L4J 3C8 | CANADA | | | 000000000181000 |
| TIM J SMITH | 656 GLADSTONE DR | WOODSTOCK ONTARIO | CANADA | | | 000000000016000 |
| DONALD P MACMILLAN | 44F COACHWOOD DR | BRANTFORD ON N3R 5R3 | CANADA | | | 000000000031000 |
| SCOTT M WADDELL | 71 FISHER AVE | FREDRICTON NEW BRUNSWICK E3A 4J1 | CANADA | | | 000000000009000 |
| ALISON L CAMERON | 714 LAKEVIEW AVE RR 4 | MIDDLE SACKVILLE NS B4E 3B8 | CANADA | | | 000000000045000 |
| HEATHER VOTH | 1355 CITADEL DR 28 | PT COQUITLAM BRITISH COLUMBIA | CANADA L2M 1D2 | | | 000000000016000 |
| GORDON T HYDE | 205 MACRAE AVE | SYDNEY NOVA SCOTIA | CANADA | | | 000000000055000 |
| YOUNG C JUN | 321 HEDLEY WAY | EDMONTON AB T6R 1V1 | CANADA | | | 000000000007000 |
| ANDRE G DIONNE | 42 LAMBERT | HULL QUEBEC J8X 1B1 | CANADA | | | 000000000003000 |
| DENIS FRADETTE | CP 288 | 122 8IEME RUE | ST GEDEON DE B QUEBEC | CANADA | | 000000000042000 |
| SYLVAIN LEFEBVRE | 281 RUE ST-ETIENNE | L'ASSOMPTION QC J5W 1W7 | CANADA | | | 000000000021000 |
| MICHEL MALOUIN | 40 A DELUCERNE | CANADA | | | | 000000000048000 |
| VAN HOA NGUYEN | 4846 CLARK | MONTREAL QUEBEC | CANADA | | | 000000000009000 |
| PAMELA SANTINI | 645 O'CONNELL AVE APT A | DORVAL QUEBEC | CANADA | | | 000000000079000 |
| STEPHANE G DANIS | 923 PRINCIPALE APP 4 | GATINEAU QUEBEC | CANADA | | | 000000000004000 |
| KEVIN A CAREY | 207 RALEIGH STREET | CHATHAM ON N7M 2N8 | CANADA | | | 000000000003000 |
| JAMES T MAXWELL | 239 PICKFORD DR | KANATA ONTARIO | CANADA | | | 000000000075000 |
| GEOFF D WOOD | 99 PENETANG ST | ORILLIA ON L3V 3N4 | CANADA | | | 000000000006000 |
| JOHN J VEURTJES | 9 VAN CAMP PL | WESTON ONTARIO | CANADA | | | 000000000018000 |
| ALEXANDER M TAYLOR | 64 PUSEY BLVD | BRANTFORD ON N3R 2S3 | CANADA | | | 000000000055000 |
| MARK R P BRIGHT | 50 EVERETT ST APT #4 | BELLEVILLE ONTARIO K8P 3K3 | CANADA | | | 000000000060000 |
| MARK A CLAPHAM | 7 EDELWILD DR | ORNAGEVILLE ON L9W 2Y4 | CANADA | | | 000000000009000 |
| NGHIEP DAVID LAM | 3165 OSBOURNE RD N | MISSISSAUGA ONTARIO | CANADA | | | 000000000028000 |
| MAXINE A WICKLUM | BOX 69 | PHELPSTON ONTARIO | CANADA | | | 000000000012000 |
| MARK E DODDS | 8 FROST PLACE | LINDSAY ON L2S 1C3 | CANADA | | | 000000000064000 |
| CAROL M SCHNEIKART | 2085 ISLINGTON AVE | SUITE 1212 | ETOBICOKE ONTARIO M9P 3R1 | CANADA | | 000000000036000 |
| SYED M HASAN | 63 FLORIBUNDA CRES | BRAMPTON ONTARIO | CANADA | | | 000000000043000 |
| TRINIDAD GARRETT | 1909 HOMAN AVE | FT WORTH TX 76106-8663 | | | | 000000000001000 |
| STEVEN PAUL KITTS & | RICHARD A KITTS | JT TEN | 5501 JUSTIS PL | ALEXANDRIA VA 22310-1324 | | 000000000001000 |
| DOROTHY HARRILL TR | DOROTHY HARRILL TRUST | UA 03/04/91 | 3848 W MYRTLE AVE | PHOENIX AZ 85051-8257 | | 000000000582000 |
| GARY H WALLACE | 86 PLUNCH LN | MUMBLES | SWANSEA SN5 8HH | ENGLAND | | 000000000033000 |
| CARL YEATES | 16 MURDOCK AVE | ASHTON ON RIBBLE PRESTON PR2 2BJ | ENGLAND | | | 000000000022000 |
| SALEEM M SHARIF | 71 CHESTERFIELD DR | IPSWICH SUSSEX | ENGLAND | | | 000000000049000 |
| THOMAS WHYTE | 272 LEE CRESCENT | NORTH BRIDGE OF DON ABERDEEN | AB22 8GG ENGLAND | | | 000000000001000 |
| J P BELL | 52 CHESTER RD | W BROMWICH | W MIDLANDS B71 2PE | ENGLAND | | 000000000009000 |
| ALEXANDER KELVIN FORD | 30 REMBRANDT DR DRONFIELD | WOODHOUSE SHEFFIELD S18 6QN | ENGLAND | | | 000000000031000 |
| THOMAS R OWEN | 10 WAKEFIELD DRIVE | SCOTFORTH LANCASTER LA1 4EJ | ENGLAND | | | 000000000016000 |
| KEVIN ALAN CAPEWELL | 7 ILLSHAW | PENDEFORD PARK | WOLVERHAMPTON WV9 8LE | ENGLAND | | 000000000022000 |
| SUKWINDER KAUR | 17 GLADSTONE ST | WALSALL | W MIDLANDS WS2 8BL | ENGLAND | | 000000000094000 |
| ROBIN LEADBEATER | 115 HUNTER DR | BLETCHLEY MILTON KEYNES MK2 3NE | ENGLAND | | | 000000000055000 |
| MELANIE WOOD | 58 BLAKENALL LN | LEAMORE WALSALL WS3 1HG | ENGLAND | | | 000000000006000 |
| SHAHRAM MOJABI | 7 BROMFORD DALE ALBERT RD | TETTENHAL WILTON WV6 0BA | ENGLAND | | | 000000000001000 |
| STEPHEN I MURRAY | 161 LOMOND DR | PATHER | WISHAW | ENGLAND | | 000000000001000 |
| MICHAEL REARDON | 52 STONECROFT AVE | IVER | BUCKINGHAMSHIRE SLO 9QG | UK | | 000000000123000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DAVID FULLER CUST | ASHLEY FULLER | UNIF TRANS MIN ACT CA | 3161 BRADBURY RD | LOS ALAMITOS CA 90720-4506 | | 000000000225000 |
| DAVID FULLER CUST | LAUREN FULLER | UNIF TRANS MIN ACT CA | 3161 BRADBURY RD | LOS ALAMITOS CA 90720-4506 | | 000000000225000 |
| FUZZ SLEIMAN | 17 BURON ST | LALOR 3075 | AUSTRALIA | | | 000000000106000 |
| LISA ANN MC CARRON | 9 WALKERS LN | ST CLAIR NEW SOUTH WALES | AUSTRALIA | | | 000000000034000 |
| DANIEL GOTLIEB | 303 MONTAGUE RD | PARA VISTA SA 5103 | AUSTRALIA | | | 000000000068000 |
| K V GARRETT | 91 KURRAJONG AVE | MOUNT DRUITT NSW 2770 | AUSTRALIA | | | 000000000069000 |
| NEVILLE MC GRAIL | 206 CORFIELD ST | BETHNAL GREEN LONDON | E2 ENGLAND | | | 000000000021000 |
| TERRENCE M KEENAN & | EILEEN M KEENAN JT TEN | 4913 PIMLICO CIR | VIRGINIA BEACH VA 23464-2912 | | | 000000000022000 |
| DENISE MARIE HAAS | 1330 ANDERSON RD | CUYAHOGA FLS OH 44221-4306 | | | | 000000000006000 |
| BRUCE E YORK & | MICHELE F YORK JT TEN | 19111 OLD RANCH LN SW | ROCHESTER WA 98579-8728 | | | 000000000006000 |
| SHELLEY ZAYOUR | 5504 BANDELIER TRL | FORT WORTH TX 76137-4966 | | | | 000000000021000 |
| CHERYL JEANINE KEE | C/O CHERYL JEANINE KASO | 3816 BUCKINGHAM CT | BEDFORD TX 76021-2108 | | | 000000000001000 |
| CAROLYN COLLINS | 616 ROCKLEDGE DR | FORT WORTH TX 76179-1840 | | | | 000000000003000 |
| GENEVA CRUZ | 1015 ROBERTS CUT OFF RD APT 15 | FORT WORTH TX 76114-1840 | | | | 000000000006000 |
| JAMES WALBY | 39 DELANCEY CRESCENT | UNIONVILLE ONTARIO L3P 7E3 | CANADA | | | 000000000030000 |
| IGRACIO RODRIGUEZ | 3821 FLINTWOOD TRL | FORT WORTH TX 76137-1360 | | | | 000000000001000 |
| ELWIN A MURLEY | 800 O'CONNELL DR | CORNER BROOK | NEW FOUNDLAND | CANADA | | 000000000015000 |
| KENNETH M PAULUS | 90 CLAREMONT ST | TORONTO ONTARIO | CANADA L8M 1L9 | | | 000000000025000 |
| JEANNOT COTE | 7379 19E AVE | LAVAL QUEST QUEBEC | CANADA | | | 000000000003000 |
| CINDY L SNEE | 25 BRUCKER RD | BARRIE ONTARIO L4N 2B8 | CANADA | | | 000000000061000 |
| CARL BARAKETT | 8521 BOUL LASALLE | LASALLE QUEBEC | CANADA | | | 000000000003000 |
| KAREN M FRANCIS | 50 QUANCE ST | BARRIE ON L4N 7M4 | CANADA | | | 000000000187000 |
| MICHAEL J PILON | 663 TRUEDELL | KINGSTON ON K7M 6W6 | CANADA | | | 000000000028000 |
| KENNETH W GILRUTH | 704 WINTERTON WAY | MISSISSAUGA ONTARIO | CANADA | | | 000000000012000 |
| ADRIAN AE EDWARDS | 779 LAKESHORE DR | NORTH BAY ONTARIO | CANADA | | | 000000000048000 |
| JON S BIGELOW | 30 CONWAY CT | OROMOCTO NB E2V 1M7 | | | | 000000000003000 |
| GREGORY J BRENTNELL | BOX #41 | BELLE PLAINE SK S0G 0G0 | CANADA | | | 000000000019000 |
| CHRISTOPHER PONTI | 8716 WALNUT GROVE DR | LANGLEY BC V1M2K2 | CANADA | | | 000000000106000 |
| STEPHEN A FERGUSON | 7110 GRESHAM CT E | FREDERICK MD 21703-9532 | | | | 000000000006000 |
| BLANCHE GOLDMAN | C/O PPI | PO BOX 67522 | CHESTNUT HILL MA 02467-0006 | | | 000000000020000 |
| TIN LE VAN | RUE EMILE MELCHIOR 34 | 5002 ST SERVAIS | BELGIUM | | | 000000000100000 |
| TONY VRANCKEN | STATIONSLAAN 44 | 3700 TONGEREN | BELGIUM | | | 000000000031000 |
| CATHERINE BRESSERS | RUE D'ORDIN MOUSTIER 51 | 5190 JEMEPPE SUR SAMBRE | BELGIUM | | | 000000000019000 |
| CATHY S BRUINGTON | 6102 HAPPY VALLEY RD | ANDERSON CA 96007-9205 | | | | 000000000009000 |
| DAVID M BAIN | 33/3 REID AVE | WESTWORTHVILLE NSW | 2145 AUSTRALIA | | | 000000000058000 |
| STEVE RAMSEY | 26211 CROSSLAND PARK LN | CYPRESS TX 77433-1347 | | | | 000000000009000 |
| KEITH MATTHEWS | 54 BURNS RD | HARLSDEN LONDON | ENGLAND | | | 000000000261000 |
| WENDY HAMILL | 44 KNICELY RD | BARRIE ONTARIO | CANADA | | | 000000000008000 |
| STEPHEN HASSAN | 3 SOUTHPARKS RD | TORQUAY | S DEVON TQ2 8JE | ENGLAND | | 000000000012000 |
| SABBIR KOTHIA | 23 BALA CLOSE | BLACKBURN LANCS BB1 8JA | ENGLAND | | | 000000000042000 |
| ANTHONY O ALUKO | 25A LEASIDE AVE | E FINCHLEY | LONDON N15 6TJ | ENGLAND | | 000000000045000 |
| ANTHONY CAWTON | 6 BRYTHON WARBERTH RD | TENBY | DYFED | ENGLAND | | 000000000027000 |
| PAUL LAYCOCK | 87 GERAINT ST | LIVERPOOL L8 8HQ | ENGLAND | | | 000000000081000 |
| ROWLAND W BIRKWOOD | 15 CRANWAY | YATE | BRISTOL BS17 4JT | ENGLAND | | 000000000352000 |
| SARAH GLADWELL | 9 OXTENS COED EVA | CWMBRAN GWENT | ENGLAND | | | 000000000010000 |
| ROY GILBERT | 83 WELLEND RD | TONBRIDGE KENT TN10 3TA | ENGLAND | | | 000000000253000 |
| ANDREW SWALLOW | 32 BANNERS LN | CRABBS CROSS | REDDITCH B975 NA | ENGLAND | | 000000000037000 |
| ROLAND SNOOK | 75 HALIFAX RD | BRIERFIELD NELSON | LANCS ENGLAND | | | 000000000033000 |
| BALJIT GARCHA | 15 FENNEL RD | BRIERLEY HILL | W MIDLANDS DY5 2PU | ENGLAND | | 000000000010000 |
| MEENA K PATEL | 2 THERFORD WAY | WALSALL | WEST MIDLANDS WS5 4TA | ENGLAND | | 000000000232000 |
| JOHN B HANSON | 18 QUEENS DR | LONGRIDGE | ENGLAND | | | 000000000003000 |
| ANN TOMLINSON | 3 LEYS CLOSE | DAGENHAM | ESSEX RM10 9XP | ENGLAND | | 000000000046000 |
| IAN RICHES | 26 CHURCH ST | HEBBURN | TYNE & WEAR NE31 1DR | ENGLAND | | 000000000061000 |
| RICHARD G HAILSTONE | 112 GLEBE RD | LETCHWORT HERTS SG4 1DU | ENGLAND | | | 000000000054000 |
| BISOLA OGUNLEYE | 36 BERNERS DR | WEST EALING | LONDON WIE OJS | ENGLAND | | 000000000003000 |
| VAUGHAN BETTS | 57 JENFORD ST | MANSFIELD | NOTTINGHAM NG18 6JU | ENGLAND | | 000000000076000 |
| MASSADEO MEHMAN | 54 GROVE GREEN RD | LEYTONSTONE | LONDON E11 4E5 | ENGLAND | | 000000000012000 |
| RAYMOND SKILLICORN | 51 WESTFIELD DR | WORKINGTON | CUMBRIA CA14 5AZ | ENGLAND | | 000000000042000 |
| KAMLA BANGERH | 60 WOLVERHAMPTON ST | DARLASTON | WEST MIDLANDS WS10 8UF | ENGLAND | | 000000000700000 |
| ROBERT PAUL MORRIS | 112 SILVER COURT GDNS | BROWNHILLS | WALSALL WS8 7BS | ENGLAND | | 000000000007000 |
| YONG PUN | 14 HELIOS ST | SHAILER PARK QLD | 4128 AUSTRALIA | | | 000000000064000 |
| NAVANEETHAM VELUPILLAI | 80/5 B LAYARDS ROAD | COLOMBO 04 | SRI LANKA | | | 000000000069000 |
| ALEX WON LOY FONG | 46 PEEL ROAD | BAULKHAM HILL NSW | 2153 AUSTRALIA | | | 000000000033000 |
| PETER JOHN COLE | 74 OLD TEIGNMOUTH RD | TORQUAY DEVAN ENGLAND | | | | 000000000013000 |
| RICHARD SUTCLIFFE | 11 JERVAULX CLOSE | BOSTON SPA ENGLAND | | | | 000000000007000 |
| JOHN DESMOND MCDAID | 4 ROSELIA PL | MT PLEASANT NSW 2749 | AUSTRALIA | | | 000000000027000 |
| MARK TWEEDALE | 3 TIMMS ST | BLACKETT NSW 2770 | AUSTRALIA | | | 000000000057000 |
| HENRY TAYLOR ZARNOW | 90 MARCH ST | ORANGE NSW | 2800 AUSTRALIA | | | 000000000046000 |
| DANNY BENIAMINI | 266 HEAGNEY CRESCENT | GILMORE ACT 2905 | AUSTRALIA | | | 000000000198000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| LEISA PLUMMER | 41 ORCHARD DR | MT COTTON QLD 4163 | AUSTRALIA | | | 000000000130000 |
| MARGARET ANN ANSTEE | 36 NOUMEA ST | LEITHBRIDGE PARK NSW | AUSTRALIA | | | 000000000046000 |
| MATTHEW SMITH | 8/171 DERBY ST | PENRITH NSW 2750 | AUSTRALIA | | | 000000000039000 |
| RICHARD ADRIAN JONES | 5/5 SCHEIBENER TERRACE | GAWLER SA 5118 | AUSTRALIA | | | 000000000036000 |
| VENETIA MARIA NICONISSHIN | PO BOX 544 | WEST KEMPSEY | NSW 2440 | AUSTRALIA | | 000000000054000 |
| DENIS CLYDE RUSSELL | LOT 186 ABRAHAM ST | ROOTY HILL NSW 2766 | AUSTRALIA | | | 000000000102000 |
| KAREN MICHELE WARN | 12 ENDERBY ST | TREGEAR NSW 2770 | AUSTRALIA | | | 000000000057000 |
| TAMMY MAREE HART | 1/18 LAW ST | LAUNCESTON TAS 7250 | AUSTRALIA | | | 000000000156000 |
| ROBERT CHARLES WOODCOCK | 1/20 LISMORE AVE | DEE WHY NSW | 2099 AUSTRALIA | | | 000000000126000 |
| GLENN ANDREW KUNKEL | 107 BOGONG AVE UNIT 2 SW | GLEN WAVERLEY VIC 3150 | AUSTRALIA | | | 000000000014000 |
| RICHARD VARGAS | 5153 DUET DR | MERMAID WATERS QLD 4218 | AUSTRALIA | | | 000000000039000 |
| DAVID DEPARSIA | 6691 BROOK FALLS CIR | STOCKTON CA 95219-2442 | | | | 000000000025000 |
| OLU B OYEWOLE | PO BOX 37604 | JACKSONVILLE FL 32236-7604 | | | | 000000000004000 |
| JEANNOT COTE | 2270 BOUL DES LAURENTIDES | CHOMEDEY LAVAL QC L4M 1D3 | CANADA | | | 000000000043000 |
| WILLIAM LANDRY | 29 EASTVIEW | POINTE CLAIRE PQ | CANADA | | | 000000000028000 |
| EVAN A EWASKO | 19 JANE CRES | BARRIE ON D9D 8F5 | CANADA | | | 000000000037000 |
| FREDERIC ST-AMOUR | 467 GAGNON | TERREBONNE QCL9K 6J9 | CANADA | | | 000000000109000 |
| ROBERT BURDETT | 1297 JALNA BLVD | LONDON ONTARIO | CANADA | | | 000000000001000 |
| DAVID M ROCHE | 225 BEVERLEY ST | TORONTO ONTARIO M5T 1Z4 | CANADA | | | 000000000080230 |
| TIMOTHY P O'REILLY | 93 MEADOWLANDS DR W | NEPEAN ONTARIO | CANADA L6M 1B9 | | | 000000000193000 |
| RUPERT A YOUNG | 2911 BAYVIEW AVE APT 103C | WILLOWDALE ON M2K 1E8 | CANADA | | | 000000000051000 |
| TRISTAN M LEYNES | 15 BRIMWOOD BLVD APT 10 | SCARBOROUGH ONTARIO | CANADA | | | 000000000003000 |
| MARK A VELLA | 6381 MCLEOD RD | NIAGARA FA ONT L2G3G2 | CANADA | | | 000000000028000 |
| ROBERT D STEVENSON | 140 BLACKBURN AVE | OTTAWA ON L4M 2B2 | CANADA | | | 000000000115000 |
