Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 230 | Almaden Plaza | 5353 Almaden Expressway | San Francisco | CA | 95118 | San Francisco | 21,136 | 36,802 | 7/3/1998 |
| 231 | Stevens Creek Ss | 4080 Stevens Creek | San Francisco | CA | 95129 | San Francisco | 27,075 | 46,485 | 10/1/1987 |
| 232 | San Mateo Ss | 1880 South Grant Street | San Francisco | CA | 94402 | San Francisco | 14,764 | 31,015 | 11/1/1987 |
| 233 | Sunnyvale | 111 East El Camino Real | San Francisco | CA | 94087 | San Francisco | 23,031 | 31,264 | 2/10/2005 |
| 234 | Hayward Ss | 2480 Whipple Road | San Francisco | CA | 94544 | San Francisco | 25,074 | 33,862 | 3/31/2005 |
| 237 | Santa Rosa Ss | 2805 Santa Rose Avenue | San Francisco | CA | 95407 | San Francisco | 22,347 | 28,183 | 9/7/2006 |
| 239 | Modesto Ss | 3401 Dale Road | Sacramento | CA | 95356 | Sacramento | 24,013 | 32,979 | 5/2/2002 |
| 240 | Emeryville Ss | 5795 Christie Avenue | San Francisco | CA | 94608 | San Francisco | 20,284 | 29,823 | 11/7/2002 |
| 241 | Stockton Ss | 4994 Claremont Avenue | Sacramento | CA | 95207 | Sacramento | 15,990 | 33,904 | 7/28/1988 |
| 242 | Van Ness Ss | 1200 Van Ness Avenue | San Francisco | CA | 94109 | San Francisco | 15,097 | 33,056 | 8/7/2003 |
| 249 | Moreno Valley Ss | 12530 Day Street | Los Angeles | CA | 92553 | Los Angeles | 25,175 | 33,955 | 2/19/2004 |
| 250 | Elk Grove | 8211 Laguna Boulevard | Sacramento | CA | 95758 | Sacramento | 25,060 | 33,913 | 11/18/2004 |
| 251 | Citrus Heights Ss | 7980 Arcadia Boulevard | Sacramento | CA | 95610 | Sacramento | 27,950 | 46,455 | 7/28/1988 |
| 252 | Arden Way Ss | 2121 Arden Way | Sacramento | CA | 95825 | Sacramento | 24,315 | 31,608 | 11/9/2006 |
| 253 | Daly City Ss | 303 Gellert Boulevard | San Francisco | CA | 94015 | San Francisco | 14,452 | 36,436 | 7/15/1990 |
| 270 | Las Vegas I Ss | 3778 South Maryland Parkw | Las Vegas | NV | 89119 | Las Vegas | 24,326 | 32,983 | 2/22/2007 |
| 271 | Reno Ss | 4811 Kietzke Lane | Reno | NV | 89502 | Reno | 28,113 | 43,876 | 9/19/1996 |
| 272 | Las Vegas Ii Ss | 5055 Sahara Avenue | Las Vegas | NV | 89146 | Las Vegas | 17,430 | 35,472 | 11/10/1988 |
| 401 | Hollywood Ss | 4400 West Sunset Boulevar | Los Angeles | CA | 90027 | Los Angeles | 13,614 | 28,135 | 3/19/1986 |
| 403 | Santa Monica | 1251 Fourth Street | Los Angeles | CA | 90401 | Los Angeles | 20,163 | 32,117 | 4/22/2004 |
| 404 | Torrance Ss | 14600 Ocean Gate Avenue | Los Angeles | CA | 90250 | Los Angeles | 25,481 | 33,865 | 2/19/2004 |
| 405 | Buena Park Ss | 8371 La Palma Avenue | Los Angeles | CA | 90620 | Los Angeles | 21,863 | 36,968 | 3/20/1997 |
| 406 | Pasadena Ss | 39 North Rosemead Bouleva | Los Angeles | CA | 91107 | Los Angeles | 19,308 | 30,473 | 8/21/2003 |
| 407 | Orange Ss | 1407 West Chapman Avenu | Los Angeles | CA | 92868 | Los Angeles | 12,813 | 30,410 | 11/1/1985 |
| 408 | Lakewood Ss | 4950 Faculty Road | Los Angeles | CA | 90712 | Los Angeles | 27,570 | 42,364 | 3/1/1986 |
| 409 | San Bernardino Ss | 555 East Hospitality Drive | Los Angeles | CA | 92408 | Los Angeles | 23,756 | 38,940 | 5/8/1997 |
| 410 | Northridge Ss | 19330 Plummer Street | Los Angeles | CA | 91324 | Los Angeles | 23,057 | 32,836 | 4/30/2001 |
| 411 | Palmdale Ss | 39331 10Th Street West | Los Angeles | CA | 93551 | Los Angeles | 23,186 | 32,889 | 10/16/2003 |
| 414 | Laguna Hills Ss | 24001 El Toro Road | Los Angeles | CA | 92653 | Los Angeles | 28,109 | 45,489 | 9/15/1996 |
| 416 | Huntington Beach Ss | 7881 Edinger Avenue, Suite | Los Angeles | CA | 92647 | Los Angeles | 21,924 | 34,029 | 10/14/2004 |
| 417 | Montclair Ss | 5150 Plaza Lane | Los Angeles | CA | 91763 | Los Angeles | 26,317 | 40,670 | 2/1/1986 |
| 419 | Woodland Hills Ss | 21470 W. Victory Blvd. | Los Angeles | CA | 91367 | Los Angeles | 26,866 | 44,290 | 11/1/1985 |
| 420 | West Covina Ss | 2851 Eastland Center Drive | Los Angeles | CA | 91790 | Los Angeles | 23,766 | 33,476 | 10/10/2002 |
| 421 | Van Nuys Ss | 13630 Victory Boulevard | Los Angeles | CA | 91401 | Los Angeles | 12,594 | 28,542 | 3/1/1986 |
| 423 | Fresno Ss | 5355 North Blackstone Aver | Fresno | CA | 93710 | Fresno | 24,147 | 38,127 | 3/3/1998 |
| 424 | Bakersfield Ss | 4230 California Avenue | Bakersfield | CA | 93309 | Bakersfield | 12,990 | 39,812 | 8/1/1986 |
| 425 | Montebello Ss | 2415 Via Campo Avenue | Los Angeles | CA | 90640 | Los Angeles | 27,961 | 45,063 | 11/28/1995 |
| 427 | Norwalk Ss | 11758 Firestone Boulevard | Los Angeles | CA | 90650 | Los Angeles | 15,862 | 34,746 | 11/10/1988 |
| 428 | La Cienega Ss | 1839 South La Cienega Boul | Los Angeles | CA | 90035 | Los Angeles | 12,667 | 26,841 | 9/1/1987 |
| 429 | Ventura Ss | 421 West Esplanade Drive | Los Angeles | CA | 93030 | Los Angeles | 23,622 | 33,150 | 11/21/2002 |
| 432 | National City Ss | 1608 Sweetwater Road | San Diego | CA | 91950 | San Diego | 15,611 | 30,007 | 8/11/1989 |
| 433 | Grossmont Ss | 8820 Grossmont Blvd. | San Diego | CA | 91941 | San Diego | 24,017 | 39,232 | 7/17/1997 |
| 434 | Point Loma Ss | 3331 Rosecrans Avenue | San Diego | CA | 92110 | San Diego | 16,024 | 36,053 | 8/11/1989 |
| 443 | Clairemont Ss | 3998 Clairemont Mesa Boule | San Diego | CA | 92117 | San Diego | 16,528 | 35,898 | 11/15/1991 |
| 446 | Palos Verdes Ss | 25415 Crenshaw Boulevard | Los Angeles | CA | 90505 | Los Angeles | 14,853 | 33,216 | 11/15/1991 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 450 | Victorville Mini | 12133 Mall Boulevard | Los Angeles | CA | 92392 | Los Angeles | 24,227 | 33,345 | 3/4/2004 |
| 505 | Fairview Heights Ss | 55 Ludwig Drive | St Louis | IL | 62208 | St. Louis | 15,718 | 31,469 | 10/15/1990 |
| 506 | St Peters Ss | 5610 Suemandy Road | St Louis | MO | 63376 | St. Louis | 25,478 | 34,202 | 7/14/2005 |
| 508 | Irving Ss | 3888 Irving Mall | Dallas/Ft Worth | TX | 75062 | Dallas/Ft. Worth | 23,860 | 32,918 | 8/12/2004 |
| 509 | Valley View Ss | 5301 Belt Line Boulevard, S | Dallas/Ft Worth | TX | 75248 | Dallas/Ft. Worth | 26,092 | 31,247 | 9/21/2006 |
| 516 | Highland Ss | 3321 Alamo Avenue | Cincinnati | OH | 45209 | Cincinnati | 27,416 | 33,860 | 2/19/2004 |
| 518 | Pembroke Pines | 11810 Pines Boulevard | Miami | FL | 33026 | Miami | 21,867 | 31,557 | 2/5/1997 |
| 519 | Atlantic City Ss | 4215 Black Horse Pike | Philadelphia | NJ | 08330 | Atlantic City | 25,171 | 34,157 | 10/28/2004 |
| 522 | Two Notch Ss | 10136 Two Notch Road | Columbia | SC | 29223 | Columbia, SC | 24,019 | 33,138 | 2/27/2003 |
| 530 | South County Ss | 6926 South Lindbergh Boule | St Louis | MO | 63125 | St. Louis | 14,271 | 31,870 | 5/15/1991 |
| 532 | Chesterfield Commons | 28 Thf Boulevard | St Louis | MO | 63005 | St. Louis | 23,886 | 32,952 | 4/14/2003 |
| 533 | St Louis Mills Mall | 4785 Park 370 Boulevard | St Louis | MO | 63042 | St. Louis | 26,716 | 35,050 | 11/20/2003 |
| 535 | Gravois Bluff | 691 Gravois Bluff Boulevard | St Louis | MO | 63026 | St. Louis | 24,055 | 32,804 | 2/27/2003 |
| 538 | Almeda Ss | 10025 Almeda Genoa Road | Houston | TX | 77075 | Houston | 14,823 | 20,304 | 12/15/2005 |
| 541 | West Oaks Ss | 2680 South Highway 6 | Houston | TX | 77082 | Houston | 17,746 | 31,940 | 9/1/1991 |
| 542 | Willowbrook Ss | 17727 Tomball Parkway | Houston | TX | 77064 | Houston | 25,644 | 34,812 | 12/12/2003 |
| 543 | Plano Ss | 3300 N. Central Expressway | Dallas/Ft Worth | TX | 75074 | Dallas/Ft. Worth | 27,001 | 43,463 | 4/1/1991 |
| 544 | S Arlington Ss | 3865 South Cooper Street | Dallas/Ft Worth | TX | 76015 | Dallas/Ft. Worth | 26,669 | 38,862 | 10/14/2005 |
| 545 | Hulen Ss | 4820 Southwest Loop, 820B | Dallas/Ft Worth | TX | 76109 | Dallas/Ft. Worth | 16,171 | 31,492 | 4/1/1991 |
| 546 | Mesquite Ss | 3733 Emporium Circle | Dallas/Ft Worth | TX | 75150 | Dallas/Ft. Worth | 28,013 | 42,870 | 5/16/1996 |
| 569 | Cedar Hill Ss | 731 North Highway 67 | Dallas/Ft Worth | TX | 75104 | Dallas/Ft. Worth | 24,165 | 32,800 | 10/30/2003 |
| 570 | Savannah Ss | 8108 G Abercorn Street | Savannah | GA | 31406 | Savannah | 25,117 | 33,698 | 2/17/2005 |
| 571 | Brandon Ss | 10277 East Adamo Drive | Tampa | FL | 33619 | Tampa | 22,102 | 31,479 | 4/1/1991 |
| 576 | Reading Ss | 1101 Woodland Avenue | Philadelphia | PA | 19610 | Reading | 16,248 | 32,272 | 9/15/1991 |
| 589 | Hickory Ss | 2201 Us Highway 70 Se | Charlotte | NC | 28602 | Charlotte | 23,643 | 29,641 | 3/1/2007 |
