**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint / Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | Almaden Plaza | 1,651 | 232 | - | 66 | - | 4 | 214 | 83 | 98 | 72 | 7 | 202 | 17 | **2,644** |
| 231 | Stevens Creek Ss | - | 457 | - | 94 | 27 | 4 | - | 127 | 102 | 81 | 7 | 240 | 13 | **1,152** |
| 232 | San Mateo Ss | 233 | 229 | - | 72 | 72 | 7 | - | 94 | 89 | 60 | 25 | 101 | 7 | **989** |
| 233 | Sunnyvale | 2,395 | 358 | - | 66 | 33 | 4 | - | 76 | 86 | 64 | 6 | 60 | 23 | **3,171** |
| 234 | Hayward Ss | 2,313 | 298 | - | 80 | - | 4 | 148 | 66 | 91 | 65 | 15 | 380 | 21 | **3,482** |
| 237 | Santa Rosa Ss | 1,725 | 258 | - | 66 | - | 2 | 75 | 90 | 87 | 87 | 10 | 69 | 12 | **2,481** |
| 239 | Modesto Ss | 1,561 | 279 | 1 | 74 | 20 | 4 | 298 | 107 | 90 | 69 | 53 | 115 | 23 | **2,694** |
| 240 | Emeryville Ss | 1,208 | 376 | - | 77 | - | 4 | 230 | 434 | 86 | 64 | 49 | 320 | 20 | **2,868** |
| 241 | Stockton Ss | 852 | 286 | 25 | 83 | 12 | 5 | 67 | 45 | 87 | 59 | 38 | 108 | 10 | **1,678** |
| 242 | Van Ness Ss | 2,198 | 275 | - | 212 | 149 | 1 | 555 | 132 | 90 | 63 | - | 137 | 47 | **3,859** |
| 249 | Moreno Valley Ss | - | 409 | - | 66 | 43 | 4 | 24 | 52 | 92 | 68 | 28 | 187 | - | **973** |
| 250 | Elk Grove | 1,527 | 275 | 1 | 67 | 4 | 4 | 88 | 79 | 91 | 84 | 1 | 125 | 15 | **2,362** |
| 251 | Citrus Heights Ss | 1,633 | 404 | 1 | 70 | 27 | 4 | - | 76 | 89 | 75 | 0 | 206 | 18 | **2,604** |
| 252 | Arden Way Ss | 2,546 | 311 | 2 | 70 | 37 | 4 | 19 | 51 | 88 | 75 | - | 144 | 5 | **3,351** |
| 253 | Daly City Ss | 1,169 | 333 | - | 86 | 3 | 4 | 101 | 285 | 94 | 73 | 66 | 195 | 12 | **2,422** |
| 270 | Las Vegas I Ss | 1,237 | 243 | 1 | 64 | 2 | 2 | 110 | 74 | 90 | 35 | 23 | 185 | 25 | **2,093** |
| 271 | Reno Ss | 1,874 | 427 | - | 86 | - | 3 | 128 | 74 | 86 | 53 | 40 | 204 | 16 | **2,992** |
| 272 | Las Vegas Ii Ss | 851 | 239 | 3 | 79 | 9 | 5 | 18 | 146 | 91 | 61 | 28 | 97 | 5 | **1,633** |
| 401 | Hollywood Ss | 1,981 | 213 | - | 87 | 50 | 4 | - | 188 | 89 | 69 | 81 | 447 | 3 | **3,212** |
| 403 | Santa Monica | 2,383 | 351 | 0 | 54 | 34 | 4 | - | 125 | 88 | 61 | 121 | 195 | 27 | **3,444** |
| 404 | Torrance Ss | 2,901 | 332 | 3 | 81 | 23 | 5 | - | 63 | 88 | 80 | 102 | 337 | 33 | **4,048** |
| 405 | Buena Park Ss | 1,447 | 460 | - | 62 | - | 5 | 142 | 77 | 89 | 62 | 5 | 284 | 20 | **2,653** |
| 406 | Pasadena Ss | 639 | 424 | 1 | 69 | 37 | 5 | - | 74 | 93 | 82 | 3 | 84 | 26 | **1,538** |
| 407 | Orange Ss | 346 | 298 | 2 | 92 | 2 | 5 | 95 | 158 | 88 | 51 | 8 | 61 | 6 | **1,211** |
| 408 | Lakewood Ss | 1,110 | 411 | 2 | 75 | - | 4 | 417 | 44 | 91 | 70 | 10 | 193 | 20 | **2,446** |
| 409 | San Bernardino Ss | 1,731 | 486 | 6 | 64 | 1 | 4 | 135 | 135 | 89 | 80 | 67 | 160 | 39 | **2,996** |
| 410 | Northridge Ss | 1,965 | 320 | - | 63 | 13 | 4 | 122 | 78 | 88 | 65 | 87 | 118 | 24 | **2,946** |
| 411 | Palmdale Ss | 1,497 | 402 | - | 67 | 2 | 4 | 78 | 124 | 90 | 86 | 2 | 264 | 27 | **2,642** |
| 414 | Laguna Hills Ss | 2,291 | 507 | - | 70 | 43 | 4 | - | 64 | 85 | 84 | 1 | 326 | 30 | **3,505** |
| 416 | Huntington Beach Ss | 2,589 | 262 | - | 74 | - | 6 | 292 | 87 | 93 | 70 | 2 | 564 | 26 | **4,064** |
| 417 | Montclair Ss | 984 | 410 | 2 | 66 | - | 5 | 147 | 147 | 89 | 65 | 14 | 118 | 52 | **2,098** |
| 419 | Woodland Hills Ss | 2,557 | 300 | 2 | 70 | 1 | 5 | 432 | 117 | 88 | 72 | 87 | 228 | 30 | **3,987** |
| 420 | West Covina Ss | 1,127 | 450 | - | 84 | 2 | 4 | 320 | 54 | 91 | 67 | 14 | 98 | 20 | **2,330** |
| 421 | Van Nuys Ss | 460 | 201 | 0 | 82 | 2 | 4 | 58 | 81 | 88 | 69 | 88 | 131 | 17 | **1,284** |
| 423 | Fresno Ss | 557 | 485 | 1 | 64 | - | 4 | 108 | 108 | 87 | 115 | 53 | 116 | 20 | **1,718** |
| 424 | Bakersfield Ss | 1,133 | 294 | 3 | 77 | - | 4 | 68 | 140 | 88 | 78 | 8 | 146 | 4 | **2,042** |
| 425 | Montebello Ss | 1,084 | 394 | 0 | 62 | - | 4 | 237 | 91 | 92 | 87 | 26 | 215 | 34 | **2,327** |
| 427 | Norwalk Ss | 841 | 339 | 1 | 70 | - | 4 | 153 | 48 | 89 | 52 | 6 | 134 | 6 | **1,743** |
| 428 | La Cienega Ss | 913 | 191 | - | 70 | - | 2 | 207 | 87 | 88 | 60 | 61 | 104 | 9 | **1,791** |
| 429 | Ventura Ss | 1,439 | 283 | - | 72 | 1 | 1 | 118 | 78 | 89 | 73 | 30 | 232 | 28 | **2,444** |
| 432 | National City Ss | 1,319 | 291 | - | 73 | - | 5 | 52 | 54 | 88 | 80 | 6 | 73 | 10 | **2,052** |
| 433 | Grossmont Ss | 2,199 | 354 | - | 68 | - | 4 | 124 | 85 | 87 | 83 | 3 | 157 | 21 | **3,183** |
| 434 | Point Loma Ss | 1,551 | 307 | - | 70 | - | 6 | 290 | 73 | 89 | 60 | 3 | 169 | 8 | **2,624** |
| 443 | Clairemont Ss | 1,151 | 263 | - | 60 | - | 4 | 259 | 123 | 86 | 72 | 2 | 115 | 7 | **2,144** |
| 446 | Palos Verdes Ss | 1,725 | 357 | - | 66 | - | 4 | 171 | 63 | 87 | 61 | 12 | 113 | 14 | **2,673** |
| 450 | Victorville Mini | 1,412 | 359 | - | 56 | - | 4 | 103 | 82 | 91 | 88 | 3 | 157 | 31 | **2,386** |
| 505 | Fairview Heights Ss | 681 | 237 | - | 60 | - | 5 | 73 | 89 | 88 | 41 | 0 | 106 | - | **1,381** |
| 506 | St Peters Ss | 1,697 | 162 | - | 55 | 36 | 3 | - | 88 | 88 | 33 | 0 | 502 | 26 | **2,690** |
| 508 | Irving Ss | 1,431 | 241 | 1 | 75 | - | 2 | 222 | 94 | 88 | 40 | 0 | 134 | 123 | **2,452** |
| 509 | Valley View Ss | 1,505 | 299 | 2 | 57 | - | 3 | 94 | 93 | 88 | 54 | 1 | 688 | 113 | **2,997** |
| 516 | Highland Ss | 1,303 | 236 | 1 | 67 | 2 | 4 | 113 | 67 | 89 | 37 | 71 | 453 | - | **2,445** |
| 518 | Pembroke Pines | 1,343 | 412 | - | 73 | 3 | 2 | 124 | 149 | 90 | 45 | 81 | 369 | 9 | **2,700** |
| 519 | Atlantic City Ss | 1,515 | 315 | 4 | 69 | - | 4 | 150 | 159 | 90 | 47 | 1 | 293 | - | **2,649** |
| 522 | Two Notch Ss | 1,096 | 257 | 1 | 55 | - | 2 | 33 | 71 | 80 | 36 | 42 | 201 | 13 | **1,886** |
| 530 | South County Ss | 705 | 141 | - | 54 | 45 | 1 | - | 93 | 81 | 50 | - | 142 | 7 | **1,319** |
| 532 | Chesterfield Commons | 1,267 | 172 | - | 54 | - | 3 | 162 | 45 | 82 | 29 | 7 | 273 | 25 | **2,120** |
| 533 | St Louis Mills Mall | 1,394 | 166 | - | 66 | 1 | 3 | 278 | 69 | 83 | 25 | 14 | 381 | 42 | **2,521** |
| 535 | Gravois Bluff | 1,469 | 164 | 1 | 54 | - | 1 | 98 | 97 | 85 | 27 | - | 189 | 15 | **2,199** |
| 538 | Almeda Ss | 915 | 235 | 10 | 51 | 6 | 4 | 92 | 53 | 84 | 25 | - | 330 | 56 | **1,861** |
| 541 | West Oaks Ss | 622 | 466 | - | 65 | 34 | 6 | 3 | 194 | 84 | 32 | 1 | 181 | 59 | **1,748** |
| 542 | Willowbrook Ss | 1,581 | 325 | 3 | 68 | - | 5 | 99 | 142 | 88 | 60 | 3 | 213 | 109 | **2,696** |
| 543 | Plano Ss | 1,510 | 476 | 0 | 57 | - | 4 | 133 | 99 | 85 | 50 | - | 332 | 73 | **2,820** |
| 544 | S Arlington Ss | 1,665 | 288 | - | 59 | 2 | 4 | 260 | 123 | 83 | 49 | - | 281 | 127 | **2,942** |
| 545 | Hulen Ss | 1,028 | 260 | 1 | 63 | - | 5 | 97 | 65 | 81 | 30 | - | 341 | 74 | **2,044** |
| 546 | Mesquite Ss | 1,603 | 426 | - | 63 | 39 | 3 | 23 | 45 | 82 | 50 | - | 314 | 160 | **2,808** |
| 569 | Cedar Hill Ss | 1,246 | 326 | - | 65 | - | 4 | 109 | 67 | 83 | 27 | 2 | 352 | 122 | **2,403** |
| 570 | Savannah Ss | 1,582 | 243 | - | 58 | 1 | 4 | 108 | 144 | 84 | 60 | 28 | 236 | 131 | **2,680** |
| 571 | Brandon Ss | 965 | 346 | 1 | 75 | 47 | 4 | - | 115 | 73 | 41 | 1 | 172 | 23 | **1,862** |
| 576 | Reading Ss | 728 | 209 | - | 69 | - | 5 | 105 | 331 | 82 | 49 | 69 | 224 | - | **1,871** |
| 589 | Hickory Ss | 1,262 | 131 | - | 40 | - | 2 | 51 | 48 | 75 | 26 | 19 | 111 | 2 | **1,768** |
| 593 | Chesapeake Mini | 1,018 | 196 | - | 59 | - | 5 | 40 | 56 | 74 | 28 | 70 | 80 | 23 | **1,648** |
