**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

......................................................... x
                                                          :    Chapter 11
                                                          :
In re:                                                    :
                                                          :    Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                                :
et al.,                                                   :
                                                          :
                                                          :    Jointly Administered
                            Debtors.[1]                   :
                                                          :
......................................................... x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On January 20, 2009, copies of the following document were served via electronic mail

upon the parties set forth on the service list attached hereto as **Exhibit A**:

1. Order Approving Agency Agreement, Store Closing Sales and Related Relief
   (Docket No. 1634)

On January 21, 2009, copies of the following document were served via first class mail

upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. Order Approving Agency Agreement, Store Closing Sales and Related Relief
   (Docket No. 1634)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

On January 22, 2009, copies of the following document were served via first class mail

upon the parties set forth on the service lists attached hereto as **Exhibit C:**

    1.  Order Approving Agency Agreement, Store Closing Sales and Related Relief
        (Docket No. 1634)

Dated: January _27_, 2009

                                           Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _27_ day of January, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagoulos | 601 13th St NW | | Washington | DC | 20005 | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | Synde.Keywell@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | chris@chrisfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | hlong@hunton.com |
| Hunton & Williams | Lynette M Long | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | dustin.branch@kattenlaw.com |

12/16/2008 4:53 PM
Exhibit B - Landlord Emails 081209 (70)

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | cmcmanus@muchshelist.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | avaughn@cblaw.com |

12/16/2008 4:53 PM
Exhibit B - Landlord Emails 081209 (70)

# EXHIBIT B

Circuit City Stores, Inc.
State Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico |
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building | Territory Of American | | Pago Pago | AS | 96799 | Samoa |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | USA |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | USA |
| Arizona Corporation | | 1300 W. Washington | | | Phoenix | AZ | 85007 | USA |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | USA |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | USA |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | USA |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | USA |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | USA |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | USA |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | USA |
| Commonwealth Of | Secretary Of The | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | USA |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | USA |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | USA |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | USA |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | USA |
| Dusin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | USA |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | USA |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | USA |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | USA |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | USA |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | USA |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | USA |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | USA |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | USA |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | USA |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | USA |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | USA |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | USA |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th | | Denver | CO | 80203 | USA |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | USA |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | USA |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | USA |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | USA |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, | | Pierre | SD | 57501-8501 | USA |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | USA |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | USA |

First Class Mail

Circuit City Stores, Inc.
State Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | USA |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | USA |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | USA |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | USA |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | USA |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | USA |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | USA |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | USA |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | USA |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial | Po Box 30054 | | Lansing | MI | 48918-8900 | USA |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. | | Helena | MT | 59620-1401 | USA |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | USA |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | USA |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | USA |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd | | Topeka | KS | 66612-1597 | USA |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | USA |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite | | Olympia | WA | 98504-0100 | USA |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | USA |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | USA |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | USA |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | USA |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | USA |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | USA |
| State Of Colorado Department Of State | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | USA |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | USA |
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | USA |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | USA |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm | | Honolulu | HI | 96813 | USA |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | USA |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | USA |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | USA |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | USA |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | USA |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | USA |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | USA |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King | | St. Paul | MN | 55155-1299 | USA |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | USA |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | USA |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | USA |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | USA |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | USA |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | USA |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | USA |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | USA |
| State Of New York | Department Of State | Division Of Corporations | 41 State Street | | Albany | NY | 12231 | USA |

First Class Mail

Circuit City Stores, Inc.
State Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | USA |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | USA |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | USA |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | USA |
| State Of Oregon | Secretary Of State | Public Service Bldg, Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | USA |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | USA |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | USA |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | USA |
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | USA |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | USA |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | USA |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | USA |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | USA |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | USA |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | USA |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th | Indianapolis | IN | 46204-2770 | USA |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | USA |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | USA |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | USA |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | USA |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | USA |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | USA |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union | | Montgomery | AL | 36130 | USA |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | USA |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | USA |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | USA |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | USA |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5KOJ1 | CAN |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CAN |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | CAN |
| CIRCUIT OKLA PROPERTY INVESTOR | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | MUNCHEN | | D-80333 | DE |
| CIRCUIT TEX PROPERTY INVESTORS LP | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | MUNCHEN | | D-80333 | DE |
| CAPARRA CENTER ASSOCIATES SE | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | PUE |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | PUE |
| $100 Stuff Inc | Eugene Klein | 9951 Mountain View Drive | | | West Mifflin | PA | 15122 | USA |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | USA |
| 120 ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 427 ORCHARD LLC FT ORCHARD LLC | | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | USA |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | LOS ANGELES | CA | 90049 | USA |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | SAN FERNANDO | CA | 91340 | USA |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | USA |
| 1965 RETAIL LLC | ATTN CHIEF FINANCIAL OFFICER | c o MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10013 | USA |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | USA |
| 36 MONMOUTH PLAZA LLC | MARCELO KLAJNBART | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | USA |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | c o LEHNARDT & LEHNARDT LLC; | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | USA |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | USA |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | HEALDSBURG | CA | 95448 | USA |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVENUE | | | NORWALK | CT | 06850 | USA |
| 502 12 86TH STREET LLC | c o CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | | NEW YORK | NY | 10038 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | USA |
| 700 JEFFERSON ROAD II LLC | ATTN LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | USA |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | | c o AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 | USA |
| ABERCORN COMMON LLLP | | 114 BARNARD STREET SUITE 2B | | | SAVANNAH | GA | 31401 | USA |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | USA |
| Abrams Willowbrook Three LP | Gary Phillips Jr | 11111 Katy Freeway Ste 535 | | | Houston | TX | 77079 | USA |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | USA |
| ACADEMY ALLIANCE LLC t a SALON PROFESSIONALS SPA BLDRS | | 1012 S REED ROAD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY SPORTS ASSIGNEE FROM WAL MART CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | USA |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA |
| ACCENT HOMES INC | | 14145 BRANDYWINE ROAD | | | BRANDYWINE | MD | 20613 | USA |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | c o GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD; PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA |
| Adams Outdoor Advertising | Glynn Willis | 1385 Alice Drive | | | Quinby | SC | 29506-0130 | USA |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | DAVID MCLEOD BOULEVARD | | | FLORENCE | SC | 29501-4063 | USA |
| ADAP INC AUTOZONE | | 510 PARKER STREET | | | SPRINGFIELD | MA | 01129-1014 | USA |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | USA |
| Advance Auto Parts | Ms Darlene Demerest | 5673 Airport Road | | | Roanoke | VA | 24012 | USA |
| ADVANCE AUTO PARTS CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 | USA |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA |
| AIG BAKER DEPTFORD LLC | ATTN ASSET MANAGEMENT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA |
| ALAMEDA ASSOCIATES | RICHARD HODGE | c o RICHARD E HODGE LLP | 401 WILSHIRE BOULEVARD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | USA |
| ALEXANDER'S OF REGO PARK CENTER INC | | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| ALLIANCE ROCKY MOUNT LLC | | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | CHARLOTTE | NC | 28210 | USA |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | USA |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | USA |
| ALMONESSON ASSOCIATES LP | | c o THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | USA |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | USA |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | USA |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | | STAMFORD | CT | 06902 | USA |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DeCRESENTI Chief Financial Officer | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | USA |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | USA |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | USA |
| American Outdoor Advertising | Christopher Neary | 2786 Elginfield Road | | | Columbus | OH | 43220 | USA |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER ROAD | | | REYNOLDSBURG | OH | 43068 | USA |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | USA |

