**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

.................................................................. x
                                               :    Chapter 11

In re:                                  :
                                               :    Case No. 08-35653 (KRH)

CIRCUIT CITY STORES, INC.,           :
et al.,                                :
                                               :    Jointly Administered

                        Debtors.[1]           :
                                                 :
.................................................................. x

## AFFIDAVIT OF SERVICE

      I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

      On January 9, 2009, copies of the following documents were served via 1) electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit A**; and 2) facsimile upon the

parties set forth on the service lists attached hereto as **Exhibit B**:

1. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Pursuant to
   Bankruptcy Code Sections 105, 363 and 364 (I)(A) Approving Procedures in
   Connection With Sale of all or Substantially all of the Business or Additional Post-
   Petition Financing for the Business, (B) Authorizing Debtors to Enter Into Stalking
   Horse or Financing Agreements in Connection With Going Concern Transactions or
   Stalking Horse Agreements in Connection With Store Closing and Miscellaneous
   Asset Sales, (C) Approving the Payment of Termination Fees in Connection
   Therewith, and (D) Setting Auction and Hearing Dates, (II) Approving Sale of
   Debtors' Assets Free and Clear of all Interests and (III) Granting Related Relief;
   Hearing to be Held on January 9, 2009 at 1:00 p.m. (Docket No. 1425)

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

On January 9, 2009, copies of the following documents were served via 1) first class mail

upon the parties set forth on the service lists attached hereto as **Exhibit C**; and 2) electronic mail

upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Motion for Orders Pursuant to Bankruptcy Code Sections 105, 363 and 364 (I)(A) Approving Procedures in Connection With Sale of all or Substantially all of the Business or Additional Post-Petition Financing for the Business, (B) Authorizing Debtors to Enter Into Stalking Horse or Financing Agreements in Connection With Going Concern Transactions or Stalking Horse Agreements in Connection With Store Closing and Miscellaneous Asset Sales, (C) Approving the Payment of Termination Fees in Connection Therewith, and (D) Setting Auction and Hearing Dates, (II) Approving Sale of Debtors' Assets Free and Clear of all Interests and (III) Granting Related Relief (Docket No. 1423)

2. Order Under Bankruptcy Code Sections 105(a), 327(a), 328 and 1107 and Bankruptcy Rule 2014(a), Authorizing the Employment and Retention of Rothschild Inc. as Investment Banker and Financial Advisor to the Debtors Nunc Pro Tunc to the Petition Date (Docket No. 1435)

3. Order Under Bankruptcy Code Sections 105(a), 327(a), 328 and 1107 and Bankruptcy Rule 2014(a) Authorizing the Employment and Retention of DJM Realty Services, LLC as Real Estate Consultant and Advisor to Debtors Effective as of November 19, 2008 (Docket No. 1436)

4. Debtors' Objection to Engineered Structures, Inc. Motion to Terminate Automatic Stay (Docket No. 1448)

5. Debtors' Objection to Motion of North Plainfield VF LLC and Marlton VF LLC to Compel Debtors to Perform Post-Petition Obligations Pursuant to 11 U.S.C. § 365(d)(3) (Docket No. 1449)

6. Debtors' Objection to Application for Entry of an Order Authorizing and Approving the Employment of Growling Lafleur Henderson LLP as Canadian Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to november 18, 2008 (Docket No. 1450)

7. Debtors' Motion for Order Pursuant to Bankruptcy Code Section 105 and Bankruptcy Rule 9019 Approving Agreement Between Debtors and Verizon Corporate Services Group, Inc. (Docket No. 1452)

8. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Pursuant to Bankruptcy Code Section 105 and Bankruptcy Rule 9019 Approving Agreement Between Debtors and Verizon Corporate Services Group, Inc. (Docket No. 1453)

Dated: January 15, 2009

Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 15th day of January, 2009, by
Timothy T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who
appeared before me.

Signature: Vanessa R. Quinones

VANESSA RAE QUINONES
Commission # 1732826
Notary Public - California
Los Angeles County
My Comm. Expires Mar 20, 2011

# EXHIBIT A

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | 501-342-1955 | 501-342-3723 | cbblac@acxiom.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold Mary A House Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | jgold@akingump.com mhouse@akingump.com ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | 310-229-1000 | 310-229-1001 | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | 212-610-6300 | 212-610-6399 | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | Aconway@taubman.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | 202-857-6000 | 202-857-6395 | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com frank.white@agg.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | 609-777-3432 | | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | 503-228-2525 | 503-295-1058 | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mmccrory@btlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | 562-698-9771 714-994-5131 | 562-696-6357 | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | | | michael@bindermalter.com julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | 215-569-5507 | 215-832-5507 | Kelbon@blankrome.com Lucian@blankrome.com |
| Blankinship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | 703-691-1235 | 703-691-3913 | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | 516-677-8200x225 | | borgeslawfirm@aol.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | 713-223-2300 | 713-221-1212 | Trey.Wood@bgllp.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | 614-227-2300 | 614-227-2390 | kjohnson@bricker.com abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | 407-839-4200 | 407-650-0927 | rkobert@broadandcassel.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | cchiang@buchalter.com |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | 516-328-5121 | 516-328-5129 | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | 804-644-1400 | 804-225-8706 | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | 813-223-7000 | 813-229-4133 | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | 314-854-8600 | 314-854-8660 | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | 704-332-5654 | 704-332-6238 | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | 718-261-5200 | | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | 804-697-4104 804-697-4100 804-697-4129 | 804-697-6104 804-697-4112 804-697-4129 | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | 215-557-3550 | 215-557-3551 | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | 817-392-7600 | 817-392-8359 | Chris.Mosley@fortworthgov.org |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | 410-528-2972 | 410-230-0667 | ddean@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | 804-747-4500 | 804-762-9608 | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | | | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | 704-342-0410 | 704-342-0704 | jim@coreproperties.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | 804-501-5091 | 804-501-4140 | Sou06@co.henrico.va.us |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | 949-476-2111 | 949-476-0256 | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | 703-737-7797 | 703-737-6470 | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | 216-755-5500 | 216-755-1678 | ecotton@ddrc.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | 212-575-7000 | 212-575-7200 | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | 202-799-4000 | 202-799-5000 | anne.braucher@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq Nichola M Miller Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | 312-368-6802 312-368-7927 | 312-251-2170 312-251-2884 | timothy.brink@dlapiper.com nicholas.miller@dlapiper.com |
| Donahue Gallagher Woods LLP | William R Hill Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | 510-451-0544 | 510-832-1486 | rock@donahue.com ehandler@donahue.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | 603-886-7266 | | Peter@dntpc.com nontrustee@dntpc.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | 202-776-7817 | 202-379-9867 | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | 215-979-1000 | 215-979-1020 | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | 215-979-1506 215-979-1524 215-979-1000 | 215-689-2138 215-689-4922 215-979-1020 | DiMassa@duanemorris.com MEHoffman@duanemorris.com LLTaylor@duanemorris.com MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | 302-384-9400 | 302-656-3714 | rxza@elliottgreenleaf.com nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | | | louis.benza@empireblue.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | 212-824-1151 | 212-824-1102 | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | | | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | 310-273-6333 | 310-859-2325 | mkogan@ecjlaw.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | 916-329-7400x222 | 916-329-7435 | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | 203-325-5000 | 203-325-5001 | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | 573-875-1901 | | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | 206-447-4400 | | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | | 508-751-0200 | 508-751-0201 | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | 312-276-1400 | 312-276-0035 | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | 410-752-8700 | 410-752-6868 | acole@fandpnet.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | 202-872-0800 | 202-857-8343 | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | 415-834-3800 | 415-834-1044 | efriedman@friedumspring.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | 703-818-2600 | 703-818-2602 | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | | | lregenhardt@garyreg.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | 505-899-5019 | 505-792-9095 | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | 518-432-7511 | 518-432-5221 | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | 304-346-7000 | 304-344-0602 | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | 310-553-3610 | 310-553-0687 | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | bermanH@gtlaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | 602-257-7430 | 602-340-1538 | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | 310-552-9292 | 310-552-9291 | jfriedman@hkemlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | | | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | 215-496-7050 | 215-568-0300 | achan@hangley.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | 214-651-5000 | 214-651-5940 | jason.binford@haynesboone.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | 212-592-1400 | 212-592-1500 | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | 949-798-0500 | 949-798-0511 | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | 804-771-9530 804-771-9560 | 804-644-0957 | mfalzone@hf-law.com sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | 716-856-4000 | 716-849-0349 | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-869-4830 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St | Atlanta | GA | 30309-3400 | | | | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 313-465-7460 313-465-7570 | 313-465-7627 313-465-7461 313-465-7571 | sdrucker@honigman.com akeith@honigman.com jsgroi@honigman.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | 415-434-1600 | 415-217-5910 | gmkaplan@howardrice.com |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8479 | 804-788-8218 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | 202-419-2143 | 202-778-7445 | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | 214-468-3334 | 214-468-3599 | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8200 | 804-788-8218 | rwestermann@hunton.com |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | 713-227-7492 | 713-227-7497 | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | 202-457-1600 | 202-457-1678 | dcox@jackscamp.com jmatteo@jackscamp.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | 516-746-8000 | 516-393-8282 | hyazicioglu@jaspanllp.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | 724-273-3675 | 724-227-1928 | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | | | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | 404-521-3939 | 404-581-8330 | jbellman@jonesday.com bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | 202-879-3939 | 202-626-1700 | slshadmand@jonesday.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | 704-331-7400 | 704-353-3129 | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | 212-953-6000 | 212-953-6899 | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4400 | | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | 757-624-3000 | 757-624-3169 | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | | 804-288-3446 | 804-288-3661 | wbroscious@kbbplc.com |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | 310-461-1342 | 310-461-1343 | joon@khanglaw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | 404-572-4600 | 404-572-5129 | jpardo@kslaw.com thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | 215-569-4493 | 215-568-6603 | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | | | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | 248-357-0000 | 248-357-7488 | tah@kompc.com dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | 804-644-1700 | 804-783-6192 | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | 818-705-2777 | 808-705-3777 | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker | Chicago | IL | 60606 | | 312-876-7700 | 312-993-9767 | josef.athanas@lw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | 214-521-8000 | 214-521-1738 | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | 949-250-3322 | 949-250-3387 | rkbqwhw@aol.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | 631-761-0800 | | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | 703-584-8902 | 703-584-8901 | sleach@ltblaw.com msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 | 804-783-2294 | Bruce.Matson@leclairryan.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | 816-407-1400 | 816-407-9088 | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | 516-802-7008 | 516-802-7008 | lstopol@levystopol.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | 213-955-9500 | 213-955-9511 | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com bnestor@linowes-law.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | 770-977-6767 | | lpostic@mindspring.com aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | 703-777-0307 | 703-771-5025 | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | 860-278-1900 | 860-547-1191 | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | 256-532-3369 | 256-531-3368 | taxcol@co.madison.al.us swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | 540-343-9800 | 540-343-9898 | cmagee@mfgs.com jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsoutikis | Anne M Magruder Esq Leon Koutsoutikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | 703-766-4400 | 703-766-4408 | lkouts@magruderpc.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | cfarley@mccarter.com aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | 512-323-3200 | | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | 212-547-5400 | 212-547-5444 | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | 202-756-8000 | 202-756-8087 | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | 916-444-3900 | 916-444-9334 | molden@mhalaw.com acampbell@mhalaw.com sthompson@mhalaw.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 202-496-7521 | 202-496-7094 202-496-7756 | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | 804-782-8691 | 804-644-0209 | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 | | 520-624-8886 | 520-798-1037 | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | 305-375-5151 | 305-375-5611 | cao.bkc@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | 212-788-0688 | 212-788-0937 212-788-0450 | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | 617-770-6003 | 617-770-6091 | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | 949-465-6079 | 949-609-4924 | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | 310-551-3100 | 310-551-0238 | bmoldo@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | 212-554-1742 | 866-741-2505 | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | 843-579-7000 | 843-579-8727 | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 212-309-6162 | 212-309-6001 | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | 212-735-8708 | bankruptcy@morrisoncohen.com |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | | 617-897-1500 | 617-897-1510 | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | | 312-861-2200 | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | 804-343-5237 | 804-783-6192 | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | | 804-783-7269 | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 | kcordry@naag.org |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | | 310-277-6910 | 310-201-0760 | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | | 212-561-7700 | 212-561-7777 | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | | 617-523-9000 | 617-880-3456 | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 | Ian.Fredericks@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL., ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | | 312-407-0700 | 312-407-0411 | tim.pohl@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | | 804-783-8300 | 804-783-0178 | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

Circuit City Stores, Inc.
Global Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| $100 Stuff Inc | Eugene Klein | 9951 Mountain View Drive | | | West Mifflin | PA | 15122 | USA | dollarstuff3@earthlink.net |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | SAN FERNANDO | CA | 91340 | USA | iandrade@vallartasupermarkets.com |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | USA | cshelton@endeavor-re.com |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | USA | norma.hernandez@weberandcompany.com |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA | gburgee@milesstockbridge.com |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVENUE | | | NORWALK | CT | 06850 | USA | dhall@seligsonproperties.com |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA | mdurham@rivercrestrealty.com |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | USA | gphillips@investarinc.com |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA | clambert@acadiarealty.com |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | c o GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD; PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA | kimberly@gdpartners.com |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | USA | ASERNANDEZ@DELAVEGAGROUP.COM |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 | USA | dandrews@borekci.com |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA | rob@agreerealty.com |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA | sharon@abshop.com |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | USA | jlmoore@realmrealty.com |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DeCRESENTI Chief Financial Officer | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | USA | tdecrescente@acdi.com |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | USA | janderson@terraent.com |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | ezak@cardinalcapital.com |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA | bill_baker1@comcast.net |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH STREET 20TH FLOOR | | NEW YORK | NY | 10018 | USA | leisenmesser@hechtcpa.com |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | USA | kevin@basserkaufman.com |

Circuit City Stores, Inc.
Global Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA | mthrasher@lpc.com |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | USA | treidy@beckerlv.com |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 | USA | kswaneckcms@aol.com |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA | esahn@djmcapital.com |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4th FLOOR | NEW YORK | NY | 10016 | USA | szecher@bldg.com |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA | tmolinari@saundershotelgroup.net |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA | Tammy.Parsons@bdnreit.com |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | C O AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA | shemington@elliotthomes.com |
| BT BLOOMINGTON LLC | SHARON HICKERSON | c o BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | USA | shickerson@betinvestments.com |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA | jammerman@sandordev.com |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 | USA | tpalmer@kitchell.com |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | WEST BEND | WI | 53095 | USA | MHICKMANN@CHARTERINTERNET.COM |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA | l.eagerton@jwamalls.com |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO STREET | SUITE 350 | EL SEGUNDO | CA | 90245 | USA | ebouton@prologis.com |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | USA | russ@rwilbur.com |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA | hamops@ermc2.com |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA | sg@paragonaff.com |
| CC INVESTORS 1995 2 | | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | USA | erietz@vedderprice.com |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA | bhoward@bpgltd.com |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | efrye@cardinalcapital.com |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | USA | SHAIRE@CARDINALCAPITAL.COM |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | USA | washington111ltd@dc.rr.com |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA | larry@triplenetbuyer.com |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CAN | nuhr@hr-reit.com |
| CCI TRUST 1994 I; LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA | jluce@wilmingtontrust.com |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | USA | krostosky@falconcompanies.com |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | USA | mleigh@territoryinc.com |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA | kathy.holverson@centroprop.com |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVENUE | c o THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | USA | timwrose@aol.com |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | USA | dgelgur@ppd.occoxmail.com |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | USA | lisa.goss@unilev.com |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | SOUTHFIELD | MI | 48304 | USA | CJMILER@CHUCKMILLERDEV.COM |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER cell 317 223 9199 | 2220 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 | USA | bemoyer@sandordev.com |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | c o ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA | JLamb@alliedrealprop.com |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | USA | jeff@concar.com |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | USA | pbregman@bregmancorp.com |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | USA | jamesscraig@comcast.net |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA | leslie@tstolting.com |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA | KWIDICK@harborg.com |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | USA | pcarter@crowndev.com |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA | edonlon@kimcorealty.com |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | USA | bc@pegasuslandingcorp.com |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA | LRyan@ddrc.com |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | DDRinquiries@ddrc.com |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA | DDRinquiries@ddrc.com |

Circuit City Stores, Inc.
Global Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA | rzoubovitch@ddr.com |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | SCarter@ddr.com |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | skinsey@ddr.com |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244; C O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | USA | bradbarkau@sbcglobal.net |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | USA | Stevew@LFDlaw.com |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ Real Estate Analyst Asset Management | 1200 S PINE ISLAND ROAD | SUITE 500 | | PLANTATION | FL | 33324 | USA | martin.galvez@dhl.com |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | USA | frankdixon@dmcpropertiesinc.com |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA | CHWILLIAMS@DOLLARTREE.COM |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | USA | Melinda.Steamer@DDCMail.com |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA | MARCI@SAMCOPROPERTIES.COM |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA | sparker@gershmanbrowncrowley.com |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | USA | laura@evergreendev.com |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA | CEILADAIR@GABRELLIAN.COM |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | USA | leslie.m.lopez@cbre.com |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST; 433 SOUTH MAIN STREET SUITE 310 | WEST HARTFORD | CT | 06110 | USA | kelly@developers-realty.com |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA | sking@federalrealty.com |
| FGLP COMPANY | GENE RERAT | aka FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVENUE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | USA | grerat@basemgmt.com |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE No 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | USA | jdm@pacificretailpartners.net |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | USA | payres@meritpm.com |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA | jedmiston@pdqcenters.com |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | c o FOREST PROPERTIES MGMT CO; | 19 NEEDHAM STREET | | NEWTON | MA | 02161 | USA | jeffreylibert@msn.com |

Circuit City Stores, Inc.
Global Landlords List 1

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BOULEVARD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA | ebucy@regencycenters.com |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 | USA | ceddy@samuelsre.com |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | USA | NadineHolter@aol.com |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | USA | bhoward@bpgltd.com |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | USA | Rrobey@edgemarkllc.com |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON ROAD SUITE 302 | | ST LOUIS | MO | 63126 | USA | rreiche@gjgrewe.com |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA | apowell@goaa.org |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA | mcsmith@equityone.net |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVENUE SUITE No 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA | frank@hdproperties.com |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON ROAD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA | stefani@thelarsoncompanies.com |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | USA | jaydunlap@comcast.net |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | c o M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | HARRISBURG | PA | 17101 | USA | davidschwartz@olympicrd.com |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | USA | lorikusumo@aol.com |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | USA | meagan@tmtdevelopment.com |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVENUE | SUITE No 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | USA | robin@temkinproperty.com |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA | shuci.chen@centroprop.com |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | USA | snelson@hollingsworthcos.com |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | USA | iyoingco@oconnells.com |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVENUE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA | dreyling@hopkinsgroup.com |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA | NArmstrong@cafarocompany.com |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA | bobsmith@michaelsaunders.com |
| Hughes MRO Ltd | BILL CASEY | c o HD Supply Inc | Attn Real Estate Property Management | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | USA | William.Casey2@hdsupply.com |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| INLAND US MANAGEMENT LLC | DAVID BENNETT | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA | bennett@inland-investments.com |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | USA | rchapman@inland-western.com |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA | rchapman@inland-western.com |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG No 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | USA | zoch@inland-western.com |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST STREET SE | SUITE 200 | | SALEM | OR | 97302 | USA | Rose@foxibi.com |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | USA | mary@southerncm.com |
| JEFFERSON MALL COMPANY II LLC | GREGORY BARNES | GENERAL MANAGER JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISIIVILLE | KY | 40219 | USA | gregory_barnes@cblproperties.com |
| JOHNSON CITY CROSSING DELAWARELLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA | nmorton@ronusproperties.com |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | USA | skarns1@san.rr.com |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | USA | mahirt@simon.com |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | USA | cmorendo@charlesdunn.com |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 cell No | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA | kfugitt@kimcorealty.com |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | FKRAMER@KITEREALTY.COM |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA | bharbour@levcor.com |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVENUE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | USA | ctr.la@spcglobal.net |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | USA | lkiner@kobraprop.com |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA | Aperkins@kiterealty.com |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | USA | wayne.zarozny@berkshire-group.com |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | USA | kscobel@lmcap.com |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | c o RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA | jaylieberman@rpprop.com |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | USA | lmasterson@sansonegroup.com |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA | bhopkins@arnelhopkins.com |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA | carolyn_wilbur@cblproperties.com |

Circuit City Stores, Inc.
Global Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE PO BOX 1054 | | OWATONNA | MN | 55060 | USA | ljrietz@yahoo.com |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | USA | amir@prestigeofbh.com |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | c o CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 | USA | CMCVEETY@CAPPELLI-INC.COM |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE No 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA | jbutschek@propertycommerce.com |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | MARTINSVILLE | VA | 24115 | USA | djohnson@lestergroup.com |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN STREET SUITE 201 | | BARRINGTON | IL | 60010 | USA | bob.lufkin@gkdevelopment.com |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | USA | mbberman@adelphia.net |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA | dan.carpenter@macerich.com |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA | dsanchez@simon.com |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 | USA | bnurse@mancoabbott.com |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | USA | cbembenek@lpc.com |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | USA | twatkins@kitchell.com |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET STREET | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | USA | msullivan@pedersenhoupt.com |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | USA | keen4@sbcglobal.net |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | USA | kim@mdmgt.com |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | USA | wcreese@creesesmith.com |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA | jocampbell@simon.com |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | USA | MELHONE@SAN.RR.COM |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA | mark@crginvestments.com |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA | mgarrett@ronusproperties.com |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | c o JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | USA | jtblevins@windstream.net |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | USA | JSLADEK@midamericaprp.com |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT No 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | USA | idlewildmqtllc@aol.com |

Circuit City Stores, Inc.
Global Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA | dben712@msn.com |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | USA | mallison5@aol.com |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | USA | thedrick@tmghawaii.com |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | CHARLOTTE | NC | 28211 | USA | jrunnels@kimcorealty.com |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BOULEVARD | | | LOS ANGELES | CA | 90048 | USA | lmazel@robprop.com |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA | remfinanceinc@msn.com |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA | jrichardson@woodmont.com |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | WASHINGTON | DC | 20006 | USA | shunter@monumentrealty.com |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | USA | sharon.stamper@naproperties.com |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | USA | ann.tillman@centroprop.com |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | USA | SIEPSTEIN@CHARTER.NET |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alysab@gouldlp.com |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alyssab@gouldlp.com |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA | alysab@gouldlp.com |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alyssab@gouldlp.com |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | FOUNTAIN VALLEY | CA | 92708 | USA | dave@summitteam.com |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA | mtackabery@americanassets.com |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA | dmumford@pdqcenters.com |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | USA | RPPX@aol.com |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | USA | diwanier@panamequities.com |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA | smcglasson@pdcproperties.com |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | USA | Jolynn.Mercer@cbre.com |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA | w_kennedy@woodburycorp.com |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA | marcpaskin@aol.com |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | PUE | mmoreno@efonalledas.com |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA | geigerf@aol.com |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVENUE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | USA | PCOSTA@STAVOLA.COM |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | USA | psisan@sdirealty.com |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | USA | tdlmd@verizon.net |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | USA | pthomas@sleiman.com |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA | LDONATO@RGPT.COM |
| RAY MUCCI'S INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 02301 | USA | raymucci@comcast.net |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | ROBERT MASTERS SR VICE PRESIDENT GENERAL COUNSEL | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA | rmasters@acadiarealty.com |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST STREET | | | ESCONDIDO | CA | 92025 | USA | dmcdaniel@realtyincome.com |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | Eleanor Yambao CAM REC issues Property Accountant | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA | eyambao@brodersachse.com |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVENUE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | USA | diane@redtreeproperties.com |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER STREET | SUITE 3500 | | LOS ANGELES | CA | 90071 | USA | jshockey@regencycenters.com |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE No 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA | soneil@regencycenters.com |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | c o SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA | artmullan@pillsburygmac.com |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA | stan@rothbartdev.com |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA | dacook@rgpt.com |
| Ronald G Cameron | | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 | USA | ronaldgcameron@gmail.com |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | USA | rossiter@altrionet.com |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | USA | charlotte.sweetland@rreef.com |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | USA | sdeskins@sccdevelopment.net |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA | dgelgur@ppd.occoxmail.com |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVENUE | | | MIAMI | FL | 33137 | USA | ahusain@creativerealtygroup.com |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA | epetkovich@seilgenterprises.com |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER Maintenance Issues to the common area | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | cmsinmi@aol.com |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 | USA | tom@haganpropertiesinc.com |

