Circuit City
45 Day Redemation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3834877 | 09/25/08 | 11/09/08 | 2152788 | 954.00 | 954.00 | UPS | x | | 9/29/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3834878 | 09/25/08 | 11/09/08 | 2152789 | 2,918.91 | 2,918.91 | UPS | x | | 10/21/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3834879 | 09/25/08 | 11/09/08 | 2152792 | 2,100.39 | 2,100.39 | UPS | x | | 9/29/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3834880 | 09/25/08 | 11/09/08 | 2152794 | 1,702.80 | 1,702.80 | UPS | x | | 9/25/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3834881 | 09/25/08 | 11/09/08 | 2152834 | 658.50 | 658.50 | UPS | x | | 9/26/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3834882 | 09/25/08 | 11/09/08 | 2152837 | 572.40 | 572.40 | UPS | x | | 9/25/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3834883 | 09/25/08 | 11/09/08 | 2152839 | 266.20 | 266.20 | UPS | x | | 9/25/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836961 | 09/29/08 | 11/10/08 | 2148158 | 453.46 | 453.46 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836982 | 09/26/08 | 11/10/08 | 2148161 | 1,320.36 | 1,320.36 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836983 | 09/26/08 | 11/10/08 | 2148172 | 5,714.52 | 5,714.52 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836984 | 09/26/08 | 11/10/08 | 2148177 | 6,530.68 | 6,530.68 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836985 | 09/26/08 | 11/10/08 | 2150334 | 3,887.81 | 3,887.81 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836986 | 09/25/08 | 11/10/08 | 2150595 | 37,021.85 | 37,021.85 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836987 | 09/25/08 | 11/10/08 | 2150597 | 26,935.69 | 26,935.69 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836988 | 09/26/08 | 11/10/08 | 2150598 | 23,752.05 | 23,752.05 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836989 | 09/25/08 | 11/10/08 | 2156497 | 1,620.00 | 1,620.00 | UPS | x | | 9/29/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836990 | 09/25/08 | 11/10/08 | 2156498 | 540.00 | 540.00 | UPS | x | | 10/1/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3836991 | 09/25/08 | 11/10/08 | 2156550 | 864.00 | 864.00 | UPS | x | | 9/30/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3839308 | 09/27/08 | 11/11/08 | 2148159 | 453.48 | 453.48 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3839309 | 09/27/08 | 11/11/08 | 2148174 | 816.36 | 816.36 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3839310 | 09/27/08 | 11/11/08 | 2150536 | 6,335.68 | 6,335.68 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3839311 | 09/27/08 | 11/11/08 | 2150592 | 36,592.70 | 36,592.70 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3839312 | 09/27/08 | 11/11/08 | 2150595 | 39,219.52 | 39,219.52 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3839313 | 09/27/08 | 11/11/08 | 2150599 | 29,947.59 | 29,947.59 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3839314 | 09/27/08 | 11/11/08 | 2156499 | 216.00 | 216.00 | UPS | x | | 9/29/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840959 | 09/30/08 | 11/14/08 | 2148116 | 612.36 | 612.36 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840960 | 09/30/08 | 11/14/08 | 2150533 | 7,127.64 | 7,127.64 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840961 | 09/30/08 | 11/14/08 | 2152754 | 2,041.20 | 2,041.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840962 | 09/30/08 | 11/14/08 | 2152755 | 408.24 | 408.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840963 | 09/30/08 | 11/14/08 | 2152756 | 408.24 | 408.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840964 | 09/30/08 | 11/14/08 | 2152757 | 1,224.72 | 1,224.72 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840965 | 09/30/08 | 11/14/08 | 2152758 | 1,428.84 | 1,428.84 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840966 | 09/30/08 | 11/14/08 | 2152759 | 1,428.84 | 1,428.84 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840967 | 09/30/08 | 11/14/08 | 2152760 | 2,097.90 | 2,097.90 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840968 | 09/30/08 | 11/14/08 | 2152762 | 278.40 | 278.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840969 | 09/30/08 | 11/14/08 | 2152763 | 278.40 | 278.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840970 | 09/30/08 | 11/14/08 | 2152764 | 2,604.53 | 2,604.53 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840971 | 09/30/08 | 11/14/08 | 2152768 | 994.18 | 994.18 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840973 | 09/30/08 | 11/14/08 | 2152770 | 1,556.35 | 1,556.35 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840974 | 09/30/08 | 11/14/08 | 2152772 | 1,839.74 | 1,839.74 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840975 | 09/30/08 | 11/14/08 | 2152774 | 2,401.92 | 2,401.92 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840976 | 09/30/08 | 11/14/08 | 2152776 | 1,862.35 | 1,862.35 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840977 | 09/30/08 | 11/14/08 | 2152808 | 540.00 | 540.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840978 | 09/30/08 | 11/14/08 | 2152809 | 135.00 | 135.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840979 | 09/30/08 | 11/14/08 | 2152810 | 45.00 | 45.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840980 | 09/30/08 | 11/14/08 | 2152811 | 270.00 | 270.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840981 | 09/30/08 | 11/14/08 | 2159320 | 1,383.20 | 1,383.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840982 | 09/30/08 | 11/14/08 | 2159322 | 441.60 | 441.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840963 | 09/30/08 | 11/14/08 | 2159324 | 1,843.20 | 1,843.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840984 | 09/30/08 | 11/14/08 | 2159326 | 480.00 | 480.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840985 | 09/30/08 | 11/14/08 | 2159328 | 950.00 | 950.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840986 | 09/30/08 | 11/14/08 | 2159330 | 1,650.80 | 1,650.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840987 | 09/30/08 | 11/14/08 | 2159338 | 795.00 | 795.00 | UPS | x | | 10/1/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840988 | 09/30/08 | 11/14/08 | 2159339 | 477.00 | 477.00 | UPS | x | | 10/3/2008 | 400 LONGFELLOW ST-A, LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840989 | 09/30/08 | 11/14/08 | 2159340 | 795.00 | 795.00 | UPS | x | | 10/3/2008 | 680 S LEMON AVE, WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840990 | 09/30/08 | 11/14/08 | 2159341 | 79.50 | 79.50 | UPS | x | | 10/2/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840991 | 09/30/08 | 11/14/08 | 2159342 | 715.50 | 715.50 | UPS | x | | 9/30/2008 | 1100 CIRCUIT RD, MARION IL, 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840992 | 09/30/08 | 11/14/08 | 2159343 | 795.00 | 795.00 | UPS | x | | 10/2/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840993 | 09/30/08 | 11/14/08 | 2159344 | 1,546.03 | 1,546.03 | UPS | x | | 10/1/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840994 | 09/30/08 | 11/14/08 | 2159345 | 1,042.21 | 1,042.21 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840995 | 09/30/08 | 11/14/08 | 2159346 | 795.33 | 795.33 | UPS | x | | 10/3/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840996 | 09/30/08 | 11/14/08 | 2159347 | 1,545.90 | 1,545.90 | UPS | x | | 10/2/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840997 | 09/30/08 | 11/14/08 | 2159348 | 2,716.20 | 2,716.20 | UPS | x | | 9/30/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840998 | 09/30/08 | 11/14/08 | 2159349 | 973.68 | 973.68 | UPS | x | | 10/2/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3840999 | 09/30/08 | 11/14/08 | 2159387 | 578.70 | 578.70 | UPS | x | | 10/1/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3841000 | 09/30/08 | 11/14/08 | 2159388 | 192.90 | 192.90 | UPS | x | | 10/3/2008 | 400 LONGFELLOW ST-A, LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3841001 | 09/30/08 | 11/14/08 | 2159389 | 385.80 | 385.80 | UPS | x | | 10/3/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3841002 | 09/30/08 | 11/14/08 | 2159390 | 385.80 | 385.80 | UPS | x | | 10/2/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3841003 | 09/30/08 | 11/14/08 | 2159391 | 385.80 | 385.80 | UPS | x | | 9/30/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3841004 | 09/30/08 | 11/14/08 | 2159392 | 385.80 | 385.80 | UPS | x | | 10/2/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3841005 | 09/30/08 | 11/14/08 | 2159393 | 840.00 | 840.00 | UPS | x | | 10/1/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843482 | 09/30/08 | 11/14/08 | 2152761 | 3,383.83 | 3,383.83 