## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

...............................................................

|  |  |  |
|---|---|---|
|  | x |  |
|  | : | Chapter 11 |
| In re: | : |  |
|  | : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : |  |
| et al., | : |  |
|  | : | Jointly Administered |
| Debtors.[1] | : |  |
|  | : |  |
|  | x |  |

...............................................................

### AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On December 23, 2008, copies of the following documents were served via 1) first class

mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; and 2) electronic

mail upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. Order Pursuant to Bankruptcy Code Sections 105(a) and 365(a) and Bankruptcy Rule 6006 Authorizing Rejection of Certain Executory Contracts (Docket No. 1260)

2. Final Order Pursuant to 11 U.S.C. Sections 105, 361, 362, 363 and 364 and Rules 2002, 4001 and 9014 of the Federal Rules of Bankruptcy Procedure (1) Authorizing Incurrence by the Debtors of Post-Petition Secured Indebtedness With Priority Over All Secured Indebtedness and With Administrative Superpriority, (2) Granting Liens, (3) Authorizing Use of Cash Collateral by the Debtors Pursuant to 11 U.S.C. Section 363 and Providing for Adequate Protection and (4) Modifying the Automatic Stay (Docket No. 1262)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3. Debtors' Motion for Order Under Bankruptcy Code Sections 105, 363 and 365 and Bankruptcy Rules 6004 and 6006 Authorizing and Approving (A) Assumption and Assignment of Certain Unexpired Leases of Nonresidential Real Property; and (B) Sale of Certain Nonresidential Real Property Lease Free and Clear of Liens, Claims and Encumbrances to Maryland Acquisitions, LLC or Its Nominee (Docket No. 1266)

4. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Under Bankruptcy Code Sections 105, 363 and 365 and Bankruptcy Rules 6004 and 6006 Authorizing and Approving (A) Assumption and Assignment of Certain Unexpired Leases of Nonresidential Real Property; and (B) Sale of Certain Nonresidential Real Property Lease Free and Clear of Liens, Claims and Encumbrances to Maryland Acquisitions, LLC or Its Nominee; Hearing to be Held on January 16, 2008 at 10:00 a.m. (Docket No. 1267)

On December 23, 2008, copies of the following document were served via 1) first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**; 2) overnight mail upon the parties set forth on the service list attached hereto as **Exhibit D**; and 3) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Order Pursuant to Bankruptcy Code Sections 105(a) and 365(a) and Bankruptcy Rule 6006 Authorizing Rejection of Certain Executory Contracts (Docket No. 1260)

On December 23, 2008, copies of the following documents were served via 1) first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**; and 2) electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit G**:

1. Final Order Pursuant to 11 U.S.C. Sections 105, 361, 362, 363 and 364 and Rules 2002, 4001 and 9014 of the Federal Rules of Bankruptcy Procedure (1) Authorizing Incurrence by the Debtors of Post-Petition Secured Indebtedness With Priority Over All Secured Indebtedness and With Administrative Superpriority, (2) Granting Liens, (3) Authorizing Use of Cash Collateral by the Debtors Pursuant to 11 U.S.C. Section 363 and Providing for Adequate Protection and (4) Modifying the Automatic Stay (Docket No. 1262)

On December 23, 2008, copies of the following documents were served via 1) overnight mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Debtors' Motion for Order Under Bankruptcy Code Sections 105, 363 and 365 and Bankruptcy Rules 6004 and 6006 Authorizing and Approving (A) Assumption and Assignment of Certain Unexpired Leases of Nonresidential Real Property; and (B) Sale of Certain Nonresidential Real Property Lease Free and Clear of Liens, Claims and Encumbrances to Maryland Acquisitions, LLC or Its Nominee (Docket No. 1266)

2. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Under Bankruptcy Code Sections 105, 363 and 365 and Bankruptcy Rules 6004 and 6006 Authorizing and Approving (A) Assumption and Assignment of Certain Unexpired Leases of Nonresidential Real Property; and (B) Sale of Certain Nonresidential Real Property Lease Free and Clear of Liens, Claims and Encumbrances to Maryland Acquisitions, LLC or Its Nominee; Hearing to be Held on January 16, 2008 at 10:00 a.m. (Docket No. 1267)

On December 23, 2008, copies of the following documents were served via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Stipulated Order Regarding Payment of Certain Taxes Under Supplemental Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507(a)(8), 541 and 1129 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 1188)

Dated: January 15, 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 15th day of January, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _Vanessa R Quinones_

VANESSA RAE QUINONES
Commission # 1732826
Notary Public - California
Los Angeles County
My Comm. Expires Mar 20, 2011

# EXHIBIT A

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|
| Allen & Overy LLP | Ken Coleman | | | | | | | | |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-819-5400 | 804-819-7417 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | |
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | | | |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | | 626-799-7800 | 626-799-7990 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | 912-652-7110 | 912-652-7101 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 | | 216-523-4539 | |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | | |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | | 713-226-1200 | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | | 214-740-8000 | 214-740-8800 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | | 405-713-1323 | |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | | | |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | | 281-991-6095 | 281-991-6012 |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | | |
| Texas Attorney Generals Office | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | 512-475-4883 | |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | | 585-464-9400 | 585-464-0706 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | | | |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-----------|----------|----------|----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold Mary A House Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | jgold@akingump.com mhouse@akingump.com ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | 310-229-1000 | 310-229-1001 | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | 212-610-6300 | 212-610-6399 | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | Aconway@taubman.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | 202-857-6000 | 202-857-6395 | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com frank.white@agg.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | 609-777-3432 | | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | 503-228-2525 | 503-295-1058 | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | 562-698-9771 714-994-5131 | 562-696-6357 | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | | | michael@bindermalter.com julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | 215-569-5507 | 215-832-5507 | Kelbon@blankrome.com Lucian@blankrome.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Blankingship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | 703-691-1235 | 703-691-3913 | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | 516-677-8200x225 | | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | 713-223-2300 | 713-221-1212 | Trey.Wood@bgllp.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | 614-227-2300 | 614-227-2390 | kjohnson@bricker.com abeckham@bricker.co |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | 407-839-4200 | 407-650-0927 | rkobert@broadandcassel.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | cchiang@buchalter.co |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | 516-328-5121 | 516-328-5129 | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | 804-644-1400 | 804-225-8706 | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | 813-223-7000 | 813-229-4133 | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | 314-854-8600 | 314-854-8660 | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste | | Charlotte | NC | 28202 | | 704-332-5654 | 704-332-6238 | lawcarroll@aol.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | 804-697-4104 804-697-4100 804-697-4129 | 804-697-6104 804-697-4112 804-697-6129 | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | 215-557-3550 | 215-557-3551 | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | 410-528-2972 | 410-230-0667 | ddean@coleschotz.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | 804-747-4500 | 804-762-9608 | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | | | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | 704-342-0410 | 704-342-0704 | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | 804-501-5091 | 804-501-4140 | Sou06@co.henrico.va.us |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | 949-476-2111 | 949-476-0256 | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | 703-737-7797 | 703-737-6470 | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | 216-755-5500 | 216-755-1678 | ecotton@ddrc.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | 212-575-7000 | 212-575-7200 | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | 202-799-4000 | 202-799-5000 | anne.braucher@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq Nichola M Miller Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | 312-368-6802 312-368-7927 | 312-251-2170 312-251-2884 | timothy.brink@dlapiper.com nicholas.miller@dlapiper.com |
| Donahue Gallagher Woods LLP | William R Hill Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | 510-451-0544 | 510-832-1486 | rock@donahue.com ehandler@donahue.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | 603-886-7266 | | Peter@dntpc.com nontrustee@dntpc.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | 202-776-7817 | 202-379-9867 | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | 215-979-1000 | 215-979-1020 | lltaylor@duanemorris.com mehoffman@duanemorris.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq<br>Lauren Lonergan Taylor Esq<br>Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | 215-979-1506<br>215-979-1524<br>215-979-1000 | 215-689-2138<br>215-689-4922<br>215-979-1020 | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com<br>LLTaylor@duanemorris.com<br>MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq<br>John C Smith Esq<br>Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena<br>Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | 302-384-9400 | 302-656-3714 | rxza@elliottgreenleaf.com<br>nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | | | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | 212-824-1151 | 212-824-1102 | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | | | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | 310-273-6333 | 310-859-2325 | mkogan@ecjlaw.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | 916-329-7400x222 | 916-329-7435 | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | 203-325-5000 | 203-325-5001 | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | 573-875-1901 | | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | 206-447-4400 | | alstc@foster.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | 410-752-8700 | 410-752-6868 | acole@fandpnet.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | 415-834-3800 | 415-834-1044 | efriedman@friedumspring.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | 703-818-2600 | 703-818-2602 | rhutson@fullertonlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | 505-899-5019 | 505-792-9095 | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | 518-432-7511 | 518-432-5221 | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | 304-346-7000 | 304-344-0602 | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | 310-553-3610 | 310-553-0687 | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | bermanH@gtlaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | 602-257-7430 | 602-340-1538 | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | 310-552-9292 | 310-552-9291 | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | | | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | 215-496-7050 | 215-568-0300 | achan@hangley.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | 214-651-5000 | 214-651-5940 | jason.binford@haynesboone.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | 212-592-1400 | 212-592-1500 | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | 949-798-0500 | 949-798-0511 | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | 804-771-9530 804-771-9560 | 804-644-0957 | mfalzone@hf-law.com sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | 716-856-4000 | 716-849-0349 | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-869-4830 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 313-465-7460 313-465-7570 | 313-465-7627 313-465-7461 313-465-7571 | sdrucker@honigman.com akeith@honigman.com jsgroi@honigman.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | 415-434-1600 | 415-217-5910 | gmkaplan@howardrice.com |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8479 | 804-788-8218 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | 202-419-2143 | 202-778-7445 | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | 214-468-3334 | 214-468-3599 | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8200 | 804-788-8218 | rwestermann@hunton.com |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | 202-457-1600 | 202-457-1678 | dcox@jackscamp.com jmatteo@jackscamp.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | 516-746-8000 | 516-393-8282 | hyazicioglu@jaspanllp.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | 724-273-3675 | 724-227-1928 | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | | | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | 404-521-3939 | 404-581-8330 | jbellman@jonesday.com bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | 202-879-3939 | 202-626-1700 | slshadmand@jonesday.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | 704-331-7400 | 704-353-3129 | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcyecf@klgates.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | 212-953-6000 | 212-953-6899 | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4400 | | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | 757-624-3000 | 757-624-3169 | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| Kelley Lovett & Blakely PC | Walter W Kelley | PO Box 70879 | | Atlanta | GA | 31708 | | 229-888-9128 | 229-888-0966 | wkelley@kelleylovett.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 7201 Glen Forest Dr Ste 102 | | Richmond | VA | 23226 | | 804-288-3446 | 804-288-3661 | wbroscious@kbbplc.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | 404-572-4600 | 404-572-5129 | jpardo@kslaw.com thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | 215-569-4493 | 215-568-6603 | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | | | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | 248-357-0000 | 248-357-7488 | tah@kompc.com dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | 804-644-1700 | 804-783-6192 | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | 818-705-2777 | 808-705-3777 | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | 312-876-7700 | 312-993-9767 | josef.athanas@lw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | 214-521-8000 | 214-521-1738 | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | 949-250-3322 | 949-250-3387 | rkbgwhw@aol.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | 631-761-0800 | | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | 703-584-8902 | 703-584-8901 | sleach@ltblaw.com msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson Christopher I Perkins | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 804-783-7550 | 804-783-2294 804-783-7686 | Bruce.Matson@leclairryan.com christopher.perkins@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen K Lehnhardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | 816-407-1400 | 816-407-9088 | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | 516-802-7008 | 516-802-7008 | lstopol@levystopol.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | 213-955-9500 | 213-955-9511 | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com bnestor@linowes-law.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | 770-977-6767 | | lpostic@mindspring.com aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | 703-777-0307 | 703-771-5025 | Belkys.Escobar@loudoun.gov |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | 860-278-1900 | 860-547-1191 | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | 256-532-3369 | 256-531-3368 | taxcol@co.madison.al.us swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | 540-343-9800 | 540-343-9898 | cmagee@mfgs.com jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | 703-766-4400 | 703-766-4408 | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | cfarley@mccarter.com aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | 512-323-3200 | | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | 212-547-5400 | 212-547-5444 | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | 202-756-8000 | 202-756-8087 | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | 916-444-3900 | 916-444-9334 | molden@mhalaw.com acampbell@mhalaw.com sthompson@mhalaw.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 202-496-7521 | 202-496-7094 202-496-7756 | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | 804-782-8691 | 804-644-0209 | phil.baxa@mercertrigiani.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | 305-375-5151 | 305-375-5611 | cao.bkc@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | 212-788-0688 | 212-788-0937 212-788-0450 | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | 617-770-6003 | 617-770-6091 | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | 949-465-6079 | 949-609-4924 | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | 310-551-3100 | 310-551-0238 | bmoldo@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | 212-554-1742 | 866-741-2505 | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | 843-579-7000 | 843-579-8727 | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 212-309-6162 | 212-309-6001 | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | 212-735-8708 | bankruptcy@morrisoncohen.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | 410-332-8550 | 410-332-8505 | dhd@nqgrg.com |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 | | 212-940-3077 | | cdesiderio@nixonpeabody.com |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | 212-326-2000 | 212-326-2061 | msage@omm.com kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | 863-534-4746x5718 | 863-534-4741 | bonnieholly@polktaxes.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | 610-378-4044 | 610-378-4459 | tbortz@state.pa.us |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | 212-451-2300 | | mfox@olshanlaw.com flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | 210-224-2000 | 210-224-7540 | Rbattaglia@obht.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | sstengel@orrick.com jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | 416-862-4923 416-862-4908 | 416-862-6666 | jdacks@osler.com mwasserman@osler.com |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | | 703-744-8000 | 703-744-8001 | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Pender & Coward PC | Paul A Driscoll | 222 Central Park Ave Ste 400 | | Virginia Beach | VA | 23462 | | 757-490-6261 | 757-497-1914 | pdriscoll@pendercoward.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | 202-326-4020x3881 | 202-326-4112 | eagle.sara@pbgc.gov efile@pbgc.gov |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | 817-461-3344 | 817-860-6509 | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Michael J Darlow | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | 713-862-1860 | 713-862-1429 | mdarlow@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | 302-655-4200 | 302-655-4210 | sws@pgslaw.com sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | 520-740-5750 | | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | 816-753-1000 | 816-753-1536 | jbird@polsinelli.com ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | 202-783-3300 | 202-783-3535 | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | 617-973-6100 | 617-367-2315 | rsomma@pbl.com lotenti@pbl.com |
| Powell Goldstein LLP | William C Crenshaw Esq | 901 New York Avenue NW Third Fl | | Washington | DC | 20001 | | 202-624-7380 | 202-624-7222 | wcrenshaw@pogolaw.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | 619-515-3239 | 619-235-0398 | gpk@procopio.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | 602-229-5200 | | cguastel@quarles.com |
| Quarles & Brady LLP | Faye B Feinstein Esq<br>Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | 312-715-5000 | 312-715-5155 | fbf@quarles.com<br>ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | 312-540-7146 | 312-540-0578 | jbrom@querrey.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | 612-332-8511 | 612-332-8302 | mfmcgrath@ravichmeyer.com |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | 305-379-7674 | 305-374-8113 | claims@recoverycorp.com |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | 513-686-1626 | | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | 617-880-3456 | 617-880-3456 | Dberman@riemerlaw.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | | 860-275-8339 | 860-275-8299 | pstrniste@rc.com<br>pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | 212-603-6300 | 212-581-5981 | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | 310-277-7400 | 310-277-7584 | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | | | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | 317-263-2346 | 317-263-7901 | rtucker@simon.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | 713-626-1200 | 713-623-6014 | jvlombardi@rossbanks.com |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | 973-622-3333 | 973-622-3349 | naw@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | 804-648-1636<br>804-783-7237 | 804-783-7291 | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | 212-818-9200 | 212-808-9606 | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | 410-332-8600 | 410-332-8862 | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | 302-421-6805 | 302-421-5861 | jryan@saul.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | 404-681-3450 | 404-681-1046 | lburnat@swfllp.com chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | 212-756-2000 | 212-593-5955 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq Alexander Jackins Daniel P Wierzba | 975 F St NW | | Washington | DC | 20004 | | 202-463-2400 | 202-828-5393 | jhughes@seyfarth.com rpetcher@seyfarth.com ajackins@seyfarth.com dwierzba@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | 212-218-5000 | 212-218-5526 | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | 312-460-5973 312-460-5000 | 212-460-7973 312-460-7000 | wfactor@seyfarth.com dchristian@seyfarth.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | 301-230-6564 | 301-230-2891 | smetz@srgpe.com cgrant@srgpe.com csydnor@srgpe.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste | | Orlando | FL | 32801 | | 407-835-6901 | 407-849-7201 | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | 407-835-6901 | 407-849-7201 | abrumby@shutts.com rhicks@shutts.com |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | 212-421-2233 | 212-752-6380 | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | 864-242-6440 | 864-240-2474 | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | | 213-892-5024 | 213-623-9924 | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | 201-730-7483 | | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | 323-933-6400 | 323-933-6440 | pr@southwindsltd.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | 212-681-6500 | | eobrien@sbchlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | 610-478-2000 | 610-376-5610 | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | 202-785-9100 | 202-785-9163 | jdibble@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | | 404-739-8800 | 404-739-8870 | rbingham@stites.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | 972-458-5353 | 972-770-2156 | mark@stromberglawfirm.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | 310-228-5600 | 310-228-5788 | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | 317-713-3500 | 317-713-3699 | jgraham@taftlaw.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | 804-649-2445 | | mark@taxva.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | | | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | 757-227-5155 | 757-227-5158 | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | 703-556-7871 | 703-556-8609 | jmeiburger@meiburgerlaw.com |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | 269-324-3000 | 269-324-3010 | tking@kech.com |
| Torys LLP | William F Gray Jr Esq Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 | | 212-880-6336 | 212-682-0200 | wgray@torys.com tmartin@torys.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | 860-277-7971 | 860-277-2158 | mlynch2@travelers.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr Vivieon E Kelley | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | 404-885-3000 | | bradfute.davenport@troutmansanders.com Vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | | 212-704-6067- | 212-704-5980 | hollace.cohen@troutmansanders.com vivieon.kelley@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | 404-842-7626 | 404-842-5755 | sherrill-beards@sec.gov |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | 202-639-6605 | 202-879-8806 | dhawkins@velaw.com |
| Vinson & Elkins LLP | William L Wallander Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | 214-220-7763 | 214-999-7763 | bwallander@velaw.com adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | 732-226-4187 | | angelique.electra@vonage.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | 703-837-6999 | 703-549-4492 | mmmitchell@vorys.com sbanerjee@vorys.com kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | 808-533-1877 | 808-566-6900 | jwagner@wcelaw.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | 713-866-6836 | | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd Ste 1900 | | Ft Lauderdale | FL | 33301 | | 954-763-4242 | 954-764-7770 | dgonzales@wsh-law.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | 410-347-8700 | 410-223-4302 | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | 703-905-2800 | 703-905-2820 | jgold@wileyrein.com dtrache@wileyrein.com rsaitta@wileyrein.com |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | 804-783-6489 | 804-783-6507 | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | 612-604-6400 | 612-604-6800 | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | | | ldelcotto@wisedel.com aarbuckle@wisedel.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | 407-648-0058 | 407-648-0681 | dmcfarlin@whmh.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | 202-467-6900 202-857-4450 | 202-261-0050 202-261-0050 | jtarkenton@wcsr.com toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | 302-252-4324 | 302-661-7724 | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | 859-233-2012 | 859-259-0649 | lexbankruptcy@wyattfirm.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | 703-684-3260 | 703-548-4742 | ngoldman@ygvb.com |