| LORRAINE SMITH | PO BOX 1389 | WINGHAM ON N0G 2WO | CANADA | | | 000000000025000 |
| CHRISTOPHER TYSON | 1600 CULVER DR #120 | LONDON ONTARIO | CANADA L0L 2G1 | | | 000000000013000 |
| LISA ST DENIS | 220 EAGLESTONE COURT | SUDBURY ONTARIO | CANADA P3B 4K1 | | | 000000000030000 |
| SAEED MALIK | 3015 SANDWICH ST APT #409 | WINDSOR ON D2F 3F3 | CANADA | | | 000000000019000 |
| RYAN M DORATY | 18 GRIERSON LANE | KANATA ON H5H 2J2 | CANADA | | | 000000000064000 |
| BETTY HARRIS & | MICHAEL HARRIS JT TEN | C91 A FRANCIS GREENWAY DR | CHERRYBROOK NSW 2126 | AUSTRALIA | | 000000000001000 |
| JOHN M CLARK | 4 BRYAH CT | NANGEBUP PERTH | WESTERN AUSTRALIA 6000 | AUSTRALIA | | 000000000001000 |
| CHRISTINE L MORTON | 32 BEUBIRD CRESENT | BLAXLAND | NSW SYDNEY 2776 | AUSTRALIA | | 000000000001000 |
| DEREK J SMITH & | KERRI-A SMITH JT TEN | 5 MARY AILMORE | BURLEIGH HEADS 4220 QLD | AUSTRALIA | | 000000000001000 |
| WAYNE R J FERGUSON | 13 OYSTER POINT | ESPLANADE | SCARBOROUGH QLD 4020 | AUSTRALIA | | 000000000001000 |
| TOM CEVIKER & | KATHERINE CEVIKER JT TEN | 9/83 NORTHUMBERLAND RD | AUBURN NSW 2144 | AUSTRALIA | | 000000000001000 |
| RODNEY P CAMPBELL | 6/17 PYE ST | WESTMEAD NSW | AUSTRALIA | | | 000000000004000 |
| ADRIAN L D WIDDAL & | DEBOURAH J SMITH JT TEN | 46 SERENADE CRESCENT | ABERFOYLE SA 5159 | AUSTRALIA | | 000000000012000 |
| MICHAEL C GREGORY | 20 LUCY ST | MERRYLANDS WEST | NSW 2160 | AUSTRALIA | | 000000000010000 |
| JOHN S OLIVER & | PATRICIA M OLIVER JT TEN | 23 INDOOROOPILLY PL | CONNOLLY WA 6027 | AUSTRALIA | | 000000000021000 |
| ROSS STEVENSON | 103 OILKERA AVE | VALENTINE NSW | AUSTRALIA | | | 000000000021000 |
| ERIC ATKINSON | 62 THE AVENUE | MC CRAE VICTORIA 3938 | AUSTRALIA | | | 000000000048000 |
| ROBYN DUDFIELD | 26 ALBERT AVE | SPRINGVALE VICTORIA 3171 | AUSTRALIA | | | 000000000127000 |
| STEPHEN P VIDLER | 1-57 LAUDERDALE AVE | FAIRLIGHT NSW 2094 | AUSTRALIA | | | 000000000135000 |
| TRACEY D BONK | RR #7 WESTSIDE RD | VERNON BC G8G 2L2 | CANADA | | | 000000000049000 |
| LEE NICHOLSON | 2822 GARDNER PL | CLEARBROOK BRITISH COLUMBIA | CANADA | | | 000000000048000 |
| MICHAEL JOHN MUNNS | 26 STEVENAGE ROAD | HEBERSHAM | MT DRUITT 2770 | AUSTRALIA | | 000000000048000 |
| RICHARD LACEY CRAIN | P O BOX 6141 | COMMUNITY BRANCH | ALEXANDRIA, VA 22306-0141 | | | 000000000001000 |
| LUCIE BOND | 7 NORTH VIEW | DALTON PIERCY HARTLEPOOL | CLEVELAND ENGLAND | TS27 3HU | | 000000000036000 |
| ANDREW CHARNOCK | 40 BOLTON CT | OCKERHILL TIPTON WEST MIDLANDS | UNITED KINGDOM | | | 000000000001000 |
| STEPHEN SPENCER | 21 FIELDS RD | HASLINGDEN | ROSSENDALE BB4 6QA | UNITED KINGDOM | | 000000000001000 |
| PAUL PEARSON | 52 GROVELANDS RD TILEHURST | TILEHURST READING BERKSHIRE | UNITED KINGDOM | | | 000000000039000 |
| PAUL DIXON | 58 BARFORD RD | HUYTON MERSEYSIDE L36 8DS | ENGLAND | | | 000000000057000 |
| ANITA G EDMONDS | 2608 CAUSBIE RD | WEATHERFORD TX 76087-9257 | | | | 000000000011000 |
| JOANNE EVANS | 8 DOHERTY AVE | MORWELL VIC 3145 | AUSTRALIA | | | 000000001470000 |
| SOMANANSA DE SILVA | 27 CAINES CRESCENT | ST MARYS NSW 2760 | AUSTRALIA | | | 000000000241000 |
| RAY O WILLIAMS JR | 3620 HUFFINES BLVD APT 2712 | CARROLLTON TX 75010-6496 | | | | 000000000009000 |
| WILLIAM E KENNEDY | 8 MINNIE PLACE | WINDAROO QLD 4207 | AUSTRALIA | | | 000000000010000 |
| EDWARD CROESE | 10 CHADWORTH PLACE | BAULKHAM HILLS NSW 2153 | AUSTRALIA | | | 000000000061000 |
| JAMES M LEWIS | PO BOX 4533 | SALINAS CA 93912-4533 | | | | 000000000135000 |
| MARY POWER | 32 FINNINGLEY RD | LINCOLN WEST MIDLANDS WV111LQ | UNITED KINGDOM | | | 000000000189000 |
| COLIN DIVER | 4 GREAT SOUTHERN RD | ABERDEEN AB1 2XU | UNITED KINGDOM | | | 000000000078000 |
| ROBERT CUMMING | 102 DE CASCOGNE | ST LAMBERT QUEBEC J4S 1C8 | CANADA | | | 000000000006000 |
| ALLYN A BUXTON | C/O ALLYN BUXTON SYKES | 340 HORSESHOE TRL W | ALEDO TX 76008-3651 | | | 000000000027000 |
| PATRICK D BECHTHOLD | 230 DICK ST | WATERLOO ONTARIO N2L 1N4 | CANADA | | | 000000000338000 |
| MEHERNOSH L BHARUCHA | 259 VEZINA #302 PL STIRLING | LASALLE QUEBEC H8R 1S4 | CANADA | | | 000000000001000 |
| ROBIN GELINAS | 563-6 AVENUE | GRAND MERE QUEBEC G9T 2H4 | CANADA | | | 000000000005000 |
| GARY S WARWICK | 173 ST REDEMPTEUR | HULL QUEBEC J8X 2S5 | CANADA | | | 000000000201000 |
| MICHAEL P GARFAGNINI | 66 HUSBAND DR | NORTH YORK ON M9L 1J7 | CANADA | | | 000000000018000 |
| NORMAN L P ATKINSON | 6533 PARKDALE DR | BURNABY BC V5B 2X4 | CANADA | | | 000000000018000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| GEORGIE RATTAN | 2073 HAWKINSON RD | OREGON WI 53575-2313 | | | | 000000000001000 |
| MARC ROWLEY | 4A BRAME RD | HINCKLEY LEICESTER | LE10 0ET ENGLAND | | | 000000000016000 |
| CLIFFORD LEVITAN | 9 NORTHOLME GARDENS | EDGWARE MIDDLESEX HA8 5AZ | ENGLAND | | | 000000000067000 |
| ROBERT THORNTON | 83 MYRTLE RD | ROADSHAW MIDDLETON | MANCHESTER M24 2WD | ENGLAND | | 000000000049000 |
| REBECCA L CLARK | 5 TARDINE ST | MOUNT GAMBIET SA 5290 | AUSTRALIA | | | 000000000061000 |
| NATHAN SILBERT TR | SILBERT FAMILY TRUST | UA 04/07/76 | 33 INDEPENDENCE DR | FOXBORO MA 02035-5213 | | 000000000057000 |
| PATRICIA E MAYFIELD & | CHARLES A MAYFIELD JT TEN | 13 N 6TH ST | KEOKUK IA 52632-5546 | | | 000000000003000 |
| VERONICA L ZIMMERMAN | 16 HARBINGER PO BOX 1026 | HARROW ON N0R 1G0 | CANADA | | | 000000000036000 |
| GUYLAINE P BRETON | 314 3455 ROUSELIERE | MONTREAL QUEBEC H1A 3Y3 | CANADA | | | 000000000035000 |
| KENNETH W STRONACH | 404 EAST 27TH STREET | HAMILTON ON L8V 3G7 | CANADA | | | 000000000022000 |
| JEAN-CLAUDE A TALIANA | PLACE TISSERAND | 207C-1855 TALLEYRAND ST | BROSSARD QC J4W 2Y9 | CANADA | | 000000000024000 |
| LAP HOUNG NGHIA | 22-4862 ROBERT BLVD | ST LEONARD QC H1R 1P6 | CANADA | | | 000000000017000 |
| SHARON M STINSON | 1 OROK LN | BARRIE ON L4M 6H7 | CANADA | | | 000000000003000 |
| NIKKI KINGSLAND | 26 TURNBERRY DR | LAKESIDE HAILSHAM EAST SUSSEX | BN27 3UQ | ENGLAND | | 000000000028000 |
| JULIAN K SWASH | 88 TEDSTONE RD | QUINTON BIRMINGHAM B32 2PD | ENGLAND | | | 000000000006000 |
| KAROL LLOYD WYNTER | 43 CLEWLEY DRIVE | PENDEFORD WOLVERHAMPTON | ENGLAND | | | 000000000302000 |
| MOHAMMED WASEEM | 27 HANSON LANE | HALIFAX | WEST YORKSHIRE HX1 5NX | UNITED KINGDOM | | 000000000034000 |
| MATTHEW SNELLING | 53 TIMARU GR | SOUTH PENRITH NSW | 2750 AUSTRALIA | | | 000000000031000 |
| MICHAEL COLLINS GREGORY | 2/88-92 CASTLEREAGH ST | PENRITH NSW 2750 | AUSTRALIA | | | 000000000305000 |
| EDWARD THOMAS BUNKER | 24 HALMAHERA CRESCENT | LETHBRIDGE PARK NSW 2770 | AUSTRALIA | | | 000000000010000 |
| R CLARKSON | 3/18 BRINGELLY RD | KINGSWOOD NSW 2747 | AUSTRALIA | | | 000000000013000 |
| MINNETTE CARPENTER EX | UW RUTH SPARKMAN STERLING | 408 WOODLAND DR | JEFFERSON TX 75657-1143 | | | 000000000320000 |
| ROBERT G FIDLER | 2013 LAKE CREST LN | DENTON TX 76208-2045 | | | | 000000000003000 |
| LISA SMITH | 18 ASHTON PLACE | HUNTINGTON HEIGHTS NSW | 2767 AUSTRALIA | | | 000000000003000 |
| WENDY B SAVOLAINEN | 6306 FORTUNE DR | GLOUCESTER ONTARIO | CANADA | | | 000000000006000 |
| EDMUND L SCHOLZ | 38 HEMFORD CRES | NORTH YORK ONTARIO | CANADA | | | 000000000128000 |
| ANDY A SHAH | 1208 10 SUNNYGLENWAY | DON MILLS ONTARIO M3C 2Z3 | CANADA | | | 000000000009000 |
| DONALD W MCLENAGHEN | 1768 SPRUCE STREET A | PRINCE GEORGE | BRITISH COLUMBIA V2K 2R4 | CANADA | | 000000000009000 |
| DAVID SU MOON | 6095 KILLARNEY ST | VANCOUVER BRITISH COLUMBIA | CANADA | | | 000000000009000 |
| JUSTIN J KELLY | 165 6 LEME AVENUE | VERDUNAL PQ | CANADA | | | 000000000062000 |
| ROBERT CHARLES KERR | 21 KEMP DR | GLOUCESTER ON K1T 3W9 | CANADA | | | 000000000015000 |
| HIEN D TRINH | 20 CHERRY HILLS RD | CONCORD ON L4K 1M4 | CANADA | | | 000000000138000 |
| KEN D VALDEZ | 73 VIEWMARK DR | RICHMOND HILL ONTARIO | CANADA | | | 000000000148000 |
| MICHEL LEVESQUE | 41A CAMBENTIN | CANTLEY PQ | CANADA | | | 000000000054000 |
| DENIS WATTERS | 3041 LOUISEVILLE | STE FOY QUEBEC G1X 1X5 | CANADA | | | 000000000004000 |
| MARK DI RADDO | 948 TITLEY | LASALLE QC H8R 3X3 | CANADA | | | 000000000811000 |
| SCOTT E DUNNE | 140 BARCHOIS ST | ST JOHN'S NEWFOUNDLAND V4P 2C3 | CANADA | | | 000000000108000 |
| DAVID R ERSKINE | 226 WATERLOO DR #3 | GUELPH ONTARIO V49 2C3 | CANADA | | | 000000000001000 |
| DENYS BIASOTTI | 119 QUEEN ST WEST | ST JOHN NB E2M 2C5 | CANADA | | | 000000000101000 |
| MIRIAM D GODSELL | 127 MILLSTONE DR | BRAMPTON ONTARIO V4P 2C3 | CANADA | | | 000000000237000 |
| KEVIN J CHEVALIER | 834 EXMOUTH ST UNIT | SARNIA ONT N7S 5T9 | CANADA | | | 000000000056000 |
| JORGE A CORTES | 35 SCENIC DRIVE | KITCHENER ONTARIO V4P 2C3 | CANADA | | | 000000000010000 |
| CHRISTOPHER DREWITT | 25 DORSLEY RD | TROWBRIDGE WILTS | BA14 ONW ENGLAND | | | 000000000036000 |
| KEVIN HAMMOND | 8 THE HAYES | SUMMERHAYES VILLAGE WILLENHAL | WV12 4RA ENGLAND | | | 000000000015000 |
| SIMON GARDINER | 68A CLARENDON ST | HERNE BAY | KENT CT6 8LY | ENGLAND | | 000000000150000 |
| ANTHONY CARTMELL | 28 LORD ST | ALLENTON DERBY DE24 9AW | ENGLAND | | | 000000000187000 |
| JEFFREY BAINES | 1 BARTONS CLOSE | SOUTHPORT PR9 8NF | ENGLAND UK | | | 000000000099000 |
| CATHYE JHO JOHNSON | 413 CASAS DEL SUR ST | GRANBURY TX 76049-1419 | | | | 000000000012000 |
| MITSUE OSHIMA & | WALTER W OSHIMA | JT TEN | PO BOX 544 | KEALAKEKUA HI 96750-0544 | | 000000000450000 |
| LOU ANN BLAYLOCK | 601 RIVERCREST DR | FORT WORTH TX 76107-1641 | | | | 000000000013000 |
| GAIL LLOYD | 70 OLDPARK RD | WEDNESBURY WEST MIDLANDS | W310 9LX ENGLAND | | | 000000000021000 |
| LISA DOWEN | 22 POPLAR AVE | BRIARSLEIGH ESTATE WALSALL | WEST MIDLAND WS2 0NT | ENGLAND | | 000000000018000 |
| KAY VAUGHAN BAKER | 520 STONEHENGE DR | HURST TX 76054-2729 | | | | 000000000001000 |
| RANDALL LOUIS BURROUGHS | 1720 HICKORY GROVE TRL NW | ACWORTH GA 30102-3562 | | | | 000000000004000 |
| SUSAN LIPSITZ | 1562 PINEVIEW DR | PITTSBURGH PA 15241-3204 | | | | 000000000006000 |
| DAN A CYR | 1058 ST LAURENT DR | SARNIA ONTARIO V4P 2C3 | CANADA | | | 000000000118000 |
| CAHRLES SAAD | 8 BENIUK CT | LEAMINGTON ON N8H 5K9 | CANADA | | | 000000000026000 |
| SIMON M LALONDE | 27 DU SOMMET APT 5 | HULL QC J8Z 3M2 | CANADA | | | 000000000124000 |
| CAYNE D AMOS | 139 CHURCH ST | AMHERST NOVA SCOTIA V4P 2C3 | CANADA | | | 000000000004000 |
| DENNIS J TATOMIR | 348 SEACLIFFE DRIVE W | LEAMINGTON ONTARIO N8H 4E1 | CANADA | | | 000000000006000 |
| STEFFANIE M THORPE | 38 BRACKLEY POINT RD | SHERWOOD PRINCE EDWARD ISLAND V4P 2C3 | CANADA | | | 000000000012000 |
| WENDY N PERRY | BOX 2288 | NEW LISKEA ONTARIO V4P 2C3 | CANADA | | | 000000000033000 |
| JASON R RITCHAT | 2489 QUABBIN RD | ODESSA ON K0H 2H0 | CANADA | | | 000000000002000 |
| JASON A STRICKLAND | 232 COLE RD | GUELPH ONTARIO N1H 3K4 | CANADA | | | 000000000047000 |
| VLADY T ANDREESCU | 907 THISTLE DOWN WAY | LONDON ONTARIO | CANADA V4P 2C3 | | | 000000000011000 |
| JONATHAN E FELDMAN | 2911 BAYVIEW AVE #106E | NORTH YORK ONTARIO M2K 1E8 | CANADA | | | 000000000009000 |
| RYAN T O'CONNOR | 403 1433 BEACH AVE | VANCOUVER BRITISH COLUMBIA V4P 2C3 | CANADA | | | 000000000003000 |
| GUY L LESAGE | 700 ST JOSEPH B 1709 | HULL QUEBEC V4P 2C3 | CANADA | | | 000000000021000 |
| CINDY A IRELAND | 12-17IMPASSE'ROSERA | HULL QUEBEC V4P 2C3 | CANADA | | | 000000000009000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| DARCY D WILSON | BOX 28 GRP 336 RR #3 | WINNIPEG MANITOBA V4P 2C3 | CANADA | | | 000000000003000 |
| JEFF N HUTCHINSON | # 30 399 GRAHAM AVE | WINNIPEG MANITOBA R3C 0L3 | CANADA | | | 000000000025000 |
| PETER R WHITEHEAD | 129 3223 83RD ST NW | CALGARY ALBERTA T3B 5N2 | CANADA | | | 000000000001000 |
| TAMMY SAMUELS | 10092 COUNTY ROAD 10 | RR 2 | NEW LOWELL ON L0M 1N0 | CANADA | | 000000000004000 |
| SUSAN NEWTON | 96 REGINALD RD | BEXHILL ON SEA EAST SUSSEX | TN39 3PS ENGLAND | | | 000000000028000 |
| ELIZABETH IRWIN | 38 LITTLECOTE DR | BIRMINGHAM ENGLAND | UK | | | 000000000556000 |
| JOHN HARVEY | 9 LOWERY CLOSE | NOOSE LN WILLENHALL | WV13 3AO ENGLAND | UK | | 000000000012000 |
| AHSAN BHATTI | 27A LONDON ROAD | BARKING ESSEX | IG11 8AA ENGLAND | | | 000000000288000 |
| JULIE COULSON | 6 CAMPBELL RD | COWLEY OXFORD O4X 3PF | ENGLAND | | | 000000000103000 |
| MARK BRACKNELL | 14A ADDENBROOKE ST | DARLASTON WEST MIDLANDS WS10 8HQ | ENGLAND | | | 000000000031000 |
| ELIZABETH HADEN | FLAT 7 25 LADYBRIDGE RD | CHEADLE HULME STOCKPORT | ENGLAND | | | 000000000027000 |
| DAVID ALLSOPP | MERE'GARTH | LANGROAD ROAD COLNE | DB8 9E8 ENGLAND | | | 000000000046000 |
| THOMAS T KITT & | MARGARET E KITT TR | THOMAS T & MARGARET E KITT | FAMILY TRUST UA 04/22/97 | 1410 WOODLAND HILLS DR | WHITEHOUSE TX 75791-3718 | 000000000090000 |
| PANCHE HADZI-ANDONOV | 45 MALONEY ST | QUEANBEYAN NSW | AUSTRALIA 2620 | | | 000000000112000 |
| THOMAS TANG | 1337 FAIRBANK RD | COLUMBUS OH 43207-2650 | | | | 000000000006000 |
| FELIX MOSS | 3510 MOUNTAIN RD | HAYMARKET VA 20169-1720 | | | | 000000000003000 |
| MARY BETH DEVICO & | CECELIA DEVICO | JT TEN | 202 NORTH DR | JEANNETTE PA 15644-9641 | | 000000000003000 |