| 593 | Chesapeake Mini | 4107 Portsmouth Boulevard | Norfolk | VA | 23321 | Norfolk | 40,500 | 65,306 | 10/3/2113 |
| 597 | Great Hills Ss | 10515 North Mopac Express | Austin | TX | 78759 | Austin | 23,958 | 29,517 | 3/15/2007 |
| 598 | Sunset Valley Ss | 5400 Brodie Lane | Austin | TX | 78745 | Austin | 17,397 | 31,458 | 11/15/1991 |
| 700 | Cottman Ss | 7207 Bustleton Avenue | Philadelphia | PA | 19149 | Philadelphia | 13,875 | 31,694 | 10/24/1989 |
| 704 | Waldorf Ss | 3000 Festival Way | Washington | MD | 20601 | Washington | 22,561 | 31,423 | 8/21/2003 |
| 711 | Valley Forge | 400 West Swedesford Road | Philadelphia | PA | 19312 | Philadelphia | 23,713 | 40,110 | 2/12/1997 |
| 725 | State Road Ss | 400 South State Road | Philadelphia | PA | 19064 | Philadelphia | 15,560 | 34,070 | 11/1/1989 |
| 734 | Cherry Hill Ss | 1450 Nixon Drive | Philadelphia | NJ | 08054 | Philadelphia | 23,180 | 32,887 | 11/13/2001 |
| 743 | Willow Grove | 2510 West Moreland Road | Philadelphia | PA | 19090 | Philadelphia | 17,619 | 30,584 | 8/23/1999 |
| 759 | Barboursville Cc | 400 Mall Road | Huntington | WV | 25504 | Huntington | 17,344 | 29,256 | 11/2/1999 |
| 762 | Charleston | 39 Rhl Boulevard | Huntington | WV | 25309 | Charleston, WV | 17,512 | 28,576 | 10/18/1999 |
| 766 | Daytona Ss | 2500 International Speedwa | Orlando | FL | 32114 | Orlando | 21,791 | 32,529 | 4/19/1999 |
| 784 | Wheaton Ss | 11160 Viers Mill Road | Washington | MD | 20902 | Washington | 16,547 | 31,219 | 12/1/1985 |
| 785 | Annapolis Cc | 150-A Jennifer Road | Baltimore | MD | 21401 | Baltimore | 20,627 | 32,995 | 3/11/1997 |
| 800 | Augusta Ss | 239 Robert C. Daniel Jr. Par | Augusta | GA | 30901 | Augusta | 20,144 | 32,366 | 11/5/1997 |
| 802 | Springfield Ss | 6640 Loisdale Road | Washington | VA | 22150 | Washington | 21,133 | 32,321 | 11/22/1999 |
| 805 | Chesterfield | 1321 Huguenot Road | Richmond | VA | 23113 | Richmond | 27,918 | 43,447 | 8/27/1996 |
| 814 | Potomac Mills Ss | 14500 Potomac Mills Road | Washington | VA | 22193 | Washington | 14,881 | 31,718 | 11/22/1989 |
| 815 | Knoxville Ss | 151 North Peters Road | Knoxville | TN | 37923 | Knoxville | 14,780 | 34,867 | 6/1/1986 |
| 817 | Va Beach Ss | 110 S. Independence Boulev | Norfolk | VA | 23462 | Norfolk | 21,344 | 36,994 | 10/1/2001 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 820 | Greensboro Ss | 4217 E. West Wendover Ave | Greensboro | NC | 27407 | Greensboro | 25,110 | 34,047 | 7/15/2004 |
| 823 | Spartanburg Ss | 1508-B W. O. Ezell Boulevar | Greenville | SC | 29301 | Spartanburg | 25,150 | 40,825 | 4/30/1995 |
| 824 | Largo Ss | 1020 Shoppers Way | Washington | MD | 20774 | Washington | 24,998 | 33,853 | 6/24/2004 |
| 827 | Hoover Ss | 4351 Creekside Avenue | Birmingham | AL | 35244 | Birmingham | 25,800 | 33,844 | 3/4/2004 |
| 828 | New Tampa Ss | 18061 Highwoods Preserve | Tampa | FL | 33647 | Tampa | 23,376 | 32,881 | 8/23/2001 |
| 830 | Winston Salem Ss | 910 Haynes Mall Boulevard | Greensboro | NC | 27103 | Winston-Salem | 27,349 | 42,144 | 9/22/1995 |
| 831 | Gastonia Ss | 2651 East Franklin Boulevar | Charlotte | NC | 28054 | Gastonia | 25,256 | 33,884 | 11/18/2004 |
| 832 | Pensacola Ss | 6121 North Davis Highway | Pensacola | FL | 32504 | Pensacola | 15,015 | 40,738 | 11/7/1986 |
| 835 | Roanoke Ss | 1900 Valley View Boulevard | Roanoke | VA | 24012 | Roanoke | 24,604 | 34,346 | 9/16/2004 |
| 836 | Glen Burnie Ss | 78 Mountain Road | Baltimore | MD | 21061 | Baltimore | 15,303 | 36,847 | 7/1/1987 |
| 837 | Orlando South Ss | 7915 South Orange Blossom | Orlando | FL | 32809 | Orlando | 21,509 | 36,020 | 11/25/1988 |
| 838 | Orlando Central Ss | 2728 East Colonial Drive | Orlando | FL | 32803 | Orlando | 28,181 | 44,175 | 3/13/1996 |
| 839 | Orlando North Ss | 1140 East Altamonte Drive | Orlando | FL | 32701 | Orlando | 22,399 | 32,375 | 11/25/1988 |
| 840 | Raleigh Ss | 4601 Creedmoor Road | Raleigh | NC | 27612 | Raleigh | 28,002 | 45,000 | 7/24/1997 |
| 843 | Rivergate | 2088 Gallatin Pike North | Nashville | TN | 37115 | Nashville | 24,790 | 33,736 | 10/14/2004 |
| 845 | Independence | 2109 Matthews Township Pa | Charlotte | NC | 28105 | Charlotte | 23,686 | 33,030 | 3/1/2002 |
| 846 | Gaithersburg Ss | 602-A Quince Orchard Road | Washington | MD | 20879 | Washington | 15,694 | 32,315 | 9/28/1989 |
| 848 | North Ft Lauderdale | 1700 North Federal Highway | Miami | FL | 33305 | Miami | 23,419 | 33,028 | 11/12/2001 |
| 849 | Dadeland Ss | 7700 North Kendall Drive, # | Miami | FL | 33156 | Miami | 25,995 | 45,581 | 4/28/1989 |
| 850 | Durham Ss | 3400 Westgate Drive | Raleigh | NC | 27707 | Durham | 28,466 | 45,618 | 5/30/1996 |
| 851 | Chattanooga Ss | 2204 Hamilton Place Blvd. | Chattanooga | TN | 37421 | Chattanooga | 23,969 | 38,981 | 2/27/1997 |
| 852 | Fayetteville Ss | 5075 Morganton Road, Suite | Raleigh | NC | 28314 | Fayetteville, NC | 29,662 | 45,625 | 6/27/1996 |
| 854 | Route 40 West Ss | 6026 Baltimore National Pik | Baltimore | MD | 21228 | Baltimore | 20,221 | 32,437 | 6/22/1998 |
| 855 | Huntsville Ss | 5900 University Drive | Huntsville | AL | 35806 | Huntsville | 23,787 | 37,571 | 5/22/1997 |
| 856 | Mobile Ss | 3725 Airport Boulevard | Pensacola | AL | 36608 | Mobile | 15,344 | 40,366 | 10/3/1986 |
| 857 | Dale Mabry Ss | 1702 North Dale Mabry High | Tampa | FL | 33607 | Tampa | 25,998 | 33,401 | 2/22/2007 |
| 859 | Aventura Ss | 20669 Biscayne Blvd., Ne | Miami | FL | 33180 | Miami | 21,678 | 31,841 | 3/1/1989 |
| 861 | Hialeah Ss | 400 West 49Th Street | Miami | FL | 33012 | Miami | 22,377 | 32,279 | 4/3/1989 |
| 862 | W Palm Beach Ss | 1901 Okeechobee Boulevar | West Palm Beach | FL | 33409 | West Palm | 27,336 | 45,909 | 10/16/1996 |
| 863 | Coral Springs | 6001 West Sample Road | Miami | FL | 33067 | Miami | 24,253 | 32,997 | 2/19/2004 |
| 865 | Greenville Ss | 840 Woods Crossing Road | Greenville | SC | 29607 | Greenville, SC | 28,244 | 43,690 | 9/14/1995 |
| 866 | Rockville Ss | 1501 Rockville Pike | Washington | MD | 20852 | Washington | 20,250 | 32,812 | 10/21/1997 |
| 867 | Lakeland Ss | 4212 U.S. Route 98 North | Tampa | FL | 33809 | Lakeland | 22,374 | 32,360 | 5/26/1989 |
| 868 | Charleston Ss | 7800 Rivers Avenue, Suite E | Charleston | SC | 29406 | Charleston | 23,856 | 37,472 | 10/30/2002 |
| 871 | The Commons Ss | 8045 Giacosa Drive | Memphis | TN | 38133 | Memphis | 19,164 | 38,997 | 3/13/1997 |
| 876 | St Petersburg Ss | 2066 Tyrone Boulevard Nort | Tampa | FL | 33710 | St. Petersburg | 21,758 | 32,457 | 6/30/1989 |
| 877 | St Matthews Ss | 4600 Shelbyville Road | Louisville | KY | 40207 | Louisville | 22,934 | 34,773 | 6/19/2001 |
| 878 | Florence Ss | 8125 Mall Road | Cincinnati | KY | 41042 | Cincinnati | 15,853 | 31,447 | 7/1/1990 |
| 888 | South Blvd Ccss | 9563 South Boulevard | Charlotte | NC | 28273 | Charlotte | 27,695 | 42,310 | 11/24/1995 |
| 890 | Bailey'S Xroads Ss | 5718 Columbia Pike | Washington | VA | 22041 | Washington | 23,558 | 36,496 | 5/22/2003 |
| 891 | Clearwater Ss | 24244 Highway 19 N. | Tampa | FL | 33755 | St. Petersburg | 30,173 | 43,603 | 2/7/1996 |
| 892 | Atlantic Blvd Ss | 9317 Atlantic Boulevard | Jacksonville | FL | 32225 | Jacksonville, FL | 24,795 | 33,464 | 8/19/2004 |
| 894 | Dixie Hwy Ss | 5120 Dixie Highway | Louisville | KY | 40216 | Louisville | 16,521 | 37,595 | 8/5/1986 |
| 896 | Columbia Ss | 238 Harbison Blvd | Columbia | SC | 29210 | Columbia, SC | 17,225 | 28,423 | 8/9/1999 |
| 897 | Bradenton Ss | 4495 14Th Street West | Tampa | FL | 34207 | Bradenton | 22,681 | 32,473 | 11/16/1989 |

Case 08-35653-KRH    Doc 1606-2    Filed 01/16/09    Entered 01/16/09 09:51:36    Desc
Exhibit(s) I    Page 4 of 13

Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 910 | Tri-County Ss | 493 East Kemper Avenue | Cincinnati | OH | 45246 | Cincinnati | 23,848 | 33,099 | 11/13/2001 |
| 913 | Port Richey Ss | 6325 Tacoma Drive | Tampa | FL | 34668 | St. Petersburg | 22,935 | 32,336 | 5/13/1990 |
| 921 | Asheville Ss | 299 Swannanoa River Road | Greenville | NC | 28805 | Asheville | 20,170 | 32,860 | 8/30/1996 |
| 922 | Fort Myers Ss | 4380 Cleveland Avenue | Fort Myers | FL | 33901 | Ft. Myers | 21,783 | 31,157 | 9/1/1990 |
| 949 | Allentown Ss | 1055 Grape Street | Philadelphia | PA | 18052 | Allentown | 14,489 | 33,386 | 5/12/1990 |
| 1600 | Harrisonburg Ms | 259 Burgess Road | Harrisonburg | VA | 22801 | Harrisonburg | 22,554 | 32,887 | 7/24/2003 |