| 597 | Great Hills Ss | 1,314 | 77 | - | 66 | - | 2 | 123 | 70 | 83 | 46 | - | 687 | 94 | **2,561** |
| 598 | Sunset Valley Ss | 775 | 215 | - | 70 | 2 | 5 | 46 | 107 | 82 | 37 | - | 117 | 63 | **1,517** |
| 700 | Cottman Ss | 1,651 | 327 | 1 | 68 | 65 | 4 | - | 77 | 83 | 42 | 139 | 316 | - | **2,774** |

**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint / Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | Waldorf Ss | 976 | 286 | - | 67 | 2 | 4 | 125 | 84 | 78 | 43 | 5 | 90 | 54 | **1,815** |
| 711 | Valley Forge | 2,121 | 445 | - | 64 | - | 4 | 145 | 139 | 82 | 45 | - | 216 | - | **3,262** |
| 725 | State Road Ss | 770 | 259 | - | 58 | - | 5 | 163 | 112 | 81 | 36 | 83 | 111 | - | **1,678** |
| 734 | Cherry Hill Ss | 1,834 | 440 | - | 61 | 1 | 5 | 182 | 102 | 89 | 56 | 2 | 404 | - | **3,176** |
| 743 | Willow Grove | 1,855 | 295 | - | 67 | - | 5 | 71 | 57 | 84 | 31 | 76 | 208 | - | **2,750** |
| 759 | Barboursville Cc | 1,096 | 195 | 1 | 51 | 40 | 4 | 52 | 175 | 84 | 40 | 175 | 84 | 65 | **2,062** |
| 762 | Charleston | 1,170 | 178 | - | 58 | - | 4 | 72 | 167 | 81 | 45 | 303 | 103 | 73 | **2,254** |
| 766 | Daytona Ss | 1,176 | 400 | - | 59 | 1 | 4 | 52 | 100 | 77 | 46 | 11 | 136 | 22 | **2,083** |
| 784 | Wheaton Ss | 1,761 | 440 | - | 63 | 5 | 5 | 268 | 130 | 74 | 46 | 5 | 274 | 23 | **3,094** |
| 785 | Annapolis Cc | 1,352 | 438 | 2 | 61 | - | 5 | 153 | 99 | 73 | 39 | 5 | 122 | 20 | **2,369** |
| 800 | Augusta Ss | 1,080 | 294 | 1 | 58 | - | 4 | 49 | 113 | 82 | 40 | 8 | 99 | 60 | **1,890** |
| 802 | Springfield Ss | 1,844 | 230 | - | 71 | - | 4 | 48 | 96 | 71 | 40 | 92 | 240 | 12 | **2,749** |
| 805 | Chesterfield | 642 | 297 | - | 61 | 55 | 4 | - | 138 | 82 | 75 | 123 | 155 | 8 | **1,641** |
| 814 | Potomac Mills Ss | 1,123 | 199 | 1 | 58 | - | 5 | 188 | 99 | 71 | 29 | 66 | 89 | 29 | **1,956** |
| 815 | Knoxville Ss | 623 | 184 | 1 | 57 | 2 | 4 | 100 | 84 | 72 | 49 | 163 | 131 | 4 | **1,475** |
| 817 | Va Beach Ss | 1,312 | 233 | 1 | 62 | 26 | 4 | - | 340 | 77 | 83 | 161 | 122 | 70 | **2,491** |
| 820 | Greensboro Ss | 1,404 | 144 | - | 57 | - | 4 | 160 | 63 | 76 | 46 | 6 | 89 | 21 | **2,070** |
| 823 | Spartanburg Ss | 678 | 227 | 1 | 56 | - | 5 | 41 | 103 | 83 | 32 | 68 | 122 | 11 | **1,427** |
| 824 | Largo Ss | 1,340 | 426 | 27 | 65 | - | 4 | 137 | 84 | 74 | 42 | 5 | 232 | 47 | **2,485** |
| 827 | Hoover Ss | 1,552 | 268 | - | 58 | - | 4 | 114 | 99 | 81 | 54 | 103 | 388 | 18 | **2,740** |
| 828 | New Tampa Ss | 1,533 | 328 | 2 | 75 | - | 9 | 160 | 153 | 77 | 49 | 24 | 287 | 29 | **2,725** |
| 830 | Winston Salem Ss | 1,465 | 233 | 0 | 64 | 13 | 4 | - | 156 | 75 | 68 | 2 | 275 | 7 | **2,362** |
| 831 | Gastonia Ss | 1,596 | 181 | 0 | 70 | 40 | 3 | - | 98 | 75 | 31 | 1 | 171 | 16 | **2,283** |
| 832 | Pensacola Ss | 820 | 272 | 2 | 64 | 0 | 5 | 49 | 102 | 82 | 36 | 3 | 126 | 15 | **1,578** |
| 835 | Roanoke Ss | 1,402 | 139 | - | 64 | - | 3 | 60 | 65 | 85 | 53 | 125 | 123 | 20 | **2,139** |
| 836 | Glen Burnie Ss | 574 | 363 | 1 | 70 | - | 4 | 148 | 144 | 70 | 30 | 5 | 80 | 24 | **1,513** |
| 837 | Orlando South Ss | 1,386 | 291 | 0 | 69 | 2 | 4 | 177 | 110 | 75 | 48 | 2 | 135 | 21 | **2,320** |
| 838 | Orlando Central Ss | 1,621 | 360 | 3 | 71 | 2 | 1 | 267 | 111 | 76 | 34 | 16 | 264 | 23 | **2,848** |
| 839 | Orlando North Ss | 1,122 | 303 | - | 70 | 1 | 4 | 126 | 83 | 72 | 37 | 1 | 162 | 25 | **2,007** |
| 840 | Raleigh Ss | 1,322 | 257 | - | 59 | 26 | 4 | - | 133 | 76 | 42 | 42 | 203 | 15 | **2,178** |
| 843 | Rivergate | 1,338 | 212 | 0 | 61 | - | 4 | 97 | 97 | 74 | 33 | 61 | 189 | 5 | **2,171** |
| 845 | Independence | 2,023 | 177 | - | 58 | - | 4 | 159 | 66 | 75 | 33 | 5 | 99 | 10 | **2,709** |
| 846 | Gaithersburg Ss | 1,514 | 443 | 1 | 61 | - | 5 | - | 94 | 72 | 30 | 5 | 85 | 12 | **2,321** |
| 848 | North Ft Lauderdale | 2,531 | 438 | - | 71 | - | 4 | 196 | 81 | 77 | 43 | 2 | 257 | 9 | **3,711** |
| 849 | Dadeland Ss | 2,583 | 345 | - | 76 | - | 5 | 799 | 144 | 88 | 48 | 5 | 395 | 21 | **4,509** |
| 850 | Durham Ss | 906 | 214 | 2 | 64 | - | 5 | 88 | 96 | 74 | 63 | 0 | 92 | 6 | **1,611** |
| 851 | Chattanooga Ss | 1,609 | 309 | 1 | 45 | 1 | 5 | 123 | 305 | 81 | 55 | 180 | 277 | 6 | **2,997** |
| 852 | Fayetteville Ss | 2,030 | 236 | 6 | 69 | 77 | 4 | - | 198 | 73 | 58 | 19 | 64 | 14 | **2,849** |
| 854 | Route 40 West Ss | 1,488 | 362 | 43 | 62 | 69 | 2 | - | 99 | 74 | 42 | 5 | 112 | 31 | **2,388** |
| 855 | Huntsville Ss | 1,361 | 250 | - | 59 | 1 | 4 | 74 | 120 | 74 | 72 | 137 | 76 | 11 | **2,239** |
| 856 | Mobile Ss | 1,034 | 240 | 0 | 64 | 2 | 5 | 100 | 45 | 84 | 43 | 30 | 102 | 3 | **1,752** |
| 857 | Dale Mabry Ss | 2,455 | 248 | - | 68 | 6 | 2 | 10 | 63 | 74 | 34 | 23 | 179 | 19 | **3,179** |
| 859 | Aventura Ss | 973 | 335 | 3 | 74 | 6 | 4 | 172 | 92 | 88 | 50 | 18 | 297 | 18 | **2,130** |
| 861 | Hialeah Ss | 1,215 | 309 | 0 | 72 | 1 | 4 | 171 | 144 | 84 | 35 | 31 | 185 | 21 | **2,273** |
| 862 | W Palm Beach Ss | 1,944 | 520 | - | 70 | 71 | 4 | - | 287 | 84 | 51 | 20 | 352 | 24 | **3,428** |
| 863 | Coral Springs | 1,624 | 460 | - | 76 | - | 6 | 197 | 78 | 85 | 45 | 3 | 357 | 10 | **2,940** |
| 865 | Greenville Ss | 1,034 | 243 | 1 | 65 | 3 | 4 | 103 | 85 | 84 | 34 | 61 | 181 | 10 | **1,909** |
| 866 | Rockville Ss | 2,007 | 413 | 11 | 65 | 1 | 5 | 199 | 136 | 70 | 47 | 5 | 271 | 41 | **3,273** |
| 867 | Lakeland Ss | 893 | 351 | - | 78 | - | 7 | 76 | 235 | 75 | 37 | 4 | 104 | 19 | **1,880** |
| 868 | Charleston Ss | 1,010 | 262 | 1 | 58 | - | 4 | 72 | 117 | 85 | 58 | 66 | 126 | - | **1,860** |
| 871 | The Commons Ss | 1,241 | 250 | - | 52 | - | 5 | 101 | 65 | 84 | 37 | 145 | 399 | 11 | **2,389** |
| 876 | St Petersburg Ss | 1,577 | 383 | 0 | 75 | 3 | 4 | 68 | 84 | 74 | 45 | 28 | 309 | 20 | **2,672** |
| 877 | St Matthews Ss | 1,695 | 192 | 1 | 53 | - | 4 | 38 | 132 | 72 | 45 | 17 | 46 | 50 | **2,343** |
| 878 | Florence Ss | 463 | 170 | - | 54 | 34 | 4 | - | 77 | 83 | 28 | 26 | 100 | 55 | **1,094** |
| 888 | South Blvd Ccss | 1,391 | 194 | - | 61 | - | 4 | 128 | 90 | 72 | 68 | 24 | 120 | 9 | **2,162** |
| 890 | Bailey'S Xroads Ss | 1,974 | 213 | 3 | 68 | - | 4 | 240 | 126 | 74 | 48 | 114 | 91 | 44 | **2,999** |
| 891 | Clearwater Ss | 2,022 | 489 | - | 63 | 29 | 4 | - | 106 | 75 | 42 | 24 | 337 | 16 | **3,207** |
| 892 | Atlantic Blvd Ss | 1,485 | 292 | 1 | 66 | - | 5 | 94 | 89 | 73 | 38 | 5 | 139 | 24 | **2,310** |
| 894 | Dixie Hwy Ss | - | 162 | - | 56 | 50 | 5 | - | 93 | 73 | 51 | - | 56 | 37 | **583** |
| 896 | Columbia Ss | 1,012 | 230 | - | 57 | - | 4 | 62 | 82 | 83 | 36 | 37 | 229 | 11 | **1,842** |
| 897 | Bradenton Ss | 979 | 262 | 0 | 76 | - | 4 | 133 | 95 | 71 | 38 | 1 | 135 | 16 | **1,811** |
| 910 | Tri-County Ss | 1,613 | 238 | - | 54 | 6 | 4 | 51 | 283 | 87 | 32 | 59 | 128 | - | **2,555** |
| 913 | Port Richey Ss | 900 | 291 | - | 67 | - | 5 | 109 | 86 | 73 | 31 | 1 | 165 | 18 | **1,748** |
| 921 | Asheville Ss | 1,066 | 200 | - | 62 | 1 | 4 | 60 | 96 | 75 | 45 | 36 | 64 | 6 | **1,715** |
| 922 | Fort Myers Ss | 1,098 | 325 | - | 74 | - | 4 | 206 | 89 | 86 | 40 | 26 | 244 | 32 | **2,225** |
| 949 | Allentown Ss | 1,424 | 193 | - | 72 | 125 | 5 | - | 65 | 81 | 47 | 114 | 193 | - | **2,320** |
| 1600 | Harrisonburg Ms | 1,232 | 209 | - | 64 | - | 3 | 71 | 238 | 88 | 39 | 108 | 36 | 15 | **2,103** |
| 1601 | Fredericksburg Ss | 1,446 | 192 | - | 60 | - | 2 | 38 | 97 | 72 | 52 | 129 | 114 | 34 | **2,235** |