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | USA |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | USA |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | USA |
| ARBORETUM OF SOUTH BARRINGTON LLC | ATTN MICHAEL JAFFE | 400 SKOKIE BLVD | SUITE 405 | | NORTHBROOK | IL | 60062 | USA |
| ARC INTERNATIONAL CORP | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| ARC INTERNATIONAL CORP | | 333 Turnbull Canyon Road | | | CITY OF INDUSTRY | CA | 91745 | USA |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | USA |
| ARGYLE FOREST RETAIL I LLC | | C O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | USA |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| ASHLEY FURNITURE POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | USA |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| AutoZone Northeast Inc | William Pollard | Attn Property Management Deptartment 8700 | 123 S Front Street | | Memphis | TN | 38103-3618 | USA |
| AVENUE FORSYTH LLC | THOMAS BELL | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| AVR CPC ASSOCIATES LLC | ATTN LILY ANN MARDEN | C O AVR REALTY | ONE EXECUTIVE BOULEVARD | | YONKERS | NY | 10701 | USA |
| AWE OCALA LTD | | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 | USA |
| Baby Superstore Inc | | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |
| BABY SUPERSTORE INC No 9545 CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH STREET 20TH FLOOR | | NEW YORK | NY | 10018 | USA |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA |
| BARNES AND POWERS NORTH LLC | ATTN CHRIS JENKINS | 111 SOUTH TEJON | SUITE 222 | | COLORADO SPRINGS | CO | 80903 | USA |
| BASILE LIMITED LIABILITY COMPANY | Victor Basille | c o MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | USA |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BATTLEFIELD FE LIMITED PARTNERSHIP | ATTN KEITH J ALLEN | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | | FALLS CHURCH | VA | 22042 | USA |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | USA |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | USA |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107 | USA |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 | USA |
| BEL AIR SQUARE LLC | | c o INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| BENENSON COLUMBUS OH TRUST | | C O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERKSHIRE AMHERST LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR STREET | | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | USA |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | USA |
| BFW PIKE ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT | c o DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| BG WALKER LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | USA |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | | SYRACUSE | NY | 13202 | USA |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4th FLOOR | NEW YORK | NY | 10016 | USA |
| BLOCKBUSTER INC 12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| Blockbuster Inc 12327 01 | | 3000 Redbud Boulevard | | | McKinney | TX | 75069 | USA |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | USA |
| BOND C C V DELAWARE BUSINESS TRUST | | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND CC II DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND CC III DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND CC IV DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | JENNIFER A LUCE FINANCIAL SERVICES | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOOKS A MILLION | | 1920 SKIBO ROAD | | | FAYETTEVILLE | NC | 28304 | USA |
| Books A Million | Jeff Gaul | 402 Industrial Lane | | | Birmingham | AL | 35219 | USA |
| BORDERS INC | | 4555 EAST CACTUS ROAD | | | PHOENIX | AZ | 85062 | USA |
| Borders Inc | | 100 Phoenix Drive | Attn Vice President Development | | Ann Arbor | MI | 48108 | USA |
| BOULEVARD ASSOCIATES | ATTN GENERAL GROWTH; LAW AND LEASING DEPT | 110 NORTH WACKER DRIVE | BOULEVARD MALL | | CHICAGO | IL | 60606 | USA |
| BOULEVARD NORTH ASSOCIATES LP | | c o THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | USA |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP VA LLC | TIM MOLINARI | c o SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR No 1249 | | JOLIET | IL | 60431-1054 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | c o SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| BRICK 70 LLC | | C O ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | USA |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS STREET | SUITE ONE | | CHICAGO | IL | 60611 | USA |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA |
| BT BLOOMINGTON LLC | SHARON HICKERSON | c o BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | USA |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVENUE | SUITE 950 | | IRVINE | CA | 92612 | USA |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | USA |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | | GOVERNOR'S SQUARE COMPANY | 2445 BELMONT AVENUE PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | USA |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 | USA |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | USA |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA |
| CAP BRUNSWICK LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | GREENVILLE | SC | 29601 | USA |
| CAPITAL CENTRE LLC | | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | WEST BEND | WI | 53095 | USA |
| CARLYLE CYPRESS TUSCALOOSA I LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | USA |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| CARROLLTON ARMS | | C O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | USA |
| CASTO Golf Galaxy | | Attn Beth Short VanderPol Property Mgr | 191 W Nationwide Blvd Ste 200 | | Columbus | OH | 43215 | USA |
| CASTO GOLF GALAXY CAM ONLY | | 4056 MORSE ROAD | | | COLUMBUS | OH | 43230 | USA |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73145 | USA |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO STREET | SUITE 350 | EL SEGUNDO | CA | 90245 | USA |
| CATELLUS OPERATING LP | ATTN DAN MARCUS | 66 FRANKLIN STREET | SUITE 200 | | OAKLAND | CA | 94607 | USA |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | USA |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA |
| CC BRANDYWINE INVESTORS 1998 LLC | | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | USA |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | c o GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | USA |
| CC EAST LANSING 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | c o LUCKNOW GP INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC FT SMITH INVESTORS 1998 LLC | | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |
| CC GRAND JUNCTION INVESTORS 1998 LLC | C O SITTEMA BULLOCK REALTY PARTNERS | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | | ENGLEWOOD | CO | 80111 | USA |
| CC GREEN BAY 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | c o I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | USA |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC INDEPENDENCE LLC | | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1995 2 | | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | USA |
| CC INVESTORS 1995 3 | Ron Camron | P O BOX 6370 | | | MALIBU | CA | 90264 | USA |
| CC INVESTORS 1995 5 | C O MI HOLDINGS INC | TEN PRYOR STREET BUILDING LTD | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | USA |
| CC INVESTORS 1995 6 | | c o CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | USA |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CC INVESTORS 1996 3 | | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY ROAD SE | LACEY | WA | 98503 | USA |
| CC INVESTORS 1997 10 | | c o HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | USA |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | USA |
| CC INVESTORS 1997 2 | | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | USA |
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| CC INVESTORS 1997 4 | c o HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | No 808 PMB 230 | | FORT WORTH | TX | 76132 | USA |
| CC JACKSON 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC Joliet Trust | c o Paragon Affiliates | One Paragon Dr | | | Montvale | NJ | 07465 | USA |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD No 250 | | LOS ANGELES | CA | 90025 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | USA |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| CC MERRILLVILLE TRUST | | C O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC RIDGELAND 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC ROSEVILLE LLC | | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | USA |
| CC VIRGINIA BEACH LLC | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CC WICHITA FALLS 98 TRUST | | c o LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CCC REALTY LLC | | 103 WEST 55TH ST | c o THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCI TRUST 1994 I; LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | USA |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94566 | USA |
| CEC Entertainment Inc No 322 | | 4441 W Airport Freeway | Attn Real Estate Department | | Irving | TX | 75062 | USA |
| CEDAR DEVELOPMENT LTD | | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD SUITE 212 | | BOCA RATON | FL | 33434-4195 | USA |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | USA |
| CENTRAL INVESTMENTS LLC | Additional Fax | 6445 N WESTERN AVENUE | ACCT No 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | USA |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | | LUTHERVILLE | MD | 21093 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BOULEVARD | | | FREDERICKSBURG | VA | 22401 | USA |
| CENTRO BRADLEY SPE 7 LLC | ATTN REGIONAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSON | MA | 02116 | USA |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 | USA |
| CENTRO PROPERTIES GROUP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | USA |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | BOSTON | MA | 02116-5134 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | ATTN GENERAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | USA |
| CENTRO WATT PROPERTY OWNER I LLC | ATTENTION OPERATIONS DIVISION | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | | SANTA MONICA | CA | 90405 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVENUE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | USA |
| CERMAK PLAZA ASSOCIATES LLC | | c o CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | WESTSHESTER | IL | 60154 | USA |
| CFH REALTY III SUNSET VALLEY LP | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CHANDLER CAM ONLY | | 12300 WEST SUNRISE BOULEVARD | | | PLANTATION | FL | 33233 | USA |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | USA |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVENUE | c o THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | USA |
| Chapman & Main Note Payment | | 629 Camino De Los Mares | Suite 201 | | San Clemente | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN NOTE PAYMENT | | NOTE PAYMENT | | | SAN CLEMENTE | CA | 92672 | USA |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | USA |
| Charlie Brown's Steakhouse | | 1450 Route 22 West | | | Mountainside | NJ | 07092-2690 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLIE BROWN'S STEAKHOUSE PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| CHARLOTTE ARCHDALE UY LLC | DEANNA METZINGER | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | USA |
| CHEHALIS HAWAII PARTNERS LLC | | C O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | USA |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK ROAD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA |
| Children's Discovery Centers of America | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | AKA KNOWLEDGE BEGINNINGS | 650 NE HOLLADAY SUITE 1400 | | PORTLAND | OR | 97232 | USA |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA INC | 3900 DEEP ROCK ROAD | AKA KNOWLEDGE BEGINNINGS | | | RICHMOND | VA | 23233-1464 | USA |
| CHINO SOUTH RETAIL PG LLC | ATTN DIRECTOR OF PROPERTY MANAGEMENT | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES | | SACRAMENTO | CA | 95826 | USA |
| CHK LLC | | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | USA |
| CIM BIRCH ST INC | ATTN GENERAL COUNSEL | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90028 | USA |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT IL CORPORATION | | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | NEW YORK | NY | 10017 | USA |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS No 2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY ROAD No 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS No 3 LP | ROBERT BALOGH | c o CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS No 4 THOUSAND OAKS LP | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS VERNON HILLS LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS YORKTOWN LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT PA CORPORATION | RON DICTROW | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Circuit Sports LP | Donna Luchak | c o Unilev Management Corporation | 3555 Timmons Lane Suite 110 | | Houston | TX | 77027 | USA |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | USA |
| CIRCUITVILLE LLC | | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | USA |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | USA |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | SOUTHFIELD | MI | 48304 | USA |
| CK RICHMOND BUSINESS SERVICES No 2 LLC | CHARLES MACFARLANE | c o BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | USA |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | USA |
| CLAY TERRACE PARTNERS LLC | | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | USA |
| COASTAL WAY LLC | | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE; 7TH FL | | NEW YORK | NY | 10170 | USA |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 | USA |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | USA |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | BROOKLYN | NY | 11201 | USA |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER cell 317 223 9199 | 2220 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 | USA |
| COLE CC AURORA CO LLC | | C O COLE COMPANIES | 2555 E CAMELBACK ROAD No 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC KENNESAW GA LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | USA |