Circuit City Stores, Inc.
Global Landlords Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVENUE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | USA | bbarto@shpi.net |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | USA | jerrygoodman@yahoo.com |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | mmagyery@simon.com |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | USA | wreed@unicco.com |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA | pmason@ugl-unicco.com |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | USA | Blumenlove@aol.com |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | USA | pjfitzgerald@hamburgplace.com |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA | dernst@jp-cp.com |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA | djh@terraent.com |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP; | PO BOX 2470 | | PORTAGE | MI | 49081 | USA | BSell@MCWeiner.com |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE Saraj Lorenz Exec Sec to Kreg Rowe | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | USA | slorenz@tanameracommercial.com |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | DSweeney@Simon.com |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | USA | crwarren2923@yahoo.com |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA | debbie_smith@bennett-enterprises.com |
| SUNRISE PLANTATION PROPERTIES LLC | Adi Perry Asset Manager | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE No 1050 | | BEVERLY HILLS | CA | 90210 | USA | adi@starpointproperties.com |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | USA | lvasquez@cencorrealty.com |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA | tony@tsammutdevelopment.com |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | c o J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | USA | taftcorners@comcast.net |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA | msedwick@rmuir.com |
| TARGET STORES | ATTN PROPERTY ADMINISTRATION | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA | BSOC@TARGET.COM |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | USA | sblette@ldne.com |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA | JRICHARDSON@WOODMONT.COM |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE NE SUITE 520 | | BELLEVUE | WA | 98004 | USA | sbenton@metrovation.com |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | USA | mfbell@rmrginc.com |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339-4024 | USA | vincent_deckers@homedepot.com |
| The Pep Boys | Steve Levine Property Manager | 3111 West Allegheny Avenue | Attn Charles F Larkin Real Estate | | Philadelphia | PA | 19132 | USA | mlevine@yoursolutionscenter.com |
| The TJX Operating Companies | Vicky Hensley | Attn Lease Administration | 770 Cochituate Road | | Framingham | MA | 01701 | USA | vicky_hensley@tjx.com |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA | brenda_neely@cblproperties.com |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | USA | mneary@thfrealty.com |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD; SUITE C 200 | | NASHVILLE | TN | 37215 | USA | dmason@brooksideproperties.com |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA | toddschiffman@aol.com |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVENUE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | USA | tom@kivelstadt.com |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | USA | CHRSI@TOPLINEAPPLIANCE.NET |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | USA | john@lacazedevelopment.com |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | USA | amh5500@aol.com |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA | kwick@troutsegall.com |
| TRUMBULL SHOPPING CENTER No 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE No 56817 | | | LOS ANGELES | CA | 90074-6817 | USA | wdavis@westfield.com |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA | kkramer@globecor.com |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVENUE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA | daniyel.gordon@generalgrowth.com |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES ROAD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA | karin.meier@freg.com |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA STREET | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA | judy@rosen1.com |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA | nsalimbene@vno.com |
| VORNADO FINANCE LLC | THOMASSteve ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | USA | tandresen3@verizon.net |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA | eyring@sbcglobal.net |

Circuit City Stores, Inc.
Global Landlords List 2

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| WAL MART STORES EAST LP | MARK D STEPHENS REAL ESTATE MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | USA | mark.stephens@wal-mart.com |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA | mwindhorst@broadbentco.com |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA | AALEXANDER@writ.com |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVENUE No 450 | | | PASADENA | CA | 91101 | USA | fpaine@pearlridgeonline.com |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | USA | llwatkins@sbcglobal.net |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | USA | ezz73@hotmail.com |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | USA | rwood116@aol.com |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | USA | rwalker@whitestonereit.com |
| WILLIAM P BEATSON JR and JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | c o ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA | amco6570@aol.com |
| WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | USA | jluce@wilmingtontrust.com |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BOULEVARD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | USA | omar@hslproperties.com |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | USA | tkolba@woodmont.com |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | USA | jeremy@worldwidewasteservices.com |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | USA | aevans@weingarten.com |

Circuit City Stores, Inc.
Interested Parties List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties which were contacted in the last three months are not disclosed in this Affidavit of Service. | | | | | | | | |

Interested Parties List - Email

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | cgp@ballardsphr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | pollack@ballardsphr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | Synde.Keywell@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | chris@chrisfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | hlong@hunton.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | SNewman@katskykorins.c |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | dustin.branch@kattenlaw.c |
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | christopher.perkins@leclairr |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | niclas.ferland@leclairryan.co |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | Ilan.Markus@leclairryan.co |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.co |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | cmcmanus@muchshelist.c |
| Pachulski Stang Ziehl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | jpomerantz@pszjlaw.com |
| Pachulski Stang Ziehl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | lhudson@sandsanderson.co m |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | jmcintyre@wilsav.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | avaughn@cblaw.com |

Circuit City
Shareholders List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|------|-----------|----------|----------|------|-------|-----|---------|-------|-----|-------|
| Morgan Stanley & Co Inc | Dennine Bullard | 1585 Broadway | | New York | NY | 10036 | US | 212-259-1084 | | dennine.bullard@morganstanley.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/14/2009 8:14 PM
Public Filings Shareholders 122908 update (67)

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | 200 W Front St Ste 3191 | | Boise | ID | 83702-7300 | | Cc: jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | 123 4th St 6th Fl | | Juneau | AK | 99811 | | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | 1595 Wynkoop St (ENF-L) | | Denver | CO | 80202 | | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | 5334 S. Prince Street | | Littleton | CO | 80166 | USA | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | 1275 W Washington St | | Phoenix | AZ | 85007 | | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | 1600 W Monroe | | Phoenix | AZ | 85007-2650 | | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | 425 W Capitol Ste 1620 | | Little Rock | AR | 72201 | | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | 1305 E Walnut St | | Des Moines | IA | 50319 | | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | 1 Ashburton Pl | | Boston | MA | 02108 | | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | 30 E Broad St 17th Fl | | Columbus | OH | 43215-3428 | | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | One Ashburton Pl Rm 2019 | | Boston | MA | 02108-1698 | | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711 | USA | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | 425 Fifth Ave N | | Nashville | TN | 37243 | USA | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | 301 N Olive Ave | | West Palm Beach | FL | 33401 | | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | 450 N St | PO Box 942879 | Sacramento | CA | 94279-0001 | | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | Treasurers Office | PO Box 471 | Boulder | CO | 80306 | | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | P.O. Box 471 | | Boulder | CO | 80306 | USA | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | 1300 I St, Ste 125 | P O Box 944255 | Sacramento | CA | 94244 | USA | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | PO Box 944255 | | Sacramento | CA | 94244-2550 | | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | PO Box 944255 | | Sacramento | CA | 94244-2550 | | brian.wesley@doj.ca.gov |
| California State Board of Equalization | Kathleen Silva | P.O. Box 942879 | | Sacramento | CA | 94279 | USA | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | 441 4th St NW 6th Fl N | | Washington | DC | 20001 | | david.fisher@dc.gov |
| City of Albuquerque | Rebbeca Wardlaw | Assistant City Attorney | PO Box 813 | Albuquerque | NM | 87103-0813 | | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | 90 W Broad St | | Columbus | OH | 43215 | | saporte@columbus.gov |
| City of Montrose | | 433 S 1st St | | Montrose | CO | 81401 | | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | 1515 Arch Street | One Parkway Building, 15th Floor | Philadelphia | PA | 19102 | USA | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | 9500 Civic Center Drive | | Thornton | CO | 80229 | USA | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | 4800 West 92nd Avenue | | Westminster | CO | 80031 | USA | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | 4800 West 92nd Ave. | | Westminster | CO | 80031 | USA | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | 1375 Sherman St Rm 409 | | Denver | CO | 80261 | | brumburg@spike.dor.state.co.us |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | | blnicklaus@columbus.gov |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | PO Box 466 | Goldstein Treasury Building 80 Calvert St | Annapolis | MD | 21404-0466 | | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | 55 Elm St | | Hartford | CT | 6106 | | Sandra.Arenas@po.state.ct.us |
| Connecticut Office of the Attorney General | Sean Kehoe | 55 Elm St | | Hartford | CT | 6106 | | Sean.Kehoe@po.state.ct.us |
| Connecticut Student Loan Foundation | Richard Croce | 525 Brook St | | Rocky Hill | CT | 6067 | | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | PO Box 20207 | | Nashville | TN | 37202-0207 | | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | 500 S. Second | | Springfield | IL | 62706 | USA | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | PO Box 1789 | | Charleston | WV | 25326 | | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | One Harrison Street, S.E., 5th Floor | P.O. Box 7000 | Leesburg | VA | 20177 | USA | kstaplet@loudoun.gov |
| Dave Schmidt | | One Descombes Drive | | Broomfield | CO | 80020 | | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of General Councel | 4050 Fleming | | 1340 Ann Arbor | MI | 48109 | | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | 820 N French St 8th Fl | | Wilmington | DE | 19801 | | randy.weller@state.de.us |
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | 3900 Commonwealth Blvd — MS 35 | | Tallahassee | FL | 32399 | USA | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection-- Southeast Regional Office | | 2 East Main Street | | Norristown | PA | 19401 | | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | 320 W 4th St Ste 600 | | Los Angeles | CA | 90013 | | charwell@dir.ca.gov |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Department of Justice Civil Enforcement Civil Recovery | Frederick C Ruby | 1162 Court St NE | | Salem | OR | 97301 | USA | fred.ruby@state.or.us |
| Department of Justice Civil Enforcemet Civil Recovery | Carolyn G Wade | 1162 Court St NE | | Salem | OR | 97301 | | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | 47473 | | Tumwater | WA | 98501 | USA | jennine@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | 425 Queen St | | Honolulu | HI | 96813 | | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | 425 Queen St | | Honolulu | HI | 96813 | | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | 425 Queen St | | Honolulu | HI | 96813 | | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | 303 Marconi Blvd Ste 200 | | Columbus | Oh | 43215 | | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance Division of Revenue | | 820 North French Street | Wilmington | DE | 19889-8911 | | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | 441 4th St NW Ste 1060 N | | Washington | DC | 20001 | | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | 401 Federal Street, Suite 4 | | Dover | DE | 19901 | USA | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | 909 Civic Center, 1819 Farnam Street | | Omaha | NE | 68183 | USA | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | 100 Third St Ste 120 | | Castle Rock | CO | 80104 | | aoien@douglas.co.us |
| Douglas County Colorodo | Robert Clark | County Attorney | 100 Third St | Castle Rock | CO | 80104 | | rclark@douglas.co.us |
| Douglas County Colorodo | S Cook | 100 Third St | | Castle Rock | CO | 80104 | | scook@douglas.co.us |
| Elizabeth Stosur | | 4412 Sedgwick Rd | | Baltimore | MD | 21210 | USA | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | 569 Court St | | Elko | NV | 89801 | | rkomperud@elkcountynv.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | PO Box 7611 | | Washington D.C. | | 20044 | USA | Kevin.(ENRD).Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | #1 City Hall Place | PO Box 1427 | Pueblo | CO | 81002 | | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | 5050 W Tennessee St | | Tallahassee | Fl | 32399-0100 | | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | P.O. Box 2952 | | Sacramento | CA | 95812 | USA | fred.heltzel@ftb.ca.gov |
| Franchise Tax Board Legal Division | Carissa Lynch | PO Box 1720 | | Rancho Cordova | CA | 95741-1720 | | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | 401 B St # 1700 | | San Diego | CA | 92101 | USA | evan.sorem@doj.ca.gov |
| Georgia Department of Revenue | Frank Martin O'Connell | 1800 Century Blvd., N.E., Suite 15202 | | Atlanta | GA | 30345 | USA | frank.o'connell@dor.ga.gov |
| Georgia Department of Revenue | James O. Greason | 1800 Century Ctr Blvd, Suite 18301 | | Atlanta | GA | 30345 | USA | james.greason@dor.ga.gov |
| Georgia Department of Revenue | Oscar B Fears | Senior Assistant Attorney General | 40 Capitol Sq SW | Atlanta | GA | 30334 | | bfears@law.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | 2 Martin Luther King Jr Dr SE | Ste 356 | Atlanta | GA | 30334-4600 | | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | 6060 S. Quebec Street | | Greenwood Village | CO | 80111 | USA | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | 7516 County Complex Rd | PO Box 470 | Hanover | VA | 23069 | | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | 399 E. Main Street Suite 200 | | Columbus | OH | 43215 | USA | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | 317 W Main St | | Boise | ID | 83735 | | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | PO Box 36 | | Boise | ID | 83722-0410 | | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | PO Box 36 | | Boise | ID | 83722-0410 | | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | Hoover State Office Bldg | 1305 E Walnut | Des Moines | IA | 50319 | | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | Hoover State Office Building - 4th Floor | | Des Moines | IA | 50319 | USA | John.Waters@idrf.state.ia.us |
| James I. Shepard | | | | Fresno | CA | | USA | j.i.shepard@sbcglobal.net |
| James MacDonald | | 4800 W 92nd Avenue | | Westminster | CO | 80031 | USA | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | 50 West Kellogg Boulevard | Suite 560 | St. Paul | MN | 55102 | USA | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | Litigation Bureau | 100 Cambridge St Po Box 9565 | Boston | MA | 02114 | | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | 134 East Center Street | | Marion | OH | 43302 | USA | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | 1000 Englewood Parkway | | Englewood | CO | 80110 | USA | jnolan@englewoodgov.org |
| Jeremy Reese | | 215 North Mason Street, 2nd | P.O. Box 580 | Fort Collins | CO | 80522 | USA | jreese@fcgov.com |
| Joan E. Smuda | | | | | | | | jsmuda@atg.state.il.us |
| John C Weistart | Professor of Law | Science Drive and Towerview Rd | Box 90360 | Durham | NC | 27708-0360 | | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | Legal Department | 111 Cherry St Ste 3200 | Olathe | KS | 66061 | | roger.tarbutton@jocogov.org |
| Joseph Gappa | | 12524 Rockwood Ave | | Oklahoma City | OK | 73170 | USA | jgappa@oktax.state.ok.us |
| Judith M. McInturff | | 50 W. Broad St., Suite 2250 | | Columbus | OH | 43215 | USA | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | 401 SW Topeka Blvd | | Topeka | KS | 66603-3182 | | brett.flachsbarth@dol.ks.gov |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Kansas Department of Revenue | Jay Befort | P.O. Box 12005 | | Topeka | KS | 66612 | USA | Jay_Befort@kdor.state.ks.us |
| Kansas Department of Revenue | Robert W Challquist | 915 SW Harrison St | | Topeka | KS | 6669-6000 | | robert_challquist@kdor.state.ks.u |
| Karon Y. Wright | | P.O. Box 1748 | | Austin | TX | 78767 | USA | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | 425 5th Ave N | P.O. Box 20207 | Nashville | TN | 37202 | USA | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | 300 Laporte Ave | | Fort Collins | CO | 80521 | USA | kecton@fcgov.com |
| Krista Trousdale | | P.O. BOX 120 | | Hartford | CT | 06141 | USA | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | 301 W Preston St. | Room 315 | Baltimore | MD | 21201-2383 | | kstephens@comp.state.md.us |
| Leroy Latta | | 1031 W 4th Ave #200 | | Anchorage | AK | 99501 | | leroy.latta@alaska.gov |
| Linda Samuelson | Revenue Licensing Agent | 215 N Mason St 2nd Fl | PO Box 580 | Fort Collins | CO | 80522-0580 | | lsamuelson@fcgov.com |
| Lisa Bradley Dawson, Assistant Attorney General | | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | Galvez Bldg 12th Fl | 302 N Fifth St PO Box 91154 | Baton Rouge | LA | 70821-9154 | | ann.hill@la.gov |
| Lucas Ward | Office of the Ohio Attorney General | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | 1515 Clay St | PO Box 70550 | Oakland | CA | 94612-0550 | | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | 3000 Montvale Dr | | Springfield | IL | 62704 | | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | 500 North Calvert St | | Baltimore | MD | 21202-3651 | | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | 1930 Belcher Dr | D2 | Columbus | OH | 43224 | | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | 1300 I St Ste 125 | PO Box 944255 | Sacramento | CA | 94244-2550 | | mark.urban@doj.ca.gov |
| Martin Hardsocg | | 6405 Antelope Ave | | Cheyenne | WY | 82009 | | mhards1@state.wy.us |
| Maryellen B. Mynear | Consumer Protection Division | Office of the Kentucky Attorney General | 1024 Capital Center Dr Ste 200 | Frankfort | KY | 40601 | | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | 311 W Saratoga St | | Baltimore | MD | 21201 | | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | Department of Business and Economic Development | 217 E Redwood St | Baltimore | MD | 21202 | | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | Educational Affairs Division Higher Education | 200 St Paul Pl | Baltimore | MD | 21202-2021 | | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | PO Box 7010 | | Boston | MA | 2204 | | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | 100 Cambridge Street, P.O. Box 9565 | | Boston | MA | 02114 | USA | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | 444 N Capitol St NW No 348 | | Washington | DC | 20001 | | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | 50 W. Gay St. | | Columbus | OH | 43215-9037 | | mjfrank@columbus.gov |
| Melinda Thornton | Assistant County Attorney | 111 NW First St Ste 2810 | | Miami | FL | 33128 | | mst4@miamidade.gov |
| Michael C. Leitch, Esq. | Office of the Attorney General | 120 SW 10th Ave | | Topeka | KS | 66612 | | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | Po Box 471 | | Boulder | CO | 80306-0471 | | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | 600 Pennsylvania Ave NW | | Washington | DC | 20580 | | mmora@ftc.gov |
| Michael S. Friedman | | 45 Calvert St | | Annapolis | MD | 21401-1907 | | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | 1162 Court St NE | | Salem | OR | 97301 | | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | Public Protection Division | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | Dennis Raterink | Workers Compensation Division | PO Box 30217 | Lansing | MI | 48909 | | raterinkd@michigan.gov |
| Michigan Department of Attorney General | | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | curlingj@michigan.gov |
| Michigan Department of Environmental Quality | Barry Selden | 525 W Allegan St | PO Box 30473 | Lansing | MI | 48909-7973 | | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | PO Box 899 | | Jefferson City | MO | 65102 | | christie.kincannon@ago.mo.gov |
| Missouri Department of Revenue | Sheryl L Moreau | 301 W High St Rm 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | 303 N Roberts | PO Box 200201 | Helena | MT | 59620-0201 | | cojensen@mt.gov |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Montana Department of Environmental Quality | Jane Amdahl | 1520 East 6th Avenue | P.O. Box 200901 | Helena | MT | 59620 | USA | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | 125 North Roberts Street | P.O. Box 7701 | Helena | MT | 59604 | USA | kimdavis@mt.gov |
| MS Attorney Generals Office | | PO Box 220 | | Jackson | MS | 39205 | | bwill@ago.state.ms.us |
| MS Tax Commission | Heather S Deaton | P O Box 22828 | | Jackson | MS | 39225 | USA | hdeaton@mstc.state.ms.us |
| **MS Tax Commission** | **Kenitta Franklin Toole** | **1577 Springridge Rd** | | **Raymond** | **MS** | **39154** | | ktoole@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | P O Box 1033 | | Jackson | MS | 39215 | USA | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | 401 Main St | | Zanesville | OH | 43701 | | rglaasmara@muskingumcounty.or |
| Myra M. Kaichi | Dept. of the Attorney General | 425 Queen St. | | Honolulu | HI | 96813 | | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | Office of the Attorney General | 5306 Goldsboro Rd | Bethesda | MD | 20817 | | nancy.alper@dc.gov |
| Nancy F. Loftus | Assistant County Attorney | 12000 Government Ctr Pkway Ste 549 | | Fairfax | VA | 22035 | | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | P.O. Box 1720 | | Rancho Cordova | CA | 95741-1720 | | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | CANE | 90 W Broad St | Columbus | OH | 43215 | | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | | | Washington D.C. | | 20570 | USA | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | 1200 N Street Ste 400 | PO Box 98922 | Lincoln | NE | 68509 | | Annette.Kovar@nebraska.gov |
| North Carolina Attorney General's Office | Richard Votta | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | 1505 Mail Service Center | | Raleigh | NC | 27699 | | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | | daddison@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Post Office Box 629 | | Raleigh | NC | 27602 | USA | Harriet Worley |
| North Carolina Department of Revenue | Angela Fountain | Collection Division | PO Box 25000 | Raleigh | NC | 27640-0640 | | angela.fountain@dornc.com |
| North Carolina Department of Revenue | Charlie Helms | PO Box 25000 | | Raleigh | NC | 27640-0640 | | charlie.helms@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | 909 Elmerton Avenue | | Harrisburg | PA | 17110 | USA | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | 235 South Beretania Street, Room 801 | | Honolulu | HI | 96813 | USA | Jeffrey.E.Brunton@dcca.hawaii.g ov |
| Office of the Arizona Attorney General | Richard Rice | 1275 W Washington St | | Phoenix | AZ | 85007 | | richard.rice@azag.gov |
| Office of the Arizona Attorney General | Robert Hall | 1275 W Washington St | | Phoenix | AZ | 85007 | | rhall@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | Environmental Enforcement Section | 1275 W Washington St | Phoenix | AZ | 85007-2926 | | robert.ward@azag.gov |
| Office of the Attorney General | Antonette Benita Cordero | Deputy Attorney General | 300 S Spring St Ste 5212 | Los Angeles | CA | 90013 | | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Attn Breck Tostevin | PO Box 110300 | | Juneau | AK | 99811-0300 | | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | PO Box 12548 | | Austin | TX | 78711-2548 | | brooke.paup@oag.state.tx.us |
| Office of the Attorney General | Cindy Norwood | 900 E Main St | | Richmond | VA | 23219 | | cnorwood@oag.state.va.us |
| Office of the Attorney General | Dale A Comer | 2115 State Capitol | | Lincoln | NE | 68509 | | dale.comer@nebraska.gov |
| Office of the Attorney General | David Chaney | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102-7004 | | david.chaney@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | P.O. Box 85266 | | San Diego | CA | 92186 | USA | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | 313 NE 21st Street | | Oklahoma City | OK | 73105 | USA | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Flora Hezel | 900 E Main Street | | Richmond | VA | 23219 | USA | fhezel@oag.state.va.us |
| Office of the Attorney General | Frances Train Grunder | 455 Golden Gate Ave #11000 | | San Francisco | CA | 94102 | USA | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Gina Hantel | Po Box 20207 | | Nashville | TN | 37202 | USA | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Gordon Durnil | 9301 N Delaware St | | Indianapolis | IN | 46240 | USA | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Herschel Elkins | 300 South Spring Street, 5th Floor North | | Los Angeles | CA | 90013 | USA | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | 425 Queen St | | Honolulu | HI | 96813 | USA | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | James A. McKenna | 6 State House Station | | Augusta | ME | 04333 | USA | jim.mckenna@maine.gov |
| Office of the Attorney General | Jason Evans | P.O. Box 30213 | | Lansing | MI | 48909 | USA | evansj@michigan.gov |
| Office of the Attorney General | Jeff Long | State House - 11 South Union Street | | Montgomery | AL | 36130 | USA | jlong@ago.state.al.us |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General | Joan E. Pilver | 55 Elm Street 5th Floor P.O. Box 120 | | Hartford | CT | 06141 | USA | joan.pilver@po.state.ct.us |
| Office of the Attorney General | John J. Brunsman | 500 S Second | | Springfield | IL | 62706 | USA | jbrunsman@atg.state.il.us |
| Office of the Attorney General | John K. McManus | Supreme Court Building | Post Office Box 899 | Jefferson City | MO | 65102 | USA | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | Juandisha Harris | Cadillac Place - 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | USA | harrisjm@michigan.gov |
| Office of the Attorney General | Kathleen Gardiner | | | | | | USA | gardinerk@michigan.gov |
| Office of the Attorney General | Kathryn J. Spohn | 2115 State Capitol Building | | Lincoln | NE | 68509 | USA | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | P.O. Box 12458 | | Austin | TX | 78711 | USA | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102 | USA | kris.whitten@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | Bankruptcy and Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Steven B. Flancher | PO Box 30212 | | Lansing | MI | 48909 | USA | flanchers@michigan.gov |
| Office of the Attorney General | Suann Cochran | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | cochrans@michigan.gov |
| Office of the Attorney General | Suzanne Hassan | PO Box 30213 | | Lansing | MI | 48909 | USA | hassans1@michigan.gov |
| Office of the Attorney General | | 900 E Main St | | Richmond | VA | 23219 | | dallasp@james-city.va.us |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | P.O. Box 12548 | | Austix | TX | 78711 | USA | KIMBERLY.WALSH@OAG.STATE.TX.US |
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | 425 Fifth Avenue North, 2nd Floor | | Nashville | TN | 37243 | USA | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | 500 South Second Street | | Springfield | IL | 62706 | USA | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | 1275 W Washington St | | Phoenix | AZ | 85007 | | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | PO Box 944255 | | Sacramento | CA | 94244-2550 | | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | Deputy Attorney General | 302 W Washington St IGCS 5th Fl | Indianapolis | IN | 46204 | | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | | beth.whelan@atg.in.gov |
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | One Ashburton Pl | | Boston | MA | 02108-1698 | | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | One Ashburton Place, 20th Floor | | Boston | MA | 02108 | USA | judy.zeprun@ago.state.ma.us |
| Office of the Attorney General State of Illinois | Archie Lawrence | Revenue Litigation Bureau | 500 S Second St | Springfield | IL | 92706 | | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | 55 Elm St | PO Box 120 | Hartford | CT | 06141-0120 | | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | 1001 East Main Street | | Carbondale | IL | 62901 | USA | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | Indiana Government Ctr S | 302 W Washington St | Indianapolis | IN | 46204 | | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | William C Clements State Office Bldg | 300 W 15th St 8th Fl PO Box 12548 MC 008 | Austin | TX | 78711-2548 | | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | 300 West 15th Street, 8th Floor | P.O. Box 12548 | Austin | TX | 78711 | USA | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | 150 E. Gay St., 21st Floor | | Columbus | OH | 43215 | USA | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | 30 E Broad St 15th Fl | | Columbus | OH | 43215 | | cottolenghi@ag.state.oh.us |
| Ohio Attorney General Office | Robert Cheugh | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3428 | | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | PO Box 530 | | Columbus | OH | 43216-0530 | | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 | | redmundson@attorneygeneral.go |
| PA Office of Attorney General | Carol E Momjian | 21 S 12th St 3rd Fl | | Philadelphia | PA | 19002 | | CMOMJIAN@ATTORNEYGENE |
| Pamela Lutton-Shields | Assistant Attorney General | Department of Legal Affairs | The Capital Ste 1502 | Tallahassee | Fl | 32301 | | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | 6 State House Station | | Augusta | ME | 04333-006 | | pam.waite@maine.gov |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Patricia L. Barsalou | | 1777 NE Loop 410 Ste 600 | | San Antonio | TX | 78217 | | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | | pgoldberg@ci.arvada.co.us |
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | 400 Market St | PO Box 8464 | Harrisburg | PA | 17105 | | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | Litigation Division | 1500 Marilla Rm 7DN | Dallas | TX | 75201-6622 | | peter.haskel@dallascityhall.com |
| Peter C. Roth | New Hampshire Department of Justice | 33 Capitol St | | Concord | NH | 03301-6310 | | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | Rm 5038 | 505 Van Ness Ave | San Francisco | CA | 94102 | | pgf@cpuc.ca.gov |
| Peter T. Kotula | | 3030 W Grand Blvd Ste 9600 | | Detroit | MI | 48202 | USA | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | Consumer Protection | 110 Sherman St | Hartford | CT | 06105 | | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | County Treasurer | PO Box 729 | Florence | AZ | 85232 | | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | 30 N Florence St | Building D | Florence | AZ | 85232 | | rick.husk@co.pinal.az.us |
| Price Cook | Centreal Research and Reference Coordinator | Motley Rice LLC | 8 Bridgeside Blvd | Mt. Pleasant | SC | 29464 | | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | 3030 W Grand Blvd | Cadillac Place 10th Fl | Detroit | MI | 48202 | USA | housnerp@michigan.gov |
| Revenue Litigation Bureau | James D. Newbold | 100 W. Randolph Street | | Chicago | IL | 60601 | USA | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | 150 S Main St | | Providence | RI | 2903 | | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | Henrico Assistant County Attorney | PO Box 27032 | Richmond | VA | 23273-7032 | | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | Po Box 94005 | | Baton Rouge | LA | 70804-9005 | | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | 6516 Bright Ave | | Whittier | CA | 90601 | | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | Civil Division Head | 300 N 5th Ave West No 501 | Duluth | MN | 55802 | | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | PO Box 22805 | | Jackson | MS | 39225-2805 | | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | City Hall Rm 140 | 1 Dr Carlton B Goodlett Pl | San Francisco | CA | 94102 | | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | Post Office Box 125 | | Columbia | SC | 29214 | USA | dusenbj@sctax.org |
| Shereen M Walls | Office of the Attorney General of GA | 40 Capitol Sq | | Atlanta | GA | 30334-1300 | | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | John G Townsend Bldg | 401 Federal St Ste 4 PO Box 898 | Dover | DE | 19903 | | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | Insurance and Bankring Division | PO Box 30736 | Lansing | MI | 48909-8236 | | scherbarth@michigan.gov |
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | 1 John Fitch Plz | PO Box 110 | Trenton | NJ | 08625-0110 | | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | PO Box 630 | | Santa Fe | NM | 87504-0630 | | carolyn.wolf@state.nm.us |
| Stateside Associates | Alison Gary | 2300 Clarendon Blvd 4th Fl | | Arlington | VA | 22201 | | akg@stateside.com |
| Stateside Associates | Russ Martin | 2300 Clarendon Blvd | | Arlington | VA | 22201 | | rgm@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | 1577 Springridge Rd | | Raymond | MS | 39154 | | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | 100 Cambridge St, 7th Floor | PO Box 9565 | Boston | MA | 02114-2529 | | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | 450 Golden Gate Ave | Box 36055 | San Francisco | CA | 94102-3432 | | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | 301 W High St Ste 670 | | Jefferson City | MO | 65101-1517 | | steve.ginther@dor.mo.gov |
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | 200 St Paul Pl 16th Fl | | Baltimore | MD | 21202 | | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | | susan-a@ci.arvada.co.us |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Susan Przekop-Shaw | MI Dept of Attorney General | 525 W Ottawa 6th Fl Ste G | PO Box 30755 | Lansing | MI | 48929 | | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | Manor Complex | 564 Forbes Ave 6th Fl | Pittsburg | PA | 15219 | | lpalmer@attorneygeneral.gov |
| Tami Yellico | City and County of Broomfield | One Descombes Dr | | Broomfield | CO | 80810 | | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | Robertson Building - 1241 State Street | | Salem | OR | 97301 | USA | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | P.O. Box 71476 | | Richmond | VA | 23255 | USA | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | Attorney General's Office of State of Rhode Island | 150 S Main St | Providence | RI | 02903 | | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | P.O. Box 12548 | | Austin | TX | 78711 | USA | john.stern@oag.state.tx.us |
| Texas Tax Authorities | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | 9646 Butterfield Way | | Sacramento | CA | 00009-5827 | | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | Environmental Bureau | 350 Ottawa Ave NW Unit 4C | | Grand Rapids | MI | 49503 | USA | johnsontc@michigan.gov |
| Thomas E Davis | | 500 S Second St | | Springfield | IL | 62706 | | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | 255 E Gurley | | Prescott | AZ | 86301-3868 | | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | Hoover State Office Bldg | | Des Moines | IA | 50319 | | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | Lucas State Office Bldg Ground Fl | 321 E 12th St Rm 018 | Des Moines | IA | 50319 | | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | 600 E St NW, Suite 7600 | | Washington D.C. | | 20530 | USA | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | 160 East 300 South - 6th Floor | | Salt Lake City | UT | 84114 | USA | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | N.C. Department of Justice | PO Box 629 | Raleigh | NC | 27602-0629 | | vvoight@ncdoj.gov |
| Virginia Retirement System | Brian J Goodman | 1200 E Main St | | Richmond | VA | 23219 | | bgoodman@vrs.state.va.us |
| Washington Department of Revenue | Robin K | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | | danielr@atg.wa.gov |
| Wayne Sather | Minnesota Department of Revenue | 600 N Robert St | Mail Station 2220 | St Paul | MI | 55146-2220 | | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | 315 Convention St | Post Office Box 444 | Baton Rouge | LA | 00007-0821 | | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | | 40 Capitol Sq S.W. | Atlanta | GA | 30334 | | wbanks@law.ga.gov |
| Wisconsin Department of Justice | Charlotte Gibson | 17 West Main Street | | Madison | WI | 53702 | USA | gibsoncj@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | PO Box 7857 | | Madison | WI | 53707-7857 | | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | PO Box 7857 | | Madison | WI | 53707-7857 | | rohlichnr@doj.state.wi |
| Wisconsin Department of Justice | Richard E Braun | PO Box 7857 | | Madison | WI | 53707-7857 | | braunre@doj.state.wi.us |
| Wyoming Attorney Generals Office | Sue Chatfield | 123 State Capitol | | Cheyenne | WY | 82002 | | schatf@state.wy.us |
| Zack Mosner | Office of the Attorney General | 900 4th Ave No 2800 | | Seattle | WA | 98164-1008 | | zacharym@atg.wa.gov |
| No Name available | | | | | | | | christopher.mosley618 |
| No Name available | | 313 NE 21st St | | Oklahoma City | OK | 73105 | | david.kinney@oag.state.ok.us |
| No Name available | | | | | | | | david.wiest@state.sd.us |
| No Name available | | | | | | | | dbanders@nd.gov |
| No Name available | | | | | | | | dbelcourt@ag.nv.gov |
| No Name available | | | | | | | | denise.faulk@azag.gov |
| No Name available | | | | | | | | denise.mondell@po.state.ct.us |
| No Name available | | | | | | | | derrick.w.gasperini@state.or.us |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| No Name available | | | | | | | | dfisher@dllr.state.md.us |
| No Name available | | | | | | | | dlange@dor.state.wi.us |
| No Name available | | | | | | | | dlaton@ncdoj.gov |
| No Name available | | | | | | | | dlennon@ncdoj.gov |
| No Name available | | | | | | | | don.quier@ky.gov |
| No Name available | | | | | | | | dpope@ag.nv.gov |
| No Name available | | | | | | | | kwaylett@ncdoj.gov |
| No Name available | | | | | | | | laura.mccloud@ag.tn.gov |
| No Name available | | | | | | | | lauren.lamberth@ag.tn.gov |
| No Name available | | | | | | | | lgebetsberger@oktax.state.ok.us |
| No Name available | | | | | | | | lisa.buechler@nebraska.gov |
| No Name available | | | | | | | | liz.wyman@maine.gov |
| No Name available | | | | | | | | Lon.Erickson@co.hennepin.mn.u |
| No Name available | | | | | | | | lynne.fritz@nebraksa.gov |
| No Name available | | | | | | | | margaret.reiter@doj.ca.gov |
| No Name available | | | | | | | | marilyn.tate@la.gov |
| No Name available | | | | | | | | mark_bodner@oag.state.fl.us |
| No Name available | | | | | | | | martha.davis@ag.tn.gov |
| No Name available | | | | | | | | marvin.clements@ag.tn.gov |
| No Name available | | | | | | | | maryellen.beardsley@alaska.gov |
| No Name available | | | | | | | | maryl@atg.wa.gov |
| No Name available | | | | | | | | mbart@state.pa.us |
| No Name available | | | | | | | | McCrocklinD@ag.state.la.us |
| No Name available | | | | | | | | michael.willey@ag.tn.gov |
| No Name available | | | | | | | | Mitchell@ksag.org |
| No Name available | | | | | | | | mjenkins@state.pa.us |
| No Name available | | | | | | | | molly.mosley@doj.ca.gov |
| No Name available | | | | | | | | mprousis@atg.state.il.us |
| No Name available | | | | | | | | murphyac@doj.state.wi.us |
| No Name available | | | | | | | | nag@wvago.gov |
| No Name available | | | | | | | | nancy.smith@dc.gov |
| No Name available | | | | | | | | nick.kucirek@nebraska.gov |
| No Name available | | | | | | | | nicoler@dor.wa.gov |
| No Name available | | | | | | | | nlamberti@state.pa.us |
| No Name available | | | | | | | | ollie.smith@la.gov |
| No Name available | | | | | | | | patrick.allen@dc.gov |
| No Name available | | | | | | | | Patrick.hollingsworth@arkansasa |
| No Name available | | | | | | | | perry.theriot@la.gov |
| No Name available | | | | | | | | Peter.Dosh@ftb.ca.gov |
| No Name available | | | | | | | | PhilliK@co.clark.nv.us |
| No Name available | | | | | | | | piggushn@michigan.gov |
| No Name available | | | | | | | | PKhoury@columbus.gov |
| No Name available | | | | | | | | ptaliaferro@marylandports.com |
| No Name available | | | | | | | | scmandross@hotmail.com |
| No Name available | | | | | | | | slewis@utah.gov |
| No Name available | | | | | | | | stabler.michael@dol.gov |
| No Name available | | | | | | | | stephanie.kahn@ago.state.ma.us |
| No Name available | | | | | | | | stephen.crawford@ky.gov |
| No Name available | | | | | | | | stuart.drowos@state.de.us |
| No Name available | | | | | | | | sue-ann.robinson@maine.gov |
| No Name available | | | | | | | | susan.stiver@ky.gov |
| No Name available | | | | | | | | swarren@ag.nv.gov |
| No Name available | | | | | | | | Tammie.Beauregard@state.vt.us |
| No Name available | | | | | | | | tcalahan@spike.dor.state.co.us |
| No Name available | | | | | | | | thom.castagna@Seattle.Gov |