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843483 | 09/30/08 | 11/14/08 | 2152795 | 14,515.20 | 14,515.20 | PITT OHIO | x | | 10/2/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843484 | 09/30/08 | 11/14/08 | 2152796 | 12,902.40 | 12,902.40 | ROADWAY FRT | x | | 10/3/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843485 | 09/30/08 | 11/14/08 | 2152797 | 905.76 | 905.76 | UPS | x | | 10/2/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843486 | 09/30/08 | 11/14/08 | 2152797 | 1,612.80 | 1,612.80 | SOUTH EASTERN FRT | x | | 10/3/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843487 | 09/30/08 | 11/14/08 | 2152798 | 2,720.88 | 2,720.88 | ROADWAY FRT | x | | 10/6/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843488 | 09/30/08 | 11/14/08 | 2152798 | 4,864.28 | 4,864.28 | PITT OHIO | x | | 10/7 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843489 | 09/30/08 | 11/14/08 | 2152798 | 55,540.40 | 55,540.40 | ROADWAY FRT | x | | 10/6/2008 | 400 LONGFELLOW ST-A, LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843490 | 09/30/08 | 11/14/08 | 2152800 | 181.32 | 181.32 | UPS | x | | 10/3/2008 | 400 LONGFELLOW ST-A, LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843491 | 09/30/08 | 11/14/08 | 2152800 | 21,162.72 | 21,162.72 | ROADWAY FRT | x | | 10/3/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843492 | 09/30/08 | 11/14/08 | 2152802 | 25,811.84 | 25,811.84 | ROADWAY FRT | x | | 10/3/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843493 | 09/30/08 | 11/14/08 | 2152803 | 498.66 | 498.66 | ROADWAY FRT | x | | 10/3/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843494 | 09/30/08 | 11/14/08 | 2152803 | 32,162.40 | 32,162.40 | ROADWAY FRT | x | | 10/2/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843495 | 09/30/08 | 11/14/08 | 2152803 | 30,161.58 | 30,161.58 | PITT OHIO | x | | 10/2/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843496 | 09/30/08 | 11/14/08 | 2152605 | 748.02 | 748.02 | ROADWAY FRT | x | | 10/2/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843497 | 09/30/08 | 11/14/08 | 2152605 | 2,493.48 | 2,493.48 | AVERITT | x | | 10/3/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843498 | 09/30/08 | 11/14/08 | 2152607 | 46,902.30 | 46,902.30 | ROADWAY FRT | x | | 10/6/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843499 | 09/30/08 | 11/14/08 | 2152607 | 7,276.74 | 7,276.74 | SOUTH EASTERN FRT | x | | 10/3/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843500 | 09/30/08 | 11/14/08 | 2152812 | 32,162.40 | 32,162.40 | ROADWAY FRT | x | | 10/3/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843501 | 09/30/08 | 11/14/08 | 2152812 | 14,466.27 | 14,466.27 | PITT OHIO | x | | 10/6/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843502 | 09/30/08 | 11/14/08 | 2152813 | 2,702.49 | 2,702.49 | ROADWAY FRT | x | | 10/7/2008 | 400 LONGFELLOW ST-A, LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843503 | 09/30/08 | 11/14/08 | 2152814 | 1,907.64 | 1,907.64 | ROADWAY FRT | x | | 10/3/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843504 | 09/30/08 | 11/14/08 | 2152815 | 2,661.46 | 2,661.46 | ROADWAY FRT | x | | 10/3/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843505 | 09/30/08 | 11/14/08 | 2152816 | 3,497.34 | 3,497.34 | ROADWAY FRT | x | | 10/3/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843506 | 09/30/08 | 11/14/08 | 2152817 | 8,584.38 | 8,584.38 | SOUTH EASTERN FRT | x | | 10/8/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843506 | 09/30/08 | 11/14/08 | 2152818 | 35,464.88 | 35,464.88 | PITT OHIO | x | | 10/4/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843507 | 09/30/08 | 11/14/08 | 2152819 | 8,073.00 | 8,073.00 | ROADWAY FRT | x | | 10/3/2008 | 400 LONGFELLOW ST-A, LIVERMORE, CA 945550 | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843508 | 09/30/08 | 11/14/08 | 2152821 | 11,247.54 | 11,247.54 | ROADWAY FRT | X | | 10/3/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843509 | 09/30/08 | 11/14/08 | 2152822 | 7,075.44 | 7,075.44 | ROADWAY FRT | X | | 10/3/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843510 | 09/30/08 | 11/14/08 | 2152824 | 8,345.04 | 8,345.04 | AVERITT | X | | 10/3/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843511 | 09/30/08 | 11/14/08 | 2152825 | 3,635.00 | 3,635.00 | SOUTH EASTERN FRT | X | | 10/3/2008 | 19325 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843512 | 09/30/08 | 11/14/08 | 2152827 | 13,334.28 | 13,334.28 | SOUTH EASTERN FRT | X | | 10/3/2008 | 19325 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843513 | 09/30/08 | 11/14/08 | 2159394 | 1,116.46 | 1,116.46 | UPS | X | | 9/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843514 | 09/30/08 | 11/14/08 | 2159395 | 97.70 | 97.70 | UPS | X | | 10/2/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843515 | 09/30/08 | 11/14/08 | 2159396 | 369.45 | 369.45 | UPS | X | | 10/1/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3843516 | 09/30/08 | 11/14/08 | 2159397 | 2,621.09 | 2,621.09 | UPS | X | | 10/3/2008 | 19325 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845004 | 10/03/08 | 11/17/08 | 2148143 | 911.04 | 911.04 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845005 | 10/03/08 | 11/17/08 | 2148161 | 3,514.44 | 3,514.44 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845006 | 10/03/08 | 11/17/08 | 2148167 | 1,589.70 | 1,589.70 | UPS FRT | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845007 | 10/03/08 | 11/17/08 | 2148176 | 272.04 | 272.04 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845008 | 10/03/08 | 11/17/08 | 2148177 | 1,179.24 | 1,179.24 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845009 | 10/03/08 | 11/17/08 | 2148184 | 1,072.26 | 1,072.26 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845010 | 10/03/08 | 11/17/08 | 2148196 | 1,417.80 | 1,417.80 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845011 | 10/03/08 | 11/17/08 | 2152777 | 2,733.12 | 2,733.12 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845012 | 10/03/08 | 11/17/08 | 2152778 | 1,518.40 | 1,518.40 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845013 | 10/03/08 | 11/17/08 | 2152779 | 1,518.40 | 1,518.40 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845014 | 10/03/08 | 11/17/08 | 2152780 | 2,429.44 | 2,429.44 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845015 | 10/03/08 | 11/17/08 | 2152782 | 3,036.80 | 3,036.80 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845016 | 10/03/08 | 11/17/08 | 2152799 | 317.40 | 317.40 | UPS FRT | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845017 | 10/03/08 | 11/17/08 | 2152801 | 317.40 | 317.40 | UPS FRT | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845018 | 10/03/08 | 11/17/08 | 2152804 | 317.40 | 317.40 | UPS FRT | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845019 | 10/03/08 | 11/17/08 | 2152805 | 634.80 | 634.80 | UPS FRT | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845020 | 10/03/08 | 11/17/08 | 2152820 | 272.04 | 272.04 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845021 | 10/03/08 | 11/17/08 | 2152826 | 272.04 | 272.04 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845022 | 10/03/08 | 11/17/08 | 2152828 | 3,213.66 | 3,213.66 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845023 | 10/03/08 | 11/17/08 | 2152829 | 1,179.36 | 1,179.36 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845024 | 10/03/08 | 11/17/08 | 2152830 | 1,297.17 | 1,297.17 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845025 | 10/03/08 | 11/17/08 | 2152831 | 1,575.96 | 1,575.96 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845026 | 10/03/08 | 11/17/08 | 2152833 | 2,895.44 | 2,895.44 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845027 | 10/03/08 | 11/17/08 | 2152840 | 708.90 | 708.90 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845028 | 10/03/08 | 11/17/08 | 2152840 | 2,154.96 | 2,154.96 | UPS FRT | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845029 | 10/03/08 | 11/17/08 | 2152841 | 708.90 | 708.90 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845030 | 10/03/08 | 11/17/08 | 2152841 | 718.32 | 718.32 | UPS FRT | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845031 | 10/03/08 | 11/17/08 | 2152842 | 472.60 | 472.60 | CC FLEET | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845032 | 10/03/08 | 11/17/08 | 2152843 | 1,417.80 | 1,417.80 | CUSTOMER PK UP | X | | 10/2/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845037 | 10/05/08 | 11/17/08 | 2152819 | 987.50 | 987.50 | UPS | X | | 10/2/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845038 | 10/05/08 | 11/17/08 | 2152822 | 4,263.24 | 4,263.24 | UPS | X | | 10/1/2008 | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845039 | 10/05/08 | 11/19/08 | 2159314 | 816.48 | 816.48 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845040 | 10/05/08 | 11/19/08 | 2159315 | 204.12 | 204.12 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845041 | 10/05/08 | 11/19/08 | 2159316 | 408.24 | 408.24 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845042 | 10/05/08 | 11/19/08 | 2159317 | 408.24 | 408.24 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845043 | 10/05/08 | 11/19/08 | 2159318 | 408.24 | 408.24 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3845044 | 10/05/08 | 11/19/08 | 2159319 | 816.48 | 816.48 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849645 | 10/05/08 | 11/19/08 | 2159321 | 1,591.20 | 1,591.