# EXHIBIT C

Circuit City Stores, Inc.
Contract Counterparties Service List

| CreditorName | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adrian Cushenberry | | 1229 Wood Iris Lane | | Lawrenceville | GA | 30045 | |
| Andy Grosse | | 35133 Indian Trail | | Ingleside | IL | 60041 | |
| David J. Czerwonka | | 12108 Country Hills Way | | Glen Allen | VA | 23059 | |
| David J. Domster | | 7300 Lookout Dr | | Richmond | VA | 23225 | |
| David L. Charles | | 1800 Blue Forest Dr. | | Prosper | TX | 75028 | |
| David Steinbach | | 1402 Water Lily Court | | Midlothian | VA | 23114 | |
| Dennis M. Biggs | | 6125 Amershire Way | | Glen Allen | VA | 23059 | |
| Doug A. Yost | | 42 Van Allen Rd | | Glen Rock | NJ | 07452 | |
| Douglas T. Moore | | 401 South Mooreland Rd. | | Richmond | VA | 23229 | |
| Edward T. Stainour | | 148 Crooked Creek Rd. | | Gettysburg | PA | 17325 | |
| Gary Duncan | | 2905 Murano Way | | Glen Allen | VA | 23059 | |
| George D. Clark, Jr. | | 2008 Monument Ave | | Richmond | VA | 23220 | |
| George T. Crowell, III | | 4916 Grove Ave | | Richmond | VA | 23226 | |
| Google, Inc. | Attn: Zoe Goldfarb | 1600 Amphitheater Pkwy. | | Mountain View | CA | 94043 | |
| Harry C. Waldo, Jr. | | 1304 Beacher Lane | | Norfolk | VA | 23509 | |
| James Alan Miller | | 640 W. Desert Ave | | Gilbert | AZ | 85233 | |
| James L. Davis | | 6012 Carrington Green Place | | Glen Allen | VA | 23060 | |
| James Lubary | | 3161 Druid Ln. | | Los Alamitos | CA | 90720 | |
| James M. Stacia | | 8651 Riverview Dr. | | Richmond | VA | 23229 | |
| James Wimmer | | 12928 Church Road | | Richmond | VA | 23233 | |
| Jason Murray | | 19059 Grovewood Dr. | | Corona | CA | 92881 | |
| Jeffrey R. Leopold | | 11504 Longview Landing Dr. | | Richmond | VA | 23233 | |
| Kevin T. Clark | | 11 Clifford E Harbourt | | Hamilton Square | NJ | 08690 | |
| Leigh Ann Moore | | 2030 Chartstone Dr. | | Midlothian | VA | 23113 | |
| Mark D. Overgard | | 3470 Kilburn Circle, Apt. 1012 | | Richmond | VA | 23233 | |
| Mark E. Oliver | | 523 Harolds Dr. | | Manakin Sabot | VA | 23103 | |
| MGM Grand Hotel & Casino | Attn: Lauren Hall | 3799 Las Vegas Blvd. South | | Las Vegas | NV | 89109 | |
| Michael Palazzolo | | 3406 Post Mill Place | | Midlothian | VA | 23113 | |
| Michael W. Cobbs, Jr. | | 4036 Shinault Cove | | Olive Brance | MS | 38654 | |
| Michele D. Edris | | 12500 Hidden Oaks Ct. | | Richmond | VA | 23233 | |
| National Service Alliance, Inc. | c o Randy Whitehead | 6762 South 1300 East | | Salt Lake City | UT | 84121 | |
| Patrick S. Longood | | 8124 Hampton Springs Rd | | Chesterfield | VA | 23832 | |
| Peter Weedfall | | 400 Ridgewood Ave | | Glen Ridge | NJ | 07028 | |

Circuit City Stores, Inc.
Contract Counterparties Service List

| CreditorName | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Philip J. Dunn | | 11465 Barrington Bridge Ct. | | Richmond | VA | 23233 | |
| Philip J. Schoonover | | 2146 Oyster Harbors | | Osterville | MA | 02655 | |
| Robert K. Vipperman | | 1515 Grove Ave. | | Richmond | VA | 23220 | |
| Robyn Davis | | 901 Jamerson Ln | | Glen Allen | VA | 23060 | |
| Savitri I. Cohen | | 53 Innsbrook Blvd | | Hopewell Junction | NY | 12533 | |
| Stephanie R. Chenault | | 2305 Cox Rd. | | Henrico | VA | 23233 | |
| Steven P. Pappas | | 4413 Chatwell Rd. | | Midlothian | VA | 23113 | |
| Taylor B. Phillips | | 211 Maymont Way | | Manakin Sabot | VA | 23103 | |
| The Jefferson Hotel | Attn: Cathy Schelfstad | 101 W. Franklin Street | | Richmond | VA | 23220 | |
| Victor M. Engesser | | 5216 Willane Rd. | | Glen Allen | VA | 23060 | |

# EXHIBIT D

Circuit City Stores, Inc.
Rejecting Executory Contracts Special Parties

| Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|----------|----------|------|-------|-----|---------|
| David Steinbach | 1402 Water Lily Court | | Midlothian | VA | 23114 | US |
| Leigh Ann Moore | 2030 Chartstone Dr | | Midlothian | VA | 23113 | US |
| Patrick S Longwood | 8124 Hampton Springs Rd | | Chesterfield | VA | 23832 | US |
| Robyn Davis | 901 Jamerson Ln | | Glen Allen | VA | 23060 | US |
| Savitri I Cohen | 53 Innsbrook Blvd | | Hopewell Junction | NY | 12533 | US |
| Victor M Engesser | 5216 Willane Rd | | Glen Allen | VA | 23060 | US |