| MARK GRANNAN | 9200 MONUMENT CT | KELLER TX 76248-0951 | | | | 000000000007000 |
| MICHAEL DU PLESSIS | 44 NICHOLAS STREET | THE ROCK NSW 2655 | AUSTRALIA | | | 000000000006000 |
| ANDREW L GASS | 19-39 KINGSINGTON RD | CHARLOTTE PEI C1A 5H6 | CANADA | | | 000000000076000 |
| SHARON M MACDONALD | 144 DOHERTY DRIVE | LAWRENCETOWN NS B2Z 1C8 | CANADA | | | 000000000063000 |
| ANDREW T BURLEIGH | 100 EUSTANE ST APT 1 | SUMMERSIDE PEI C1N 2W3 | CANADA | | | 000000000054000 |
| CHRISTOPHER A YUILL | 206 TAUNTON RD W | OSHAWA ONTARIO L1G 3T3 | CANADA | | | 000000000001000 |
| DONNA M LOHNES | 3A BIRCH GROVE DR | LWR SACKVI NS B4C 4E7 | CANADA | | | 000000000005000 |
| LESLIE D LEFEBVRE | 9345 155TH ST | EDMONTON ALBERTA T5R 1X2 | CANADA | | | 000000000010000 |
| JEMAL D MOHAMED | 15 CENTRAL E APT 1 | BROCKVILLE ON V4P 2C3 | CANADA | | | 000000000727000 |
| ERIC DESILETS | 1428 ROUTE 116 QUEST | PRINCEVILL QUEBEC G6L 4K7 | CANADA | | | 000000000014000 |
| BRANDON R HAKKER | 1713 MULBERRY ST | SARNIA ONTARIO V4P 2C3 | CANADA | | | 000000000043000 |
| KEN D LANE | 15 AINSWORHT ST | STONEYCREEK ON L8J 1T2 | CANADA | | | 000000000021000 |
| IAN A MURRELL | 1167 BEAVER VALLEY | OSHAWA ONTARIO L1J 8N3 | CANADA | | | 000000000004000 |
| HEIDI LUFT | 10 METCALFE ST APT 1 | ST THOMAS ON N5R 3J9 | CANADA | | | 000000000063000 |
| PETER G MATHIAS | 92 RICE DR | WHITBY ON L1N 7Y2 | CANADA | | | 000000000004000 |
| SAMANTHA E BACON | 19-7920 50 AVE | RED DEER AB T4P 3N4 | CANADA | | | 000000000006000 |
| GARY PLUMMER | 4/8 LINDEL STREET | NEWCOMB VIC 3219 | AUSTRALIA | | | 000000000058000 |
| SAMUEL COLERIDGE | 71 GOWAN AVENUE | FULHAM | LONDON WS6 6RH | ENGLAND | | 000000000130000 |
| SCOTT RUTHVEN | 424 LUPTON ROAD | SHEFFIELD | S8 7NN ENGLAND | | | 000000000006000 |
| STEVEN FRAZER | 69 FOUNTAINS ROAD | STRETFORD, MANCHESTER | M32 9PH | ENGLAND | | 000000000064000 |
| JASON W SHAW | 15 DARIAN DR | BENTONVILLE AR 72712-3855 | | | | 000000000020000 |
| NEIL COLLINS | 241 WALSAIL RD | WEDNESBURY | W 10 9SQ | ENGLAND | | 000000000009000 |
| TODD C PARFET | 11877 LAFAYETTE ST | NORTHGLEN CO 80233-1225 | | | | 000000000006000 |
| KYLE WIGHTMAN | 4583 CHAT PIERREFOND | PIERREFOND PQ H9K 1L5 | CANADA | | | 000000000006000 |
| CAROL L THOMPSON | 1719 CH CHAPEAU-SHEENBORO | RR2 | CHAPEAU QC J0X 1M0 | CANADA | | 000000000045000 |
| DAVE E KLIPPER | 843B 6TH STREET S | LETHBRIDGE AB T1K 2E7 | CANADA | | | 000000000015000 |
| CHRISTOPHER ALLEN | 3/1 LEIGHLAND ROAD | CLAREMONT TAS 7011 | AUSTRALIA | | | 000000000198000 |
| DARRYL CRUMBLIN | 9/61 WINDSOR ROAD | MERRYLANDS NSW 2160 | AUSTRALIA | | | 000000000127000 |
| TAMMY HART | 465 BELMORE ROAD | BOX HILL VIC 3129 | AUSTRALIA | | | 000000000150000 |
| MARTIN OUELLET | 3590 DEZERY APP #7 | MONTREAL QUEBEC H1W 2S7 | CANADA | | | 000000000087000 |
| JEAN DESCHAMBEAULT | 2 40 PLACE TREMBLES | SOREL PQ V4P 2C3 | CANADA | | | 000000000006000 |
| DALE R ROWE | 223 195 DENISTOUN ST | WELLAND ON V4P 2C3 | CANADA | | | 000000000037000 |
| SUSAN E COULING | 1 192 BAY ST | TRENTON ONTARIO K8V 1J1 | CANADA | | | 000000000045000 |
| BRENT S SHAVER | 198A CRAIG HENRY DR# | NEPEAN ON K2G 4M7 | CANADA | | | 000000000015000 |
| BRIAN G WHITTAKER | 28 FRASER AVENUE NORTH | HAMILTON ONT L8H 4G7 | CANADA | | | 000000000003000 |
| MICHEL BOILY | 11 31 RUE DE CLERICY | GATINEAU QUEBEC J8T 1A6 | CANADA | | | 000000000024000 |
| KAREN M GIBERSON | 157 CEDAR CRESCENT | SARNIA ONTARIO N7L 4J7 | CANADA | | | 000000000025000 |
| TONY G OTTOSON | 174 ELM STREET S | TIMMINS ONTARIO P4N 1W8 | CANADA | | | 000000000003000 |
| ERIK K FRASER | 259 HAMPTON AVE | SARNIA ON N7S 4Y7 | CANADA | | | 000000000077000 |
| CHRIS FORREST | 124 ESSA RD | BARRIE ON L4N 3K9 | CANADA | | | 000000000008000 |
| MICHAEL G JOHNSON | 492 BUD GREGORY BLVD | MISSISSAUGA ONTARIO L4Z 2K6 | CANADA | | | 000000000006000 |
| PAUL W DEACON | 2219 190 LEES AVE | OTTAWA ONTARIO K1S 5L5 | CANADA | | | 000000000010000 |
| CHRISTOPHER MARTIN | 14 33 WILLIAMSBURG | KITCHENER ONTARIO N2E 1W1 | CANADA | | | 000000000003000 |
| ROBIN L EDWARDS | 62 667 PINEROW CRES | WATERLOO ONT N2T 2L5 | CANADA | | | 000000000004000 |
| MATTHEW T TATOMIR | 41 WHITE ST | LEAMINGTON ON V4P 2C3 | CANADA | | | 000000000003000 |
| MICHAEL A PUSZKAR | 27011 TWP RD 532A | SPRUCE GRV ALTA T7X 3L9 | CANADA | | | 000000000003000 |
| TIFFANY E MARSHALL | 103-193 LOCKWOOD RD | REGINA SASKATCHEWAN S4S 6G9 | CANADA | | | 000000000055000 |
| MICHAEL W GREGORASH | # 116 255 RUSSELL RD | SASKATOON SK S7K 7M1 | CANADA | | | 000000000012000 |
| DAVID G URQUHART | 3021 WESTVIEW STREET | DUNCAN BC V9L 2C3 | CANADA | | | 000000000022000 |
| STEPHEN HOOPER | 77A CRICKLEWOOD BROADWAY | LONDON | NW2 3JR ENGLAND | | | 000000000208000 |
| LEANNE C VICKERS | 23 BRISCOE ST E | LONDON ON N6C 1W8 | CANADA | | | 000000000002000 |
| KIMBERLY J JOHNSON | 240 CHERRYLAWN CR | AMHERSTBUR ONTARIO N9V 1P8 | CANADA | | | 000000000001000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| VENTURES GILLCASH | 1827 GRAHAM AVE | PRINCE RPT BC V8J 1C7 | CANADA | | | 000000001029000 |
| AUDREY JACKSON | RR # 2 PRESCOTT | ONT KOEITO K7L 1K6 | CANADA | | | 000000000228000 |
| ANDREW JOHN FLAHERTY | 8 AMY PLACE | NARELLAN NEW SOUTH WALES 2567 | AUSTRALIA | | | 000000000150000 |
| SHEIKH ZAMAN | 99 COPPETTS RD | MUSWELL HILL LONDON N10 1JV | ENGLAND | | | 000000000150000 |
| SHAUN WAPSHARE | 7 NORTHWOOD RD | PORTSMOUTH PO2 9QT | UK | | | 000000000050000 |
| SABRINA D NEWHOOK | 158 WILLIAM STREET | PEMBROKE ON K8A 1N6 | CANADA | | | 000000000004000 |
| JAMES C RYCKMAN | 3058 CANTELON CRES | MISSISSAUGA ON L5N 3J8 | CANADA | | | 000000000003000 |
| SHEILA K WALKER | 3-991 RICHTER STREET | KELOWNA BC V1Y 2K4 | CANADA | | | 000000000003000 |
| EDDIE DEL ROSARIO OLGUIN | 128 ROWDEN DRIVE | ERDINGTON BIRMINGHAM | B23 5UR ENGLAND | | | 000000000013000 |
| DENIS BROUSSEAU | 1115 RUE CHAMONIX | ST JEAN CH | G6Z 1W1 CANADA | | | 000000000001000 |
| JAMIE HALE | 157 OXFORD ST | WEDNESBURY WEST MIDLANDS | WS10 0QN ENGLAND | | | 000000000025000 |
| MARIE DEAKIN | 176 STATION ST | CHESLYN HAY CANNOCK | STAFFS WS6 7EQ ENGLAND | | | 000000000096000 |
| ROBERT FRANK HOWLETT | 22 KING INA RD | SOMERTON | SOMERSET TA11 6JZ | ENGLAND | | 000000000034000 |
| STEVEN DARBY | 64 ROYAL MILITARY AVE | FOLKESTONE | KENT CT23 | ENGLAND | | 000000000001000 |
| HAYLEY MARGARET GRICE | 23 BEECH TREE ROAD | WASALL | WOOD | WALSALL WS9 9LS | ENGLAND | 000000000012000 |
| ANDREW BANKS | FLAT 6 | 3-5 ST JOHNS AVE | BRIDLINGTON | E YORKSHIRE Y016 6HX | ENGLAND | 000000000001000 |
| SAMUEL COLERIDGE | 17 BOURNE ST | LONDON SW1 8JR | ENGLAND | | | 000000001153000 |
| CHRISTINE M DINOTO | 209 WESLEY AVE | VENTURA CA 93003-3444 | | | | 000000000001000 |
| GUY LATULIPPE | 9340 SIEME AVE EAST | ST GEORGES QUEBEC V4P 2C3 | CANADA | | | 000000000001000 |
| KARI L ERSKINE | 305 FERDALE AVE | LONDON ONTARIO N6C 5K6 | CANADA | | | 000000000012000 |
| SHAWN POLLETT | RR #3 9 POOLES RD | BARRIE ONTARIO L4M 4S5 | CANADA | | | 000000000003000 |
| PATRICIA EARLINE HALL-ELLISON | 17624 GARDENHIRE LN | HOWE OK 74940-3006 | | | | 000000000012000 |
| INTERTAN INC | C/O NICK J BOBROW C.A. | INTERTAN INC RADIO SHACK CANADA | 279 BAYVIEW DR | BARRIE ONTARIO L4M 4W5 | CANADA | 000012262243000 |
| WARREN C MACK | 1101 LAKEMONT BLVD S | LETHBRIDGE ALBERTA T1K 3S4 | CANADA | | | 000000000009000 |
| DONNA M PAYER | 5 HANBURY CLOSE | PENRITH SOUTH, NSW, 2750 | AUSTRALIA | | | 000000000345000 |
| JIMMY WONG | 193 DUNSMORE LANE | BARRIE ONTARIO L4M 6Z8 | CANADA | | | 000000000001000 |
| RACHEL B LILEY | 235 ARTHUR | OSHAWA ONTARIO L1H 1N5 | CANADA | | | 000000000002000 |
| SCOTT I MORRIS | 14 FOREST GROVE CIRCLE | BRAMPTON ONTARIO L6Z 4T3 | CANADA | | | 000000000001000 |
| RICHARD ROJAS | 5453 1 ERE AVE | MONTREAL QUEBEC H1Y 2Z9 | CANADA | | | 000000000013000 |
| MICHELLE MURPHY | 8 LAGO PLACE | ST CLAIR NSW 2759 | AUSTRALIA | | | 000000000024000 |
| DAREL J SIMPSON | 68-35 BRECKENRIDGE DRIVE | KITCHENER ONTARIO N2B 3H5 | CANADA | | | 000000000001000 |
| LISA M FINLEY | RR3 1419 CENTRE LINE | LAKEFIELD ONTARIO K0L 2H0 | CANADA | | | 000000000022000 |
| KWAME C NELSON | 21 PAWNEE DR BSMT | TORONTO ONTARIO M2H 3C6 | CANADA | | | 000000000010000 |
| MARCIA L SOTO | BOX 323 141 GARAFAX | CHATSWORTH ONTARIO N0H 1G0 | CANADA | | | 000000000110000 |
| BRANDON J MARSHALL | 21125 COOK AVE | MAPLE RIDGE BRITISH COLUMBIA V2X 7L7 | CANADA | | | 000000000004000 |
| LORNE E NEWTON | #707 27 CARDIGAN STREET | GUELPH ONTARIO N1H 7V6 | CANADA | | | 000000000003000 |
| HEATH S MAZUR | 511-192 SPRINGBANK D | LONDON ONTARIO N6K 1H1 | CANADA | | | 000000000002000 |
| PATRICK A MCCARTH | 223 5252 TOBIN ST | HALIFAX NOVA SCOTIA B3H 4K2 | CANADA | | | 000000000001000 |
| JEREMY MAHN | 451 SILVERSTONE DR | ETOBICOKE ONTARIO M9V 3L1 | CANADA | | | 000000000006000 |
| JEAN LOUIS KELLY | 32 RUE ORLEANS | STE PETRONILLE QUEBEC G0A 4C0 | CANADA | | | 000000000002000 |
| EDMUND CHAN | 3338 EAST 45TH AVE | VANCOUVER BRITISH COLUMBIA V5R 3E7 | CANADA | | | 000000000101000 |
| AVINASH VYAS | 960 MARKHAM RD APT | SCARBOROUG ONTARIO M1H 2Y4 | CANADA | | | 000000000153000 |
| RICHARD WALSH | 17572-57TH AVE | SURREY BRITISH COLUMBIA V3S 1G8 | CANADA | | | 000000000006000 |
| PIERRE G LALONDE | 330 DES EPINETTES | ORLEANS ONTARIO K1E 3L6 | CANADA | | | 000000000009000 |
| TIMOTHY A BOWIE | 11004 40TH AVE | EDMONTON ALBERTA V4P 2C3 | CANADA | | | 000000000012000 |
| PATRICK GELINAS | 5 LETOURNEAU | VICTORIAVILLE QC G6P 4M5 | CANADA | | | 000000000001000 |
| MARKO PERIC | 30 BELVEDERE AVE | CHARLOTTETOWN PEI C1A 6A8 | CANADA | | | 000000000003000 |
| BRIAN S CAMERON | 112 KENT ALBERT ST | TRURO NOVA SCOTIA B2N 3R7 | CANADA | | | 000000000003000 |
| TIMOTHY W GOLDTHORP | 101 RIDGEMOUNT RD | CORBEIL ONTARIO P0H 1K0 | CANADA | | | 000000000008000 |
| ERIC Y HARBOTTLE | 410 CONLIN RD E | OSHAWA ONTARIO L1H 7K5 | CANADA | | | 000000000022000 |
| DECLAN W RAMSARAN | 419-11 CRESCENT PL | SCARBOROUG ONTARIO M4C 5L9 | CANADA | | | 000000000005000 |
| MICHAEL C SURETTE | 215 SOUTH DR | SUMMERSIDE PE C1N 3Y8 | | | | 000000000006000 |
| CHRISTOPHER ALLEN | 4 VERMONT CR | BERRIDALE TAS 7011 | AUSTRALIA | | | 000000000018000 |
| SUSAN M TRAN | 2427 EAST 515 STREET | VANCOVER BC V5S 1P7 | CANADA | | | 000000000004000 |
| JOSHUA A TRUJILLO | 1605 CREVIER APT 6 | ST LAURENT QUEBEC H4L 2X4 | CANADA | | | 000000000007000 |
| MARILYN BALDIVIA | 33 CHEVIOT ST | MT DRUITT NSW 2770 | AUSTRALIA | | | 000000000065000 |
| COLIN D BARBON | 266 MAHONEE DR | WINNIPEG MAN R2G 2Z1 | CANADA | | | 000000000016000 |
| JEAN YVES BARRETTE | 211 ARLEQUIN | CHATEAUGUA QUE J6K 2R9 | CANADA | | | 000000000001000 |
| JOHANNE BENOIT | 7 RUE DE LALIZE | ORFORD QUE J1X 6Y7 | CANADA | | | 000000000032000 |
| DAVID C HURTIBESE | 14 MILL ST E | HILLSDALE ONTARIO L0L 1V0 | CANADA | | | 000000000020000 |
| DERECK KERR | 2/44 AUTUMN STREET | ORANGE NSW 2800 | AUSTRALIA | | | 000000000004000 |
| MARTIN OUELLET | 7-3590 DEZERY | MONTREAL QUE H1W 2S7 | CANADA | | | 000000000002000 |
| STEVE BOISSEAU | 1711 MONTEE MAJOR | LAPLAINE QUE J7M 1E6 | CANADA | | | 000000000002000 |
| CHRISTIAN BERNARD | 2 4352 ST DENIS | MONTREAL QUE H2J 2L1 | CANADA | | | 000000000018000 |
| PATRICK PINARD | 3083 UNIVERSITE | ST HUBERT QUEBEC J3Y 5P9 | CANADA | | | 000000000002000 |
| JEAN FRANCOI BENOIT | 3963 PRIEUR | MONTREAL N QUE H1H 2M7 | CANADA | | | 000000000003000 |
| CHRISTOPHER WALKER | 238 COVENTRY MEWS NE | CALGARY ALBERTA T3K 4L5 | CANADA | | | 000000000005000 |
| FREDERICK W BOYLEN | 10 WOODWORTH AVE | ST THOMAS ON N5P 3J2 | CANADA | | | 000000000001000 |
| DEBBIE A O'CONNOR | 38 DONALD ST | HAVELOCK ONT K0L 1Z0 | CANADA | | | 000000000009000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| MOINUDDEN SYED-NOOR | 21 3477 GLEN ERIN DR | MISSISSAUG ONT L5L 2G1 | CANADA | | | 000000000027000 |
| STEVEN J HOWSE | 2 794 STOCKER RD | PETERBOROU ONT K9J 5T3 | CANADA | | | 000000000004000 |
| SHANNON L O'NEILL | 156 NORMAN ST | WATERLOO ONT N2L1H2 | CANADA | | | 000000000092000 |
| ROGER H WIEGEL | 1252 DREXEL DR | DAVIS CA 95616-2123 | | | | 000000000006000 |
| MICHAEL R STOCKWELL | #201-2730 17TH AVE SW | CALGARY AB T3E 0A7 | CANADA | | | 000000000001000 |
| MARK A SMITH | 11 584 CORYDON AVE | WINNIPEG MAN R3L0P2 | CANADA | | | 000000000060000 |
| VICTOR H LAM | 5308 186 STREET | EDMONTON ALTA T6M2G3 | CANADA | | | 000000000207000 |
| JEFFERY R WEIR | 236-5420-206TH ST | LANGLEY BC V3A4C2 | CANADA | | | 000000000050000 |
| ANDREW L GASS | 2 61 PRINCE STREET | CHARLOTTETOWN PQ C1A 4R1 | CANADA | | | 000000000001000 |
| EDWARD A JAMES | 205 10224 119 AVE | EDMONTON AB T5G 2Z9 | CANADA | | | 000000000004000 |
| ROBERT STEVEN WHITCOMB | 1840 GERARD PARK LN | HAZELWOOD MO 63042-1319 | | | | 000000000013000 |
| JOHN R HOFMANN & | NANCY S HOFMANN JT TEN | 420 WALNUT ST | CATASAUQUA PA 18032-1703 | | | 000000000010000 |
| MARC D BRUMLIK | 22 W 788 OAK DR | GLEN ELLYN, IL 60137-0000 | | | | 000000000003000 |