| 1601 | Fredericksburg Ss | 1731 Carl D. Silver Parkway | Washington | VA | 22401 | Washington | 23,962 | 33,131 | 11/21/2002 |
| 1602 | Tyler Micro | 4910 S. Broadway | Tyler-Longview | TX | 75703 | Tyler | 9,267 | 16,972 | 11/25/1994 |
| 1603 | Longview Micro | 406 West Loop 821 | Tyler-Longview | TX | 75605 | Longview | 9,742 | 17,387 | 11/24/1994 |
| 1607 | Jacksonville Nc | 1171 Western Blvd. | Greenville/Newbern Nc | NC | 28546 | Jacksonville, NC | 17,559 | 28,796 | 7/21/1995 |
| 1608 | Wilmington Mini | 5325 Market Street | Wilmington Nc | NC | 28405 | Wilmington | 17,511 | 28,757 | 11/24/1995 |
| 1609 | Winchester Micro | 2580 South Pleasant Valley | Winchester | VA | 22601 | Winchester | 25,577 | 33,955 | 9/22/2005 |
| 1610 | Waco | 4909 West Waco Drive | Waco | TX | 76710 | Waco | 17,431 | 28,385 | 8/18/1995 |
| 1614 | Redding Mini | 1175 Dana Drive | Chico/Redding | CA | 96003 | Redding | 17,440 | 28,530 | 3/1/1996 |
| 1616 | Anderson Sc Mini | 3423 Clemson Blvd., Suite E | Greenville | SC | 29621 | Anderson | 17,397 | 28,132 | 10/28/1996 |
| 1618 | Monterey Mini | 905 Playa Avenue | Salinas | CA | 93955 | Salinas | 16,883 | 27,358 | 2/24/1997 |
| 1624 | College Station Micr | 1505 University Drive East | Waco | TX | 77840 | College Station | 31,036 | 39,872 | 2/6/2114 |
| 1627 | Florence | 2402 David Mcleod Blvd. | Florence Sc | SC | 29501 | Florence | 20,280 | 33,039 | 2/23/1996 |
| 1638 | Cheyenne | 1854 Dell Range Boulevard | Cheyenne,Wy | WY | 82001 | Cheyenne | 9,723 | 16,904 | 5/3/1999 |
| 1645 | Salisbury Nc | 345 Faith Road | Charlotte | NC | 28146 | Salisbury, NC | 12,424 | 20,615 | 9/14/1998 |
| 1681 | Albany | 1223 North Westover Blvd. | Albany Ga | GA | 31707 | Albany, GA | 20,670 | 28,725 | 10/30/2000 |
| 1683 | Altoona | 141 Sierra Drive | Johnstown,Pa | PA | 16601 | Altoona | 9,740 | 16,930 | 6/28/1999 |
| 1687 | Houma | 1729 Martin Luther King Bou | New Orleans | LA | 70360 | New Orleans | 14,972 | 20,200 | 10/14/2004 |
| 1693 | State College | 48 Colonnade Way | Johnstown,Pa | PA | 16803 | State College | 23,133 | 31,556 | 11/17/2000 |
| 1695 | Victor | 20 Square Drive | Rochester | NY | 14564 | Rochester NY | 18,873 | 28,915 | 3/2/2000 |
| 3100 | West Broad Ss | 9900 West Broad Street | Richmond | VA | 23060 | Richmond | 16,271 | 32,569 | 11/15/1992 |
| 3103 | Oxford Valley Ss | 100 Lincoln Plaza | Philadelphia | PA | 19047 | Philadelphia | 23,959 | 39,125 | 2/24/1997 |
| 3104 | Lawrenceville Ss | 3350 Brunswick Pike | Philadelphia | NJ | 08648 | Atlantic City - Lawren | 18,675 | 32,526 | 11/27/1992 |
| 3106 | Southpark | 820 Southpark Boulevard | Richmond | VA | 23834 | Richmond | 23,886 | 32,840 | 11/21/2002 |
| 3108 | South Portland Me | 555 Maine Mall Road | Portland Me | ME | 04106 | Portland ME | 16,836 | 27,638 | 2/24/1997 |
| 3111 | Schaumburg Ss | 1420 East Golf Road | Chicago | IL | 60173 | Chicago | 21,533 | 34,067 | 11/15/1993 |
| 3112 | Downers Grove Ss | 2900 Highland Avenue | Chicago | IL | 60515 | Chicago | 20,590 | 33,794 | 11/15/1993 |
| 3113 | Ford City Ss | 7414 South Cicero Avenue | Chicago | IL | 60629 | Chicago | 25,860 | 40,975 | 11/10/1994 |
| 3120 | Berwyn Ss | 7001 Cermak Plaza | Chicago | IL | 60402 | Chicago | 21,675 | 33,360 | 11/22/1993 |
| 3121 | Naperville Ss | 460 South State Route 59 | Chicago | IL | 60540 | Chicago | 17,490 | 26,482 | 6/17/1993 |
| 3125 | Bloomingdale Ss | 340 W. Army Trail Road | Chicago | IL | 60108 | Chicago | 23,942 | 35,981 | 5/8/2003 |
| 3126 | Orland Hills Ss | 9231 West 159Th Street | Chicago | IL | 60477 | Chicago | 21,333 | 33,171 | 9/6/1993 |
| 3127 | Gurnee Mills | 6124 West Grand Avenue | Chicago | IL | 60031 | Chicago | 25,887 | 39,743 | 11/13/2001 |
| 3128 | Merrillville Ss | 2757 East U.S. 30 | Chicago | IN | 46410 | Chicago - IN | 21,589 | 32,991 | 10/25/1993 |
| 3129 | Algonquin | 1812 Randall Road | Chicago | IL | 60102 | Chicago | 25,295 | 34,108 | 5/26/2005 |
| 3131 | Lincoln Park Ss | 2500 North Elston Avenue | Chicago | IL | 60647 | Chicago | 20,922 | 32,836 | 11/15/1993 |
| 3133 | Burnsville Ss | 14141 Aldrich Avenue South | Minneapolis | MN | 55337 | Minneapolis | 18,734 | 31,468 | 5/1/1994 |
| 3134 | Rosedale Ss | 1750 Highway 36 West, Suit | Minneapolis | MN | 55113 | Minneapolis | 20,381 | 32,421 | 5/1/1994 |
| 3135 | Woodbury Mini | 8250 Tamarack Village | Minneapolis | MN | 55125 | Minneapolis | 16,729 | 28,436 | 11/4/1996 |
| 3136 | Southdale Ss | 4260 West 78Th Street | Minneapolis | MN | 55435 | Minneapolis | 20,305 | 33,486 | 11/15/1994 |

DRAFT - Subject to Change
Privileged and Confidential
1/16/2009 9:25 AM
Page 4 of 13

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3137 | Maplewood Ss | 1940 East County Road D | Minneapolis | MN | 55109 | Minneapolis | 19,990 | 36,596 | 5/1/1994 |
| 3139 | Ridgedale Ss | 1001 Plymouth Road | Minneapolis | MN | 55345 | Minneapolis | 20,353 | 33,241 | 11/25/1994 |
| 3140 | St Cloud Ss | 3316 Division Street | Minneapolis | MN | 56301 | St Cloud | 20,608 | 36,367 | 8/25/1994 |
| 3141 | Newington | 3440 Berlin Turnpike | Hartford | CT | 06111 | Hartford | 25,142 | 41,132 | 10/26/1995 |
| 3142 | Buckland Hills | 230 Hale Road | Hartford | CT | 06040 | Hartford | 27,408 | 41,042 | 10/7/1995 |
| 3143 | Milford/Orange | 1389 Boston Post Road | Hartford | CT | 06460 | New Haven | 23,695 | 29,721 | 3/1/2007 |
| 3144 | North Haven | 19-29 Universal Drive | Hartford | CT | 06473 | New Haven | 18,994 | 31,412 | 10/20/1995 |
| 3146 | E Springfield Ss | 510 Parker Street | Springfield Ma | MA | 01129 | Springfield, MA | 25,075 | 42,680 | 4/12/1995 |
| 3147 | Binghamton Ss | 3124 Vestal Parkway East | Binghampton | NY | 13850 | Binghamton | 23,746 | 37,597 | 10/7/1996 |
| 3149 | Utica Mini | 1 Sangertown Square Mall | Syracuse | NY | 13413 | Utica | 12,563 | 21,365 | 11/9/1998 |
| 3150 | Carousel Center | 9090 Carousel Center Drive | Syracuse | NY | 13290 | Syracuse | 26,202 | 35,320 | 11/18/2004 |
| 3151 | Cheektowaga Ss | 3757 Union Road | Buffalo | NY | 14225 | Buffalo | 28,075 | 42,236 | 11/24/1995 |
| 3152 | Amherst Ss | 3040 Sheridan Street | Buffalo | NY | 14226 | Buffalo | 28,389 | 42,773 | 11/10/1995 |
| 3153 | Hamburg Micro | 1020 Mckinley Mall | Buffalo | NY | 14219 | Buffalo | 13,676 | 21,570 | 2/24/1997 |
| 3154 | Greece Ss | 140 Greece Ridge Center Dr | Rochester | NY | 14626 | Rochester NY | 20,816 | 33,924 | 11/24/1995 |
| 3157 | Christiana | 700 Center Boulevard | Philadelphia | DE | 19702 | Wilmington, DE | 20,238 | 32,427 | 11/16/1998 |
| 3158 | Wilmington/Concord | 4130 Concord Pike | Philadelphia | DE | 19803 | Philadelphia | 20,138 | 33,093 | 11/25/1994 |
| 3159 | Holyoke Ss | 33 Holyoke Street | Springfield Ma | MA | 01040 | Springfield, MA | 20,002 | 32,104 | 11/4/1996 |
| 3160 | Albany 1 Ss | 161 Washington Avenue Ext | Albany,Ny | NY | 12205 | Albany | 24,507 | 36,945 | 9/11/2000 |
| 3164 | Salisbury Mini | 2640 North Salisbury Boulev | Salisbury Md | MD | 21801 | Salisbury, MD | 12,869 | 23,364 | 9/17/1995 |
| 3166 | Bel Air Ss | 680 Marketplace Drive | Baltimore | MD | 21014 | Baltimore | 20,339 | 33,119 | 11/17/1995 |
| 3167 | Peoria/Westlake Ss | 2601 Westlake Avenue | Peoria/Bloomington | IL | 61604 | Peoria | 25,636 | 40,825 | 11/13/1994 |
| 3168 | Bloomington Mini | 1500 East Empire Street | Peoria/Bloomington | IL | 61701 | Bloomington | 12,418 | 23,422 | 5/30/1995 |
| 3169 | Springfield II Ss | 3051 West Wabash Avenue | Springfield/Champaign | IL | 62704 | Springfield | 27,329 | 42,948 | 8/11/1995 |
| 3170 | Champaign/Urbana Ss | 2006 North Prospect | Springfield/Champaign | IL | 61821 | Champaign | 25,316 | 39,573 | 3/20/1995 |
| 3175 | Brookfield Ss | 665 Main Street | Milwaukee | WI | 53005 | Milwaukee | 25,057 | 33,064 | 8/18/2005 |
| 3176 | Southridge | 4585 South 76Th Street | Milwaukee | WI | 53220 | Milwaukee | 26,942 | 42,428 | 11/24/1995 |
| 3177 | Racine | 2710-C South Green Bay Rd | Milwaukee | WI | 53406 | Racine | 22,433 | 34,104 | 11/17/2000 |
| 3184 | West Madison I | 450 Commerce Drive | Madison | WI | 53719 | Madison, WI | 28,069 | 42,652 | 4/18/1996 |
| 3185 | East Madison Ii | 2301 East Springs Drive | Madison | WI | 53704 | Madison, WI | 20,296 | 33,047 | 4/8/1996 |
| 3186 | Mishawaka | 5944 Grape Road | South Bend | IN | 46545 | South Bend | 25,365 | 44,379 | 9/30/1996 |
| 3187 | Canton Ss | 4381 Whipple Avenue N.W. | Cleveland | OH | 44718 | Canton | 25,480 | 45,233 | 11/25/1994 |