| 1602 | Tyler Micro | 629 | 211 | - | 97 | 1 | 4 | 53 | 97 | 84 | 22 | - | 84 | 53 | **1,336** |
| 1603 | Longview Micro | 601 | 104 | 13 | 74 | 51 | 4 | - | 123 | 82 | 33 | - | 81 | 48 | **1,213** |
| 1607 | Jacksonville Nc | 937 | 208 | - | 62 | 20 | 5 | - | 84 | 72 | 43 | 15 | 98 | 5 | **1,549** |
| 1608 | Wilmington Mini | 774 | 177 | - | 71 | 24 | 1 | - | 136 | 75 | 45 | 23 | 48 | 4 | **1,377** |
| 1609 | Winchester Micro | 1,538 | 150 | - | 59 | 2 | 4 | 93 | 62 | 87 | 62 | 159 | 87 | 67 | **2,370** |
| 1610 | Waco | 830 | 334 | - | 59 | 12 | 4 | 84 | 102 | 81 | 40 | - | 258 | 111 | **1,913** |

**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint / Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | Redding Mini | 1,288 | 278 | - | 58 | 21 | 4 | - | 68 | 82 | 71 | 1 | 135 | 12 | **2,016** |
| 1616 | Anderson Sc Mini | 881 | 157 | - | 58 | - | 4 | 17 | 71 | 85 | 26 | 50 | 149 | 11 | **1,511** |
| 1618 | Monterey Mini | 1,222 | 370 | 4 | 64 | - | 4 | 54 | 78 | 86 | 76 | 61 | 148 | 11 | **2,176** |
| 1624 | College Station Micr | 748 | 193 | - | 65 | 3 | 2 | 45 | 87 | 80 | 39 | - | 130 | 65 | **1,458** |
| 1627 | Florence | 1,233 | 261 | - | 58 | 27 | 4 | - | 81 | 84 | 27 | - | 132 | 8 | **1,915** |
| 1638 | Cheyenne | 556 | 150 | - | 77 | 48 | 4 | - | 53 | 81 | 27 | - | 36 | 3 | **1,034** |
| 1645 | Salisbury Nc | 692 | 126 | - | 59 | - | 4 | 16 | 85 | 72 | 23 | 8 | 69 | 5 | **1,159** |
| 1681 | Albany | 1,014 | 185 | - | 59 | - | 4 | 27 | 86 | 86 | 54 | 14 | 136 | 65 | **1,730** |
| 1683 | Altoona | 956 | 138 | - | 58 | 38 | 4 | - | 88 | 83 | 40 | - | 8 | - | **1,414** |
| 1687 | Houma | 766 | 151 | 4 | 73 | 7 | 4 | 15 | 122 | 81 | 40 | 3 | 76 | 75 | **1,418** |
| 1693 | State College | 1,401 | 182 | - | 61 | - | 4 | 85 | 73 | 83 | 35 | - | 154 | - | **2,078** |
| 1695 | Victor | 1,374 | 196 | - | 58 | - | 4 | 144 | 59 | 86 | 46 | - | 127 | - | **2,094** |
| 3100 | West Broad Ss | 895 | 176 | 15 | 63 | 68 | 3 | - | 139 | 93 | 47 | 132 | 83 | 71 | **1,785** |
| 3103 | Oxford Valley Ss | 1,338 | 434 | 0 | 80 | - | 4 | 79 | 69 | 90 | 52 | 108 | 176 | - | **2,429** |
| 3104 | Lawrenceville Ss | 3,113 | 355 | 2 | 88 | 103 | 5 | - | 127 | 83 | 45 | 2 | 281 | - | **4,202** |
| 3106 | Southpark | 1,372 | 204 | - | 57 | 41 | 4 | - | 117 | 65 | 51 | 109 | 129 | 5 | **2,155** |
| 3108 | South Portland Me | 1,536 | 290 | - | 82 | 79 | 4 | - | 59 | 82 | 54 | 1 | 276 | 9 | **2,472** |
| 3111 | Schaumburg Ss | 1,438 | 230 | 11 | 51 | - | 5 | 74 | 124 | 84 | 40 | 1 | 686 | - | **2,745** |
| 3112 | Downers Grove Ss | 1,644 | 314 | - | 55 | 68 | 4 | - | 161 | 81 | 36 | - | 87 | - | **2,451** |
| 3113 | Ford City Ss | 1,333 | 297 | 133 | 64 | 3 | 6 | 98 | 163 | 84 | 48 | 0 | 773 | - | **3,004** |
| 3120 | Berwyn Ss | 850 | 298 | - | 51 | 3 | 4 | 99 | 102 | 82 | 30 | 2 | 371 | - | **1,893** |
| 3121 | Naperville Ss | 1,087 | 158 | - | 64 | 1 | 5 | 92 | 71 | 89 | 32 | - | 195 | - | **1,793** |
| 3125 | Bloomingdale Ss | 355 | 216 | 1 | 62 | - | 5 | 119 | 71 | 82 | 35 | 0 | 270 | - | **1,215** |
| 3126 | Orland Hills Ss | 942 | 266 | - | 59 | - | 5 | 111 | 116 | 84 | 40 | 5 | 160 | - | **1,788** |
| 3127 | Gurnee Mills | 1,698 | 286 | - | 59 | - | 4 | 298 | 113 | 83 | 66 | 3 | 265 | - | **2,875** |
| 3128 | Merrillville Ss | 1,016 | 277 | - | 54 | 41 | 4 | 10 | 340 | 86 | 58 | - | 276 | - | **2,162** |
| 3129 | Algonquin | 1,401 | 208 | - | 59 | 1 | 5 | 126 | 63 | 85 | 29 | - | 62 | - | **2,040** |
| 3131 | Lincoln Park Ss | 1,350 | 60 | 11 | 61 | - | 5 | 308 | 93 | 80 | 42 | 25 | 441 | - | **2,477** |
| 3133 | Burnsville Ss | 575 | 276 | - | 68 | - | 4 | 213 | 104 | 84 | 34 | 1 | 262 | - | **1,621** |
| 3134 | Rosedale Ss | 753 | 238 | - | 73 | 1 | 5 | 116 | 122 | 84 | 33 | 1 | 166 | - | **1,592** |
| 3135 | Woodbury Mini | 1,008 | 214 | - | 68 | - | 4 | 133 | 59 | 83 | 30 | 1 | 285 | - | **1,884** |
| 3136 | Southdale Ss | 1,509 | 270 | - | 71 | 0 | 5 | 128 | 81 | 84 | 37 | 1 | 435 | - | **2,621** |
| 3137 | Maplewood Ss | 971 | 228 | 0 | 66 | 54 | 5 | - | 86 | 84 | 33 | 1 | 381 | - | **1,907** |
| 3139 | Ridgedale Ss | 1,379 | 234 | - | 60 | 1 | 5 | 87 | 102 | 83 | 35 | 1 | 391 | - | **2,376** |
| 3140 | St Cloud Ss | 757 | 215 | - | 58 | - | 5 | 65 | 105 | 83 | 45 | 1 | 299 | - | **1,632** |
| 3141 | Newington | 2,155 | 546 | 1 | 93 | 107 | 4 | - | 145 | 83 | 55 | 0 | 296 | 31 | **3,515** |
| 3142 | Buckland Hills | 1,598 | 586 | 3 | 144 | 30 | 4 | 136 | 190 | 81 | 53 | 0 | 436 | 17 | **3,279** |
| 3143 | Milford/Orange | 1,985 | 453 | - | 82 | 5 | 2 | 160 | 62 | 83 | 31 | 1 | 82 | 16 | **2,961** |
| 3144 | North Haven | 1,138 | 501 | 0 | 87 | 79 | 4 | - | 246 | 80 | 52 | 1 | 194 | 15 | **2,397** |
| 3146 | E Springfield Ss | 1,354 | 446 | - | 84 | 48 | 1 | - | 191 | 85 | 53 | 1 | 293 | 4 | **2,559** |
| 3147 | Binghamton Ss | 1,406 | 362 | - | 68 | - | 4 | 232 | 99 | 81 | 66 | - | 505 | - | **2,824** |
| 3149 | Utica Mini | 521 | 329 | - | 82 | - | 4 | 86 | 201 | 86 | 44 | - | 164 | - | **1,518** |
| 3150 | Carousel Center | 1,364 | 386 | - | 69 | - | 6 | 457 | 73 | 83 | 57 | - | 995 | - | **3,488** |
| 3151 | Cheektowaga Ss | 2,391 | 370 | - | 54 | - | 3 | 262 | 77 | 84 | 47 | 1 | 222 | - | **3,513** |
| 3152 | Amherst Ss | 1,177 | 548 | - | 61 | 1 | 4 | 151 | 81 | 83 | 47 | 2 | 214 | - | **2,369** |
| 3153 | Hamburg Micro | 611 | 224 | - | 56 | 84 | 4 | - | 77 | 86 | 36 | 1 | 191 | - | **1,370** |
| 3154 | Greece Ss | 827 | 282 | 0 | 76 | - | 4 | 206 | 192 | 86 | 36 | - | 357 | - | **2,066** |
| 3157 | Christiana | 1,755 | 351 | - | 59 | 1 | 4 | 74 | 80 | 83 | 72 | 628 | 97 | - | **3,203** |
| 3158 | Wilmington/Concord | 1,668 | 365 | 2 | 64 | 59 | 4 | - | 129 | 85 | 85 | 592 | 110 | - | **3,163** |
| 3159 | Holyoke Ss | 1,714 | 286 | - | 86 | - | 4 | 196 | 83 | 83 | 39 | 0 | 393 | 2 | **2,886** |
| 3160 | Albany 1 Ss | 1,682 | 400 | - | 57 | - | 3 | 132 | 87 | 81 | 64 | - | 642 | - | **3,148** |
| 3164 | Salisbury Mini | 826 | 350 | 5 | 65 | 17 | 4 | - | 109 | 82 | 47 | 5 | 139 | 99 | **1,749** |
| 3166 | Bel Air Ss | 1,175 | 362 | 1 | 63 | - | 4 | 123 | 123 | 74 | 31 | 5 | 83 | 25 | **2,069** |
| 3167 | Peoria/Westlake Ss | 656 | 278 | 1 | 58 | - | 6 | 317 | 104 | 84 | 51 | - | 108 | - | **1,662** |
| 3168 | Bloomington Mini | 897 | 212 | - | 71 | 8 | 5 | 76 | 43 | 82 | 37 | - | 97 | - | **1,529** |
| 3169 | Springfield II Ss | 1,281 | 403 | 0 | 54 | 1 | 5 | 73 | 118 | 82 | 49 | - | 244 | - | **2,309** |
| 3170 | Champaign/Urbana Ss | 1,302 | 349 | - | 54 | 43 | 5 | 6 | 232 | 84 | 46 | - | 262 | - | **2,383** |
| 3175 | Brookfield Ss | 1,724 | 195 | - | 64 | - | 4 | 133 | 91 | 84 | 51 | 0 | 301 | 12 | **2,661** |
| 3176 | Southridge | 1,445 | 348 | - | 80 | 45 | 4 | - | 109 | 83 | 53 | 0 | 282 | 5 | **2,454** |
| 3177 | Racine | 1,663 | 238 | - | 56 | - | 3 | 49 | 82 | 83 | 32 | 0 | 128 | 5 | **2,339** |
| 3184 | West Madison I | 1,516 | 286 | - | 62 | 55 | 5 | - | 84 | 85 | 46 | 1 | 310 | - | **2,450** |
| 3185 | East Madison Ii | 1,269 | 337 | - | 57 | 51 | 4 | - | 88 | 84 | 28 | 1 | 339 | 2 | **2,259** |
| 3186 | Mishawaka | 910 | 242 | - | 57 | 0 | 4 | 110 | 110 | 84 | 50 | - | 219 | - | **1,787** |
| 3187 | Canton Ss | 1,056 | 210 | 0 | 56 | 13 | 3 | 75 | 136 | 85 | 35 | 57 | 248 | 4 | **1,977** |
| 3189 | Dayton Mall Ss | 434 | 249 | - | 70 | 41 | 5 | - | 68 | 83 | 43 | 52 | 152 | - | **1,196** |