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLONIAL HEIGHTS HOLDING LLC | ATTN RON CABANA | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | | NAPLES | FL | 34102 | USA |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE STREET | CHARLOTTE | NC | 28202 | USA |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | c o ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA |
| COLONY PLACE PLAZA LLC | ATTN DAVID BURNHAM | C O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | USA |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | c o RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | COLUMBIA | MO | 65201 | USA |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | C O WATT MANAGEMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD No 3040 | | SANTA MONICA | CA | 90405 | USA |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | USA |
| CONCORD MILLS LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | USA |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | c o COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION STREET | | | ST CLOUD | MN | 56301 | USA |
| Consolidated Stores Corp dba Big Lots | Frank Daniels | Lease Administration Dept No 10051 | 300 Phillipi Road | | Columbus | OH | 43228-5311 | USA |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | USA |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | c o GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | USA |
| COSMO EASTGATE LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| COVENTRY II DDR BUENA PARK PLACE LP | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | USA |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | c o COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | USA |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | USA |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA |
| CYPRESS SPANISH FORT I LP | MARIAN COPE | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA STREET | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | USA |
| Daniel and Deborah Schiavone | Daniel Schiavone | 1309 Valley View Lane | | | Youngstown | OH | 44512-3750 | USA |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206 | USA |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA |
| DAN'S BIG & TALL SHOP INC | | 5957 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| Dan's Big & Tall Shop Inc | | 7275 Envoy Ct | | | Dallas | TX | 75247 | USA |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | USA |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATIO N | MINNEAPOLIS | MN | 55403 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR HORSEHEADS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT ASHEVILLE RIVER HILLS | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR SAU GREENVILLE POINT LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SAU WENDOVER PHASE II LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CARY LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST CORTEZ LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CULVER CITY DST | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST LOISDALE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST OLYMPIA DST | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST UNION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRA ARROWHEAD CROSSING LLC | ATTN SENIOR EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | | 44122 | USA |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDRTC CC PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC NEWNAN PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC T&C LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244; C O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | USA |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | USA |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD N SUITE 106 | | MAITLAND | FL | 32751 | USA |
| DENTICI FAMILY LIMITED PARTNERSHIP | | c o TOWN BANK; ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | USA |
| DERITO PAVILIONS 140 LLC | C O DERITO PARTNERS DEVELOPMENT INC | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | | PHOENIX | AZ | 85018 | USA |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE No 306 | | | LA JOLLA | CA | 92037 | USA |
| Designs CMAL Retail Store Inc | | 555 Turnpike Street | Attn Law Dept | | Canton | MA | 02021 | USA |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS ROAD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DHL EXPRESS INC | | 208 MAURIN ROAD | | | CHEHALIS | WA | 98532 | USA |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ Real Estate Analyst Asset Management | 1200 S PINE ISLAND ROAD | SUITE 500 | | PLANTATION | FL | 33324 | USA |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BOULEVARD | No 100 | | SAN GABRIEL | CA | 91776 | USA |
| DICKER WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | USA |
| Dick's Sporting Goods Inc | Attn Senior Vice President Real Estate & Development | and Legal Department | 300 Industry Drive | | Pittsburgh | PA | 15275 | USA |
| DICK'S SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | USA |
| DIM VASTGOED NV | | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE No 2001 | | FT LAUDERDALE | FL | 33394 | USA |
| DJD PARTNERS II | JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | USA |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | USA |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| Dollar General Corporation | | 100 Mission Ridge | Store No 4768 | | Goodlettsville | TN | 37072-2170 | USA |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA |
| Dollar Tree Stores Inc | Darlene Matson | 500 Volvo Parkway | Attn Darlene Matson | | Chesapeake | VA | 23320 | USA |
| DOLLAR TREE STORES INC 2807 | | 340 W ARMY TRAIL ROAD | | | BLOOMINGDALE | IL | 60108-2225 | USA |
| Dollar Tree Stores Inc a VA Corp No 3734 | | Attn Robert G Gurnee VP Real Estate | 500 Volvo Parkway | | Chesapeake | VA | 23320 | USA |
| DOLLAR TREE STORES INC No 2935 | | 5171 EAST 42ND STREET | | | ODESSA | TX | 79762 | USA |
| DOLLAR TREE STORES INC No 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | USA |
| DOLLAR TREE STORES INC No 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES INC No 63 CAM ONLY | | 830 SOUTHPARK BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834-3607 | USA |
| DOLLAR TREE STORES INC STORE No 630 | | 3061 PLANK ROAD | | | FREDERICKSBURG | VA | 22401 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| DOLLAR TREE STORES INC VNo 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DOLLINGER LOST HILLS ASSOCIATES | ATTN DAVE DOLLINGER TRUSTEE | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | USA |
| Don Sherwood Golf Inc | Russ Decker | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA |
| Don Sherwood's Golf Inc | | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | USA |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DREXEL DELAWARE TRUST | | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | COLUMBUS | OH | 43215 | USA |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | USA |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | Additional Phone | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | COLUMBIA | SC | 29201 | USA |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE ROAD | SUITE 150 | | YARDLEY | PA | 19067 | USA |
| EASTCHASE MARKET CENTER LLC | | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | USA |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| Edwin Watts Golf Shop | RONNIE WATTS | 20 Hill Avenue | Attn Ronnie Watts | | Fort Walton Beach | FL | 32549 | USA |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| EEL MCKEE LLC | ATTN ALLISON ROHNERT | PO BOX 309 | | | PAICINES | CA | 95043-1937 | USA |
| EKLECCO NEWCO LLC | TIMOTHY J KELLEY COO | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | USA |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | USA |
| Empire Education Group | Lori Haskamp Lease Administrator | Attn Real Estate Department | 396 Pottsville St Clair Highway | | Pottsville | PA | 17901 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BOULEVARD SUITE 101 | | | PLANO | TX | 75093 | USA |
| ENCINITAS PFA LLC | | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | USA |
| ENID TWO LLC | | c o ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | USA |
| ENTERTAINMART | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| ENTERTAINMART PRESTON RD LLC | | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | DALLAS | TX | 75230 | USA |
| ERP OF MIDWAY LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | USA |
| ESTATE OF JOSEPH Y EINBINDER | | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 | USA |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | USA |
| EXCEL REALTY PARTNERS LP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | USA |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT No 125 | | OKLAHOMA CITY | OK | 73108 | USA |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| EYNON FURNITURE OUTLET INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVENUE | | DUNMORE | PA | 18512 | USA |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER STREET | | | WILKES BARRE | PA | 18702 | USA |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA |
| Fabri Centers of America Inc | | 5555 Darrow Road | Attn Vice President Corp Finance | | Hudson | OH | 44236 | USA |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD ROAD | | | WINSTON SALEM | NC | 27103 | USA |
| FAIRFAX COURT LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | c o FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | USA |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST; 433 SOUTH MAIN STREET SUITE 310 | WEST HARTFORD | CT | 06110 | USA |
| FC JANES PARK LLC | ATTN GENERAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | | CLEVELAND | OH | 44113-2261 | USA |
| FC RICHMOND ASSOCIATES LP | TERENCE WHALEN | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC TREECO COLUMBIA PARK LLC | | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FEDERAL REALTY INVESTMENT TRUST | ATTN LEGAL DEPARTMENT | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEIL DBA F&M PROPERTIES LOUIS | | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | USA |
| FGLP COMPANY | GENE RERAT | aka FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVENUE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | USA |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | USA |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT | SUITE E | | DUBLIN | CA | 94568 | USA |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE No 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | USA |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | USA |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE; | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| Food Lion LLC | Julie Cline | 2110 Executive Drive | Attn Legal Dept | | Salisbury | NC | 28145 | USA |
| FOOD LION LLC STORE No 1376 | | 5831 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28217 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | c o FOREST PROPERTIES MGMT CO; | 19 NEEDHAM STREET | | NEWTON | MA | 02161 | USA |
| FORECAST DANBURY LP CAM ONLY | | 110 FEDERAL ROAD | | | DANBURY | CT | 06811 | USA |
| Forecast Danbury Ltd Partnership | Joshua Katzen | 19 33 Needham Street | c o Forest Properties Management | | Newton Highlands | MA | 02161 | USA |
| FOREST CITY COMMERCIAL GROUP LLC | ATTN LEGAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | USA |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | USA |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | c o FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | | CHICAGO | IL | 60606 | USA |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | USA |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | USA |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BOULEVARD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | c o G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | USA |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 | USA |
| GALILEO APOLLO II SUB LLC | ATTN LEGAL DEPT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | USA |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | USA |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 | USA |
| GALILEO NORTHEAST LLC | | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | CLEVELAND | OH | 44194-4305 | USA |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | USA |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARDEN CITY CENTER | ATTN GENERAL MANAGER | c o GENERAL GROWTH PROPERTIES LP | 100 MIDWAY ROAD SUITE 14 | | CRANSTON | RI | 02920 | USA |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVENUE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | USA |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O Fritz DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | USA |
| GATEWAY WOODSIDE INC | | C O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | BOSTON | MA | 02109 | USA |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GE Transporation Systems | | 2901 Eastlake Road | Chief Financial Officer Bldg 14 5 | | Erie | PA | 16531 | USA |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | USA |
| GEENEN DEKOCK PROPERTIES LLC | Kathy Kubasiak | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | USA |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | USA |
| GENTRY JULIA | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| GGP MALL OF LOUISIANA LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| GGP STEEPLEGATE INC | | c o GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | USA |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | USA |
| GMS GOLDEN VALLEY RANCH LLC | ATTN JOHN GOODWIN | 5973 AVENIDA ENCINAS | SUITE 300 | | CARLSBAD | CA | 92008-4476 | USA |
| GOLF GALAXY | | Accounts Payable | PO Box 7000 | | Coraopolis | PA | 15108 | USA |
| GOLF GALAXY INC | | 4831 GOLF ROAD | | | SKOKIE | IL | 60077-1401 | USA |
| GOLFSMITH INC CAM ONLY | | 7181 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | USA |
| GOLFSMITH INCNo 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | USA |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH INTERNATIONAL LP No 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | USA |
| GOODMILL LLC | ATTN BRUCE A GOODMAN | 636 OLD YORK ROAD | SUITE 2 | | JENKINTOWN | PA | 19046 | USA |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON ROAD SUITE 302 | | ST LOUIS | MO | 63126 | USA |
| GRE GROVE STREET ONE LLC | | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | USA |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | PO'B MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | USA |
| GREAT GOLF INC | | 5955 ALPHA ROAD SUITE 100 | | | DALLAS | TX | 75240 | USA |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | USA |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | USA |
| GREELEY SHOPPING CENTER LLC | | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | | NEW YORK | NY | 10170 | USA |
| GREEN ACRES MALL LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | USA |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | USA |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GS ERIE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | USA |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156-7523 | USA |