Circuit City Stores, Inc.
State Agency Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| No Name available | | | | | | | | Tim.Shea@ftb.ca.gov |
| No Name available | | | | | | | | tlucas@law.ga.gov |
| No Name available | | | | | | | | tnichols@dor.in.gov |
| No Name available | | | | | | | | toby.steinberger@alaska.gov |
| No Name available | | | | | | | | Tom.Aarestad@co.hennepin.mn. |
| No Name available | | | | | | | | tracyessiglaw@cox.net |
| No Name available | | | | | | | | valerie.trott@state.de.us |
| No Name available | | | | | | | | vbarbin@state.pa.us |
| No Name available | | | | | | | | vgarry@ag.state.oh.us |
| No Name available | | | | | | | | waldmeird@michigan.gov |
| No Name available | | | | | | | | welchd@michigan.gov |
| No Name available | | | | | | | | wfinlat@ncdoj.gov |
| No Name available | | | | | | | | william.s.parkinson@usdoj.gov |
| No Name available | | | | | | | | wkatich@atg.state.il.us |
| No Name available | | | | | | | | abarnabei@state.pa.us |
| No Name available | | | | | | | | amatthews@ncdoj.gov |
| No Name available | | | | | | | | aqueen@ag.state.sc.us |
| No Name available | | | | | | | | barbara.kenney@ky.gov |
| No Name available | | | | | | | | becky.miner@tax.virginia.gov |
| No Name available | | | | | | | | Betsey.Streuli@deq.state.ok.us |
| No Name available | | | | | | | | esp@oag.state.tx.us |
| No Name available | | | | | | | | george.kirkpatrick@la.gov |
| No Name available | | | | | | | | jcunningham@ftc.gov |
| No Name available | | | | | | | | jesi.brock@state.nm.us |
| No Name available | | | | | | | | jim.woodruff@nebraska.gov |
| No Name available | | | | | | | | john.smith@ag.tn.gov |
| No Name available | | | | | | | | jwhitlock@state.pa.us |
| No Name available | | | | | | | | karen.johnson@co.pinal.az.us |
| No Name available | | | | | | | | karnsby@law.ga.gov |
| No Name available | | | | | | | | katherine.sanchez@state.nm.us |
| No Name available | | | | | | | | kdecesare@state.pa.us |
| No Name available | | | | | | | | kerichards@state.pa.us |

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | | 214-740-8000 | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | | 281-991-6095 | 281-991-6012 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | | 585-464-9400 | 585-464-0706 |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | | 626-799-7800 | 626-799-7990 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | | 713-226-1200 | 713-223-3717 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-819-5400 | 804-819-7417 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | 912-652-7110 | 912-652-7101 |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | | 919-781-1311 | 919-782-0465 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | | 954-357-7600 | 954-357-7641 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | 972-424-8501 | 972-424-5619 |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | | 804-486-4000 | 804-527-4164 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | | 804-371-9967 | 804-371-9734 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | | 804-367-8037 | 804-254-6111 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | | 202-514-7164 | 202-307-0494 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | | 215-814-2625 | 215-814-3005 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | | 202-272-0167 | 202-501-0461 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | | 202-564-4707 | 202-565-2478 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | | 804-916-8064 | 804-916-8198 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | | 804-786-2441 | 804-371-0017 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | | 804-771-2310 | 804-771-2330 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | | 804-771-2310 | 804-771-2330 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | 202-622-2000 | 202-622-6415 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | | 202-942-8088 | 202-772-9293 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | | 212-336-1100 | 212-336-1348 |

Circuit City Stores, Inc.
County Recorder Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Adams | Adams County Clerk and Recorder | | 450 South 4th Ave | | Brighton | CO | 80601 | 303.654.6026 | 303.654.6009 |
| Alameda | Alameda County Clerk & Recorder | | 1106 Madison 1st Fl | | Oakland | CA | 94612 | 510-272-3787 | 510-272-3888 |
| Albemarle | Albemarle County Circuit Court Clerk | | 501 East Jefferson Street | | Charlottesville | VA | 22902 | 434-972-4083 | 434-293-0298 |
| Baltimore | Baltimore County Recording Clerk | Land Records Department | 401 Bosley Avenue | | Towson | MD | 21204 | 410-887-2650 | 410-583-7529 |
| Bay | Bay County Clerk of the Court | | 300 East 4th St | | Panama City | FL | 32401 | 850-763-9061 | 850-747-5199 |
| Bell | Bell County Clerk | | Belton Courthouse Annex | 550 E. 2nd Street | Belton | TX | 76513 | (254)933-5174 | (254)933-5176 |
| Bibb | Bibb County Clerk Of the Superior Court | | 601 Mulberry Street Rm 216 | P.O. Box 1015 | Macon | GA | 31201 | 478-621-6527 | 478-621-5823 |
| Bronx | Bronx County Clerks Office | | 851 Grand Concourse Rm 118 | | Bronx | NY | 10457 | 718-618-3300 | 718-590-8122 |
| Calhoun | Calhoun County Judge of Probate | Recording Division | 1702 Noble St Ste 102 | | Anniston | AL | 36201 | 256-241-2825 | 256-231-1728 |
| Clark | Clark County Recorder | | City County Bldg | 501 East Court Avenue | Jeffersonville | IN | 47130 | 6235ext6236 | 812-285-6372 |
| Clarke | Athens-Clarke County Clerk | | 325 E. Washington St Rm 450 | | Athens | GA | 30601 | 706-613-3190 | 706-613-3189 |
| Clay | Clay County Recorder of Deeds | | 1 Courthouse Square | | Liberty | MO | 64068 | 816-407-3550 | 816-407-3601 |
| Clayton | Clayton County Clerk Court | | 9151 Tara Blvd | | Jonesboro | GA | 4912 | 770-477-4565 | 770-477-3489 |
| Cleveland | Cleveland County Clerk | | 201 S. Jones, Room 150 | | Norman | OK | 73069 | 405-366-0250 | 405-366-0205 |
| Cobb | Court | | 32 Waddell St | P.O. Box 3370 | Marietta | GA | 30090 | 770-528-1300 | 770-528-1382 |
| Collier | Collier County Clerk of the Circuit Court | | Collier County Courthouse | 3301 Tamiami Trail East | Naples | FL | 34112 | 239-252-2646 | 239-252-2755 |
| Collin | Collin County Clerk's Office | Center | Annex A, First Floor | 200 S. McDonald, Suite 120 | McKinney | TX | 75069 | 972-548-4185 | 972-547-5731 |
| Contra Costa | Contra Costa County Clerk & Recorder | | 555 Escobar St | | Martinez | CA | 94553 | 925-335-7900 | 925-335-1913 |
| Cook | Cook County Recorder of Deeds | | 118 North Clark Street | | Chicago | IL | 60602 | 312-603-5050 | 312-603-5154 |
| Coweta | Coweta County Superior Court Clerk | Center | 72 Greenville Street | | Newnan | GA | 30263 | 770-254-2695 | 770-254-2697 |
| Cuyahoga | Cuyahoga County Recorder | | 1219 Ontario Street | | Cleveland | OH | 44113 | 216-443-8388 | 216-443-8193 |
| Dallas | Dallas County Clerk | | Records Building, 2nd Floor | | Dallas | TX | 75202 | 214.653.7099 | 214.653.7176 |
| Davidson | Davidson County Register of Deeds | | 501 Broadway, Nashville | | Nashville | TN | 5007 | 615-615-6790 | 615-862-6790 |
| Douglas | Office | | 301 Wilcox Street | | Castle Rock | CO | 80104 | 303-660-7469 | 303-814-2750 |
| Douglas | Douglas County Clerk of Superior Court | | Douglas County Courthouse | 8700 Hospital Drive | Douglasville | GA | 30134 | 770-920-7252 | 770-920-7381 |
| Du Page | DuPage County Recorder | | Jack T. Knuepfer Admin Bldg | 421 North County Farm Rd | Wheaton | IL | 60187 | 630-407-2400 | 630- 407-5303 |
| Duval | Duval County Clerk of the Circuit Court | Recording Department | Duval County Courthouse | 330 E Bay St Rm 103 | Jacksonville | FL | 32202 | 904-630-2046 | 904-630-2979 |
| East Baton Rouge | East Baton Rouge Parish Clerk of Court | | 222 Saint Louis St | | Baton Rouge | LA | 70802 | 225-389-3960 | 225)389-3392 |
| El Paso | El Paso Clerk and Recorder | | Centennial Hall | 200 S. Cascade Avenue | Colorado Springs | CO | 80903 | 719-520-6216 | 719-520-6212 |
| Essex | Mortgages | | Hall of Records | Blvd | Newark | NJ | 07102 | 973-621-4960 | 973-621-2537 |
| Fairfax | Fairfax County Circuit Court Clerk | | 4110 Chain Bridge Rd | | Fairfax | VA | 22030 | 703-691-7320 | 703-273-6564 |
| Fayette | Fayette County Clerk | | 162 East Main Street Rm 131 | | Lexington | KY | 1334 | 859-253-3344 | 859-255-0561 |
| Forsyth | Forsyth County Clerk of Court | | 100 Courthouse Square Rm 110 | | Cumming | GA | 30130 | 706-781-2120 | 770-886-2858 |
| Franklin | Franklin County Recorder | | 373 S High Street 18th Fl | | Columbus | OH | 43215 | 614-462-3378 | 614-462-4299 |
| Fulton | Fulton County Clerk of Superior Court | | 136 Pryor Street SW Rm 106 | | Atlanta | GA | 30303 | 404-730-5313 | 404-302-8416 |
| Galveston | Galveston County Clerk's Office | | 600 59th Street, Suite 2001 | | Galveston | TX | 4180 | 409-766-2200 | 409-765-2200 |
| Grayson | Grayson County Courthouse | County Clerk | 100 W. Houston, Ste. 17 | | Sherman | TX | 75090 | 903-813-4238 | 903-813-4382 |
| Gwinnett | Gwinnett County Clerk of Court | | 75 Langley Drive | PO Box 2050 | Lawrenceville | GA | 30046 | 770-822-8100 | 770-619-6005 |
| Hamilton | Hamilton County Recorder | | 138 E. Court Street Ste 209 | | Cincinnati | OH | 45202 | 513-946-4600 | 513-946-4577 |
| Harris | Harris County Clerk's Office | Beverly Kaufman | Harris County Clerk | P.O. BOX 1525 | Houston | TX | 1525 | 713-755-6439 | 713-755-4983 |
| Harris | Harris County Clerk's Office | | 201 Caroline | | Houston | TX | 77021 | 713-755-6439 | 713-755-4983 |
| Houston | Houston County Superior Court Clerk | | 201 Perry Pkwy | | Perry | GA | 31069 | 478-218-4720 | 478-218-4715 |
| Indian River | Court | | 2000 16th Ave | | Vero Beach | FL | 32960 | 772-770-5185 | 772-770-5008 |
| Jackson | Jackson County Recorder of Deeds | | 415 E. 12th St., Rm 104 | | Kansas City | MO | 64106 | 816-881-3192 | 816 881 3719 |
| Jackson | Jackson County Register of Deeds | | 120 W. Michigan Avenue | | Jackson | MI | 49201 | 517-788-4350 | 517-788-4686 |