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849646 | 10/05/08 | 11/19/08 | 2159323 | 388.80 | 388.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849647 | 10/05/08 | 11/19/08 | 2159325 | 291.60 | 291.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849648 | 10/05/08 | 11/19/08 | 2159329 | 1,342.80 | 1,342.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849649 | 10/05/08 | 11/19/08 | 2159331 | 961.20 | 961.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849650 | 10/05/08 | 11/19/08 | 2159360 | 360.00 | 360.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849651 | 10/05/08 | 11/19/08 | 2159361 | 45.00 | 45.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849652 | 10/05/08 | 11/19/08 | 2159362 | 90.00 | 90.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849653 | 10/05/08 | 11/19/08 | 2159363 | 45.00 | 45.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849654 | 10/05/08 | 11/19/08 | 2161937 | 12,998.12 | 12,998.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849655 | 10/05/08 | 11/19/08 | 2161940 | 8,494.33 | 8,494.33 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849656 | 10/05/08 | 11/19/08 | 2161941 | 12,732.07 | 12,732.07 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3849657 | 10/05/08 | 11/19/08 | 2161942 | 9,495.18 | 9,495.18 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3851658 | 10/07/08 | 11/21/08 | 2165391 | 318.00 | 318.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3851667 | 10/07/08 | 11/21/08 | 2165392 | 556.50 | 556.50 | UPS | x | | 10/10/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3851668 | 10/07/08 | 11/21/08 | 2165397 | 933.09 | 933.09 | UPS | x | | 10/13/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3851669 | 10/07/08 | 11/21/08 | 2166398 | 1,371.90 | 1,371.90 | UPS | x | | 10/10/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3851670 | 10/07/08 | 11/21/08 | 2166433 | 192.90 | 192.90 | UPS | x | | 10/13/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3851671 | 10/07/08 | 11/21/08 | 2166434 | 578.70 | 578.70 | UPS | x | | 10/10/2008 | 680 S LEMON AVE WALNUT, CA 91789 | |
| 1452164 | CIRCUIT CITY (direct to store) | R6 | 3854613 | 10/08/08 | 11/22/08 | B109245 | 950.00 | 950.00 | UPS | x | | 10/8/2008 | 2460 DAVID H MCLEOD BLVD. FLORENCE SC 23591 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856645 | 10/09/08 | 11/23/08 | 2152781 | 2,733.12 | 2,733.12 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856647 | 10/09/08 | 11/23/08 | 2152823 | 272.04 | 272.04 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856648 | 10/09/08 | 11/23/08 | 2152832 | 4,020.03 | 4,020.03 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856649 | 10/09/08 | 11/23/08 | 2152844 | 945.20 | 945.20 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856650 | 10/09/08 | 11/23/08 | 2159332 | 13,058.24 | 13,058.24 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856651 | 10/09/08 | 11/23/08 | 2159333 | 5,466.24 | 5,466.24 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856652 | 10/09/08 | 11/23/08 | 2159334 | 3,036.80 | 3,036.80 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856653 | 10/09/08 | 11/23/08 | 2159335 | 7,288.32 | 7,265.32 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856654 | 10/09/08 | 11/23/08 | 2159337 | 9,414.08 | 9,414.08 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856655 | 10/09/08 | 11/23/08 | 2159350 | 6,340.32 | 6,340.32 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856656 | 10/09/08 | 11/23/08 | 2159351 | 3,623.04 | 3,623.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856657 | 10/09/08 | 11/23/08 | 2159352 | 2,040.12 | 2,040.12 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856658 | 10/09/08 | 11/23/08 | 2159353 | 3,810.12 | 3,810.12 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856659 | 10/09/08 | 11/23/08 | 2159354 | 1,488.30 | 1,488.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856660 | 10/09/08 | 11/23/08 | 2159354 | 680.04 | 680.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856661 | 10/09/08 | 11/23/08 | 2159355 | 1,740.12 | 1,740.12 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856662 | 10/09/08 | 11/23/08 | 2159355 | 2,153.46 | 2,153.46 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856663 | 10/09/08 | 11/23/08 | 2159355 | 2,316.78 | 2,316.78 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856664 | 10/09/08 | 11/23/08 | 2159356 | 317.40 | 317.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856665 | 10/09/08 | 11/23/08 | 2159358 | 3,304.02 | 3,304.02 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856669 | 10/09/08 | 11/23/08 | 2159359 | 1,269.50 | 1,269.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856667 | 10/09/08 | 11/23/08 | 2159364 | 635.88 | 635.88 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856669 | 10/09/08 | 11/23/08 | 2159365 | 317.94 | 317.94 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856669 | 10/09/08 | 11/23/08 | 2159366 | 1,271.76 | 1,271.76 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856670 | 10/09/08 | 11/23/08 | 2159367 | 3,497.34 | 3,497.34 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856671 | 10/09/08 | 11/23/08 | 2159370 | 6,077.40 | 6,077.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856672 | 10/09/08 | 11/23/08 | 2159371 | 5,895.96 | 5,895.96 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856673 | 10/09/08 | 11/23/08 | 2159373 | 8,345.04 | 8,345.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856674 | 10/09/08 | 11/23/08 | 2159373 | 5,896.20 | 5,896.20 | CC FLEET | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856675 | 10/09/08 | 11/23/08 | 2159375 | 4,263.24 | 4,263.24 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856676 | 10/09/08 | 11/23/08 | 2159378 | 7,872.00 | 7,872.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856677 | 10/09/08 | 11/23/08 | 2159380 | 10,794.12 | 10,794.12 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856678 | 10/09/08 | 11/23/08 | 2159390 | 7,075.44 | 7,075.44 | CC FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856679 | 10/09/08 | 11/23/08 | 2159361 | 302.40 | 302.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856680 | 10/09/08 | 11/23/08 | 2159381 | 8,274.57 | 8,274.57 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856681 | 10/09/08 | 11/23/08 | 2159382 | 201.60 | 201.60 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856682 | 10/09/08 | 11/23/08 | 2159382 | 3,104.07 | 3,104.07 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856683 | 10/09/08 | 11/23/08 | 2159383 | 4,056.36 | 4,056.36 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856684 | 10/09/08 | 11/23/08 | 2159384 | 3,172.14 | 3,172.14 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856685 | 10/09/08 | 11/23/08 | 2159386 | 302.40 | 302.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856686 | 10/09/08 | 11/23/08 | 2159386 | 4,199.59 | 4,199.59 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856687 | 10/09/08 | 11/23/08 | 2159398 | 2,081.73 | 2,081.73 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856688 | 10/09/08 | 11/23/08 | 2159399 | 1,169.56 | 1,169.56 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856689 | 10/09/08 | 11/23/08 | 2159400 | 1,466.95 | 1,466.95 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856690 | 10/09/08 | 11/23/08 | 2159401 | 1,764.34 | 1,764.34 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856691 | 10/09/08 | 11/23/08 | 2159403 | 2,378.12 | 2,378.12 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856692 | 10/09/08 | 11/23/08 | 2159404 | 718.32 | 718.32 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856693 | 10/09/08 | 11/23/08 | 2159404 | 236.30 | 236.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856694 | 10/09/08 | 11/23/08 | 2159405 | 718.32 | 718.32 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856695 | 10/09/08 | 11/23/08 | 2159406 | 718.32 | 718.32 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856696 | 10/09/08 | 11/23/08 | 2159406 | 1,181.50 | 1,181.50 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856697 | 10/09/08 | 11/23/08 | 2159407 | 1,181.50 | 1,181.