# EXHIBIT E

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | USA | 415-837-1516 | 415-837-1516 | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | | 202-775-5774 | 202-857-6395 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | | 202-661-2221 | 202-626-9003 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G | 601 13th St NW | | Washington | DC | 20005 | USA | 202-661-2202 | 202-626-9024 | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | USA | 713-221-1166 | 713-221-2124 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | | 407-839-4200 | 407-425-8377 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | USA | 212-541-3039 | 212-541-1439 | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | USA | 312-602-5077 | 312-698-7477 | Synde.Keywell@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | USA | 312-602-5077 | 312-698-7477 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | | 202-452-5482 | 202-452-7989 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | USA | 412-392-2130 | 412-392-2128 | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste | | Richmond | VA | 232219 | USA | 804-697-4104 | 804-697-6104 | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain | 909 E Main St Ste | | Richmond | VA | 23219 | USA | 804-697-4129 | 804-697-6129 | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste | | Richmond | VA | 23219 | USA | 804-697-4147 | 804-697-6396 | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | | 330-722-7278 | 330-722-7249 | chris@chrisfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | | 330-722-7278 | 330-722-7249 | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz | Lisa Hill Fenning | 1007 N Orange St | | Wilmington | DE | 19899 | USA | 302-658-9141 | 302-658-0380 | CThompson@cblh.co |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | | 213-621-6233 | 213-621-6100 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | | 312-368-7927 | 312-251-2884 | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | USA | 248-457-7055 | 248-457-7001 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | USA | 866-796-8109 | 973-258-0707 | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | USA | 212-801-9223 | 212-801-6400 | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | USA | 804-771-9560 | 804-644-0957 | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | USA | 804-771-9530 | 804-644-0957 | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | USA | 716-848-1273 | 716-849-0349 | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | USA | 212-897-7916 | 212-897-4980 | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | USA | 212-897-7897 | 212-897-4997 | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | USA | 212-897-7898 | 212-897-4998 | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 | | Detroit | MI | 48226 | USA | 313-465-7460 | 313-465-7461 | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | USA | 804-787-8036 | 804-343-4600 | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste | | Dallas | TX | 75202 | USA | 214-468-3393 | 214-468-3599 | lwarman@hunton.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | USA | 202-419-2143 | 202-778-7445 | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | USA | 202-879-3736 | 202-626-1700 | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | USA | 212-716-3235 | 212-953-6899 | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4420 | 310-712-8271 | dustin.branch@kattenlaw.com |
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | USA | 202-342-8436 | 202-342-8451 | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | USA | 212-808-7573 | 212-808-7897 | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | USA | 757-227-5158 | 757-227-5158 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | | 804-783-7550 | 804-783-7686 | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | | 203-993-0726 | 203-773-5027 | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | USA | 203-258-8207 | 203-773-5027 | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste | | Chicago | IL | 60602 | USA | 312-476-7518 | 312-346-8434 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | USA | 202-496-7312 | 202-496-7756 | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | USA | N/A | N/A | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | 315-474-7541 | 315-474-4040 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | USA | 312-521-2695 | 312-521-2595 | cmcmanus@muchshelist.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | | 310-227-6910 | 310-201-0760 | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | USA | 212-561-7700 | 212-561-7777 | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | USA | 202-624-7380 | 202-624-7222 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | USA | 804-648-1636 | 804-783-7291 | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | USA | 540-777-1997 | 540-443-9802 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | USA | 804-783-7237 | 540-371-8158 | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | USA | 302-421-6805 | 302-421-5861 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | 202-828-3584 | 202-828-5393 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | 202-828-3584 | 202-828-5393 | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | USA | 212-218-5269 | 212-218-5526 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | USA | 415-391-7566 | 415-391-7568 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania | | Washington | DC | 20004 | USA | 202-639-6605 | 202-879-8806 | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | USA | 808-533-1877 | 808-566-6900 | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr | | Mclean | VA | 22102 | USA | 703-905-2831 | 703-905-2820 | rsaitta@wileyrein.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr | | McLean | VA | 22102 | USA | 703-905-2825 | 703-905-2820 | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr | | McLean | VA | 22102 | USA | 703-905-2850 | 703-905-2820 | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial | | Norfolk | VA | 23510 | USA | 757-628-5585 | 757-628-5566 | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | USA | 804-783-6489 | 804-783-6507 | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | | 804-783-6448 | 804-783-6507 | pbliley@williamsmullen.com |
| Young Goldman & VanBeek | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | USA | 703-684-3260 | 703-548-4742 | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton | | Tenth Fl Columbia Ctr | 101 W Big | Troy | MI | 48084-5280 | USA | 248-457-7000 | 248-457-7001 | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste | | Richmond | VA | 23219-3095 | USA | 804-697-4100 | 804-697-4112 | avaughn@cblaw.com |

# EXHIBIT F

Circuit City Stores, Inc.

Regional EPA List

| Location | Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 |
| Region 1 (CT, MA, ME, NH, RI, VT) | Environmental Protection Agency | 1 Congress St. Suite 1100 | | Boston | MA | 02114-2023 |
| Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency | 290 Broadway | | New York | NY | 10007-1866 |
| Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | 1650 Arch Street | | Philadelphia | PA | 19103-2029 |
| Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 |
| Region 5 (IL, IN, MI, MN, OH, WI) | Environmental Protection Agency | 77 West Jackson Boulevard | | Chicago | IL | 60604-3507 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Region 7 (IA, KS, MO, NE) | Environmental Protection Agency | 901 N. 5th Street | | Kansas City | KS | 66101 |
| Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | 8OC-EISC | 1595 Wynkoop St | Denver | CO | 80202-1129 |
| Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | 75 Hawthorne Street | | San Francisco | CA | 94105 |

Circuit City Stores, Inc.
State EPA Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alabama Dept. of Environmental Mgmt. | | P.O. Box 301463 | | Montgomery | AL | 36130-1463 | |
| Alaska Dept. of Environmental Conservation | | 410 Willoughby Avenue, Suite 303 | | Juneau | AK | 99811-1800 | |
| Arizona Dept. of Environmental Quality | | 1110 Washington St. | | Phoenix | AZ | 85007 | |
| Arkansas Dept. Environmental Protection | | 8001 National Drive | | Little Rock | AR | 77209 | |
| California Environmental Protection Agency | | 1416 9th Street | | Sacramento | CA | 95814 | |
| Colorado Dept. of Health & Environment | | 4300 Cherry Creek Dr. S. | | Denver | CO | 80246-1530 | |
| Connecticut Dept. of Environmental Protection | | 79 Elm St | | Hartford | CT | 06106-5127 | |
| Delaware Dept. of Natural Resources | & Environmental Control | 89 Kings Highway | | Dover | DE | 19901 | |
| District of Columbia | Environmental Health Administration | 51 'N' Street, Room 5025 | | Washington | DC | 20002 | |
| Florida Dept. of Environmental Protection | | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 | |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152, East Tower | Atlanta | GA | 30334 | |
| Hawaii Dept. of Health | | P.O. Box 3378 | | Honolulu | HI | 96801 | |
| Idaho Dept of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 | |
| Illinois Environmental Protection Agency | | 1021 N. Grand Ave. E. | | Springfield | IL | 62794-9276 | |
| Indiana Dept. of Environmental Mgmt. | 100 North Senate Ave. | Mail Code 50-01 | | Indianapolis | IN | 46204-2251 | |
| Iowa Dept. of Natural Resources | | 502 E. 9th Street | | Des Moines | IA | 50319-0034 | |
| Kansas Dept. of Health and Environment | Curtis State Building | 1000 SW Jackson | | Topeka | KS | 66612 | |
| Kentucky Dept. for Environmental Protection | | 300 Fair Oaks Lane | | Frankfort | KY | 40601 | |
| Louisiana Dept. of Environmental Quality | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | |
| Maine Dept. of Environmental Protection | 17 State House Station | 28 Tyson Drive | | Augusta | ME | 04333-0017 | |
| Maryland Dept. of the Environment | | 1800 Washington Blvd. | | Baltimore | MD | 21230 | |
| Massachusetts Dept. of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | |
| Michigan Dept. of Environmental Quality | | 525 W. Allegan Street | | Lansing | MI | 48909-7973 | |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd. | | St. Paul | MN | 55155-4194 | |
| Mississippi Dept. of Environmental Quality | | P.O. Box 20305 | | Jackson | MS | 39289-1305 | |
| Missouri Dept. of Natural Resources | Division of Environmental Quality | P.O. Box 176 | | Jefferson City | MO | 65102 | |
| Montana Dept. of Environmental Quality | | 1625 Eleventh Ave. | | Helena | MT | 59620 | |
| Nebraska Dept. of Environmental Quality | | 1200 N Street, Ste. 400 | | Lincoln | NE | 68509 | |
| Nevada Dept. of Conservation | & Natural Resources | Division of Environmental Protection | 901 So. Stewart St., Suite 4001 | Carson City | NV | 89701-5249 | |
| New Hampshire Dept. of Environmental Svs. | 29 Hazen Drive | P.O. Box 95 | | Concord | NH | 03302-0095 | |
| New Jersey Dept. of Environmental Protection | | P.O. Box 402 | | Trenton | NJ | 08625-0402 | |
| New Mexico Environment Dept. | 1190 St. Francis Drive | Suite N4050 | | Santa Fe | NM | 87505 | |
| New York Dept. of Environmental Conservation | | 625 Broadway | | Albany | NY | 12233-0001 | |
| North Carolina Dept. of Environment | & Natl. Resources | 1601 Mail Service Center | | Raleigh | NC | 27699-1601 | |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide Avenue | | Bismarck | ND | 58501-1947 | |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | |
| Oklahoma Dept. of Environmental Quality | | 707 N. Robinson | | Oklahoma City | OK | 73102 | |
| Oregon Dept. of Environmental Quality | | 811 SW Sixth Ave. | | Portland | OR | 97204-1390 | |
| Pennsylvania Dept. of Environmental Protection | Rachel Carson State Office Building | 400 Market St. | | Harrisburg | PA | 17101 | |
| Rhode Island Dept. of Environmental Mgmt. | | 235 Promenade St. | | Providence | RI | 02908-5767 | |

Circuit City Stores, Inc.
State EPA Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| South Carolina Dept. of Health & Environment. | | 2600 Bull St. | | Columbia | SC | 29201 | |
| South Dakota Dept of Environment & Natural Resources | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 | |
| Tennessee Dept. of Environment & Conservation | 401 Church Street | 1st Floor, L & C Annex | | Nashville | TN | 37243-0435 | |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | Austin | TX | 87853 | |
| Utah Dept. of Environmental Quality | | 168 N. 1950 West | | Salt Lake City | UT | 84116 | |
| Vermont Agency of Natural Resources | 103 S. Main St. | Cetner Building | | Waterbury | VT | 05671-0301 | |
| Virginia Dept. of Environmental Quality | | 629 E. Main St. | | Richmond | VA | 23218 | |
| Washington Department of Ecology | | P.O. Box 47600 | | Lacey | WA | 98504-7600 | |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 | |
| Wisconsin Dept. of Natural Resources | 101 S. Webster Street | P.O. Box 7921 | | Madison | WI | 53707-7921 | |
| Wyoming Dept. of Environmental Quality | 122 W. 25th Street | Herschler Building | | Cheyenne | WY | 82002 | |

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 |
| DeKalb City | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 |
| DuPage City | Attn: Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 |

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Duval City | Attn: Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 |
| Georgia Department of Labor | 148 Andrew Young International Blvd., NE | Suite 718 | | | Atlanta | GA | 30303 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46240 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 |
| Lafayette City | Attn:  Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 |
| Madison City | Attn: William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 |
| Marin City | Attn:  Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 |
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|------------|----------|----------|----------|------|-------|-----|
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 |
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 |

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | |
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | |
| Dusin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | |

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | |

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | |

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| State Of California | Secretary Of State | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | |
| State Of Colorado Department Of State | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | |
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155-1299 | |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | |
| State Of New York | Department Of State | Division Of Corporations | 41 State Street | | Albany | NY | 12231 | |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | |
| State Of Oregon | Secretary Of State | Public Service Bldg, Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:24 PM
Government Agencies