| ERIC BERGERON | 856 RUE ALINE | ASCOT QUEBEC J1H6A6 | CANADA | | | 000000000021000 |
| PHILIP MASLIN | LOT 4 DEVON ROAD | MACDONALD PARK SA 5121 | AUSTRALIA | | | 000000000016000 |
| YANNICK ST PIERRE | 479 AVE LABRECQUE | ALMA QUEBEC G852Z1 | CANADA | | | 000000000009000 |
| ANGELO LUNAR PATINO | 14247 OLIVE ST | WESTMINISTER CA 92683-5010 | | | | 000000000001000 |
| STEPHANE DESROSIERS | 13 PETITE NORAIE APT | JOLIETTE QUE J6E 2A2 | CANADA | | | 000000000002000 |
| SUMI GOKLANI | 80 PALOMINO DRIVE | MISSESSAUG ONT L4Z3H8 | CANADA | | | 000000000007000 |
| SAMANTHA D MCKNIGHT | 15 SPRUCE TREE LN | STOUFFVILLE ONT L4A 7X4 | CANADA | | | 000000000003000 |
| RUDY CIARMA | 2-73 ST CLAIR ST | CHATHAM ONT N7L3H8 | CANADA | | | 000000000006000 |
| FREDERIC PROULX | 2231 CSLO | LAVAL QUE H7K2E5 | CANADA | | | 000000000007000 |
| DAVID M SIEGFRIED | 265 NEW BOSTON RD | BEDFORD NH 03110-4319 | | | | 000000000001000 |
| CHRYSTIAN GRAVEL | 13-4520-4IENE AVE E | CHARLESBRG QUEBEC G1H3N3 | CANADA | | | 000000000008000 |
| JOSEPH G KWAN | 2006-2330 BRIDLETOWN | SCARBOROUGH ONTARIO M1W3P6 | CANADA | | | 000000000040000 |
| BOWEN J SETCHELL | 7 8 LISZTGATE | NORTH YORK ONTARIO M2H 1G7 | CANADA | | | 000000000051000 |
| NICOLE A WASSELL | 3-415 HUNTSVILLE CRE | CALGARY ALBERTA T2K4W3 | CANADA | | | 000000000004000 |
| MAURO TAMAYO | PH13-145 HILLCREST | MISSISSAUGA ON L5B 3Z1 | CANADA | | | 000000000003000 |
| CHRISTOPHER S MASON | 407-1111 PACIFIC STREET | VANCOUVER BC V6E3X7 | CANADA | | | 000000000040000 |
| CRAIG E WATKINS | C24-223 PIONEER DRIVE | KITCHNER ONTARIO N2L1L9 | CANADA | | | 000000000017000 |
| DAVID T KEARNEY | 2860 MONTICELLO MEWS | MISSISSAUG ONTARIO L5N 4A2 | CANADA | | | 000000000009000 |
| MARK E MCLEAN | 521 BARNES CRES | PETERBOROUGH ONTARIO K9J 7Z2 | CANADA | | | 000000000001000 |
| CONNIE MCTAMOTO | 11 PINEHURST CRES | WINNIPEG MANITOBA R3K 1Y8 | CANADA | | | 000000000001000 |
| AYMEN AHMED | 2109-350 WEBB DRIVE | MISSISSAUG ONTARIO L5B 3W4 | CANADA | | | 000000000027000 |
| IAN A MUIR | 12 TARTAN AVE | SCARBOROUGH ONTARIO M1L 1T6 | CANADA | | | 000000000024000 |
| JAMIE W GINTER | 54 WAIMEA COVE | WINNIPEG MB R2P4N7 | CANADA | | | 000000000005000 |
| SYAM V OUDIT | 115 GAYALA STREET | THORNHILL ONTARIO L4J 6G9 | CANADA | | | 000000000017000 |
| JANICE E COOK | 6 WALNUT STREET | BRIDGEWATE NS B4V 1L3 | CANADA | | | 000000000060000 |
| MICHAEL S COPPES | 204A HESPELER RD APT | CAMBRIDGE ONT N1R 5Z8 | CANADA | | | 000000000001000 |
| STEPHEN C PARKER | 1813 180 LEES AVENUE | OTTAWA ONTARIO K1S 5J6 | CANADA | | | 000000000001000 |
| NASIR AZAM | 503-75 EADT DALE AVE | TORONTO ONTARIO M4C 5N3 | CANADA | | | 000000000192000 |
| PATRICK LECKEY | 2048 NEPAWA AVE | OTTAWA ONT K2A3L6 | CANADA | | | 000000000007000 |
| PATRICK B HARRISON | PO BOX 243 | BARRIE ONT L4M 4T2 | CANADA | | | 000000000005000 |
| CLIFF A LINNITT | 227 BERKSHIRE BAY | WINNIPEG MAN R2J2L9 | CANADA | | | 000000000033000 |
| SYLVAIN RENAUD | 44 DE PINCOURT | GATINEAU QUEBEC J8T 7Y9 | CANADA | | | 000000000010000 |
| DAVID DAWSON | 35 GREENMOUNT RD | BRAMALEA ONT L6S 1C3 | CANADA | | | 000000000006000 |
| MARK A DEADMAN | D2 15 MILLWOOD CR | KITCHENER ONT N2P 1X3 | CANADA | | | 000000000002000 |
| SHAWN D INGRAM | 242 GUTHRIE DR APT 106 | KINGSTON ON K7K 6K8 | CANADA | | | 000000000039000 |
| RICHARD DESORMEAUX | 1165 CURE POIRIER ES APT 301 | LONGUEUIL QUEBEC J4J2J8 | CANADA | | | 000000000031000 |
| JEAN FRANCOIS RONDEAU | 24 VERDUN | JOLIETTE QUEBEC J6E 6S8 | CANADA | | | 000000000011000 |
| LUCIE ROY | 9130 RUE D'ALMA | NEUFCHATEL QUEBEC G2B 3T6 | CANADA | | | 000000000004000 |
| OZEN SAYIDOF | 1612 GRAND BLVD | N VANCOUVER BC V7L3Y1 | CANADA | | | 000000000030000 |
| JOEY DISENSI | 185 5TH AVE | VERDUN QC H4G 2Y8 | CANADA | | | 000000000009000 |
| MANDY C SIMPSON | PO BOX 901 | PEMBROKE ONTARIO K8A 7M5 | CANADA | | | 000000000001000 |
| BARBARA J SMEREK | 361 BUCKINGHAM ROAD | NEWMARKET ONTARIO L3Y 6K6 | CANADA | | | 000000000027000 |
| DANIEL J SMITH | 198 FENNELL AVE E | HAMILTON ONTARIO L9A 1S7 | CANADA | | | 000000000007000 |
| CONNIE M STEVENS | 2-8 PRIMOSE AVE | CORNRBROOK NEWFOUNDLAND A2H 2E6 | CANADA | | | 000000000002000 |
| RICHARD B STOBER | 6654 TEMPLE DRIVE NE | CALGARY ALBERTA T1Y 5V6 | CANADA | | | 000000000011000 |
| MONY SY | 312 DAPHNE | LAVAL QUEBEC H7P 5N4 | CANADA | | | 000000000024000 |
| LORAND D SZASZ | 105-2150 BRUNSWICK S | VANCOUVER BC V5T 3L5 | CANADA | | | 000000000003000 |
| GRACE TAYLOR | 88 10TH AVE | BRANTFORD ONTARIO N3S 1G4 | CANADA | | | 000000000001000 |
| JONATHAN N THILL | 320 450 ALLSTAR COUR | KELOWNA BC V1X 5N7 | CANADA | | | 000000000003000 |
| BENJAMIN B TORRES | 397 SILVERTHORNE AVE | TORONTO ONTARIO M1M 3H1 | CANADA | | | 000000000007000 |
| DENNIS TREMBLAY | 3193 RUE DES BLES D' | LA PLAINTE QUEBEC J7N 1T1 | CANADA | | | 000000000004000 |
| JOHN A EWENS | 3-1102 LOGGERS RUN | BARRIE ONTARIO L4N 7K1 | CANADA | | | 000000000006000 |
| LINE FILLION | 360 CONRAD PELLETIER | LAPRAIRIE QC J5R4R2 | CANADA | | | 000000000013000 |
| MEGAN FISHER | 3 GOLDIE PLACE | COLYTON NSW 2760 | AUSTRALIA | | | 000000000001000 |
| DEBORAH JOHNSON | 106 HINDMARSH STREET | MT PLEASANT NSW 2759 | AUSTRALIA | | | 000000000012000 |
| KEVIN L KEEPER | 167 WHELLAMS LANE | WINNIPEG MANITOBA R2G 3N5 | CANADA | | | 000000000008000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ALLAN L WARD | P.O. BOX 672 | CORNWALL PRINCE EDWARD ISLAND | CANADA C0A 1H0 | | | 000000000016000 |
| JAMES R WATKINS | P O BOX 1394 | SUMMERLAND BC VOH1Z0 | CANADA | | | 000000000020000 |
| STEWART J MARSHALL | 277 JEEP CRESCENT | EASTERN PASSAGE NS B3G 1P5 | CANADA | | | 000000000004000 |
| FABIO F MARTINELLO | 40 MADRAS PLACE | BRAMALEA ONTARIO L6S 2Z2 | CANADA | | | 000000000005000 |
| BRAD P BURLEAU | 11 WOODFIELD DRIVE UNIT B | NEPEAN ONTARIO K2G 3Y3 | CANADA | | | 000000000021000 |
| DANIELLE L CALVERT | 335 KITCHENER ROAD | CAMBRIDGE ONTARIO N3H1A7 | CANADA | | | 000000000004000 |
| TARA E CARRUTHERS | 201 8604 103ST | EDMONTON AB T6E 4B6 | CANADA | | | 000000000004000 |
| ANDREW D CHAISSON | 544 OAKRIDGE WAY SW | CALGARY ALTA T2V1T6 | CANADA | | | 000000000036000 |
| GREG S BEACH & | SHARON BEACH JT TEN | 3666 E CARTWRIGHT RD | MESQUITE TX 75181-2536 | | | 000000000001000 |
| ROBYN BRIEN | 6 LISLE STREET | MOE VIC 3825 | AUSTRALIA | | | 000000000013000 |
| MEGAN FISHER | 3 GOLDIE PLACE | COLYTON NSW 2760 | AUSTRALIA | | | 000000000007000 |
| ERIC DESILETS | 1428 ROUTE 116 OUEST | PRINCEVILL QUE G6L4K7 | CANADA | | | 000000000009000 |
| JEAN-FRANCOI GIRARD | 533 RUE DES CEDRES | ST-ANN-DE- QUE J0N1H0 | CANADA | | | 000000000014000 |
| JARRY SEBASTIEN ST-AMOUR | 1-22 AMELIE FRISTEL | ST CHARLES QUE J6E8G4 | CANADA | | | 000000000013000 |
| WARREN M MEASURES | 300 ANTIBES DR #1403 | WILLOWDALE ONT M2R3N8 | CANADA | | | 000000000013000 |
| MICHAEL C CHILDS | 1741 TRAPPIST LN | ORLEANS ONT K1E2C3 | CANADA | | | 000000000005000 |
| CHRIS FORREST | 124 ESSA RD | BARRIE ONT L4N3K9 | CANADA | | | 000000000003000 |
| DAVID E CARISSE | 604-37 JOHNSON ST | BARRIE ONT L4M1E5 | CANADA | | | 000000000005000 |
| JOHN FRIESEN | C11-560 GREENFIELD A | KITCHENER ONT N2C 2M2 | CANADA | | | 000000000009000 |
| SARFRAZ N ARAIN | 3-133 NORTH CARSON S | ETOBICOKE ONT M8W4C7 | CANADA | | | 000000000063000 |
| LEE M TUMAK | 4 MINAGO BAY | THOMPSON MAN R8N1Z1 | CANADA | | | 000000000001000 |
| KARI L HUMPHREY | 30 GUNNING CRES | TOTTENHAM ONT L0G1W0 | CANADA | | | 000000000003000 |
| SERENA S TONEY | 873B GRANT ROAD | KAMLOOPS BC V2B6K7 | CANADA | | | 000000000001000 |
| RODNEY P KLYSKO | BOX 23336 | GRANDE PRA ALTA T8V7G7 | CANADA | | | 000000000002000 |
| DANIEL T HRYB | 6272 134 A STREET | SURREY BC V3X1K1 | CANADA | | | 000000000039000 |
| SHANE A EBBERS | 103 7016 LINDEN AVEN | BURNABY BC V5E3G6 | CANADA | | | 000000000009000 |
| RUSSELL L HORN CUST | JANNA L HORN | UNIF TRANS MIN ACT TN | 402 LANSING ST | REDFIELD IA 50233-8058 | | 000000000007000 |
| INTERTAN INC - STOCK UNIT PLAN | C/O NICK J BOBROW C.A. | INTERTAN INC RADIO SHACK CANADA | 279 BAYVIEW DR | BARRIE ONTARIO CANADA L4M 4W5 | | 000000181250000 |
| MORELIST PTY LTD | 4/2 WINDANG ROAD | ALBION PARK RAIL | AUSTRALIA NSW 2528 | | | 000000000150000 |
| TAD AUSTRALIA PTY LTD | SHOP 154 | RUNAWAY BAY SHOPPING VILLAGE | LAE DRIVE | RUNAWAY BAY QLD 4216 | AUSTRALIA | 000000000150000 |
| SCOTT MENTA | 2/3 SOTELO STREET | CRANBROOK QLD 4814 | AUSTRALIA | | | 000000000048000 |
| KENINC PTY LTD | ATTN KEN WATTS | 22 KUMMARA RD | EDENS LANDING QLD 4207 | AUSTRALIA | | 000000000075000 |
| TIMUDI PTY LTD | 37 DIAMANTINA STREET | HILLCREST QLD 4118 | AUSTRALIA | | | 000000000075000 |
| SYBEN AUSTRALIA PTY LTD | 16/21 EDGEWORTH DAVID AVE | HORNSBY NSW 2077 | AUSTRALIA | | | 000000000075000 |
| RESCUE ME PTY LTD | 8 LYDIA PLACE | HASSALL GROVE NSW 2761 | AUSTRALIA | | | 000000000075000 |
| MARLIS AND SONS PTY LTD | 105 CASSOWARY DRIVE | BALLAJURA WA 6066 | AUSTRALIA | | | 000000000075000 |
| MYTRACE PTY LTD | 29 TERANG STREET | SHAILER PARK QLD 4129 | AUSTRALIA | | | 000000000075000 |
| BENMYTH PTY LTD | 17 SWYER STREET | HAMPTON VIC 3188 | AUSTRALIA | | | 000000000075000 |
| KNOX-ROBINSON INT PTY LTD | 52 ABERDARE WAY | WARWICK WA 6024 | AUSTRALIA | | | 000000000075000 |
| INTERSHACK PTY LTD | 50/25 ASPINALL STREET | WATSON ACT 2602 | AUSTRALIA | | | 000000000150000 |
| BOOKE ENTERPRISES PTY LTD | 20/23 THORNEGATE DRIVE | ROBINA QLD 4226 | AUSTRALIA | | | 000000000150000 |
| I M S A PTY LTD | 19 OXFORD FALLS ROAD | BEACON HILL NSW 2100 | AUSTRALIA | | | 000000000150000 |
| KIM PENNEY PTY LTD | 718 BOOTAWA ROAD | BOOTAWA NSW 2430 | AUSTRALIA | | | 000000000150000 |
| AMDEK PTY LTD | 32 QUEENSCLIFF ROAD | THOMASTOWN VIC 3074 | AUSTRALIA | | | 000000000150000 |
| DREW K KING | 212-515 QUEEN VICTOR | HAMILTON ONTARIO L8W 1M9 | CANADA | | | 000000000028000 |
| STEPHANE SMITH | 210 DUFFERIN | VALLEYFIELD QC CANADA | J6S 1Z4 | | | 000000000045000 |
| JAROSLAW BODNAR | 52 EVELYN CRES | TORONTO ON M6P 3C9 | CANADA | | | 000000000045000 |
| JOANELLE HANSFORD | 1052 LINDEN ST | INNISFIL | ONTARIO L9S 1W5 | CANADA | | 000000000008000 |
| MARC HOCHKOPPER | 31 OCEANVIEW PDE | CHARLESTOWN NSW 2290 | AUSTRALIA | | | 000000000067000 |
| CHERYLE L COOK | 253 WARNICA RD | BARRIE ONTARIO L4N 3Z2 | CANADA | | | 000000000004000 |
| MARY DAOUST | 60 GLENWOOD DR | BARRIE ONTARIO L4N 1R4 | CANADA | | | 000000000001000 |
| GAYLE M GOWER | 3-55 ROSE ST | BARRIE ONTARIO L4M 2T4 | CANADA | | | 000000000025000 |
| CRAIG R VAUGHAN | 120 D'AMBROSIO DR UNIT 37 | BARRIE ONTARIO L4N 7W3 | CANADA | | | 000000000009000 |
| JANE I WARD | 28 LILLIAN CRES | BARRIE ONTARIO L4N 4P6 | CANADA | | | 000000000004000 |
| STEPHEN R KIDNEY | 207-1712 MAIN ST W | HAMILTON ONTARIO L8S 1G7 | CANADA | | | 000000000028000 |
| ROBERT C DEVEAU | 74 ERIE AVE | HAMILTON ONTARIO L8N 2W6 | CANADA | | | 000000000006000 |
| MARY E O'DONOVAN | 74-1100 BYRON BASELI | LONDON ONTARIO N6K 4M3 | CANADA | | | 000000000007000 |
| JESSE D IRWIN | 1120 GLAZE LN | KENNEDALE TX 76060-6000 | | | | 000000000001000 |
| MILES BESWATHERICK | 302 32 NOBLE AVE | RED DEER ALBERTA T4P 2T9 | CANADA | | | 000000000001000 |
| MARTIN LAFRENIERE | 200-55 BEDARD | HULL QUEBEC J8Y 6A2 | CANADA | | | 000000000004000 |
| JAMES R PORTER | 56 NAPPAN DRIVE | LOWER SACK NS B4C 2E2 | CANADA | | | 000000000010000 |
| GIRMA TESFAYE | 2110 VISTA RIDGE PORT | ARLINGTON TX 76013 | | | | 000000000001000 |
| LORI ANN PADDACK GIFFORD | 1800 FULLER WISER RD APT 818 | EULESS TX 76039-4610 | | | | 000000000001000 |
| BENJAMIN M POLITI | 8-7 WILLIAMS ST S | LINDSAY ONTARIO K9V 3A3 | CANADA | | | 000000000006000 |
| ZUNAID RAHMAN | 2-181 BEVERLEY ST | TORONTO ONTARIO M5T 1Y9 | CANADA | | | 000000000028000 |
| MICHEL SEQUIN | 242 BOURGEAU | AYLMER QUEBEC | J9H 6K2 CANADA | | | 000000000011000 |
| RAJENDRA CHANNA | 18 LAWRENCE STREET | SEVEN HILLS NSW 2147 | AUSTRALIA | | | 000000000026000 |
| STEPHEN GRECH | 12 SUSPENSION STREET | ADEAR VIC 3020 | AUSTRALIA | | | 000000000016000 |
| ROBERT GREVENGOED | 6 ANN STREET | FRENCHS FORREST NSW 2086 | AUSTRALIA | | | 000000000033000 |

Attachment A

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| SAUD SAMEN | 3/34-36 RENOLDS AVE | BANKSTOWN NSW 2200 | AUSTRALIA | | | 000000000077000 |
| ALLAN WANG | 80 PARK ROAD | AUBURN NSW 2144 | AUSTRALIA | | | 000000000015000 |
| NEIL A MCFARLAND | 11 WILDWOOD PL | WATERLOO ON N2L4B2 | CANADA | | | 000000000003000 |
| SHASHIDHAR JADAV | 142 BLACKTOWN ROAD | BLACKTOWN NSW 2148 | AUSTRALIA | | | 000000000023000 |
| MARIE JOSEE LUSSIER | 402-800 RUE TANGUAY | ST JEAN/RICH QC J3A1T1 | CANADA | | | 000000000066000 |
| JULIO E BARRERA | 519-90 EDGEHILL DR | BARRIE ON L4N 7N1 | CANADA | | | 000000000002000 |
| APRIL A BERTHELOT | 56 NORTH ST | STRATHROY ON N7G 1Z3 | CANADA | | | 000000000025000 |
| ALEX A BILEUSZ | 10045 117 ST #1601 | EDMONTON AB T5K1WB | CANADA | | | 000000000102000 |
| PHILIP A BONDY | 30 ORCHID CRES | KITCHENER ON N2E 3N3 | CANADA | | | 000000000034000 |
| JACOB C BROWN | 238 YORK ST | OTTAWA ONTARIO K1N 5T8 | CANADA | | | 000000000004000 |