| 3189 | Dayton Mall Ss | 2700 Miamisburg-Centerville | Dayton | OH | 45459 | Dayton | 23,745 | 39,261 | 6/23/1997 |
| 3192 | Greenwood | 8014 U.S. Highway 31 | Indianapolis | IN | 46227 | Indianapolis | 17,405 | 28,328 | 8/23/1999 |
| 3193 | Castleton Ss | 5410 East 82Nd Street | Indianapolis | IN | 46250 | Indianapolis | 24,075 | 39,195 | 11/24/1997 |
| 3194 | Columbus | 1343 North National Road | Indianapolis | IN | 47201 | Bloomington, IN | 25,160 | 35,085 | 9/23/2004 |
| 3196 | Beaver Ss Oh | 2720 Towne Drive | Dayton | OH | 45432 | Dayton | 20,284 | 32,563 | 6/9/1997 |
| 3197 | Poughkeepsie Ss | 837 South Road | New York Metro | NY | 12601 | Poughkeepsie | 27,799 | 41,746 | 3/1/1996 |
| 3198 | Rockford Ss | 5460 East State Street | Rockford | IL | 61108 | Rockford, IL | 25,119 | 40,231 | 3/15/1995 |
| 3200 | Columbus Ss | 5555 Whittlesey Boulevard | Columbus | GA | 31909 | Columbus | 23,436 | 32,884 | 8/15/2002 |
| 3202 | Gainesville Ss | 7001 North West 4Th Blvd. | Gainesville | FL | 32607 | Gainesville | 10,717 | 21,331 | 8/13/1992 |
| 3203 | Sarasota Ss | 4708 South Tamiami Trail | Tampa | FL | 34231 | Sarasota | 21,966 | 31,840 | 7/7/1992 |
| 3204 | Ft Walton Mini | 419-A Mary Ester Cutoff | Pensacola | FL | 32548 | Fort Walton | 11,256 | 21,507 | 11/27/1992 |
| 3205 | Naples Ss | 5052 Airport Pulling Road | Fort Myers | FL | 34105 | Naples | 23,586 | 36,553 | 5/22/2003 |
| 3206 | Lafayette Ss | 5624 Johnston Street | Lafayette | LA | 70503 | Lafayette | 20,223 | 34,443 | 11/15/1994 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3207 | West Dade Ss | 8575 N. W. 13Th Terrace | Miami | FL | 33172 | Miami | 20,803 | 32,962 | 11/15/1994 |
| 3212 | Abilene | 4351 Ridgemont Drive | Abilene,Tx | TX | 79604 | Abilene | 17,505 | 28,430 | 10/18/1999 |
| 3215 | Wichita West Ss | 6920 West Kellogg | Wichita | KS | 67209 | Wichita | 23,743 | 37,554 | 10/14/1996 |
| 3217 | Springfield Mo Ss | 3600 South Glenstone Aven | Springfield Mo | MO | 65804 | Springfield, MO | 23,744 | 39,253 | 10/7/1996 |
| 3218 | Lincoln Ss | 6140 "O" Street | Lincoln | NE | 68510 | Lincoln | 20,121 | 32,521 | 10/21/1996 |
| 3219 | Columbia Ss | 1901 Bernadette Drive, #2 | Columbia Mo | MO | 65201 | Columbia, MO | 20,117 | 33,134 | 6/13/1994 |
| 3226 | Cool Springs | 545 Cool Springs Boulevard | Nashville | TN | 37067 | Nashville | 23,870 | 35,701 | 2/10/2005 |
| 3227 | Cary | 1401 Piney Plains Road | Raleigh | NC | 27511 | Raleigh | 18,337 | 29,299 | 11/22/1999 |
| 3229 | Midland | 4110 Loop 250, North | Midland/Odessa | TX | 79707 | Midland | 17,526 | 28,682 | 7/16/1995 |
| 3230 | High Point Nc Ss | 1030 Mall Loop Road | Greensboro | NC | 27262 | High Point | 20,272 | 32,211 | 5/6/1996 |
| 3233 | Galleria Ss | 4500 San Felipe Street | Houston | TX | 77027 | Houston | 28,119 | 42,324 | 9/30/1996 |
| 3234 | Ocala | 3402 Southwest 36Th Terra | Gainesville | FL | 34474 | Ocala | 17,362 | 29,333 | 3/1/1996 |
| 3237 | Boynton Beach Ss | 515 North Congress Avenue | West Palm Beach | FL | 33426 | West Palm | 22,257 | 33,147 | 11/18/1996 |
| 3238 | Shreveport | 7091 Youree Drive | Texarkana/Shreveport | LA | 71105 | Shreveport | 24,975 | 33,806 | 2/10/2005 |
| 3241 | Jensen Beach '99 | 2550 North West Federal Hi | West Palm Beach | FL | 34994 | Jensen Beach/Stuart | 20,216 | 28,552 | 8/10/1998 |
| 3242 | Greenville Ss | 3060 South Evans Street | Greenville/Newbern Nc | NC | 27834 | Greenville, NC | 17,801 | 28,848 | 8/5/1996 |
| 3244 | Rocky Mount | 1271 Cobb Corner Drive | Raleigh | NC | 27804 | Rocky Mount | 14,980 | 20,274 | 7/8/2004 |
| 3246 | Myrtle Beach | 550 Seaboard Street | Florence Sc | SC | 29577 | Myrtle Beach | 22,881 | 31,492 | 2/26/2001 |
| 3247 | Johnson City Xing | 3211 Peoples Street, Space | Tri-Cities Tn | TN | 37604 | Johnson City | 17,101 | 27,983 | 3/17/1997 |
| 3249 | Sawgrass | 12300 West Sunrise Bouleva | Miami | FL | 33323 | Miami | 27,655 | 44,188 | 5/12/1997 |
| 3252 | Kingsport | 1740 Idle Hour Road | Tri-Cities Tn | TN | 37660 | Kingsport | 11,191 | 18,990 | 11/17/1997 |
| 3253 | The Woodlands | 1455 Lake Woodland Drive | Houston | TX | 77380 | Houston | 20,175 | 34,087 | 11/10/1997 |
| 3254 | Sugar Land | 16742 Southwest Freeway | Houston | TX | 77479 | Houston | 20,329 | 32,492 | 11/10/1997 |
| 3255 | Covington | 790 North Highway 190 | New Orleans | LA | 70433 | New Orleans | 10,974 | 19,766 | 10/27/1997 |
| 3260 | Tulsa North '99 | 5313 East 41St Street | Tulsa | OK | 74135 | Tulsa | 12,772 | 21,292 | 7/13/1998 |
| 3262 | Wichita Falls | 3121 Lawrence Road | Wichita Falls | TX | 76308 | Wichita Falls | 12,710 | 21,240 | 2/23/1998 |
| 3263 | Round Rock | 120 Sundance Park | Austin | TX | 78682 | Austin | 22,991 | 31,417 | 10/2/2000 |
| 3264 | Frisco | 2930 Preston Road, Space F | Dallas/Ft Worth | TX | 75034 | Dallas/Ft. Worth | 23,298 | 32,717 | 8/23/2001 |
| 3269 | Citrus Park | 6918 Gunn Highway | Tampa | FL | 33625 | Tampa | 23,536 | 34,953 | 6/4/2001 |
| 3270 | Gulfport | 15210 Crossroads Parkway | Biloxi,Ms | MS | 39507 | Biloxi/Gulfport | 9,816 | 17,138 | 5/17/1999 |
| 3274 | Lake Charles | 2990 East Prien Lake Road | Lake Charles,La | LA | 70601 | Lake Charles | 14,589 | 20,922 | 11/2/1998 |
| 3276 | Clarksville '99 | 2819 Wilma Rudolf Road | Nashville | TN | 37040 | Clarksville, TN | 12,638 | 21,525 | 6/15/1998 |
| 3281 | Rome | 2700 Martha Berry Highway | Atlanta | GA | 30165 | Rome | 23,454 | 32,940 | 11/6/2000 |
| 3283 | Dothan | 2821 Montgomery Highway | Montgomery | AL | 36303 | Dothan | 25,096 | 33,884 | 11/18/2004 |
| 3284 | Hattiesburg | 1000 Turtle Creek Road | Hattiesburg,Ms | MS | 39402 | Hattiesburg | 25,561 | 39,723 | 4/8/2004 |
| 3285 | Mall At Turtle Creek | 3000 East Highland Drive, S | Jonesboro | AR | 72401 | Jonesboro | 15,601 | 21,177 | 5/4/2006 |
| 3289 | Merritt Island | 450 E. Merritt Island Causev | Orlando | FL | 32952 | Melbourne | 22,096 | 30,387 | 11/17/2000 |
| 3302 | Palm Desert Ss | 72369 Highway 111 | Palm Springs | CA | 92260 | Palm Springs | 28,165 | 44,509 | 8/18/1995 |
| 3304 | Tucson Oracle Mini | 4380 North Oracle Road | Tucson | AZ | 85705 | Tucson | 25,544 | 33,972 | 10/27/2005 |
| 3305 | Tucson Broadway Ss | 5530 E. Broadway Blvd. | Tucson | AZ | 85711 | Tucson | 19,835 | 33,456 | 7/26/1993 |
| 3306 | Visalia Mini | 3930 South Mooney Bouleva | Fresno | CA | 93277 | Fresno | 10,676 | 21,211 | 10/1/1992 |
| 3307 | Albuquerque Ss | 4400 Cutler Ave. Ne | Albuquerque,Nm | NM | 87110 | Albuquerque | 28,385 | 45,359 | 11/25/1996 |
| 3309 | Newport Beach Ss | 1101 Newport Center Drive | Los Angeles | CA | 92660 | Los Angeles | 18,680 | 31,761 | 11/27/1992 |
| 3310 | Valencia | 25610 N. The Old Road | Los Angeles | CA | 91381 | Los Angeles | 23,765 | 38,786 | 2/24/1997 |
| 3311 | Rancho Cucamonga Ss | 12260 Foothill Boulevard | Los Angeles | CA | 91739 | Los Angeles | 25,093 | 33,862 | 11/11/2004 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3313 | Irvine Ss | 13752 Jamboree Road | Los Angeles | CA | 92602 | Los Angeles | 28,066 | 42,190 | 7/15/1996 |
| 3315 | Gateway Ss | 1638 Ne 102Nd Avenue | Portland Or | OR | 97220 | Portland | 20,271 | 32,078 | 8/26/1995 |
| 3316 | Jantzen Beach Ss | 1772 Jantzen Beach Center | Portland Or | OR | 97217 | Portland | 28,344 | 42,792 | 1/31/1996 |
| 3317 | Everett Mall | 530 Sw Everett Mall Way | Seattle | WA | 98204 | Seattle | 13,191 | 22,806 | 7/26/1995 |
| 3318 | Lynnwood Ss | 2800 196Th Street, Sw | Seattle | WA | 98038 | Seattle | 28,116 | 43,522 | 7/1/1996 |
| 3319 | Bellevue Crossroads | 15600 N.E. 8Th Street | Seattle | WA | 98008 | Seattle | 25,122 | 40,278 | 2/23/1995 |
| 3321 | Tacoma Mall | 4124 Tacoma Mall Boulevard | Seattle | WA | 98409 | Seattle | 12,019 | 23,877 | 5/19/1997 |
| 3322 | Chico Mini | 2041 Whitman Avenue | Chico/Redding | CA | 95928 | Chico | 13,126 | 22,792 | 11/7/1994 |
| 3323 | Tigard Ss | 9180 S.W. Hall Blvd. | Portland Or | OR | 97223 | Portland | 23,927 | 41,233 | 11/14/1994 |
| 3324 | Clackamas Ss | 10722 Se 82Nd Avenue | Portland Or | OR | 97266 | Portland | 20,150 | 33,082 | 10/26/1994 |
| 3326 | Bellingham Ss | 3944 Meridian Street | Seattle | WA | 98266 | Seattle | 20,265 | 36,665 | 2/23/1995 |
| 3327 | Carmel Mountain | 11710 Carmel Mountain Road | San Diego | CA | 92122 | San Diego | 19,798 | 30,897 | 11/29/1993 |
| 3329 | Encinitas Ss | 333 North El Camino Road | San Diego | CA | 92024 | San Diego | 20,406 | 33,539 | 9/4/1995 |