| 3192 | Greenwood | 1,157 | 160 | - | 56 | 0 | 3 | 58 | 48 | 85 | 43 | - | 64 | - | **1,672** |
| 3193 | Castleton Ss | 1,256 | 205 | - | 49 | - | 4 | 68 | 247 | 88 | 31 | - | 168 | - | **2,116** |
| 3194 | Columbus | 1,101 | 168 | 0 | 53 | 4 | 3 | - | 72 | 82 | 30 | - | 153 | 36 | **1,701** |
| 3196 | Beaver Ss Oh | 1,372 | 198 | - | 67 | - | 4 | 72 | 23 | 84 | 28 | 43 | 163 | - | **2,053** |
| 3197 | Poughkeepsie Ss | 1,768 | 422 | - | 85 | 59 | 4 | - | 179 | 84 | 57 | - | 548 | - | **3,205** |
| 3198 | Rockford Ss | 1,424 | 261 | 5 | 60 | 1 | 4 | 62 | 107 | 83 | 45 | - | 349 | - | **2,399** |
| 3200 | Columbus Ss | 1,236 | 292 | 8 | 54 | - | 5 | 83 | 82 | 86 | 51 | 217 | 157 | 102 | **2,373** |
| 3202 | Gainesville Ss | 597 | 322 | - | 65 | 33 | 5 | 9 | 67 | 72 | 40 | 3 | 112 | 5 | **1,330** |
| 3203 | Sarasota Ss | 1,591 | 306 | - | 71 | 61 | 4 | 1 | 72 | 72 | 38 | 1 | 48 | 15 | **2,281** |

**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint / Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204 | Ft Walton Mini | 291 | 201 | - | 82 | - | 5 | 29 | 172 | 86 | 30 | 0 | 59 | 7 | **961** |
| 3205 | Naples Ss | 871 | 322 | - | 67 | - | 2 | 88 | 54 | 92 | 51 | 1 | 146 | 16 | **1,707** |
| 3206 | Lafayette Ss | 1,042 | 343 | - | 67 | 35 | 5 | - | 593 | 83 | 49 | 3 | 79 | 89 | **2,389** |
| 3207 | West Dade Ss | 1,165 | 449 | 2 | 78 | - | 6 | 199 | 203 | 87 | 65 | 3 | 215 | 19 | **2,491** |
| 3212 | Abilene | 1,140 | 308 | - | 55 | 11 | 4 | - | 98 | 85 | 41 | - | 280 | 73 | **2,096** |
| 3215 | Wichita West Ss | 1,210 | 226 | - | 61 | 3 | 4 | 81 | 136 | 81 | 45 | - | 274 | 16 | **2,136** |
| 3217 | Springfield Mo Ss | 1,250 | 217 | - | 50 | 35 | 4 | - | 97 | 86 | 58 | 18 | 152 | 9 | **1,976** |
| 3218 | Lincoln Ss | 413 | 167 | - | 57 | 2 | 4 | 64 | 104 | 81 | 30 | - | 117 | - | **1,039** |
| 3219 | Columbia Ss | 1,264 | 272 | 3 | 58 | 3 | 4 | 93 | 122 | 81 | 41 | 2 | 106 | 10 | **2,058** |
| 3226 | Cool Springs | 1,544 | 209 | 5 | 60 | - | 4 | 80 | 55 | 71 | 30 | 111 | 211 | 9 | **2,390** |
| 3227 | Cary | 1,439 | 202 | - | 75 | 34 | 4 | - | 118 | 76 | 37 | 14 | 150 | 9 | **2,157** |
| 3229 | Midland | 857 | 301 | - | 68 | 13 | 5 | - | 71 | 84 | 48 | - | 138 | 79 | **1,664** |
| 3230 | High Point Nc Ss | 1,201 | 239 | - | 56 | 23 | 4 | 21 | 97 | 76 | 27 | 12 | 115 | 11 | **1,883** |
| 3233 | Galleria Ss | 2,463 | 536 | 26 | 65 | - | 5 | 282 | 252 | 87 | 59 | 1 | 515 | 120 | **4,410** |
| 3234 | Ocala | 1,116 | 407 | - | 63 | 39 | 4 | 2 | 51 | 76 | 37 | 1 | 95 | 13 | **1,904** |
| 3237 | Boynton Beach Ss | 1,463 | 352 | - | 73 | 14 | 4 | 98 | 100 | 86 | 35 | 20 | 277 | 13 | **2,535** |
| 3238 | Shreveport | 1,454 | 161 | 1 | 54 | 0 | 4 | 143 | 67 | 91 | 45 | 17 | 338 | 234 | **2,608** |
| 3241 | Jensen Beach '99 | 1,094 | 307 | 1 | 61 | 2 | 4 | 93 | 77 | 88 | 38 | 1 | 180 | 14 | **1,960** |
| 3242 | Greenville Ss | 859 | 260 | - | 61 | - | 4 | 90 | 58 | 74 | 27 | 6 | 77 | 8 | **1,524** |
| 3244 | Rocky Mount | 609 | 180 | - | 47 | 6 | 4 | 34 | 47 | 77 | 22 | 0 | 170 | 13 | **1,209** |
| 3246 | Myrtle Beach | 1,318 | 201 | - | 53 | 1 | 5 | 60 | 63 | 89 | 52 | 141 | 98 | 1 | **2,082** |
| 3247 | Johnson City Xing | 964 | 226 | - | 55 | - | 4 | 48 | 60 | 86 | 44 | 135 | 92 | 5 | **1,719** |
| 3249 | Sawgrass | 1,893 | 444 | - | 77 | 66 | 4 | - | 134 | 89 | 58 | 6 | 581 | 69 | **3,421** |
| 3252 | Kingsport | 707 | 113 | - | 60 | 28 | 4 | - | 53 | 89 | 25 | 101 | 50 | 3 | **1,233** |
| 3253 | The Woodlands | 577 | 384 | 1 | 62 | 59 | 5 | - | 175 | 88 | 42 | - | 239 | 79 | **1,713** |
| 3254 | Sugar Land | 1,171 | 374 | - | 65 | - | 4 | 86 | 86 | 87 | 46 | - | 173 | 87 | **2,181** |
| 3255 | Covington | 819 | 245 | - | 64 | 30 | 4 | 9 | 109 | 85 | 43 | 19 | - | 152 | **1,579** |
| 3260 | Tulsa North '99 | 871 | 182 | - | 55 | - | 4 | 50 | 57 | 85 | 23 | 0 | 7 | 54 | **1,387** |
| 3262 | Wichita Falls | 707 | 238 | - | 71 | 13 | 4 | - | 76 | 86 | 21 | 0 | 149 | 95 | **1,461** |
| 3263 | Round Rock | 1,088 | 325 | 3 | 65 | 2 | 3 | 118 | 72 | 86 | 39 | - | 325 | 94 | **2,222** |
| 3264 | Frisco | 1,315 | 323 | - | 58 | - | 5 | 98 | 64 | 90 | 31 | - | 352 | 75 | **2,411** |
| 3269 | Citrus Park | 1,586 | 325 | - | 73 | 138 | 5 | - | 114 | 73 | 37 | 1 | 272 | 24 | **2,646** |
| 3270 | Gulfport | 591 | 258 | - | 73 | 5 | 4 | 34 | 164 | 86 | 51 | 2 | 45 | 98 | **1,411** |
| 3274 | Lake Charles | 657 | 333 | 1 | 56 | 24 | 4 | - | 76 | 86 | 39 | 17 | 118 | 59 | **1,471** |
| 3276 | Clarksville '99 | 783 | 213 | - | 50 | 17 | 4 | 14 | 125 | 70 | 36 | 79 | 77 | - | **1,468** |
| 3281 | Rome | 1,148 | 277 | - | 56 | 14 | 4 | 3 | 56 | 74 | 43 | 7 | 84 | 69 | **1,835** |
| 3283 | Dothan | 1,552 | 238 | - | 64 | 19 | 4 | - | 120 | 89 | 48 | 53 | 58 | 7 | **2,252** |
| 3284 | Hattiesburg | 1,645 | 248 | - | 91 | 2 | 4 | - | 118 | 88 | 44 | 3 | 139 | 184 | **2,569** |
| 3285 | Mall At Turtle Creek | 663 | 104 | 0 | 52 | - | 4 | 92 | 19 | 83 | 39 | 8 | 328 | - | **1,391** |
| 3289 | Merritt Island | 1,151 | 319 | - | 65 | 31 | 4 | - | 144 | 90 | 44 | 1 | 156 | 11 | **2,016** |
| 3302 | Palm Desert Ss | 1,660 | 508 | 6 | 60 | 1 | 5 | 170 | 88 | 88 | 86 | 10 | 231 | 20 | **2,933** |
| 3304 | Tucson Oracle Mini | 1,717 | 231 | - | 63 | 5 | 4 | - | 88 | 89 | 48 | 0 | 107 | 35 | **2,387** |
| 3305 | Tucson Broadway Ss | 1,452 | 214 | - | 67 | 9 | 5 | 116 | 96 | 87 | 73 | - | 298 | 9 | **2,426** |
| 3306 | Visalia Mini | 754 | 263 | - | 64 | - | 4 | 54 | 36 | 88 | 57 | 7 | 83 | 3 | **1,414** |
| 3307 | Albuquerque Ss | 1,530 | 296 | 1 | 68 | 12 | 4 | 215 | 156 | 86 | 64 | - | 170 | - | **2,603** |
| 3309 | Newport Beach Ss | 1,776 | 362 | - | 59 | - | 4 | 807 | 57 | 86 | 72 | 3 | 123 | 31 | **3,381** |
| 3310 | Valencia | 1,393 | 452 | 1 | 60 | - | 4 | 122 | 97 | 87 | 66 | 0 | 286 | 23 | **2,591** |
| 3311 | Rancho Cucamonga Ss | 1,569 | 250 | - | 79 | - | 5 | 160 | 74 | 90 | 81 | 13 | 399 | 23 | **2,742** |
| 3313 | Irvine Ss | 2,406 | 491 | - | 69 | - | 1 | 402 | 93 | 87 | 74 | 1 | 144 | 26 | **3,795** |
| 3315 | Gateway Ss | 1,305 | 194 | 2 | 63 | 30 | 6 | - | 97 | 86 | 32 | - | 165 | 5 | **1,987** |
| 3316 | Jantzen Beach Ss | 1,814 | 238 | - | 75 | 2 | 4 | 191 | 79 | 89 | 66 | 0 | 209 | 14 | **2,781** |
| 3317 | Everett Mall | 967 | 127 | - | 64 | 2 | 5 | 81 | 105 | 85 | 30 | 185 | 135 | - | **1,786** |
| 3318 | Lynnwood Ss | 1,823 | 182 | 1 | 70 | 34 | 4 | - | 60 | 84 | 61 | 575 | 153 | 0 | **3,047** |
| 3319 | Bellevue Crossroads | 1,856 | 253 | 0 | 70 | 5 | 5 | 273 | 92 | 86 | 64 | 403 | 137 | 3 | **3,248** |
| 3321 | Tacoma Mall | 1,154 | 109 | - | 90 | 3 | 15 | 39 | 77 | 86 | 46 | 274 | 159 | - | **2,052** |
| 3322 | Chico Mini | 775 | 269 | 0 | 64 | - | 5 | 47 | 40 | 86 | 71 | 0 | 89 | 14 | **1,459** |
| 3323 | Tigard Ss | 1,647 | 268 | - | 76 | 5 | 5 | 107 | 93 | 87 | 53 | 1 | 207 | 13 | **2,563** |
| 3324 | Clackamas Ss | 1,559 | 202 | 3 | 78 | 43 | 6 | - | 147 | 89 | 34 | 0 | 134 | 10 | **2,305** |
| 3326 | Bellingham Ss | 562 | 209 | - | 64 | - | 4 | 136 | 59 | 85 | 42 | 199 | 92 | 3 | **1,457** |
| 3327 | Carmel Mountain | 1,286 | 309 | 0 | 72 | - | 5 | 172 | 73 | 84 | 65 | 3 | 252 | 12 | **2,334** |
| 3329 | Encinitas Ss | 1,305 | 280 | - | 66 | 14 | 4 | 95 | 69 | 85 | 68 | 2 | 161 | 18 | **2,167** |
| 3331 | Northside | 1,108 | 181 | 2 | 64 | 86 | 4 | - | 107 | 93 | 27 | 144 | 112 | 5 | **1,932** |