| Guitar Center Stores Inc | Jeff Kelnick | 5795 Lindero Canyon Road | | | Westlake Village | CA | 91362 | USA |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | d b a WANAMAKER 21 SHOPPING CENTER | C O NAI nVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | USA |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVENUE SUITE No 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON ROAD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | USA |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | c o M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | HARRISBURG | PA | 17101 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | USA |
| HANSON INDUSTRIES INC | Bob Boyle | 15807 E INDIANA AVENUE | c o MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | USA |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA |
| HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | USA |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| HARVEST NPE LP | ELIOT BARNETT MANAGING PARTNER | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | USA |
| HAYDEN MEADOWS CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | USA |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVENUE | SUITE No 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | USA |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | USA |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON STREET | | | BOSTON | MA | 02116 | USA |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | USA |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | CINCINNATI | OH | 45203 | USA |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | USA |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE STREET POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | USA |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | USA |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | USA |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Homans Associates Inc | Rich Landoli | 250 Ballardvale Street | PO Box 694 | | Wilmington | MA | 01887 | USA |
| HOME DEPOT THE | | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339-4024 | USA |
| HOME DEPOT USA | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | USA |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | USA |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVENUE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HRI LUTHERVILLE STATION LLC | BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | USA |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA |
| Hughes MRO LTD | BILL CASEY | c o HD Supply Inc | Attn Real Estate Property Management | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | USA |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | TAMPA | FL | 33619 | USA |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| HV COVINGTON LLC | C O COHEN DEVELOPMENT CO | P O BOX 4542 | | | NEW YORK | NY | 10163 | USA |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | USA |
| I 10 BUNKER HILL ASSOCIATES LP | | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | USA |
| I 93 SOMERVILLE LLC | | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | USA |
| Inkeeper Properties Inc | Bob Daly | 1005 Bullard Court Suite 100 | | | Raleigh | NC | 27615 | USA |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC FAY | BLDG No 44569 ATTN BRETT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | DAVID BENNETT | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | USA |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | | C O INLAND SW MGT LLC No 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | USA |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | USA |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG No 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN TEMECULA COMMONS LLC | ATTN VICE PRESIDENT | 2901 BUTTERFIELD ROAD | C O INLAND PACIFIC PROPERTY SERVICES LLC | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INNKEEPER PROPERTIES CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| INNKEEPER PROPERTIES INC CAM ONLY | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| Innkeeper Properties Inc Mayland CAM | Niles Daly | 4829 Riverside Drive | Attn Niles Daly | | Danville | VA | 24591 | USA |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | SEATTLE | WA | 98104 | USA |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST STREET SE | SUITE 200 | | SALEM | OR | 97302 | USA |
| IRISH HILLS PLAZA WEST II LLC | ATTN CLINT PEARCE VICE PRESIDENT | 284 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | USA |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | ATTN EVP GENERAL COUNSEL | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | | CHICAGO | IL | 60603-2802 | USA |
| J R FURNITURE USA INC | ATTN BACHITTAR RAI | | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | USA |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 | USA |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | USA |
| JANAF CROSSINGS LLC | | 320 N MAIN STREET | | | ANN ARBOR | MI | 48106 | USA |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | USA |
| JKCG LLC | | C O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | FOREST PARK | IL | 60130 | USA |
| Joelle Inc dba International House of Pancakes | | 121 Island Cove Way | | | Palm Beach Gardens | FL | 33418 | USA |
| JOELLE INC DBA INT'L HOUSE OF PANCAKES CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| JOHNSON CITY CROSSING DELAWARELLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET STREET | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | USA |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA |
| JURUPA BOLINGBROOK LLC | | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | USA |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | BOULDER | CO | 80302 | USA |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | USA |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | USA |
| K&G MEN'S COMPANY INC | | 667 N COCKRELL HILL ROAD | | | DUNCANVILLE | TX | 75116 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | USA |
| Katz Pylon Sign | | 505 Schutt Road Extension | Attn Keith Woronoff | | Middleton | NY | 10940 | USA |
| KATZ PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | USA |
| KELP ATHENS LLC | DAVID FISHMAN | c o BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | BOSTON | MA | 02108 | USA |
| KENDALL 77 LTD | | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | USA |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 cell No | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0 879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020; C O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716; | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVENUE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | USA |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | USA |
| KOLO ENTERPRISES | | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | USA |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | USA |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | USA |
| KSK SCOTTSDALE MALL LP | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | USA |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | c o RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | USA |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA |
| La Z Boy Showcase Shoppes | | 724 Hoffman Street | | | Hammond | IN | 46327 | USA |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVENUE | | | GURNEE | IL | 60031 | USA |
| Lakeshore Equipment Co | Pat Palmer | 2695 E Dominguez Street | PO Box 6261 | | Carson | CA | 90895 | USA |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | USA |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | USA |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | USA |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT STREET | | | LOS ANGELES | CA | 90036 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE PO BOX 1054 | | OWATONNA | MN | 55060 | USA |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | USA |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | ATTN MARK SOCHA | C O BLOCK & COMPANY | 700 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | c o CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 | USA |
| LEA COMPANY | C O PALMS ASSOCIATES | SUITE 200 3400 BUILDING LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE No 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER ROAD | | | CEDARBURG | WI | 53012 | USA |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | MARTINSVILLE | VA | 24115 | USA |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | USA |
| LifeWay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Avenue North | | Nashville | TN | 37232-0139 | USA |
| LINCOLN PLAZA ASSOCIATES LP | | c o SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | USA |
| LITTLE BRITAIN HOLDING LLC | | C O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | USA |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 02199 | USA |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN STREET SUITE 201 | | BARRINGTON | IL | 60010 | USA |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA |
| MACERICH VINTAGE FAIRE LP | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | | SANTA MONICA | CA | 90407 | USA |
| MACY'S CENTRAL | ATTN CHAIRMAN | C O MACY'S RETAIL HOLDINGS INC | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | USA |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 | USA |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| Maggiano's Corner Bakery Holding Corp | | 6820 LBJ Freeway c o Brinker Intl Inc | Attn General Counsel | | Dallas | TX | 75240 | USA |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 | USA |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MALL AT GURNEE MILLS LLC | | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA |
| MALL OF DECORATION INC | | 8503 LANDOVER ROAD | | | LANDOVER | MD | 20785 | USA |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | USA |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 | USA |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | USA |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | USA |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | USA |
| MARKET HEIGHTS LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | USA |
| MARLTON VF LLC | ATTN VICE PRESIDENT REAL ESTATE | c o VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN PAUL T CAM ONLY | | ATLANTA HIGHWAY | | | BOGART | GA | 30622 | USA |
| MASS ONE LLC | | c o PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE 2ND FLOOR | | NEW YORK | NY | 10017 | USA |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | USA |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET STREET | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | USA |
| Mayland CAM | | 9950 Mayland Drive | Attn Vice President Real Estate | | Richmond | VA | 23233 | USA |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| MB KEENE MONADNOCK LLC | ATTN VICE PRESIDENT | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | | OAK BROOK | IL | 60523 | USA |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | USA |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | USA |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVENUE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | USA |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY ROAD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | USA |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | USA |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | USA |
| MEMORIAL SQUARE 1031 LLC | | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| MERIDIAN VILLAGE LLC | | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | BELLEVUE | WA | 98007 | USA |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | USA |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | c o JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | USA |
| MIBAREV DEVELOPMENT I LLC | | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | USA |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 | USA |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | USA |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT No 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | USA |
| MILFORD CROSSING INVESTORS LLC | | C O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | USA |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | USA |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | USA |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | CHARLOTTE | NC | 28211 | USA |
| Modernage Inc | | 6820 LBJ Freeway | | | Dallas | TX | 75240-6515 | USA |
| MODERNAGE INC CAM ONLY | | 8575 SOUTH QUEBEC STREET | | | LITTLETON | CO | 80130-3604 | USA |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BOULEVARD | | | LOS ANGELES | CA | 90048 | USA |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | c o GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| MONTE VISTA CROSSINGS LLC | ATTN MARK D HALL | 1855 OLYMPIC BOULEVARD SUITE 250 | C O HALL EQUITIES GROUP | | WALNUT CREEK | CA | 94596 | USA |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA |
| MONTGOMERY TOWNE CENTER STATION INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | USA |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS ROAD | | | PHOENIX | AZ | 85032 | USA |
| Mor Furniture For Less | Attn Real Estate | 8996 Miramar Road Suite 300 | | | San Diego | CA | 92126 | USA |
| Mor Furniture For Less | Danny Dean Karen Scarborough | 1270 West Elliott Road | | | Tempe | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS AZ | | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE ROAD | | | BAKERSFIELD | CA | 93304-4735 | USA |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | USA |
| MORRIS BETHLEHEM ASSOCIATES LP | | C O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 | USA |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD STREET 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | WASHINGTON | DC | 20006 | USA |
| Mr Paul T Martin | Mr Paul Martin | c o Martin Management Inc | 121 Athens West Parkway | | Athens | GA | 30606 | USA |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN ROAD | SUITE 200 | | TOPEKA | KS | 66614 | USA |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER ROAD | | | TOPEKA | KS | 66604 | USA |
| MSF EASTGATE I LLC | ATTN LEASE ADMINISTRATOR | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | USA |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK STREET | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | USA |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | USA |
| NATIONAL RETAIL PROPERTIES INC | ANDREW BOSCO | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | USA |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| NeCROSSGATES COMMONS NEWCO LLC | | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | USA |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | USA |
| New Avenues Lease Ownership LLC | | Attn Legal Department | 3440 Preston Ridge Road Suite 500 | | Alpharetta | GA | 30005 | USA |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | USA |