Circuit City Stores, Inc.
County Recorder Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | Jefferson County Clerk's Office | | 527 West Jefferson Street | | Louisville | KY | 40202 | 502-574-5700 | 502-574-5566 |
| Jefferson | Jefferson County Probate Court | Recording Department | Jefferson County Courthose | Blvd Ste 130 | Birmingham | AL | 35203 | 205-325-5411 | 205-327-3723 |
| Jefferson | Jefferson Parish Clerk of Court | | 1221 Elmwood Park Blvd | | Jefferson | LA | 70123 | 504-736-6390 | 504)736-8738 |
| Johnson | Johnson County Clerk | | 2 North Main St | | Cleburne | TX | 76033 | 817)556-6321 | 817)556-6327 |
| Johnson | Administration | | 111 S. Cherry St. Suite 1200 | | Olathe | KS | 66061 | 913-715-0775 | 913-715-0800 |
| Kane | Kane County Recorder | | 719 Batavia Ave. | P.O. Box 71 | Geneva | IL | 60134 | 708-232-5935 | 630-232-5945 |
| King | King County Recorder | | 500 Fourth Street, Suite 311 | | Seattle | WA | 98104 | 206)296-1570 | 206)205-8396 |
| Kings | Kings County Register | | Brooklyn Municipal Bldg | 210 Joralemon St., Room 2 | Brooklyn | NY | 11201 | 718-802-3590 | 718-802-3745 |
| Lake | Lake County Recorder | | 105 Main Street, P.O. Box 490 | | Painesville | OH | 44077 | 440-350-2510 | 440-350-5940 |
| Lake | Lake County Recorder of Deeds | | 18 N. County St | | Waukegan | IL | 60085 | 847-377-2575 | 847-625-7200 |
| Lee | Lee County Chancery Court Clerk | | 300 West Main Street | | Tupelo | MS | 7127 | 601-841-9100 | 662-680-6091 |
| Leon | Leon County Clerk of Court | | 313 S Calhoun St Rm No 101 | PO Box 726 | Tallahassee | FL | 0726 | 850-577-4030 | 850-577-4013 |
| Lorain | Lorain County Recorder | | 226 Middle Avenue | | Elyria | OH | 44035 | 440-329-5148 | 440-329-5477 |
| Los Angeles | Los Angeles County Registrar | Recorder & County Clerk | 12400 East Imperial Hwy | | Norwalk | CA | 90640 | 562-462-2125 | 800-815-2666 |
| Manassas/Prince William | Prince William County Clerk of the Circuit Court | | Judicial Center | 9311 Lee Avenue, Room 306 | Manassas | VA | 20110 | 703-792-6015 | 703-792-6121 |
| Maricopa | Maricopa County Recorder | | 111 S Third Ave | | Phoenix | AZ | 85003 | 602-506-3535 | 602-506-6402 |
| Marin | Marin County Recorder | | 3501 Civic Center Drive Ste 232 | | San Rafael | CA | 94903 | 415-499-6092 | 415-499-7893 |
| Marion | Marion County Recorder | | 721 City-County Building | 200 E. Wahington Ste 721 | Indianapolis | IN | 46204 | 317-327-4020 | 317-327-3844 |
| Maury | Maury County Register of Deeds | | 1 Public Square Room 108 | | Columbia | TN | 38401 | 931-375-2101 | 931-375-2119 |
| McCracken | McCracken County Clerk | | 7th & Washington Street | Po Box 609 | Paducah | KY | 0609 | 270-444-4700 | 270)444-4704 |
| McHenry | McHenry County Recorder | | Government Center | 2200 N. Seminary Ave | Woodstock | IL | 60098 | 815-334-4110 | 815-338-9612 |
| Mecklenburg | Mecklenburg County Register of Deeds | | 720 East Fourth Street, Rm 103 | | Charlotte | NC | 28202 | 704-336-2442 | 704-336-7699 |
| Merced | Merced County Recorder | | 2222 M Street  Main Fl | | Merced | CA | 95340 | 209-385-7627 | 209-385-7626 |
| Milwaukee | Milwaukee County Register of Deeds | | 103 | | Milwaukee | WI | 1458 | 414)278-4005 | 414-223-1257 |
| Monmouth | Monmouth County Clerk | | 33 Mechanic Street | | Freehold | NJ | 07728 | 732-431-7324 | 732-409-7566 |
| Muskegon | Muskegon County Register Of Deeds | | Kobza Hall Of Justice | 990 Terrace St | Muskegon | MI | 49442 | 231.724.6271 | 231.724.6842 |
| Nassau | Nassau County Clerk | | 105 | | Mineola | NY | 11501 | 516-571-2664 | 516-571-2058 |
| New York | Register | | 31 Chambers Street | | New York | NY | 10007 | 646-386-5000 | 212-374-3250 |
| Oklahoma | Oklahoma County Clerk | | 320 Robert S. Kerr No 313 | | Oklahoma City | OK | 73102 | 405-713-1270 | 405-713-2335 |
| Orange | Orange County Clerk Recorder | | 12 Civic Center Plaza | Bldg 12 | Santa Ana | CA | 92701 | 714.834.2500 | 714-834-3457 |
| Orange | Orange County Comptroller | | 109 E Church St Ste 300 | | Orlando | FL | 32801 | 407-836-2709 | 407-836-5120 |
| Orange | Town of Orange Town Clerk | | Town Hall | 617 Orange Ctr Rd | Orange | CT | 06477 | 315-963-3900 | 315-963-3900 |
| Paulding | Paulding County Clerk of Superior Court | | 11 Court House Sq | | Dallas | GA | 30132 | 770-443-7527 | 770- 505-3863 |
| Prince Georges | Circuit Court | Land Records Dept. | 14735 Main St., Rm No M1401 | | Upper Marlboro | MD | 20772 | 301-952-3352 | 301-952-3775 |
| Richland | Richland County Recorder | | 50 Park Avenue East | | Mansfield | OH | 44902 | 419-774-5602 | 419-774-5603 |
| Riverside | Recorder | | 4080 Lemon St, 1st Floor | P.O. Box 12004 | Riverside | CA | 2204 | 951-486-7000 | 951-955-3730 |
| Rockdale | Rockdale County Clerk of Courts | | Rockdale County Courthouse | 922 Court Street | Conyers | GA | 30012 | 770-929-4068 | 4110 |
| Rockland | Rockland County Clerk | | County Courthouse | 100 | New City | NY | 3549 | 845-638-5070 | 845-638-5647 |
| Saint Louis | St. Louis County Recorder of Deeds | | 41 S. Central Ave | | Clayton | MO | 1799 | 314-615-2500 | 314 615 4964 |
| Saint Tammany | Saint Tammany Parish Clerk of Court | | 701 North Columbia St | | Covington | LA | 70433 | 985-809-8700 | 985-809-8100 |
| San Bernardino | Recorder | | 222 West Hospitality Ln | | San Bernadino | CA | 0022 | 909-387-8322 | 909-386-8940 |
| San Diego | Assessor/Recorder/County Clerk | County Admin. Center | 1600 Pacific Highway Rm 260 | | San Diego | CA | 92101 | 619-238-8158 | 619-557-4055 |
| San Mateo | San Mateo County Clerk-Recorder | | 555 County Center First Fl | | Redwood City | CA | 1665 | 650-363.4500 | 650-363.4843 |
| Santa Barbara | Santa Barbara County Recorder | | 1100 Anacapa St | | Santa Barbara | CA | 0159 | 805-568-2250 | 805-568-2266 |
| Santa Clara | Clerk/Recorder | | (Street) | | San Jose | CA | 95110 | 408-299-5667 | 408-280-1768 |
| Shelby | Shelby County Register of Deeds | | W165 | | Memphis | TN | 38134 | 901-379-7500 | 901-379-7577 |
| Solano | Solano County Recorder | | 530 Union Avenue Ste 100 | | Fairfield | CA | 94533 | 707-421-7000 | 707-784-9002 |

Circuit City Stores, Inc.
County Recorder Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|--------|--------|-----------|-----------|-----------|------|-------|-----|-----------|-----|
| St. Joseph | St. Joseph Recorders Office | | 227 W. Jefferson Blvd 3rd Fl | | South Bend | IN | 46601 | 574-235-9525 | 574)225- 5170 |
| Suffolk | Suffolk County Clerk | | 310 Center Drive | | Riverhead | NY | 3392 | 631-852-2000 | 631-853-5835 |
| Summit | Summit County Fiscal Officer | | Summit County Fiscal Office | 175 S. Main Street, Rm | Akron | OH | 44308 | 330-643-2715 | 330-643-2622 |
| Tarrant | Filing Office | | County Courthouse | Room 130A | Fort Worth | TX | 0401 | 817-884-1195 | 817-831-6475 |
| Tippecanoe | Tippecanoe County Recorder | | Fl | 20 North 3rd St | Lafayette | IN | 47901 | 812-423-9352 | 765-423-9194 |
| Ventura | Ventura County Recorder's Office | | Hall of Administration | Avenue | Ventura | CA | 93009 | 805-654-2290 | 805-645-1305 |
| Washington | Washington County Circuit Clerk | | 280 N College Ste 302 | | Fayetteville | AR | 72701 | 479-444-1538 | 479-444-1537 |
| Washoe | Washoe County Recorder's Office | | 150 | | Reno | NV | 89520 | 775-328-3661 | 775-325-8010 |
| Wayne | Wayne County Clerk | | Young Municipal Center | floor, Rm. 201 | Detroit | MI | 48226 | 313-224-6262 | 313-224-5364 |
| Will | Will County Recorder | Executive Centre | 58 East Clinton Street | | Joliet | IL | 4143 | 815-740-4637 | 815-740-4638 |
| Williamson | Williamson County Clerk | | 405 Martin Luther King St | | Georgetown | TX | 4901 | 512-943-1515 | 512-943-1616 |

Circuit City Stores, Inc.
County Tax Auth Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Adams | Adams County Treasurer's Office | Diane Christner, Treasurer | Adams County Building 450 South 4th Ave. | | Brighton | CO | 80601-3193 | 303-654-6160 | 303-654-6171 |
| Alameda | Alameda County Treasurer-Tax Collector | Donald R White | 1221 Oak St. Rm137 | | Oakland | CA | 94612 | 510-272-6800 | 510-272-3856 |
| Albemarle | Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | Charlottesville | VA | 22902 | 434-296-5851 | 434-872-4598 |
| Clarke | Athens-Clarke County Tax Assessor | Nancy Denson | P.O. Box 1768 | Athens-Clarke County Courthouse 325 E Washington St. Ste250 | Athens | GA | 30603 | 706- 613-3120 | 706-613-3129 |
| Baltimore | Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | Towson | MD | 21204 | 410-887-3313 | 410-887-3097 |
| Bay | Bay County Tax Collector | Peggy Brannon | 648 Mulberry Avenue | Po Box 2285 | Panama City | FL | 32401/32402 | 850-784-4090 | 850-784-6180 |
| Bell | Bell County Tax Assessor-Collector | Sharon Long - Assessor & Collector | PO Box 669 | | Belton | TX | 76513 | 254-933-5319 | 254-933-5325 |
| Calhoun | Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | Anniston | AL | 36201 | 256-241-2840 | 256-231-1890 |
| Clark | Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave. | | Jeffersonville | IN | 47130 | 812-285-6205 | 812-285-6366 |
| Clay | Clay County's Treasurer's Office | Sheila Ernzen | 1 Courthouse Square | | Liberty | MO | 64068 | 816-407-3540 | 816-407-3541 |
| Clayton | Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin, Annex 3, 2nd floor,121 S McDonough St | | Jonesboro | GA | 30236 | 770-477-3311 | 770-477-3326 |
| Cleveland | Cleveland County Assessor | Saundra DeSelms - Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 | 405-366-0217 | 405-366-0220 |
| Cobb | Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 | 770- 528-8600 | 770- 528-8679 |
| Collier | Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC-1 Rm310 | | Naples | FL | 34112-4997 | 239-774-8171 | 239-252-8852 |
| Collin | Collin County Tax Assessor and Collector | Kenneth Maun - Assessor & Collector | 1800 N Graves St | | McKinney | TX | 75069 | 972-547-5020 | 972-547-5040 |
| Contra Costa | Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 | 925-957-2888 | 925-957-2898 |
| Cook | Cook County Treasurer's Office | Maria Pappas | Cook County Treasurer's Office,118 N Clark St. Ste112 | | Chicago | IL | 60602 | 312-443-5100 | 312-603-4147 |
| Santa Barbara | County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 | 805-568-2490 | 805-568-2488 |
| Coweta | Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St- County Admin Building | PO Box 195 | Newnan | GA | 30264 | 770-254-2670 | 770-254-2634 |
| Cuyahoga | Cuyahoga County Auditor/Assessor | Jim Rokakis - Treasurer | 1219 Ontario St | | Cleveland | OH | 44113 | 216-443-7400 | 216-443-7463 |
| Dallas | Dallas County Tax Assessor-Collector | David Childs - Tax Assessor & Collector | 500 Elm Street | | Dallas | TX | 75202 | 214-653-7811 | 214-653-7887 |
| Davidson | Davidson County Assessor of Property | Charlie Cardwell - Trustee | 800 2nd Ave N | | Nashville | TN | 37201 | 615-862-6330 | 615-862-6337 |
| Douglas | Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr-Main Floor- Douglas County Courthouse | | Douglasville | GA | 30134 | 770-920-7272 | 770-920-7403 |
| Douglas | Douglas County Tax Commissioner | Sharon K Jones | 100 Third St., Suite 120 | | Castle Rock | CO | 80104 | 303-660-7455 | 303-660-9022 |

Circuit City Stores, Inc.
County Tax Auth Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Du Page | DuPage County Treasurer | Gwen Henry | DuPage County Treasurer's Office-First Floor S, 421 N County Farm Rd. | | Wheaton | IL | 60187 | 630-407-5900 | 630-407-5999 |
| Duval | Duval County Property Appraiser, Land Records Division | Mike Hogan | 231 E. Forsyth St. | | Jacksonville | FL | 32202 | 904-630-1916 | 904-630-7312 |
| East Baton Rouge | East Baton Rouge Parish Assessor | | East Baton Rouge Parish Assessor 222 St Louis St Rm 126 | | Baton Rouge | LA | 70802 | 225-389-3920 | 225-389-3392 |
| El Paso | El Paso County Tax Assessor-Collector | Sandra J Damron | 27 E. Vermijo Ave | | Colorado Springs | CO | 80903 | 719-520-6666 | 719-635-3115 |
| Essex | Essex County Board of Taxation | Paul Hopkins II | 465 Dr Martin Luther King Blvd | | Newark | NJ | 7102 | 973-621-4443 | 973-621-5209 |
| Fairfax | Fairfax County Department of Tax Administration | Kevin Greenlief - Department of Tax Administration Director | 12000 Government Center Pkwy | | Fairfax | VA | 22035 | 703-222-8234 | 703-324-3935 |
| Fayette | Fayette County Property Valuation Administrator | Renee True - Property Valuation Administration | 101 E Vine St Ste 600 | | Lexington | KY | 40507 | 859-246-2722 | 859-246-2729 |
| Forsyth | Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 | 770-781-2110 | 770-886-2828 |
| Franklin | Franklin County Treasurer | Edward Leonard - Treasurer | 373 S High St Fl 17 | | Colombus | OH | 43215 | 614-462-3438 | 614-462-7167 |
| Fulton | Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St. | | Atlanta | GA | 30303 | 404-730-6100 | 404-730-6154 |
| Galveston | Galveston County Tax Assessor-Collector | Cheryl Jognson - Tax Assessor & Collector | 722 Moody Av | | Galveston | TX | 77550 | 409-766-2284 | 409-766-2479 |
| Grayson | Grayson County Tax Assessor/Collector | John Ramsey - Tax Assessor & Collector | 100 W Houston Ste 11 | | Sherman | TX | 75090 | 903-892-8297 | 903-893-4973 |
| Gwinnett | Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center- 75 Langley Dr. | | Lawrenceville | GA | 30045 | 770-822-7324 | 770-822-7767 |
| Hamilton | Hamilton County Auditor | Robert Goering -Treasurer | 138 East Court St | | Cincinnati | OH | 45202 | 513-946-4800 | 513-946-4818 |
| Harris | Harris County Tax Office | Paul Bettencourt - Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 | 713-368-2000 | 713-368-2549 |
| Houston | Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 | 478-542-2110 | 478-542-2041 |
| Indian River | Indian River Tax Collector | Charles W Sembler | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 | 772-567-8000 X1338 | 772-770-5009 |
| Jackson | Jackson County Assessment Department | Roger Hudson | 1 Barton Square | | Jackson | MO | 63755 | 573-243-3720 | 573-204-2465 |
| Jackson | Jackson County Treasurer's Office | Treasurer | 120 W Michigan | | Jackson | MI | 49201 | 517-788-4418 | 517-788-4642 |
| Jefferson | Jefferson County Property Value Administrator | Tony Lindauer - Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | Louisville | KY | 40202 | 502-574-6380 | 502-574-6108 |
| Jefferson | Jefferson County Tax Assessor | J.T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | Birmingham | AL | 35203 | 205-325-5500 | 205-325-4884 |
| Jefferson | Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny Street | | Gretna | LA | 70053 | 504-362-4100 | 504-366-4087 |
| Johnson | Johnson County Tax Assessor-Collector | Tax Administration | 111 S Cherry St Ste 1200 | | Olathe | KS | 66061 | 913-715-0775 | 913-715-0800 |
| Johnson | Johnson County Tax Office | Scott Porter - Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 | 817-558-0122 | 817-556-0826 |
| Kane | Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | Geneva | IL | 60134 | 630-232-3565 | 630-208-7549 |

Circuit City Stores, Inc.
County Tax Auth Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Kendall | Kendall County Assessor's Office | Jill Ferco | Kendall County Collector-111 West Fox St. | | Yorkville | IL | 60560 | 630-553-4124 | 630-553-4117 |
| King | King County Assessor | Scott Matheson - Manager | 500 4th Ave | Treasury Operations Section | Seattle | WA | 98104 | 206-296-7326 | 206-296-7345 |
| Lake | Lake County Treasurer | John Crocker - Treasurer | 105 Main St | | Plainesville | OH | 44077 | 440-350-2516 | 440-350-2623 |
| Lake | Lake County Treasurer | Robert Skidmore | 18 N County St. 1st Floor Rm102 | | Waukegan | IL | 60085 | 847-377-2323 | 847-625-7409 |
| Lee | Lee County Tax Collector | Leroy Belk - Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 | 662-841-9034 | 662-841-9148 |
| Leon | Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/32302-1835 | 850-488-4735 | 850-410-2562 |
| Lorain | Lorain County Auditor | Mark Stewart - County Auditor | 226 Middle Ave Fl 2 | | Elyria | OH | 44035 | 440-3295207 | 440-329-5477 |
| Los Angeles | Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 | 213-974-2101 | 213-626-1812 |
| Bibb | Macon/Bibb County Tax Assessors' Office | Thomas W Tedders Jr | 601 Mulberry St. | | Macon | GA | 31201 | 478-749-6400 | 478-621-6329 |
| Prince Williams/Manassas | Manassas Treasurer | Robin Perkins - Treasurer | 9027 Center St Rm 103 | | Manassas | VA | 20110 | 703-257-8242 | 703-257-8303 |
| Maricopa | Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer-301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 | 602-506-8511 | 602-506-1102 |
| Marin | Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive, Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 | 415-499-6133 | 415-507-4011 |
| Marion | Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001-200 E Washington St | Indianapolis | IN | 46206-6145/46204 | 317-327-4444 | 317-327-8329 |
| Maury | Maury County Assessor of Property | Jim Dooley | 6 Public Square | | Columbia | TN | 38401 | 931-375-4001 | 931-375-4019 |
| McCracken | McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | Paducah | KY | 42003 | 270-444-4722 | 270-444-4737 |
| McHenry | McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N Seminary Ave. | | Woodstock | IL | 60098 | 815-334-4260 | 815-338-1737 |
| Mecklenburg | Mecklenburg Property Assessment and Land Records Management | Olga Babchenko - Bankruptcy Specialist | 701 E Stonewall St | | Charlotte | NC | 28203 | 704-336-7601 | 704-336-7553 |
| Merced | Merced County Treasurer-Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 | 209-385-7592 | 209-725-3905 |
| Milwaukee | Milwaukee County Office of the Register of Deeds | Daniel Diliberti - Treasurer | 901 N 9th St | | Milwaukee | WI | 53233 | 414-278-4033 | 414-223-1383 |
| Monmouth | Monmouth County Tax Board | Matthew Clark - Tax Administrator | 1 East Main St | | Freehold | NJ | 7728 | 732-431-7404 | 732-409-4890 |
| Muskegon | Musegon County Treasurer | Treasurer - Tony Moulatsiotis | 900 Terrace St Fl 2 | | Muskegon | MI | 49442 | 231-724-6261 | 231-724-6549 |
| Nassau | Nassau County Department of Assessment | Steven Conkling - Treasurer | 1550 Franklin Ave | | Mineola | NY | 10038 | 516-571-2090 | 516-571-5972 |
| Bronx | NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-237-8656 | 718-403-3899 |