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856698 | 10/09/08 | 11/23/08 | 2159409 | 1,890.40 | 1,890.40 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856699 | 10/09/08 | 11/23/08 | 2165390 | 874.50 | 874.50 | UPS | x | | 10/10/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856700 | 10/09/08 | 11/23/08 | 2165393 | 556.50 | 556.50 | UPS | x | | 10/13/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856701 | 10/09/08 | 11/23/08 | 2165395 | 795.00 | 795.00 | UPS | x | | 10/13/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747738 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856702 | 10/09/08 | 11/23/08 | 2165396 | 2,556.51 | 2,556.51 | UPS | x | | 10/10/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856703 | 10/09/08 | 11/23/08 | 2166399 | 1,083.84 | 1,083.84 | UPS | x | | 10/10/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856704 | 10/09/08 | 11/23/08 | 2166401 | 2,023.93 | 2,023.93 | UPS | x | | 10/13/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856705 | 10/09/08 | 11/23/08 | 2166432 | 578.70 | 578.70 | UPS | x | | 10/10/2008 | 4000 TOWNSHIP LINE, BETHLEHEM, PA 18023 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856706 | 10/09/08 | 11/23/08 | 2165435 | 192.50 | 192.50 | UPS | x | | 10/14/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859559 | 10/10/08 | 11/24/08 | 2159327 | 72.00 | 72.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859560 | 10/10/08 | 11/24/08 | 2159352 | 29,440.28 | 29,440.28 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859561 | 10/10/08 | 11/24/08 | 2159356 | 4,041.24 | 4,041.24 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859562 | 10/10/08 | 11/24/08 | 2159369 | 544.08 | 544.08 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859563 | 10/10/08 | 11/24/08 | 2159379 | 272.04 | 272.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859564 | 10/10/08 | 11/24/08 | 2161938 | 5,026.29 | 5,026.29 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859565 | 10/10/08 | 11/24/08 | 2161939 | 6,616.24 | 6,616.24 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859566 | 10/10/08 | 11/24/08 | 2162944 | 16,537.50 | 16,537.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859567 | 10/10/08 | 11/24/08 | 2162947 | 16,537.50 | 16,537.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859568 | 10/10/08 | 11/24/08 | 2166436 | 578.70 | 578.70 | UPS | x | | 10/10/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3859569 | 10/10/08 | 11/24/08 | 2165437 | 395.80 | 395.80 | UPS | x | | 10/14/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861246 | 10/11/08 | 11/25/08 | 2159353 | 680.22 | 680.22 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861247 | 10/11/08 | 11/25/08 | 2159354 | 1,813.92 | 1,813.92 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861248 | 10/11/08 | 11/25/08 | 2159355 | 4,227.50 | 4,227.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861249 | 10/11/08 | 11/25/08 | 2159357 | 3,240.78 | 3,240.78 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861250 | 10/11/08 | 11/25/08 | 2159374 | 272.04 | 272.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861251 | 10/11/08 | 11/25/08 | 2162942 | 33,075.00 | 33,075.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861252 | 10/11/08 | 11/25/08 | 2162945 | 16,537.50 | 16,537.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3851253 | 10/11/08 | 11/25/08 | 2164709 | 725.28 | 725.28 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861254 | 10/11/08 | 11/25/08 | 2165394 | 556.50 | 556.50 | UPS | x | | 10/13/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3861255 | 10/11/08 | 11/25/08 | 2165400 | 2,334.61 | 2,334.61 | UPS | x | | 10/13/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3854877 | 10/11/08 | 11/29/08 | 2166615 | 25,218.00 | 25,218.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856767 | 10/16/08 | 11/30/08 | 2159335 | 1,822.08 | 1,822.08 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856768 | 10/16/08 | 11/30/08 | 2159357 | 8,460.38 | 8,460.38 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856769 | 10/16/08 | 11/30/08 | 2159357 | 3,548.22 | 3,548.22 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856770 | 10/16/08 | 11/30/08 | 2159358 | 6,394.68 | 6,394.68 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856771 | 10/16/08 | 11/30/08 | 2159377 | 11,429.04 | 11,429.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856772 | 10/16/08 | 11/30/08 | 2159377 | 5,895.20 | 5,895.20 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856773 | 10/16/08 | 11/30/08 | 2159385 | 6,095.34 | 6,095.34 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856774 | 10/16/08 | 11/30/08 | 2159402 | 2,973.90 | 2,973.90 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856775 | 10/16/08 | 11/30/08 | 2159403 | 1,435.64 | 1,435.64 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856776 | 10/16/08 | 11/30/08 | 2159408 | 239.30 | 239.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856777 | 10/16/08 | 11/30/08 | 2163089 | 826.80 | 826.80 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856778 | 10/16/08 | 11/30/08 | 2163089 | 362.64 | 362.64 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856779 | 10/16/08 | 11/30/08 | 2163095 | 271.98 | 271.98 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856780 | 10/16/08 | 11/30/08 | 2163096 | 271.98 | 271.98 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856781 | 10/16/08 | 11/30/08 | 2163097 | 271.98 | 271.98 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856782 | 10/16/08 | 11/30/08 | 2164709 | 725.28 | 725.28 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856783 | 10/16/08 | 11/30/08 | 2165602 | 1,240.20 | 1,240.20 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856784 | 10/16/08 | 11/30/08 | 2165607 | 1,653.60 | 1,653.60 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856785 | 10/16/08 | 11/30/08 | 2165363 | 1,632.96 | 1,632.96 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856786 | 10/16/08 | 11/30/08 | 2165364 | 408.24 | 408.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856787 | 10/16/08 | 11/30/08 | 2165365 | 816.48 | 816.48 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856788 | 10/16/08 | 11/30/08 | 2165366 | 612.36 | 612.36 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856789 | 10/16/08 | 11/30/08 | 2165367 | 1,224.72 | 1,224.72 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856790 | 10/16/08 | 11/30/08 | 2165369 | 1,632.96 | 1,632.96 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856791 | 10/16/08 | 11/30/08 | 2165373 | 1,142.40 | 1,142.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856792 | 10/16/08 | 11/30/08 | 2165374 | 4,232.39 | 4,232.39 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856793 | 10/16/08 | 11/30/08 | 2165375 | 1,802.32 | 1,802.32 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856794 | 10/16/08 | 11/30/08 | 2165376 | 220.80 | 220.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856795 | 10/16/08 | 11/30/08 | 2165377 | 2,173.19 | 2,173.19 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856796 | 10/16/08 | 11/30/08 | 2165378 | 1,142.40 | 1,142.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856797 | 10/16/08 | 11/30/08 | 2165379 | 2,765.66 | 2,765.66 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856798 | 10/16/08 | 11/30/08 | 2165380 | 2,208.00 | 2,208.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856799 | 10/16/08 | 11/30/08 | 2165381 | 4,105.79 | 4,105.79 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856800 | 10/16/08 | 11/30/08 | 2165382 | 700.80 | 700.80 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856801 | 10/16/08 | 11/30/08 | 2165383 | 3,413.65 | 3,413.65 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856802 | 10/16/08 | 11/30/08 | 2165384 | 10,628.80 | 10,628.80 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856803 | 10/16/08 | 11/30/08 | 2165385 | 1,214.72 | 1,214.72 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856804 | 10/16/08 | 11/30/08 | 2165386 | 5,769.92 | 5,769.92 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856805 | 10/16/08 | 11/30/08 | 2165387 | 6,073.60 | 6,073.60 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856806 | 10/16/08 | 11/30/08 | 2165389 | 2,429.44 | 2,429.44 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856807 | 10/16/08 | 11/30/08 | 2165402 | 8,618.56 | 8,618.56 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856808 | 10/16/08 | 11/30/08 | 2165402 | 905.76 | 905.76 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856809 | 10/16/08 | 11/30/08 | 2165403 | 3,770.52 | 3,770.52 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3856810 | 10/16/08 | 11/30/08 | 2165403 | 2,698.00 | 2,698.