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| $100 STUFF INC | | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122-2469 | |
| $100 STUFF INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 13630 VICTORY BOULEVARD LLC | ISELA (ECELLA) ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10013 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | |
| 4 NEWBURY DANVERS LLC | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | NORWALK | CT | 6850 | |
| 502 12 86TH STREET LLC | C O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | Canada |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADEMY ALLIANCE LLC (T A SALON PROFESSIONALS SPA BLDRS) | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY SPORTS (ASSIGNEE FROM WAL MART) (CAM ONLY) | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | DAVID MCLEOD BLVD | | | | FLORENCE | SC | | |
| ADAP INC (AUTOZONE) | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C O RICHARD E HODGE LLP | 401 WILSHIRE BLVD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALEXANDER'S OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 7652 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 7073 | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | STAMFORD | CT | 6902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 6902 | |
| AMERICAN COMPUTER DEVELOPMENT INC (ACDI) | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING (BILLBOARD) | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARC INTERNATIONAL CORP | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CTY OF INDUSTRY | CA | 91745 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ASHLEY FURNITURE (POT LUCK ENTERPRISES INC) | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC NO 9545 (CAM ONLY) | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | |
| BAINBRIDGE SHOPPING CENTER II LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | BEACHWOOD | OH | 44122 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT (SEE CONTACT NOTES) | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | FALLS CHURCH | VA | 22042 | |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | BIRMINGHAM | MI | 48009 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| BLOCKBUSTER INC (12327 01) | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| BLOCKBUSTER INC (12327 01) | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 7645 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | FAYETTEVILLE | NC | 28304 | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85062 | |
| BORDERS INC | | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422-2316 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | JOLIET | IL | 60431-1054 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 7013 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNOR'S SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | PHOENIX | AZ | 85016 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAP BRUNSWICK LLC | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | Puerto Rico |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CASTO (GOLF GALAXY) | ATTN BETH (SHORT) VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| CASTO (GOLF GALAXY) (CAM ONLY) | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | C O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | NEW YORK | NY | 10021 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C O MI HOLDINGS INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 4101 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | FORT WORTH | TX | 76132 | |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | | MONTVALE | NJ | 7645 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P (410) 332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC VIRGINIA BEACH LLC | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | Canada |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | DUBLIN | CA | 94566 | |
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSON | MA | 2116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSTON | MA | 2116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | NEW YORK | NY | 10170 | |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | | WESTSHESTER | IL | 60154 | |
| CFH REALTY III SUNSET VALLEY LP | | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHANDLER (CAM ONLY) | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33233 | |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPMAN & MAIN (NOTE PAYMENT) | | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN (NOTE PAYMENT) | | NOTE PAYMENT | | | SAN CLEMENTE | CA | | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARLIE BROWN'S STEAKHOUSE | | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWN'S STEAKHOUSE (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| CHARLOTTE (ARCHDALE) UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | RALEIGH | NC | 27615 | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | PORTLAND | OR | 97232 | |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | RICHMOND | VA | 23233-1464 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3 LP | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT PA CORPORATION | RON DICTROW | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| CIRCUIT SPORTS LP | DONNA LUCHAK | C O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE SUITE 110 | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |
| CIRCUITVILLE LLC | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | CLEVELAND | OH | 44128 | |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | SOUTHFIELD | MI | 48304 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | |
| COASTAL WAY LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER (CELL 317 223 9199) | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY PLACE PLAZA LLC | C O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 1803 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD NO 3040 | C O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCORD MILLS LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COVENTRY II DDR BUENA PARK PLACE LP | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR (KIMCO) | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | C O KAMIN REALTY CO | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DAN'S BIG & TALL SHOP INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | |
| DAN'S BIG & TALL SHOP INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | |
| DAYTON HUDSON CORPORATION ("TARGET") | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT ASHEVILLE RIVER HILLS | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DDR SOUTHEAST CARY LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | | 44122 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC CORP | C O DEVELOPERS DIVERSIFIED REALTY PARKWAY | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 C O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 2061 | |
| DENO P DIKEOU | DIKEOU REALTY | 543 WYMORE RD NORTH | SUITE 106 | | MAITLAND | FL | 32751 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO PRESIDENT | C O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | |
| DESIGNS CMAL RETAIL STORE INC | | 555 TURNPIKE ST | ATTN LAW DEPT | | CANTON | MA | 2021 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DHL EXPRESS INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ REAL ESTATE ANALYST ASSET MANAGEMENT | 1200 S PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DICKER WARMINGTON PROPERTIES | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICK'S SPORTING GOODS INC | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | |
| DICK'S SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | |
| DIM VASTGOED NV | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | FT LAUDERDALE | FL | 33394 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C O WELSH COMPANIES INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC (2807) | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | |
| DOLLAR TREE STORES INC (STORE NO 630) | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | |
| DOLLAR TREE STORES INC (VNO 761) | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| DOLLAR TREE STORES INC A VA CORP (NO 3734) | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC NO 2935 | | 5171 EAST 42ND ST | | | ODESSA | TX | 79762 | |
| DOLLAR TREE STORES INC NO 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| DOLLAR TREE STORES INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DOLLAR TREE STORES INC NO 63 (CAM ONLY) | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DON SHERWOOD GOLF INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON SHERWOOD'S GOLF INC | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DREXEL DELAWARE TRUST | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O LEGAL DEPARTMENT | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| EAGLERIDGE ASSOCIATES (PUEBLO) LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | SUITE 150 | | YARDLEY | PA | 19067 | |
| EASTCHASE MARKET CENTER LLC | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTRIDGE SHOPPING CENTER LLC | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | | CHICAGO | IL | 60606 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| EEL MCKEE LLC | | PO BOX 309 | ATTN ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP LEASE ADMINISTRATOR | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD SUITE 101 | | | PLANO | TX | 75093 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENID TWO LLC | C O ABBE LUMBER CORPORATION | 200 AVENEL ST | | | AVENEL | NJ | 7001 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | |
| ERP OF MIDWAY LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER (AS OF 2 9 05) | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | |
| EXCEL REALTY PARTNERS LP | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL INC (EYEMART EXPRESS) | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| EYNON FURNITURE OUTLET INC | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 7652 | |
| FABRI CENTERS OF AMERICA INC | | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC (BILLBOARD) | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FAIRFAX COURT LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | C O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | C O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 6110 | |
| FC JANES PARK LLC | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2261 | |
| FC RICHMOND ASSOCIATES LP | SENIOR VP REAL EST | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEIL DBA F&M PROPERTIES LOUIS | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | | NEW YORK | NY | 10001 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE NO 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FLINTLOCK NORTHRIDGE LLC | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOOD LION LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOD LION LLC (STORE NO 1376) | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 2161 | |
| FORECAST DANBURY LP (CAM ONLY) | | 110 FEDERAL RD | | | DANBURY | CT | 6811 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 2161 | |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | CLEVELAND | OH | 44113-2267 | |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER SUITE 440 | | | MIDVALE | UT | 84047 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | NEW YORK | NY | 10017 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 2115 | |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | CLEVELAND | OH | 44194-4305 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 2920 | |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | BOSTON | MA | 2109 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | |
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | HOLLAND | MI | 49423 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| GOLFSMITH INC (CAM ONLY) | | 7181 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | |
| GOODMILL LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | ST LOUIS | MO | 63126 | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 2062 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | PO'B MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | |
| GREAT GOLF INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | 75240 | |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | PARAMUS | NJ | 07652-0910 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GRI EQY (SPARKLEBERRY SQUARE) LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-8042 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | |
| HAYDEN MEADOWS (CAM ONLY) | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | HOLYOKE | MA | 1041 | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 6540 | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | WILMINGTON | MA | 1887 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA | | 2727 PACES FERRY RD NW | ATTN KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HRI LUTHERVILLE STATION LLC | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | TAMPA | FL | 33619 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| I 10 BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | NEW YORK | NY | 10017 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 6473 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INNKEEPER PROPERTIES (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC (CAM ONLY) | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC (MAYLAND CAM) | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | DANVILLE | VA | 24591 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | SEATTLE | WA | 98104 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | SALEM | OR | 97302 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| J R FURNITURE USA INC | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | |
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INT'L HOUSE OF PANCAKES (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| JOHNSON CITY CROSSING (DELAWARE)LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | |
| K&G MEN'S COMPANY INC | | 667 N COCKRELL HILL RD | | | DUNCANVILLE | TX | 75116 | |
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATZ (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| KATZ (PYLON SIGN) | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | BOSTON | MA | 2108 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 142 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | KITTY FUGITT (214) 797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | | ATLANTA | GA | 30339 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 2108 | |
| KSK SCOTTSDALE MALL LP | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LA Z BOY SHOWCASE SHOPPES | | 724 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ ST | PO BOX 6261 | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | OWATONNA | MN | 55060 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | C O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST SUITE 200 | | KANSAS CITY | MO | 64112 | |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | |
| LIFEWAY CHRISTIAN RESOURCES | | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LINCOLN PLAZA ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 2199 | |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | BARRINGTON | IL | 60010 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACY'S CENTRAL | C O MACY'S RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MALL AT GURNEE MILLS LLC | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | WESTLAKE | OH | 44145 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |
| MARLTON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| MARTIN PAUL T (CAM ONLY) | | ATLANTA HIGHWAY | | | BOGART | GA | | |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYLAND CAM | | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | | BELLEVUE | WA | 98007 | |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| MEYERLAND PLAZA (DE) LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32217 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | FAIRFIELD | CT | 6824 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | CHARLOTTE | NC | 28211 | |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODERNAGE INC (CAM ONLY) | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTGOMERY TOWNE CENTER STATION INC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85032 | |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS (AZ) | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 7070 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NATIONAL RETAIL PROPERTIES INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | PAUL BAYER VICE PRESIDENT OF LEASING | 450 S ORANGE AVE SUITE 900 | | | ORLANDO | FL | 32801 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | | BUFFALO | NY | 14267 | |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEW AVENUES LEASE OWNERSHIP LLC | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | |
| NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPINATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 2919 | |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHERN TRUST BANK OF CALIFORNIA NA | | 365 S GRAND AVE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 2035 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OATES MARVIN L | | 960 FULTON AVE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| O'CHARLEYS INC (CAM ONLY) | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| O'CHARLEYS INC (MAYLAND CAM) | | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | |
| OK APPLE INC | JOHN SOOK | PO BOX 19704 | ATTN JOHN SOOK | | RALEIGH | NC | 27619 | |
| OK APPLE INC (CAM ONLY) | | WARDEN RD | | | N LITTLE ROCK | AR | | |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA GOLD REALTY LLC | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OLP 6609 GRAND LLC | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:25 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | | EVERETT | WA | 98201 | |
| ORLAND TOWN CENTER SHOPPING CENTER | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | |
| OTR | DIRECTOR OF REAL EST | C O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| P A ACADIA PELHAM MANOR LLC | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C O HAMMERSMITH PAYMENT CTR C O US BANK | | SAN DIEGO | CA | 92150 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | SUITE NO 300 | | HIALEAH | FL | 33012 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | | GREEN BAY | WI | 54304 | |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | SACRAMENTO | CA | 95826 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | |
| PARKDALE MALL ASSOCIATES LP | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| PARKWAY CENTRE EAST LLC | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | |
| PLANTATION POINT DEVELOPMENT LLC | C O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | BALA CYNWYD | PA | 19004 | |
| POINT WEST INVESTORS II | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 7724 | |
| PORK PLACE D B A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFÉ | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POTOMAC FESTIVAL II | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102-5121 | |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PREIT SERVICES LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD PO BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO INC (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80030 | |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | WESTON | FL | 33331 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT LAUDERDALE | FL | 33316 | |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RAY MUCCI'S INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 2301 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| RAYMUND GARZA | | 777 NORTH TEXAS BLVD | PO BOX 1698 | | ALICE | TX | 78333 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | ELEANOR YAMBAO CAM REC ISSUES PROPERTY ACCOUNTANT | 260 EAST BROWN ST SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REGENCY CENTERS LP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | |
| REMINGTON SEEDS | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | |
| RICMAC EQUITIES CORP | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RIO ASSOCIATES LP | C O DUMBARTON PROPERTIES INC | PO BOX 9462 | | | RICHMOND | VA | 23228 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| ROCKWALL CROSSING LTD | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROUTE 146 MILLBURY LLC | C O SR WEINER & ASSOCIATES | 1330 BOLYSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | MAITLAND | FL | 32751 | |
| RUBY TUESDAY'S | TERESA BROOKS | C O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAY'S (CAM ONLY) | | 1411 BOSTON RD | | | SPRINGFIELD | MA | 1119 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| SACCO OF MAINE LLC | C O FERRETI & BRACCO | 5122 AVE N | | | BROOKLYN | NY | 11234 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| SALEM FARM REALTY TRUST | ATTN EDWARD GORDON TRUSTEE C O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | |
| SALEM FARM REALTY TRUST (CAM ONLY) | | 410 SOUTH BROADWAY | | | SALEM | NH | 3079 | |
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | EL PASO | TX | 79925 | |
| SALOM SONS INC | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | | EL PASO | TX | 79907 | |
| SAM ASH MEGASTORES LLC | DAVID C ASH | ATTN DAVID C ASH | PO BOX 9047 | | HICKSVILLE | NY | 11802 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN RD NORTH | | | MADISON | TN | 37115 | |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | |
| SANTAN VILLAGE PHASE 2 LLC | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN CENTER MANAGEMENT | | PHOENIX | AZ | 85028-2399 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C O BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| SAUL HOLDINGS LP | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | |
| SCHIAVONE DANIEL P & DEBORAH A (CAM ONLY) | | 5150 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | NEW YORK | NY | 10003 | |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING ST NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER MAINTENANCE ISSUES TO THE COMMON AREA | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE RD | SUITE 100 | | LOUISVILLE | KY | 40243 | |
| SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | P O BOX 1787 | | | ALBANY | GA | 31702 | |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSEL | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 | C O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 8054 | |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROP GRP (IL) LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP (TEXAS) LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | |
| SKY BANK | | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE RD NO 1 | | BRECKSVILLE | OH | 44141 | |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | |
| SM NEWCO HATTIESBURG LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | |
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C O RD MANAGEMENT | 810 SEVENTH AVE 28TH FLOOR | | | NEW YORK | NY | 10019 | |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SOUTH PADRE DRIVE LP | C O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | | HOUSTON | TX | 77008 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | |
| SOUTHHAVEN CENTER II LLC | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM ST | ATTENTION GENERAL MANAGER | | LITTLE ROCK | AR | 72205 | |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE SARAJ LORENZ EXEC SEC TO KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SPG INDEPENDENCE CENTER LLC | JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | |
| SPG TENNESSEE LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUTE 110 | | | BRENTWOOD | TN | 37027 | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C O RESOURCE AMERICA INC | 1845 WALNUT ST SUITE 1000 | | PHILADELPHIA | PA | 19103 | |
| ST INDIAN RIDGE LLC | | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| ST LOUIS MILLS LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | |
| STAPLES INC (NO 628) | CROSS POINTE CENTER | 5075 MORGANTON RD | | | FAYETTEVILLE | NC | 28314 | |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| STAPLES NO 0768 | | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| STAPLES THE OFFICE SUPERSTORE INC | | PO BOX 9271 | 500 STAPLES DRIVE | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J O'NEIL III | NEWTON LOWER FALLS | MA | 2462 | |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 2169 | |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY ASSET MANAGER | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SVSC II LP | KAREN MILLER CONTROLLER | C/O VARNUM ARMSTRONG DEETER INC | 6800 COLLEGE BLVD STE 125 | | OVERLAND PARK | KS | 66211 | |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON RD SUITE D | | MARIETTA | GA | 30066 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 7724 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA RD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | C O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 5401 | |
| TAM STOCKTON LLC | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | | SAN FRANCISCO | CA | 94111 | |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | |
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | Canada |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | DAYTON HUDSON CORPORATION (DHC) PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | PO BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | NORCROSS | GA | 30092 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE SUITE 520 | | BELLEVUE | WA | 98004 | |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | |
| THE AUTO TOY STORE INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE FLOOR STORE INC | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE JULIA CHRISTY SALON INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE PEP BOYS | STEVE LEVINE PROPERTY MANAGER | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | | COLUMBIA | MO | 65203 | |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | |
| THE SPORTS AUTHORITY | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 1701 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | |
| TIRE KINGDOM INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | SAN MATEO | CA | 94402 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | | ATLANTA | GA | 30346 | |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3706 | |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRINGTON TRIPLETS LLC | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | |
| TOWER CENTER ASSOCIATES | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | | WINTER PARK | FL | 32789 | |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWSON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | | NEW YORK | NY | 10019 | |
| TOYS R US INC | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 7470 | |
| TOYS R US INC NO 6547 | | 18550 WEST BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOE'S EAST INC | | 139 ALEXANDER AVE | | | LAKE GROVE | NY | 11755 | |
| TRADER JOE'S EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER JOE'S EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FLOOR | | WESTLAKE | OH | 44145 | |
| TRC ASSOCIATES LLC | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TRU PROPERTIES INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES INC (TOYS R US) (CAM ONLY) | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | C O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURTLE CREEK PARTNERS LLC | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TVI INC | | 11400 SE 6TH ST SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI INC (DBA SAVERS) | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TYSONS 3 LLC | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| URBANCAL OAKLAND II LLC | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | | CHICAGO | IL | 60611 | |
| US 41 & I 285 COMPANY | C O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | | NEW YORK | NY | 10065 | |
| UTC I LLC | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALLEY CORNERS SHOPPING CENTER LLC | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN RETAIL LEASING | | CHARLOTTE | NC | 28204 | |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY ST | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| VESTAR ARIZONA XXXI LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR (BILLBOARD) | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| VIACOM OUTDOOR SYSTEMS ADVERTISING (BILLBOARD) | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | | |
| VILLAGE SQUARE I | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA ST | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVE | ATTN REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIWY LP | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN SANDEEP MATHRANI EVP RETAIL | | NEW YORK | NY | 10019 | |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| VORNADO FINANCE LLC | THOMAS(STEVE) ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | |
| VORNADO GUN HILL ROAD LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | |
| W&D IMPERIAL NO 1 NORWALK | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | | SANTA MONICA | CA | 90405 | |
| W&S ASSOCIATES LP | DAVID SIMON | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | |
| WAL MART STORES EAST LP | | 2001 SE 10TH ST | | | BENTONVILLE | AR | 72716-0550 | |
| WALTON HANOVER INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE SUITE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | SUITE 1900 | | CHICAGO | IL | 60611 | |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BLVD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD | NO 300 | WESTLAKE | OH | 44145 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVE NO 450 | | | PASADENA | CA | 91101 | |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WAYSIDE COMMONS INVESTORS LLC | C O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL ST | | HARTFORD | CT | 6103 | |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | |
| WEBERSTOWN MALL LLC | C O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 150 EAST GAY ST | | COLUMBUS | OH | 43215 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | |
| WEC 99 3 LLC | C O JOSEPH D TYDINGS | 2705 POCOCK RD | | | MONKTON | MD | 21111 | |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS | | PO BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | C O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FLOOR SUITE 2550 | | | CHARLOTTE | NC | 28202 | |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH ST | SUITE 800 | BELLEVUE | WA | 98004 | |
| WEST MARINE PRODUCTS INC | GRETCHEN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC | JEANETTE OSBORN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | |
| WEST MARINE PRODUCTS NO 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | |
| WEST OAKS MALL LP | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | | HOUSTON | TX | 77082 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE SUITE NO 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | |
| WESTGATE VILLAGE LLC | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD SUITE 225 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:25 PM
Landlords Service List