| JAMES D CARTER | 239 MORLEY AVE | WINNIPEG MB R3LOY2 | CANADA | | | 000000000050000 |
| CHATO C CHENEY | 1325 THIRD ST EAST APT 103 | CORNWALL ON K6H2G6 | CANADA | | | 000000000014000 |
| STEVEN W MORRISON | 420 SPRINGHILL RD | FREDERICTO NB E3C1L8 | CANADA | | | 000000000006000 |
| STEVEN S NAKASHIMA | 280 ST CLARENS AVE BSMT | TORONTO ON M6H3W3 | CANADA | | | 000000000003000 |
| JONATHAN R CUDMORE | 513 HOPKINS AVE | PETERBOROU ON K9H2R9 | CANADA | | | 000000000004000 |
| CARY R CURTIS | 26 EASTON CRT | AJAX ON L1S3J1 | CANADA | | | 000000000029000 |
| KEITH K JOHNSTON | 157B-295 WATER ST N | GUELPH ON N1G2W5 | CANADA | | | 000000000002000 |
| SIMON PAUL-HUS | 4 FELIX LECLERC | ST LUC QC J2W1B2 | CANADA | | | 000000000002000 |
| GAGNE ERIC DE | 1180 RUE BAILLARGEON | ST LUC QC J2W 2C3 | CANANDA | | | 000000000012000 |
| RENE DUPUIS | 1-170 PIE X11 | SAINT EUSTACHE QC J7R 2G4 | CANADA | | | 000000000006000 |
| MATHIEU E PHILIPPE | 25-344 AVE PRINCIPAL | GATINEAU QC J8T4H3 | CANADA | | | 000000000111000 |
| DANIEL FORGUES | 23 76IEME AVE QUEST | BLAINVILLE QC J7C3G3 | CANADA | | | 000000000026000 |
| GREG A RADHUBER | 762 TOWNSIRE RD | NANAIMO BC V9S1L5 | CANADA | | | 000000000068000 |
| JOHN PAUL RAMOS | 104 WHARTON SQ | SCARBOROUGH ON M1V4N2 | CANADA | | | 000000000008000 |
| MARTIN GIGUERE | 11974 BOUL LANGELIER | MONTREAL NORD QC H1G3M5 | CANADA | | | 000000000026000 |
| ANTHONY N GUMBS | 1A-17720 81ST AVE | EDMONTON ALBERTA T5T 1M1 | CANADA | | | 000000000006000 |
| BYRON S HENDERSON | 6010 8TH AVE SE | CALGARY AB T2A3P7 | CANADA | | | 000000000002000 |
| JASON E STOREY | 93-1280 RAMSEY VIEW | SUDBURY ON P3E 2G5 | CANADA | | | 000000000014000 |
| BLAIR S SUTHERLAND | 111-283 THE PARKWAY | KINGSTON ON K7M 7J5 | CANADA | | | 000000000021000 |
| DEREK S HOFFMUELLER | 321 RIDEAU CRT N | LETHBRIDGE AB T1H 3T6 | CANADA | | | 000000000016000 |
| ANGELA P VALENTI | 117-1560 BLOOR ST E | MISSISSAUGA ON L4X 1R8 | CANADA | | | 000000000026000 |
| JASON OAKEY | 127 BEDWOOD BAY NE | CALGARY ALBERTA T3K 1M1 | CANADA | | | 000000000049000 |
| STACY ELLINGSON | 1192 OSPWAGAN DR | THOMPSON MB R8N 1R2 | CANADA | | | 000000000006000 |
| JAMES B WILSON | 6131 BEAVERDAM WAY N | CALGARY AB T2K 4X5 | CANADA | | | 000000000090000 |
| DEVON L JOHNSON | 301 2140 9TH AVE N | REGINA SK S4R7Z8 | CANADA | | | 000000000007000 |
| CHRISTOPHER R SWAN | 3-1024 HENLEAZE AVEN | MOOSE JAW SK S6H3V6 | CANADA | | | 000000000001000 |
| SPENCER R SHEPPARD | 2937 DOVERVILLE CR S | CALGARY AB T2B 1V1 | CANADA | | | 000000000001000 |
| LINDA M KAHAIAN GDN | MARIA KAHAIAN | 157 SCHOOL ST | WATERTOWN MA 02472-4147 | | | 000000000150000 |
| DEBORAH KIRSTEIN | C/O DEBORAH A YAGELSKI | 11841 DECATUR ST | CROWN POINT IN 46307-9012 | | | 000000000003000 |
| AUDITOR OF THE STATE OF ARKANSAS | 1400 W 3RD ST STE 100 | LITTLE ROCK AR 72201-1847 | | | | 000000000010000 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 270 WASHINGTON ST SW STE 404 | ATLANTA GA 30334-9009 | | | 000000000014000 |
| UMBTRU & CO | 900 SW JACKSON ST RM 201 | TOPEKA KS 66612-1221 | | | | 000000000011000 |
| KATAHDIN & CO | C/O ACS UNCLAIMED PROPERTY CLEARINGHO | 260 FRANKLIN ST FL 11 | BOSTON MA 02110-3112 | | | 000000000055000 |
| OLD DOMINION & CO | C/O MELLON SECURITY TRUST CO | FOR:ACS UNCLAIMED PROPERTY CLEARINGHOU | 120 BROADWAY FL 13 | NEW YORK NY 10271-1399 | | 000000000123000 |
| PAT MASEK | 3341 LEROY ST | OSGOODE ONTARIO K0A 2W0 | CANADA | | | 000000000002000 |
| JACOB ARCHIE | D405-1909 SALTON RD | ABBOTSFORD BC V2S5B6 | CANADA | | | 000000000006000 |
| ANDRE BYNDE | 210-11011-29A AVE | EDMONTON AB T6J4S8 | CANADA | | | 000000000026000 |
| LEAH BANTLE | 2445-104TH ST APT 710D | EDMONTON AB T6J5S7 | CANADA | | | 000000000006000 |
| CHRISTIAN BOIS | 580 3LEME RUE | QUEBEC QC G1J2V2 | CANADA | | | 000000000001000 |
| KEDRA BROWN | 91 BURTON ST | HAMILTON ON L8L3R2 | CANADA | | | 000000000043000 |
| ANDRE BYNOE | 210-11011-29A AVE | EDMONTON AB T6J 4S8 | CANADA | | | 000000000009000 |
| JASON DEDIO | 5829D-52ND ST | WETASKIWIN AB T9A 2W5 | CANADA | | | 000000000008000 |
| MONICA DEMAINE | 758 HENDERSON DR | INNISFIL ON L9S 2J9 | CANADA | | | 000000000007000 |
| CHRISTOPHER DUNN | 110 KINGS COLLEGE RD APT 4 | FREDERICTON NB E3B 2E7 | CANADA | | | 000000000037000 |
| PRM ENTERPRISES | 10-2241 MCCALLUM RD | ABBOTSFORD BC V2S 6R6 | CANADA | | | 000000000023043 |
| SEAN ESOPENKO | 3046 32A AVENUE SE | CALGARY AB T2B 0J3 | CANADA | | | 000000000014000 |
| SHANE GARCIA | 18 GRAY AVENUE | ALLISTON ON L9R 1M0 | CANADA | | | 000000000685000 |
| GREGORY COOPER | 322-995 16TH ST E | OWEN SOUND ON N4K 6A8 | CANADA | | | 000000000015000 |
| ALAN JOHNSON | 32 RIVER ROAD | HALIFAX NS B3R 1V1 | CANADA | | | 000000000001515 |
| JASON LIIVAM | 5843 57 AVE | RED DEER AB T4N 4S5 | CANADA | | | 000000000008000 |
| GEORGE MAJKUT | 83 MT ROBSON CIRCLE | CALGARY AB T2Z 2C1 | CANADA | | | 000000000398000 |
| JEREMIAH MARSH | 42 SHAWNEY CRES SW | CALGARY AB T2Y 1W3 | CANADA | | | 000000000027000 |
| MICHAEL THERIAULT | 138 SACRE-COEUR OUES | ALMA QC G8B 1L6 | CANADA | | | 000000000023000 |
| GREGORY MOORE | 1401-18 KNIGHTS BRID | BRAMPTON ON L6T 3X5 | CANADA | | | 000000000006000 |
| GUYLAINE TURCOTTE | 2242 RUE DE TUNIS | BEAUPORT QC G1C 7H1 | CANADA | | | 000000000008000 |
| MICHAEL PATTON | 800 BEVERLEY ST APT 29 | WINNIPEG MB R3E 2A6 | CANADA | | | 000000000010000 |
| STEPHEN WELLS | 7267 GREEN BOUGHS RD | NIAGARA FALLS ON L2J 3Y8 | CANADA | | | 000000000006000 |
| KATHLEEN RIVEST | 329 ST PIERRE SUD | JOLIETTE QC J6E 5Z4 | CANADA | | | 000000000001000 |
| JOHN ROUSSY | 231 POPLAR ST | BERESFORD NB E8K 1E6 | CANADA | | | 000000000059000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| EMAD MOHAMED SADEK | 750 BURNHAMTHORPE RD UNIT 32 | MISSISSAUGA ON L4Y 2X3 | CANADA | | | 000000000017000 |
| MARC-ANDRE DOS SANTOS | 10370 PLACE TACHE | MONTREAL QC H2C 3B1 | CANADA | | | 000000000011000 |
| MARTIN MARSMAN | 515 LABERGE | ILE BIZARD QC H9C 2S4 | CANADA | | | 000000000028000 |
| PIERRE TESTART | C/O CHULA VISTA VETERANS HOME | 700 E MAPLE CT | CHULA VISTA, CA 91911-0000 | | | 000000000006000 |
| NEIL RANELLS CONS | JANELYN RANELLS | 1264 LEXINGTON AVE APT 5S | NEW YORK NY 10028-2067 | | | 000000000060000 |
| DIANNA TILLETT | 1311 H ST APT 3 | SACRAMENTO CA 95814-1918 | | | | 000000000002000 |
| GEORGES GELLER | 385 SOMERSET CIR | THOUSAND OAKS CA 91360-3511 | | | | 000000000003000 |
| JAMES T WAGNER | 32925 SAN YSIDRO LN | ACTON CA 93510-1739 | | | | 000000000001000 |
| ROBERT L HAYES | 2091 TIERRA ROJO ST | PERRIS CA 92570-2593 | | | | 000000000005000 |
| JOSEPH C JOHNSON | 1179 POPLAR CT | HANFORD CA 93230-4256 | | | | 000000000006000 |
| FAREED R ALSHEBLI | 3001 C ST STE 712 | SACRAMENTO CA 95816-3326 | | | | 000000000001000 |
| JAMES LACAS | 14006-135TH A-AVE H | EDMONTON AB T5L 4A3 | CANADA | | | 000000000056000 |
| TRACY L SHOTWELL MCGEE | 6505 UPTON LN | NASHVILLE TN 37209-4314 | | | | 000000000003000 |
| SUSAN M COHEN | 4545 WORNALL RD APT 705 | KANSAS CITY MO 64111-3232 | | | | 000000000007000 |
| TROY WATKINS | 6726 CURTIS CV | OLIVE BRANCH MS 38654-1893 | | | | 000000000010000 |
| ROBIN L FUCHS | 108 ASTORIA RD | SPRINGFIELD IL 62704-6106 | | | | 000000000001000 |
| TIMOTHY HARTSELL | 8949 HICKORY HILL LN | KNOXVILLE TN 37922-6404 | | | | 000000000004000 |
| LIBERATION INVESTMENTS LP | C/O CITCO FUND SERVICES | P O BOX 31106 SMB | GRAND CAYMAN | CAYMAN ISLANDS BWO | | 000000000100000 |
| TERRANCE K ODO CUST | TYLER K ODO | UNDER THE HI UNIF TRAN MIN ACT | 16228 SPINNING AVE | TORRANCE CA 90504-1539 | | 000000000150000 |
| LINDA HAMES EX | EST GEORGE P HAMES | 90 NORTH ST | STE 200 | CANTON GA 30114-2724 | | 000000000021000 |
| INTERTAN BREAKAGE | P O BOX 2596 | JERSEY CITY NJ 07303 | | | | 000000000000299 |
| SATIS CHAND | 11911 - 162ND AVE | EDMONTON AB T5X 3R1 | CANADA | | | 000000000000208 |
| PATRICK P DEMERS | 5099 BAYONNE | MONTREAL-NORD QC H1G 2W5 | CANADA | | | 000000000002456 |
| STEPHANIE DESROSIERS | 40 QUEBEC LOOP | BORDEN ON L0M 1C0 | CANADA | | | 000000000001491 |
| MELANIE EARLE | 15 VILLA COURT | CHATHAM ON M7L 5P5 | CANADA | | | 000000000005832 |
| DAVID EASDEN | B-48 FORTY-FIRST ST | TORONTO ON M8W 3N6 | CANADA | | | 000000000431839 |
| NEIL GS FRIESEN | 3512 49A ST | EDMONTON AB T6L 3V9 | CANADA | | | 000000000000267 |
| PATRICK GELINAS | 550 8E AVENUE | GRAND-MERE QC G9T 1X8 | CANADA | | | 000000000000533 |
| DAVID M GRANT | 85 COXWORTH CRES | SCARBOROUGH ON M1B 1E2 | CANADA | | | 000000000016428 |
| STEPHANIE M HOPF | 2203 CITADEL MEADOWS | CALGARY AB T3G 5N5 | CANADA | | | 000000000000221 |
| JOHN D LUNDY | 16804 CENTREVILLE RD | CALEDON EAST ON L0N 1E0 | CANADA | | | 000000000071976 |
| PETER J MAGEE | 135 ALLAGHENY DR | WINNIPEG MB R3T 3A1 | CANADA | | | 000000000031622 |
| KIM L MEAM | 2445 TUPPER AVE | OTTAWA ON K1G 1G6 | CANADA | | | 000000000000271 |
| KARL HENRI MONDESTIN | 820 BERTRAND | ST-LAURENT QC H4M 1V9 | CANADA | | | 000000000010758 |
| RENE GUIMONT | 2344 SAINT-GERMAIN | MONTREAL QC H1W 2V1 | CANADA | | | 000000000002326 |
| AMANDA MORRISON | 47 CHATHAM STREET | BRANTFORD ON N3T 2N8 | CANADA | | | 000000000009370 |
| DAVE MURRAY | 519 WESTMORELAND RD | SAINT JOHN NB E2J 3W9 | CANADA | | | 000000000050070 |
| HAMID NASEER | 1530 HARVEST HILLS D | CALGARY AB T3K 4T8 | CANADA | | | 000000000000426 |
| RICHARD SACCONE | 6076 DORCHESTER RD | NIAGARA FALLS ON L2G 5T2 | CANADA | | | 000000000025962 |
| DIOCEF R SAN-MIGUEL | 89 NEPTUNE DRIVE | NORTH YORK ON M6A 1X2 | CANADA | | | 000000000000987 |
| DANIEL SAVARD | 9410 AVE OLIVIER-MAU | MONTREAL QC H2M 2G6 | CANADA | | | 000000000000808 |
| PAUL R SCHNITTKER | 265 GREYSTONE CRES | ALMONTE ON K0A 1A0 | CANADA | | | 000000000000110 |
| VINCE WEILER | 118 LAVAL CRT W | LETHBRIDGE AB T1K 4G3 | CANADA | | | 000000000025468 |
| CHARLES A WOODWARD | 405-3155 DEMONTREUIL | KELOWNA BC V1W 3W1 | CANADA | | | 000000000000286 |
| TRICIA M ZACHARIAH | 38 VIOLET STREET | BARRIE ON L4N 9N2 | CANADA | | | 000000000000577 |
| ALEXANDER SQUIRE | 3333 SANDRA DR | SHREVEPORT LA 71119-5325 | | | | 000000000004000 |
| STEPHEN N DEASON | 2701 E BRIGSTOCK RD | MIDLOTHIAN VA 23113-3900 | | | | 000000021718000 |
| TERRY L EDWARDS | 370 STONELEDGE DR | ROANOKE VA 24019-8671 | | | | 000000003750000 |
| CAROL K FULLER | 707 TAYLORS HILL CT | MANAKIN SABOT VA 23103 | | | | 000000006875000 |
| JAKOB JOFFE | 10708 CHIPEWYAN DR | RICHMOND VA 23238-4141 | | | | 000000006875000 |
| JOHN P MC COLLUM | 2117 LAKE SURREY DR | RICHMOND VA 23235-5715 | | | | 000000006875000 |
| JEFFREY A MCDONALD | 5540 QUAIL RIDGE TER | CHESTERFIELD VA 23832-7567 | | | | 000000020875000 |
| CRAIG W UKMAN | 8206 SILKWOOD DR | MECHANICSVILLE VA 23116-5957 | | | | 000000000600000 |
| LOUISE STEINERT | 1830 ROLFE WAY | RICHMOND VA 23238-5837 | | | | 000000000600000 |
| DAWN BOWEN | 5700 S GARDEN RD | PROVIDENCE FORGE VA 23140-3153 | | | | 000000001350000 |
| LAWRENCE W FAY | 2500 MAPLE HALL CT | MIDLOTHIAN VA 23113-6385 | | | | 000000024214000 |
| JACK T MONTELEONE | 39W374 GRAND AVE | ELGIN IL 60124-4200 | | | | 000000003750000 |
| JOHN P RALEIGH | 3621 MEADOW POND CT | GLEN ALLEN VA 23060-2518 | | | | 000000003750000 |
| ELIZABETH R WARREN | 1824 HANOVER AVE | RICHMOND VA 23220-3508 | | | | 000000007250000 |
| RICHARD T MILLER JR | 3084 GREYWALLS DR | POWHATAN VA 23139-4353 | | | | 000000025625000 |
| RUSSELL JOLY | 5318 WOODSTONE CT | LOUISA VA 23093-2038 | | | | 000000019375000 |
| JAMES A SMITH | 5323 WOODSTONE CT | LOUISA VA 23093 | | | | 000000001875000 |
| JENNIFER S DING | 5507 OLDE HARTLEY WAY | GLEN ALLEN VA 23060-6387 | | | | 000000006875000 |
| RENEE M WEST | 11406 WOODLAND POND PKWY | CHESTERFIELD VA 23838-5252 | | | | 000000006875000 |
| CYNTHIA J BOSTIC | 13166 COUNTRY GARDEN LN | MONTPELIER VA 23192-3028 | | | | 000000000600000 |
| BRENDA A WILLIAMS | 5320 KIMBERWICK DR | GLEN ALLEN VA 23060-4929 | | | | 000000000600000 |
| KRISTIAN B LESHER | 12009 LEMOORE CT | GLEN ALLEN VA 23059-2500 | | | | 000000005155000 |
| JENNIFER L HAMMOND | 14212 AGEE LN | MIDLOTHIAN VA 23114-4374 | | | | 000000003750000 |
| JULIE H CAMPBELL | 7748 MIDLOTHIAN TPKE TRLR 32 | RICHMOND VA 23235-5284 | | | | 000000000600000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| FRANK URSO | 3070 FOULK RD | BOOTHWYN PA 19061-2001 | | | | 000000015625000 |
| FRANCIS W DOMURAT | 3104 OLD BROOKEWOOD WAY | RICHMOND VA 23233-7714 | | | | 000000006875000 |
| COLETTE M BROOKS | 5519 IRONHORSE RD | RICHMOND VA 23234-7705 | | | | 000000003000000 |
| JENNIFER M CHURCHILL | 10812 CORRYVILLE RD | RICHMOND VA 23236-5282 | | | | 000000007625000 |
| KAREN L CRAIG | 4409 PLANER RD | COLONA CA 92883 | | | | 000000003750000 |
| DEBBIE R CRAWFORD | 19150 PEMBROKE WOODS PL | ROCKVILLE VA 23146-1518 | | | | 000000000400000 |
| RONALD L GONZALEZ | 10609 LILLIAN CT | GLEN ALLEN VA 23059-4531 | | | | 000000000750000 |
| LYNN H ROBINSON | 410 CAMERON AVE | COLONIAL HEIGHTS VA 23834-3408 | | | | 000000000400000 |
| FRANCIS E TELEGADAS | 8204 YOLANDA RD | RICHMOND VA 23229-4100 | | | | 000000006875000 |