| 3331 | Northside | 7701 N. Division Street | Spokane | WA | 99208 | Spokane | 17,032 | 27,932 | 10/13/1997 |
| 3332 | Eugene Ss | 2730 Gateway Loop | Eugene | OR | 97477 | Eugene | 23,794 | 38,978 | 11/18/1996 |
| 3333 | Medford Micro | 519 Medford Road | Medford | OR | 97504 | Medford | 11,150 | 18,957 | 8/1/1997 |
| 3334 | Boise Ss | 542 North Milwaukee Street | Boise | ID | 83704 | Boise | 23,969 | 39,171 | 11/10/1997 |
| 3336 | South Center | 223 Andover Park East | Seattle | WA | 98188 | Seattle | 25,062 | 41,017 | 8/12/1995 |
| 3338 | Olympia Ss | 2815 Capitol Mall Drive, Sw | Seattle | WA | 98502 | Seattle - Olympia | 20,933 | 35,104 | 10/7/1995 |
| 3339 | Westminster Ss | 9250 Sheridan Boulevard | Denver | CO | 80031 | Denver | 29,196 | 50,451 | 8/5/1996 |
| 3340 | Colorado Springs Ss | 345 N. Academy Blvd. | Colorado Springs | CO | 80909 | Colorado Springs | 27,556 | 42,817 | 9/28/1995 |
| 3342 | Silverdale Mini | 9991 Mickelberry Road, Nw | Seattle | WA | 98383 | Seattle - Silverdale | 12,866 | 26,466 | 2/23/1995 |
| 3343 | Colorado Blvd Ss | 1505 South Colorado Blvd. | Denver | CO | 80222 | Denver | 23,881 | 39,525 | 11/25/1996 |
| 3344 | Aurora Ss | 1450 S. Abiline Street | Denver | CO | 80012 | Denver | 28,213 | 43,132 | 11/10/1995 |
| 3345 | Highlands Ranch/Queb | 8575 South Quebec Street | Denver | CO | 80130 | Denver | 27,498 | 42,881 | 9/1/1995 |
| 3346 | Southwest Plaza | 5155 South Wadsworth Blvd | Denver | CO | 80123 | Denver | 19,883 | 33,132 | 11/25/1996 |
| 3347 | Lakewood/Homestead | 10750 W. Colfax Ave. | Denver | CO | 80215 | Denver | 27,434 | 42,845 | 8/21/1995 |
| 3348 | Boulder Ss | 2600 Pearl Street | Denver | CO | 80302 | Denver | 17,195 | 29,196 | 11/22/1999 |
| 3349 | Ogden Ss | 1093 West Riverdale Road | Salt Lake City | UT | 84405 | Salt Lake City | 25,051 | 37,829 | 4/15/1995 |
| 3350 | Sugarhouse | 724 East 2100 South | Salt Lake City | UT | 84106 | Salt Lake City | 28,123 | 43,911 | 7/1/1996 |
| 3351 | Fort Union Ss | 1340 East Park Centre Drive | Salt Lake City | UT | 84121 | Salt Lake City | 25,545 | 40,770 | 4/12/1995 |
| 3352 | Orem Ss | 360 West St. & 1300 S. St. | Salt Lake City | UT | 84058 | Salt Lake City | 25,574 | 40,026 | 4/16/1995 |
| 3353 | Jordan Landing | 7156 South Plaza Center Dr | Salt Lake City | UT | 84084 | Salt Lake City | 25,653 | 33,926 | 6/10/2004 |
| 3354 | Pearl Ridge Ss | 98-145 Kaonohi Street | Honolulu | HI | 96701 | Honolulu | 32,576 | 62,798 | 11/18/1996 |
| 3360 | Culver City Ss | 5660 Sepulveda Blvd. | Los Angeles | CA | 90232 | Los Angeles | 20,095 | 32,866 | 10/13/1995 |
| 3361 | Glendale | 118 S. Maryland Avenue | Los Angeles | CA | 91205 | Los Angeles | 19,885 | 32,180 | 6/15/1998 |
| 3364 | Fullerton Ss | 123 Orangefair Mall | Los Angeles | CA | 92832 | Los Angeles | 24,511 | 37,648 | 3/1/1996 |
| 3365 | Green Valley Nv | 561 North Stephanie Street | Las Vegas | NV | 89014 | Las Vegas | 20,619 | 33,742 | 2/16/1996 |
| 3366 | Ponce Mall | Plaza Del Caribe Mall #2 St. | Ponce | PR | 717 | Puerto Rico | 18,359 | 29,618 | 2/28/2008 |
| 3369 | San Patricio | 100 Avenue San Patricio | San Patricio | PR | 00968 | Puerto Rico | 14,994 | 25,183 | 1/10/2008 |
| 3372 | Arecibo | 80 Carrizales | San Juan | PR | 612 | Puerto Rico | 15,581 | 20,775 | 10/24/2008 |
| 3373 | Long Beach Ss | 2180 Bellflower Blvd. | Los Angeles | CA | 90815 | Los Angeles | 23,711 | 38,539 | 10/28/1996 |
| 3375 | Roseville | 10251 Fairway Drive | Sacramento | CA | 95678 | Sacramento | 24,166 | 32,921 | 1/29/2004 |
| 3376 | Fort Collins | 4414 South College Avenue | Denver | CO | 80525 | Denver | 16,868 | 28,310 | 11/24/1997 |
| 3377 | Idaho Falls Micro | 1951 S. 25Th East Street | Idaho Falls | ID | 83406 | Idaho Falls | 12,689 | 21,256 | 4/27/1998 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3378 | Cottonwood | 10420 Coors Boulevard | Albuquerque,Nm | NM | 87114 | Albuquerque | 25,106 | 33,887 | 9/9/2004 |
| 3379 | Grand Junction | 2541 Highway 6 & 50 | Grand Junction | CO | 81505 | Grand Junction | 12,711 | 21,210 | 5/4/1998 |
| 3381 | Pueblo Micro | 4320 Freeway North | Colorado Springs | CO | 81008 | Colorado Springs | 11,277 | 19,240 | 2/24/1997 |
| 3382 | Valley Mall | 15104 East Indiana Avenue | Spokane | WA | 99205 | Spokane | 17,012 | 29,850 | 10/27/1997 |
| 3390 | Thornton | 16511 North Washington | Denver | CO | 80602 | Denver | 25,589 | 33,932 | 10/20/2005 |
| 3401 | Temecula/Murrieta | 40480 Winchester Road | Los Angeles | CA | 92591 | Los Angeles | 17,470 | 28,440 | 10/18/1999 |
| 3403 | Port Charlotte | 18700 Veterans Boulevard, | Fort Myers | FL | 33954 | Port Charlotte | 20,086 | 28,704 | 11/15/1999 |
| 3405 | Boca Raton | 1400 Glades Road, Bay 140 | West Palm Beach | FL | 33431 | West Palm | 21,469 | 36,123 | 7/16/2001 |
| 3409 | Avenues | 9041 Southside Boulevard | Jacksonville | FL | 32256 | Jacksonville, FL | 26,544 | 43,563 | 8/7/2000 |
| 3418 | Sanford | 1101 W.P. Ball Boulevard | Orlando | FL | 32771 | Orlando | 25,074 | 33,862 | 2/17/2005 |
| 3425 | Nw Las Vegas | 7781 West Tropical Parkway | Las Vegas | NV | 89149 | Las Vegas | 23,492 | 35,270 | 4/9/2001 |
| 3428 | San Luis Obispo | 1531 Froom Ranch Way | Santa Barbara | CA | 93405 | Santa Barbara - SLO | 25,573 | 31,062 | 11/16/2006 |
| 3502 | Exchange Plaza Ss | 6001 Nw Loop 410, Suite 10 | San Antonio | TX | 78238 | San Antonio | 26,156 | 42,051 | 11/18/2005 |
| 3504 | Corpus Christi | 5425 South Padre Island Dr | Corpus Christi | TX | 78411 | Corpus Christi | 17,693 | 36,426 | 7/7/1992 |
| 3505 | North Richland Ss | 1451 West Pipeline Road | Dallas/Ft Worth | TX | 76053 | Dallas/Ft. Worth | 25,086 | 33,884 | 11/18/2004 |
| 3508 | Crossroads Mini | 1409 West I -240 Service R | Oklahoma City | OK | 73159 | Oklahoma City | 48,474 | 64,424 | 10/3/2113 |
| 3510 | Tulsa South Ss | 9027 East 71St Street South | Tulsa | OK | 74133 | Tulsa | 18,899 | 31,356 | 11/27/1992 |
| 3512 | Mcallen Ss | 507 West Expressway 83 | Mcallen-Brownsville | TX | 78501 | McAllen | 18,918 | 31,793 | 11/27/1992 |
| 3513 | Brownsville Ss | 3000 Pablo Kisel Boulevard, | Mcallen-Brownsville | TX | 78526 | McAllen | 25,647 | 34,077 | 2/12/2004 |
| 3514 | Amarillo Ss | 2510 Soncy Road | Amarillo | TX | 79121 | Amarillo | 20,128 | 33,172 | 10/25/1994 |
| 3515 | Bellevue Ss | 7669 Highway 70 South | Nashville | TN | 37221 | Nashville | 20,228 | 33,164 | 7/20/1994 |
| 3516 | Southlake | 250 North Kimball Avenue | Dallas/Ft Worth | TX | 76092 | Dallas/Ft. Worth | 25,243 | 34,263 | 9/30/2004 |
| 3518 | Raleigh | 3340 Cypress Plantation Tra | Raleigh | NC | 27616 | Raleigh | 26,773 | 34,413 | 1/18/2007 |
| 3520 | Northshore Ss | 13350 East Freeway | Houston | TX | 77015 | Houston | 20,098 | 41,229 | 11/25/1996 |
| 3521 | Jackson Ss | 1045 E. County Line Road | Jackson Ms | MS | 39211 | Jackson, MS | 20,061 | 32,772 | 11/24/1997 |
| 3522 | Garland | 325 Coneflower Drive | Dallas/Ft Worth | TX | 75040 | Dallas/Ft. Worth | 27,342 | 35,695 | 10/13/2005 |
| 3525 | Wellington | 10570 Forest Hill Boulevard | West Palm Beach | FL | 33414 | West Palm | 24,071 | 32,666 | 2/25/2002 |
| 3527 | Silverlake | 3137 Silverlake Drive | Houston | TX | 77581 | Houston | 25,512 | 33,862 | 7/1/2004 |
| 3529 | Exton | 128 Woodcutter Street | Philadelphia | PA | 19341 | Philadelphia | 24,620 | 32,823 | 7/12/2003 |
| 3549 | Short Pump | 11732 West Broad Street | Richmond | VA | 23233 | Richmond | 24,392 | 34,826 | 7/1/2004 |
| 3550 | Greenville Point | 1140 Woodruff Road | Greenville | SC | 29607 | Greenville, SC | 25,947 | 35,035 | 8/4/2005 |
| 3554 | Bainbridge | 7705 Market Place Drive | Cleveland | OH | 44202 | Cleveland | 24,990 | 34,143 | 9/9/2004 |
| 3556 | Whitman Square | 9733 East Roosevelt Boulev | Philadelphia | PA | 19114 | Philadelphia | 26,048 | 35,187 | 9/16/2004 |
| 3560 | Spring Hill | 13199 Cortez Boulevard | Tampa | FL | 34613 | St. Petersburg | 30,244 | 40,558 | 7/2/2109 |
| 3561 | Millenia Mall | 4155 Millenia Boulevard | Orlando | FL | 32839 | Orlando | 25,052 | 34,017 | 1/13/2005 |
| 3562 | Concord Mills | 8210 Concord Mills Bouleva | Charlotte | NC | 28027 | Charlotte | 25,916 | 35,942 | 9/30/2004 |
| 3564 | Quail Springs | 13730 N. Pennsylvania Aver | Oklahoma City | OK | 73134 | Oklahoma City | 25,577 | 33,862 | 1/13/2005 |
| 3569 | Midtown Miami | 3401 North Miami Avenue, | Miami | FL | 33127 | Miami | 27,697 | 36,867 | 11/16/2006 |
| 3570 | Hyattsville | 2900 Belcrest Center Drive | Washington | MD | 20782 | Washington | 27,059 | 34,821 | 6/28/2007 |