| 3332 | Eugene Ss | 1,060 | 156 | - | 71 | 40 | 4 | 2 | 103 | 86 | 52 | 5 | 107 | 13 | **1,699** |
| 3333 | Medford Micro | 713 | 136 | - | 60 | 2 | 4 | 51 | 110 | 87 | 55 | 0 | 78 | 12 | **1,310** |
| 3334 | Boise Ss | 1,509 | 144 | - | 58 | - | 4 | 37 | 83 | 86 | 53 | - | 177 | 5 | **2,156** |
| 3336 | South Center | 2,115 | 242 | - | 78 | 33 | 4 | - | 82 | 85 | 54 | 257 | 273 | 4 | **3,227** |
| 3338 | Olympia Ss | 1,213 | 218 | 1 | 66 | 61 | 3 | - | 72 | 86 | 45 | 203 | 141 | 5 | **2,114** |
| 3339 | Westminster Ss | 2,097 | 282 | - | 57 | - | 5 | 243 | 147 | 89 | 63 | - | 392 | 18 | **3,394** |
| 3340 | Colorado Springs Ss | 1,292 | 246 | - | 62 | 59 | 5 | 3 | 155 | 88 | 47 | - | 175 | 5 | **2,138** |
| 3342 | Silverdale Mini | 936 | 165 | - | 67 | - | 2 | 79 | 52 | 84 | 41 | 140 | 103 | 2 | **1,671** |
| 3343 | Colorado Blvd Ss | 1,922 | 278 | - | 57 | 95 | 5 | - | 103 | 86 | 28 | - | 317 | 22 | **2,914** |
| 3344 | Aurora Ss | 1,471 | 320 | - | 60 | 122 | 5 | - | 154 | 85 | 33 | - | 173 | 20 | **2,442** |
| 3345 | Highlands Ranch/Queb | 1,212 | 275 | 0 | 59 | 95 | 4 | 6 | 167 | 87 | 58 | - | 368 | 21 | **2,351** |
| 3346 | Southwest Plaza | 1,658 | 212 | - | 63 | 35 | 4 | - | 189 | 87 | 32 | 62 | 282 | 23 | **2,647** |

**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint / Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3347 | Lakewood/Homestead | 1,174 | 328 | - | 72 | 77 | 5 | - | 171 | 87 | 32 | 57 | 247 | 25 | **2,275** |
| 3348 | Boulder Ss | 1,931 | 236 | - | 55 | 1 | 7 | 75 | 83 | 85 | 30 | - | 269 | 12 | **2,783** |
| 3349 | Ogden Ss | 1,323 | 200 | - | 59 | 1 | 5 | 41 | 71 | 86 | 31 | 2 | 82 | 7 | **1,907** |
| 3350 | Sugarhouse | 1,688 | 259 | 0 | 59 | 81 | 4 | - | 170 | 88 | 48 | 2 | 164 | 6 | **2,570** |
| 3351 | Fort Union Ss | 1,451 | 206 | 33 | 60 | 3 | 4 | 132 | 104 | 88 | 32 | 15 | 201 | - | **2,330** |
| 3352 | Orem Ss | 1,284 | 199 | - | 63 | - | 5 | 105 | 65 | 86 | 31 | 1 | 116 | 12 | **1,967** |
| 3353 | Jordan Landing | 1,202 | 170 | 0 | 62 | - | 4 | 172 | 76 | 92 | 36 | 1 | 189 | 18 | **2,022** |
| 3354 | Pearl Ridge Ss | 1,639 | 1,212 | - | 133 | - | 5 | 576 | 208 | 93 | 92 | 432 | 174 | - | **4,564** |
| 3360 | Culver City Ss | 1,858 | 564 | 1 | 68 | 22 | 3 | - | 102 | 88 | 72 | 57 | 276 | 16 | **3,126** |
| 3361 | Glendale | 1,895 | 402 | - | 65 | 82 | 4 | 56 | 105 | 86 | 65 | 2 | 253 | 25 | **3,039** |
| 3364 | Fullerton Ss | 1,145 | 475 | 1 | 60 | 3 | 5 | 112 | 115 | 88 | 60 | 2 | 155 | 22 | **2,241** |
| 3365 | Green Valley Nv | 1,266 | 301 | 1 | 78 | - | 4 | 88 | 80 | 95 | 37 | 27 | 23 | 6 | **2,005** |
| 3366 | Ponce Mall | 1,974 | 687 | 138 | 68 | - | 3 | 585 | 45 | 226 | 122 | 532 | 167 | 696 | **5,244** |
| 3369 | San Patricio | 1,349 | 548 | 144 | 77 | - | 3 | 458 | 107 | 170 | 97 | 474 | 319 | 319 | **4,064** |
| 3372 | Arecibo | 1,648 | 32 | - | 86 | - | 1 | 547 | 27 | 120 | 64 | 72 | 130 | 1,784 | **4,511** |
| 3373 | Long Beach Ss | 1,975 | 517 | 3 | 67 | - | 3 | 123 | 52 | 87 | 67 | 3 | 254 | 15 | **3,167** |
| 3375 | Roseville | 1,461 | 254 | - | 57 | - | 4 | 311 | 38 | 88 | 66 | 1 | 161 | 27 | **2,468** |
| 3376 | Fort Collins | 1,098 | 160 | - | 68 | 49 | 4 | - | 139 | 86 | 47 | - | 172 | - | **1,823** |
| 3377 | Idaho Falls Micro | 568 | 145 | - | 52 | 6 | 4 | 41 | 60 | 87 | 29 | 0 | 72 | - | **1,064** |
| 3378 | Cottonwood | 1,315 | 208 | 1 | 61 | 13 | 4 | 169 | 63 | 86 | 33 | 0 | 143 | 19 | **2,115** |
| 3379 | Grand Junction | 821 | 212 | - | 57 | 42 | 4 | - | 275 | 85 | 42 | - | 88 | 10 | **1,636** |
| 3381 | Pueblo Micro | 604 | 131 | - | 61 | - | 4 | 31 | 91 | 87 | 31 | - | 92 | 3 | **1,136** |
| 3382 | Valley Mall | 1,120 | 166 | - | 66 | 5 | 1 | 53 | 75 | 86 | 39 | 127 | 74 | 2 | **1,814** |
| 3390 | Thornton | 1,241 | 204 | - | 62 | - | 4 | 157 | 88 | 87 | 32 | 3 | 495 | 63 | **2,435** |
| 3401 | Temecula/Murrieta | 983 | 388 | 0 | 61 | 0 | 4 | 19 | 63 | 88 | 75 | 2 | 196 | 20 | **1,900** |
| 3403 | Port Charlotte | 1,152 | 316 | - | 66 | - | 3 | 34 | 121 | 74 | 44 | 1 | 144 | 20 | **1,975** |
| 3405 | Boca Raton | 2,817 | 363 | 1 | 98 | - | 18 | 497 | 92 | 88 | 49 | 0 | 221 | 33 | **4,278** |
| 3409 | Avenues | 1,538 | 379 | - | 60 | - | 4 | 120 | 65 | 73 | 67 | 5 | 193 | 21 | **2,526** |
| 3418 | Sanford | 1,528 | 101 | - | 76 | - | 3 | 176 | 87 | 72 | 37 | 18 | 259 | 32 | **2,390** |
| 3425 | Nw Las Vegas | 1,302 | 297 | 1 | 71 | - | 4 | 108 | 73 | 90 | 34 | 26 | 118 | 23 | **2,145** |
| 3428 | San Luis Obispo | 1,459 | 313 | - | 75 | - | 9 | 131 | 57 | 87 | 55 | - | 328 | - | **2,514** |
| 3502 | Exchange Plaza Ss | 1,448 | 214 | 2 | 71 | 2 | 4 | 82 | 104 | 87 | 57 | 0 | 399 | 97 | **2,567** |
| 3504 | Corpus Christi | 848 | 324 | - | 66 | - | 1 | 135 | 139 | 85 | 45 | - | 213 | 76 | **1,932** |
| 3505 | North Richland Ss | 1,481 | 264 | - | 74 | - | 5 | 121 | 351 | 89 | 47 | - | 766 | 116 | **3,312** |
| 3508 | Crossroads Mini | 1,067 | 221 | 0 | 59 | - | 4 | 68 | 61 | 78 | 26 | 0 | 187 | 61 | **1,833** |
| 3510 | Tulsa South Ss | 953 | 283 | - | 50 | 31 | 5 | - | 210 | 84 | 44 | 0 | 271 | 63 | **1,994** |
| 3512 | Mcallen Ss | 1,126 | 292 | - | 88 | 53 | 4 | - | 312 | 87 | 64 | - | 254 | 125 | **2,405** |
| 3513 | Brownsville Ss | 1,467 | 294 | 2 | 84 | 2 | 4 | 93 | 113 | 88 | 45 | - | 129 | 150 | **2,472** |
| 3514 | Amarillo Ss | 898 | 273 | - | 65 | - | 4 | 60 | 147 | 87 | 43 | - | 111 | 78 | **1,765** |
| 3515 | Bellevue Ss | 1,012 | 282 | 5 | 50 | 27 | 4 | - | 92 | 71 | 26 | 41 | 180 | 4 | **1,794** |
| 3516 | Southlake | 1,571 | 252 | - | 69 | 1 | 3 | 160 | 115 | 92 | 49 | - | 849 | 119 | **3,279** |
| 3518 | Raleigh | 1,929 | 216 | - | 61 | - | 2 | 81 | 44 | 75 | 28 | - | 186 | 8 | **2,629** |
| 3520 | Northshore Ss | 647 | 431 | 42 | 76 | 37 | 5 | - | 104 | 88 | 38 | 0 | 182 | 102 | **1,752** |
| 3521 | Jackson Ss | 1,179 | 279 | 1 | 63 | 2 | 4 | 91 | 109 | 88 | 43 | 5 | 217 | 116 | **2,199** |
| 3522 | Garland | 1,486 | 257 | 1 | 68 | - | 4 | 188 | 143 | 86 | 48 | - | 431 | 113 | **2,825** |
| 3525 | Wellington | 1,775 | 342 | 0 | 68 | 4 | 5 | 155 | 118 | 89 | 43 | 35 | 288 | 24 | **2,946** |
| 3527 | Silverlake | 1,265 | 322 | 4 | 62 | 0 | 4 | 104 | 87 | 88 | 26 | - | 246 | 97 | **2,305** |
| 3529 | Exton | 1,790 | 306 | - | 74 | - | 4 | 175 | 69 | 79 | 50 | - | 174 | - | **2,720** |
| 3549 | Short Pump | 858 | 258 | - | 63 | 15 | 4 | 25 | 127 | 73 | 37 | 100 | 122 | 30 | **1,711** |
| 3550 | Greenville Point | 1,388 | 161 | 0 | 60 | - | 3 | 57 | 61 | 90 | 38 | 65 | 147 | - | **2,072** |
| 3554 | Bainbridge | 1,306 | 209 | 0 | 58 | - | 6 | 98 | 60 | 79 | 31 | 52 | 110 | 6 | **2,016** |
| 3556 | Whitman Square | 1,872 | 302 | 1 | 77 | - | 3 | 141 | 196 | 95 | 36 | 1 | 114 | - | **2,836** |
| 3560 | Spring Hill | 718 | 155 | - | 57 | 2 | 4 | 56 | 85 | 73 | 34 | 2 | 78 | 21 | **1,284** |
| 3561 | Millenia Mall | 833 | 226 | - | 63 | 42 | 4 | 15 | 89 | 75 | 41 | 14 | 119 | 36 | **1,558** |
| 3562 | Concord Mills | 1,419 | 158 | 0 | 66 | 2 | 5 | 267 | 51 | 78 | 39 | 34 | 148 | 10 | **2,275** |
| 3564 | Quail Springs | 1,296 | 175 | - | 56 | - | 5 | 116 | 64 | 85 | 29 | - | 88 | 122 | **2,036** |
| 3569 | Midtown Miami | 2,076 | 343 | 4 | 75 | 148 | 5 | 342 | 50 | 90 | 33 | 37 | 574 | 19 | **3,796** |
| 3570 | Hyattsville | 1,940 | 384 | 10 | 54 | - | 2 | 212 | 41 | 71 | 19 | 5 | 187 | 7 | **2,932** |