| New Colorado Daily Inc | | 2610 Pearl Street | | | Boulder | CO | 80302 | USA |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | USA |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REPRESENTATIVE | c o NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 | USA |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | c o CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | USA |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | USA |
| NORTH PLAINFIELD VF LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVENUE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | USA |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | CLEVELAND | OH | 44124 | USA |
| NORTHERN TRUST BANK OF CALIFORNIA NA | ATTN TERRI HOWARD | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | | LOS ANGELES | CA | 90071 | USA |
| NORTHWOODS LP | | 5858 CENTRAL AVENUE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA |
| NOVOGRODER ABILENE LLC | | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | USA |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| NP SSP BAYBROOK LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| NPP DEVELOPMENT LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | USA |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA |
| OATES MARVIN L | | 960 FULTON AVENUE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | USA |
| O'CHARLEYS INC CAM ONLY | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| O'Charleys Inc Mayland CAM | | 3038 Sidco Drive | Attn Director of Development | | Nashville | TN | 37204 | USA |
| OK Apple Inc | John Sook | PO Box 19704 | Attn John Sook | | Raleigh | NC | 27619 | USA |
| OK APPLE INC CAM ONLY | | WARDEN ROAD | | | N LITTLE ROCK | AR | 72116-8597 | USA |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| OKLAHOMA GOLD REALTY LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 | USA |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| Oklahoma Goodwill Industries Inc | | 410 SW 3rd | | | Oklahoma City | OK | 73109 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLP 6609 GRAND LLC | | c o ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | USA |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | FOUNTAIN VALLEY | CA | 92708 | USA |
| ORION ALLIANCE GROUP LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | EVERETT | WA | 98201 | USA |
| ORLAND TOWN CENTER SHOPPING CENTER | | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | USA |
| Orthodontic Centers of Virginia Inc | Leslie March | 3850 North Causeway Boulevard Suite 800 | Attn Real Estate | | Metairie | LA | 70002 | USA |
| OTR | DIRECTOR OF REAL EST | c o STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | USA |
| P A ACADIA PELHAM MANOR LLC | ATTN LEGAL DEPARTMENT | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | | WHITE PLAINS | NY | 10605 | USA |
| P L MESA PAVILIONS LLC | REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| PA 73 SOUTH ASSOCIATION | C O HAMMERSMITH PAYMENT CTR C O US BANK | PO BOX 502580 | | | SAN DIEGO | CA | 92150 | USA |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | USA |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PACIFIC CASTLE GROVES LLC | C O PACIFIC CASTLE MANAGEMENT | 2601 MAIN STREET | SUITE 900 | | IRVINE | CA | 92614 | USA |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY No 328 | | | MALIBU | CA | 90265 | USA |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | USA |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH STREET | SUITE No 300 | | HIALEAH | FL | 33012 | USA |
| PALMETTO INVESTORS LLC | ATTN AL VINCENT | C O NIFONG REALTY INC | 2181 S ONEIDA STREET | | GREEN BAY | WI | 54304 | USA |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | USA |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT COMPANY LLC | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | | SACRAMENTO | CA | 95826 | USA |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | USA |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | USA |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA |
| PARKS AT ARLINGTON LP | Additional Fax | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | USA |
| PARKWAY CENTRE EAST LLC | | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | COLUMBUS | OH | 43215-3610 | USA |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | USA |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | USA |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | USA |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | USA |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | USA |
| PLANTATION POINT DEVELOPMENT LLC | ATTN ALAN HARGROVE DIR OF ASSET MGMT | C O CYPRESS EQUITIES | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLAZA AT JORDAN LANDING LLC | ATTN DONNETTE S LOWE | 5850 AVENIDA ENCINAS | SUITE A | | CARLSBAD | CA | 92009 | USA |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE No 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | USA |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | USA |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | c o LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | BALA CYNWYD | PA | 19004 | USA |
| POINT WEST INVESTORS II | | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | USA |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVENUE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | USA |
| PORK PLACE d b a HEAVENLY HAM | | 1053 GRAPE STREET | | | WHITEHALL | PA | 18052 | USA |
| Pork Place dba Honey Baked Ham Co & Café | Carl Gearhart | 1053 Grape Street | Attn Carl Gearhart | | Allentown | PA | 18052 | USA |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | USA |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | USA |
| POTOMAC FESTIVAL II | | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | USA |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA |
| PRATTCENTER LLC | | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA |
| PREIT SERVICES LLC | ATTN GENERAL COUNSEL | 200 SOUTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19102 | USA |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | USA |
| Price Chopper Operating Co | Eldon Smith | 501 Duanesburg Road PO Box 1074 | Attn Vice President of Real Estate | | Schnectedy | NY | 12306 | USA |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | USA |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | USA |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BOULEVARD | | | WESTMINSTER | CO | 80030 | USA |
| Prosound Music Centers Inc | Sandi Ince | P O Box 564 | | | Niwot | CO | 80544 | USA |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | USA |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY STE 1100 | | DALLAS | TX | 75248 | USA |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK ROAD | | ROCKFORD | IL | 61114 | USA |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | USA |
| Quantum Fine Casework Inc | Jeff McGovern | 3245 Meridian Parkway | Attn Jeff McGovern | | Weston | FL | 33331 | USA |
| Quarterdeck Corporate Office | Dan | 1015 SE 16th Street | | | Ft Lauderdale | FL | 33316 | USA |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA |
| RAY MUCCI'S INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 02301 | USA |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | USA |
| Raymund Garza | | 777 North Texas Blvd | PO Box 1698 | | Alice | TX | 78333 | USA |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | ROBERT MASTERS SR VICE PRESIDENT GENERAL COUNSEL | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST STREET | | | ESCONDIDO | CA | 92025 | USA |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | Eleanor Yambao CAM REC issues Property Accountant | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | USA |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVENUE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | USA |
| REGENCY CENTERS LP | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | USA |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER STREET | SUITE 3500 | | LOS ANGELES | CA | 90071 | USA |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE No 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA |
| REGENCY PETALUMA LLC | ATTN BRUCE QUALLS | 1850 MT DIABLO BOULEVARD SUITE 250 | C O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | USA |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | c o SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA |
| REMINGTON SEEDS | | 1010 SE 54TH STREET | | | ANKENY | IA | 50021 | USA |
| Remington Seeds LLC | Attn Steve Hageman | 4746 West US Highway 24 | PO Box 9 | | Remington | IN | 47977 | USA |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | USA |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | USA |
| Restoration Ministries | Tyrone Paisley | 4105 Beallwood Avenue | | | Columbus | GA | 31904 | USA |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | McGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | USA |
| RICMAC EQUITIES CORP | | C O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | USA |
| RIO ASSOCIATES LP | | c o DUMBARTON PROPERTIES INC | PO BOX 9462 | | RICHMOND | VA | 23228 | USA |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE TOWNE CENTER | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | | SANTA MONICA | CA | 90405 | USA |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| ROCKWALL CROSSING LTD | | C O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| Ronald G Cameron | | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 | USA |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | USA |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | USA |
| ROUTE 146 MILLBURY LLC | | c o SR WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | USA |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | USA |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD STE 190 | | MAITLAND | FL | 32751 | USA |
| Ruby Tuesday's | Teresa Brooks | c o Basser Kaufman Attn Marc Kemp | 335 Central Avenue | | Lawrence | NY | 11559 | USA |
| RUBY TUESDAY'S CAM ONLY | | 1411 BOSTON ROAD | | | SPRINGFIELD | MA | 01119 | USA |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| SACCO OF MAINE LLC | | c o FERRETI & BRACCO | 5122 AVENUE N | | BROOKLYN | NY | 11234 | USA |
| SAFEWAY INC | KEVIN WING ATTENTION REAL ESTA | c o PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | USA |
| Salem Farm Realty Trust | | Attn Edward Gordon Trustee c o The Meg Companies | 25 Orchard View Drive | | Londonderry | NH | 03053 | USA |
| SALEM FARM REALTY TRUST CAM ONLY | | 410 SOUTH BROADWAY | | | SALEM | NH | 03079 | USA |
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | EL PASO | TX | 79925 | USA |
| SALOM SONS INC | | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | EL PASO | TX | 79907 | USA |
| Sam Ash Megastores LLC | David C Ash | Attn David C Ash | PO Box 9047 | | Hicksville | NY | 11802 | USA |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN ROAD NORTH | | | MADISON | TN | 37115 | USA |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTA ROSA TOWN CENTER LLC | ATTN JAN L HARDER | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | USA |
| SANTAN VILLAGE PHASE 2 LLC | ATTN CENTER MANAGEMENT | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028-2399 | USA |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | c o BASSER KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | USA |
| SAUL HOLDINGS LP | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | | BETHESDA | MD | 20814-6522 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | USA |
| SCHIAVONE DANIEL P & DEBORAH A CAM ONLY | | 5150 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | USA |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| Se Truong & Ly Truong | | 5640 Greenview Drive | | | Oklahoma City | OK | 73135 | USA |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | c o SOUTHEASTERN ASSOCIATES; | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVENUE | | | MIAMI | FL | 33137 | USA |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | NEW YORK | NY | 10003 | USA |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER Maintenance Issues to the common area | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 | USA |
| SHERWOOD PROPERTIES LLC | | C O WALDEN & KIRKLAND iNC | P O BOX 1787 | | ALBANY | GA | 31702 | USA |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE No 450050001 | COLUMBUS | OH | 43206 | USA |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIERRA LAKES MARKETPLACE LLC | C O LEWIS OPERATING CORPORATION | 1156 NORTH MOUNTAIN AVENUE | PO BOX 670 | | UPLAND | CA | 91785 | USA |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | SEWICKLEY | PA | 15143 | USA |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVENUE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | USA |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | USA |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | USA |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON PROP GRP IL LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMVEST REAL ESTATE II LLC | C O SIMEON COMMERCIAL PROPERTIES | 655 MONTGOMERY STREET | SUITE 1190 | | SAN FRANCISCO | CA | 94111 | USA |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | USA |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | USA |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | USA |
| SKY BANK | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE ROAD No 1 | | | BRECKSVILLE | OH | 44141 | USA |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD STREET HP1097 | | COLUMBUS | OH | 43215 | USA |
| SM NEWCO HATTIESBURG LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | USA |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN ROAD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | USA |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA |
| SOUTH PADRE DRIVE LP | ATTN LEGAL DEPARTMENT | C O WEINGARTEN REALTY MNGT CO | 2600 CITADEL PLAZA DRIVE; SUITE 300 | | HOUSTON | TX | 77008 | USA |
| SOUTH SHIELDS No 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVENUE | SUITE 1804 | NEW YORK | NY | 10175 | USA |
| SOUTHHAVEN CENTER II LLC | ATTENTION GENERAL MANAGER | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | | LITTLE ROCK | AR | 72205 | USA |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP; | PO BOX 2470 | | PORTAGE | MI | 49081 | USA |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA STREET | SUITE 1 | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | USA |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | USA |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | USA |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE Saraj Lorenz Exec Sec to Kreg Rowe | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | USA |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| SPG INDEPENDENCE CENTER LLC | 3176361600 JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON STREET | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | USA |
| SPG TENNESSEE LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | USA |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | USA |
| SPRING HILL DEVELOPMENT PARTNERS GP | GEORGE TOMLIN PRESIDENT & CEO | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | BRENTWOOD | TN | 37027 | USA |
| ST CLOUD ASSOCIATES | FRED KOTEK | c o RESOURCE AMERICA INC | 1845 WALNUT STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | USA |
| ST INDIAN RIDGE LLC | ATTN GENERAL COUNSEL | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | | BEACHWOOD | OH | 44122 | USA |