Circuit City Stores, Inc.
County Tax Auth Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Kings | NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-237-8656 | 718-403-3899 |
| New York | NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-237-8656 | 718-403-3899 |
| Oakland | Oakland County Treasurer's Office | Diane Rooark - Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | Pontiac | MI | 48341 | 248-858-0611 | 248-858-1810 |
| Oklahoma | Oklahoma County Assessor's Office | Forrest Freeman - Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | 405-713-1300 | 405-713-7158 |
| Orange | Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | Orlando | FL | 32801 | 407-836-2705 | 407-836-2730 |
| Orange | Orange County Treasurer-Tax Collector | Chriss Street | 12 Civic Center Plaza G-76 | | Santa Ana | CA | 92701 | 714-834-3545 | 714-834-2912 |
| Paulding | Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square-Rm203 | | Dallas | GA | 30132 | 770-443-7581 | 770-443-7588 |
| Prince Georges | Prince George's County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | Upper Marlboro | MD | 20772 | 301-952-4030 | 301-952-3148 |
| Richland | Richland County Assessor's Office | Bart Hamilton - Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 | 419-774-5622 | 419-774-5603 |
| Riverside | Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 | 951-955-3999 | 951-955-3906 |
| Rockdale | Rockdale County Board of Assessors | Dan Ray | Post Office Box 1497 | | Conyers | GA | 30012 | 770-929-4152 | 770-785-6826 |
| Rockland | Rockland County Real Property Tax | Chris Kopf - Commissioner of Finance | 18 New Hampstead Rd | | New City | NY | 10956 | 845-638-5136 | 845-638-5644 |
| Saint Tammany | Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | Covington | LA | 70433 | 985-809-8180 | 985-809-8190 |
| San Bernardino | San Bernardino County Assessor | Dick Larson | 172 W 3rd St. 1st Floor | | San Bernadino | CA | 92415-0360 | 909-387-6383 | 909-387-6326 |
| San Diego | San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 | 619-531-5225 | 619-557-4093 |
| San Mateo | San Mateo County-Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 | 650-363-4580 | 650-363-4944 |
| Santa Clara | Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 | 408-299-5201 | 408-289-8629 |
| Shelby | Shelby County Assessor | Paul Mattila - Trustee | 160 N Main Ste 200 | | Memphis | TN | 38103 | 901-521-1829 | 901-545-4531 |
| Solano | Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 | 707-421-6295 | 707-784-6311 |
| St. Joseph | St. Joseph County Treasurer's Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 | 574-235-9531 | 574-235-9023 |
| Saint Louis | St. Louis County Department of Revenue | Collector of Revenue - John Friganza | 41 S Central Ave | | Clayton | MO | 63105 | 314-615-5500 | 314-615-3707 |
| Suffolk | Suffolk County Real Property Tax Service Agency | Angie Carpenter - Treasurer | 330 Center Dr | | Riverhead | NY | 11901 | 631-852-1523 | 631-852-2752 |
| Summit | Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | Akron | OH | 44308 | 330-643-5381 | 330-643-2622 |
| Tarrant | Tarrant County Tax Assessor/Collector | Betsy Price - Tax Assessor & Collector | 100 E Weatherford | | Fort Worth | TX | 76196 | 817-884-1111 | 817-884-1555 |
| Orange | Tax Collector | Sandra D. Pierson | 617 Orange Center Road | Town Hall | Orange | CT | 06477 | 203-891-2122 | 203-891-2185 |
| Tippecanoe | Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office, Second Floor, 20 N 3rd St. | | Lafayette | IN | 47901 | 765-423-9273 | 765-423-9158 |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/14/2009 8:32 PM
County Taxing Authorities re Store Closings 090109

Circuit City Stores, Inc.
County Tax Auth Faxes

| County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|--------|--------|------------|-----------|-----------|------|-------|-----|-----------|-----|
| Ventura | Ventura County Assessor's Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | 805-654-3726 | 805-654-2189 |
| Washington | Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | Fayetteville | AR | 72701 | 479-444-1526 | 479-444-1881 |
| Washoe | Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 | 775-328-2510 | 775-328-2500 |
| Wayne | Wayne County County Treasurer | Raymond J Wojtowicz - Treasurer | 400 Monroe St Fl 5 | | Detroit | MI | 48226 | 313-224-5990 | 313-224-2921 |
| Will | Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St. | | Joliet | IL | 60432 | 815-740-4675 | 815-740-4695 |
| Williamson | Williamson County Tax Assessor-Collector | Deborah Hunt - Tax Assessor & Collector | 904 S Main St | | Georgetown | TX | 78626 | 512-943-1601 | 512-943-1619 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | USA | 3126497100 | 3126490007 |
| 120 ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 427 ORCHARD LLC FT ORCHARD LLC | | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | USA | 3128844000 | 3128845370 |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | LOS ANGELES | CA | 90049 | USA | 3108241444 | 3108241204 |
| 1965 RETAIL LLC | ATTN CHIEF FINANCIAL OFFICER | c o MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10013 | USA | 2128754900 | 2125951831 |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | USA | 5619611730 | 5619611744 |
| 36 MONMOUTH PLAZA LLC | MARCELO KLAJNBART | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | USA | 2123983970 | 2128698933 |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNHART | c o LEHNARDT & LEHNARDT LLC; | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | USA | 8164071400 | 8164079088 |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | HEALDSBURG | CA | 95448 | USA | 7074338015 | 7074338014 |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA | 3044858000 | 3044228135 |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5KOJ1 | CAN | 7804826451 | 7804881310 |
| 680 S LEMON AVENUE COMPANY | | 708 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | USA | 2128670990 | 2129831952 |
| 700 JEFFERSON ROAD II LLC | ATTN LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | USA | 7168789366 | 7168789605 |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | | c o AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 | USA | 2122134444 | 6462140057 |
| Abrams Willowbrook Three LP | Gary Phillips Jr | 11111 Katy Freeway Ste 535 | | | Houston | TX | 77079 | USA | 7132731366 | 7134640350 |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | USA | 7654549840 | 7654549846 |
| ACCENT HOMES INC | | 14145 BRANDYWINE ROAD | | | BRANDYWINE | MD | 20613 | USA | 3013722943 | 3017827463 |
| Adams Outdoor Advertising | Glynn Willis | 1385 Alice Drive | | | Quinby | SC | 29506-0130 | USA | 8436624514 | 8436674110 |
| Advance Auto Parts | Ms Darlene Demerest | 5673 Airport Road | | | Roanoke | VA | 24012 | USA | 5403624911 | 5405611448 |
| AIG BAKER DEPTFORD LLC | ATTN ASSET | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA | 2059691000 | 2059691051 |
| ALAMEDA ASSOCIATES | RICHARD HODGE | c o RICHARD E HODGE LLP | 401 WILSHIRE BOULEVARD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | USA | 3102762893 | 3104341153 |
| ALEXANDER'S OF REGO PARK CENTER INC | | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA | 2015871000 | 2015870600 |
| ALLIANCE ROCKY MOUNT LLC | | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | CHARLOTTE | NC | 28210 | USA | 70437698482 28 | 7043763918 |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | USA | 4159860647 | 4159862697 |
| ALMONESSON ASSOCIATES LP | | c o THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | USA | 6102609060 | 6102600269 |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | USA | 9147697600 | 9147695463 |
| AMARGOSA PALMDALE INVESTMENTS LP | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | USA | 3102782036 | 3102782613 |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | USA | 2016356000 | 2016356001 |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | USA | 7734631234 | 7734630999 |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | USA | 3176390423 | 3176390517 |
| American Outdoor Advertising | Christopher Neary | 2786 Elginfield Road | | | Columbus | OH | 43220 | USA | 6144512509 | 6142100318 |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA | 2015871000 | 2015870600 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | USA | 7709800808 | 7709848630 |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | USA | 8014857770 | 8014850209 |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | USA | 7138501400 | 7168500498 |
| ARBORETUM OF SOUTH BARRINGTON LLC | ATTN MICHAEL JAFFE | 400 SKOKIE BLVD | SUITE 405 | | NORTHBROOK | IL | 60062 | USA | 8477141782 | 8477141859 |
| ARDMORE DEVELOPMENT | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73407 | USA | 4052336162 | 4052236200 |
| ARGYLE FOREST RETAIL I LLC | | C O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | USA | 7273846000 | 7273434272 |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA | 9164143900 | 9164142026 |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3019686000 | 3172632318 |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7187223500 | 7187223533 |
| AutoZone Northeast Inc | William Pollard | Attn Property Management Deptartment 8700 | 123 S Front Street | | Memphis | TN | 38103-3618 | USA | 9014958957 | 9014958807 |
| AVENUE FORSYTH LLC | THOMAS BELL | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30303-1740 | USA | 4044071000 | 4044071002 |
| AVR CPC ASSOCIATES LLC | ATTN LILY ANN MARDEN | C O AVR REALTY | ONE EXECUTIVE BOULEVARD | | YONKERS | NY | 10701 | USA | 9149653990 | 9144234526 |
| BAINBRIDGE SHOPPING CENTER II LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | USA | 2168966430 | 2168966431 |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA | 3106575602 | 3106571958 |
| BASILE LIMITED LIABILITY | Victor Basile | c o MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | USA | 8608412976 | 8605471191 |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA | 5165693700 | 5165697528 |
| BATTLEFIELD FE LIMITED PARTNERSHIP | ATTN KEITH J ALLEN | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | | FALLS CHURCH | VA | 22042 | USA | 7036984040 | 7035603073 |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA | 5048372230 | 5048318269 |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | USA | 8587139309 | 8584539965 |
| BECKER TRUST LLC | BARRY BECKER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107 | USA | 7028700212 | 7028704976 |
| BEL AIR SQUARE LLC | | c o INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6305742400 | 6302184928 |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| BENENSON COLUMBUS OH TRUST | | C O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | USA | 2128670990 | 2129831952 |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR STREET | | | SPRINGFIELD | MA | 01103 | USA | 4137812800 | 4137818888 |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | USA | 6103768661 | 6103766541 |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | c o BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| BFW PIKE ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| BG WALKER LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | USA | 2104900483 | 2104903573 |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | | SYRACUSE | NY | 13202 | USA | 3154762935 | 3154763408 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA | 6108347100 | 6108347301 |
| Blockbuster Inc 12327 01 | | 3000 Redbud Boulevard | | | McKinney | TX | 75069 | USA | 9726838452 | 9726838406 9726838873 |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | USA | 2083784480 | 2083784933 |
| BOND C C V DELAWARE BUSINESS TRUST | | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA | 6302188000 | 6302184957 |
| BOND CC III DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA | 7082188000 | 7082184917 |
| BOND CC IV DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA | 7082188000 | 7082184917 |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | USA | | 2013252237 |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026366189 | 3026364140 |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | JENNIFER A LUCE FINANCIAL SERVICES | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026366189 | 3026364140 |
| Books A Million | Jeff Gaul | 402 Industrial Lane | | | Birmingham | AL | 35219 | USA | 20594237372 63 | 2059422147 |
| Borders Inc | | 100 Phoenix Drive | Attn Vice President Development | | Ann Arbor | MI | 48108 | USA | 7344771100 | 7349734533 |
| BOULEVARD ASSOCIATES | ATTN GENERAL GROWTH; LAW AND | 110 NORTH WACKER DRIVE | BOULEVARD MALL | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605485 |
| BOULEVARD NORTH ASSOCIATES LP | | c o THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | USA | 6102604091 | 6102385388 |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | USA | 8015214781 | 8015214793 |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA | 6178619012 | 6174250901 |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP VA LLC | TIM MOLINARI | C o SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA | 6178619012 | 6174250901 |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619090 | 6174750901 |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR No 1249 | | JOLIET | IL | 60431-1054 | USA | 8154391000 | 3129153136 |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | c o SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| BRICK 70 LLC | | C O ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | USA | 9732491000 | 9732491001 |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA | 5618426666 | 3103580200 |
| BROADACRE SOUTH LLC | ASST VP CHARLES H | 505 EAST ILLINOIS STREET | SUITE ONE | | CHICAGO | IL | 60611 | USA | 3122649600 | 3124649601 |
| BURBANK MALL ASSOCIATES | | 18201 VON KARMAN AVENUE | SUITE 950 | | IRVINE | CA | 92612 | USA | 8185668586 | 8185667936 |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | USA | 7136604300 | 7133490901 |
| CAMERON GROUP ASSOCIATES | J STEVEN | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | USA | 4074237600 | 4076489230 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA | 7635449441 | 7635448878 |
| CAP BRUNSWICK LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | GREENVILLE | SC | 29601 | USA | 8642713894 | 8642425498 |
| CAPARRA CENTER ASSOCIATES SE | ATTN HUMBERTO CHARNECO ROBERTO | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | PUE | 7877925328 | 7877829555 |
| CAPITAL CENTRE LLC | | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6302188000 | 6302184957 |
| CARLYLE CYPRESS TUSCALOOSA I LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA | 4042311174 | 4042312280 |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | USA | 8047470422 | 8049354547 |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | USA | 3154227000 | 3154222717 |
| CARROLLTON ARMS | | C O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | USA | 7344592030 | 3134590606 |
| CASTO GOLF GALAXY | | Attn Beth Short VanderPol Property Mgr | 191 W Nationwide Blvd Ste 200 | | Columbus | OH | 43215 | USA | 6147442088 | 6142213773 |
| CATELLUS OPERATING LP | ATTN DAN MARCUS | 66 FRANKLIN STREET | SUITE 200 | | OAKLAND | CA | 94607 | USA | 5102673411 | 5102670940 |
| CC BRANDYWINE INVESTORS 1998 LLC | | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | USA | 3604916850 | 3604598747 |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | c o GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | USA | 7179759886 | 7179755581 |
| CC EAST LANSING 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | c o LUCKNOW GP INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179759886 | 7179755581 |
| CC FT SMITH INVESTORS 1998 LLC | | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CC GRAND JUNCTION INVESTORS 1998 LLC | C O SITTEMA BULLOCK REALTY PARTNERS | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | | ENGLEWOOD | CO | 80111 | USA | 3037707275 | 3037714758 |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | c o I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | USA | 2126974458 | 2125739415 |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7176525211 | 7179755905 |
| CC INDEPENDENCE LLC | | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA | 3128097500 | 3126095005 |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | USA | 6783033544 | 4042612399 |
| CC INVESTORS 1995 3 | Ron Camron | P O BOX 6370 | | | MALIBU | CA | 90264 | USA | 3104572019 | 3104575686 |
| CC INVESTORS 1995 5 | C O MI HOLDINGS INC | TEN PRYOR STREET BUILDING LTD | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | USA | 6783033545 | 4042612399 |
| CC INVESTORS 1995 6 | | c o CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 3 | | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126613228 |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA | 8006378462 | 8014594057 |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY ROAD SE | LACEY | WA | 98503 | USA | 3604916850 | 3604598747 |
| CC INVESTORS 1997 10 | | c o HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | USA | 5164841489 | 5164841473 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1997 2 | | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | USA | 8476805831 | 8476807850 |
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| CC INVESTORS 1997 4 | c o HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | No 808 PMB 230 | | FORT WORTH | TX | 76132 | USA | 8178584522 | 8175797073 |
| CC JACKSON 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD No 250 | | LOS ANGELES | CA | 90025 | USA | 3104739505 | 3104733962 |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA | 5074513205 | 5074511115 |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC RIDGELAND 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC ROSEVILLE LLC | | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA | 5074513205 | 5074511115 |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | USA | 3037707275 | 3037714758 |
| CC VIRGINIA BEACH LLC | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CCC REALTY LLC | | 103 WEST 55TH ST | c o THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA | 2129774800 | 2129774365 |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA | 3026511000 | 3026518937 |
| CEC Entertainment Inc No 322 | | 4441 W Airport Freeway | Attn Real Estate Department | | Irving | TX | 75062 | USA | 9722588507 | 9722585524 |
| CEDAR DEVELOPMENT LTD | | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD SUITE 212 | | BOCA RATON | FL | 33434-4195 | USA | 5614790200 | 5614790876 |
| CENTRAL INVESTMENTS LLC | Additional Fax | 6445 N WESTERN AVENUE | ACCT No 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | USA | 7734652500 | 7734657094 |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | | | LUTHERVILLE | MD | 21093 | USA | 4106842000 | 4108595685 |
| CENTRO BRADLEY SPE 7 LLC | ATTN REGIONAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | USA | 6172472200 | 7136683394 |
| CENTRO HERITAGE INNES | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSON | MA | 02116 | USA | 6172472200 | 6172660885 |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 | USA | 6172472200 | 6172660885 |
| CENTRO PROPERTIES GROUP | ATTN LEGAL | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | BOSTON | MA | 02116-5134 | USA | 8472729800 | 8474801893 |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | ATTN GENERAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | USA | 2128693000 | 2123024776 |
| CENTRO WATT PROPERTY OWNER I LLC | ATTENTION OPERATIONS DIVISION | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | | SANTA MONICA | CA | 90405 | USA | 3103145000 | 3103145067 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVENUE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | USA | 9254273700 | 9254273707 |
| CERMAK PLAZA ASSOCIATES LLC | | c o CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | WESTSHESTER | IL | 60154 | USA | 7083449242 | 7083449244 |
| CFH REALTY III SUNSET VALLEY LP | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | USA | 4106842000 | 4108595685 |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | USA | 6029536272 | 6029536298 |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | USA | 5048321114 | 5048321114 |
| Charlie Brown's Steakhouse | | 1450 Route 22 West | | | Mountainside | NJ | 07092-2690 | USA | 9085181800 | 9085181509 |
| CHARLOTTE ARCHDALE UY LLC | DEANNA METZINGER | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | USA | 9195182000 | 9194240001 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEHALIS HAWAII PARTNERS LLC | | C O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | USA | 8085235644 | 8085337829 |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK ROAD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| Children's Discovery Centers of America | ATTN SENIOR DIRECTOR REAL | AKA KNOWLEDGE BEGINNINGS | 650 NE HOLLADAY SUITE 1400 | | PORTLAND | OR | 97232 | USA | 5038721300 | 5038721391 |
| CHINO SOUTH RETAIL PG LLC | ATTN DIRECTOR OF PROPERTY | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES | | SACRAMENTO | CA | 95826 | USA | 9163815195 | 9163812566 |
| CIM BIRCH ST INC | ATTN GENERAL | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90028 | USA | 3238604900 | 3238604901 |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS No 2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY ROAD No 400 | | MIAMI BEACH | FL | 33140 | USA | 3055324355 | 3055380670 |
| CIRCUIT INVESTORS No 3 LP | ROBERT BALOGH | c o CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | USA | 3055324355 | 3055380670 |
| CIRCUIT INVESTORS No 4 THOUSAND OAKS LP | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS VERNON HILLS LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS YORKTOWN LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| Circuit Sports LP | Donna Luchak | c o Unilev Management Corporation | 3555 Timmons Lane Suite 110 | | Houston | TX | 77027 | USA | 7138507878 | 7138500603 |
| CIRCUITVILLE LLC | | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | USA | 5167418440 | 5167425763 |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA | 9414938721 | 9414938481 |
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | USA | 2168966430 | 2168966431 |
| CK RICHMOND BUSINESS SERVICES No 2 LLC | CHARLES MACFARLANE | c o BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | USA | 8043303900 | 8043304450 |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | USA | 8582720992 | 8584900128 |
| CLAY TERRACE PARTNERS LLC | | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361000 | 3172632318 |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | USA | 7709539600 | 7709552742 |
| COASTAL WAY LLC | | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE; 7TH FL | | NEW YORK | NY | 10170 | USA | 2128693000 | 4234908662 |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 | USA | 4076292040 | 4076295030 |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | USA | 4124713630 | 4124713638 |
| COLE CC AURORA CO LLC | | C O COLE COMPANIES | 2555 E CAMELBACK ROAD No 400 | | PHOENIX | AZ | 85016 | USA | 6027788791 | 6027788780 |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLE CC KENNESAW GA LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLONIAL HEIGHTS HOLDING LLC | ATTN RON CABANA | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | | NAPLES | FL | 34102 | USA | 2396498606 | 2396491108 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE STREET | CHARLOTTE | NC | 28202 | USA | 7049722500 | 7049722573 |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| COLONY PLACE PLAZA LLC | ATTN DAVID BURNHAM | C O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | USA | 7812735555 | 7812728408 |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | c o RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | COLUMBIA | MO | 65201 | USA | 5734458606 | 5734462489 |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | C O WATT MANAGEMENT | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD No 3040 | | SANTA MONICA | CA | 90405 | USA | 3103142430 | 3103996681 |
| CONCORD MILLS LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857222 |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED | DIRECTOR PROPERTY MG ALEX DIAZ | c o COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | USA | 3016921900 | 3016921901 |
| Consolidated Stores Corp dba Big Lots | Frank Daniels | Lease Administration Dept No 10051 | 300 Phillipi Road | | Columbus | OH | 43228-5311 | USA | 6142783353 | 6142786763 |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | MENOMONEE FALLS | WI | 53051-3310 | USA | 2625025500 | 2625025525 |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | USA | 2625025500 | 2625025522 |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | c o GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | USA | 8455340100 | 8455340101 |
| COSMO EASTGATE LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | USA | 4404987500 | 4404987515 |
| COVENTRY II DDR BUENA PARK PLACE LP | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | USA | 3128797560 | 3126691300 |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | c o COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA | 4044071000 | 4044071811 |
| CYPRESS SPANISH FORT I LP | MARIAN COPE | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA | 9723615517 | 972778100 |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA STREET | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | USA | 4152887900 | 4153919142 |
| Daniel and Deborah Schiavone | Daniel Schiavone | 1309 Valley View Lane | | | Youngstown | OH | 44512-3750 | USA | 3307580415 | 3307266818 |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | USA | | 4126618160 |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126618160 |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126618160 |
| DANIEL G KAMIN ELMWOOD LLC | | C O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | USA | 4126615233 | 4126618160 |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA | 4126615233 | 4126618160 |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126618160 |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA | 6127611554 | 6127613727 |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA | 2167555719 | 2167551719 |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551700 |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR HORSEHEADS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555888 | 2175551888 |
| DDR MDT ASHEVILLE RIVER HILLS | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 9548457152 | 9548451680 |
| DDR SAU GREENVILLE POINT LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167551500 |
| DDR SAU WENDOVER PHASE II LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST CARY LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST CORTEZ LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR SOUTHEAST CULVER CITY DST | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST LOISDALE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST OLYMPIA DST | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST UNION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2013138063 | 2167551500 |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRA ARROWHEAD CROSSING LLC | ATTN SENIOR EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | | 44122 | USA | 5624328325 | 5624328374 |
| DDRTC CC PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRTC COLUMBIANA STATION I LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167553455 |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDRTC NEWNAN PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 4045046717 | 4042623324 |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 4045046717 | 7326341665 |
| DDRTC SYCAMORE COMMONS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRTC T&C LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA | 3129606367 | 3129605475 |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | USA | 7818785900 | 7818780250 |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD N SUITE 106 | | MAITLAND | FL | 32751 | USA | 4078304888 | 4078304502 |
| DENTICI FAMILY LIMITED PARTNERSHIP | | c o TOWN BANK; ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | USA | 2629653103 | 2629654138 |
| DERITO PAVILIONS 140 LLC | C O DERITO PARTNERS DEVELOPMENT INC | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | | PHOENIX | AZ | 85018 | USA | 4808348500 | 6023811981 |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE No 306 | | | LA JOLLA | CA | 92037 | USA | 8584549032 | 8584549077 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BOULEVARD | No 100 | | SAN GABRIEL | CA | 91776 | USA | 6262855550 | 6262850003 |
| DICKER WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | USA | 7146392131 | 7146339602 |
| Dick's Sporting Goods Inc | Attn Senior Vice President Real Estate & | and Legal Department | 300 Industry Drive | | Pittsburgh | PA | 15275 | USA | 7242733400 | 4128090724 |
| DIM VASTGOED NV | | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE No 2001 | | FT LAUDERDALE | FL | 33394 | USA | 9545232070 | 9544630515 |
| DJD PARTNERS II | JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | USA | 6128977700 | 6128977704 |
| Dollar General Corporation | | 100 Mission Ridge | Store No 4768 | | Goodlettsville | TN | 37072-2170 | USA | 6158554000 | 6158555252 |
| Dollar Tree Stores Inc | Darlene Matson | 500 Volvo Parkway | Attn Darlene Matson | | Chesapeake | VA | 23320 | USA | 7573215163 | 7573215220 |
| Dollar Tree Stores Inc a VA Corp No 3734 | | Attn Robert G Gurnee VP Real Estate | 500 Volvo Parkway | | Chesapeake | VA | 23320 | USA | 7573215000 | 7578555555 |
| DOLLAR TREE STORES INC No 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA | 7573215000 | 7573215292 |
| DOLLINGER LOST HILLS ASSOCIATES | ATTN DAVE DOLLINGER TRUSTEE | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | USA | 6505088666 | 6505088686 |
| Don Sherwood Golf Inc | Russ Decker | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA | | 5128371019 |
| Don Sherwood's Golf Inc | | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA | | 4159567375 |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | USA | 9169205555 | 9169204265 |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA | 9734010050 | 9734010060 |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA | 9734010050 | 9734010060 |
| DREXEL DELAWARE TRUST | | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | COLUMBUS | OH | 43215 | USA | 6142285331 | 6144698376 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| E&A NORTHEAST LIMITED PARTNERSHIP | Additional Phone | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | COLUMBIA | SC | 29201 | USA | 8032540100 | 8037650684 |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA | 315557777749 | 3105579744 |
| EASTCHASE MARKET CENTER LLC | | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA | 3342602500 | 3342602533 |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | USA | 3104784456 | 3104784468 |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA | 3129605494 | 3129605200 |
| Edwin Watts Golf Shop | RONNIE WATTS | 20 Hill Avenue | Attn Ronnie Watts | | Fort Walton Beach | FL | 32549 | USA | 850242206610 | 8502444931 |
| EEL MCKEE LLC | ATTN ALLISON | PO BOX 309 | | | PAICINES | CA | 95043-1937 | USA | 8316364898 | 8316368002 |
| EKLECCO NEWCO LLC | TIMOTHY J KELLEY | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | USA | 3154227000 | 3154223887 |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | USA | 9858982022 | 9588982077 |
| Empire Education Group | Lori Haskamp Lease Administrator | Attn Real Estate Department | 396 Pottsville St Clair Highway | | Pottsville | PA | 17901 | USA | 9529477777 | 9529477900 |
| ENCINITAS PFA LLC | | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | USA | 6267932666 | 6267939285 |
| ENID TWO LLC | | c o ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | USA | 7326342000 | 7326341665 |
| ERP OF MIDWAY LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | USA | 2128693000 | 2123024776 |
| EXCEL REALTY PARTNERS LP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | USA | 21286930003350 | 2128693989 |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA | 2128693000313 | 2128694944 |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT No 125 | | OKLAHOMA CITY | OK | 73108 | USA | 4059473937 | 4059436002 |
| EYNON FURNITURE OUTLET INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVENUE | | DUNMORE | PA | 18512 | USA | 5709615424 | 5709637524 |
| FAIRFAX COURT LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| FAIRVIEW HEIGHTS INVESTORS | BRAD WALLEY | c o FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | USA | 3104781500 | 3103883225 |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | USA | 4126615233 | 4126618160 |
| FC RICHMOND ASSOCIATES LP | TERENCE WHALEN | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7187975990 | 7189238700 |
| FC TREECO COLUMBIA PARK LLC | | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7187223500 | 7188223547 |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7189238615 | 7189238915 |
| FEDERAL REALTY INVESTMENT | ATTN LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA | 3019988100 | 3019983700 |
| FEIL DBA F&M PROPERTIES LOUIS | | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | USA | 2125636557 | 2125636657 |
| FINGERLAKES CROSSING LLC | C O RREEF | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | USA | 3153628800 | 3153628808 |
| FIRECREEK CROSSING OF RENO LLC | MANAGEMENT | 6759 SIERRA COURT | SUITE E | | DUBLIN | CA | 94568 | USA | 9255607632 | 9255565590 |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA | 8164127329 | 8164127402 |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE; | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA | 2163517976 | 2163515686 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| Food Lion LLC | Julie Cline | 2110 Executive Drive | Attn Legal Dept | | Salisbury | NC | 28145 | USA | 7046338250 x236 | 7046338250 |
| Forecast Danbury Ltd Partnership | Joshua Katzen | 19 33 Needham Street | c o Forest Properties Management | | Newton Highlands | MA | 02161 | USA | 6175277707 | 6179643720 |
| FOREST CITY COMMERCIAL GROUP LLC | ATTN LEGAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | USA | 2166216060 | 2162636208 |
| FOURELS INVESTMENT | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | USA | 8015666185 | 8015664732 |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | ATTN EXECUTIVE VICE PRESIDENT | c o FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | | CHICAGO | IL | 60606 | USA | 3123444300 | 3129226320 |
| FRIEDLAND LAWRENCE AND | | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | USA | 2127443300 | 2127441989 |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | USA | 3019460001 | 3019296391 |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | c o G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | USA | 212286.00 | 2122864178 |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 | USA | 3523774321 | 3523735734 |
| GALILEO APOLLO II SUB LLC | ATTN LEGAL DEPT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| GALILEO NORTHEAST LLC | | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | CLEVELAND | OH | 44194-4305 | USA | 6172473434 | 6172668788 |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | USA | 3214524552 | 3214549647 |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA | 9729311881 04 | 9729318332 |
| GARDEN CITY CENTER | ATTN GENERAL MANAGER | c o GENERAL GROWTH PROPERTIES LP | 100 MIDWAY ROAD SUITE 14 | | CRANSTON | RI | 02920 | USA | 4019422800 | 4019428240 |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVENUE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | USA | 2124215333 | 2128011003 |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | USA | 9497237100 | 9497231141 |
| GATEWAY WOODSIDE INC | | C O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | BOSTON | MA | 02109 | USA | 6174762700 | 6174762799 |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697233 |
| GE Transporation Systems | | 2901 Eastlake Road | Chief Financial Officer Bldg 14 5 | | Erie | PA | 16531 | USA | 8148752386 | 8148753591 |
| GEENEN DEKOCK PROPERTIES | Kathy Kubasiak | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | USA | 6163964950 | 6163966599 |
| GGP STEEPLEGATE INC | | c o GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605485 |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | USA | 9197874243 | 9197871894 |
| GMS GOLDEN VALLEY RANCH LLC | ATTN JOHN GOODWIN | 5973 AVENIDA ENCINAS | SUITE 300 | | CARLSBAD | CA | 92008-4476 | USA | 56269355431 217 | 5626967615 |
| GOLF GALAXY | | Accounts Payable | PO Box 7000 | | Coraopolis | PA | 15108 | USA | 4128090392 | 7242733400 |
| GOLFSHIRTH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | USA | 5128378810 | 5128379347 |
| GOODMILL LLC | ATTN BRUCE A | 636 OLD YORK ROAD | SUITE 2 | | JENKINTOWN | PA | 19046 | USA | 2158858383 | 2158854789 |
| GOULD LIVERMORE LLC | MARK LUNDY MATT | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA | 5164663100 | 5164663132 |
| GRE GROVE STREET ONE LLC | | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | USA | 7817624800 | 7817624841 |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF | PO'B MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | USA | 9724554901 | 9724904905 |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | USA | 5854649400 | 5853281784 |
| GREELEY SHOPPING CENTER LLC | | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697250 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | | NEW YORK | NY | 10170 | USA | 2125942700 | 2122161786 |
| GREEN ACRES MALL LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA | 2015871000 | 2015870600 |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | USA | 9166147900 | 9163839405 |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | USA | 3172372900 | 3172372912 |
| GS ERIE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | USA | 2167555500 | 2167551678 |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| Guitar Center Stores Inc | Jeff Kelnick | 5795 Lindero Canyon Road | | | Westlake Village | CA | 91362 | USA | 8187358800o r8888 | 8187357923 |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | d b a WANAMAKER 21 SHOPPING CENTER | C O NAI nVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | USA | 7852321602 | 7852321829 |
| HANSON INDUSTRIES INC | Bob Boyle | 15807 E INDIANA AVENUE | c o MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | USA | 5099225252 | 5099225757 |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA | 5052554444 | 5052554444 |
| HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | USA | 5096638564 | 5096630461 |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA | 8056420121 | 8056428262 |
| HARVEST NPE LP | ELIOT BARNETT MANAGING PARTNER | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | USA | 2143690860 | 2143690991 |
| HERITAGE LAKES CROSSING | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | USA | 2317229999 | 2317229960 |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | USA | 3034718958 | 3037916705 |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| Homans Associates Inc | Rich Landoli | 250 Ballardvale Street | PO Box 694 | | Wilmington | MA | 01887 | USA | 97898896922 36 | 9786585918 |
| HOME DEPOT THE | | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339-4024 | USA | 7704338211 | 7703843042 |
| HOME DEPOT USA | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | USA | 7704338211 | 7703842356 |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | USA | 7704338211 | 7703843042 |
| HRI LUTHERVILLE STATION LLC | BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | USA | 8605272222 | 8607060076 |
| HUNTINGTON MALL COMPANY | ATTN LEGAL | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA | 3307472661 | 3307432902 |
| HV COVINGTON LLC | C O COHEN DEVELOPMENT CO | P O BOX 4542 | | | NEW YORK | NY | 10163 | USA | 2123380235 | 2123380238 |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | USA | 2145227740 | 2145202009 |
| I 10 BUNKER HILL ASSOCIATES LP | | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | USA | 7136236800 | 7136236804 |
| I 93 SOMERVILLE LLC | | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | USA | 2127080800 | 2128604191 |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA | 2032392317 | 2032392319 |
| Inkeeper Properties Inc | Bob Daly | 1005 Bullard Court Suite 100 | | | Raleigh | NC | 27615 | USA | | 9198779355 |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT | BLDG No 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6305747306 | 6303682277 |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662718700 | 6303682277 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5132415800 | 5136511289 |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | USA | 2103411166 | 2103411169 |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | USA | 9724426770 | 9724299017 |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | | C O INLAND SW MGT LLC No 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | USA | 9724426770 | 9724299017 |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662627700 | 6306457231 |
| INLAND WESTERN MCDOWELL | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA | 8663677600 | 6306457230 |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | USA | 6302627700 | 6306457231 |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662627700 | 6306457231 |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | USA | 9724426770 | 9724299017 |
| INLAND WESTERN TEMECULA COMMONS LLC | ATTN VICE PRESIDENT | 2901 BUTTERFIELD ROAD | C O INLAND PACIFIC PROPERTY SERVICES LLC | | OAK BROOK | IL | 60523 | USA | 8668487600 | 6306457236 |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662627700 | 6306457231 |
| Innkeeper Properties Inc Mayland | Niles Daly | 4829 Riverside Drive | Attn Niles Daly | | Danville | VA | 24591 | USA | 4347991202 | 4347999672 |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | SEATTLE | WA | 98104 | USA | 2065150630 | 2069038385 |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA | 3175775600 | 3175775605 |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 | USA | 6172328900 | 6177344661 |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA | 9497203132 | 9497202161 |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | ATTN EVP GENERAL COUNSEL | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | | CHICAGO | IL | 60603-2802 | USA | 3126755500 | 3126755555 |
| J R FURNITURE USA INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | USA | 5035918898 | 2068170078 |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 | USA | 2133954422 | 3102603300 |
| JANAF CROSSINGS LLC | | 320 N MAIN STREET | | | ANN ARBOR | MI | 48106 | USA | 7347698520 | 7347690036 |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA | 3129152000 | 3129153334 |
| JKCG LLC | | C O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | FOREST PARK | IL | 60130 | USA | 7083660080 | 7083665142 |
| Joelle Inc dba International House of Pancakes | | 121 Island Cove Way | | | Palm Beach Gardens | FL | 33418 | USA | 8889322722 | 6158720280 |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET STREET | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA | 8145353563 | 8145365505 |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA | 5614718077 | 6144490403 |
| JURUPA BOLINGBROOK LLC | | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | USA | 2087882412 | 2087888663 |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | BOULDER | CO | 80302 | USA | 3039381529 | 3034470451 |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | USA | 5208297295 | 5208297365 |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | USA | 9493761100 | 9493767388 |
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA | 4043517987 | 4043518038 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | USA | 3179259011 | 3179270725 |
| KENDALL 77 LTD | | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | USA | 30567010001 04 | 3052738771 |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 516869001 |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA | 5035743329 | 5035742289 |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020; C O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697133 |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716; | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697118 |
| KOLO ENTERPRISES | | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | USA | 77095524342 43 | 7709510054 |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | USA | 6108257100 | 6108348110 |
| KSK SCOTTSDALE MALL LP | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA | 6142219200 | 6144490403 |
| La Z Boy Showcase Shoppes | | 724 Hoffman Street | | | Hammond | IN | 46327 | USA | 2199373360 | 2199376315 |
| Lakeshore Equipment Co | Pat Palmer | 2695 E Dominguez Street | PO Box 6261 | | Carson | CA | 90895 | USA | 3105378600 | 3105374987 |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | USA | 8133461010 | 8133460409 |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | ATTN MARK SOCHA | C O BLOCK & COMPANY | 700 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA | 8169325594 | 8169325510 |
| LEA COMPANY | C O PALMS ASSOCIATES | SUITE 200 3400 BUILDING LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452 | USA | 7573403669 | 7576319155 |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER ROAD | | | CEDARBURG | WI | 53012 | USA | 2623778377 | 2623772771 |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA | 2126927222 | 2129866972 |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | USA | 4046914007 | 4046914779 |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | USA | 7033682186 | 7033680628 |
| LITTLE BRITAIN HOLDING LLC | | C O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | USA | 2155616565 | 2155615025 |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 02199 | USA | 6172479200 | 6172474044 |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 8154931000 | 9097897550 |
| MACERICH VINTAGE FAIRE LP | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | | SANTA MONICA | CA | 90407 | USA | 3103946000 | 3104581044 |
| MACY'S CENTRAL | ATTN CHAIRMAN | C O MACY'S RETAIL HOLDINGS INC | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | USA | 5135797121 | 7709135114 |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 | USA | 2027413800 | 2027413801 |
| Maggiano's Corner Bakery Holding Corp | | 6820 LBJ Freeway c o Brinker Intl Inc | Attn General Counsel | | Dallas | TX | 75240 | USA | 9726194100 | 4737324010 |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 | USA | 2175257755 | 2175250545 |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA | 6102778899 | 6102778880 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| MALL AT GURNEE MILLS LLC | | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3019686001 |
| MALL OF DECORATION INC | | 8503 LANDOVER ROAD | | | LANDOVER | MD | 20785 | USA | 3013868882 | 3013860899 |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | USA | 4408926800 | 4408926804 |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | USA | 8189914717 | 8189912462 |
| MARKET HEIGHTS LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | USA | 5123204100 | 5123203101 |
| MARLTON VF LLC | ATTN VICE PRESIDENT REAL ESTATE | c o VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2128947995 |
| MASS ONE LLC | | c o PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE 2ND FLOOR | | NEW YORK | NY | 10017 | USA | 2125451100 | 2125451355 |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE | 1007 ORANGE STREET | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | USA | 3028886280 | 3022554280 |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6302188000 | 6303682277 |
| MB KEENE MONADNOCK LLC | ATTN VICE PRESIDENT | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | | OAK BROOK | IL | 60523 | USA | 8662718700 | 6303682218 |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVENUE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | USA | 3123601234 | 3123600606 |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY ROAD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | USA | 8478394600 | 8478398033 |
| MEMORIAL SQUARE 1031 LLC | | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 8662147500 | 6306453788 |
| MERIDIAN VILLAGE LLC | | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | BELLEVUE | WA | 98007 | USA | 4254551950 | 4254621943 |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | USA | 3219511500 | 3217519925 |
| MIBAREV DEVELOPMENT I LLC | | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | USA | 8008663975 | 9044485040 |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 | USA | 6309547300 | 6309547306 |
| MILFORD CROSSING INVESTORS | | C O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | USA | 2032564000 | 2032564001 |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | c o GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605475 |
| MONTE VISTA CROSSINGS LLC | ATTN MARK D HALL | 1855 OLYMPIC BOULEVARD SUITE 250 | C O HALL EQUITIES GROUP | | WALNUT CREEK | CA | 94596 | USA | 9259334000 | 9259334172 |
| MONTGOMERY TOWNE CENTER STATION INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | USA | 5135541110 | 5135541009 |
| Mor Furniture For Less | Attn Real Estate | 8996 Miramar Road Suite 300 | | | San Diego | CA | 92126 | USA | 8585471616 | 8585471620 |
| Mor Furniture For Less | Danny Dean Karen Scarborough | 1270 West Elliott Road | | | Tempe | AZ | 85284-1100 | USA | 8585471616, 3333 | 8585471629 |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | USA | 9255882213 | 9255882230 |
| MORRIS BETHLEHEM ASSOCIATES LP | | C O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 | USA | 2018048700 | 2018048721 |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD STREET 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA | 4102340782 | 4102341701 |
| Mr Paul T Martin | Mr Paul Martin | c o Martin Management Inc | 121 Athens West Parkway | | Athens | GA | 30606 | USA | 7065486666 | 7065484509 |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN ROAD | SUITE 200 | | TOPEKA | KS | 66614 | USA | 7852721398 | 7852721796 |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/14/2009 9:09 PM
Global Landlords Service List 090107 (1157)