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866811 | 10/16/08 | 11/30/08 | 2165404 | 2,154.64 | 2,154.64 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866812 | 10/16/08 | 11/30/08 | 2165404 | 2,150.40 | 2,150.40 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866813 | 10/16/08 | 11/30/08 | 2165405 | 2,846.00 | 2,846.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866814 | 10/16/08 | 11/30/08 | 2165407 | 25,317.02 | 25,317.02 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866815 | 10/16/08 | 11/30/08 | 2165407 | 8,931.30 | 8,931.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866816 | 10/16/08 | 11/30/08 | 2165408 | 29,478.94 | 29,478.94 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866817 | 10/16/08 | 11/30/08 | 2165408 | 1,382.70 | 1,382.70 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866818 | 10/16/08 | 11/30/08 | 2165409 | 634.80 | 634.80 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866819 | 10/16/08 | 11/30/08 | 2165410 | 352.64 | 352.64 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866820 | 10/16/08 | 11/30/08 | 2165411 | 317.40 | 317.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866821 | 10/16/08 | 11/30/08 | 2165412 | 90.65 | 90.65 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866822 | 10/16/08 | 11/30/08 | 2165413 | 317.34 | 317.34 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866823 | 10/16/08 | 11/30/08 | 2165415 | 7,594.80 | 7,594.80 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866824 | 10/16/08 | 11/30/08 | 2165415 | 974.70 | 974.70 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866825 | 10/16/08 | 11/30/08 | 2165416 | 634.80 | 634.80 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866826 | 10/16/08 | 11/30/08 | 2165417 | 544.08 | 544.08 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866827 | 10/16/08 | 11/30/08 | 2165418 | 10,812.68 | 10,812.68 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866828 | 10/16/08 | 11/30/08 | 2165419 | 1,179.24 | 1,179.24 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866829 | 10/16/08 | 11/30/08 | 2165420 | 2,449.08 | 2,449.08 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866830 | 10/16/08 | 11/30/08 | 2165421 | 3,636.00 | 3,636.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866831 | 10/16/08 | 11/30/08 | 2165423 | 8,345.04 | 8,345.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866832 | 10/16/08 | 11/30/08 | 2165423 | 3,537.72 | 3,537.72 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866833 | 10/16/08 | 11/30/08 | 2165425 | 6,077.40 | 6,077.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866834 | 10/16/08 | 11/30/08 | 2165426 | 1,821.56 | 1,821.56 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866835 | 10/16/08 | 11/30/08 | 2165429 | 3,851.82 | 3,851.82 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866836 | 10/16/08 | 11/30/08 | 2165427 | 403.20 | 403.20 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866837 | 10/16/08 | 11/30/08 | 2165427 | 393.75 | 393.75 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866838 | 10/16/08 | 11/30/08 | 2165428 | 562.35 | 562.35 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866839 | 10/16/08 | 11/30/08 | 2165428 | 1,095.57 | 1,095.57 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866840 | 10/16/08 | 11/30/08 | 2165429 | 762.36 | 762.36 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866841 | 10/16/08 | 11/30/08 | 2165429 | 761.04 | 761.04 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866842 | 10/16/08 | 11/30/08 | 2165431 | 1,523.13 | 1,523.13 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866843 | 10/16/08 | 11/30/08 | 2165431 | 3,152.52 | 3,152.52 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866844 | 10/16/08 | 11/30/08 | 2165438 | 594.78 | 594.78 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866845 | 10/16/08 | 11/30/08 | 2165439 | 297.39 | 297.39 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866846 | 10/16/08 | 11/30/08 | 2165440 | 287.39 | 287.39 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866847 | 10/16/08 | 11/30/08 | 2165441 | 297.39 | 297.39 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866848 | 10/16/08 | 11/30/08 | 2165443 | 594.78 | 594.78 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866849 | 10/16/08 | 11/30/08 | 2165444 | 236.30 | 236.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866850 | 10/16/08 | 11/30/08 | 2165445 | 1,436.64 | 1,436.64 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866851 | 10/16/08 | 11/30/08 | 2165445 | 472.60 | 472.60 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866852 | 10/16/08 | 11/30/08 | 2165446 | 718.32 | 718.32 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866853 | 10/16/08 | 11/30/08 | 2165446 | 236.30 | 236.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866854 | 10/16/08 | 11/30/08 | 2165448 | 718.32 | 718.32 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3866855 | 10/16/08 | 11/30/08 | 2165448 | 708.90 | 708.90 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3869243 | 10/17/08 | 12/01/08 | 2163093 | 826.80 | 826.80 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3869244 | 10/17/08 | 12/01/08 | 2165505 | 826.80 | 826.80 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3869245 | 10/17/08 | 12/01/08 | 2165414 | 2,040.78 | 2,040.78 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871395 | 10/18/08 | 12/02/08 | 2165505 | 826.80 | 826.80 | UPS FRT | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871307 | 10/18/08 | 12/02/08 | 2165413 | 1,020.26 | 1,020.26 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871308 | 10/18/08 | 12/02/08 | 2165422 | 272.04 | 272.04 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871309 | 10/18/08 | 12/02/08 | 2169812 | 556.50 | 556.50 | UPS | x | | 10/23/2008 | 460 LONGFELLOW ST-A, LIVERMORE, CA 94550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871310 | 10/18/08 | 12/02/08 | 2169813 | 795.00 | 795.00 | UPS | x | | 10/23/2008 | 880 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871311 | 10/18/08 | 12/02/08 | 2169814 | 556.50 | 556.50 | UPS | x | | 10/21/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871312 | 10/18/08 | 12/02/08 | 2169815 | 636.00 | 636.00 | UPS | x | | 10/20/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871313 | 10/18/08 | 12/02/08 | 2169816 | 1,272.60 | 1,272.60 | UPS | x | | 10/22/2008 | 19926 INDEPENDENCE BLVD GROVELAND, FL 3747735 |  |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871314 | 10/18/08 | 12/05/08 | 2169817 | 3,037.53 | 3,037.53 | UPS | x | | 10/21/2008 | 4000 TOWNSHIP LINE  BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871315 | 10/18/08 | 12/02/08 | 2169818 | 1,155.33 | 1,155.33 | UPS | x | | 10/23/2008 | 460 LONGFELLOW ST-A, LIVERMORE, CA 94550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871316 | 10/18/09 | 12/02/08 | 2169819 | 2,721.93 | 2,721.93 | UPS | x | | 10/23/2008 | 880 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871317 | 10/18/08 | 12/02/08 | 2169820 | 1,269.87 | 1,269.87 | UPS | x | | 10/21/2008 | 1901 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871318 | 10/18/08 | 12/02/08 | 2169921 | 691.55 | 691.55 | UPS | x | | 10/20/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871319 | 10/18/08 | 12/02/08 | 2169822 | 2,404.14 | 2,404.14 | UPS | x | | 10/22/2008 | 19926 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3871320 | 10/18/08 | 12/05/08 | 2169873 | 1,407.00 | 1,407.00 | UPS | x | | 10/21/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3072904 | 10/21/08 | 12/05/08 | 2155603 | 1,240.20 | 1,240.20 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872905 | 10/21/08 | 12/05/08 | 2169811 | 1,033.50 | 1,033.50 | UPS | x | | 10/22/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872906 | 10/21/08 | 12/05/08 | 2169874 | 216.55 | 216.55 | UPS | x | | 10/24/2008 | 4000 TOWNSHIP LINE  BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872907 | 10/21/08 | 12/05/08 | 2169875 | 426.14 | 426.14 | UPS | x | | 10/23/2008 | 880 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872908 | 10/21/08 | 12/05/08 | 2169876 | 744.06 | 744.06 | UPS | x | | 10/23/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874536 | 10/22/08 | 12/05/08 | 2163095 | 413.40 | 413.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874537 | 10/22/08 | 12/05/08 | 2165504 | 413.40 | 413.