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WHITESTONE DEVELOPMENT PARTNERS A LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER RD | SUITE 500 | | HOUSTON | TX | 77063 | |
| WILLIAM P BEATSON JR AND JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C O ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPEDITION CORP | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BLVD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | |
| WIRED MANAGEMENT LLC | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD ST | | | KILLEEN | TX | 76541 | |
| WMI MPI BUSINESS TRUST | C O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | |
| WOODLANDS CORPORATION THE | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | | THE WOODLANDS | TX | 77380-5050 | |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| WORKFORCE CENTRAL FLORIDA | | 1097 SAND POND RD | SUITE 1009 | | LAKE MARY | FL | 32746 | |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | |

# EXHIBIT G

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | 200 W Front St Ste 3191 | | Boise | ID | 83702-7300 | | 208-287-7717 | 208-287-7719 | Cc: jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | 123 4th St 6th Fl | | Juneau | AK | 99811 | | 907-465-3600 | 907-465-2539 | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | 1595 Wynkoop St (ENF-L) | | Denver | CO | 80202 | | (303) 312-6904 | | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | 5334 S. Prince Street | | Littleton | CO | 80166 | | (303) 795.4639 | | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | 1275 W Washington St | | Phoenix | AZ | 85007 | | 602-542-5025 | 602-542-4085 | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | 1600 W Monroe | | Phoenix | AZ | 85007-2650 | | | | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | 425 W Capitol Ste 1620 | | Little Rock | AR | 72201 | | 501-324-8900 | 501-324-8904 | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | | 703-228-3142 | 703-228-3142 | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | | 703-228-3000 | | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | 1305 E Walnut St | | Des Moines | IA | 50319 | | 515-281-8772 | 515-281-6771 | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | 1 Ashburton Pl | | Boston | MA | 02108 | | 617-727-2200 | 617-727-4765 | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | 30 E Broad St 17th Fl | | Columbus | OH | 43215-3428 | | 614-466-4320 | | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | One Ashburton Pl Rm 2019 | | Boston | MA | 02108-1698 | | 617-727-2200 | 617-727-5785 | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711 | | (512) 475-4861 | (512) 482-8341 | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | 425 Fifth Ave N | | Nashville | TN | 37243 | | | | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | 301 N Olive Ave | | West Palm Beach | FL | 33401 | | | | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | 450 N St | PO Box 942879 | Sacramento | CA | 94279-0001 | | 916-323-2481 | | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | Treasurers Office | PO Box 471 | Boulder | CO | 80306 | | 303-441-1726 | 303-441-3598 | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | P.O. Box 471 | | Boulder | CO | 80306 | | 303-441-1727 | | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | 1300 I St, Ste 125 | P O Box 944255 | Sacramento | CA | 94244 | | 916-445-4533 | | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | PO Box 944255 | | Sacramento | CA | 94244-2550 | | 916-322-3360 | 916-323-5341 | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | PO Box 944255 | | Sacramento | CA | 94244-2550 | | 916-322-3360 | 916-323-5341 | brian.wesley@doj.ca.gov |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:16 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Board of Equalization | Kathleen Silva | P.O. Box 942879 | | Sacramento | CA | 94279 | | 916-323-2103 | 916-323-3319 | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | 441 4th St NW 6th Fl N | | Washington | DC | 20001 | | 202-727-3400 | | david.fisher@dc.gov |
| City of Albuquerque | Rebbeca Wardlaw | Assistant City Attorney | PO Box 813 | Albuquerque | NM | 87103-0813 | | 505-224-9597 | 505-246-8877 | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | 90 W Broad St | | Columbus | OH | 43215 | | 614-645-7385 | | saporte@columbus.gov |
| City of Montrose | | 433 S 1st St | | Montrose | CO | 81401 | | 970-240-1400 | | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | 1515 Arch Street | One Parkway Building, 15th Floor | Philadelphia | PA | 19102 | | 215-683-5350 | 215-683-5298 | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | 9500 Civic Center Drive | | Thornton | CO | 80229 | | 303-538-7210 | (303) 538-7427 | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | 4800 West 92nd Avenue | | Westminster | CO | 80031 | | 303-430-2400 | 303-650-0158 | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | 4800 West 92nd Ave. | | Westminster | CO | 80031 | | (303) 430-2400 x2037 | (303) 706-3923 | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | 1375 Sherman St Rm 409 | | Denver | CO | 80261 | | 303-866-3091 | | brumburg@spike.dor.state.co.us |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | | 614-645-7380 | 614-645-6164 | blnicklaus@columbus.gov |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | | 614-645-7380 | 614-645-6164 | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | PO Box 466 | Goldstein Treasury Building 80 Calvert St | Annapolis | MD | 21404-0466 | | 410-767-1562 | | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | 55 Elm St | | Hartford | CT | 6106 | | | | Sandra.Arenas@po.state.ct.us |
| Connecticut Office of the Attorney General | Sean Kehoe | 55 Elm St | | Hartford | CT | 6106 | | 860-808-5341 | | Sean.Kehoe@po.state.ct.us |
| Connecticut Student Loan Foundation | Richard Croce | 525 Brook St | | Rocky Hill | CT | 6067 | | 800-237-9721 ext 224 | 860-563-3247 | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | PO Box 20207 | | Nashville | TN | 37202-0207 | | 615-741-1671 | | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | 500 S. Second | | Springfield | IL | 62706 | | 217−782−1090 | | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | PO Box 1789 | | Charleston | WV | 25326 | | (304) 558-8986 | | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | One Harrison Street, S.E., 5th Floor | P.O. Box 7000 | Leesburg | VA | 20177 | | | | kstaplet@loudoun.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Dave Schmidt | | One Descombes Drive | | Broomfield | CO | 80020 | | 303-464-5811 | 720-294-9825 | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of Of General Councel | 4050 Fleming | 1340 | Ann Arbor | MI | 48109 | | | | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | 820 N French St 8th Fl | | Wilmington | DE | 19801 | | 302-577-8659 | | randy.weller@state.de.us |
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | 3900 Commonwealth Blvd — MS 35 | | Tallahassee | FL | 32399 | | (850) 245-2242 | 850) 245-2298 | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection--Southeast Regional Office | | 2 East Main Street | | Norristown | PA | 19401 | | | | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | 320 W 4th St Ste 600 | | Los Angeles | CA | 90013 | | | | charwell@dir.ca.gov |
| Department of Justice Civil Enforcement Civil Recovery | Frederick C Ruby | 1162 Court St NE | | Salem | OR | 97301 | | 503 947-4400 | 503 373-7067 | fred.ruby@state.or.us |
| Department of Justice Civil Enforcemet Civil Recovery | Carolyn G Wade | 1162 Court St NE | | Salem | OR | 97301 | | 503-947-4400 x 74325 | 503-373-7067 | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | 47473 | | Tumwater | WA | 98501 | | 360.725.7302 | | jenninep@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | 425 Queen St | | Honolulu | HI | 96813 | | 808-254-5064 | 808-586-1239 | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | 425 Queen St | | Honolulu | HI | 96813 | | 808-586-1470 | 808-586-1477 | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | 425 Queen St | | Honolulu | HI | 96813 | | 808-586-1470 | 808-586-1477 | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | 303 Marconi Blvd Ste 200 | | Columbus | Oh | 43215 | | 614-469-5715 | 614-469-5653 | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance | Division of Revenue | 820 North French Street | Wilmington | DE | 19899-8911 | | | (302) 577-8202 | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | 441 4th St NW Ste 1060 N | | Washington | DC | 20001 | | 202-727-3400 | 202-347-8922 | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | 401 Federal Street, Suite 4 | | Dover | DE | 19901 | | (302) 857-3400 | (302) 739-2565 | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | 909 Civic Center, 1819 Farnam Street | | Omaha | NE | 68183 | | 402-444-7935 | 402-444-6817 | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | 100 Third St Ste 120 | | Castle Rock | CO | 80104 | | 303-660-7455 | 303-660-9022 | aoien@douglas.co.us |
| Douglas County Colorodo | Robert Clark | County Attorney | 100 Third St | Castle Rock | CO | 80104 | | 313-660-7414 | 303-688-6596 | rclark@douglas.co.us |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas County Colorodo | S Cook | 100 Third St | | Castle Rock | CO | 80104 | | | | scook@douglas.co.us |
| Elizabeth Stosur | | 4412 Sedgwick Rd | | Baltimore | MD | 21210 | | 410-767-2764 | | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | 569 Court St | | Elko | NV | 89801 | | | | rkomperud@elkocounty.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | PO Box 7611 | | Washington D.C. | | 20044 | | 202-514-5415 | | Kevin (ENRD) Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | #1 City Hall Place | PO Box 1427 | Pueblo | CO | 81002 | | 719-553-2659 | 719-553-2657 | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | 5050 W Tennessee St | | Tallahassee | Fl | 32399-0100 | | | | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | P.O. Box 2952 | | Sacramento | CA | 95812 | | | | fred.heltzel@ftb.ca.gov |
| Franchise Tax Board Legal Division | Carissa Lynch | PO Box 1720 | | Rancho Cordova | CA | 95741-1720 | | 916-845-7835 | 916-845-3648 | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | 401 B St # 1700 | | San Diego | CA | 92101 | | (619) 699-4791 | | evan.sorem@doj.ca.gov |
| Georgia Department of Revenue | Frank Martin O'Connell | 1800 Century Blvd., N.E., Suite 15202 | | Atlanta | GA | 30345 | | 404-417-2213 | 404-417-6651 | frank.o'connell@dor.ga.gov |
| Georgia Department of Revenue | James O. Greason | 1800 Century Ctr Blvd, Suite 18301 | | Atlanta | GA | 30345 | | (404) 417-6443 | (404) 417-6470 | james.greason@dor.ga.gov |
| Georgia Department of Revenue | Oscar B Fears | Senior Assistant Attorney General | 40 Capitol Sq SW | Atlanta | GA | 30334 | | | | bfears@law.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | 2 Martin Luther King Jr Dr SE | Ste 356 | Atlanta | GA | 30334-4600 | | 404-651-8600 | 404-651-9018 | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | 6060 S. Quebec Street | | Greenwood Village | CO | 80111 | | 303-486-8285 | 303-486-5757 | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | 7516 County Complex Rd | PO Box 470 | Hanover | VA | 23069 | | 804-365-6035 | 804-365-6302 | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | 399 E. Main Street Suite 200 | | Columbus | OH | 43215 | | (614) 221-9500 | (614) 621-1115 | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | 317 W Main St | | Boise | ID | 83735 | | 208-332-3570 | 208-334-6300 | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | PO Box 36 | | Boise | ID | 83722-0410 | | 208-334-7530 | | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | PO Box 36 | | Boise | ID | 83722-0410 | | 208-334-7530 | | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | Hoover State Office Bldg | 1305 E Walnut | Des Moines | IA | 50319 | | 515-281-3114 | 515-242-6487 | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | Hoover State Office Building - 4th Floor | | Des Moines | IA | 50319 | | | | John.Waters@idrf.state.ia.us |
| James I. Shepard | | | | Fresno | CA | | | | | j.i.shepard@sbcglobal.net |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| James MacDonald | | 4800 W 92nd Avenue | | Westminster | CO | 80031 | | 303-430-2400 x2384 | 303-706-3923 | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | 50 West Kellogg Boulevard | Suite 560 | St. Paul | MN | 55102 | | | | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | Litigation Bureau | 100 Cambridge St Po Box 9565 | Boston | MA | 02114 | | 617-626-3223 | 617-626-3289 | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | 134 East Center Street | | Marion | OH | 43302 | | | | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | 1000 Englewood Parkway | | Englewood | CO | 80110 | | 303-762-2409 | | jnolan@englewoodgov.org |
| Jeremy Reese | | 215 North Mason Street, 2nd | P.O. Box 580 | Fort Collins | CO | 80522 | | 970-221-6626 | | jreese@fcgov.com |
| Joan E. Smuda | | | | | | | | | | jsmuda@atg.state.il.us |
| John C Weistart | Professor of Law | Science Drive and Towerview Rd | Box 90360 | Durham | NC | 27708-0360 | | (919) 613-7086 | (919) 613-7231 | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | Legal Department | 111 Cherry St Ste 3200 | Olathe | KS | 66061 | | 913-715-1867 | 913-715-1873 | roger.tarbutton@jocogov.org |
| Joseph Gappa | | 12524 Rockwood Ave | | Oklahoma City | OK | 73170 | | (405) 692-0485 | | jgappa@oktax.state.ok.us |
| Judith M. McInturff | | 50 W. Broad St., Suite 2250 | | Columbus | OH | 43215 | | (614) 464-2235 | (614) 464-3823 | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | 401 SW Topeka Blvd | | Topeka | KS | 66603-3182 | | 785-296-5000 | 785-296-5286 | brett.flachsbarth@dol.ks.gov |
| Kansas Department of Revenue | Jay Befort | P.O. Box 12005 | | Topeka | KS | 66612 | | | | Jay_Befort@kdor.state.ks.us |
| Kansas Department of Revenue | Robert W Challquist | 915 SW Harrison St | | Topeka | KS | 6669-6000 | | | | robert_challquist@kdor.state.ks.us |
| Karon Y. Wright | | P.O. Box 1748 | | Austin | TX | 78767 | | (512) 854-9513 | (512) 854-4808 | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | 425 5th Ave N | P.O. Box 20207 | Nashville | TN | 37202 | | | | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | 300 Laporte Ave | | Fort Collins | CO | 80521 | | 970-221-6520 | | kecton@fcgov.com |
| Krista Trousdale | | P.O. BOX 120 | | Hartford | CT | 06141 | | | | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | 301 W Preston St. | Room 315 | Baltimore | MD | 21201-2383 | | 410-767-1577 | | kstephens@comp.state.md.us |
| Leroy Latta | | 1031 W 4th Ave #200 | | Anchorage | AK | 99501 | | (907)269-5100 | | leroy.latta@alaska.gov |
| Linda Samuelson | Revenue Licensing Agent | 215 N Mason St 2nd Fl | PO Box 580 | Fort Collins | CO | 80522-0580 | | (970) 221-6246 | (970) 668-6782 | lsamuelson@fcgov.com |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Lisa Bradley Dawson, Assistant Attorney General | | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | 919-716-6850 | 919-716-6750 | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | Galvez Bldg 12th Fl | 302 N Fifth St PO Box 91154 | Baton Rouge | LA | 70821-9154 | | 225-342-4404 | 225-342-2831 | ann.hill@la.gov |
| Lucas Ward | Office of the Ohio Attorney General | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | | (614) 752-9068 | (614) 752-9070 | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | 1515 Clay St | PO Box 70550 | Oakland | CA | 94612-0550 | | (510) 622-2135 | (510) 622-2270 | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | 3000 Montvale Dr | | Springfield | IL | 62704 | | | | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | 500 North Calvert St | | Baltimore | MD | 21202-3651 | | 410- 767-2765 | 410-333-0583 | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | 1930 Belcher Dr | D2 | Columbus | OH | 43224 | | 614-265-6870 | 614-268-8871 | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | (512) 475-4883 | (512) 482-8341 | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | 1300 I St Ste 125 | PO Box 944255 | Sacramento | CA | 94244-2550 | | (916) 324-5347 | (916) 327-2319 | mark.urban@doj.ca.gov |
| Martin Hardsocg | | 6405 Antelope Ave | | Cheyenne | WY | 82009 | | 307-777-7083 | 307-577-0637 | mhards1@state.wy.us |
| Maryellen B. Mynear | Consumer Protection Division | Office of the Kentucky Attorney General | 1024 Capital Center Dr Ste 200 | Frankfort | KY | 40601 | | (502) 696-5389 | (502) 573-8317 | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | 311 W Saratoga St | | Baltimore | MD | 21201 | | 410-767-7726 | | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | Department of Business and Economic Development | 217 E Redwood St | Baltimore | MD | 21202 | | 410-767-6463 | | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | Educational Affairs Division Higher Education | 200 St Paul Pl | Baltimore | MD | 21202-2021 | | 410-576-6482 | | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | PO Box 7010 | | Boston | MA | 2204 | | | | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | 100 Cambridge Street, P.O. Box 9565 | | Boston | MA | 02114 | | (617) 626-3854 | (617) 626-3289 | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | 444 N Capitol St NW No 348 | | Washington | DC | 20001 | | (202) 624-5893 | (202) 624-7888 | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | 50 W. Gay St. | | Columbus | OH | 43215-9037 | | 614-645-7477 | 614-645-7193 | mjfrank@columbus.gov |
| Melinda Thornton | Assistant County Attorney | 111 NW First St Ste 2810 | | Miami | FL | 33128 | | 305-375-5151 | 305-375-5634 | mst4@miamidade.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael C. Leitch, Esq. | Office of the Attorney General | 120 SW 10th Ave | | Topeka | KS | 66612 | | | | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | Po Box 471 | | Boulder | CO | 80306-0471 | | 303-441-3112 | 303-441-4794 | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | 600 Pennsylvania Ave NW | | Washington | DC | 20580 | | 202-326-3219 ex 2256 | 202-326-3395 | mmora@ftc.gov |
| Michael S. Friedman | | 45 Calvert St | | Annapolis | MD | 21401-1907 | | 410-260-7202 | 410-974-2585 | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | 1162 Court St NE | | Salem | OR | 97301 | | 503-947-4400 | 503-373-7067 | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | Public Protection Division | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | | 614-466-2766 | 614-644-1926 | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | Dennis Raterink | Workers Compensation Division | PO Box 30217 | Lansing | MI | 48909 | | | 517-336-4879 | raterinkd@michigan.gov |
| Michigan Department of Attorney General | | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | 517-373-1110 | 517-373-3042 | curlingj@michigan.gov |
| Michigan Department of Environmental Quality | Barry Selden | 525 W Allegan St | PO Box 30473 | Lansing | MI | 48909-7973 | | 517-373-6437 | 517-373-2040 | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | PO Box 899 | | Jefferson City | MO | 65102 | | 573-751-0662 | 573-751-8464 | christie.kincannon@ago.mo.gov |
| Missouri Department of Revenue | Sheryl L Moreau | 301 W High St Rm 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | 303 N Roberts | PO Box 200201 | Helena | MT | 59620-0201 | | 406-444-5402 | 406-444-5409 | cojensen@mt.gov |
| Montana Department of Environmental Quality | Jane Amdahl | 1520 East 6th Avenue | P.O. Box 200901 | Helena | MT | 59620 | | (406) 444-5690 | | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | 125 North Roberts Street | P.O. Box 7701 | Helena | MT | 59604 | | (406) 444-3047 | (406) 444-3696 | kimdavis@mt.gov |
| MS Attorney Generals Office | | PO Box 220 | | Jackson | MS | 39205 | | 601-359-3680 | | bwill@ago.state.ms.us |
| MS Tax Commission | Heather S Deaton | P O Box 22828 | | Jackson | MS | 39225 | | (601) 923-7412 | (601) 923-7423 | hdeaton@mstc.state.ms.us |
| MS Tax Commission | Kenitta Franklin Toole | 1577 Springridge Rd | | Raymond | MS | 39154 | | (601) 923-7412 | (601) 923-7423 | ktoole@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | P O Box 1033 | | Jackson | MS | 39215 | | (601) 923-7412 | (601) 923-7423 | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | 401 Main St | | Zanesville | OH | 43701 | | | | rglaasmara@muskingumcounty.org |
| Myra M. Kaichi | Dept. of the Attorney General | 425 Queen St. | | Honolulu | HI | 96813 | | 808-586-1180 | 808-586-1205 | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | Office of the Attorney General | 5306 Goldsboro Rd | Bethesda | MD | 20817 | | | | nancy.alper@dc.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Nancy F. Loftus | Assistant County Attorney | 12000 Government Ctr Pkwy Ste 549 | | Fairfax | VA | 22035 | | 703-324-2421 | 703-324-2665 | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | P.O. Box 1720 | | Rancho Cordova | CA | 95741-1720 | | 916-845-7968 | 916-845-3648 | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | CANE | 90 W Broad St | Columbus | OH | 43215 | | 614-645-6905 | 614-645-2291 | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | | | Washington D.C. | | 20570 | | | | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | 1200 N Street Ste 400 | PO Box 98922 | Lincoln | NE | 68509 | | 402-471-3194 | 402-471-2909 | Annette.Kovar@nebraska.gov |
| No Name available | | | | | | | | | | christopher.mosley618 |