| LESLIE E WEBB | 9164 ODEY DR | MECHANICSVILLE VA 23116-2690 | | | | 000000006875000 |
| LISA J BALDYGA | 15539 PINEHURST FOREST DR | MONTPELIER VA 23192-2324 | | | | 000000006875000 |
| NICOLE ZIMMER | 6 S ROWLAND ST | RICHMOND VA 23220-5225 | | | | 000000000600000 |
| ROBERTA E DUFFIE FRITZ | 13525 MOUNTCASTLE RD 2 | CHESTERFEILD VA 23832-2715 | | | | 000000006575000 |
| ABBY L LOVINGER | 13176 FAWNBOROUGH RD | MONTPELIER VA 23192-3058 | | | | 000000000600000 |
| JACQUELINE GROVE | 12674 KALAMATH CT | WESTMINSTER CO 80234-1770 | | | | 000000006175000 |
| JENNIFER A WEST | 1001 LANE ST | BELMONT CA 94002-3710 | | | | 000000002812000 |
| ERIK R HANSON | 10301 NIGHTINGALE AVE | FOUNTAIN VALLEY CA 92708-7417 | | | | 000000001704000 |
| WILLIAM H MEADOWS | 2801 FAIRWAY HOMES WAY | GLEN ALLEN VA 23059-7122 | | | | 000000007625000 |
| VICTORIA L EASTWOOD | 3919 SOUTHWINDS PL | GLEN ALLEN VA 23059 | | | | 000000001350000 |
| WILLIAM M ENGEN | 12029 STONEWICK PLACE | GLEN ALLEN VA 23059 | | | | 000000007350000 |
| JOSEPH M PROTEAU | 2255 JACKSON SHOP RD | GOOCHLAND VA 23063-3023 | | | | 000000000600000 |
| ANTONE C BOTELHO | 141 LORDVALE BLVD | NORTH GRAFTON MA 01536-1168 | | | | 000000003750000 |
| CYNTHIA J HEALY | 2329 SINGINGWOODS LN | RICHMOND VA 23233-2636 | | | | 000000000750000 |
| LAURIE LAMBERT-GAFFNEY | 432 SHADOW CREEK LN | MANAKIN SABOT VA 23103-2537 | | | | 000000035625000 |
| DONNA LATTA | 5504 COPPERPENNY RD | CHESTERFIELD VA 23832-7577 | | | | 000000006875000 |
| MARK E OLIVER | 523 HAROLDS DR | MANAKIN SABOT VA 23103-2130 | | | | 000000025625000 |
| PATRICK S O'REILLY | 9067 LITTLE JOSELYN DR | MECHANICSVILLE VA 23116-5834 | | | | 000000005155000 |
| SUSAN PFAUTZ | 11220 LYNNGATE LN | MIDLOTHIAN VA 23113-1420 | | | | 000000000600000 |
| RICK A TIMMER | 1075 BROOKDALE DR | CRESTLINE OH 44827-9686 | | | | 000000002812000 |
| TODD M KRAJEWSKI | 1208 OAKWATER DR | ROYAL PALM BEACH FL 33411 | | | | 000000003000000 |
| DENNIS M BIGGS | 6125 AMERSHIRE WAY | GLEN ALLEN VA 23059-6913 | | | | 000000007625000 |
| CHRISTOPHER J SCOTTRUSSELL | 5302 30TH AVE S | MINNEAPOLIS MN 55417-2017 | | | | 000000001000000 |
| ERIC A JONAS JR | 1900 E FRANKLIN ST APT 305 | RICHMOND VA 23223-6979 | | | | 000000070000000 |
| ERIC C SINDELAR | 2696 E 132ND PL | THORNTON CO 80241-2061 | | | | 000000003750000 |
| PATRICK S LONGOOD | 8124 HAMPTON SPRINGS RD | CHESTERFIELD VA 23832-2030 | | | | 000000005155000 |
| DAVID J ROMERO | 16103 FOUNDERS BRIDGE TER | MIDLOTHIAN VA 23113-6386 | | | | 000000001725000 |
| JIM D HANDY | 3933 FOURCEE FARMS LN | COLUMBIA VA 23038-2236 | | | | 000000000600000 |
| JAMES L DAVIS | 6012 CARRINGTON GREEN PL | GLEN ALLEN VA 23060-3438 | | | | 000000005155000 |
| SCOTT L LEWIS | 5244 CHAPPELL RIDGE PL | GLEN ALLEN VA 23059-5648 | | | | 000000000750000 |
| ANGELA P ROSS | 4413 WYTHE AVE | RICHMOND VA 23221-1152 | | | | 000000006875000 |
| MICHAEL T SMITH | 2940 GLEN GARY DR | RICHMOND VA 23233-7703 | | | | 000000000375000 |
| LARRY S COCKRELL | 17989 SANTA ROSA MINE RD | PERRIS CA 92570-7764 | | | | 000000000600000 |
| DAWN W VONBECHMANN | 36 COUNTRYSIDE LN | RICHMOND VA 23229-7933 | | | | 000000025325000 |
| TODD D PASSEHL | 6826 105TH AVE | KENOSHA WI 53142-7857 | | | | 000000003750000 |
| JENNIFER MISTAL | 14490 ST ANDREWS LN | ASHLAND VA 23005-3175 | | | | 000000001350000 |
| ROBERT J JENSEN | 8 IVY LN | BURLINGTON NJ 08016-3165 | | | | 000000000600000 |
| SCOTT NICKERSON | 4200 PINEWOOD ESTATES DR | POWHATAN VA 23139-4840 | | | | 000000000600000 |
| LINDA A PESHKIN | 4525 HICKORY LAKE CT | GLEN ALLEN VA 23059-2589 | | | | 000000006875000 |
| MICHELLE O MOSIER | 4503 W FRANKLIN ST | RICHMOND VA 23221-1115 | | | | 000000030625000 |
| DAVID H FIORAVANTI | 161 CHILTON RD | LANGHORNE PA 19047-8114 | | | | 000000003750000 |
| RICHARD D DICKEY | 1401 CEDAR LAKE DR | PROSPER TX 75078-8371 | | | | 000000002812000 |
| PHILIP J SCHOONOVER | 323 WICKHAM GLEN DR | RICHMOND VA 23238-6161 | | | | 000000210000000 |
| JUSTIN C SCHAUER | 2602 E FRANKLIN ST APT 2 | RICHMOND VA 23223-7852 | | | | 000000005711000 |
| MICHAEL J CURRIER | 16339 COPPERTREE DR | MONTPELIER VA 23192-2339 | | | | 000000006875000 |
| JESSICA DESJARDINS | 2223 STUART AVE | RICHMOND VA 23220-3423 | | | | 000000000600000 |
| ROBERT TARREN | 3051 SUMMERHURST DR | MIDLOTHIAN VA 23113-2182 | | | | 000000001050000 |
| SAMUEL BARON | 1666 ROBINDALE RD | RICHMOND VA 23235-4502 | | | | 000000000600000 |
| DONALD R TUTTLE | 6402 HARBOUR MIST LN | MECHANICSVILLE VA 23111-6529 | | | | 000000006625000 |
| OGUZHAN ENGIN | 43 MOLLIE DR | MANCHESTER NH 03103-6153 | | | | 000000003750000 |
| OMAR A TAWIL | 7 MERRILL HL | LADERA RANCH CA 92694-0551 | | | | 000000003750000 |
| MARC RUBIN | 12001 IVY HOLLOW CT | GLEN ALEN VA 23059-7531 | | | | 000000005750000 |
| ELLIOT BECKER | 3019 HANOVER AVE | RICHMOND VA 23221-2819 | | | | 000000025625000 |
| RICHARD SZELLAN | 13106 HAMPTON CHASE WAY | CHESTERFIELD VA 23832-2044 | | | | 000000006875000 |
| ELLEN D MITCHELL | 11101 PARK RIDGE RD | FREDERICKSBURG VA 22408-2539 | | | | 000000019405000 |
| DOUGLAS R SCHATZ | 700 IVY FARM DR | CHARLOTTESVILLE VA 22901-8852 | | | | 000000004975000 |
| JOHN REILLY | 14901 MARINERS WAY | MIDLOTHIAN VA 23112-4385 | | | | 000000000750000 |
| DOUGLAS G MANKOVICH | 1038 ESTATES VILLAGE LN | RICHMOND VA 23226-2957 | | | | 000000006875000 |
| DAVID E ECKENROAD | 2337 WHITE MARSH DR | TWINSBURG OH 44087-1397 | | | | 000000003750000 |
| ELISABETH YORK | 2816 HARDINGS TRACE LN | RICHMOND VA 23233-7002 | | | | 000000000600000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| THOMAS K HARRINGTON | 4972 ARBOR VIEW PKWY | ACWORTH GA 30101 | | | | 000000003750000 |
| VAUGHAN G CRAWLEY | 1561 SOUTHBURY AVE | RICHMOND VA 23231-5252 | | | | 000000006875000 |
| SUSAN RICHARDSON | 4720 SADLER GREEN PL | GLEN ALLEN VA 23060-6162 | | | | 000000003200000 |
| RICHARD A TAYLOR | 3636 MILBURY RUN ST | RICHMOND VA 23233-7670 | | | | 000000002812000 |
| EDWARD T BRAITHWAITE | 1027 MARCHETA ST | ALTADENA CA 91001-2558 | | | | 000000000600000 |
| DAVID S DOWDY | 2012 STEEPLECHASE PKWY | GOOCHLAND VA 23063-3253 | | | | 000000004500000 |
| MELVIN TUCKER | 11508 SETHWARNER DR | GLEN ALLEN VA 23059-4805 | | | | 000000025625000 |
| DIRLEY L BALL | 14029 ROCKBASKET PLACE | CHESTER VA 23836 | | | | 000000006875000 |
| CHARLES STAUDENMAIER | 9011 PRESTONDALE AVE | RICHMOND VA 23294-5918 | | | | 000000000600000 |
| GREGORY HILL | 3718 LENOX FOREST DR | MIDLOTHIAN VA 23113-3777 | | | | 000000006875000 |
| BRIAN BRADLEY | 2400 ODENDRON CT | RICHMOND VA 23233-6618 | | | | 000000025625000 |
| DENISE MASCOLA | 23311 TRIPLE CROWN DR | RUTHER GLEN VA 22546-3487 | | | | 000000005155000 |
| BRAD A SISE | 5543 QUARTER HORSE LN | MOSELEY VA 23120-1240 | | | | 000000003750000 |
| DOUG A YOST | 42 VAN ALLEN RD | GLEN ROCK NJ 07452-1321 | | | | 000000021718000 |
| ANTHONY MILLER | 13902 N POINT RD | MIDLOTHIAN VA 23112-2032 | | | | 000000006875000 |
| ALI I MALIK | 68 MARK SMITH DR | MANDEVILLE LA 70471 | | | | 000000003750000 |
| MICHAEL B HOYE | 14001 WILEY CIR | MIDLOTHIAN VA 23114 | | | | 000000003750000 |
| RICHARD J BICKFORD | 16844 JAYDEE CT | MOSELEY VA 23120-2224 | | | | 000000025625000 |
| SETH WATSON | 5900 CARRINGTON GREEN CT | GLEN ALLEN VA 23060-3439 | | | | 000000008000000 |
| SCOTT P EBNER | 110 FIELDSTONE ESTATES DR | WENTZVILLE MO 63385-4895 | | | | 000000003750000 |
| KATHERINE MACOMBER | 2310 SINGINGWOODS LN | RICHMOND VA 23233-2637 | | | | 000000001350000 |
| DAVID A GODBOUT JR | 1072 LEGEND BLVD | STILLWATER MN 55082-8391 | | | | 000000002812000 |
| SCOTT E PATHE | 1425 LEGEND LN | BRENTWOOD CA 94513-6529 | | | | 000000000600000 |
| SOOHO BAE | 4912 COBBLESTONE LANDING PL | GLEN ALLEN VA 23059-8506 | | | | 000000000600000 |
| PHILLIP O MESTAS II | 3889 SW 22ND DR | GRESHAM OR 97080-8381 | | | | 000000003750000 |
| JEANIE M STOOKSBURY | 5025 HILL RD | POWDER SPRINGS GA 30127-2444 | | | | 000000000600000 |
| JASON R FOX | 22406 E ROXBURY PL | AURORA CO 80016-6083 | | | | 000000003750000 |
| RONALD G CUTHBERTSON | 33 EDGECOMB TERRACE | BARRIE ON L4N 7K9 | CANADA | | | 000000037000000 |
| JOHN KELLY | 14812 FELBRIDGE WAY | MIDLOTHIAN VA 23113-6715 | | | | 000000042000000 |
| REGINALD D HEDGEBETH | 4401 WILCOT DR | MIDLOTHIAN VA 23113-3641 | | | | 000000070000000 |
| KEN YOUNG | 14478 ST ANDREWS LN | ASHLAND VA 23005-3175 | | | | 000000025625000 |
| GARY SCHMIDT | 830 CARNELLIAN LN | PEACHTREE CITY GA 30269-6929 | | | | 000000003750000 |
| VICKI FELTON ERRION | 7206 FAULKNER WAY APT 202 | TRINITY FL 34655 | | | | 000000000250000 |
| MICHELLE A SIFFORD | 2917 NORTHLAKE DR | RICHMOND VA 23233-6637 | | | | 000000016875000 |
| TIMOTHY SIFFORD | 2917 NORTHLAKE DR | RICHMOND VA 23233-6637 | | | | 000000016875000 |
| RICHARD SALON | 1350 AUTUMN BREEZE DR | OILVILLE VA 23129-2116 | | | | 000000004500000 |
| LEONARD CALABREE | 176 WILLIAM FEATHER DR | VOORHEES NJ 08043-2992 | | | | 000000003750000 |
| JERRY COLLUM | 879 TERRACE DR | LANTANA TX 76226-6678 | | | | 000000003550000 |
| BOBBY KELLEY | 9 POE RD | BILLERICA MA 01821-2843 | | | | 000000000300000 |
| DEREK MATTILA | 16730 KIPPER TURN | MOSELEY VA 23120 | | | | 000000002812000 |
| BRANDON ROWBERRY | 5221 CHAPPELL RIDGE PL | GLEN ALLEN VA 23059-5648 | | | | 000000005155000 |
| CHAD A KUBICA | 24126 MATTHEW PL | SANTA CLARITA CA 91321-4690 | | | | 000000002812000 |
| MICHAEL LEVIN | 937 JUNIPER WAY | MAHWAH NJ 07430-3467 | | | | 000000002812000 |
| JAMES LUBARY | 5335 E CONANT ST | LONG BEACH CA 90808-1911 | | | | 000000021718000 |
| DWAIN A MCCLARD | 4513 WELBY TURN | MIDLOTHIAN VA 23113 | | | | 000000021718000 |
| STEVE MERCADO | 551 IRIS ST | REDLANDS CA 92373-5655 | | | | 000000002812000 |
| DAVID RECIO | 23772 VIA ASTORGA | MISSION VIEJO CA 92691-3617 | | | | 000000000850000 |
| FORREST D TAYLOR | 3723 PINTO PL | ONTARIO CA 91761-5110 | | | | 000000002812000 |
| JOHN THRASHER | 11965 MONTANA AVE APT 8 | LOS ANGELES CA 90049-5064 | | | | 000000003437000 |
| DANIEL J EDWARDS | 413 MCCLENDON WALKER RD | ALEDO TX 76008-4879 | | | | 000000000400000 |
| GARY T WELLER | 10920 BRUNSON WAY | GLEN ALLEN VA 23060-6484 | | | | 000000000675000 |
| JOSHUA S BALLARD | 51 OVERHILL CIR | MEDIA PA 19063-1579 | | | | 000000002812000 |
| MARCUS SHULL | 4601 COBBLESTONE LANDING TER | GLEN ALLEN VA 23059-8504 | | | | 000000005155000 |
| BRIAN L TURNER | 5223 SYLVAN RD | RICHMOND VA 23225-3041 | | | | 000000001125000 |
| LOIS M HENRY | 4107 WELBY DR | MIDLOTHIAN VA 23113-3653 | | | | 000000005155000 |
| JOHN J SCHROGIE | 30 WILLIAMS WAY | SPRING CITY PA 19475-8611 | | | | 000000002812000 |
| TABER A OBERHEU | 3356 LENOX DR | PITTSBURGH PA 15238-1192 | | | | 000000002812000 |
| JASON E HOUSTON | 10505 BOSCASTLE RD | GLEN ALLEN VA 23060-6491 | | | | 000000002812000 |
| DARICK LANE | 2902 KENNEBROOK CT | RICHMOND VA 23294-5250 | | | | 000000000950000 |
| KEITH ALLEN | 489 MILL WOOD BLVD | MARYSVILLE OH 43040-9647 | | | | 000000001937000 |
| CHRISTOPHER CROWE | 2117 HANOVER AVE | RICHMOND VA 23220-3427 | | | | 000000003000000 |
| ANDY GROSSE | 231 WESTSHIRE LN | NEW BRAUNFELS TX 78132-3583 | | | | 000000021830000 |
| RONALD LAMAR | 12822 DAISY PLACE | BRADENTON FL 34212 | | | | 000000002812000 |
| RANDOLPH HALL JR | 8047 KENTUCKY DERBY DR | MIDLOTHIAN VA 23112-6491 | | | | 000000000200000 |
| KEVIN MOFFITT | 355 ANTLER POND DR | POWHATAN VA 23139-8219 | | | | 000000001350000 |
| STEPHEN SUGRUE | 4038 GAELIC LN APT Q | GLEN ALLEN VA 23060-6408 | | | | 000000000600000 |
| KEITH LEOTAUD | 1239 LYNNE ST | BALDWIN NY 11510-1229 | | | | 000000000250000 |
| WAYNE CLARK | 4541 ARROWHEAD RD | RICHMOND VA 23235-1625 | | | | 000000005155000 |
| CYNTHIA VIENER | 3109 CHESTNUT GROVE CT | RICHMOND VA 23233-7735 | | | | 000000006500000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| ARLYNE DILONARDO | 5642 E VISTA DEL CERRO | ANAHEIM CA 92807-3831 | | | | 000000003950000 |
| NICHOLAS VASSILAKOS | 196 BAY 11TH ST | BROOKLYN NY 11228-3841 | | | | 000000003000000 |
| RANDALL MILLER | 15630 MOSS LIGHT PL | MOSELEY VA 23120-1613 | | | | 000000006875000 |
| DAVID DOMSTER | 2236 W GRACE ST APT 1 | RICHMOND VA 23220-2012 | | | | 000000019405000 |
| DAVID ZINICOLA | 162 BEN BAR CIR | WHITESBORO NY 13492-3022 | | | | 000000002812000 |
| DAVID JOHNSON | 14310 TUNSBERG TER | MIDLOTHIAN VA 23113-4189 | | | | 000000000200000 |
| CHRISTINE CORRIERI | 4918 NEW KENT RD | RICHMOND VA 23225-3159 | | | | 000000000750000 |
| NEAL SIEGLER | 8316 EMPRESS BLVD | AUSTIN TX 78745-6359 | | | | 000000003000000 |
| ROLAND FINCH | 20 DIVEN DR | YORK HAVEN PA 17370-8907 | | | | 000000003750000 |
| ANNE THUMANN | 7086 LIONSHEAD PKWY | LITTLETON CO 80124-9574 | | | | 000000003750000 |
| MICHAEL BAGLEY | PO BOX 42509 | FLINTON PA 16640-2509 | | | | 000000000250000 |
| TODD FELDMAN | 7825 HAMPTON FOREST LN | CHESTERFIELD VA 23832-1974 | | | | 000000000600000 |
| DEBORAH MILLER | 200 E 57TH ST APT 11K | NEW YORK NY 10022-2867 | | | | 000000002812000 |