| 3572 | Polaris | 8655-8671 Lyra Drive | Columbus Oh | OH | 43240 | Columbus, OH | 25,661 | 34,793 | 11/18/2004 |
| 3576 | Lake Worth | 6592 Lake Worth Boulevard | Dallas/Ft Worth | TX | 76135 | Dallas/Ft. Worth | 25,463 | 34,106 | 6/23/2005 |
| 3577 | Rockwall | 959 East Interstate 30 | Dallas/Ft Worth | TX | 75087 | Dallas/Ft. Worth | 14,966 | 20,851 | 8/18/2005 |
| 3579 | Meyerland | 100 Meyerland Plaza Mall | Houston | TX | 77096 | Houston | 25,103 | 33,792 | 12/9/2004 |
| 3581 | Stapleton | 7950 East 49Th Avenue | Denver | CO | 80238 | Denver | 25,525 | 33,859 | 10/27/2005 |
| 3582 | La Quinta | 78825 Highway 111 | Palm Springs | CA | 92253 | Palm Springs | 25,071 | 33,862 | 2/24/2005 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3584 | New Braunfels | 1286 Interstate Highway 35 | San Antonio | TX | 78130 | San Antonio | 14,950 | 20,768 | 12/9/2004 |
| 3586 | Santa Margarita | 30491 Avenida De Las Flore | Los Angeles | CA | 92688 | Los Angeles | 24,209 | 32,425 | 2/10/2005 |
| 3587 | Bethlehem | 4413 Birkland Place | Philadelphia | PA | 18045 | Allentown | 24,642 | 33,998 | 2/17/2005 |
| 3588 | Southpark Meadows | 9600 South Interstate High | Austin | TX | 78748 | Austin | 25,556 | 33,930 | 5/25/2006 |
| 3589 | Southaven | 6680 Southcrest Parkway | Memphis | MS | 38671 | Memphis | 25,535 | 33,831 | 10/13/2005 |
| 3590 | Meriden | 495 Chamberlain Highway | Hartford | CT | 06450 | Hartford | 24,782 | 33,280 | 11/11/2004 |
| 3591 | Warrington | 1015 Main Street | Philadelphia | PA | 18976 | Philadelphia | 25,521 | 33,863 | 9/29/2005 |
| 3592 | Colony Place | 228 Colony Place | Boston | MA | 02360 | Boston | 25,561 | 33,916 | 9/22/2005 |
| 3595 | Waterford Lakes | 400 North Alafaya Trail | Orlando | FL | 32828 | Orlando | 25,490 | 33,817 | 11/10/2005 |
| 3597 | Apex | 1591 Beaver Creek Commo | Raleigh | NC | 27502 | Raleigh | 30,826 | 40,312 | 5/16/2113 |
| 3599 | South Bay Center | 8B Allstate Road | Boston | MA | 02125 | Boston | 26,490 | 34,736 | 11/16/2006 |
| 3601 | North Attleboro | 1360 South Washington Str | Providence | MA | 02760 | Providence | 23,366 | 33,914 | 10/8/2004 |
| 3602 | Millbury | 70 Worcester Providence Pk | Boston | MA | 01527 | Boston | 24,240 | 32,848 | 10/9/2003 |
| 3603 | Ann Arbor Ss | 3547 Washtenaw Avenue | Detroit | MI | 48104 | Detroit - Ann Arbor | 17,636 | 29,771 | 3/29/1999 |
| 3606 | Lakeside | 14105 Hall Road | Detroit | MI | 48316 | Detroit | 20,155 | 32,666 | 2/28/1997 |
| 3607 | Roseville | 20550 13 Mile Road | Detroit | MI | 48066 | Detroit | 20,282 | 33,180 | 5/6/1996 |
| 3608 | Novi | 43525 West Oaks Drive | Detroit | MI | 48377 | Detroit | 20,402 | 34,747 | 5/20/1996 |
| 3611 | Taylor Ss | 23351 Eureka Road | Detroit | MI | 48180 | Detroit | 28,122 | 42,683 | 3/13/1996 |
| 3613 | Westland Ss | 36300 Warren Road | Detroit | MI | 48185 | Detroit | 28,125 | 43,786 | 11/18/1996 |
| 3614 | Sawmill Ss | 2582 Sawmill Place Blvd. | Columbus Oh | OH | 43235 | Columbus, OH | 17,047 | 28,409 | 10/27/1997 |
| 3615 | Easton Ss | 4056 Morse Road | Columbus Oh | OH | 43230 | Columbus, OH | 20,216 | 32,705 | 9/22/1997 |
| 3616 | Brice Ss | 2885 Gender Road | Columbus Oh | OH | 43068 | Columbus, OH | 19,703 | 33,205 | 11/10/1997 |
| 3617 | Century Ss | 9931 Mountain View Drive | Pittsburgh | PA | 15122 | Pittsburgh | 28,568 | 42,521 | 11/18/1996 |
| 3618 | Wilkins Ss | 3475 William Penn Highway | Pittsburgh | PA | 15235 | Pittsburgh | 28,168 | 42,363 | 11/18/1996 |
| 3619 | Ross Park Ss | 7219 Mcknight Road | Pittsburgh | PA | 15237 | Pittsburgh | 20,472 | 32,104 | 11/17/1997 |
| 3621 | Evansville | 225 North Burkhardt Road | Evansville | IN | 47715 | Evansville | 23,764 | 38,970 | 11/25/1996 |
| 3622 | Field-Ertel Ss | 12130 Royal Point Drive | Cincinnati | OH | 45249 | Cincinnati | 21,219 | 33,718 | 5/25/1995 |
| 3624 | North Town Ss | 20 Coon Rapids Boulevard | Minneapolis | MN | 55433 | Minneapolis | 25,115 | 38,698 | 9/22/1995 |
| 3625 | Schererville | 707 Us Highway 41 | Chicago | IN | 46375 | Chicago - IN | 24,521 | 33,862 | 1/20/2005 |
| 3626 | Niles | 2380 Niles-Cortland Road S | Youngstown | OH | 44484 | Youngstown | 25,065 | 34,215 | 7/8/2004 |
| 3627 | Arundel Mills | 7667 Arundel Mills Boulevar | Baltimore | MD | 21076 | Baltimore | 24,098 | 33,044 | 8/22/2002 |
| 3628 | Frederick Ss | 5606 Buckeystown Pike | Washington | MD | 21701 | Washington | 16,877 | 27,713 | 11/7/1997 |
| 3629 | Boardman Ss | 7230 Market Street | Youngstown | OH | 44512 | Youngstown | 20,017 | 32,973 | 10/28/1996 |
| 3630 | Saginaw | 2970 Tittabawassee Road | Flint | MI | 48604 | Flint - Saginaw | 28,236 | 44,006 | 3/1/1996 |
| 3631 | Flint | 4071 Miller Road | Flint | MI | 48507 | Flint | 27,962 | 45,463 | 10/7/1996 |
| 3632 | Walker | 3410 Alpine Avenue | Grand Rapids | MI | 49544 | Grand Rapids | 28,746 | 44,621 | 3/1/1996 |
| 3633 | Kentwood Ss | 4600 28Th Street Se | Grand Rapids | MI | 49512 | Grand Rapids | 24,357 | 39,402 | 11/18/1996 |
| 3634 | Portage Ss | 6026 Westnedge Avenue | Grand Rapids | MI | 49002 | Grand Rapids - Porta | 20,131 | 32,416 | 5/16/1997 |
| 3635 | West Lansing Ss | 5501 West Saginaw Hwy. | Lansing | MI | 48917 | Lansing | 18,822 | 31,318 | 2/27/1998 |
| 3638 | Hagerstown | 17766 Garland Groh Boulev | Washington | MD | 21740 | Hagerstown | 20,163 | 30,572 | 11/6/2000 |
| 3639 | Oyster Point | 12140 Jefferson Avenue | Norfolk | VA | 23602 | Hampton | 20,891 | 32,404 | 9/9/1996 |
| 3640 | Greenbrier Ss | 1589 Crossways Boulevard | Norfolk | VA | 23320 | Norfolk | 28,089 | 42,681 | 2/18/1996 |
| 3641 | Keene | 41 Ashbrook Road | Boston | NH | 03431 | Portsmouth | 16,253 | 20,745 | 11/3/2005 |
| 3645 | Laredo | 5300 San Dario, Suite 2205 | Laredo | TX | 78041 | Laredo | 17,359 | 21,954 | 2/9/2006 |
| 3648 | Augusta Marketplace | 90 Stephen King Drive, Suit | Portland-Auburn | ME | 04330 | Portland ME - August | 25,984 | 34,091 | 2/23/2006 |

Case 08-35653-KRH    Doc 1606-2    Filed 01/16/09    Entered 01/16/09 09:51:36    Desc
Exhibit(s) I    Page 10 of 13

Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3654 | Appleton | 4635 West College Avenue | Greenbay/Appleton | WI | 54915 | Green Bay - Appleton | 27,979 | 45,487 | 9/30/1996 |
| 3659 | Leesburg | 536 Fort Evans Road Ne | Washington | VA | 20176 | Washington | 16,912 | 23,954 | 7/25/2008 |
| 3662 | Trumbull | 5065 Main Street | New York Metro | CT | 06611 | New York Metro | 22,644 | 39,141 | 11/17/1997 |
| 3663 | Gateway | 369 Gateway Drive | New York Metro | NY | 11239 | New York Metro | 21,621 | 31,660 | 10/24/2002 |
| 3664 | Atlantic Center | 625 Atlantic Avenue | New York Metro | NY | 11217 | New York Metro | 19,171 | 34,405 | 10/13/1997 |
| 3666 | Parkersburg | 605 Grand Central Ave. (Rt. | Clarksburg | WV | 26105 | Parkersburg | 17,512 | 29,490 | 4/12/1999 |
| 3668 | Danbury | 110 Federal Road | New York Metro | CT | 06811 | Danbury | 17,354 | 30,294 | 8/8/1997 |
| 3669 | East Brunswick | 327 Route 18 | New York Metro | NJ | 08816 | New Jersey | 20,422 | 37,327 | 11/16/1998 |
| 3670 | Eatontown | 90 State Highway, Route 36 | New York Metro | NJ | 07724 | New Jersey | 21,192 | 32,582 | 11/22/1999 |
| 3672 | Westbury | 1504 Old Country Road | New York Metro | NY | 11590 | New York Metro - LI | 26,622 | 45,659 | 8/15/1997 |
| 3674 | Hicksville Ss | 217 Bethpage Road | New York Metro | NY | 11801 | New York Metro - LI | 20,205 | 32,451 | 11/17/1997 |
| 3675 | Greeley | 4759 29Th Street, Suite B | Denver | CO | 80634 | Fort Collins | 14,891 | 21,323 | 8/11/2005 |
| 3677 | Lady Lake | 630 U.S. Highway 441 | Orlando | FL | 32159 | Orlando | 14,966 | 20,590 | 10/13/2005 |
| 3679 | Union Square | 52 East 14Th Street, #64 | New York Metro | NY | 10003 | New York Metro | 25,810 | 50,447 | 10/19/1998 |
| 3680 | 80Th & Broadway | 2232 Broadway Street | New York Metro | NY | 10024 | New York Metro | 12,471 | 24,676 | 7/18/2002 |
| 3682 | Middletown Ss | 109 Dunning Road | New York Metro | NY | 10940 | New York Metro | 17,231 | 28,343 | 8/1/1997 |
| 3684 | Paramus | 240 Route 17 North | New York Metro | NJ | 07652 | New Jersey - Bergen | 22,524 | 41,454 | 11/23/1998 |
| 3686 | Rego Park/Queens | 9605 Queens Boulevard | New York Metro | NY | 11374 | New York Metro | 28,892 | 50,004 | 9/8/1997 |
| 3687 | Ledgewood | 461 Route 10, Suite 28 | New York Metro | NJ | 07852 | New Jersey | 20,562 | 33,600 | 2/22/1999 |