| 3572 | Polaris | 1,725 | 201 | - | 58 | - | 4 | 68 | 122 | 86 | 36 | 66 | 173 | 11 | **2,551** |
| 3576 | Lake Worth | 1,188 | 259 | - | 65 | - | 5 | 84 | 87 | 87 | 38 | - | 319 | 100 | **2,232** |
| 3577 | Rockwall | 732 | 191 | - | 65 | - | 4 | 66 | 81 | 86 | 32 | - | - | 64 | **1,322** |
| 3579 | Meyerland | 1,380 | 281 | - | 62 | - | 4 | 148 | 100 | 88 | 31 | 1 | 231 | 79 | **2,405** |
| 3581 | Stapleton | 1,170 | 175 | - | 60 | - | 5 | 192 | 64 | 86 | 26 | 0 | 148 | 30 | **1,956** |
| 3582 | La Quinta | 1,316 | 323 | - | 64 | - | 5 | 99 | 68 | 86 | 58 | 6 | 268 | 24 | **2,318** |
| 3584 | New Braunfels | 840 | 162 | - | 65 | 42 | 4 | - | 109 | 85 | 40 | - | 77 | 67 | **1,491** |
| 3586 | Santa Margarita | 1,547 | 270 | - | 62 | - | 5 | 139 | 40 | 87 | 55 | - | 568 | 29 | **2,803** |
| 3587 | Bethlehem | 1,299 | 184 | - | 60 | - | 3 | 90 | 77 | 80 | 46 | 114 | 162 | - | **2,117** |
| 3588 | Southpark Meadows | 1,228 | 271 | - | 60 | - | 4 | 145 | 76 | 85 | 25 | - | - | 82 | **1,977** |
| 3589 | Southaven | 1,157 | 294 | - | 63 | 1 | 3 | 194 | 60 | 90 | 47 | 3 | 134 | 100 | **2,147** |
| 3590 | Meriden | 1,699 | 344 | 4 | 101 | - | 4 | 136 | 96 | 88 | 28 | 0 | 236 | 22 | **2,758** |
| 3591 | Warrington | 1,478 | 251 | - | 66 | - | 3 | 17 | 105 | 85 | 39 | 0 | 302 | - | **2,347** |
| 3592 | Colony Place | 1,297 | 406 | - | 85 | 3 | 4 | 92 | 34 | 94 | 32 | - | 73 | - | **2,120** |
| 3595 | Waterford Lakes | 1,571 | 236 | - | 66 | - | 4 | - | 35 | 72 | 38 | 0 | 152 | 31 | **2,204** |
| 3597 | Apex | 882 | 171 | - | 63 | - | 3 | 72 | 49 | 73 | 26 | - | 25 | - | **1,364** |

**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint / Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3599 | South Bay Center | 2,950 | 351 | - | 89 | - | 4 | 416 | 123 | 93 | 32 | 0 | 239 | - | **4,296** |
| 3601 | North Attleboro | 1,412 | 361 | - | 91 | - | 6 | 114 | 89 | 94 | 43 | - | 126 | 2 | **2,338** |
| 3602 | Millbury | 1,528 | 374 | 1 | 99 | - | 4 | 196 | 115 | 102 | 50 | - | 86 | 3 | **2,559** |
| 3603 | Ann Arbor Ss | 1,228 | 240 | 1 | 60 | 2 | 4 | 140 | 81 | 88 | 38 | - | 269 | 25 | **2,175** |
| 3606 | Lakeside | 1,416 | 241 | - | 59 | - | 4 | 81 | 105 | 87 | 37 | - | 186 | 18 | **2,233** |
| 3607 | Roseville | 1,373 | 293 | - | 61 | 57 | 4 | - | 383 | 91 | 35 | - | 153 | 24 | **2,475** |
| 3608 | Novi | 1,681 | 129 | 1 | 59 | - | 4 | 76 | 150 | 87 | 40 | - | 122 | 21 | **2,369** |
| 3611 | Taylor Ss | 1,516 | 318 | 1 | 53 | 2 | 4 | 63 | 90 | 87 | 39 | 0 | 308 | 33 | **2,516** |
| 3613 | Westland Ss | 2,171 | 282 | 2 | 61 | 71 | 4 | - | 85 | 81 | 39 | - | 244 | 24 | **3,065** |
| 3614 | Sawmill Ss | 1,128 | 231 | 0 | 66 | 0 | 1 | 111 | 56 | 88 | 38 | 65 | 268 | - | **2,053** |
| 3615 | Easton Ss | 1,411 | 228 | - | 66 | 77 | 1 | - | 61 | 87 | 30 | 51 | 171 | - | **2,182** |
| 3616 | Brice Ss | 1,360 | 224 | - | 63 | 36 | 2 | - | 119 | 87 | 48 | 43 | 128 | - | **2,111** |
| 3617 | Century Ss | 2,527 | 318 | - | 63 | - | 5 | 66 | 110 | 75 | 33 | 80 | 242 | - | **3,518** |
| 3618 | Wilkins Ss | 2,507 | 339 | 0 | 71 | 47 | 4 | - | 151 | 74 | 50 | 98 | 398 | - | **3,739** |
| 3619 | Ross Park Ss | 866 | 272 | - | 69 | 2 | 4 | 89 | 68 | 73 | 35 | 74 | 106 | - | **1,659** |
| 3621 | Evansville | 1,471 | 249 | - | 55 | - | 4 | 79 | 32 | 84 | 51 | - | 224 | - | **2,248** |
| 3622 | Field-Ertel Ss | 890 | 252 | 2 | 64 | 65 | 5 | - | 263 | 87 | 67 | 62 | 241 | - | **1,999** |
| 3624 | North Town Ss | 1,373 | 220 | - | 58 | - | 4 | 134 | 95 | 91 | 29 | 1 | 260 | - | **2,265** |
| 3625 | Schererville | 1,299 | 223 | - | 61 | 0 | 4 | 96 | 67 | 91 | 55 | - | 222 | - | **2,119** |
| 3626 | Niles | 1,238 | 208 | - | 57 | 38 | 3 | 194 | 44 | 91 | 31 | 48 | 126 | 7 | **2,086** |
| 3627 | Arundel Mills | 1,395 | 366 | 1 | 57 | - | 4 | 154 | 79 | 73 | 34 | 5 | 298 | 16 | **2,484** |
| 3628 | Frederick Ss | 1,061 | 325 | - | 64 | 29 | 5 | - | 119 | 72 | 32 | 5 | 135 | - | **1,847** |
| 3629 | Boardman Ss | 1,436 | 249 | - | 64 | 63 | 4 | - | 128 | 88 | 35 | 62 | 178 | - | **2,307** |
| 3630 | Saginaw | 903 | 267 | - | 53 | 0 | 4 | 102 | 104 | 85 | 43 | - | 160 | 20 | **1,741** |
| 3631 | Flint | 1,771 | 290 | - | 66 | 8 | 4 | 250 | 151 | 84 | 51 | 0 | 326 | 20 | **3,023** |
| 3632 | Walker | 1,471 | 327 | - | 61 | - | 4 | 87 | 73 | 87 | 40 | - | 143 | 17 | **2,311** |
| 3633 | Kentwood Ss | 1,488 | 273 | - | 66 | 46 | 4 | - | 90 | 88 | 27 | 0 | 252 | 20 | **2,355** |
| 3634 | Portage Ss | 1,340 | 248 | 1 | 69 | 25 | 4 | 39 | 138 | 90 | 45 | - | 182 | 19 | **2,200** |
| 3635 | West Lansing Ss | 1,474 | 199 | 0 | 62 | 4 | 4 | 154 | 91 | 85 | 42 | - | 208 | 23 | **2,345** |
| 3638 | Hagerstown | 1,120 | 273 | 1 | 58 | - | 4 | 67 | 147 | 88 | 67 | 5 | 161 | 42 | **2,034** |
| 3639 | Oyster Point | 1,231 | 218 | 1 | 59 | 4 | 3 | 83 | 83 | 85 | 46 | 140 | 149 | 73 | **2,176** |
| 3640 | Greenbrier Ss | 1,526 | 247 | - | 60 | 3 | 4 | 46 | 97 | 78 | 36 | 101 | 137 | 26 | **2,359** |
| 3641 | Keene | 892 | 238 | - | 85 | 1 | 3 | 36 | 46 | 86 | 49 | - | 422 | - | **1,860** |
| 3645 | Laredo | 922 | 245 | 2 | 81 | 2 | 4 | 123 | 83 | 86 | 43 | 0 | 135 | 84 | **1,810** |
| 3648 | Augusta Marketplace | 1,064 | 363 | - | 80 | - | 4 | 93 | 62 | 87 | 45 | 0 | 235 | 28 | **2,061** |
| 3654 | Appleton | 1,302 | 329 | - | 64 | 56 | 4 | - | 72 | 87 | 48 | 0 | 155 | 0 | **2,119** |
| 3659 | Leesburg | 1,443 | 137 | 11 | 50 | - | 2 | 132 | 76 | 134 | 20 | 88 | 122 | 41 | **2,255** |
| 3662 | Trumbull | 2,887 | 586 | 1 | 84 | - | 5 | 575 | 112 | 86 | 51 | - | 175 | 15 | **4,577** |
| 3663 | Gateway | 4,034 | 509 | 486 | 95 | 9 | 1 | 263 | 88 | 90 | 67 | 1 | 340 | - | **5,983** |
| 3664 | Atlantic Center | 2,784 | 536 | 459 | 90 | - | 5 | 288 | 198 | 88 | 57 | 3 | 108 | - | **4,617** |
| 3666 | Parkersburg | 1,142 | 148 | - | 55 | 0 | 4 | 43 | 191 | 89 | 33 | 208 | 97 | 42 | **2,053** |
| 3668 | Danbury | 1,968 | 441 | 5 | 99 | 117 | 4 | 2 | 134 | 87 | 46 | 1 | 288 | 7 | **3,199** |
| 3669 | East Brunswick | 2,205 | 431 | 1 | 68 | - | 3 | 210 | 140 | 87 | 38 | 2 | 332 | - | **3,517** |
| 3670 | Eatontown | 2,290 | 462 | 0 | 51 | - | 4 | 163 | 87 | 85 | 53 | 2 | 379 | - | **3,576** |
| 3672 | Westbury | 3,115 | 766 | - | 78 | - | 4 | 304 | 160 | 90 | 55 | - | 524 | - | **5,096** |
| 3674 | Hicksville Ss | 1,240 | 549 | - | 88 | 89 | 4 | - | 113 | 90 | 33 | - | 705 | - | **2,910** |
| 3675 | Greeley | 725 | 141 | - | 61 | - | 4 | 78 | 41 | 88 | 26 | 0 | 101 | 23 | **1,287** |
| 3677 | Lady Lake | 987 | 188 | - | 68 | 1 | 4 | 59 | 73 | 73 | 37 | 0 | - | 27 | **1,518** |
| 3679 | Union Square | 5,311 | 745 | 463 | 84 | 39 | 2 | 679 | 508 | 99 | 103 | 40 | 2,155 | - | **10,228** |
| 3680 | 80Th & Broadway | 4,822 | 377 | 479 | 126 | 87 | 2 | 25 | 194 | 88 | 59 | 14 | 1,409 | - | **7,680** |
| 3682 | Middletown Ss | 1,045 | 405 | 1 | 82 | 88 | 1 | 37 | 71 | 87 | 36 | - | 208 | - | **2,061** |
| 3684 | Paramus | 3,586 | 442 | 2 | 69 | - | 4 | 190 | 122 | 91 | 55 | 7 | 510 | - | **5,079** |
| 3686 | Rego Park/Queens | 7,117 | 638 | 431 | 119 | 25 | 4 | 927 | 166 | 100 | 77 | 3 | 1,251 | - | **10,859** |
| 3687 | Ledgewood | 1,274 | 417 | - | 75 | - | 4 | 174 | 73 | 87 | 35 | 2 | 110 | - | **2,252** |
| 3688 | Bergen | 2,675 | 425 | 473 | 98 | - | 4 | 237 | 138 | 89 | 50 | 2 | 135 | - | **4,327** |
| 3689 | Somerville | 951 | 469 | - | 62 | 81 | 4 | - | 125 | 87 | 42 | 2 | 190 | - | **2,014** |