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS MILLS LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | USA |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | USA |
| STAPLES INC No 628 | CROSS POINTE CENTER | 5075 MORGANTON ROAD | | | FAYETTEVILLE | NC | 28314 | USA |
| Staples No 0628 | Lease Administrator | 500 Staples Drive PO Box 9271 | Attn Legal Dept | | Framingham | MA | 01701-9271 | USA |
| Staples No 0768 | | 500 Staples Drive PO Box 9271 | Attn Legal Department | | Framingham | MA | 01701-9271 | USA |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF ROAD | | | SKOKIE | IL | 60077-1401 | USA |
| STAPLES THE OFFICE SUPERSTORE INC | ATTN LEASE ADMINISTRATOR | PO BOX 9271 | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J O'NEIL III | NEWTON LOWER FALLS | MA | 02462 | USA |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | USA |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | USA |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE PO BOX 670 | | PERRYSBURG | OH | 43552 | USA |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | USA |
| SUNRISE PLANTATION PROPERTIES LLC | Adi Perry Asset Manager | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE No 1050 | | BEVERLY HILLS | CA | 90210 | USA |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | USA |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | USA |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 | USA |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | USA |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | c o J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | USA |
| TAM STOCKTON LLC | | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON STREET SUUITE 475 | | SAN FRANCISCO | CA | 94111 | USA |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA |
| TANGLEWOOD PARK LLC | ATTN GENERAL COUNSEL | C O CASTO DEVELOPMENT | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | USA |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075; PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA |
| TARGET STORES | ATTN PROPERTY ADMINISTRATION | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | ATTN JERRY TEITELBAUM | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | USA |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | USA |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| TEAM RETAIL WESTBANK LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | DALLAS | TX | 75220 | USA |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA |
| TEPLIS NATHAN; DR PAUL TEPLIS; MRS BELLE TEPLIS; FRANK & | | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE NE SUITE 520 | | BELLEVUE | WA | 98004 | USA |
| THE AUTO TOY STORE INC | | 7230 MARKET STREET | | | BOARDMAN | OH | 44512 | USA |
| The Auto Toy Store Inc | Teresa | 22 Boardman Canfield Road | | | Boardman | OH | 44512 | USA |
| THE CAFARO NORTHWEST PARTNERSHIP | ATTN LEGAL DEPARTMENT | 2445 BELMONT AVENUE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | USA |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi Street Suite 2A | Attn Linda Kennedy | | Richmond | CA | 94804 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339-4024 | USA |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| The Julia Christy Salon Inc | Julia Gentry Christy Devin | 2434A Nicholasville Road | | | Lexington | KY | 40503 | USA |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | USA |
| The Pep Boys | Steve Levine Property Manager | 3111 West Allegheny Avenue | Attn Charles F Larkin Real Estate | | Philadelphia | PA | 19132 | USA |
| THE SHOPPES AT SCHERERVILLE LLC | ATTN R OTTO MALY | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | COLUMBIA | MO | 65203 | USA |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | USA |
| The Sports Authority | | Attn General Counsel | 1050 W Hampden Avenue | | Englewood | CO | 80110 | USA |
| The TJX Operating Companies | Vicky Hensley | Attn Lease Administration | 770 Cochituate Road | | Framingham | MA | 01701 | USA |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS LLC | | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER SUITE 200 | | ST LOUIS | MO | 63114 | USA |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES SUITE C 200 | 2002 RICHARD JONES RD; | | NASHVILLE | TN | 37215 | USA |
| Tire Kingdom Inc | Charles Zacharias VP Real E | Attn Real Estate Department | 823 Donald Ross Road | | Juno Beach | FL | 33408 | USA |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| TJ MAXX | | 1880 SOUTH GRANT STREET | | | SAN MATEO | CA | 94402 | USA |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVENUE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | USA |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | ATLANTA | GA | 30346 | USA |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVENUE | | | MELBOURNE | FL | 32904-3706 | USA |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | USA |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | USA |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | USA |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | USA |
| TOWER CENTER ASSOCIATES | | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | USA |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | USA |
| TOWSON VF LLC | ATTN; VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| TOYS R US INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | USA |
| TOYS R US INC No 6547 | | 18550 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53045 | USA |
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA |
| Trader Joe's East Inc | Dave Muzik or Kevin | 139 Alexander Avenue | | | Lake Grove | NJ | 11755 | USA |
| TRADER JOE'S EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BOULEVARD | | | NORTHBROOK | IL | 60062 | USA |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD 3RD FLOOR | | WESTLAKE | OH | 44145 | USA |
| TRC ASSOCIATES LLC | | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| Tru Properties Inc | Linda Gallashaw | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |
| TRU PROPERTIES INC TOYS R US CAM ONLY | | 6926 SOUTH LINDBERGH BOULEVARD | | | ST LOUIS | MO | 63125 | USA |
| TRUMBULL SHOPPING CENTER No 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE No 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | USA |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA STREET | c o DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | USA |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA |
| TURTLE CREEK PARTNERS LLC | | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 | USA |
| TUTWILER PROPERTIES LTD | ATTN TEMPLE W TUTWILER III | P O BOX 12045 | | | BIRMINGHAM | AL | 65202 | USA |
| TVI INC | | 11400 SE 6th Street Suite 200 | Attn Real Estate | | Bellevue | WA | 98004 | USA |
| TVI INC DBA SAVERS | | 3326 DIVISION STREET | | | ST CLOUD | MN | 56301 | USA |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | USA |
| TYSONS 3 LLC | | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | GREAT FALLS | VA | 22066 | USA |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVENUE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES ROAD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| URBANCAL OAKLAND II LLC | | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVENUE SUITE 900 | | CHICAGO | IL | 60611 | USA |
| US 41 & I 285 COMPANY | ATTN ERIN HINCHEY | C O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | | NEW YORK | NY | 10065 | USA |
| UTC I LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALLEY CORNERS SHOPPING CENTER LLC | ATTN RETAIL LEASING | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY STREET | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | USA |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | USA |
| VESTAR ARIZONA XXXI LLC | ATTN PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | USA |
| VESTAR QCM LLC | C O VESTAR DEVELOPMENT COMPANY | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | USA |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | USA |
| Viacom Outdoor Billboard | Scott Christensen | 1731 Workman Street | | | Los Angeles | CA | 90031 | USA |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| VIACOM OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | 91107-3819 | USA |
| VILLAGE SQUARE I | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | USA |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA STREET | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA |
| Visionary Retail Management | Neva Mollica | 11103 West Avenue | ATtn Real Estate Department | | San Antonio | TX | 78213-1392 | USA |
| VIWY LP | ATTN STEVEN D BRAND | 633 W GERMANTOWN PIKE | SUITE 104 | | PLYMOUTH MEETING | PA | 19462 | USA |
| VNO MUNDY STREET LLC | ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| VORNADO FINANCE LLC | THOMASSteve ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO GUN HILL ROAD LLC | STEVEN ROTH | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| W&D IMPERIAL NO 1 NORWALK | | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | USA |
| W&S ASSOCIATES LP | DAVID SIMON | c o SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA |
| WAL MART STORES EAST LP | MARK D STEPHENS REAL ESTATE MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | USA |
| WALTON HANOVER INVESTORS V LLC | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | USA |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT ROAD | No 300 | WESTLAKE | OH | 44145 | USA |
| Waterbed Emporium of CA | Dannie Dean | 8996 Miramar Road No 360 | | | San Diego | CA | 92126 | USA |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVENUE No 450 | | | PASADENA | CA | 91101 | USA |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | USA |
| WAYSIDE COMMONS INVESTORS LLC | ATTN ASSET MANAGER | C O UBS REALTY INVESTORS LLC | 242 TRUMBULL STREET | | HARTFORD | CT | 06103 | USA |
| WCC PROPERTIES LLC | GEORGE CODLING MANAGING PARTNER | 1660 UNION STREET | 4TH FLOOR | | SAN DIEGO | CA | 92101 | USA |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |
| WEBERSTOWN MALL LLC | ATTN GEORGE A SCHMIDT VICE PRESIDENT | C O GLIMCHER REALTY TRUST | 150 EAST GAY STREET | | COLUMBUS | OH | 43215 | USA |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | USA |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREET SUITE 1080 | | RENO | NV | 89501 | USA |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | USA |
| WEC 99 3 LLC | | C O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | USA |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | USA |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | USA |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C O FAISON & ASSOCIATES | 121 WEST TRADE STREET 27TH FLOOR SUITE 2550 | | CHARLOTTE | NC | 28202 | USA |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | USA |
| West Marine Products Inc | Jeanette Osborn & Gretchen | 500 Westridge Drive | Mail Stop G 6 | | Watsonville | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS INC No 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | USA |
| WEST MARINE PRODUCTS No 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | USA |
| WEST OAKS MALL LP | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | HOUSTON | TX | 77082 | USA |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE ROAD NE SUITE No 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA |
| WESTGATE VILLAGE LLC | | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | LAWRENCEVILLE | GA | 30043 | USA |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON STREET | | | PEORIA | IL | 61602 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A LP | C O RELATED COMPANIES LP | & WHITESTONE DEVELOPMENT PARTNERS C | 60 COLUMBUS CIRCLE 19TH FLOOR | | NEW YORK | NY | 10023 | USA |