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| MSF EASTGATE I LLC | ATTN LEASE ADMINISTRATOR | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | USA | 7168660211 | 7168862269 |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK STREET | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | USA | 8439137778 | 8434489838 |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA | 3019374664 | 3019379454 |
| NeCROSSGATES COMMONS NEWCO LLC | | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | USA | 3154227000 | 3154223887 |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | USA | 8584954900 | 8582780645 |
| New Avenues Lease Ownership LLC | | Attn Legal Department | 3440 Preston Ridge Road Suite 500 | | Alpharetta | GA | 30005 | USA | 4043868664 | 6788234654 |
| New Colorado Daily Inc | | 2610 Pearl Street | | | Boulder | CO | 80302 | USA | 3034436230 | 3034439357 |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | USA | 9106475521 | 9106475301 |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S | c o NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 | USA | 8188879797 | 8188876666 |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | c o CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | USA | 4012736800 | 4017512479 |
| NORTH PLAINFIELD VF LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2128947995 |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVENUE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | USA | 8042300600 | 8042130700 |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | CLEVELAND | OH | 44124 | USA | 2164645255 | 2164648052 |
| NORTHERN TRUST BANK OF CALIFORNIA NA | ATTN TERRI HOWARD | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | | LOS ANGELES | CA | 90071 | USA | 2133461300 | 2133461468 |
| NORTHWOODS LP | | 5858 CENTRAL AVENUE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA | 7273846000 | 7273434272 |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | USA | 6142285331 | 6144698376 |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| NP SSP BAYBROOK LLC | | C O CENTRO PROPERTIES GROUP FL | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA | 2128693000 | ########## |
| NPP DEVELOPMENT LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | USA | 5083844204 | 5086983035 |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA | 3368866256 | 3368866257 |
| OATES MARVIN L | | 960 FULTON AVENUE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | USA | 9163793875 | 9163813843 |
| O'Charleys Inc Mayland CAM | | 3038 Sidco Drive | Attn Director of Development | | Nashville | TN | 37204 | USA | 6152541563 | 6152541569 |
| OK Apple Inc | John Sook | PO Box 19704 | Attn John Sook | | Raleigh | NC | 27619 | USA | 9198462577, 107 | 9198460121 |
| OKLAHOMA GOLD REALTY LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 | USA | 4056809200 | 4057359919 |
| Oklahoma Goodwill Industries Inc | | 410 SW 3rd | | | Oklahoma City | OK | 73109 | USA | 4052364451 | 4052357215 |
| OLP 6609 GRAND LLC | | c o ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | USA | 5164663100 | 5164667645 |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA | 5164663100 | 5164667645 |
| ORION ALLIANCE GROUP LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | EVERETT | WA | 98201 | USA | 4253393638 | 4252528732 |
| ORLAND TOWN CENTER SHOPPING CENTER | | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | USA | 8474820000 | 8472955131 |
| Orthodontic Centers of Virginia Inc | Leslie March | 3850 North Causeway Boulevard Suite 800 | Attn Real Estate | | Metairie | LA | 70002 | USA | 5048344392 | 5046203400 |
| OTR | DIRECTOR OF REAL EST | c o STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | USA | 6142274090 | 6142222917 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| P A ACADIA PELHAM MANOR LLC | ATTN LEGAL DEPARTMENT | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | | WHITE PLAINS | NY | 10605 | USA | 9142888100 | 9144282760 |
| P L MESA PAVILIONS LLC | REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | USA | 5168699000 | 5165699001 |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | USA | 3149689898 | 3149685050 |
| PACIFIC CASTLE GROVES LLC | C O PACIFIC CASTLE MANAGEMENT | 2601 MAIN STREET | SUITE 900 | | IRVINE | CA | 92614 | USA | 9494754588 | 9494754585 |
| PALM SPRINGS MILE | | 419 WEST 49TH STREET | SUITE No 300 | | HIALEAH | FL | 33012 | USA | 3058217111 | 3058210921 |
| PALMETTO INVESTORS LLC | ATTN AL VINCENT | C O NIFONG REALTY INC | 2181 S ONEIDA STREET | | GREEN BAY | WI | 54304 | USA | 9204327300 | 9204327313 |
| PANATTONI DEVELOPMENT COMPANY LLC | AGENT FOR CHARLES AND JACQUE | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | | SACRAMENTO | CA | 95826 | USA | 9163815195 | 9163817639 |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA | 9729311188 | 9729318332 |
| PARKS AT ARLINGTON LP | Additional Fax | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605991 |
| PARKSIDE REALTY ASSOCIATES | C O GOODMAN | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | USA | 2158858383 | 2158854789 |
| PARKWAY CENTRE EAST LLC | | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | COLUMBUS | OH | 43215-3610 | USA | 6148831312 | 6142212165 |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | USA | 6108257100 | 6108348110 |
| PARKWAY TERRACE | | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | USA | 8502242141 | 9042228313 |
| PLANTATION POINT DEVELOPMENT LLC | ATTN ALAN HARGROVE DIR OF ASSET MGMT | C O CYPRESS EQUITIES | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | USA | 9723615804 | 9723615928 |
| PLAZA AT JORDAN LANDING LLC | ATTN DONNETTE S | 5850 AVENIDA ENCINAS | SUITE A | | CARLSBAD | CA | 92009 | USA | 7604383141 | 7604387615 |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE No 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | USA | 8587927500 | 8587927834 |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | USA | 3104418411 | 3104759112 |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | c o LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | BALA CYNWYD | PA | 19004 | USA | 4845620222 | 6106674647 |
| POINT WEST INVESTORS II | | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | USA | 8313731072 | 8313735198 |
| Pork Place dba Honey Baked Ham Co & Café | Carl Gearhart | 1053 Grape Street | Attn Carl Gearhart | | Allentown | PA | 18052 | USA | 6102664100 | 6102664101 |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | USA | 6185497500 | 6185495248 |
| POTOMAC FESTIVAL II | | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | USA | 5713821200 | 5713821210 |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5165699001 |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA | 7247745639 | 7247744841 |
| PRATTCENTER LLC | | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA | 7043766523 | 7043358654 |
| PREIT SERVICES LLC | ATTN GENERAL | 200 SOUTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19102 | USA | 2158750700 | 2155467311 |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | USA | 2158750700 | 2155467311 |
| Price Chopper Operating Co | Eldon Smith | 501 Duanesburg Road PO Box 1074 | Attn Vice President of Real Estate | | Schnectedy | NY | 12306 | USA | 5183569589 | 5182106629 |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA | 71362368001 08 | 7136236804 |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA | 5074518452 | 5074511115 |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | USA | 9545372700 | 9545685340 |
| Prosound Music Centers Inc | Sandi Ince | P O Box 564 | | | Niwot | CO | 80544 | USA | 3035301364 | 3035301367 |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | USA | 7084225454 | 7084229780 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA | 4692323400 | 4692323498 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY STE 1100 | | DALLAS | TX | 75248 | USA | 4692323400 | 4692323498 |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA | 6142217770 | 6142218429 |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK ROAD | | ROCKFORD | IL | 61114 | USA | 8152293000 | 8152293001 |
| Quantum Fine Casework Inc | Jeff McGovern | 3245 Meridian Parkway | Attn Jeff McGovern | | Weston | FL | 33331 | USA | 9547358001 | 9547358765 |
| Quarterdeck Corporate Office | Dan | 1015 SE 16th Street | | | Ft Lauderdale | FL | 33316 | USA | 3055312441 | 3055311712 |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA | 2483509900 | 2483509925 |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA | 9093815301 | 9098857127 |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA | 9163815195 | 9163812566 |
| Raymund Garza | | 777 North Texas Blvd | PO Box 1698 | | Alice | TX | 78333 | USA | 3616683937 | 3616684048 |
| REGENCY CENTERS LP | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | USA | 9045987000 | 9046343428 |
| REGENCY PETALUMA LLC | ATTN BRUCE QUALLS | 1850 MT DIABLO BOULEVARD SUITE 250 | C O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | USA | 9252791760 | 9259355902 |
| Remington Seeds LLC | Attn Steve Hageman | 4746 West US Highway 24 | PO Box 9 | | Remington | IN | 47977 | USA | 2192613444 | 2192612220 |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | USA | 7045238661 | 7045618740 |
| Restoration Ministries | Tyrone Paisley | 4105 Beallwood Avenue | | | Columbus | GA | 31904 | USA | 7065070485 | 7065072736 |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | McGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | USA | 4409144206 | 4402470434 |
| RICMAC EQUITIES CORP | | C O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | USA | 5166819000 | 5166814196 |
| RIO ASSOCIATES LP | | c o DUMBARTON PROPERTIES INC | PO BOX 9462 | | RICHMOND | VA | 23228 | USA | 8042664969 | 8042664977 |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA | 2485941000 | 2485941010 |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | USA | 5168697275 | 5168699001 |
| RIVERSIDE TOWNE CENTER | C O WATT MANAGEMENT | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | | SANTA MONICA | CA | 90405 | USA | 3103142445 | 3103996681 |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA | 2483509900 | 2483509925 |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | USA | 5624300211 | 5627990449 |
| ROUTE 146 MILLBURY LLC | | c o SR WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | USA | 6172328900 | 6177344661 |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD STE 190 | | MAITLAND | FL | 32751 | USA | 4076670200 | 4076670330 |
| Ruby Tuesday's | Teresa Brooks | c o Basser Kaufman Attn Marc Kemp | 335 Central Avenue | | Lawrence | NY | 11559 | USA | 8653795882 | 8653796811 |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| SAFEWAY INC | KEVIN WING ATTENTION REAL ESTA | c o PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | USA | | 9254673323 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| Sam Ash Megastores LLC | David C Ash | Attn David C Ash | PO Box 9047 | | Hicksville | NY | 11802 | USA | 5169326400300 | 5169320456 |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | USA | 3154227000 | 3154225269 |
| SANTAN VILLAGE PHASE 2 LLC | ATTN CENTER MANAGEMENT | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028-2399 | USA | 6029536200 | 6029531964 |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | c o BASSER KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | USA | 5165693700 | 5165697528 |
| SAUL HOLDINGS LP | WINDHAM MANAGEMENT | 7501 WISCONSIN AVE | SUITE 1500 | | BETHESDA | MD | 20814-6522 | USA | 3019866000 | 3019866079 |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA | 6613231607 | 6613239008 |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA | 6029536272 | 6029536298 |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J | c o SOUTHEASTERN ASSOCIATES; | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA | 8047918200 | 8047926610 |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | NEW YORK | NY | 10003 | USA | 2122066000 | 2122066113 |
| SHERWOOD PROPERTIES LLC | ATTN LAW LEASE | C O WALDEN & KIRKLAND iNC | P O BOX 1787 | | ALBANY | GA | 31702 | USA | 2294368811 | 2294368817 |
| SHOPPES AT RIVER CROSSING LLC | ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605475 |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE No 450050001 | COLUMBUS | OH | 43206 | USA | 6144458461 | 6144457373 |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA | 2166216060 | 2162636211 |
| SIERRA LAKES MARKETPLACE LLC | C O LEWIS OPERATING CORPORATION | 1156 NORTH MOUNTAIN AVENUE | PO BOX 670 | | UPLAND | CA | 91785 | USA | 9099496779 | 9099315589 |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | SEWICKLEY | PA | 15143 | USA | 4127491112 | 4127491116 |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA | 4254544525 | 4254511326 |
| SIMON PROP GRP IL LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857222 |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857221 |
| SIMVEST REAL ESTATE II LLC | C O SIMEON COMMERCIAL | 655 MONTGOMERY STREET | SUITE 1190 | | SAN FRANCISCO | CA | 94111 | USA | 4159862002 | 4159862130 |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | C O COLLINS GOODMAN DEVELOPMENT | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | USA | 4048889595 | 4048889351 |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD STREET HP1097 | | COLUMBUS | OH | 43215 | USA | 6144805024 | 6143318496 |
| SM NEWCO HATTIESBURG LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN ROAD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA | 4109982648 | 4109982423 |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | USA | 2122656600 | 2124599133 |
| SOUTH PADRE DRIVE LP | ATTN LEGAL DEPARTMENT | C O WEINGARTEN REALTY MNGT CO | 2600 CITADEL PLAZA DRIVE; SUITE 300 | | HOUSTON | TX | 77008 | USA | 7138666000 | 7138666981 |
| SOUTH SHIELDS No 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVENUE | SUITE 1804 | NEW YORK | NY | 10175 | USA | 2128241100 | 2128241102 |
| SOUTHHAVEN CENTER II LLC | ATTENTION GENERAL MANAGER | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | | LITTLE ROCK | AR | 72205 | USA | 5016444956 | 5016662115 |
| SOUTHLAND CENTER | MR LARRY NIFONG | 2181 SOUTH ONEIDA STREET | SUITE 1 | | GREEN BAY | WI | 54304 | USA | 9204327300 | 9204327313 |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | USA | 3239336400 | 3239336440 |
| SPG INDEPENDENCE CENTER LLC | 3176361600 JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON STREET | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | USA | 3172637072 | 3176857270 |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/14/2009 9:09 PM
Global Landlords Service List 090107 (1157)