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874538 | 10/22/08 | 12/05/08 | 2166410 | 2,153.70 | 2,153.70 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874539 | 10/22/08 | 12/05/08 | 2166412 | 1,133.74 | 1,133.74 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876013 | 10/23/08 | 12/07/08 | 2163093 | 362.64 | 362.64 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876014 | 10/23/08 | 12/07/08 | 2165389 | 8,503.04 | 8,503.04 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876015 | 10/23/08 | 12/07/08 | 2166406 | 13,926.42 | 13,926.42 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876016 | 10/23/08 | 12/07/08 | 2166414 | 566.70 | 566.70 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876017 | 10/23/08 | 12/07/08 | 2166424 | 15,609.36 | 15,609.36 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876018 | 10/23/08 | 12/07/08 | 2166426 | 14,150.88 | 14,150.88 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876019 | 10/23/08 | 12/07/08 | 2166430 | 907.20 | 907.20 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876020 | 10/23/08 | 12/07/08 | 2166439 | 6,981.66 | 6,981.66 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876021 | 10/23/08 | 12/07/08 | 2166442 | 594.78 | 594.78 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876022 | 10/23/08 | 12/07/08 | 2166447 | 718.32 | 718.32 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876023 | 10/23/08 | 12/07/08 | 2166512 | 708.90 | 708.90 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876024 | 10/23/08 | 12/07/08 | 2169512 | 2,898.00 | 2,898.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876025 | 10/23/08 | 12/07/08 | 2169788 | 1,020.60 | 1,020.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876026 | 10/23/08 | 12/07/08 | 2169789 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876027 | 10/23/08 | 12/07/08 | 2169790 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876028 | 10/23/08 | 12/07/08 | 2169791 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876029 | 10/23/08 | 12/07/08 | 2169792 | 816.48 | 816.48 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876030 | 10/23/08 | 12/07/08 | 2169793 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876031 | 10/23/08 | 12/07/08 | 2169794 | 1,843.20 | 1,843.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876032 | 10/23/08 | 12/07/08 | 2169795 | 7,768.44 | 7,768.44 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876033 | 10/23/08 | 12/07/08 | 2169796 | 921.60 | 921.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876034 | 10/23/08 | 12/07/08 | 2169797 | 2,493.54 | 2,493.54 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876035 | 10/23/08 | 12/07/08 | 2169798 | 1,142.40 | 1,142.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876036 | 10/23/08 | 12/07/08 | 2169799 | 3,974.70 | 3,974.70 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876037 | 10/23/08 | 12/07/08 | 2169800 | 1,180.80 | 1,180.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876038 | 10/23/08 | 12/07/08 | 2169801 | 4,195.35 | 4,195.35 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876039 | 10/23/08 | 12/07/08 | 2169802 | 1,843.20 | 1,843.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876040 | 10/23/08 | 12/07/08 | 2169803 | 6,302.32 | 6,302.32 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876041 | 10/23/08 | 12/07/08 | 2169804 | 662.40 | 662.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876042 | 10/23/08 | 12/07/08 | 2169805 | 5,965.24 | 5,965.24 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876043 | 10/23/08 | 12/07/08 | 2169806 | 18,739.20 | 18,739.20 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876044 | 10/23/08 | 12/07/08 | 2169807 | 7,592.00 | 7,592.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876045 | 10/23/08 | 12/07/08 | 2169808 | 15,791.36 | 15,791.36 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876046 | 10/23/08 | 12/07/08 | 2169810 | 13,665.60 | 13,665.60 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876047 | 10/23/08 | 12/07/08 | 2169823 | 7,002.58 | 7,002.58 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876048 | 10/23/08 | 12/07/08 | 2169823 | 21,768.66 | 21,768.66 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876049 | 10/23/08 | 12/07/08 | 2169824 | 3,770.62 | 3,770.62 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876050 | 10/23/08 | 12/07/08 | 2169824 | 1,811.52 | 1,811.52 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876051 | 10/23/08 | 12/07/08 | 2169825 | 8,618.55 | 8,618.55 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876052 | 10/23/08 | 12/07/08 | 2169825 | 4,528.80 | 4,528.80 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876053 | 10/23/08 | 12/07/08 | 2169826 | 9,261.00 | 9,261.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876054 | 10/23/08 | 12/07/08 | 2169828 | 7,276.50 | 7,276.50 | CC FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876055 | 10/23/08 | 12/07/08 | 2169829 | 3,921.36 | 3,921.36 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876056 | 10/23/08 | 12/07/08 | 2169830 | 1,804.40 | 1,804.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876057 | 10/23/08 | 12/07/08 | 2169831 | 793.38 | 793.38 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876058 | 10/23/08 | 12/07/08 | 2169832 | 317.40 | 317.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876059 | 10/23/08 | 12/07/08 | 2169833 | 1,496.04 | 1,496.04 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876060 | 10/23/08 | 12/07/08 | 2169834 | 317.40 | 317.40 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876061 | 10/23/08 | 12/07/08 | 2169835 | 1,428.06 | 1,428.06 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876062 | 10/23/08 | 12/07/08 | 2169836 | 1,587.00 | 1,587.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876063 | 10/23/08 | 12/07/08 | 2169839 | 2,652.00 | 2,652.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876064 | 10/23/08 | 12/07/08 | 2169840 | 1,587.00 | 1,587.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876065 | 10/23/08 | 12/07/08 | 2169841 | 90.00 | 90.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876066 | 10/23/08 | 12/07/08 | 2169842 | 315.00 | 315.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876067 | 10/23/08 | 12/07/08 | 2169843 | 160.00 | 160.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876068 | 10/23/08 | 12/07/08 | 2169844 | 225.00 | 225.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876069 | 10/23/08 | 12/07/08 | 2169845 | 5,454.00 | 5,454.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876070 | 10/23/08 | 12/07/08 | 2169847 | 10,340.64 | 10,340.64 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876071 | 10/23/08 | 12/07/08 | 2169847 | 10,613.16 | 10,613.16 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876072 | 10/23/08 | 12/07/08 | 2169849 | 4,263.24 | 4,263.24 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876073 | 10/23/08 | 12/07/08 | 2169849 | 1,179.24 | 1,179.24 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876074 | 10/23/08 | 12/07/08 | 2169851 | 9,524.28 | 9,524.28 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876075 | 10/23/08 | 12/07/08 | 2169853 | 3,030.00 | 3,030.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876076 | 10/23/08 | 12/07/08 | 2169854 | 5,714.52 | 5,714.52 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876077 | 10/23/08 | 12/07/08 | 2169858 | 3,030.00 | 3,030.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876078 | 10/23/08 | 12/07/08 | 2169860 | 7,528.69 | 7,528.69 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876079 | 10/23/08 | 12/07/08 | 2169860 | 2,356.48 | 2,356.48 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876080 | 10/23/08 | 12/07/08 | 2169861 | 207.96 | 207.96 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876081 | 10/23/08 | 12/07/08 | 2169861 | 1,455.30 | 1,455.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876082 | 10/23/08 | 12/07/08 | 2169862 | 252.00 | 252.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876083 | 10/23/08 | 12/07/08 | 2169863 | 658.35 | 658.35 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876084 | 10/23/08 | 12/07/08 | 2169863 | 103.98 | 103.98 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876085 | 10/23/08 | 12/07/08 | 2169863 | 1,067.22 | 1,067.22 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876086 | 10/23/08 | 12/07/08 | 2169864 | 614.34 | 614.34 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876087 | 10/23/08 | 12/07/08 | 2169864 | 2,217.60 | 2,217.60 | CC FLEET | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876088 | 10/23/08 | 12/07/08 | 2165866 | 1,071.12 | 1,071.12 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876089 | 10/23/08 | 12/07/08 | 2165866 | 2,245.32 | 2,245.32 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876090 | 10/23/08 | 12/07/08 | 2169877 | 1,890.40 | 1,890.40 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876091 | 10/23/08 | 12/07/08 | 2169878 | 236.30 | 236.