| No Name available | | 313 NE 21st St | | Oklahoma City | OK | 73105 | | | | david.kinney@oag.state.ok.us |
| No Name available | | | | | | | | | | david.wiest@state.sd.us |
| No Name available | | | | | | | | | | dbanders@nd.gov |
| No Name available | | | | | | | | | | dbelcourt@ag.nv.gov |
| No Name available | | | | | | | | | | denise.faulk@azag.gov |
| No Name available | | | | | | | | | | denise.mondell@po.state.ct.us |
| No Name available | | | | | | | | | | derrick.w.gasperini@state.or.us |
| No Name available | | | | | | | | | | dfisher@dllr.state.md.us |
| No Name available | | | | | | | | | | dlange@dor.state.wi.us |
| No Name available | | | | | | | | | | dlaton@ncdoj.gov |
| No Name available | | | | | | | | | | dlennon@ncdoj.gov |
| No Name available | | | | | | | | | | don.guier@ky.gov |
| No Name available | | | | | | | | | | dpope@ag.nv.gov |
| No Name available | | | | | | | | | | kwaylett@ncdoj.gov |
| No Name available | | | | | | | | | | laura.mccloud@ag.tn.gov |
| No Name available | | | | | | | | | | lauren.lamberth@ag.tn.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| No Name available | | | | | | | | | | lgebetsberger@ok tax.state.ok.us |
| No Name available | | | | | | | | | | lisa.buechler@ne braska.gov |
| No Name available | | | | | | | | | | liz.wyman@maine .gov |
| No Name available | | | | | | | | | | Lon.Erickson@co. hennepin.mn.us |
| No Name available | | | | | | | | | | lynne.fritz@nebra ksa.gov |
| No Name available | | | | | | | | | | margaret.reiter@d oj.ca.gov |
| No Name available | | | | | | | | | | marilyn.tate@la.g ov |
| No Name available | | | | | | | | | | mark_bodner@oa g.state.fl.us |
| No Name available | | | | | | | | | | martha.davis@ag. tn.gov |
| No Name available | | | | | | | | | | marvin.clements @ag.tn.gov |
| No Name available | | | | | | | | | | maryellen.beardsl ey@alaska.gov |
| No Name available | | | | | | | | | | maryl@atg.wa.go v |
| No Name available | | | | | | | | | | mbart@state.pa.u s |
| No Name available | | | | | | | | | | MccrocklinD@ag. state.la.us |
| No Name available | | | | | | | | | | michael.willey@a g.tn.gov |
| No Name available | | | | | | | | | | Mitchell@ksag.or g |
| No Name available | | | | | | | | | | mjenkins@state.p a.us |
| No Name available | | | | | | | | | | molly.mosley@doj .ca.gov |
| No Name available | | | | | | | | | | mprousis@atg.sta te.il.us |
| No Name available | | | | | | | | | | murphyac@doj.st ate.wi.us |
| No Name available | | | | | | | | | | nag@wvago.gov |
| No Name available | | | | | | | | | | nancy.smith@dc. gov |
| No Name available | | | | | | | | | | nick.kucirek@neb raska.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| No Name available | | | | | | | | | | nicoler@dor.wa.gov |
| No Name available | | | | | | | | | | nlamberti@state.pa.us |
| No Name available | | | | | | | | | | ollie.smith@la.gov |
| No Name available | | | | | | | | | | patrick.allen@dc.gov |
| No Name available | | | | | | | | | | Patrick.hollingsworth@arkansasag.gov |
| No Name available | | | | | | | | | | perry.theriot@la.gov |
| No Name available | | | | | | | | | | Peter.Dosh@ftb.ca.gov |
| No Name available | | | | | | | | | | PhilliK@co.clark.nv.us |
| No Name available | | | | | | | | | | piggushn@michigan.gov |
| No Name available | | | | | | | | | | PKhoury@columbus.gov |
| No Name available | | | | | | | | | | ptaliaferro@marylandports.com |
| No Name available | | | | | | | | | | scmandross@hotmail.com |
| No Name available | | | | | | | | | | slewis@utah.gov |
| No Name available | | | | | | | | | | stabler.michael@dol.gov |
| No Name available | | | | | | | | | | stephanie.kahn@ago.state.ma.us |
| No Name available | | | | | | | | | | stephen.crawford@ky.gov |
| No Name available | | | | | | | | | | stuart.drowos@state.de.us |
| No Name available | | | | | | | | | | sue-ann.robinson@maine.gov |
| No Name available | | | | | | | | | | susan.stiver@ky.gov |
| No Name available | | | | | | | | | | swarren@ag.nv.gov |
| No Name available | | | | | | | | | | Tammie.Beaureg ard@state.vt.us |
| No Name available | | | | | | | | | | tcalahan@spike.dor.state.co.us |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:16 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| No Name available | | | | | | | | | | thom.castagna@Seattle.Gov |
| No Name available | | | | | | | | | | Tim.Shea@ftb.ca.gov |
| No Name available | | | | | | | | | | tlucas@law.ga.gov |
| No Name available | | | | | | | | | | tnichols@dor.in.gov |
| No Name available | | | | | | | | | | toby.steinberger@alaska.gov |
| No Name available | | | | | | | | | | Tom.Aarestad@co.hennepin.mn.us |
| No Name available | | | | | | | | | | tracyessiglaw@cox.net |
| No Name available | | | | | | | | | | valerie.trott@state.de.us |
| No Name available | | | | | | | | | | vbarbin@state.pa.us |
| No Name available | | | | | | | | | | vgarry@ag.state.oh.us |
| No Name available | | | | | | | | | | waldmeird@michigan.gov |
| No Name available | | | | | | | | | | welchd@michigan.gov |
| No Name available | | | | | | | | | | wfinlat@ncdoj.gov |
| No Name available | | | | | | | | | | william.s.parkinson@usdoj.gov |
| No Name available | | | | | | | | | | wkatich@atg.state.il.us |
| No Name available | | | | | | | | | | abarnabei@state.pa.us |
| No Name available | | | | | | | | | | amatthews@ncdoj.gov |
| No Name available | | | | | | | | | | aqueen@ag.state.sc.us |
| No Name available | | | | | | | | | | barbara.kenney@ky.gov |
| No Name available | | | | | | | | | | becky.miner@tax.virginia.gov |
| No Name available | | | | | | | | | | Betsey.Streuli@deq.state.ok.us |
| No Name available | | | | | | | | | | esp@oag.state.tx.us |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:16 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| No Name available | | | | | | | | | | george.kirkpatrick@la.gov |
| No Name available | | | | | | | | | | jcunningham@ftc.gov |
| No Name available | | | | | | | | | | jesi.brock@state.nm.us |
| No Name available | | | | | | | | | | jim.woodruff@nebraska.gov |
| No Name available | | | | | | | | | | john.smith@ag.tn.gov |
| No Name available | | | | | | | | | | jwhitlock@state.pa.us |
| No Name available | | | | | | | | | | karen.johnson@co.pinal.az.us |
| No Name available | | | | | | | | | | karmsby@law.ga.gov |
| No Name available | | | | | | | | | | katherine.sanchez@state.nm.us |
| No Name available | | | | | | | | | | kdecesare@state.pa.us |
| No Name available | | | | | | | | | | kerichards@state.pa.us |
| North Carolina Attorney General's Office | Richard Votta | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | 919-716-6400 | 919-716-6750 | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | 1505 Mail Service Center | | Raleigh | NC | 27699 | | 919-733-3316 | 919-733-9329 | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | | 919-716-6400 | 919-716-6750 | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | | 919-716-6680 | 919-716-6750 | daddison@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Post Office Box 629 | | Raleigh | NC | 27602 | | (919)716-6014 | | Hworley@ncdoj.gov |
| North Carolina Department of Revenue | Angela Fountain | Collection Division | PO Box 25000 | Raleigh | NC | 27640-0640 | | 919-733-4027 | | angela.fountain@dornc.com |
| North Carolina Department of Revenue | Charlie Helms | PO Box 25000 | | Raleigh | NC | 27640-0640 | | 919-733-3510 | | charlie.helms@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | 909 Elmerton Avenue | | Harrisburg | PA | 17110 | | 717-787-8790 | 717-772-2400 | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | 235 South Beretania Street, Room 801 | | Honolulu | HI | 96813 | | (808)586-2636 | | Jeffrey.E.Brunton@dcca.hawaii.gov |
| Office of the Arizona Attorney General | Richard Rice | 1275 W Washington St | | Phoenix | AZ | 85007 | | 602-542-5025 | 602-542-7085 | richard.rice@azag.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Office of the Arizona Attorney General | Robert Hall | 1275 W Washington St | | Phoenix | AZ | 85007 | | 602-542-5025 | 602-542-4085 | rhall@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | Environmental Enforcement Section | 1275 W Washington St | Phoenix | AZ | 85007-2926 | | 602-542-8500 | 602-542-7798 | robert.ward@azag.gov |
| Office of the Attorney General | Antonette Benita Cordero | Deputy Attorney General | 300 S Spring St Ste 5212 | Los Angeles | CA | 90013 | | 213-897-2039 | 213-897-7605 | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Attn Breck Tostevin | PO Box 110300 | | Juneau | AK | 99811-0300 | | 907-465-2133 | 907-465-2074 | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | PO Box 12548 | | Austin | TX | 78711-2548 | | 512-463-2100 | | brooke.paup@oag.state.tx.us |
| Office of the Attorney General | Cindy Norwood | 900 E Main St | | Richmond | VA | 23219 | | 804-786-2071 | | cnorwood@oag.state.va.us |
| Office of the Attorney General | Dale A Comer | 2115 State Capitol | | Lincoln | NE | 68509 | | 402-471-2682 | 402-471-3297 | dale.comer@nebraska.gov |
| Office of the Attorney General | David Chaney | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102-7004 | | 415-703-5677 | 415-703-5843 | david.chaney@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | P.O. Box 85266 | | San Diego | CA | 92186 | | 619-645-2041 | 619-645-2012 | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | 313 NE 21st Street | | Oklahoma City | OK | 73105 | | 405.521.3921 | 918.581.2885 | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Flora Hezel | 900 E Main Street | | Richmond | VA | 23219 | | 804/786-8197 | 804/786-1904 | fhezel@oag.state.va.us |
| Office of the Attorney General | Frances Train Grunder | 455 Golden Gate Ave #11000 | | San Francisco | CA | 94102 | | (415) 703-5723 | (415) 703-5843 | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Gina Hantel | Po Box 20207 | | Nashville | TN | 37202 | | | | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Gordon Durnil | 9301 N Delaware St | | Indianapolis | IN | 46240 | | (317) 846-0401 | | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Herschel Elkins | 300 South Spring Street, 5th Floor North | | Los Angeles | CA | 90013 | | 213-897-2000 | 213-897-4951 | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | 425 Queen St | | Honolulu | HI | 96813 | | (808) 586-1473 | 808-586-1477 | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | James A. McKenna | 6 State House Station | | Augusta | ME | 04333 | | (207-626-8842) | | jim.mckenna@maine.gov |
| Office of the Attorney General | Jason Evans | P.O. Box 30213 | | Lansing | MI | 48909 | | (517) 335-0855 | (517) 335-1935 | evansj@michigan.gov |
| Office of the Attorney General | Jeff Long | State House - 11 South Union Street | | Montgomery | AL | 36130 | | (334) 242-7333 | (334) 242-2433 | jlong@ago.state.al.us |
| Office of the Attorney General | Joan E. Pilver | 55 Elm Street 5th Floor P.O. Box 120 | | Hartford | CT | 06141 | | | (860) 808-5383 | joan.pilver@po.state.ct.us |
| Office of the Attorney General | John J. Brunsman | 500 S Second | | Springfield | IL | 62706 | | 217−782−9022 | | jbrunsman@atg.state.il.us |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Office of the Attorney General | John K. McManus | Supreme Court Building | Post Office Box 899 | Jefferson City | MO | 65102 | | (573) 751-0638 | (573) 751-8796 | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | Juandisha Harris | Cadillac Place - 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | | | | harrisjm@michigan.gov |
| Office of the Attorney General | Kathleen Gardiner | | | | | | | (313) 456-0140 | | gardinerk@michigan.gov |
| Office of the Attorney General | Kathryn J. Spohn | 2115 State Capitol Building | P.O. Box 98920 | Lincoln | NE | 68509 | | (402) 471-2682 | (402)471-3297 | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | P.O. Box 12458 | | Austin | TX | 78711 | | 512/475-7862 | 512/482-8341 | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102 | | | | kris.whitten@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | Bankruptcy and Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | 512-475-4936 | | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Steven B. Flancher | PO Box 30212 | | Lansing | MI | 48909 | | (517) 373-3203 | | flanchers@michigan.gov |
| Office of the Attorney General | Suann Cochran | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | 517-373-1110 | 517-373-3042 | cochrans@michigan.gov |
| Office of the Attorney General | Suzanne Hassan | PO Box 30213 | | Lansing | MI | 48909 | | (517) 335-0855 | | hassans1@michigan.gov |
| Office of the Attorney General | | 900 E Main St | | Richmond | VA | 23219 | | 804-786-2071 | | dallasp@james-city.va.us |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | P.O. Box 12548 | | Austix | TX | 78711 | | | | KIMBERLY.WALSH@OAG.STATE.TX.US |
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | 425 Fifth Avenue North, 2nd Floor | | Nashville | TN | 37243 | | (615)741-3108 | | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | 500 South Second Street | | Springfield | IL | 62706 | | 217-524-7740 | | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | 1275 W Washington St | | Phoenix | AZ | 85007 | | 602-542-4085 | 602-542-4085 | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | PO Box 944255 | | Sacramento | CA | 94244-2550 | | 415-703-1120 | | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | Deputy Attorney General | 302 W Washington St IGCS 5th Fl | Indianapolis | IN | 46204 | | 317-232-6287 | 317-232-7979 | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | | 317-234-3089 | 317-232-79779 | beth.whelan@atg.in.gov |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:16 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | One Ashburton Pl | | Boston | MA | 02108-1698 | | 617-727-2200 x 2539 | 617-727-5765 | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | One Ashburton Place, 20th Floor | | Boston | MA | 02108 | | 413-784-1240 ext.114 | 413-784-1244 | judy.zeprun@ago.state.ma.us |
| Office of the Attorney General State of Illinois | Archie Lawrence | Revenue Litigation Bureau | 500 S Second St | Springfield | IL | 92706 | | 217-782-9055 | 217-782-1396 | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | 55 Elm St | PO Box 120 | Hartford | CT | 06141-0120 | | 860-808-5355 | 860-808-5391 | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | 1001 East Main Street | | Carbondale | IL | 62901 | | (618) 529-6418 | (618) 529-6416 | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | Indiana Government Ctr S | 302 W Washington St | Indianapolis | IN | 46204 | | 317-232-6201 | 317-232-7979 | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | William C Clements State Office Bldg | 300 W 15th St 8th Fl PO Box 12548 MC 008 | Austin | TX | 78711-2548 | | 512-463-2173 | 512-482-8341 | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | 300 West 15th Street, 8th Floor | P.O. Box 12548 | Austin | TX | 78711 | | 512/463-2173 | 512/482-8341 | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | 150 E. Gay St., 21st Floor | | Columbus | OH | 43215 | | (614) 466-6594 | (614) 752-9070 | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | 30 E Broad St 15th Fl | | Columbus | OH | 43215 | | 614-995-4226 | 614-728-8680 | cottolenghi@ag.state.oh.us |
| Ohio Attorney Generals Office | Robert Cheugh | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3428 | | 614-466-5243 | | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | PO Box 530 | | Columbus | OH | 43216-0530 | | 614-752-6864 | 614-995-0164 | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburg | PA | 15219 | | 412-565-2575 | 412-565-3023 | redmundson@attorneygeneral.gov |
| PA Office of Attorney General | Carol E Momjian | 21 S 12th St 3rd Fl | | Philadelphia | PA | 19002 | | 215-560-2128 | 215-560-2202 | CMOMJIAN@ATTORNEYGENERAL.GOV |
| Pamela Lutton-Shields | Assistant Attorney General | Department of Legal Affairs | The Capital Ste 1502 | Tallahassee | Fl | 32301 | | 904-488-9935 | | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | 6 State House Station | | Augusta | ME | 04333-006 | | 207-846-2002 | 207-846-5216 | pam.waite@maine.gov |
| Patricia L. Barsalou | | 1777 NE Loop 410 Ste 600 | | San Antonio | TX | 78217 | | | | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | | 702-898-7108 | 720-898-7110 | pgoldberg@ci.arvada.co.us |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | 400 Market St | PO Box 8464 | Harrisburg | PA | 17105 | | | | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | Litigation Division | 1500 Marilla Rm 7DN | Dallas | TX | 75201-6622 | | 214-670-3519 | 214-670-0622 | peter.haskel@dallascityhall.com |
| Peter C. Roth | New Hampshire Department of Justice | 33 Capitol St | | Concord | NH | 03301-6310 | | 603-271-1270 | 603-223-6269 | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | Rm 5038 | 505 Van Ness Ave | San Francisco | CA | 94102 | | 415-703-2049 | | pgf@cpuc.ca.gov |
| Peter T. Kotula | | 3030 W Grand Blvd Ste 9600 | | Detroit | MI | 48202 | | 313-456-2208 | | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | Consumer Protection | 110 Sherman St | Hartford | CT | 06105 | | | | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | County Treasurer | PO Box 729 | Florence | AZ | 85232 | | | | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | 30 N Florence St | Building D | Flroence | AZ | 85232 | | 520-866-6271 | | rick.husk@co.pinal.az.us |
| Price Cook | Centreal Research and Reference Coordinator | Motley Rice LLC | 8 Bridgeside Blvd | Mt. Pleasant | SC | 29464 | | 843-216-9170 | 843-216-9450 | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | 3030 W Grand Blvd | Cadillac Place 10th Fl | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov |
| Revenue Litigation Bureau | James D. Newbold | 100 W. Randolph Street | | Chicago | IL | 60601 | | (312) 814-4557 | (312) 814-3589 | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | 150 S Main St | | Providence | RI | 2903 | | 401-274-4400 ext 2293 | 401-222-2995 | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | Henrico Assistant County Attorney | PO Box 27032 | Richmond | VA | 23273-7032 | | (804) 501-4342 | (804) 501-4140 | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | Po Box 94005 | | Baton Rouge | LA | 70804-9005 | | 225-326-6020 | | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | 6516 Bright Ave | | Whittier | CA | 90601 | | 562-907-6800 | | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | 562-907-6800 | | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | Civil Division Head | 300 N 5th Ave West No 501 | Duluth | MN | 55802 | | 218-726-2323 | 218-726-2332 | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | PO Box 22805 | | Jackson | MS | 39225-2805 | | (601) 923-7401 | (601) 923-7423 | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | City Hall Rm 140 | 1 Dr Carlton B Goodlett Pl | San Francisco | CA | 94102 | | 415-554-4478 | 415-554-4672 | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | Post Office Box 125 | | Columbia | SC | 29214 | | 803-898-5130 | | dusenbj@sctax.org |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:16 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Shereen M Walls | Office of the Attorney General of GA | 40 Capitol Sq | | Atlanta | GA | 30334-1300 | | (404) 656-2488 | (404) 657-3239 | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | PO Box 2952 | | Sacramento | CA | 95812-2952 | | 916-845-4750 | 916-845-9799 | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | John G Townsend Bldg | 401 Federal St Ste 4 PO Box 898 | Dover | DE | 19903 | | 302-857-3414 | 302-739-2238 | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | Insurance and Bankring Division | PO Box 30736 | Lansing | MI | 48909-8236 | | 517-373-1160 | 517-335-6755 | scherbarthj@michigan.gov |
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | 1 John Fitch Plz | PO Box 110 | Trenton | NJ | 08625-0110 | | | | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | PO Box 630 | | Santa Fe | NM | 87504-0630 | | 505-827-2594 | 505-827-0915 | carolyn.wolf@state.nm.us |
| Stateside Associates | Alison Gary | 2300 Clarendon Blvd 4th Fl | | Arlington | VA | 22201 | | 703-525-7466 | 703-525-7057 | akg@stateside.com |
| Stateside Associates | Russ Martin | 2300 Clarendon Blvd | | Arlington | VA | 22201 | | 703-525-7466 | 703-525-7057 | rgm@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | 1577 Springridge Rd | | Raymond | MS | 39154 | | (601) 923-7412 | (601) 923-7423 | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | 100 Cambridge St, 7th Floor | PO Box 9565 | Boston | MA | 02114-2529 | | 617-626-3305 | 617-626-3289 | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | 450 Golden Gate Ave | Box 36055 | San Francisco | CA | 94102-3432 | | | | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | 301 W High St Ste 670 | | Jefferson City | MO | 65101-1517 | | (573) 751-5531 | (573) 751-7232 | steve.ginther@dor.mo.gov |
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | 200 St Paul Pl 16th Fl | | Baltimore | MD | 21202 | | (410) 576-6307 | (410) 576-6566 | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | | (720) 898-7104 | (720) 898-7110 | susan-a@ci.arvada.co.us |
| Susan Przekop-Shaw | MI Dept of Attorney General | 525 W Ottawa 6th Fl Ste G | PO Box 30755 | Lansing | MI | 48929 | | 517-373-7540 | 517-241-3473 | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | Manor Complex | 564 Forbes Ave 6th Fl | Pittsburg | PA | 15219 | | (412) 565-8576 | (412) 565-3023 | lpalmer@attorneygeneral.gov |