| BRENDAN RYAN | 5630 BURNAGE CT | CHESTERFIELD VA 23832-4051 | | | | 000000000600000 |
| BRIAN LEACH | 9060 COTTLESTON CIR | MECHANICSVILLE VA 23116-5861 | | | | 000000023375000 |
| SHARON STEEN | 10442 GIBSONS LANDING DR | RICHMOND VA 23233-3550 | | | | 000000000200000 |
| WILLIAM PLUSCH | 6217 WALBOROUGH CT | GLEN ALLEN VA 23059-5434 | | | | 000000000200000 |
| THOMAS NEWPHER | 3450 KILBURN CIRCLEAPT 835 | RICHMOND VA 23233 | | | | 000000000250000 |
| WILLIAM KAZELSKIS | 11277 SILVERSTONE DR | MECHANICSVILLE VA 23116-5874 | | | | 000000000600000 |
| ELLISON BLANTON | PO BOX 113 | BUMPASS VA 23024-0113 | | | | 000000000200000 |
| TRACY SLATER | 8842 GREENWOOD BLVD | NEW KENT VA 23124-2800 | | | | 000000000200000 |
| STEPHEN PAPPAS | 8250 HANOVER GROVE BLVD | MECHANICSVILLE VA 23111-5629 | | | | 000000000250000 |
| DAWN VONBECHMANN | 36 COUNTRYSIDE LN | RICHMOND VA 23229-7933 | | | | 000000000300000 |
| KENT NAY | 10913 FOXMOORE AVE | RICHMOND VA 23233-1924 | | | | 000000006875000 |
| HOLLY MCGINNIS | 11712 COOLWIND LN | RICHMOND VA 23233-8705 | | | | 000000006875000 |
| MICHAEL COBBS JR | 4036 SHINAULT CV | OLIVE BRANCH MS 38654-8024 | | | | 000000000625000 |
| SCOTT MAINWARING | 5608 BELSTEAD LN | GLEN ALLEN VA 23059-7113 | | | | 000000006875000 |
| DANIEL RAMSEY | 7405 THREE CHOPT RD | RICHMOND VA 23226-3805 | | | | 000000006875000 |
| WILLIAM HARTMAN | 2021 MILLENNIUM JCT | SULPHUR OK 73086-9410 | | | | 000000000200000 |
| ROBERT CURLEY | 2528 DRAMMEN PL | RICHMOND VA 23233-6613 | | | | 000000000600000 |
| BENJAMIN SELDEN | 1215 WINDSOR AVE | RICHMOND VA 23227-3744 | | | | 000000006450000 |
| ROBERTA DUFFIE-FRITZ | 13525 MOUNTCASTLE RD 2 | CHESTERFIELD VA 23832-2715 | | | | 000000000300000 |
| WILLIAM CIMINO | 15 ALBEMARLE AVE | RICHMOND VA 23226-1611 | | | | 000000006875000 |
| ROBERT MCGINNIS | 11712 COOLWIND LN | RICHMOND VA 23233-8705 | | | | 000000003200000 |
| WAYNE BARNES | 13217 FAWNBOROUGH RD | MONTPELIER VA 23192-3061 | | | | 000000006875000 |
| BRIAN BRANCH | 1005 FRANCISCO RD | RICHMOND VA 23229-6637 | | | | 000000005700000 |
| DENISE SARKEES | 4402 LEONARD PKWY | RICHMOND VA 23221-1808 | | | | 000000000600000 |
| MATT CRUMLEY | 2524 LONDON RD | RICHMOND VA 23233-2300 | | | | 000000003950000 |
| ROBERT TAYLOR | 12047 BIENVENUE RD | ROCKVILLE VA 23146-1618 | | | | 000000006875000 |
| JUSTIN HONEYCUTT | 10740 WINDRIDGE CT | LITTLETON CO 80126-8010 | | | | 000000000200000 |
| STEPHEN STANCIL | 3604 BUCHANAN CT | RICHMOND VA 23233-7660 | | | | 000000005155000 |
| MATTHEW SAUFLEY | 5703 GROVE FOREST CT | MIDLOTHIAN VA 23112-2368 | | | | 000000003950000 |
| ROBERT GARRETT III | 11803 RUTGERS DR | RICHMOND VA 23233-8400 | | | | 000000000250000 |
| JOSEPH REILLY | 12013 STONEWICK PL | GLEN ALLEN VA 23059-7152 | | | | 000000021875000 |
| ANNE FATH | 9608 GASLIGHT PL | RICHMOND VA 23229-7091 | | | | 000000006875000 |
| LESLIE TROXELL | 5004 PARK MEADOWS WAY | GLEN ALLEN VA 23059-2542 | | | | 000000021875000 |
| SHERRI THORNE | 4412 STUDLEY RD | MECHANICSVILLE VA 23116-6648 | | | | 000000005155000 |
| DEBRA PETZOLD | 5405 JONES MILL DR | GLEN ALLEN VA 23060-9255 | | | | 000000000950000 |
| WILLIAM HEALY | 6008 SHADY WILLOW PL | GLEN ALLEN VA 23059-7050 | | | | 000000005750000 |
| ADAM DRAKE | 4349 WILCOT DR | MIDLOTHIAN VA 23113-3639 | | | | 000000006875000 |
| DEBRA KERSEY | 10444 PARK TREE PL | GLEN ALLEN VA 23060-4487 | | | | 000000000200000 |
| TIMOTHY HAGUE | 4613 BROOKEMERE DR | GLEN ALLEN VA 23060-6504 | | | | 000000002304000 |
| MARY ROBERTS | 4421 DIANAWOOD DR | RICHMOND VA 23236-1053 | | | | 000000006875000 |
| CHARLES FARMER | 14406 POST MILL DR. | MIDLOTHIAN VA 23113 | | | | 000000002075000 |
| JAMES WIMMER | 12928 CHURCH RD | RICHMOND VA 23233-7639 | | | | 000000026375000 |
| GEORGIA VAHOUA | 24847 FAIRWAY HILLS DR | NOVI MI 48374-3048 | | | | 000000003750000 |
| RICHARD ROBINSON | 1810 HANOVER AVE | RICHMOND VA 23220-3508 | | | | 000000006875000 |
| LISA WALKO | 5625 OLDE HARTLEY WAY | GLEN ALLEN VA 23060-6357 | | | | 000000006875000 |
| CAROLE ELLIOTT | 22321 SKINQUARTER RD | MOSELEY VA 23120-1351 | | | | 000000000600000 |
| MARK CARROLL | 12468 GRACE HILL LN | GLEN ALLEN VA 23059-6936 | | | | 000000000600000 |
| JACQUELINE GROVE | 12674 KALAMATH CT | WESTMINSTER CO 80234-1770 | | | | 000000011637000 |
| ROBERT APPLEBY | 14320 WINTER RIDGE LN | MIDLOTHIAN VA 23113-6709 | | | | 000000018375000 |
| ANGELO ROBLES | 8403 BECKS MILL LN | CAMBY IN 46113-8019 | | | | 000000003000000 |
| JILL WAITE | 12028 WHEAT RIDGE CT | GLEN ALLEN VA 23059-5662 | | | | 000000005700000 |
| GREGORY KOSOBUDZKI | 1879 FESCUE DR | AURORA IL 60504-4306 | | | | 000000000250000 |
| STEVEN STERIJEVSKI | 2951 MAJESTIC ISLE DR | CLERMONT FL 34711-5272 | | | | 000000001937000 |
| JOHN OLSZAK | 412 PRIMROSE LN | BOLINGBROOK IL 60490-4530 | | | | 000000000600000 |
| KENNETH DUDA | 12713 FOREST MILL DR | MIDLOTHIAN VA 23112-7023 | | | | 000000003750000 |
| KELLY BREITENBECHER | 4701 TRAIL WYND CT | GLEN ALLEN VA 23059-2532 | | | | 000000025625000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| GREG BROWN | 3321 KENSINGTON AVE | RICHMOND VA 23221-2303 | | | | 000000000600000 |
| GARY KRUEGER | 1807 FEATHERSTONE DR | MIDLOTHIAN VA 23113-2330 | | | | 000000006875000 |
| WILLIAM TERRY JR | 1304 COPPER CREEK DR | LEXINGTON KY 40514-1273 | | | | 000000002812000 |
| TYSON O'GUIN | 1803 MLK BLVD APT 425 | HOUMA LA 70360 | | | | 000000003000000 |
| SHARON NEIDERT | 10408 KINGS GRANT DR | RICHMOND VA 23233-2600 | | | | 000000000600000 |
| DANIEL CLEMENTS | 4909 CASTLE POINT CT | GLEN ALLEN VA 23060-4909 | | | | 000000000200000 |
| TONY DAVIS | 11220 BUCKHEAD CT | MIDLOTHIAN VA 23113-1379 | | | | 000000016875000 |
| MICHAEL LYNCH | 11908 WINTERPOCK RD | CHESTERFIELD VA 23838-1657 | | | | 000000015625000 |
| JAMES FREEMAN | 10307 SAGEGLOW DR | HOUSTON TX 77089-4425 | | | | 000000003000000 |
| KENT RICHARDSON | 11720 APRILBUD DR | RICHMOND VA 23233-1795 | | | | 000000006875000 |
| DAMIEN MCGAUGH | 1805 PORTGLEN DR | LEAGUE CITY TX 77573-7786 | | | | 000000003750000 |
| ROBERT PEARSON | 13007 WALTON BLUFF CT | MIDLOTHIAN VA 23114-3182 | | | | 000000000600000 |
| ANNE TUNON | C/O ANNE SCHAEFER | 754 COLONY OAK LN | MIDLOTHIAN VA 23114 | | | 000000000600000 |
| BLAKE LAXSON | 6327 LAKE BLUFF DR | DALLAS TX 75249-3015 | | | | 000000001875000 |
| MARTY PACK | 620 N COPPELL RD APT 3101 | COPPELL TX 75019 | | | | 000000000250000 |
| DAVID CHARLES | 1800 BLUE FOREST DR | PROSPER TX 75078-9394 | | | | 000000030625000 |
| JESSE LEHMAN | 5513 HOLMAN DR | GLEN ALLEN VA 23059-2556 | | | | 000000003000000 |
| CHET VENTEICHER | 314 E PAGE AVE | GILBERT AZ 85234-5779 | | | | 000000000600000 |
| MARK OLDANI | 4207 WELBY DR | MIDLOTHIAN VA 23113-3655 | | | | 000000038187000 |
| PHILLIP BARRY | 4405 PATTERSON AVE | RICHMOND VA 23221-1813 | | | | 000000000600000 |
| ERIC BULLER | 9607 LYNDONWAY DR | RICHMOND VA 23229-3916 | | | | 000000001350000 |
| MICHAEL FOSTER | 1927 WINDINGRIDGE DR | RICHMOND VA 23238-3845 | | | | 000000007625000 |
| ANDREW EATON | 2673 WATER RACE TER | MIDLOTHIAN VA 23112-4279 | | | | 000000005905000 |
| JEREMY VANDERVELDE | 15000 SE HOLLAND LOOP | HAPPY VALLEY OR 97086-2848 | | | | 000000002812000 |
| IVAN TAPP | 1379 FELTON WAY | PLUMAS LAKE CA 95961-9067 | | | | 000000000250000 |
| JON GEITH | 14213 RIVERDOWNS SOUTH DR | MIDLOTHIAN VA 23113-3797 | | | | 000000025625000 |
| MATTHEW FRASCONE | 108 JASMINE VALLEY CT | HOLLY SPRINGS NC 27540 | | | | 000000002812000 |
| JENNIFER TAITANO | 1309 LINDSEY DR | KELLER TX 76248-6881 | | | | 000000003750000 |
| STEPHEN SAUNDERS | 2931 ROYAL VIRGINIA CT | LOUISA VA 23093-2242 | | | | 000000006875000 |
| FRANKLIN BURCHFIELD | 6028 MAYBROOK WAY | GLEN ALLEN VA 23059-6903 | | | | 000000006450000 |
| BLAIR JUST | 2704 BIRKDALE LN | RICHMOND VA 23236-1367 | | | | 000000000600000 |
| CATHERINE GILMOUR | 10801 SNOWMASS CT | GLEN ALLEN VA 23060-6707 | | | | 000000005355000 |
| DEBBIE FOX | 2423 VALLEYMEADE PL | GLEN ALLEN VA 23060-2263 | | | | 000000000200000 |
| CURTIS ETHERIDGE | 119 DEER CREEK DR | BLYTHEWOOD SC 29016-7105 | | | | 000000002812000 |
| JEFFREY M DYSON | 5242 MISTY SPRING DR | MIDLOTHIAN VA 23112-3186 | | | | 000000001875000 |
| CATHERINE W BRADSHAW | 3617 BUCHANAN CT | RICHMOND VA 23233-7660 | | | | 000000001875000 |
| ANDREW S RUBIN | 13318 PECAN GLADE | SAN ANTONIO TX 78249-4525 | | | | 000000001875000 |
| TIM LOWE | 14157 GEORGIAN BAY DR | HOLLAND MI 49424-7471 | | | | 000000022125000 |
| CHARLES BRASBY | 5 LEDGE TER | OLD BRIDGE NJ 08857-3078 | | | | 000000000625000 |
| ANNE BYRD | 5806 GATE HOUSE DR | GLEN ALLEN VA 23059-2603 | | | | 000000001875000 |
| LAURA FERGUSON | 1017 THE PRESERVE DR | MAIDENS VA 23102-2430 | | | | 000000001875000 |
| PETER B GOODNOUGH | 12116 BROWNING CT | RICHMOND VA 23233 | | | | 000000001875000 |
| WAYNE B LUCK | 8954 KINGS CHARTER DR | MECHANICSVILLE VA 23116-5193 | | | | 000000013125000 |
| JOSEPH W CERAVALO | 2740 DORSET RIDGE RD | POWHATAN VA 23139-7546 | | | | 000000000625000 |
| JACQUES MOLAISON | 5621 CARY ST RD APT 302 | RICHMOND VA 23226 | | | | 000000001875000 |
| STEVEN M NAGY | 1818 STONERIDGE DR | SALINE MI 48176-9272 | | | | 000000001875000 |
| CHRISTOPHER D FRANK | 14078 WILEY CIR | MIDLOTHIAN VA 23114-5578 | | | | 000000001875000 |
| DAVID JOHN CZERWONKA | 12108 COUNTRY HILLS WAY | GLEN ALLEN VA 23059-5361 | | | | 000000019600000 |
| JOHN M NICHOLS | 4417 HICKORY LAKE COURT | GLEN ALLEN VA 23059 | | | | 000000017500000 |
| MICHAEL ALEXANDER | 3313 KENSINGTON AVE | RICHMOND VA 23221-2303 | | | | 000000003000000 |
| JESSICA CLARKE | 9234 FAIR HILL CT | MECHANICSVILLE VA 23116-3156 | | | | 000000001000000 |
| MICHAEL MCNEESE | 3422 SPRUCE DELL CT | CASTLE ROCK CO 80109-7935 | | | | 000000003000000 |
| NATHAN ROSIER | 2996 TRANBYCROFT WAY | SANDY HOOK VA 23153-2231 | | | | 000000015000000 |
| DEREK J SIDDONS | 545 TOMAHAWK DR | TWIN LAKES WI 53181-9806 | | | | 000000003000000 |
| TRACIE ANN STANSBURY | 5802 DORRINGTON CIR | GLEN ALLEN VA 23059-7021 | | | | 000000013000000 |
| ROBERT GLEN SUBETTO | 621 PRIMROSE LN | ALLANTOWN PA 18104 | | | | 000000003000000 |
| GENARO ZENDEJAS | 11620 MANTOVA AVE | BAKERSFIELD CA 93312-6405 | | | | 000000003000000 |
| HOWARD ANTLE | 1464 LATTIDOME DR | PITTSBURGH PA 15241-2852 | | | | 000000000300000 |
| STEVEN INGRAM | 13624 WINNING COLORS LN | MIDLOTHIAN VA 23112-6437 | | | | 000000000750000 |
| ALAIN NZIGAMASABO | 6 N 6TH ST APT 5E | RICHMOND VA 23219 | | | | 000000007625000 |
| JEFFREY PIPER | 2132 GALLOWAY CT | CINCINNATI OH 45240-1418 | | | | 000000000300000 |
| JOHN RUGGIERI | 1 MARINE ST | HUNTINGTON NY 11743-1947 | | | | 000000000300000 |
| STEPHANIE SATORI | 26 OLD FRANKFORT WAY | FRANKFORT IL 60423 | | | | 000000004050000 |
| LES STOCKETT | 40 JADE LN | PHILLIPSBURG NJ 08865-7327 | | | | 000000000750000 |
| DAVID WILLIAMS | 4061 DEWEY AVE | ROCHESTER NY 14616-1440 | | | | 000000000750000 |
| SALLIE WRIGHT | 9474 HOEHNS RD | GLEN ALLEN VA 23060-3238 | | | | 000000000750000 |
| COLIN A MILLER | 544 S BELFAST AVE | AUGUSTA ME 04330-0416 | | | | 000000003000000 |
| FERNANDO REYES | 7321 MAPLEWOOD CT | CORONA CA 92880-8520 | | | | 000000003000000 |
| CHRISTOPHER P DONAHUE | 1501 HERMITAGE RD | MANAKIN SABOT VA 23103 | | | | 000000000600000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| PETER MICHAEL GRESENS | 14306 POST MILL DRIVE | MIDLOTHIAN VA 23113 | | | | 000000003000000 |
| ERIK L BERGAN | 1746 WARE AVE | EAST POINT GA 30344-3053 | | | | 000000003000000 |
| PETE E BRUNI | 3016 VIDALIA LN | PLANO TX 75025-5420 | | | | 000000001000000 |
| ADRIAN CUSHENBERRY | 1229 WOOD IRIS LN | LAWRENCEVILLE GA 30045-9727 | | | | 000000003000000 |
| JONATHAN PEARSON | 4200 COURT ANTHONY | WATERFORD MI 48328-2872 | | | | 000000001000000 |
| NICOLAS RUIZ | 1611 SOLAR DR | MISSION TX 78574-2183 | | | | 000000003000000 |
| DONALD FREDERICK SCHWAKE | 204 N EL CAMINO REAL 304 | ENCINITAS CA 92024-2867 | | | | 000000003000000 |
| MARIA R SULLIVAN | 3347 MORNING MIST LN | TOANO VA 23168-9629 | | | | 000000003000000 |
| DAVID ZARGARI | 105 JASMINE VALLEY CT | HOLLY SPRINGS NC 27540-6981 | | | | 000000003000000 |
| BRUCE H BESANKO | 191 FARMINGTON RD | LONGMEADOW MA 01106-1517 | | | | 000000100000000 |
| JOHN D ABRANTES | 11651 DECLARATION DRIVE | RANCHO CUCAMONGA CA 91730 | | | | 000000000600000 |
| JEFF F AMERONGEN | P O BOX # 6497 | GLEN ALLEN VA 23058 | | | | 000000000400000 |
| LEE ANN ANDERSON | 2022 GROVE AVENUE | RICHMOND VA 23220 | | | | 000000003834000 |
| MICHAEL W BEAM | 5227 SCOTSGLEN DRIVE | GLEN ALLEN VA 23059 | | | | 000000000600000 |
| STEPHEN BEIR | 6020 OLDE HARTLEY PLACE | GLEN ALLEN VA 23060 | | | | 000000000400000 |
| ROBERT C BENNETT | 3812 SPRINGROCK DRIVE | RICHMOND VA 23233 | | | | 000000001350000 |
| CYNDA ANN BERGER | 1525 CRAWFORD WOOD DR | MIDLOTHIAN VA 231140000 | | | | 000000003834000 |
| TIMOTHY A BIRDSONG | 20051 WOODLAND FOX LANE | ROCKVILLE VA 23146 | | | | 000000000600000 |
| GERRY RAYMOND BOGLE | 3408 22ND AVE N W | GIG HARBOR WA 983350000 | | | | 000000001704000 |