| 3688 | Bergen | 3129 Kennedy Boulevard | New York Metro | NJ | 07047 | New Jersey - Bergen | 20,758 | 32,845 | 11/1/1999 |
| 3689 | Somerville | 711 State Route 28 West | New York Metro | NJ | 08807 | New Jersey | 21,019 | 32,206 | 8/27/1999 |
| 3690 | Norwalk | 444 Connecticut Avenue | New York Metro | CT | 06854 | Norwalk | 20,494 | 33,650 | 11/23/1998 |
| 3691 | Staten Island Ss | 2505-2535 Richmond Avenu | New York Metro | NY | 10314 | New York Metro | 20,665 | 33,556 | 2/27/1998 |
| 3692 | Bricktown Ss | 550 Route 70 | New York Metro | NJ | 08723 | New Jersey | 17,216 | 27,942 | 8/3/1998 |
| 3693 | Union Nj Ss | 2700A Route 22 East | New York Metro | NJ | 07083 | New Jersey | 29,150 | 43,291 | 11/28/1997 |
| 3694 | Valley Stream | 650 West Sunrise Highway | New York Metro | NY | 11581 | New York Metro - LI | 16,808 | 22,438 | 3/7/2000 |
| 3695 | Wayne | 519 Route 46 | New York Metro | NJ | 07470 | New Jersey | 24,255 | 45,761 | 6/22/1998 |
| 3696 | White Plains | 5 City Place | New York Metro | NY | 10601 | New York Metro | 26,261 | 37,705 | 10/9/2003 |
| 3697 | Whitestone | 136-03 20Th Avenue | New York Metro | NY | 11356 | New York Metro - LI | 21,024 | 32,841 | 11/23/1998 |
| 3698 | Woodbridge | 479 Green Street | New York Metro | NJ | 07095 | New Jersey | 21,949 | 32,321 | 10/24/2002 |
| 3699 | Yonkers | 750 Central Park Avenue | New York Metro | NY | 10710 | New York Metro | 27,184 | 45,042 | 11/17/1997 |
| 3700 | Cortlandt | 2990 East Main Street | New York Metro | NY | 10567 | New York Metro | 17,278 | 27,924 | 5/25/1998 |
| 3701 | Fort Wayne | 291 E. Coliseum Boulevard | Fort Wayne In | IN | 46805 | Fort Wayne | 17,600 | 28,527 | 2/22/1999 |
| 3702 | Terre Haute | 4233 South Us 41 | Terre Haute In | IN | 47802 | Terre Haute | 9,754 | 16,916 | 5/17/1999 |
| 3705 | Spring Meadows | 6645 Airport Highway | Toledo | OH | 43528 | Toledo | 17,113 | 27,827 | 11/17/1997 |
| 3706 | Harrisburg East | 5125 Jonestown Road | Harrisburg | PA | 17112 | Harrisburg, PA | 22,791 | 32,735 | 11/17/2000 |
| 3707 | Lancaster | 1700 Fruitville Pike | Harrisburg | PA | 17603 | Lancaster, PA | 19,880 | 32,423 | 9/21/1998 |
| 3708 | York | 2980 Whiteford Road | Harrisburg | PA | 17402 | York | 20,076 | 32,801 | 2/24/1997 |
| 3710 | Robinson | 11A Chuvet Drive | Pittsburgh | PA | 15275 | Pittsburgh | 17,206 | 27,660 | 11/2/1998 |
| 3711 | Muskegon | 5725 Harvey Street | Grand Rapids | MI | 49444 | Grand Rapids - Muske | 25,031 | 33,841 | 10/21/2004 |
| 3713 | Holland Micro | 12635 Felch Street, Suite 20 | Grand Rapids | MI | 49424 | Grand Rapids | 11,308 | 19,239 | 2/28/1997 |
| 3720 | Mechanicsburg | 5800 Carlisle Pike | Harrisburg | PA | 17055 | Harrisburg, PA | 23,848 | 39,078 | 2/24/1997 |
| 3721 | Sterling Ss | 46301 Potomac Run Plaza, | Washington | VA | 20164 | Washington | 19,870 | 32,969 | 11/11/1996 |
| 3724 | Saugus | 607 Broadway; Route 1 Sou | Boston | MA | 01906 | Boston | 20,423 | 33,486 | 9/8/1997 |
| 3725 | Dover | 1350 Dupont Highway | Philadelphia | DE | 19901 | Wilmington, DE | 17,059 | 23,292 | 1/3/2008 |

DRAFT - Subject to Change                         1/16/2009 9:25 AM
Privileged and Confidential                           Page 10 of 13

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3731 | Bay Ridge | 502-12 86Th Street | New York Metro | NY | 11209 | New York Metro | 25,460 | 55,748 | 5/2/2113 |
| 3732 | Williston | 15 Marshall Avenue | Burlington Vt | VT | 05495 | Burlington | 17,227 | 27,927 | 11/17/1997 |
| 3733 | Steubenville | 4130 Mall Drive | Wheeling | OH | 43952 | Steubenville | 9,720 | 16,881 | 5/24/1999 |
| 3734 | Franklin Park Ss | 4948 Monroe Street | Toledo | OH | 43623 | Toledo | 20,196 | 31,984 | 11/10/1997 |
| 3735 | Tyson'S Corner West | 8520-C Leesburg Pike | Washington | VA | 22182 | Washington | 15,280 | 20,451 | 10/20/2005 |
| 3736 | Puyallup | 3500 South Meridian, #760 | Seattle | WA | 98373 | Seattle | 18,831 | 28,853 | 8/24/2006 |
| 3738 | Vineland | 2148 North 2Nd Street | Philadelphia | NJ | 08332 | Atlantic City | 32,422 | 40,810 | 8/8/2113 |
| 3740 | Bangor | 668 Stillwater Avenue | Bangor,Me | ME | 04401 | Bangor | 17,507 | 28,442 | 11/1/1999 |
| 3742 | Clarksburg | 521 Emily Drive | Clarksburg | WV | 26301 | Clarksburg | 9,708 | 16,915 | 5/24/1999 |
| 3743 | Maple Grove | 11481 Fountain Drive | Minneapolis | MN | 55369 | Minneapolis | 29,811 | 36,800 | 9/15/2006 |
| 3744 | Erie | 7451 Peach Street | Erie | PA | 16509 | Erie | 17,761 | 28,242 | 10/18/1999 |
| 3746 | Johnstown | 430 Town Centre Drive | Johnstown,Pa | PA | 15904 | Johnstown | 25,007 | 33,862 | 10/21/2004 |
| 3748 | Yuma Las Palimillas | 1232 South Castle Dome Av | Yuma-El Centro | AZ | 85365 | Yuma | 30,726 | 39,778 | 11/14/2113 |
| 3750 | St Clairsville | 50500 Valley Frontage Road | Wheeling | OH | 43950 | Wheeling | 9,749 | 16,932 | 10/4/1999 |
| 3752 | Va Center Commons | 9860 Brook Road | Richmond | VA | 23059 | Richmond | 23,114 | 32,284 | 2/26/2001 |
| 3754 | Kennewick | 1430 Tapteal Drive | Yakima,Wa | WA | 99352 | Kennewick | 23,465 | 34,620 | 11/17/2000 |
| 3764 | Phillipsburg | 1202 New Brunswick Avenu | New York Metro | NJ | 08865 | Allentown | 23,308 | 32,883 | 10/10/2002 |
| 3767 | Brentwood Ss | 1585 South Brentwood Boul | St Louis | MO | 63144 | St. Louis | 23,130 | 33,996 | 8/9/2001 |
| 3768 | Leominster | 100 Commercial Road | Boston | MA | 01453 | Boston | 23,327 | 40,302 | 11/17/2000 |
| 3769 | Concord | 270 Loudon Road | Boston | NH | 03301 | Boston | 22,756 | 34,610 | 2/26/2001 |
| 3770 | Taunton | 70 Taunton Depot Drive | Providence | MA | 02780 | Providence - Taunton | 23,279 | 32,637 | 11/13/2000 |
| 3771 | Folsom | 205 Serpa Drive | Sacramento | CA | 95630 | Sacramento | 25,000 | 30,157 | 8/1/2008 |
| 3774 | Decatur | 265 East Ash Avenue | Springfield/Champaign | IL | 62526 | Decatur | 20,477 | 30,761 | 11/13/2000 |
| 3776 | Brighton | 8175 Movie Drive | Detroit | MI | 48116 | Detroit | 24,859 | 33,276 | 10/28/2004 |
| 3779 | Enfield | 136 Elm Street | Hartford | CT | 06082 | Hartford | 24,769 | 32,098 | 2/22/2007 |
| 3780 | Hamburg | 2231 Sir Barton Way Street | Lexington | KY | 40509 | Lexington | 24,062 | 32,959 | 11/6/2003 |
| 3783 | Plymouth Meeting | 102 Alan Wood Road | Philadelphia | PA | 19428 | Philadelphia | 23,172 | 32,569 | 11/12/2001 |
| 3792 | Mchenry | 2226 North Richmond Road | Chicago | IL | 60050 | Chicago | 23,453 | 32,774 | 10/29/2001 |
| 3797 | Grandville Market | 4535 Canal Sw | Grand Rapids | MI | 49418 | Grand Rapids | 23,263 | 32,876 | 11/5/2001 |
| 3810 | Harlingen | 2020 South Expressway 83 | Mcallen-Brownsville | TX | 78552 | McAllen | 19,724 | 26,669 | 6/27/2008 |
| 3815 | Katy Mills | 5000 Katy Mills Circle | Houston | TX | 77494 | Houston | 20,631 | 26,736 | 3/6/2008 |
| 3830 | Glynn Isles | 4990 Atlama Avenue | Jacksonville | GA | 31525 | Brunswick | 15,517 | 19,840 | 7/5/2007 |
| 3831 | Market Square | Marketplace Drive & Amelia | Rochester | NY | 14623 | Rochester NY | 15,502 | 21,747 | 8/8/2008 |
| 3832 | Township Market | 103 Wagner Road | Pittsburgh | PA | 15061 | Pittsburgh | 15,739 | 22,124 | 6/27/2008 |
| 3844 | Fairfax Towne Center | 4110 West Ox Road, Suite 1 | Washington | VA | 22033 | Washington | 17,583 | 22,906 | 9/5/2008 |
| 3845 | Deptford | 2000 Clements Bridge Road | Philadelphia | NJ | 08096 | Atlantic City - Deptfor | 23,693 | 30,266 | 8/17/2007 |
| 3846 | East Chase | 7951 Eastchase Parkway | Montgomery | AL | 36117 | Montgomery | 24,134 | 30,223 | 2/7/2008 |
| 3847 | Midtown Village | 1800 Mcfarland Boulevard S | Tuscaloosa | AL | 35401 | Tuscaloosa | 24,450 | 30,257 | 10/3/2007 |
| 3848 | Boranda | 1910 North Davis Road | Salinas | CA | 93907 | Salinas | 24,126 | 30,224 | 11/2/2007 |
| 3849 | Norridge Commons | 7010 Forest Preserve Drive | Chicago | IL | 60706 | Chicago | 24,675 | 30,099 | 12/13/2007 |
| 3850 | Promenade | 639 East Boughton Road | Chicago | IL | 60440 | Chicago | 16,682 | 21,600 | 10/4/2007 |
| 3851 | Madison Heights | 32399 John R Road | Detroit | MI | 48071 | Detroit | 25,882 | 32,798 | 1/17/2008 |
| 3852 | Keizer Station | 6035 Ulali Drive | Portland Or | OR | 97303 | Portland - Salem | 15,271 | 20,430 | 2/14/2008 |
| 3853 | Target Center | 4627 Greenway Drive | Knoxville | TN | 37918 | Knoxville | 24,142 | 30,220 | 12/7/2007 |
| 3854 | Parkdale | 6115 Eastex Freeway | Beaumont | TX | 77706 | Beaumont | 24,130 | 30,235 | 1/17/2008 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3855 | Sun Land | 811 Sunland Park | El Paso | TX | 79912 | El Paso | 24,130 | 30,220 | 12/7/2007 |