| 3690 | Norwalk | 2,478 | 541 | - | 93 | - | 3 | 95 | 94 | 86 | 54 | 1 | 387 | 15 | **3,845** |
| 3691 | Staten Island Ss | 3,247 | 630 | - | 57 | 2 | 2 | 359 | 135 | 87 | 42 | 1 | 217 | - | **4,777** |
| 3692 | Bricktown Ss | 1,330 | 444 | - | 66 | - | 4 | 94 | 118 | 87 | 49 | 2 | 297 | - | **2,490** |
| 3693 | Union Nj Ss | 2,489 | 517 | - | 60 | - | 4 | 137 | 98 | 91 | 48 | 2 | 537 | - | **3,982** |
| 3694 | Valley Stream | 2,616 | 466 | 478 | 94 | 2 | 4 | 110 | 289 | 88 | 50 | - | 993 | - | **5,189** |
| 3695 | Wayne | 1,728 | 520 | 8 | 79 | 79 | 4 | 26 | 94 | 94 | 56 | 2 | 559 | - | **3,251** |
| 3696 | White Plains | 3,080 | 764 | 0 | 96 | - | 4 | 535 | 150 | 91 | 42 | - | 559 | - | **5,321** |
| 3697 | Whitestone | 3,119 | 656 | 479 | 105 | 9 | 5 | 217 | 350 | 89 | 60 | 13 | 555 | - | **5,657** |
| 3698 | Woodbridge | 2,461 | 310 | 3 | 53 | - | 4 | 174 | 61 | 90 | 32 | 2 | 377 | - | **3,569** |
| 3699 | Yonkers | 2,146 | 732 | 439 | 88 | 2 | 4 | 598 | 179 | 89 | 63 | - | 529 | - | **4,868** |
| 3700 | Cortlandt | 1,866 | 450 | - | 85 | 135 | 4 | - | 120 | 89 | 37 | - | 346 | - | **3,130** |
| 3701 | Fort Wayne | 818 | 183 | - | 46 | 0 | 4 | 49 | 53 | 91 | 43 | - | 127 | 11 | **1,425** |
| 3702 | Terre Haute | 733 | 151 | 2 | 59 | - | 4 | 40 | 58 | 87 | 38 | - | 48 | 1 | **1,222** |
| 3705 | Spring Meadows | 1,219 | 300 | - | 63 | 1 | 4 | 42 | 76 | 89 | 28 | 40 | 34 | - | **1,896** |
| 3706 | Harrisburg East | 1,343 | 249 | 1 | 57 | - | 4 | 108 | 59 | 88 | 40 | - | 116 | - | **2,066** |
| 3707 | Lancaster | 1,434 | 257 | - | 66 | - | 5 | 54 | 68 | 89 | 84 | - | 194 | - | **2,251** |
| 3708 | York | 413 | 223 | 0 | 58 | - | 3 | 165 | 68 | 86 | 69 | 145 | 159 | - | **1,391** |
| 3710 | Robinson | 1,187 | 209 | - | 70 | 46 | 4 | - | 67 | 73 | 43 | - | 287 | - | **1,985** |

**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint / Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3711 | Muskegon | 1,017 | 197 | - | 55 | 3 | 4 | 118 | 104 | 79 | 40 | - | - | 31 | **1,648** |
| 3713 | Holland Micro | 665 | 155 | - | 60 | - | 4 | 57 | 52 | 87 | 32 | - | 77 | 10 | **1,201** |
| 3720 | Mechanicsburg | 1,222 | 273 | - | 80 | 3 | 3 | 68 | 88 | 87 | 72 | - | 128 | - | **2,024** |
| 3721 | Sterling Ss | 1,394 | 193 | - | 59 | - | 4 | 102 | 149 | 73 | 41 | 94 | 185 | 10 | **2,303** |
| 3724 | Saugus | 1,703 | 453 | - | 80 | - | 2 | 145 | 208 | 87 | 36 | 0 | 165 | 1 | **2,880** |
| 3725 | Dover | 787 | 254 | - | 65 | 2 | 2 | 72 | 92 | 90 | 15 | 451 | 70 | - | **1,900** |
| 3731 | Bay Ridge | 4,372 | 421 | 451 | 102 | 1 | 11 | - | 369 | 90 | 39 | 1 | 539 | - | **6,396** |
| 3732 | Williston | 1,281 | 307 | - | 84 | 0 | 4 | 95 | 95 | 86 | 49 | - | 93 | - | **2,093** |
| 3733 | Steubenville | 839 | 131 | - | 55 | 36 | 4 | - | 85 | 86 | 21 | 27 | 57 | 8 | **1,348** |
| 3734 | Franklin Park Ss | 1,448 | 300 | - | 76 | 11 | 4 | 147 | 42 | 87 | 44 | 53 | 144 | - | **2,357** |
| 3735 | Tyson'S Corner West | 2,504 | 131 | - | 63 | - | 4 | 99 | 76 | 72 | 26 | - | 308 | 45 | **3,327** |
| 3736 | Puyallup | 1,108 | 163 | - | 83 | 5 | 3 | 178 | 41 | 88 | 32 | 167 | 26 | - | **1,893** |
| 3738 | Vineland | 1,273 | 262 | - | 59 | - | 4 | 94 | 40 | 88 | 23 | 3 | 139 | - | **1,986** |
| 3740 | Bangor | 1,044 | 388 | - | 74 | 83 | 4 | - | 84 | 88 | 41 | 0 | 120 | 22 | **1,948** |
| 3742 | Clarksburg | 625 | 141 | - | 53 | 53 | 4 | 7 | 107 | 88 | 27 | 177 | 48 | 38 | **1,368** |
| 3743 | Maple Grove | 1,447 | 174 | - | 66 | 2 | 3 | 254 | 48 | 90 | 23 | 1 | 287 | - | **2,394** |
| 3744 | Erie | 1,049 | 207 | - | 67 | 2 | 4 | 261 | 85 | 89 | 45 | - | 92 | - | **1,901** |
| 3746 | Johnstown | 1,250 | 203 | 1 | 58 | - | 3 | 73 | 40 | 90 | 47 | 65 | 143 | - | **1,974** |
| 3748 | Yuma Las Palimillas | 760 | 233 | - | 63 | - | 5 | 54 | 73 | 88 | 32 | 0 | 296 | - | **1,604** |
| 3750 | St Clairsville | 653 | 137 | - | 58 | 45 | 4 | 7 | 43 | 87 | 27 | 47 | 57 | - | **1,164** |
| 3752 | Va Center Commons | 1,301 | 196 | 1 | 57 | 2 | 4 | 77 | 142 | 88 | 39 | 99 | 127 | 20 | **2,154** |
| 3754 | Kennewick | 1,563 | 123 | - | 59 | 30 | 4 | 16 | 64 | 88 | 49 | 204 | 144 | 9 | **2,354** |
| 3764 | Phillipsburg | 1,300 | 427 | - | 55 | - | 4 | 52 | 51 | 89 | 36 | 2 | 50 | - | **2,065** |
| 3767 | Brentwood Ss | 2,506 | 179 | 0 | 53 | - | 4 | 165 | 62 | 91 | 36 | 57 | 283 | 9 | **3,444** |
| 3768 | Leominster | 1,659 | 388 | 4 | 99 | - | 4 | 118 | 92 | 99 | 49 | - | 152 | 1 | **2,665** |
| 3769 | Concord | 1,339 | 400 | 1 | 87 | 1 | 4 | 73 | 88 | 88 | 47 | - | 211 | - | **2,338** |
| 3770 | Taunton | 1,557 | 371 | - | 89 | 2 | 4 | 146 | 90 | 88 | 41 | 0 | 166 | 3 | **2,558** |
| 3771 | Folsom | 1,898 | 218 | - | 39 | - | 2 | 213 | 42 | 116 | 34 | 4 | 186 | 41 | **2,793** |
| 3774 | Decatur | 995 | 225 | - | 45 | 0 | 4 | 65 | 95 | 87 | 40 | - | 165 | - | **1,720** |
| 3776 | Brighton | 1,295 | 230 | - | 58 | 1 | 3 | 84 | 74 | 86 | 28 | - | 118 | 40 | **2,018** |
| 3779 | Enfield | 1,771 | 322 | 0 | 97 | - | 2 | 113 | 38 | 88 | 22 | 1 | 182 | 22 | **2,658** |
| 3780 | Hamburg | 1,317 | 186 | - | 59 | - | 3 | 89 | 42 | 84 | 41 | - | 132 | 45 | **1,996** |
| 3783 | Plymouth Meeting | 1,682 | 404 | - | 60 | - | 4 | 61 | 82 | 85 | 29 | 64 | 200 | - | **2,671** |
| 3792 | Mchenry | 1,352 | 261 | 1 | 52 | - | 4 | 92 | 79 | 88 | 29 | - | 348 | - | **2,305** |
| 3797 | Grandville Market | 1,214 | 222 | 0 | 59 | 4 | 4 | 31 | 62 | 88 | 24 | - | 373 | 27 | **2,110** |
| 3810 | Harlingen | 606 | 166 | 27 | 59 | 8 | 2 | 128 | 57 | 102 | 22 | 0 | 299 | 154 | **1,631** |
| 3815 | Katy Mills | 1,841 | 372 | - | 63 | - | 4 | 188 | 127 | 111 | 18 | 4 | 279 | 201 | **3,206** |
| 3830 | Glynn Isles | 867 | 141 | - | 20 | - | 4 | 81 | 83 | 80 | 24 | 2 | 164 | 12 | **1,477** |
| 3831 | Market Square | 1,237 | 154 | - | 74 | 4 | 2 | 177 | 46 | 112 | 36 | - | 519 | - | **2,359** |
| 3832 | Township Market | 838 | 99 | - | 49 | - | 3 | 148 | 80 | 105 | 17 | 40 | 353 | - | **1,732** |
| 3844 | Fairfax Towne Center | 1,815 | 175 | - | 51 | - | 1 | - | 144 | 101 | 31 | 113 | 133 | 66 | **2,631** |
| 3845 | Deptford | 1,468 | 284 | - | 66 | - | 2 | 156 | 88 | 73 | 12 | 2 | 451 | - | **2,601** |
| 3846 | East Chase | 1,243 | 326 | 21 | 63 | - | 3 | 178 | 32 | 109 | 26 | 17 | 140 | - | **2,158** |
| 3847 | Midtown Village | 1,647 | 11 | - | 59 | - | 2 | 188 | 45 | 73 | 18 | 95 | 82 | - | **2,221** |
| 3848 | Boranda | 1,899 | 292 | - | 55 | - | 2 | 36 | 34 | 75 | 35 | 58 | 135 | 26 | **2,646** |
| 3849 | Norridge Commons | 1,975 | 208 | - | 70 | 0 | 2 | 112 | 51 | 74 | 15 | 5 | 496 | - | **3,008** |
| 3850 | Promenade | 1,469 | 178 | - | 54 | - | 1 | 316 | 61 | 81 | 10 | 2 | 311 | - | **2,484** |
| 3851 | Madison Heights | 1,551 | 287 | 4 | 59 | 5 | 2 | 129 | 111 | 99 | 16 | 1 | 409 | - | **2,671** |
| 3852 | Keizer Station | 1,083 | 114 | 1 | 59 | - | 3 | 102 | 40 | 103 | 28 | - | 155 | - | **1,688** |
| 3853 | Target Center | 1,198 | 23 | - | 63 | - | 2 | 157 | 34 | 77 | 15 | 94 | 194 | 31 | **1,889** |
| 3854 | Parkdale | 1,345 | 283 | - | 78 | 1 | 3 | - | 63 | 101 | 27 | - | 240 | 219 | **2,359** |
| 3855 | Sun Land | 1,177 | 227 | - | 65 | - | 2 | 92 | 55 | 74 | 22 | 0 | 276 | 194 | **2,185** |
| 3856 | Baybrook | 1,329 | 259 | - | 55 | - | 3 | 155 | 105 | 74 | 22 | 3 | 117 | 190 | **2,311** |
| 3857 | Deerbrook | 1,204 | 298 | - | 89 | - | 4 | 123 | 141 | 104 | 15 | 0 | 302 | - | **2,280** |