First Class Mail

Circuit City Stores, Inc.
Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | USA |
| WILLIAM P BEATSON JR and JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | c o ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA |
| WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | USA |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY ROAD | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER FUN EXPEDITION CORP | | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | WINCHESTER | VA | 22601 | USA |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BOULEVARD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | USA |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | USA |
| WIRED MANAGEMENT LLC | | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD STREET | | KILLEEN | TX | 76541 | USA |
| WMI MPI BUSINESS TRUST | | c o BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | USA |
| WOODLANDS CORPORATION THE | | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | THE WOODLANDS | TX | 77380-5050 | USA |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | USA |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | USA |
| Workforce Central Florida | | 1097 Sand Pond Road | Suite 1009 | | Lake Mary | FL | 32746 | USA |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | USA |
| WRI CAMP CREEK MARKETPLACE II LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA |
| WRI LAKESIDE MARKETPLACE LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | USA |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | USA |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | USA |

First Class Mail

# EXHIBIT C

Circuit City Stores, Inc.
State Consumer Protection Agency List

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---------|---------|-----------|-----------|------|-------|-----|
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | ALABAMA STATE HOUSE | 11 SOUTH UNION ST THIRD FL | MONTGOMERY | AL | 36130 |
| Arkansas Attorney General | Consumer Protection Division | 323 Center ST | STE 200 | Little Rock | AR | 72201 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW | 1275 WEST WASHINGTON ST | PHOENIX | AZ | 85007 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1300 I ST STE 1740 | | SACRAMENTO | CA | 95814 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CALIFORNIA DEPARTMENT OF JUSTICE | P O BOX 944255 | SACRAMENTO | CA | 94244-2550 |
| Colorado Department of Health and Environment | Consumer Protection Division | 4300 Cherry Creek DR S | | Denver | CO | 80246 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 55 ELM ST | | HARTFORD | CT | 6141 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 120 | | HARTFORD | CT | 06141-0120 |
| Department of Consumer and Regulatory Affairs | | 941 N Capitol St NE | | Washington | DC | 20002 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | WILMINGTON | DE | 19801 |
| OFFICE OF ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL PL 01 | TALLAHASSEE | FL | 32399-1050 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 |
| Department of Commerce & | Office of Consumer Protection | 335 Merchant ST | | Honolulu | HI | 96813 |
| Iowa Attorney General | Consumer Protection Division | 1305 E Walnut Street | | Des Moines | IA | 50319 |
| Office of the Attorney General | Consumer Protection Division | 954 W Jefferson | 2nd Floor | Boise | ID | 83720 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 100 WEST RANDOLPH ST | | CHICAGO | IL | 60601 |
| Office of the Attorney General | Consumer Services Division | 302 W Washington ST | 5th Floor | Indianapolis | IN | 46204 |
| Kansas Attorney General | Consumer Protection Division | 120 SW 10th Street | | Topeka | KS | 66612 |
| Office of the Attorney General | Consumer Protection | The Capital Suite 118 | 700 Capital AVE | Frankfort | KY | 40601-3449 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 94095 | | BATON ROUGE | LA | 70804 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL 24TH FL | 300 CAPITOL DR | BATON ROUGE | LA | 70802 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE | BOSTON | MA | 2108 |
| Maryland Attorney General | Consumer Protection Division | 200 ST Paul Place | | Baltimore | MD | 21202 |
| Maine Attorney General | Consumer Protection | 6 State House Station | | Augusta | ME | 04333 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | G MENNEN WILLIAMS BUILDING 7TH FL | 525 W OTTAWA ST P O BOX 30212 | LANSING | MI | 48909 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1400 NCL TOWER | 445 MINNESOTA ST | ST PAUL | MN | 55101 |
| Consumer Protection Agency | | Missouri Attorney General's Office | PO Box 899 | Jefferson City | MO | 65102 |
| Mississippi Department of Agriculture and Commerce | John Tillson, Director | PO Box 1609 | | Jackson | MS | 39215 |

First Class Mail

Circuit City Stores, Inc.
State Consumer Protection Agency List

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 629 | | RALEIGH | NC | 27602 |
| Consumer Protection and Antitrust | | 4205 State St | PO Box 1054 | Bismark | ND | 58502-1054 |
| Consumer Protection Service | | 2115 State Capitol | | Lincoln | NE | 68509 |
| New Hampshire Department of | | 33 Capitol St | | Concord | NH | 03301 |
| State of New Jersey | | Division of Consumer Affairs | 124 Halsey St | Newark | NJ | 07102 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O DRAWER 1508 | | SANTA FE | NM | 87504-1508 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | OLD SUPREME COURT BUILDING | 100 NORTH CARSON ST | CARSON CITY | NV | 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | THE CAPITOL 2ND FL | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE OFFICE TOWER | 30 E BROAD ST 17TH FL | COLUMBUS | OH | 43215-3428 |
| Oklahoma Office of the Attorney General | | 313 NE 21st St | | Oklahoma City | OK | 73105 |
| Department of Justice | | Consumer Protection | 1162 Ct St NE | Salem | OR | 97301 |
| Pennsylvania Office of Attorney General | | 16th Fl Strawberry Sq | | Harrisburg | PA | 17120 |
| State of Rhode Island | | Office of the Attorney General | 150 S Main St | Providence | RI | 02903 |
| South Carolina Department of Consumer Affairs | | 3600 Forst Dr 3rd Fl | PO Box 5757 | Columbia | SC | 29250 |
| Office of the Attorney General | Consumer Advocate and Protection Division | PO Box 20207 | | Nashville | TN | 37202-0207 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1412 MAIN ST | SUITE 810 | DALLAS | TX | 75202 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 |
| TEXAS ATTORNEY GENERALS OFFICE | ATTN CONSUMER PROTECTION DIVISION | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 MC 008 | AUSTIN | TX | 78711-2548 |
| Utah Division of Consumer Protection | | 160 E 300 S | | Salt Lake City | UT | 84111 |
| Office of the Attorney General | Consumer Assistance | 900 E Main St | | Richmond | VA | 23219 |
| Office of the Attorney General | Consumer Protection Unit | 109 State St | | Montpelier | VT | 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1125 WASHINGTON ST SE | P O BOX 40100 | OLYMPIA | WA | 98504-0100 |
| WI Department of Agriculture Trade & Consumer Protection | Div of Trade & Consumer Protection | PO Box 8911 | | Madison | WI | 53708-8911 |
| Office of the Attorney General | Consumer Protection | West Virginia State Capital Bldg 1 | Rm 26 E | Charleston | WV | 25305 |
| Office of the Attorney General | Consumer Protection Unit | 123 Capitol Bldg | 200 W 24th St | Cheyenne | WY | 82002 |