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| SPG TENNESSEE LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| SPRING HILL DEVELOPMENT PARTNERS GP | GEORGE TOMLIN PRESIDENT & CEO | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | BRENTWOOD | TN | 37027 | USA | 6153700670 | 6153733111 |
| ST CLOUD ASSOCIATES | FRED KOTEK | c o RESOURCE AMERICA INC | 1845 WALNUT STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | USA | 2155465005 | 2155748176 |
| ST INDIAN RIDGE LLC | ATTN GENERAL COUNSEL | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | | BEACHWOOD | OH | 44122 | USA | 2164646626 | 2164646346 |
| ST LOUIS MILLS LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3172632376 | 3176857301 |
| Staples No 0628 | Lease Administrator | 500 Staples Drive PO Box 9271 | Attn Legal Dept | | Framingham | MA | 01701-9271 | USA | 5082538920 | 5082538951 |
| Staples No 0768 | | 500 Staples Drive PO Box 9271 | Attn Legal Department | | Framingham | MA | 01701-9271 | USA | 5082535000 | 5082538989 |
| STAPLES THE OFFICE SUPERSTORE INC | ATTN LEASE ADMINISTRATOR | PO BOX 9271 | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01701-9271 | USA | 5082535000 | 5082538989 |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA | 2015871000 | 2015870600 |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J O'NEIL III | NEWTON LOWER FALLS | MA | 02462 | USA | 6175279800 | 6179657361 |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | USA | 6177707190 | 6177708950 |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | USA | 5048992238 | 5048992247 |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE PO BOX 670 | | PERRYSBURG | OH | 43552 | USA | 4198741933 | 4198742615 |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | USA | 7704221434 | 7704227396 |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | USA | 7329350111 | 7329359801 |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 | USA | 3238888873 | 3238886494 |
| TAM STOCKTON LLC | | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON STREET SUUITE 475 | | SAN FRANCISCO | CA | 94111 | USA | 41578129001 83 | 4153920805 |
| TANGLEWOOD PARK LLC | ATTN GENERAL COUNSEL | C O CASTO DEVELOPMENT | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | USA | 6142285331 | 6142273490 |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | CAN | 4169470248 | 4169479820 |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY ADMINISTRATION | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | USA | 6126966705 | 6126965400 |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075; PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA | 6127611059 | 6127611140 |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED | ATTN JERRY TEITELBAUM | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | USA | 2484545010 | 2487458719 |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | USA | 2124909000 | 2129164840 |
| TEAM RETAIL WESTBANK LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | DALLAS | TX | 75220 | USA | 2149872266 | 2149871038 |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA | 4042403340 | 4042612399 |
| TEPLIS NATHAN; DR PAUL TEPLIS; MRS BELLE TEPLIS; | | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | USA | 7702639011 | 7702639016 |
| The Auto Toy Store Inc | Teresa | 22 Boardman Canfield Road | | | Boardman | OH | 44512 | USA | 3309650808 | 3309659144 |
| THE CAFARO NORTHWEST PARTNERSHIP | ATTN LEGAL DEPARTMENT | 2445 BELMONT AVENUE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA | 3307472661 | 3307432902 |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi Street Suite 2A | Attn Linda Kennedy | | Richmond | CA | 94804 | USA | 51055912352 42 | 5015591587 |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA | 9497203132 | 9497202218 |
| THE MACERICH COMPANY | ATTN LEGAL | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA | 3103946000 | 3103952791 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| THE SHOPPES AT SCHERERVILLE LLC | ATTN R OTTO MALY | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | COLUMBIA | MO | 65203 | USA | 5734433200 | 5738159459 |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | USA | 8472991160 | 5704438414 |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| THF HARRISONBURG CROSSINGS LLC | | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER SUITE 200 | | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| Tire Kingdom Inc | Charles Zacharias VP Real E | Attn Real Estate Department | 823 Donald Ross Road | | Juno Beach | FL | 33408 | USA | 56138330002 340 | 5613833037 |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | ATLANTA | GA | 30346 | USA | 7704813000 | 7704813550 |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | USA | 2122469600 | 2122190541 |
| TOWER CENTER ASSOCIATES | | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | USA | 4076910505 | 4076910506 |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | USA | 2135962222 | 2134880819 |
| TOWSON VF LLC | ATTN; VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |
| TOYS R US INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | USA | 9736175718 | 9736174006 |
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA | 6265993700 | 6263014431 |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD 3RD FLOOR | | WESTLAKE | OH | 44145 | USA | 4408926800 | 4408926804 |
| TRC ASSOCIATES LLC | | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA | 9544299000 | 9544299007 |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | USA | 7184635757 | 7183218279 |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA | 3032005050 | 3038632243 |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA STREET | c o DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | USA | 27092638307 20 | 2706834219 |
| TURTLE CREEK PARTNERS LLC | | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 | USA | 2709262616 | 2706834219 |
| TUTWILER PROPERTIES LTD | ATTN TEMPLE W | P O BOX 12045 | | | BIRMINGHAM | AL | 65202 | USA | 2059332288 | 2059332283 |
| TVI INC | | 11400 SE 6th Street Suite 200 | Attn Real Estate | | Bellevue | WA | 98004 | USA | 2064621515 | 2064512250 |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | USA | 7736253036 | 7736250056 |
| TYSONS 3 LLC | | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | GREAT FALLS | VA | 22066 | USA | 7037578090 | 7037578095 |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA | 5854649400 | 5853281784 |
| URBANCAL OAKLAND II LLC | | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVENUE SUITE 900 | | CHICAGO | IL | 60611 | USA | 2486473838 | 2486476231 |
| US 41 & I 285 COMPANY | ATTN ERIN HINCHEY | C O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | | NEW YORK | NY | 10065 | USA | 2129351330 | 2123627152 |
| UTC I LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA | 7043766523 | 7043358654 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA | 8053741700 | 8053741703 |
| VALLEY CORNERS SHOPPING CENTER LLC | ATTN RETAIL LEASING | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA | 7043766523 | 7043358654 |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697118 |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | USA | 2125216349 | 2125850087 |
| VESTAR ARIZONA XXXI LLC | ATTN PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | USA | 6028660900 | 6029552298 |
| VESTAR QCM LLC | C O VESTAR DEVELOPMENT | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | USA | 6028660900 | 6029552298 |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | USA | 8138885541 | 8138868744 |
| Viacom Outdoor Billboard | Scott Christensen | 1731 Workman Street | | | Los Angeles | CA | 90031 | USA | 2132227171 | 3232271293 |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | USA | 3024798314 | 3024780647 |
| Visionary Retail Management | Neva Mollica | 11103 West Avenue | ATtn Real Estate Department | | San Antonio | TX | 78213-1392 | USA | 2105246566 | 2105246687 |
| VIWY LP | ATTN STEVEN D BRAND | 633 W GERMANTOWN PIKE | SUITE 104 | | PLYMOUTH MEETING | PA | 19462 | USA | 6109409220 | 6109401996 |
| VNO MUNDY STREET LLC | ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |
| VORNADO GUN HILL ROAD LLC | STEVEN ROTH | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | USA | 8644588088 | 8644589549 |
| W&D IMPERIAL NO 1 NORWALK | | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | USA | 3103142430 | 3103996681 |
| W&S ASSOCIATES LP | DAVID SIMON | c o SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857270 |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | USA | 3129152800 | 3129152881 |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | USA | 5414651600 | 5414852050 |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT ROAD | No 300 | WESTLAKE | OH | 44145 | USA | 4408926800 | 4408926804 |
| Waterbed Emporium of CA | Dannie Dean | 8996 Miramar Road No 360 | | | San Diego | CA | 92126 | USA | 8585471616 | 8585471620 |
| WAYSIDE COMMONS INVESTORS LLC | ATTN ASSET MANAGER | C O UBS REALTY INVESTORS LLC | 242 TRUMBULL STREET | | HARTFORD | CT | 06103 | USA | 8606169000 | 8606169104 |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA | 4024643196 | 4024646109 |
| WEBERSTOWN MALL LLC | ATTN GEORGE A SCHMIDT VICE | C O GLIMCHER REALTY TRUST | 150 EAST GAY STREET | | COLUMBUS | OH | 43215 | USA | 61462190005 865 | 2099524671 |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | USA | 7753242774 | 7183833355 |
| WEC 96D NILES INVESTMENT | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | USA | 9723850500 | 9727166397 |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREET SUITE 1080 | | RENO | NV | 89501 | USA | 77532427747 1838 | 7757852245 |
| WEC 99 3 LLC | | C O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | USA | | 2028870689 |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LLC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA | 3167217647 | 3166836311 |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | USA | 3037996300 | 3039966361 |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| WEINGARTEN REALTY | ATTN GENERAL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |

Circuit City Stores, Inc.
Global Landlords Faxes

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA | 9528977835 | 9528977704 |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C O FAISON & ASSOCIATES | 121 WEST TRADE STREET 27TH FLOOR SUITE 2550 | | CHARLOTTE | NC | 28202 | USA | 7049722500 | 7049722573 |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | USA | 4254544525 | 4254511326 |
| West Marine Products Inc | Jeanette Osborn & | 500 Westridge Drive | Mail Stop G 6 | | Watsonville | CA | 95076-4100 | USA | 8317614488 | 8317285926 |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE ROAD NE SUITE No 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA | 7708661110 | 7702321406 |
| WESTGATE VILLAGE LLC | | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | LAWRENCEVILLE | GA | 30043 | USA | 6785849990 | 6785849988 |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON STREET | | | PEORIA | IL | 61602 | USA | 3096711000 | 3096714308 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA | 3104452425 | 3104788776 |
| WHITESTONE DEVELOPMENT PARTNERS A LP | C O RELATED COMPANIES | & WHITESTONE DEVELOPMENT PARTNERS C LP | 60 COLUMBUS CIRCLE 19TH FLOOR | | NEW YORK | NY | 10023 | USA | 2124215333 | 2124214501 |
| WMI MPI BUSINESS TRUST | | c o BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA | 7168860211 | 7168862269 |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | USA | 3026556215 | 3026556294 |
| WRI CAMP CREEK MARKETPLACE II LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| WRI LAKESIDE MARKETPLACE LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | USA | 8008666000 | 7138666072 |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | USA | 9723682125 | 9723683799 |

Circuit City Stores, Inc.
Interested Parties List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties which were contacted in the last three months are not disclosed in this Affidavit of Service.** | | | | | | | | |

Interested Parties List - Facsimile

Circuit City Stores, Inc.
Public Shareholders Faxes

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-------|-----|
| Brandes Investment Partners LP | Adelaide Pund | 11988 El Camino Real | Suite 500 | San Diego | CA | 92191 | US | 858-755-0239 | 858-755-0916 |
| Chubb Corp | Henry B Schram | 15 Mountain View Rd | PO Box 1615 | Warren | NJ | 07061 | US | 908-903-2301 | 908-903-3402 |
| Circuit City Stores Inc. | Philip J Schoonover | 9950 Maryland Dr | | Richmond | VA | 23233 | US | 804-527-4000 | 804-527-4173 |
| Credit Suisse | Craig Stier | Eleven Madison Avenue | | New York | NY | 10010 | US | 212-325-2000 | 212-325-6665 |
| Deutsche Bank AG | Jeffrey Ruiz | Taunusanlage 12 | | Frankfurt Am Main | | 60325 | Germany | 212-250-3667 | 212-797-4664 |
| First Pacific Advisors Inc | J Richard Atwood | 11400 West Olympic Blvd | Suite 1200 | Los Angeles | CA | 90064 | US | 310-996-5458 | 310-996-5450 |
| GSI Commerce Inc. | Fiona P Dias | 1075 First Avenue | | King of Prussia | PA | 19406 | US | 610-265-3229 | 610-265-4578 |
| Jesaga Advisors LLC | Roger Low | 130 Battery St | 6th Fl | San Francisco | CA | 94111 | US | 415-445-6646 | 415-445-3164 |
| Jose Abraham Garfias | | Periferico Sur No 4121 | Col Fuentes Del Pedregal | | DF | 05 14141 | Mexico | | 52-55-1720-0076 |
| Northern Trust Corp | Orie Dudley | 50 S Lasalle St | | Chicago | IL | 60675 | US | 312-630-6000 | 312-630-1512 |
| Parallax Fund LP | Jill Armstrong | 130 Battery St | 6th Fl | San Francisco | CA | 94111-4906 | US | 415-445-6646 | 415-445-3164 |
| Petco Animal Supplies Inc | Michael E Foss | 9125 Rehco Rd | | San Diego | CO | 92121 | US | 858-453-7845 | 858-453-6585 |
| PNC Financial Services Group Inc | Joseph C Guyaux | 249 Fifth Avenue | | Pittsburgh | PA | 15222 | US | 412-762-2569 | 412-762-4507 |
| Ricardo Benjamin Salinas Pliego | Chairman/President | Grupo Elektra SA de CV | Insurgentes Sur 3579 Torre II PB | Col Tlalpan la Joya | DF | 14000 | Mexico | | 52-55-5629-9000 |
| Ricardo Benjamin Salinas Pliego | | Periferico Sur No 4121 | Col Fuentes Del Pedregal | | DF | 05 14141 | Mexico | | 52-55-1720-0076 |
| Royal Capital Management LLC | Yale M Fergang | 623 Fifth Avenue 24th Floor | | New York | NY | 10022 | US | 212-920-3400 | 212-920-3411 |
| State Street Corp | James J Malerba | One Lincoln Street | | Boston | MA | 02111 | US | 617-664-8697 | 617-654-3386 |
| Ultimate Electronics Inc | Mark J Wattles | Chairman/CEO | 321 West 84th Ave Suite A | Thornton | CO | 80260 | US | | 303-412-2502 |

Circuit City Stores, Inc.
Regional EPA List

| Location | Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 |
| Region 1 (CT, MA, ME, NH, RI, VT) | Environmental Protection Agency | 1 Congress St. Suite 1100 | | Boston | MA | 02114-2023 |
| Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency | 290 Broadway | | New York | NY | 10007-1866 |
| Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | 1650 Arch Street | | Philadelphia | PA | 19103-2029 |
| Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 |
| Region 5 (IL, IN, MI, MN, OH, WI) | Environmental Protection Agency | 77 West Jackson Boulevard | | Chicago | IL | 60604-3507 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Region 7 (IA, KS, MO, NE) | Environmental Protection Agency | 901 N. 5th Street | | Kansas City | KS | 66101 |
| Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | 8OC-EISC | 1595 Wynkoop St | Denver | CO | 80202-1129 |
| Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | 75 Hawthorne Street | | San Francisco | CA | 94105 |

Circuit City Stores, Inc.
State Att General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa | 684-633-4116 | 684-633-2269 |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | | 907-465-2534 | 907-465-2974 |
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam | 671-475-3409 | 671-472-2493 |
| Andrew Cuomo | Office Of The Attorney General | State of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | | 518-474-7330 | 518-473-9907 |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | | 602-542-3026 | 602-542-0900 |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | | 850-414-3300 | 850-414-2641 |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | | 804-786-2071 | 804-786-1991 |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | | 916-845-4750 | 916-845-9799 |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | | 916-845-4375 | 916-845-0145 |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | | 775-684-1100 | 775-684-1108 |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | | 502-564-7330 | 502-564-4075 |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | | 617-727-9640 | 617-742-4538 |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | | 717-787-1057 | 717-783-2244 |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | | 804-371-9967 | 804-371-9734 |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | | 304-558-2021 | 304-558-0140 |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico | 787-722-2121 | 787-725-4072 |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | | 202-442-4400 | 202-442-9445 |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | | 410-576-6300 | 410-576-6404 |
| Dusin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | | 501-682-2007 | 501-682-8084 |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | | 916-445-9555 | 916-324-5205 |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | | 800-755-5111 | 850-245-6969 |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | | 207-626-8800 | 207 626 8828 |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | | 505-827-6000 | 505-827-5826 |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam | 671-475-5000 | 671-633-2643 |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | | 502-696-5300 | 502-564-2894 |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | | 512-463-2100 | 512-494-8017 |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | | 503-378-4732 | 503-378-4017 |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | | 803-734-3970 | 803-734-4323 |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | | 608-266-1221 | 608-267-2779 |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/14/2009 8:48 PM
State Attorney General, Sec of State 090109 (114)

Circuit City Stores, Inc.
State Att General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | | 225-326-6000 | 225-326-6793 |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | | 573-751-3321 | 573-751-0774 |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | | 601-359-3680 | 601-359-4231 |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | | 303-866-4500 | 303-866-5691 |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | | 402-471-2682 | 402-471-3297 |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | | 302-577-8338 | 302-577-6630 |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | | 202-326-6025 | 202-331-1427 |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | | 603-271-3658 | 603-271-2110 |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | | 605-773-3215 | 605-773-4106 |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | | 208-334-2400 | 208-854-8071 |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | | 202-727-3400 | 202-347-8922 |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | | 312-814-3000 | 312-814-3212 |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | | 651-296-3353 | 651-282-2155 |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | | 225-925-4704 | 225-922-0433 |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | | 614-466-4320 | 614-466-5087 |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | | 808-586-1500 | 808-586-1239 |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | | 801-538-9600 | 801-366-0221 |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | | 617-727-2200 | 617-727-3265 |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | | 670-235-3282 | 670-664-2349 |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | | 517-373-1110 | 517-373-3042 |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | | 517-241-6470 | 517-241-0538 |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | | 406-444-2026 | 406-444-3549 |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | | 340-776-8515 | 340-776-4612 |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | | 307-777-7841 | 307-777-6869 |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | | 401-274-4400 | 401-222-2725 |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | | 785-296-2215 | 785-296-6296 |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | | 860-808-5318 | 860 808 5387 |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | | 360-753-6200 | 360-664-0228 |

Circuit City Stores, Inc.
State Att General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | | 615-741-5860 | 615-532-4994 |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico | 787-721-2900 | 787-729-2059 |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | 919-716-6400 | 919-716-6750 |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | | 334-242-7200 | 334-242-4993 |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | | 602-542-4285 | 602-542-1575 |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | | 501-682-1010 | 501-682-1213 |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | | 916-657-5448 | 916-653-4620 |
| State Of Colorado Department Of State | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | | 303-894-2200 | 303-869-4864 |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | | 860-509-6200 | 860-509-6209 |
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | | 302-739-4111 | 302-739-3811 |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | | 404-656-2817 | 404-657-2248 |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | | 808-586-2744 | 808-586-2733 |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | | 208-334-2301 | 208-334-2080 |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | | 217-524-8008 | 217-524-8281 |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | | 317-232-6581 | 317-233-3387 |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | | 515-281-5204 | 515-242-5953 |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | | 785-296-4564 | 785-296-4570 |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | | 207-324-7736 | 207-287-5874 |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | | 410-974-5521 | 410-974-5190 |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155-1299 | | 651-215-1440 | 651-296-9073 |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | | 601-359-1633 | 601-359-1607 |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | | 573-751-4153 | 573-751-5294 |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | | 406-444-3665 | 406-444-3976 |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | | 402-471-4079 | 402-471-3666 |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | | 775-684-5708 | 775-684-5725 |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | | 603-271-3242 | 603-271-6316 |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | | 609-292-9292 | 609-292-7665 |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | | 505-827-3600 | 505-827-3634 |
| State Of New York | Department Of State | Division Of Corporations | 41 State Street | | Albany | NY | 12231 | | 518-473-2492 | 518-473-7204 |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | | 919-807-2225 | 919-807-2039 |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | | 701-328-4284 | 701-328-2992 |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | | 614-466-3910 | 614-995-2238 |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | | 405-521-3912 | 405-521-3771 |
| State Of Oregon | Secretary Of State | Public Service Bldg, Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | | 503-986-2204 | 503-378-4991 |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | | 401-222-3040 | 401-222-1356 |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | | 803-734-2158 | 803-734-1614 |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | | 605-773-4845 | 605-773-4550 |
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | | 615-741-2286 | 615-532-9870 |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | | 512-475-2813 | 512-475-2761 |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | | 802-828-2386 | 802-828-2853 |