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876092 | 10/23/08 | 12/07/08 | 2169879 | 236.30 | 236.30 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876093 | 10/23/08 | 12/07/08 | 2170762 | 7,592.00 | 7,592.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876094 | 10/23/08 | 12/07/08 | 2171523 | 5,940.00 | 5,940.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876095 | 10/23/08 | 12/07/08 | 2171524 | 2,268.00 | 2,268.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876096 | 10/23/08 | 12/07/08 | 2171525 | 3,024.00 | 3,024.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876097 | 10/23/08 | 12/07/08 | 2171526 | 3,834.00 | 3,834.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876098 | 10/23/08 | 12/07/08 | 2171527 | 5,832.00 | 5,832.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876099 | 10/23/08 | 12/07/08 | 2171528 | 4,320.00 | 4,320.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876100 | 10/23/08 | 12/07/08 | 2171529 | 594.00 | 594.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876101 | 10/23/08 | 12/07/08 | 2171530 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876102 | 10/23/08 | 12/07/08 | 2171531 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876103 | 10/23/08 | 12/07/08 | 2171532 | 540.00 | 540.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876104 | 10/23/08 | 12/07/08 | 2171533 | 540.00 | 540.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876105 | 10/23/08 | 12/07/08 | 2171534 | 594.00 | 594.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876106 | 10/23/08 | 12/07/08 | 2171535 | 594.00 | 594.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876107 | 10/23/08 | 12/07/08 | 2171536 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876108 | 10/23/08 | 12/07/08 | 2171537 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876109 | 10/23/08 | 12/07/08 | 2171538 | 540.00 | 540.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876110 | 10/23/08 | 12/07/08 | 2175338 | 26,933.00 | 26,933.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876111 | 10/23/08 | 12/07/08 | 2175340 | 26,933.00 | 26,933.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876112 | 10/23/08 | 12/07/08 | 2175341 | 26,933.00 | 26,933.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876113 | 10/23/08 | 12/07/08 | 2175342 | 13,466.50 | 13,466.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876114 | 10/23/08 | 12/07/08 | 2175343 | 13,466.50 | 13,466.50 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880679 | 10/25/08 | 12/09/08 | 2165616 | 3,240.00 | 3,240.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880680 | 10/25/08 | 12/09/08 | 2169829 | 32,720.02 | 32,720.02 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880681 | 10/25/08 | 12/09/08 | 2169839 | 3,587.22 | 3,587.22 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880682 | 10/25/08 | 12/09/08 | 2169846 | 1,350.20 | 1,350.20 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880683 | 10/25/08 | 12/09/08 | 2169859 | 1,904.28 | 1,904.28 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880684 | 10/25/08 | 12/09/08 | 2171203 | 4,908.28 | 4,908.28 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880685 | 10/25/08 | 12/09/08 | 2171216 | 4,308.06 | 4,308.06 | RETRANS | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880686 | 10/25/08 | 12/09/08 | 2173334 | 2,067.00 | 2,067.00 | ROADWAY EXPRESS | x | | 11/5/2008 | 4090 TOWNSHIP LINE BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880687 | 10/25/08 | 12/09/08 | 2173335 | 874.50 | 874.50 | UPS | x | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 94550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880688 | 10/25/08 | 12/09/08 | 2173336 | 1,033.50 | 1,033.50 | UPS | x | | 10/30/2008 | 680 S LEMON AVE. WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880689 | 10/25/08 | 12/09/08 | 2173337 | 874.50 | 874.50 | UPS | x | | 10/28/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880690 | 10/25/08 | 12/09/08 | 2173338 | 1,192.50 | 1,192.50 | UPS | x | | 10/27/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880691 | 10/25/08 | 12/09/08 | 2173339 | 1,431.00 | 1,431.00 | UPS | x | | 10/29/2008 | 19525 INDEPENDENCE BLVD GROVELAND, FL 37477736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880692 | 10/25/08 | 12/09/08 | 2173340 | 10,589.52 | 10,589.52 | ROADWAY FRT | x | | 11/6/2008 | 4090 TOWNSHIP LINE. BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880693 | 10/25/08 | 12/09/08 | 2173341 | 3,156.77 | 3,156.77 | UPS | x | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 94550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880694 | 10/25/08 | 12/09/08 | 2173342 | 4,724.16 | 4,724.16 | UPS | x | | 10/30/2008 | 680 S LEMON AVE. WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880695 | 10/25/08 | 12/09/08 | 2173343 | 2,100.84 | 2,100.84 | UPS | x | | 10/28/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880696 | 10/25/08 | 12/09/08 | 2173344 | 2,444.61 | 2,444.61 | UPS | x | | 10/27/2008 | 1100 CIRCUIT RD. MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880697 | 10/25/08 | 12/09/08 | 2173345 | 6,001.56 | 6,001.56 | UPS | x | | 10/29/2008 | 19525 INDEPENDENCE BLVD GROVELAND, FL 37477736 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880698 | 10/25/08 | 12/09/08 | 2173361 | 1,157.40 | 1,157.40 | ROADWAY FRT | x | | 11/6/2008 | 4090 TOWNSHIP LINE BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880699 | 10/25/08 | 12/09/08 | 2173362 | 385.80 | 385.80 | UPS | x | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 94550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880700 | 10/25/08 | 12/09/08 | 2173363 | 385.80 | 385.80 | UPS | x | | 10/28/2008 | 1901 COOPER DR. ARDMORE, OK 73401 | |

Circuit City
45 Day Reclimation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880701 | 10/25/08 | 12/09/08 | 2173384 | 578.70 | 578.70 | UPS | x | | 10/27/2008 | 1100 CIRCUIT RD, MARION IL 62959 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880702 | 10/25/08 | 12/09/08 | 2173385 | 192.50 | 192.50 | UPS | x | | 10/28/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880703 | 10/25/08 | 12/09/08 | 2173386 | 3,696.00 | 3,696.00 | ROADWAY FRT | x | | 10/31/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880704 | 10/25/08 | 12/09/08 | 2173387 | 756.00 | 756.00 | UPS | x | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 94550 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880705 | 10/25/08 | 12/09/08 | 2173388 | 315.00 | 315.00 | UPS | x | | 10/30/2008 | 580 S LEMON AVE WALNUT, CA 91789 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880706 | 10/25/08 | 12/09/08 | 2173389 | 917.00 | 917.00 | UPS | x | | 10/29/2008 | 1801 COOPER DR, ARDMORE, OK 73401 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880707 | 10/25/08 | 12/09/08 | 2173390 | 273.00 | 273.00 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880708 | 10/25/08 | 12/09/08 | 2173391 | 3,332.00 | -3,332.00 | UPS | x | | 10/29/2008 | 19926 INDEPENDENCE BLVD GROVELAND, FL 3747735 | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882251 | 10/28/08 | 12/12/08 | 2126120 | 3,969.70 | -3,969.70 | PRICE ADJUSTMENT | NOTHING | SHIPPED | | | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882318 | 10/28/08 | 12/12/08 | 2168835 | 3,546.96 | 3,546.96 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882319 | 10/28/08 | 12/12/08 | 2169837 | 8,348.34 | 8,348.34 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882320 | 10/28/08 | 12/12/08 | 2169853 | 1,086.16 | 1,086.16 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882321 | 10/28/08 | 12/12/08 | 2169855 | 544.08 | 544.08 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882322 | 10/28/08 | 12/12/08 | 2171212 | 7,256.35 | 7,256.35 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882323 | 10/28/08 | 12/12/08 | 2171215 | 6,122.62 | 6,122.62 | UPS FRT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3833550 | 10/29/08 | 12/13/08 | 2176705 | 3,577.50 | 3,577.50 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885599 | 10/30/08 | 12/14/08 | 2151462 | 155,954.49 | 155,954.49 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885593 | 10/30/08 | 12/14/08 | 2151470 | 36,949.52 | 36,949.52 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885591 | 10/30/08 | 12/14/08 | 2151471 | 52,672.72 | 52,672.72 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885592 | 10/30/08 | 12/14/08 | 2151472 | 65,054.74 | 65,054.74 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885593 | 10/30/08 | 12/14/08 | 2151475 | 98,653.08 | 98,653.08 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885595 | 10/30/08 | 12/14/08 | 2169809 | 16,702.40 | 16,702.40 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885597 | 10/30/08 | 12/14/08 | 2169827 | 5,536.25 | 5,536.25 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885598 | 10/30/08 | 12/14/08 | 2169830 | 816.60 | 816.60 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885599 | 10/30/08 | 12/14/08 | 2169838 | 952.20 | 952.20 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885700 | 10/30/08 | 12/14/08 | 2169855 | 3,636.00 | 3,636.00 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885701 | 10/30/08 | 12/14/08 | 2169857 | 13,424.64 | 13,424.64 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885702 | 10/30/08 | 12/14/08 | 2169857 | 11,248.32 | 11,248.32 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885703 | 10/30/08 | 12/14/08 | 2169865 | 453.60 | 453.60 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885704 | 10/30/08 | 12/14/08 | 2169865 | 1,794.87 | 1,794.87 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885705 | 10/30/08 | 12/14/08 | 2173304 | 612.36 | 612.36 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885706 | 10/30/08 | 12/14/08 | 2173305 | 408.24 | 408.