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Tami Yellico | City and County of Broomfield | One Descombes Dr | | Broomfield | CO | 80810 | | (303) 464-5806 | (303) 438-6296 | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | Robertson Building - 1241 State Street | | Salem | OR | 97301 | | (503) 986-4533 | (503) 986-4507 | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | P.O. Box 71476 | | Richmond | VA | 23255 | | 804.649.2445 | | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | Attorney General's Office of State of Rhode Island | 150 S Main St | Providence | RI | 02903 | | | | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | P.O. Box 12548 | | Austin | TX | 78711 | | | 512-475-4868 | john.stern@oag.state.tx.us |
| Texas Tax Authorities | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | | 469-221-5075 | 469-221-5002 | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | 9646 Butterfield Way | | Sacramento | CA | 00009-5827 | | (916) 845-4274 | | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | | 350 Ottawa Ave NW Unit 4C | | Grand Rapids | MI | 49503 | | (616) 356-0400 | | johnsontc@michigan.gov |
| Thomas E Davis | Environmental Bureau | 500 S Second St | | Springfield | IL | 62706 | | (212) 782-7968 | (212) 524-7740 | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | 255 E Gurley | | Prescott | AZ | 86301-3868 | | (928) 771-3110 | (928) 771-3338 | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | Hoover State Office Bldg | | Des Moines | IA | 50319 | | (515) 281-6526 | (515) 281-4902 | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | Lucas State Office Bldg Ground Fl | 321 E 12th St Rm 018 | Des Moines | IA | 50319 | | (515) 281-6637 | (515) 242-6072 | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | 600 E St NW, Suite 7600 | | Washington D.C. | | 20530 | | (202) 616-6444 | (202) 616-6647 | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | 160 East 300 South - 6th Floor | | Salt Lake City | UT | 84114 | | | | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | N.C. Department of Justice | PO Box 629 | Raleigh | NC | 27602-0629 | | (919) 716-6680 | | vvoight@ncdoj.gov |
| Virginia Retirement System | Brian J Goodman | 1200 E Main St | | Richmond | VA | 23219 | | 888-827-3847 | | bgoodman@vrs.state.va.us |
| Washington Department of Revenue | Robin K | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | | | | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | | | | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | | 360-753-6200 | | danielr@atg.wa.gov |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/15/2009 6:16 PM
State Agencies Email Service List