| THOMAS C BRADLEY | 13 KIRBY CT | DOVER, DE 19904 | | | | 000000000600000 |
| WILLIAM A BRADLEY | 9828 MAGNOLIA POINTE CIRCLE | GLENN ALLEN VA 23059 | | | | 000000000400000 |
| MARJORIE V BROWN | 2302 CRANBECK CIRCLE | RICHMOND VA 23235 | | | | 000000000600000 |
| ROBERT E CALDER JR | 3107 COVE VIEW LANE | MIDLOTHIAN VA 23112 | | | | 000000000400000 |
| STEVEN A CAPLINGER | 13076 RIMROCK AVE | CHINO HILLS CA 91709 | | | | 000000000400000 |
| CAROLYN L CARDEN | 1018 COHEN TRAIL | MIDLOTHIAN VA 23114 | | | | 000000000400000 |
| ELIA FABIOLA CARTER | 610 HORSEPEN RD | RICHMOND VA 23229 | | | | 000000000400000 |
| MARK D CASSIDY | 9104 MINGLEWOOD LN | MECHANICSVILLE VA 23116 | | | | 000000000700000 |
| KENNETH T CHAPMAN | 1503 HAMPTON DR | MANSFIELD TX 76063 | | | | 000000000600000 |
| SAMUEL CHAPMAN | 16936 JENNWAY TERRACE | MOSELEY VA 23120 | | | | 000000000400000 |
| DAVID W CLEVENGER | 2000 GINGHAM COURT | MARION IL 62959 | | | | 000000000600000 |
| JAMES R COURNOYER | 4359 WIGEON COURT | PROVIDENCE FORGE VA 23140 | | | | 000000000700000 |
| SUSAN COURNOYER | 4359 WIGEON CT | PROVIDENCE FORGE VA 23140-4457 | | | | 000000000600000 |
| SHERRY L CURL | 10534 PROVIDENCE DR | LOUISVILLE KY 40291 | | | | 000000000600000 |
| ROBYN N DAVIS | 901 JAMERSON LANE | GLEN ALLEN VA 23059 | | | | 000000001350000 |
| SEVERN M DEMOTT | 11617 COACHMANS CARRIAGE PL | GLEN ALLEN VA 23059 | | | | 000000000400000 |
| PAUL DEVITT | 5236 SCOTSGLEN DR | GLEN ALLEN VA 23059 | | | | 000000000400000 |
| JAMES R DYER | 11100 CARRINGTON GREEN DR | GLEN ALLEN VA 23060 | | | | 000000000750000 |
| ROBERT S ECKARD | 3304 PINEACRE DR | POWHATAN VA 23139 | | | | 000000000975000 |
| RHONDA Y ECKEL | 12448 GAYTON STATION BLVD | RICHMOND VA 23233 | | | | 000000000600000 |
| JEFFREY Q ERICKSON | 225 S MULBERRY | RICHMOND VA 23220 | | | | 000000000700000 |
| ELIZABETH E ERWIN | 1677 INDIAN PIPE COURT | POWHATAN VA 23139 | | | | 000000000400000 |
| SARAH K ETZKORN | 1519 LUNDY TERRACE | MIDLOTHIAN VA 23114 | | | | 000000000400000 |
| JEREMY R EWELL | 5416 WINTERCREEK DR | GLEN ALLEN VA 23060 | | | | 000000000400000 |
| BRIAN C FARNUM | 1305 W 43RD STREET | RICHMOND VA 23225 | | | | 000000001450000 |
| KERRY FLEMING | 9231 UPSHUR DR | RICHMOND VA 23236 | | | | 000000000400000 |
| JOSEPH J FLEURY | 11643 EXPLORER DRIVE | MIDLOTHIAN VA 23114 | | | | 000000000600000 |
| STEPHEN L FOX | 9125 PANTEGO LANE | MECHANICSVILLE VA 23116 | | | | 000000000400000 |
| ROBERT G GARRETT III | 11803 RUTGERS DRIVE | RICHMOND VA 23233 | | | | 000000000500000 |
| MEGHAN H GEMMILL | 6040 RENWICK DRIVE | GLEN ALLEN VA 23059 | | | | 000000000400000 |
| JAMES W GILMORE | 10917 VIRGINIA FOREST COURT | GLEN ALLEN VA 23060 | | | | 000000000400000 |
| GEORGE G GONSALVES | 240 ROUND STREET | TAUNTON MA 027800000 | | | | 000000002004000 |
| CHADWICK L GONZALEZ | 6 S ROWLAND ST | RICHMOND VA 23220 | | | | 000000000750000 |
| KELLI A GRONECK | 5202 HIGHBERRY WOOD ROAD | MIDLOTHIAN VA 23112 | | | | 000000000950000 |
| RANDOLPH W HALL JR | 8047 KENTUCKY DERBY DRIVE | MIDLOTHIAN VA 23112 | | | | 000000000400000 |
| JAMES R HAMBY | 4 SHERMAN LANE | SICKLERVILLE NJ 08081 | | | | 000000000600000 |
| NATHAN D HARLEY | 11417 WILLOW GATE DRIVE | GLEN ALLEN VA 23060 | | | | 000000000700000 |
| WILLIAM A HARTMAN | 2021 MILLENNIUM JUNCTION | SULPHUR OK 73086 | | | | 000000000400000 |
| PAUL W HASSETT | 4908 WHITE OAK PLACE | SANDSTON VA 23150 | | | | 000000000600000 |
| REX E HAYES | 3821 ROLLING CREEK COURT | BUFORD GA 30519 | | | | 000000000600000 |
| MARGARET M HAZELTON | 2146 DOGTOWN RD | GOOCHLAND VA 23063 | | | | 000000000600000 |
| JASON L HEFFELFINGER | 12405 BRISTOL LANE | GLEN ALLEN VA 23059 | | | | 000000000400000 |
| AARON L HENDERSON | 7998 WALKING STICK LANE | MECHANICSVILLE VA 23111 | | | | 000000000600000 |
| BRIAN L HOPPING | 10908 NEW HARVARD CT | GLEN ALLEN VA 23059 | | | | 000000000600000 |
| MAKEDA E HOUSTON | 5000 NIGHTHAWK CT | MIDLOTHIAN VA 23112 | | | | 000000000400000 |
| MORGAN T HUTSON | 5833-C WILLOW OAKS DRIVE | RICHMOND VA 23225 | | | | 000000000400000 |
| DAVID L JOHNSON | 14310 TUNSBERG TERR | MIDLOTHIAN VA 23113 | | | | 000000000400000 |
| RANDALL S JORDAN | 2611 E CLAY STREET | RICHMOND VA 23223 | | | | 000000001500000 |
| CHRISTOPHER P KALAFATIS | 8326 HAWK NEST DR | RICHMOND VA 23227-1214 | | | | 000000000600000 |
| BRIAN G KELLER | 12473 HOWARDS MILL RD | MONTPELIER VA 23192 | | | | 000000000600000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| REBECCA R KELLER | 12473 HOWARDS MILL ROAD | MONTPELIER VA 23192 | | | | 000000000400000 |
| NICHOLAS W KELLEY | 8146 RIE-BOB LANE | MECHANICSVILLE VA 23111 | | | | 000000000600000 |
| HARRY A KEOUGH | 72 BROOK ST | QUINCY MA 02170 | | | | 000000000400000 |
| DEBRA M KERSEY | 10444 PARK TREE PLACE | GLEN ALLEN VA 23060 | | | | 000000000400000 |
| CHRISTOPHER C KIDD | 10808 PEPPERBUSH CT | GLEN ALLEN VA 23060 | | | | 000000000400000 |
| JOHN W KIND | 2318 CAVALRY LANE | MECHANICSVILLE VA 23111 | | | | 000000000400000 |
| SHAWN S KNOX | 3775 NORTHERN PIKE | MONROEVILLE PA 15146 | | | | 000000001704000 |
| AARON A KOPINSKI | 4851 GARDEN SPRING LANE #308 | GLEN ALLEN VA 23059 | | | | 000000003834000 |
| MICHAEL P KORT | 9306 CRYSTAL BROOK TERR | GLEN ALLEN VA 23060 | | | | 000000000600000 |
| MAUREEN A LALONDE | 9508 SPRING MOSS TERRACE | GLEN ALLEN VA 23060 | | | | 000000000600000 |
| JAMES TODD LAMANCA | 1207 W LABURNUM AVE | RICHMOND VA 232274433 | | | | 000000000400000 |
| DEBORAH M LANFORD | 2016 MENDOCINO WY | MODESTO CA 95350 | | | | 000000000600000 |
| DAVID P LEDLIE | 13903 SHADOW RIDGE ROAD | MIDLOTHIAN VA 23112 | | | | 000000000500000 |
| MICHELLE D LEITCH | 9024 HIDDEN NEST DR | MIDLOTHIAN VA 23112 | | | | 000000000600000 |
| KAREN LIKENS | 2801 SUNRISE CT | RICHMOND VA 23233 | | | | 000000000600000 |
| JENNIFER G LINTON | 5232 WHEAT RIDGE PLACE | GLEN ALLEN VA 23059 | | | | 000000003950000 |
| DAVID P LOPEZ | 8030 OAK ST | ARVADA CO 80005 | | | | 000000000600000 |
| RICHARD A LUGG | 4850 KINGS POND PL | PROVIDENCE FORGE VA 23140 | | | | 000000000600000 |
| HOLLY P MAGNUSON | 2112 NICOLET CIRCLE | RICHMOND VA 23225 | | | | 000000000600000 |
| EDWIN C MAITLAND | 9046 PROLONGE LANE | MECHANICSVILLE VA 23116 | | | | 000000000600000 |
| THOMAS J MARONEY III | 3406 MONUMENT AVENUE | RICHMOND VA 23221 | | | | 000000000600000 |
| STEPHANIE C MCGRATH | 10948 GREENAIRE PLACE | RICHMOND VA 23233 | | | | 000000000600000 |
| HAROLD F MCKOON | 3100 CHINO HILLS PKWY UNIT 1511 | CHINO HILLS CA 91709 | | | | 000000000600000 |
| KRISTIN G MCNARON | 2933 STONE CREEK DRIVE | SANDY HOOK VA 23153 | | | | 000000001350000 |
| BEVERLY L MILENBACHS | 1902 FALCONBRIDGE CT | RICHMOND VA 23238 | | | | 000000000600000 |
| JOHN E MILLIRON | 11224 BONDURANT DRIVE | RICHMOND VA 23236 | | | | 000000000400000 |
| JIMMY C MINTZ | 4027 RIVER FALLS DR | LOWELL NC 28098 | | | | 000000000600000 |
| BRIAN MITCHELL | 922 JAMERSON LANE | GLEN ALLEN VA 23059 | | | | 000000000400000 |
| MARGARET K MOORE | 11401 SHELLHARBOR COURT | CHESTERFIELD VA 23838 | | | | 000000001450000 |
| SUSAN E MORGAN | 3003 BARBARA PL | RICHMOND VA 23233 | | | | 000000000600000 |
| ROBIN W MORRIS | 2310 LITTLEFOX DR | RICHMOND VA 23233 | | | | 000000001350000 |
| LORI W MUND | 2405 GREY OAK DR | RICHMOND VA 23236 | | | | 000000000600000 |
| NATALIE NEWFIELD | 14 GREENWAY LANE | RICHMOND VA 23226 | | | | 000000000400000 |
| JACQUELINE L NIBLOCK | 3305 APRIL BUD PL | RICHMOND VA 23233 | | | | 000000001450000 |
| MARIO D NUTALL | 2222 E CARY STREET | RICHMOND VA 23223 | | | | 000000000400000 |
| JOHN W OLIVIER | 13630 SOLSTICE CLOSE | MIDLOTHIAN VA 23113 | | | | 000000000600000 |
| PHILLIP JASON PACK | 13707 SPYGLASS HILL CIR | CHESTERFIELD VA 23832-2569 | | | | 000000000600000 |
| STEPHEN F PAPPAS | 8250 HANOVER GROVE BLVD | MECHANICSVILLE VA 23111 | | | | 000000000500000 |
| DEBRA J PETZOLD | 5405 JONES MILL DR | GLEN ALLEN VA 230609255 | | | | 000000000400000 |
| DAVID W PHILLIPS | 1815 HANOVER AVE | RICHMOND VA 23220 | | | | 000000000600000 |
| ANN PAIGE PIETRANTONI | 3209 SHERWOOD BLUFF TERRA | POWHATAN VA 23139 | | | | 000000000600000 |
| ROLANDO E PORTAL | 1549 PROVIDENCE KNOLL DR | RICHMOND VA 23236 | | | | 000000000600000 |
| RYAN P REDINGTON | 14 N SHEPPARD ST | RICHMOND VA 23221 | | | | 000000001350000 |
| SUSAN M REID | 3003 BARBARA PLACE | RICHMOND VA 23233 | | | | 000000000600000 |
| TIMOTHY D REILLY | 1600 CEDAR GROVE TERRACE | RICHMOND VA 23228 | | | | 000000001450000 |
| BILLY E RENNINGER | 5408 LUXFORD WAY | GLEN ALLEN VA 23059 | | | | 000000000400000 |
| EMILY S RICKMAN | 14260 CAMACK TRAIL | MIDLOTHIAN VA 23114 | | | | 000000000700000 |
| GAIL C RIDGEWAY | 9505 PINE SHADOW DRIVE | RICHMOND VA 23238 | | | | 000000000600000 |
| TERRY F RINEY | 4500 JENNWAY LOOP | MOSELEY VA 23120 | | | | 000000000400000 |
| LOIS L ROBINETTE | 1215 QUAIL RUN ROAD | POWHATAN VA 23139 | | | | 000000002900000 |
| MICHAEL W ROLAND JR | 1613 CRAWFORD WOOD DR | MIDLOTHIAN VA 23114 | | | | 000000000400000 |
| GEORGE W ROSS | 1737 MANAKIN RD | MANAKIN SABOT VA 23103 | | | | 000000000400000 |
| HEATHER A ROTNOFSKY | 3407 BARTLEY POND PLACE | RICHMOND VA 23233 | | | | 000000000400000 |
| JEFFREY M SAMITT | 2705 HANOVER AVENUE UNIT #1 | RICHMOND VA 23220 | | | | 000000002000000 |
| ANN T SAULSBURY | 3105 PATTERSON AVE APT 1 | RICHMOND VA 23221-2437 | | | | 000000000400000 |
| JOHN D SESSOMS | 9629 ROCKSTONE CT | RICHMOND VA 23238 | | | | 000000001350000 |
| YAWAR SHAMS | 12400 GRACE HILL LANE | GLEN ALLEN VA 23059 | | | | 000000000600000 |
| BYRON J SMITH | 5821 HIDDEN CREEK LN | FRISCO TX 75034 | | | | 000000000600000 |
| DAVID D SMITH | 11413 RIVER RUN DRIVE | GLEN ALLEN VA 23059 | | | | 000000000600000 |
| JENNIFER STERN | 712 SAWDUST CIRCLE | MANAKIN-SABOT VA 23103 | | | | 000000000400000 |
| DARRYL G TALMAN | 5104 ASHBURG DRIVE | GLEN ALLEN VA 23060 | | | | 000000000600000 |
| ANNE D TAYLOR | 4443 CROWN HILL RD | MECHANICSVILLE VA 23111-4974 | | | | 000000000600000 |
| JAMES J TERRY | 4413 JACOBS BEND TERRACE | RICHMOND VA 23236 | | | | 000000000600000 |
| DOUGLAS A THOMPSON | 11220 SUNFIELD DRIVE | MIDLOTHIAN VA 23112 | | | | 000000000400000 |
| JONATHAN UTLEY | 10400 COLFAX DR | MCKINNEY TX 75070 | | | | 000000001704000 |
| RYAN NEIL WAGERS | 7920 REDHILL COUNTRY CLUB DR | RANCHO CUCAMONGA CA 91730 | | | | 000000000600000 |
| ALVIN DNELLO WALCOTT | 5791 WINSTON COURT | ALEXANDRIA VA 22311 | | | | 000000000400000 |
| SHANNA G WEST | 4626 LEONARD PARKWAY | RICHMOND VA 23226 | | | | 000000000600000 |
| DAVID WHEELER | 5900 MARTIN GLEN ROAD | MIDLOTHIAN VA 23112 | | | | 000000000400000 |

**Attachment A**

| Name 1 | Name 2 | Name 3 | Name 4 | Name 5 | Name 6 | Total Share Balance |
|---|---|---|---|---|---|---|
| PATRICIA B WHITTEN | 5212 RIVER'S EDGE PLACE | GLEN ALLEN VA 23059 | | | | 000000000600000 |
| CARY L WILLCOX | 1801 VALERIE DR | MIDLOTHIAN VA 23114 | | | | 000000000400000 |
| ERINE E WILLIAMS | 3112 WALLABY TRACE UNIT 506 | RICHMOND VA 23294 | | | | 000000000400000 |
| SHARON R WILLIAMSON | 13413 SHELBOURNE DRIVE | RICHMOND VA 23233 | | | | 000000000600000 |
| THOMAS R WILMES | 13108 LONG PINE TRAIL | CLERMONT FL 34711 | | | | 000000000600000 |
| DOUG A WREDE | 9500 B COPPER COVE LANE | RICHMOND VA 23294 | | | | 000000000400000 |
| SHAWN ZAVSZA | 1501 EXBURY DRIVE | MIDLOTHIAN VA 23114 | | | | 000000000400000 |
| JEFFRY W MCREAKEN | 4755 ANDREW RD | MARION IL 62959-9384 | | | | 000000000400000 |
| MARK S STINDE | 145 S GROVE AVE | ELGIN IL 60120-6407 | | | | 000000004137000 |
| GARY DUNCAN | 20 MOUNT PLEASANT RD | SPARTA NJ 07871-3844 | | | | 000000012500000 |
| JEFFREY MAYNARD | 2325 WOODED OAK PL | MIDLOTHIAN VA 23113-3105 | | | | 000000035000000 |
| GLYNDA JANE SMITH | 718 SKYWALKER PT | LAFAYETTE CO 80026-3349 | | | | 000000015000000 |
| BRIAN M BADE | 11200 PRESCOTT PL | GLEN ALLEN VA 23059-3421 | | | | 000000021718000 |
| DANIEL CAGWIN | 9810 MARBLE HILL DR | RICHMOND VA 23238-4927 | | | | 000000021718000 |
| CARIN ELAINE FALCONER | 5904 OLD GREENWAY DR | GLEN ALLEN VA 23059-7062 | | | | 000000016389000 |
| DAVID ROBERT STRAUSS | 5204 DAVENPORT PL | ROSWELL GA 30075-8262 | | | | 000000035000000 |
| JEFFREY S STONE | 9505 NASSINGTON CT | RICHMOND VA 23229-6057 | | | | 000000060000000 |
| JOHN HARLOW | 9 TIDE MILL RD | SAINT JAMES NY 11780-9626 | | | | 000000060000000 |
| PAUL RYAN | 5016 PARK MEADOWS WAY | GLEN ALLEN VA 23059-2542 | | | | 000000000475000 |
| EDWARD M HENDRICKS | 1286 89TH ST | NEW RICHMOND WI 54017-6959 | | | | 000000010000000 |
| GEORGE D CLARK JR | 2008 MONUMENT AVE | RICHMOND VA 23220-2708 | | | | 000000018473000 |
| PHILLIP J DUNN | 11465 BARRINGTON BRIDGE CT | RICHMOND VA 23233-1753 | | | | 000000024630000 |
| JOHN W FROMAN | 72 HILLBURN LN | NORTH BARRINGTON IL 60010-6975 | | | | 000000049261000 |
| DENNIS J BOWMAN | 3732 GLADES END LN | RICHMOND VA 23233-1778 | | | | 000000024630000 |
| FIONA DIAS | 318 OVERLOOK LN | WEST CONSHOHOCKEN PA 19428-2634 | | | | 000000024630000 |
| KIM MAGUIRE | 9 DOVECOTE LN | MALVERN PA 19355-3348 | | | | 000000016421000 |