| 3856 | Baybrook | 1001A West Bay Area Boule | Houston | TX | 77598 | Houston | 25,740 | 32,604 | 10/31/2007 |
| 3857 | Deerbrook | 20131 Highway 59 N, Suite | Houston | TX | 77338 | Houston | 18,451 | 24,766 | 2/14/2008 |
| 3858 | San Antonio | 14623 Ih 35 North | San Antonio | TX | 78216 | San Antonio | 15,364 | 20,574 | 6/13/2008 |
| 3859 | Ashwaubenon | 2492 South Oneida | Greenbay/Appleton | WI | 54304 | Green Bay | 23,095 | 29,582 | 11/2/2007 |
| 3862 | Westgate Mall | 395 Westgate Drive | Boston | MA | 02301 | Boston | 17,733 | 23,644 | 8/29/2008 |
| 3864 | Manhattan | 1965 Broadway | New York Metro | NY | 10023 | New York Metro | 21,504 | 30,815 | 6/13/2008 |
| 3865 | Fingerlakes Crossing | 1614 Clark Street Road | Syracuse | NY | 13021 | Syracuse - Auburn | 15,359 | 20,304 | 1/10/2008 |
| 3878 | Brea | 835 East Birch Street | Los Angeles | CA | 92821 | Los Angeles | 15,171 | 20,144 | 7/25/2008 |
| 3882 | Harker Heights | 201 East Central Texas Pkw | Waco | TX | 99999 | Waco - Killen | 15,502 | 20,331 | 8/8/2008 |
| 3883 | Williamsport | 350 S. Lycoming Mall Road | Willamsport | PA | 17756 | Williamsport | 15,448 | 20,166 | 7/25/2008 |
| 4101 | Montgomeryville Ss | 772 Bethlehem Pike | Philadelphia | PA | 18936 | Philadelphia | 18,907 | 31,675 | 6/5/1993 |
| 4105 | Dickson City | 620 Commerce Boulevard | Scranton/ Wilkesbarre | PA | 18519 | Scranton/Wilkes | 17,145 | 28,025 | 6/30/1997 |
| 4106 | Wilkes Barre | 3420 Wilkes-Barre Townshi | Scranton/ Wilkesbarre | PA | 18702 | Scranton/Wilkes | 25,080 | 34,198 | 8/8/2004 |
| 4110 | Danvers Ss | 4-6 Newbury Street, Route | Boston | MA | 01923 | Boston | 20,025 | 32,431 | 2/15/1993 |
| 4111 | Somerville Ss | 65 Mystic Avenue | Boston | MA | 02145 | Boston | 20,318 | 33,115 | 5/24/1993 |
| 4112 | Burlington Ss | 84 Middlesex Turnpike | Boston | MA | 01803 | Boston | 19,047 | 29,702 | 9/16/1993 |
| 4113 | Seekonk Ss | 179 West Highland Ave - Rt | Providence | MA | 02771 | Providence | 21,541 | 34,054 | 5/17/1993 |
| 4114 | Cranston Ss | 140 Hillside Road | Providence | RI | 02920 | Providence | 19,908 | 33,166 | 9/16/1993 |
| 4115 | Nashua Ss | 224 Daniel Webster Hwy | Boston | NH | 03062 | Boston | 19,826 | 33,563 | 5/17/1993 |
| 4116 | Portsmouth Ss | 1700 Woodbury Avenue | Boston | NH | 03801 | Boston | 19,943 | 34,990 | 4/26/1993 |
| 4119 | Braintree Ss | 250 Granite Street | Boston | MA | 02184 | Boston | 19,274 | 27,069 | 11/26/1993 |
| 4120 | Salem Ss | 428 South Broadway | Boston | NH | 03079 | Boston | 22,702 | 32,924 | 5/24/1993 |
| 4121 | Natick Ss | 1398 Worcester Street | Boston | MA | 01760 | Boston | 24,853 | 33,907 | 10/14/2004 |
| 4122 | Hanover Mini | 1775 Washington Street | Boston | MA | 02339 | Boston | 13,001 | 23,210 | 11/19/1993 |
| 4123 | Dartmouth Mini | 456 State Road, Route 6 | Providence | MA | 02747 | Providence | 13,003 | 23,312 | 6/3/1993 |
| 4124 | Manchester Ss | 1100 S. Willow Street | Boston | NH | 03103 | Boston | 20,018 | 33,153 | 5/10/1993 |
| 4130 | Kissimmee | 2551 West Osceola Parkway | Orlando | FL | 34741 | Orlando | 24,162 | 30,242 | 2/28/2008 |
| 4131 | Manteca | 2210 Daniels Street | Sacramento | CA | 95337 | Sacramento | 31,070 | 40,564 | 5/1/2114 |
| 4132 | Turlock | 2821 Countryside Drive | Sacramento | CA | 95380 | Sacramento | 32,746 | 41,156 | 5/1/2114 |
| 4134 | Towson | 801 Goucher Boulevard | Baltimore | MD | 21286 | Baltimore | 17,599 | 24,803 | 6/13/2008 |
| 4135 | Metairie | 3780 Veterans Memorial Bou | New Orleans | LA | 70002 | New Orleans | 23,778 | 29,738 | 7/14/2007 |
| 4136 | Pine Island | 1843 Pine Island Road, Ne | Fort Myers | FL | 33909 | Ft. Myers | 24,130 | 30,220 | 2/7/2008 |
| 4139 | Signal Hill | 901 Spring Street | Los Angeles | CA | 90755 | Los Angeles | 24,217 | 29,764 | 3/1/2007 |
| 4143 | Gloucester | 465 Berlin Cross Keys Road | Philadelphia | NJ | 08081 | Atlantic City - Deptfor | 23,750 | 29,704 | 2/22/2007 |
| 4144 | Chambersburg | 901 Norland Avenue | Philadelphia | PA | 17201 | Hagerstown | 31,206 | 41,294 | 3/20/2114 |
| 4147 | Hamilton Crossing | 111 Hamilton Crossing Drive | Knoxville | TN | 37701 | Knoxville | 15,378 | 19,939 | 8/9/2007 |
| 4150 | Pasadena | 3931 Fairway Plaza Drive | Houston | TX | 77505 | Houston | 23,738 | 29,144 | 2/22/2007 |
| 4176 | Monrovia | 745 West Huntington Drive | Los Angeles | CA | 91016 | Los Angeles | 18,318 | 25,074 | 6/20/2008 |
| 4179 | Vacaville | 130 Nut Tree Parkway | Sacramento | CA | 95687 | San Francisco - Fairfi | 19,979 | 26,638 | 8/22/2008 |
| 4201 | Melbourne Ss | 1700 West New Haven Road | Orlando | FL | 32904 | Melbourne | 23,561 | 35,617 | 5/11/2006 |
| 4202 | Norfolk | 1120 North Military Highway | Norfolk | VA | 23502 | Norfolk | 15,497 | 20,705 | 6/14/2007 |
| 4212 | Midtown | 521 5Th Avenue | New York Metro | NY | 10175 | New York Metro | 16,779 | 22,246 | 12/6/2007 |
| 4232 | Cypress Lakes | Colonial Square Town Cente | Fort Myers | FL | 33901 | Naples | 15,543 | 20,880 | 10/24/2008 |
| 4233 | Sebring | 1754 Us 27 North | Orlando | FL | 33872 | Tampa | 15,890 | 20,338 | 8/30/2007 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 4242 | Rossmoor Center | 12325 Seal Beach Boulevard | Los Angeles | CA | 90740 | Los Angeles | 24,123 | 30,491 | 11/15/2007 |
| 4246 | Baton Rouge | 9330 Mall Of Louisiana Blvd | Baton Rouge | LA | 70815 | Baton Rouge | 17,450 | 23,377 | 7/18/2008 |
| 4247 | Denton | 2315 Colorado Boulevard | Dallas/Ft Worth | TX | 76205 | Dallas/Ft. Worth | 23,694 | 30,373 | 9/26/2007 |
| 4249 | Port Arthur | 8725 Memorial Boulevard | Beaumont | TX | 77640 | Beaumont | 15,506 | 20,548 | 9/13/2007 |
| 4256 | Mt Pleasant | 1501 Johnnie Dobbs Boulevard | Charleston | SC | 29464 | Charleston | 15,346 | 20,602 | 11/1/2007 |
| 4261 | Southern Tier Cross | 1530 Country Route 64 | Binghamton | NY | 14845 | Elmira | 15,885 | 20,281 | 9/27/2007 |
| 4271 | Foxboro | 1 Patriot Place, South Plaza | Boston | MA | 02035 | Boston | 15,534 | 20,198 | 11/15/2007 |
| 4272 | Amherst | 123 Route 101A | Boston | NH | 03031 | Boston | 15,250 | 20,331 | 8/15/2008 |
| 4275 | Sarasota | 8551 Cooper Creek Blvd | Tampa | FL | 34241 | Sarasota | 22,750 | 20,822 | 10/3/2008 |
| 4276 | Port St Lucie | 1763 Nw St. Lucke West Blv | West Palm Beach | FL | 34945 | Jensen Beach/Stuart | 15,250 | 20,207 | 9/12/2008 |
| 4302 | Eastridge | 2217 Quimby Road | San Francisco | CA | 95122 | San Francisco | 19,165 | 33,196 | 11/14/1993 |
| 4305 | Burbank Ss | 401 N. 1St Street | Los Angeles | CA | 91502 | Los Angeles | 19,052 | 30,444 | 11/29/1993 |
| 4307 | Prattville | 2730 Legends Parkway | Montgomery | AL | 36066 | Montgomery | 15,437 | 19,879 | 8/9/2007 |
| 4308 | Westbank | 901 Manhattan Boulevard | New Orleans | LA | 70058 | New Orleans | 23,602 | 30,156 | 1/17/2008 |
| 4309 | Alexandria Mall | 2201 Memorial Drive | Alexandria | LA | 71301 | Alexandria, LA | 15,691 | 20,563 | 2/7/2008 |
| 4313 | La Habra | 1020 West Imperial Highway | Los Angeles | CA | 90631 | Los Angeles | 18,839 | 36,660 | 7/25/2008 |
| 4317 | Power And Barnes | 5904 Barnes Road | Colorado Springs | CO | 80922 | Colorado Springs | 23,728 | 29,853 | 6/21/2007 |
| 4320 | Cleveland | 4520 Frontage Road Nw | Chattanooga | TN | 37312 | Chattanooga - Cleveland | 15,234 | 20,402 | 3/6/2008 |
| 4321 | White Oak Village | 4531 South Laburnum Ave | Richmond | VA | 23231 | Richmond | 15,250 | 20,331 | 10/3/2008 |
| 4336 | Torrington | 1030 Torringford Street | Hartford | CT | 06790 | Hartford | 16,871 | 22,090 | 1/24/2008 |
| 4502 | Lewisville Ss | 715 Hebron Parkway | Dallas/Ft Worth | TX | 75057 | Dallas/Ft. Worth | 25,520 | 33,861 | 6/10/2004 |
| 4503 | Northstar Ss | 321 Nw, Loop 410 | San Antonio | TX | 78216 | San Antonio | 27,380 | 42,782 | 8/28/1995 |
| 4505 | Little Rock West Ii | 110 Markham Park Drive | Little Rock | AR | 72211 | Little Rock | 21,354 | 33,966 | 7/30/1994 |
| 4506 | North Little Rock Ss | 4339 Warden Road | Little Rock | AR | 72116 | Little Rock | 20,518 | 32,255 | 8/4/1994 |
| 4507 | Santa Cruz Mini | 1664 Commercial Way | Salinas | CA | 95065 | Santa Cruz | 16,845 | 27,774 | 2/24/1997 |
| 4508 | El Paso East Ss | 1313-D George Deiter Drive | El Paso | TX | 79936 | El Paso | 46,172 | 66,704 | 8/31/2103 |
| 4510 | Lubbock Ss | 6701 Slide Street | Lubbock | TX | 79424 | Lubbock | 40,594 | 66,052 | 8/3/2089 |