| 3858 | San Antonio | 942 | 194 | - | 56 | - | 2 | 99 | 36 | 97 | 25 | 0 | 471 | 113 | **2,034** |
| 3859 | Ashwaubenon | 1,482 | 195 | - | 52 | 2 | 2 | 71 | 57 | 74 | 25 | 1 | 174 | 25 | **2,160** |
| 3862 | Westgate Mall | 1,005 | 65 | - | 95 | - | 2 | 86 | 56 | 125 | 25 | 1 | 627 | 6 | **2,093** |
| 3864 | Manhattan | 11,749 | 59 | 505 | 115 | - | 2 | - | 209 | 98 | 18 | 39 | 961 | - | **13,754** |
| 3865 | Fingerlakes Crossing | 486 | 246 | - | 72 | - | 3 | 77 | 57 | 92 | 15 | - | 277 | - | **1,325** |
| 3878 | Brea | 433 | 244 | - | 73 | 2 | 2 | 97 | 55 | 97 | 21 | 4 | 322 | 29 | **1,378** |
| 3882 | Harker Heights | 801 | 316 | - | 75 | - | 1 | 61 | 62 | 102 | 30 | - | 237 | 102 | **1,787** |
| 3883 | Williamsport | 882 | 173 | - | 58 | 4 | 2 | 71 | 70 | 108 | 31 | - | 430 | - | **1,829** |
| 4101 | Montgomeryville Ss | 1,553 | 276 | 0 | 62 | 85 | 4 | - | 90 | 86 | 34 | 60 | 136 | - | **2,386** |
| 4105 | Dickson City | 1,315 | 196 | 0 | 69 | - | 4 | 75 | 109 | 86 | 52 | 85 | 145 | - | **2,136** |
| 4106 | Wilkes Barre | 1,402 | 201 | - | 61 | 10 | 3 | 133 | 63 | 88 | 46 | 210 | 213 | - | **2,431** |
| 4110 | Danvers Ss | 1,126 | 407 | - | 96 | 69 | 3 | - | 144 | 87 | 34 | - | 187 | 1 | **2,154** |
| 4111 | Somerville Ss | 1,975 | 444 | 1 | 98 | - | 4 | 72 | 90 | 95 | 52 | 1 | 578 | 1 | **3,410** |
| 4112 | Burlington Ss | 2,160 | 485 | 0 | 92 | 89 | 5 | - | 151 | 97 | 56 | 0 | 364 | 2 | **3,501** |
| 4113 | Seekonk Ss | 1,172 | 460 | - | 103 | - | 11 | 67 | 160 | 86 | 33 | 0 | 173 | 0 | **2,264** |
| 4114 | Cranston Ss | 970 | 469 | 1 | 91 | - | 1 | 265 | 118 | 87 | 46 | 0 | 381 | 4 | **2,433** |
| 4115 | Nashua Ss | 1,443 | 346 | 3 | 81 | 93 | 4 | - | 123 | 98 | 71 | - | 296 | - | **2,557** |
| 4116 | Portsmouth Ss | 1,039 | 402 | - | 88 | 58 | 4 | - | 163 | 87 | 56 | - | 191 | - | **2,087** |
| 4119 | Braintree Ss | 1,714 | 411 | 1 | 95 | - | 5 | 1,027 | 123 | 96 | 51 | - | 595 | 1 | **4,119** |
| 4120 | Salem Ss | 1,167 | 319 | - | 97 | 85 | 4 | - | 131 | 95 | 58 | 0 | 165 | - | **2,121** |

**Circuit City Stores, Inc.**
**Exhibit 4.1 - Per Diem Occupancy Schedule**
**Per Diem based on TTM thru November 30, 2008**

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4121 | Natick Ss | 2,797 | 265 | - | 86 | 35 | 4 | 184 | 76 | 96 | 58 | - | 181 | - | **3,784** |
| 4122 | Hanover Mini | 953 | 362 | - | 84 | - | 5 | 180 | 100 | 88 | 34 | 0 | 75 | 1 | **1,881** |
| 4123 | Dartmouth Mini | 1,091 | 399 | - | 89 | - | 5 | 63 | 79 | 87 | 31 | - | 67 | 1 | **1,911** |
| 4124 | Manchester Ss | 1,159 | 334 | - | 90 | 80 | 4 | - | 115 | 93 | 42 | 2 | 119 | - | **2,039** |
| 4130 | Kissimmee | 1,323 | 245 | 1 | 62 | - | 3 | 267 | 50 | 96 | 17 | 0 | 163 | 8 | **2,237** |
| 4131 | Manteca | 1,018 | 216 | - | 62 | 0 | 2 | 55 | 39 | 87 | 35 | 1 | 122 | 13 | **1,650** |
| 4132 | Turlock | 1,034 | 181 | 2 | 56 | - | 2 | 54 | 33 | 88 | 38 | 11 | 138 | 17 | **1,654** |
| 4134 | Towson | 1,533 | 298 | 2 | 88 | - | 2 | 122 | 73 | 102 | 20 | 6 | 232 | 74 | **2,551** |
| 4135 | Metairie | 1,503 | 288 | 1 | 51 | 35 | 3 | - | 142 | 74 | 29 | 27 | 75 | - | **2,226** |
| 4136 | Pine Island | 682 | 238 | - | 59 | - | 3 | 173 | 46 | 90 | 15 | 46 | 235 | 45 | **1,631** |
| 4139 | Signal Hill | 1,529 | 324 | 1 | 65 | - | 2 | 248 | 54 | 89 | 42 | 2 | 197 | 24 | **2,577** |
| 4143 | Gloucester | 1,281 | 288 | - | 63 | - | 3 | 149 | 71 | 87 | 27 | 2 | 385 | - | **2,356** |
| 4144 | Chambersburg | 915 | 159 | - | 57 | - | 2 | 24 | 42 | 87 | 36 | - | 19 | - | **1,341** |
| 4147 | Hamilton Crossing | 922 | 149 | - | 61 | 0 | 2 | 103 | 42 | 73 | 15 | - | 122 | 8 | **1,498** |
| 4150 | Pasadena | 1,214 | 358 | - | 71 | 0 | 3 | 95 | 64 | 90 | 32 | 1 | 320 | 236 | **2,483** |
| 4176 | Monrovia | 1,275 | 211 | - | 75 | - | 2 | 139 | 36 | 104 | 14 | 5 | 157 | 15 | **2,031** |
| 4179 | Vacaville | 978 | 351 | - | 86 | - | 2 | 149 | 124 | 107 | 23 | 5 | 240 | 25 | **2,089** |
| 4201 | Melbourne Ss | 1,602 | 298 | - | 70 | - | 4 | 130 | 65 | 86 | 51 | 5 | 115 | 7 | **2,434** |
| 4202 | Norfolk | 546 | 165 | 0 | 60 | 3 | 2 | 18 | 66 | 94 | 20 | 67 | 90 | 70 | **1,199** |
| 4212 | Midtown | 11,439 | 493 | 705 | 188 | - | 3 | - | 356 | 92 | 14 | 2 | 2,916 | - | **16,208** |
| 4232 | Cypress Lakes | 984 | 264 | - | 33 | - | 2 | 96 | 22 | 148 | 45 | 122 | 530 | 46 | **2,292** |
| 4233 | Sebring | 890 | 209 | 1 | 52 | - | 2 | 52 | 63 | 73 | 22 | 2 | 377 | 2 | **1,746** |
| 4242 | Rossmoor Center | 2,264 | 314 | 1 | 71 | - | 4 | 101 | 55 | 75 | 19 | 1 | 615 | 3 | **3,523** |
| 4246 | Baton Rouge | 1,557 | 144 | - | 61 | - | 2 | 105 | 90 | 120 | 33 | 29 | 272 | 281 | **2,696** |
| 4247 | Denton | 1,390 | 241 | - | 61 | - | 2 | 207 | 41 | 71 | 22 | 1 | 374 | 90 | **2,499** |
| 4249 | Port Arthur | 783 | 207 | - | 80 | - | 2 | 128 | 114 | 73 | 13 | - | 266 | 45 | **1,712** |
| 4256 | Mt Pleasant | 1,130 | 179 | - | 54 | - | 2 | 89 | 48 | 74 | 12 | 74 | 135 | 55 | **1,852** |
| 4261 | Southern Tier Cross | 835 | 222 | 1 | 51 | - | 2 | 90 | 58 | 72 | 13 | - | 647 | - | **1,992** |
| 4271 | Foxboro | 1,014 | 302 | 5 | 63 | 5 | 2 | 208 | 113 | 73 | 14 | 1 | 707 | 1 | **2,508** |
| 4272 | Amherst | 555 | 303 | - | 47 | - | 2 | 140 | 75 | 96 | 29 | 0 | 249 | - | **1,496** |
| 4275 | Sarasota | 1,365 | 137 | - | 25 | 1 | 2 | 185 | 15 | 164 | 41 | 3 | 166 | 14 | **2,116** |
| 4276 | Port St Lucie | 939 | 211 | - | 106 | - | 2 | 149 | 20 | 129 | 35 | 42 | 473 | 92 | **2,198** |
| 4302 | Eastridge | 1,026 | 354 | 0 | 63 | - | 4 | 268 | 59 | 89 | 59 | 4 | 12 | 12 | **1,949** |
| 4305 | Burbank Ss | 1,028 | 378 | - | 62 | 17 | 4 | - | 82 | 88 | 65 | 6 | 243 | 24 | **1,999** |
| 4307 | Prattville | 713 | 195 | - | 62 | - | 2 | 36 | 31 | 73 | 12 | - | 59 | 1 | **1,183** |
| 4308 | Westbank | 1,505 | 264 | 7 | 66 | 2 | 2 | 158 | 74 | 82 | 15 | 9 | 106 | 170 | **2,460** |
| 4309 | Alexandria Mall | 787 | 324 | - | 57 | 4 | 3 | 108 | 51 | 87 | 17 | 1 | 88 | 182 | **1,708** |
| 4313 | La Habra | 2,086 | 390 | - | 77 | - | 2 | 305 | 107 | 98 | 28 | 9 | 286 | 29 | **3,418** |
| 4317 | Power And Barnes | 1,188 | 129 | - | 62 | - | 2 | 270 | 39 | 72 | 13 | - | 13 | 30 | **1,819** |
| 4320 | Cleveland | 893 | 199 | - | 48 | - | 4 | 65 | 44 | 109 | 17 | 190 | 293 | 14 | **1,877** |
| 4321 | White Oak Village | 1,015 | 275 | - | 18 | 1 | 2 | 90 | 49 | 125 | 20 | 61 | 79 | 34 | **1,770** |
| 4336 | Torrington | 1,023 | 305 | - | 79 | - | 2 | 117 | 61 | 95 | 14 | 2 | 157 | 34 | **1,888** |
| 4502 | Lewisville Ss | 1,295 | 270 | 2 | 61 | - | 1 | 132 | 83 | 94 | 44 | - | 265 | 80 | **2,326** |
| 4503 | Northstar Ss | 1,366 | 319 | 2 | 101 | 0 | 5 | 120 | 167 | 80 | 54 | 1 | 623 | 104 | **2,941** |
| 4505 | Little Rock West Ii | 957 | 260 | - | 76 | 18 | 5 | - | 69 | 93 | 41 | 12 | 110 | 44 | **1,684** |
| 4506 | North Little Rock Ss | 874 | 272 | 1 | 61 | 20 | 5 | - | 135 | 85 | 24 | 11 | 67 | 72 | **1,626** |
| 4507 | Santa Cruz Mini | 1,465 | 347 | - | 68 | 41 | 4 | - | 85 | 87 | 98 | 2 | 167 | 10 | **2,375** |
| 4508 | El Paso East Ss | 1,320 | 344 | - | 79 | 5 | 3 | 128 | 71 | 91 | 42 | - | 165 | 119 | **2,369** |
| 4510 | Lubbock Ss | 1,016 | 267 | - | 70 | 9 | 5 | - | 110 | 90 | 48 | - | 124 | 84 | **1,822** |
| | **Total** | **798,109** | **163,338** | **6,877** | **38,270** | **7,991** | **2,234** | **60,776** | **58,308** | **48,888** | **24,889** | **17,711** | **130,107** | **17,332** | **1,374,830** |