First Class Mail

Circuit City Stores, Inc.
County Consumer Protection Agency List

| Office | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Consumer Affairs Section | Office of the Attorney General | 11 S Union St | | Montgomery | AL | 36130 |
| Yuma County Attorney's Office | | 250 W Second St | Ste G | Yuma | AZ | 85364 |
| Consumer and Environment Protection Unit | Solanao County District Attorney's Office | 675 Texas St | Ste 450 | Fairfield | CA | 94533 |
| Consumer & Environmental Protection Division | Fresno County District Attorney's Office | 1250 Van Ness Ave | 2nd Fl | Fresno | CA | 93721 |
| Los Angeles County Department of Consumer Affairs | | 500 W Temple St | Rm B-96 | Los Angeles | CA | 90012-2706 |
| Contra Costa County District Attorney's Office | | 900 Ward St | 4th Fl | Martinez | CA | 94553 |
| Consumer Fraud Unit | Stanislaus County District Attorney's Office | 832 12th St | 3rd Fl | Modesto | CA | 95354 |
| Consumer & Environmental Unit | | 400 County Center | 3rd Fl | Redwood City | CA | 94063 |
| Consumer Protection Division | Monterey County District Attorney's Office | PO Box 1131 | | Salinas | CA | 93902 |
| San Diego County District Attorney's Office | | 330 W Broadway | Ste 750 | San Diego | CA | 92101 |
| Consumer and Environmental Protection Unit | San Francisco County District Attorney's Office | 732 Brannan St | | San Francisco | CA | 94103 |
| Consumer Protection Unit | Santa Clara County District Attorney's Office | 70 W Hedding St | West Wing 4th Fl | San Jose | CA | 95110 |
| Economic Crime Unit - Consumer Fraud Department | County Government Center | 1050 Monterey St | Rm 223 | San Luis Obispo | CA | 93408 |
| Consumer Protection Unit | Marin County District Attorney's Office | Hall of Justice | Rm 130 | San Rafael | CA | 94903 |
| Consumer & Environmental Protection Unit | Orange County District Attorney's Office | 401 Civic Center Dr W | | Santa Ana | CA | 92701 |
| Consumer Protection Unit | Santa Barbara County District Attorney's Office | 1112 Santa Barbara St | | Santa Barbara | CA | 93101 |
| Division of Consumer Affairs | Santa Cruz County District Attorney's Office | 701 Ocean St | Rm 200 | Santa Cruz | CA | 95060 |
| Consumer Mediation Section | Ventura County District Attorney's Office | 800 S Victoria Ave | | Ventura | CA | 93009 |
| El Paso and Teller Counties District Attorney's Office | | 105 E Vermijo | Ste 300 | Colorado Springs | CO | 80903-2083 |
| Economic Crime Unit | Denver District Attorney's Office | 201 W Colfax Ave | Dept 801 | Denver | CO | 80202 |
| Weld County District Attorney's Office | | 915 Tenth St | PO Box 1167 | Greeley | CO | 80632 |
| Pueblo County District Attorney's Office | | 701 Ct | | Pueblo | CO | 81003 |
| Pinellas County Office of Consumer Protection | | 15251 Roosevelt Blvd Ste 209 | | Clearwater | FL | 33760 |

First Class Mail

Circuit City Stores, Inc.
County Consumer Protection Agency List

| Office | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Broward County Consumer Affairs Division | | 115 S Andrews Ave | A460 | Fort Lauderdale | FL | 33301 |
| Miami-Dade County Consumer Services Department | | 140 West Flagler St  Ste 901-904 | | Miami | FL | 33130 |
| Miami-Dade County Consumer Services Department | | 140 West Flagler St  Ste 901-904 | | Miami | FL | 33130 |
| Pasco County Consumer Affairs Division | | 7530 Little Rd Ste 140 | | New Port Richey | FL | 34654 |
| Orange County Consumer Fraud Unit | | 415 North Orange Ave | PO Box 1673 | Orlando | FL | 32802 |
| Hillsborough County Consumer Protection Agency | | 8900 N Armenia Ave | Ste 226 | Tampa | FL | 33604-1072 |
| Palm Beach County Division of Consumer Affairs | | 50 S Military Trl | | West Palm Beach | FL | 33415 |
| Office of Consumer Protection | Dept of Commerce and Consumer Affairs | 235 South Beretania St Rm 801 | | Honolulu | HI | 96813-2419 |
| Johnson County District Attorney's Office | Consumer Protection Division | Johnson County Courthouse 100 North Kansas Ave | | Olathe | KS | 66061 |
| Jefferson Parish District Attorney's Office | Economic Crime Unit | 200 Derbigny St | | Gretna | LA | 70053-5894 |
| Norfolk District Attorney's Office | Consumer Protection Division | 45 Shawmut Rd | | Canton | MA | 2021 |
| Middlesex Community College Law Center | | 33 Kearney Square | | Lowel | MA | 01852-1987 |
| Office of Consumer Protection | | 100 Maryland Ave Ste 330 | | Rockville | MD | 20850 |

First Class Mail

Circuit City Stores, Inc.
County Consumer Protection Agency List

| Office | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ofc of the Prosecuting Attorney | Macomb County Consumer Protection Dept | Macomb County Administration Bldg | One S Main St 3rd Fl | Mt Clemens | MI | 48043 |
| Atlantic County Depart of Law | Division of Consumer Affairs | 133 Atlantic Ave | | Atlantic City | NJ | 08401 |
| Office of Consumer Protection Weights and Measures | | DiPiero Center | 512 Lakeland Rd Ste 158 | Blackwood | NJ | 08012 |
| Dept of Consumer Affairs Weights and Measures | | | 788 E Commerce St | Bridgeton | NJ | 08302 |
| Dept of Consumer Protection Weights and Measures | | 254 County House Rd | | Clarksboro | NJ | 08020 |
| Division of Community Action Consumer Svc | | | 50 S Clinton St Ste 3201 | East Orange | NJ | 07018 |
| Dept of Consumer Affairs | | Hall of Records Annes | One E Main St | Freehold | NJ | 07728 |
| Office of Consumer Protection | | One Bergen County Plaza 3rd Fl | | Hackensack | NJ | 07601-7000 |
| Division of Consumer Affairs | | 583 Newark Ave | | Jersey City | NJ | 07601-7000 |
| Office of Consumer Affairs | | 49 Rancocas Rd | PO Box 6000 | Mount Holly | NJ | 08060 |
| Middlesex County Consumer Affairs | | County Admin Bldg | JFK Square 2nd Fl Ste 290 | New Brunswick | NJ | 08901 |
| Division of Consumer Protection | | 20 Grove St | PO Box 3000 | Somerville | NJ | 08876-1262 |
| Ocean County Dept of Consumer Affiars Weights and Measures | | 1027 Hooper Ave | PO Box 2191 | Toms River | NJ | 08754-2191 |
| Mercer County Consumer Affairs | | 640 S Broad St Rm 404 | PO Box 8068 | Trneton | NJ | 08650-0068 |
| Dept of Consumer Protection Weights and Measures | Dept of Law | 1310 Rte 23 N | | Wayne | NJ | 07470 |
| Union County Consumer Affairs | | 300 N Ave E | PO Box 186 | Westfield | NJ | 07091 |
| Washoe County Sheriff's Office | Michael Haley | 911 Parr Blvd | | Reno | NV | 89512-1000 |
| Department of Consumer Affairs/Weights & Measures | | 112 State St Rm 720 | | Albany | NY | 12207 |
| Orange County Department of Consumer Affairs and Weights and Measures | | 99 Main St | | Goshen | NY | 10924 |
| Suffolk County District Attorney's Office | | N County Complex Bldg 77 | Veterans Memorial Hwy | Hauppauge | NY | 11788 |
| Nassau County Office of Consumer Affairs | | 200 County Seat Dr | | Mineola | NY | 11501 |
| Rockland County Office of Consumer Protection | | 18 New Hempstead Rd 6th Fl | | New York | NY | 10956 |
| Dutchess County Department of Consumer Affairs | | 98 Peach Rd | | Poughkeepsie | NY | 12601 |
| Westchester County District Attorney's Office | Economic Crisis Unit | County Courthouse | 111 Martin Luther King Jr Blvd | White Plains | NY | 10601 |
| Office of Consumer Affairs | | County of Summit | 1040 E Tallmadge Ave Rm 128 | Akron | OH | 44310 |
| Carter County Health Department | | Consumer Protection Division | 405 S Washington | Ardmore | OK | 73401 |

First Class Mail

Circuit City Stores, Inc.
County Consumer Protection Agency List

| Office | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bucks County Consumer Protection, Weights and Measures | | 50 N Main St | | Doylestown | PA | 18901 |
| Delaware County Consumer Affairs | | Delaware County Courthouse | 201 W Front St | Media | PA | 19063 |
| Beaver County Alliance for Consumer Protection | | 469 Constitution Blvd Ste 3 | Rte 51 | New Brighton | PA | 15066 |
| Montgomery County Consumer Affairs | Montgomery County Human Services Center | 1430 DeKalb St | PO Box 311 | Norristown | PA | 19404-0311 |
| Division of Consumer Protection | Dept Of Commerce | 160 E 300 S | PO Box 146704 | Salt Lake City | UT | 84114-6704 |
| Consumer Affairs Office | | No 1 Court House Plz Ste 302 | 2100 Clarendon Blvd | Arlington | VA | 22201 |
| Fairfax County Department of Cable Communications and Consumer Protection | 12000 Government Ctr Pkwy Ste 433 | | | Fairfax | VA | 22035 |
| Office of Consumer Affairs | Dept of Agriculture and Consumer Services | Oliver W Hill Bldg | 102 Governor St | Richmond | VA | 23219 |
| Spokane Consumer Resource Center | Office of the Attorney General | 1116 West Riverside Ave | | Spokane | WA | 99201-1194 |
| Consumer Protection Bureau of Department of Agriculture Trade and Consumer Protection | 2811 Agriculture Dr | PO Box 8911 | | Madison | WI | 53708-8911 |
| Racine County Sheriffs Department | | 717 Wisconsin Ave | | Racine | WI | 53403 |

First Class Mail