Circuit City Stores, Inc.
State Att General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | | 360-725-0377 | 360-664-8781 |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | | 304-558-8000 | 304-558-8381 |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | | 608-261-9548 | 608-264-7965 |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | | 307-777-7311 | 307-777-5339 |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | | 317-232-6201 | 317-232-7979 |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | | 609-292-8740 | 609-292-3508 |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | | 907-465-2133 | 907-465-2075 |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | | 602-542-5025 | 602-542-4085 |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | | 404-656-3300 | 404-657-8733 |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | | 717-787-3391 | 717-787-8242 |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | | 515-281-5164 | 515-281-4209 |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | | 334-242-7300 | 334-242-2433 |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | | 801-530-4849 | 801-530-6438 |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | | 340-774-5666 | 340-774-9710 |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | | 405-521-3921 | 405-521-3771 |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | | 701-328-2210 | 701-328-2992 |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | | 802-828-3173 | 802-828-5341 |

Circuit City Stores, Inc.
State EPA Offices Faxes

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Dept. of Environmental Mgmt. | | P.O. Box 301463 | | Montgomery | AL | 36130-1463 | | 334-271-7700 | 334-271-7950 |
| Alaska Dept. of Environmental Conservation | | 410 Willoughby Avenue, Suite 303 | | Juneau | AK | 99811-1800 | | 907-456-5066 | 907-465-5070 |
| Arizona Dept. of Environmental Quality | | 1110 Washington St. | | Phoenix | AZ | 85007 | | 602-771-2300 | 602-771-2218 |
| Arkansas Dept. Environmental Protection | | 8001 National Drive | | Little Rock | AR | 77209 | | 501-682-0744 | 501-682-0798 |
| California Environmental Protection Agency | | 1416 9th Street | | Sacramento | CA | 95814 | | 916-653-6420 | 916-653-1856 |
| Colorado Dept. of Health & Environment | | 4300 Cherry Creek Dr. S. | | Denver | CO | 80246-1530 | | 303-692-2000 | 800-423-1108 |
| Connecticut Dept. of Environmental Protection | | 79 Elm St | | Hartford | CT | 06106-5127 | | 860-424-3000 | 860-424-4051 |
| Delaware Dept. of Natural Resources | & Environmental Control | 89 Kings Highway | | Dover | DE | 19901 | | 302-739-9000 | 302-739-6242 |
| District of Columbia | Environmental Health Administration | 51 'N' Street, Room 5025 | | Washington | DC | 20002 | | 202-535-2500 | 202-481-3771 |
| Florida Dept. of Environmental Protection | | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 | | 850-245-2118 | 850-245-2128 |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152, East Tower | Atlanta | GA | 30334 | | 404-657-5947 | 404.651.5778 |
| Hawaii Dept. of Health | | P.O. Box 3378 | | Honolulu | HI | 96801 | | 808-586-4400 | 808-586-4444 |
| Idaho Dept of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 | | 208-373-0502 | 208-373-0417 |
| Illinois Environmental Protection Agency | | 1021 N. Grand Ave. E. | | Springfield | IL | 62794-9276 | | 217-782-3397 | 217-782-7860 |
| Indiana Dept. of Environmental Mgmt. | 100 North Senate Ave. | Mail Code 50-01 | | Indianapolis | IN | 46204-2251 | | 317-232-8603 | 317-233-6647 |
| Iowa Dept. of Natural Resources | | 502 E. 9th Street | | Des Moines | IA | 50319-0034 | | 515-281-8973 | 515-281-8895 |
| Kansas Dept. of Health and Environment | Curtis State Building | 1000 SW Jackson | | Topeka | KS | 66612 | | 785-296-1500 | 785-368-6368 |
| Kentucky Dept. for Environmental Protection | | 300 Fair Oaks Lane | | Frankfort | KY | 40601 | | 502-564-2150 | 502-564-4245 |
| Louisiana Dept. of Environmental Quality | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | | 225-219-3953 | 225-219-3971 |
| Maine Dept. of Environmental Protection | 17 State House Station | 28 Tyson Drive | | Augusta | ME | 04333-0017 | | 207-287-7688 | 207-287-2814 |
| Maryland Dept. of the Environment | | 1800 Washington Blvd. | | Baltimore | MD | 21230 | | 410-537-3000 | 410-537-3092 |
| Massachusetts Dept. of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | | 617-292-5500 | 617-556-1049 |
| Michigan Dept. of Environmental Quality | | 525 W. Allegan Street | | Lansing | MI | 48909-7973 | | 517-373-7917 | 517-241-3571 |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd. | | St. Paul | MN | 55155-4194 | | 651-296-1500 | 651-296-3698 |
| Mississippi Dept. of Environmental Quality | | P.O. Box 20305 | | Jackson | MS | 39289-1305 | | 601-961-5171 | 601-354-6612 |
| Missouri Dept. of Natural Resources | Division of Environmental Quality | P.O. Box 176 | | Jefferson City | MO | 65102 | | 573-751-3443 | 573-751-6860 |
| Montana Dept. of Environmental Quality | | 1625 Eleventh Ave. | | Helena | MT | 59620 | | 406-444-2544 | 406-444-4386 |
| Nebraska Dept. of Environmental Quality | | 1200 N Street, Ste. 400 | | Lincoln | NE | 68509 | | 402-471-2186 | 402-471-2909 |
| Nevada Dept. of Conservation | & Natural Resources | Division of Environmental Protection | 901 So. Stewart St., Suite 4001 | Carson City | NV | 89701-5249 | | 775-687-4670 | 775-687-5856 |
| New Hampshire Dept. of Environmental Svs. | 29 Hazen Drive | P.O. Box 95 | | Concord | NH | 03302-0095 | | 603-271-3503 | 603-271-2867 |

Circuit City Stores, Inc.
State EPA Offices Faxes

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-------|-----|
| New Jersey Dept. of Environmental Protection | | P.O. Box 402 | | Trenton | NJ | 08625-0402 | | 609-777-4327 | 609-292-7695 |
| New Mexico Environment Dept. | 1190 St. Francis Drive | Suite N4050 | | Santa Fe | NM | 87505 | | 800-218-6157 | 505-827-2836 |
| New York Dept. of Environmental Conservation | | 625 Broadway | | Albany | NY | 12233-0001 | | 518-402-9185 | 518-402-9018 |
| North Carolina Dept. of Environment | & Natl. Resources | 1601 Mail Service Center | | Raleigh | NC | 27699-1601 | | 919-733-4984 | 919-715-3060 |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide Avenue | | Bismarck | ND | 58501-1947 | | 701-328-5150 | 701-328-5200 |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | | 614-644-3020 | 614-728-3898 |
| Oklahoma Dept. of Environmental Quality | | 707 N. Robinson | | Oklahoma City | OK | 73102 | | 405-702-1000 | 405-702-1001 |
| Oregon Dept. of Environmental Quality | | 811 SW Sixth Ave. | | Portland | OR | 97204-1390 | | 503-229-5696 | 503-229-6730 |
| Pennsylvania Dept. of Environmental Protection | Rachel Carson State Office Building | 400 Market St. | | Harrisburg | PA | 17101 | | 717-783-2300 | 717-783-8926 |
| Rhode Island Dept. of Environmental Mgmt. | | 235 Promenade St. | | Providence | RI | 02908-5767 | | 401-222-6800 | 401-222-6802 |
| South Carolina Dept. of Health & Environment. | | 2600 Bull St. | | Columbia | SC | 29201 | | 803-898-3432 | 803-253-7637 |
| South Dakota Dept of Environment & Natural Resources | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 | | 605-773-3151 | 605-773-6035 |
| Tennessee Dept. of Environment & Conservation | 401 Church Street | 1st Floor, L & C Annex | | Nashville | TN | 37243-0435 | | 615-632-0109 | 615-532-0145 |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | Austin | TX | 87853 | | 512-239-1000 | 512-239-4430 |
| Utah Dept. of Environmental Quality | | 168 N. 1950 West | | Salt Lake City | UT | 84116 | | 801-536-4402 | 801-536-0061 |
| Vermont Agency of Natural Resources | 103 S. Main St. | Cetner Building | | Waterbury | VT | 05671-0301 | | 802-241-3600 | 802-244-1102 |
| Virginia Dept. of Environmental Quality | | 629 E. Main St. | | Richmond | VA | 23218 | | 804-698-4000 | 804-698-4178 |
| Washington Department of Ecology | | P.O. Box 47600 | | Lacey | WA | 98504-7600 | | 360-407-6000 | 360-407-6715 |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 | | 304-926-0499 | 304-926-0457 |
| Wisconsin Dept. of Natural Resources | 101 S. Webster Street | P.O. Box 7921 | | Madison | WI | 53707-7921 | | 608-266-2621 | 608-261-4380 |
| Wyoming Dept. of Environmental Quality | 122 W. 25th Street | Herschler Building | | Cheyenne | WY | 82002 | | 307-777-7937 | 307-777-7682 |

Circuit City Stores, Inc.
State Taxing Authorities Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 | | 334-242-1170 | 334-242-0550 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 | | 907-269-6620 | 907-269-6644 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 | | 907-465-2320 | 907-465-2375 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | | 602-255-2060 | 602-542-4774 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 | | 602-255-2060 | 602-542-4774 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 | | 602-255-3381 | 602-542-4774 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 | | 602-716-6090 | 602-542-4772 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 | | 501-682-1130 | 501-682-1691 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 | | 501-682-1895 | 501-682-7904 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 | | 501-682-4775 | 501-682-7114 |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 | | 602-542-5757 | 602-542-5339 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 | | 732-632-8512 | 732-632-8100 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 | | 717-787-7613 | 717-783-4716 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 | | 318-226-6711 | 318-227-1009 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 | | 888-745-3886 | 916-654-9211 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 | | 800-250-3913 | 310-320-0488 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 | | 916-845-4375 | 916-845-9799 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 | | 916-369-5034 | 916-845-0145 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 | | 800-400-7115 | 916-324-2757 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 | | 660-584-2106 | 660-584-2953 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 | | 602-262-6785 | 602-262-7151 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 | | 206-684-8484 | 206-684-5170 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 | | 318-673-5585 | 318-673-5105 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 | | 303-866-3091 | 303-866-2400 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 | | 800-970-3468 | 303-866-4000 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 | | 303-318-9100 | 303-318-9205 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | 800-382-9463 | 860-297-5916 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 | | 860-566-4350 | 860-263-6379 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 | | 925-957-5280 | 925-957-2898 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 | | 804-367-8037 | 804-254-6111 |
| DeKalb City | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 | | 404-298-4000 | 404-298-3040 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 | | 940-349-3500 | 940-349-3501 |
| DuPage City | Attn: Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 | | 630-407-5900 | 630-407-5999 |
| Duval City | Attn: Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 | | 904-630-1916 | 904-630-2539 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 | | 850-488-5050 | 850-488-0024 |
| Georgia Department of Labor | 148 Andrew Young International Blvd., NE | Suite 718 | | | Atlanta | GA | 30303 | | 404-232-3990 | 404-232-3991 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 | | 404-417-4477 | 404-417-4327 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 | | 312-793-1175 | 312-793-5566 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 | | 217-782-3336 | 217-782-4217 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 | | 317-232-7670 | 319-233-4793 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46240 | | 317-232-2240 | 317-233-2329 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 | | 801-626-3460 | 801-626-3446 |

Circuit City Stores, Inc.
State Taxing Authorities Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 | | 704-878-3020 | 704-928-2033 |
| Lafayette City | Attn:  Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 | | 660-259-6171 | 660-259-4268 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 | | 504-925-4611 | 504-925-3853 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 | | 225-342-2961 | 225-342-5833 |
| Madison City | Attn: William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 | | 740-852-1936 | 740-845-1775 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 | | 602-506-8511 | 602-506-1102 |
| Marin City | Attn:  Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 | | 415-499-6133 | 415-507-4011 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 | | 410-974-3981 | 410-974-3456 |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 | | 573-751-4091 | 573-751-4135 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 | | 573-751-4450 | 573-751-7150 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 | | 573-751-3215 | 573-751-7483 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 | | 919-707-1191 | 919-733-1255 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 | | 603-224-3311 | 603-228-4145 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 | | 877-252-3052 | 631 447-8960 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 | | 410-949-0033 | 410-333-6792 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 | | 800-644-6292 | 877-520-6446 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 | | 614-466-2319 | 614-466-6873 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 | | 800-282-1780 | 614-387-1993 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 | | 614-846-6712 | 614-466-6401 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 | | 405-557-7100 | 800-317-3786 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 | | 405-521-3160 | 405-521-2035 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 | | 503-378-4988 | 503-945-8738 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 | | 717-787-1064 | 717-783-4124 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 | | 440-526-0900 | 440-526-8813 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 | | 803-898-5000 | 803-898-5822 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 | | 803-737-3071 | 803-737-0286 |
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | | 602-255-2060 | 602-542-4772 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 | | 501-682-1074 | 501-682-5206 |
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 | | 225-219-7356 | 225-219-2210 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | | 609-292-6400 | 609-292-9266 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 | | 888-405-4039 | 614-387-1993 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 | | 800-647-7706 | 206-664-0456 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 | | 817-884-1100 | 817-884-1555 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 | | 512-463-2731 | 512-463-9111 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 | | 615-741-6642 | 615-741-5078 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 | | 360-902-9620 | 360-902-9287 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 | | 360-902-4200 | 360-902-4202 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 | | 979-532-3312 | 979-532-3897 |

# EXHIBIT C

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Allen & Overy LLP | Ken Coleman | | | | | | | | |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-819-5400 | 804-819-7417 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | |
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | | | |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | | 626-799-7800 | 626-799-7990 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | | 954-357-7600 | 954-357-7641 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | 912-652-7110 | 912-652-7101 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 | | 216-523-4539 | |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | 972-424-8501 | 972-424-5619 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | | |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | | 713-226-1200 | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | | 214-740-8000 | 214-740-8800 |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | | 919-781-1311 | 919-782-0465 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | | 405-713-1323 | |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | | | |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | | 281-991-6095 | 281-991-6012 |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 | | 734-281-7100 | |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | | |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | | 585-464-9400 | 585-464-0706 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | | | |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | | | |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | | 617-897-1500 | 617-897-1510 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | | 804-783-7269 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | | 617-523-9000 | 617-880-3456 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | | 310-277-6910 | 310-201-0760 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | | 312-861-2200 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | | 804-783-8300 | 804-783-0178 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | 804-343-5237 | 804-783-6192 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | | 212-561-7700 | 212-561-7777 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | | 312-407-0700 | 312-407-0411 |
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | | 804-486-4000 | 804-527-4164 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | | 804-371-9967 | 804-371-9734 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | | 804-367-8037 | 804-254-6111 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | | 202-514-7164 | 202-307-0494 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | | 215-814-2625 | 215-814-3005 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | | 202-272-0167 | 202-501-0461 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | | 202-564-4707 | 202-565-2478 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | | 804-916-8064 | 804-916-8198 |

1/14/2009 9:00 PM
Core Service List 090107 (28)

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | | 804-786-2441 | 804-371-0017 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | | 804-771-2310 | 804-771-2330 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | | 804-771-2310 | 804-771-2330 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | 202-622-2000 | 202-622-6415 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | | 202-942-8088 | 202-772-9293 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | | 212-336-1100 | 212-336-1348 |

# EXHIBIT D

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | 501-342-1955 | 501-342-3723 | cbblac@acxiom.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold Mary A House Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | jgold@akingump.com mhouse@akingump.com ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | 310-229-1000 | 310-229-1001 | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | 212-610-6300 | 212-610-6399 | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | Aconway@taubman.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | 202-857-6000 | 202-857-6395 | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank H White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com frank.white@agg.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | 609-777-3432 | | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | 503-228-2525 | 503-295-1058 | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mmccrory@btlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | 562-698-9771 714-994-5131 | 562-696-6357 | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | | | michael@bindermalter.com julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | 215-569-5507 | 215-832-5507 | Kelbon@blankrome.com Lucian@blankrome.com |
| Blankinship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | 703-691-1235 | 703-691-3913 | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | 516-677-8200x225 | | borgeslawfirm@aol.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | 713-223-2300 | 713-221-1212 | Trey.Wood@bgllp.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | 614-227-2300 | 614-227-2390 | kjohnson@bricker.com abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | 407-839-4200 | 407-650-0927 | rkobert@broadandcassel.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | cchiang@buchalter.com |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | 516-328-5121 | 516-328-5129 | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | 804-644-1400 | 804-225-8706 | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | 813-223-7000 | 813-229-4133 | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | 314-854-8600 | 314-854-8660 | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | 704-332-5654 | 704-332-6238 | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | 718-261-5200 | | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | 804-697-4104 804-697-4100 804-697-4129 | 804-697-6104 804-697-4112 804-697-4129 | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | 215-557-3550 | 215-557-3551 | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | 817-392-7600 | 817-392-8359 | Chris.Mosley@fortworthgov.org |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | 410-528-2972 | 410-230-0667 | ddean@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | 804-747-4500 | 804-762-9608 | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | | | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | 704-342-0410 | 704-342-0704 | jim@coreproperties.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | 804-501-5091 | 804-501-4140 | Sou06@co.henrico.va.us |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | 949-476-2111 | 949-476-0256 | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | 703-737-7797 | 703-737-6470 | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | 216-755-5500 | 216-755-1678 | ecotton@ddrc.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | 212-575-7000 | 212-575-7200 | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | 202-799-4000 | 202-799-5000 | anne.braucher@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq Nichola M Miller Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | 312-368-6802 312-368-7927 | 312-251-2170 312-251-2884 | timothy.brink@dlapiper.com nicholas.miller@dlapiper.com |
| Donahue Gallagher Woods LLP | William R Hill Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | 510-451-0544 | 510-832-1486 | rock@donahue.com ehandler@donahue.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | 603-886-7266 | | Peter@dntpc.com nontrustee@dntpc.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | 202-776-7817 | 202-379-9867 | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | 215-979-1000 | 215-979-1020 | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | 215-979-1506 215-979-1524 215-979-1000 | 215-689-2138 215-689-4922 215-979-1020 | DiMassa@duanemorris.com MEHoffman@duanemorris.com LLTaylor@duanemorris.com MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | 302-384-9400 | 302-656-3714 | rxza@elliottgreenleaf.com nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | | | louis.benza@empireblue.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | 212-824-1151 | 212-824-1102 | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | | | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | 310-273-6333 | 310-859-2325 | mkogan@ecjlaw.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | 916-329-7400x222 | 916-329-7435 | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | 203-325-5000 | 203-325-5001 | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | 573-875-1901 | | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | 206-447-4400 | | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | | 508-751-0200 | 508-751-0201 | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | 312-276-1400 | 312-276-0035 | jfrank@fqllp.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | 410-752-8700 | 410-752-6868 | acole@fandpnet.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | 202-872-0800 | 202-857-8343 | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | 415-834-3800 | 415-834-1044 | efriedman@friedumspring.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | 703-818-2600 | 703-818-2602 | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | | | lregenhardt@garyreg.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | 505-899-5019 | 505-792-9095 | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | 518-432-7511 | 518-432-5221 | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | 304-346-7000 | 304-344-0602 | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | 310-553-3610 | 310-553-0687 | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | bermanH@gtlaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | 602-257-7430 | 602-340-1538 | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | 310-552-9292 | 310-552-9291 | jfriedman@hkemlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | | | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | 215-496-7050 | 215-568-0300 | achan@hangley.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | 214-651-5000 | 214-651-5940 | jason.binford@haynesboone.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | 212-592-1400 | 212-592-1500 | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | 949-798-0500 | 949-798-0511 | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | 804-771-9530 804-771-9560 | 804-644-0957 | mfalzone@hf-law.com sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | 716-856-4000 | 716-849-0349 | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-869-4830 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St | Atlanta | GA | 30309-3400 | | | | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 313-465-7460 313-465-7570 | 313-465-7627 313-465-7461 313-465-7571 | sdrucker@honigman.com akeith@honigman.com jsgroi@honigman.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | 415-434-1600 | 415-217-5910 | gmkaplan@howardrice.com |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8479 | 804-788-8218 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | 202-419-2143 | 202-778-7445 | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | 214-468-3334 | 214-468-3599 | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8200 | 804-788-8218 | rwestermann@hunton.com |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | 713-227-7492 | 713-227-7497 | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | 202-457-1600 | 202-457-1678 | dcox@jackscamp.com jmatteo@jackscamp.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | 516-746-8000 | 516-393-8282 | hyazicioglu@jaspanllp.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | 724-273-3675 | 724-227-1928 | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | | | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | 404-521-3939 | 404-581-8330 | jbellman@jonesday.com bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | 202-879-3939 | 202-626-1700 | slshadmand@jonesday.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | 704-331-7400 | 704-353-3129 | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | 212-953-6000 | 212-953-6899 | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4400 | | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | 757-624-3000 | 757-624-3169 | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | | 804-288-3446 | 804-288-3661 | wbroscious@kbbplc.com |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | 310-461-1342 | 310-461-1343 | joon@khanglaw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | 404-572-4600 | 404-572-5129 | jpardo@kslaw.com thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | 215-569-4493 | 215-568-6603 | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | | | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | 248-357-0000 | 248-357-7488 | tah@kompc.com dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | 804-644-1700 | 804-783-6192 | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | 818-705-2777 | 808-705-3777 | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker | Chicago | IL | 60606 | | 312-876-7700 | 312-993-9767 | josef.athanas@lw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | 214-521-8000 | 214-521-1738 | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | 949-250-3322 | 949-250-3387 | rkbqwhw@aol.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | 631-761-0800 | | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | 703-584-8902 | 703-584-8901 | sleach@ltblaw.com msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 | 804-783-2294 | Bruce.Matson@leclairryan.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | 816-407-1400 | 816-407-9088 | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | 516-802-7008 | 516-802-7008 | lstopol@levystopol.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | 213-955-9500 | 213-955-9511 | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com bnestor@linowes-law.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | 770-977-6767 | | lpostic@mindspring.com aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | 703-777-0307 | 703-771-5025 | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | 860-278-1900 | 860-547-1191 | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | 256-532-3369 | 256-531-3368 | taxcol@co.madison.al.us swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | 540-343-9800 | 540-343-9898 | cmagee@mfgs.com jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | 703-766-4400 | 703-766-4408 | lkouts@magruderpc.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | cfarley@mccarter.com aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | 512-323-3200 | | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | 212-547-5400 | 212-547-5444 | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | 202-756-8000 | 202-756-8087 | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | 916-444-3900 | 916-444-9334 | molden@mhalaw.com acampbell@mhalaw.com sthompson@mhalaw.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 202-496-7521 | 202-496-7094 202-496-7756 | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | 804-782-8691 | 804-644-0209 | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 | | 520-624-8886 | 520-798-1037 | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | 305-375-5151 | 305-375-5611 | cao.bkc@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | 212-788-0688 | 212-788-0937 212-788-0450 | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | 617-770-6003 | 617-770-6091 | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | 949-465-6079 | 949-609-4924 | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | 310-551-3100 | 310-551-0238 | bmoldo@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | 212-554-1742 | 866-741-2505 | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | 843-579-7000 | 843-579-8727 | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 212-309-6162 | 212-309-6001 | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | 212-735-8708 | bankruptcy@morrisoncohen.com |