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885707 | 10/30/08 | 12/14/08 | 2173306 | 612.35 | 612.35 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885708 | 10/30/08 | 12/14/08 | 2173307 | 612.36 | 612.36 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885709 | 10/30/08 | 12/14/08 | 2173308 | 1,020.60 | 1,020.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885710 | 10/30/08 | 12/14/08 | 2173309 | 1,224.72 | 1,224.72 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885711 | 10/30/08 | 12/14/08 | 2173310 | 11,556.77 | 11,556.77 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885712 | 10/30/08 | 12/14/08 | 2173311 | 6,588.44 | 6,588.44 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885713 | 10/30/08 | 12/14/08 | 2173312 | 7,182.48 | 7,182.48 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885714 | 10/30/08 | 12/14/08 | 2173313 | 8,566.57 | 8,566.57 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885715 | 10/30/08 | 12/14/08 | 2173314 | 11,394.75 | 11,394.75 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885716 | 10/30/08 | 12/14/08 | 2173315 | 6,540.58 | 6,540.58 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885717 | 10/30/08 | 12/14/08 | 2173316 | 921.60 | 921.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885719 | 10/30/08 | 12/14/08 | 2173317 | 4,560.25 | 4,560.25 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885719 | 10/30/08 | 12/14/08 | 2173318 | 709.80 | 709.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885720 | 10/30/08 | 12/14/08 | 2173319 | 892.97 | 892.97 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885721 | 10/30/08 | 12/14/08 | 2173320 | 1,401.60 | 1,401.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885722 | 10/30/08 | 12/14/08 | 2173321 | 1,281.28 | 1,281.28 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885723 | 10/30/08 | 12/14/08 | 2173322 | 709.80 | 709.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |

Circuit City
45 Day Reclamation Report

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885724 | 10/30/08 | 12/14/08 | 2173323 | 1,505.24 | 1,505.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885725 | 10/30/08 | 12/14/08 | 2173324 | 1,142.40 | 1,142.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885726 | 10/30/08 | 12/14/08 | 2173325 | 2,211.92 | 2,211.92 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885727 | 10/30/08 | 12/14/08 | 2173326 | 700.80 | 700.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885728 | 10/30/08 | 12/14/08 | 2173327 | 2,050.81 | 2,050.81 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885729 | 10/30/08 | 12/14/08 | 2173328 | 17,006.09 | 17,006.09 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885730 | 10/30/08 | 12/14/08 | 2173329 | 9,110.40 | 9,110.40 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885731 | 10/30/08 | 12/14/08 | 2173330 | 17,309.76 | 17,309.76 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885732 | 10/30/08 | 12/14/08 | 2173331 | 4,251.52 | 4,251.52 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885733 | 10/30/08 | 12/14/08 | 2173333 | 25,612.80 | 25,612.80 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885734 | 10/30/08 | 12/14/08 | 2173346 | 20,577.78 | 20,577.78 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885735 | 10/30/08 | 12/14/08 | 2173346 | 7,541.24 | 7,541.24 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885736 | 10/30/08 | 12/14/08 | 2173347 | 5,434.55 | 5,434.55 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885737 | 10/30/08 | 12/14/08 | 2173347 | 2,693.30 | 2,693.30 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885738 | 10/30/08 | 12/14/08 | 2173348 | 905.76 | 905.76 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885739 | 10/30/08 | 12/14/08 | 2173348 | 2,693.30 | 2,693.30 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885740 | 10/30/08 | 12/14/08 | 2173349 | 26,460.00 | 26,460.00 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885741 | 10/30/08 | 12/14/08 | 2173349 | 3,779.62 | 3,779.62 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885742 | 10/30/08 | 12/14/08 | 2173351 | 6,340.32 | 6,340.32 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885743 | 10/30/08 | 12/14/08 | 2173352 | 2,697.36 | 2,697.36 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885744 | 10/30/08 | 12/14/08 | 2173353 | 748.02 | 748.02 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885745 | 10/30/08 | 12/14/08 | 2173354 | 1,564.02 | 1,564.02 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885746 | 10/30/08 | 12/14/08 | 2173355 | 793.32 | 793.32 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885747 | 10/30/08 | 12/14/08 | 2173357 | 1,155.96 | 1,155.96 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885748 | 10/30/08 | 12/14/08 | 2173358 | 180.00 | 180.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885749 | 10/30/08 | 12/14/08 | 2173359 | 225.00 | 225.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885750 | 10/30/08 | 12/14/08 | 2173360 | 1,907.64 | 1,907.64 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885751 | 10/30/08 | 12/14/08 | 2173361 | 317.94 | 317.94 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885752 | 10/30/08 | 12/14/08 | 2173362 | 1,430.73 | 1,430.73 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885753 | 10/30/08 | 12/14/08 | 2173364 | 20,225.76 | 20,225.76 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885754 | 10/30/08 | 12/14/08 | 2173366 | 3,265.68 | 3,265.68 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885755 | 10/30/08 | 12/14/08 | 2173366 | 5,050.68 | 5,050.68 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885756 | 10/30/08 | 12/14/08 | 2173369 | 2,630.52 | 2,630.52 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885757 | 10/30/08 | 12/14/08 | 2173370 | 4,893.52 | 4,893.52 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885758 | 10/30/08 | 12/14/08 | 2173370 | 10,925.40 | 10,925.40 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885759 | 10/30/08 | 12/14/08 | 2173374 | 4,893.52 | 4,893.52 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885760 | 10/30/08 | 12/14/08 | 2173374 | 25,610.40 | 25,610.40 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885761 | 10/30/08 | 12/14/08 | 2173375 | 6,703.83 | 6,703.83 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885763 | 10/30/08 | 12/14/08 | 2173375 | 51.99 | 51.99 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885763 | 10/30/08 | 12/14/08 | 2173376 | 2,949.03 | 2,949.03 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885764 | 10/30/08 | 12/14/08 | 2173376 | 155.97 | 155.97 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885765 | 10/30/08 | 12/14/08 | 2173377 | 2,881.62 | 2,881.62 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885766 | 10/30/08 | 12/14/08 | 2173377 | 453.60 | 453.60 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885767 | 10/30/08 | 12/14/08 | 2173378 | 3,335.22 | 3,335.22 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885768 | 10/30/08 | 12/14/08 | 2173378 | 252.00 | 252.00 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885770 | 10/30/08 | 12/14/08 | 2173380 | 9,199.11 | 9,199.11 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885771 | 10/30/08 | 12/14/08 | 2173392 | 519.93 | 519.93 | SUMMIT | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885772 | 10/30/08 | 12/14/08 | 2173392 | 7,732.14 | 7,732.14 | CC FLEET | | x | FOB WHSE | FOB WHSE | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885772 | 10/30/08 | 12/14/08 | 2173393 | 2,676.51 | 2,676.51 | CC FLEET | | x | FOB WHSE | FOB WHSE | |