Circuit City Stores, Inc.
State Agencies Email Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Wayne Sather | Minnesota Department of Revenue | 600 N Robert St | Mail Station 2220 | St Paul | MI | 55146-2220 | | (651) 556-4082 | (651) 296-8229 | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | 315 Convention St | Post Office Box 444 | Baton Rouge | LA | 00007-0821 | | (225) 791-4808 | | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | | 40 Capitol Sq S.W. | Atlanta | GA | 30334 | | (404) 651-6247 | (404) 657-6247 | wbanks@law.ga.gov |
| Wisconsin Department of Justice | Charlotte Gibson | 17 West Main Street | | Madison | WI | 53702 | | (608) 266-7656 | | gibsoncj@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | PO Box 7857 | | Madison | WI | 53707-7857 | | | 608-267-2779 | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | PO Box 7857 | | Madison | WI | 53707-7857 | | | 608-267-2779 | rohlichnr@doj.state.wi |
| Wisconsin Department of Justice | Richard E Braun | PO Box 7857 | | Madison | WI | 53707-7857 | | 608-264-6201 | | braunre@doj.state.wi.us |
| Wyoming Attorney Generals Office | Sue Chatfield | 123 State Capitol | | Cheyenne | WY | 82002 | | 307-777-7865 | | schatf@state.wy.us |
| Zack Mosner | Office of the Attorney General | 900 4th Ave No 2800 | | Seattle | WA | 98164-1008 | | (206) 389-2198 | (206) 587-5150 | zacharym@atg.wa.gov |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | USA | 415-837-1516 | 415-837-1516 | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | | 202-775-5774 | 202-857-6395 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | | 202-661-2221 | 202-626-9003 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | USA | 202-661-2202 | 202-626-9024 | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | USA | 713-221-1166 | 713-221-2124 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | | 407-839-4200 | 407-425-8377 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | USA | 212-541-3039 | 212-541-1439 | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | USA | 312-602-5077 | 312-698-7477 | Synde.Keywell@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | | 312-602-5077 | 312-698-7477 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | | 202-452-5482 | 202-452-7989 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | USA | 412-392-2130 | 412-392-2128 | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | USA | 804-697-4104 | 804-697-6104 | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | 804-697-4129 | 804-697-6129 | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | 804-697-4147 | 804-697-6396 | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | | 330-722-7278 | 330-722-7249 | chris@chrisfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | | 330-722-7278 | 330-722-7249 | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | USA | 302-658-9141 | 302-658-0380 | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | | 213-621-6233 | 213-621-6100 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | | 312-368-7927 | 312-251-2884 | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | USA | 248-457-7055 | 248-457-7001 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | USA | 866-796-8109 | 973-258-0707 | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | USA | 212-801-9223 | 212-801-6400 | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | USA | 804-771-9560 | 804-644-0957 | mfalzone@hf-law.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | USA | 804-771-9530 | 804-644-0957 | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | USA | 716-848-1273 | 716-849-0349 | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | USA | 212-897-7916 | 212-897-4980 | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | USA | 212-897-7897 | 212-897-4997 | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | USA | 212-897-7898 | 212-897-4999 | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | USA | 313-465-7460 | 313-465-7461 | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | USA | 804-787-8036 | 804-343-4600 | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA | 214-468-3393 | 214-468-3599 | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | USA | 202-419-2143 | 202-778-7445 | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | USA | 202-879-3736 | 202-626-1700 | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | USA | 212-716-3235 | 212-953-6899 | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4420 | 310-712-8271 | dustin.branch@kattenlaw.com |
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | USA | 202-342-8436 | 202-342-8451 | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | USA | 212-808-7573 | 212-808-7897 | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | USA | 757-227-5158 | 757-227-5158 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | | 804-783-7550 | 804-783-7686 | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | | 203-993-0726 | 203-773-5027 | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | USA | 203-258-8207 | 203-773-5027 | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | USA | 312-476-7518 | 312-346-8434 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | USA | 202-496-7312 | 202-496-7756 | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | USA | N/A | N/A | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | 315-474-7541 | 315-474-4040 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | USA | 312-521-2695 | 312-521-2595 | cmcmanus@muchshelist.com |
| Pachulski Stang Ziehl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | USA | 310-227-6910 | 310-201-0760 | jpomerantz@pszjlaw.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | USA | 212-561-7700 | 212-561-7777 | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | USA | 202-624-7380 | 202-624-7222 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | USA | 804-648-1636 | 804-783-7291 | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | USA | 540-777-1997 | 540-443-9802 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | USA | 804-783-7237 | 540-371-8158 | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | USA | 302-421-6805 | 302-421-5861 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | 202-828-3584 | 202-828-5393 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | 202-828-3584 | 202-828-5393 | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | USA | 212-218-5269 | 212-218-5526 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | USA | 415-391-7566 | 415-391-7568 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | USA | 202-639-6605 | 202-879-8806 | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | USA | 808-533-1877 | 808-566-6900 | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | USA | 703-905-2831 | 703-905-2820 | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | 703-905-2825 | 703-905-2820 | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | 703-905-2850 | 703-905-2820 | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | USA | 757-628-5585 | 757-628-5566 | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | USA | 804-783-6489 | 804-783-6507 | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | | 804-783-6448 | 804-783-6507 | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | USA | 703-684-3260 | 703-548-4742 | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | USA | 248-457-7000 | 248-457-7001 | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA | 804-697-4100 | 804-697-4112 | avaughn@cblaw.com |

# EXHIBIT H

Circuit City Stores, Inc.
365 Motion Special Party

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| American Computer Development Inc | William Hornbaker | 5350 Partners Court | | Frederick | Maryland | 21703 | US |

# EXHIBIT I

Circuit City Stores, Inc.
Sales Tax Special Parties

| NAME | ATTENTION | ADDRESS1 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|------|-------|-----|---------|
| Apache Junction, City of | Tax & License Division | 300 E. Supperstition Blvd. | Apache Junction | AZ | 85219 | |
| Arizona Department of Revenue | Transaction Privelege Tax | P O Box 29010 | Phoenix | AZ | 85038-9010 | |
| Avondale, City of | Sales Tax Dept | 11465 W Civic Center Dr Suite 270 | Avondale | AZ | 85323-6808 | |
| Chandler, City of | Mail Stop 701 Sales Tax | P O Box 15001 | Chandler | AZ | 85244-5001 | |
| Department of Finance/Admin. | Sales & Use Tax Section | P O Box 3566 | Little Rock | AR | 72203-3566 | |
| District of Columbia Treasurer | Office of Tax & Revenue | P O Box 96384 | Washington | DC | 20090-6384 | |
| Hawaii State Tax Collector | Oahu District Office | P O Box 1425 | Honolulu | HI | 96806-1425 | |
| Mesa, City of | | P O Box 16350 | Mesa | AZ | 85211-6350 | |
| Peoria, City of | Sales Tax Dept | 8401 W Monroe St, Ste 130 | Peoria | AZ | 85345-6560 | |
| Phoenix, City of | Privelege License Tax Desk | P O Box 29690 | Phoenix | AZ | 85038-9690 | |
| Salt River Pima-Maricopa | Office of Tax Administrator | P O Box 29844 | Phoenix | AZ | 85038-9844 | |
| State Board of Equalization | | P O Box 942879 | Sacramento | CA | 94279-8041 | |
| State of Michigan | | Dept. 77003 | Detroit | MI | 48277-0003 | |
| Tempe, City of | | P O Box 29618 | Phoenix | AZ | 85038-9618 | |
| Tucson, City of | Collections Section | P O Box 27320 | Tucson | AZ | 85726-7320 | |