**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ x

|  |  |
|---|---|
| In re: | :    Chapter 11 |
| | : |
| CIRCUIT CITY STORES, INC., | :    Case No. 08-35653 (KRH) |
| et al., | : |
| | : |
| Debtors.[1] | :    Jointly Administered |
| | : |

⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ x

## AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On January 10, 2009, copies of the following document was served via 1) first class mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; 2) electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit B;** and 3) facsimile upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Notice of Approval of Order (I) Approving Procedures in Connection with Sale of All or Substantially All of the Business, (II) Authorizing Debtors to Enter into Stalking Horse Agreements in Connection with Store Closing and Miscellaneous Asset Sales or Stalking Horse or Financing Agreements in Connection with Going Concern Transactions, (III) Approving the Payment of Termination Fee in Connection Therewith, (IV) Setting Auction and Hearing Dates Pursuant to Bankruptcy Code Sections 105 and 363 and (V) Granting Related Relief (Docket No. 1454)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

On January 13, 2009, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit D**; 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Notice of Resumed Auction with Respect to Sale of Debtors' Aircraft (Docket No. 1502)

On January 13, 2009, copies of the following documents were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit F**:

2. Notice of Deadline for Filing Proofs of Claim

3. Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates

4. B10 Official Proof of Claim Form

Dated: January 21, 2009

_____
Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 21st day of January, 2009, by Timothy T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: Vanessa R Quinones

VANESSA RAE QUINONES
Commission # 1732826
Notary Public - California
Los Angeles County
My Comm. Expires Mar 20, 2011

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Allen & Overy LLP | Ken Coleman | | | | | | |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 | |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 | |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 | |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | |

Circuit City Stores, Inc.
County Recorder Offices re Closing Stores

| Company | NoticeName | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Bronx County Register | | 1932 Arthur Ave., Room 300 | | Bronx | NY | 10457 | US |
| Kendall County Recorder | | 111 West Fox | | Yorkville | IL | 60560 | US |
| Oakland County Clerk/Register of Deeds | | 1200 N. Telegraph | Building 12 East | Pontiac | MI | 48341 | US |

Circuit City Stores, Inc.
Landlord Reference List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| 502 12 86TH STREET LLC | c o CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | | NEW YORK | NY | 10038 | USA |
| ABERCORN COMMON LLLP | | 114 BARNARD STREET SUITE 2B | | | SAVANNAH | GA | 31401 | USA |
| ACADEMY ALLIANCE LLC t a SALON PROFESSIONALS SPA BLDRS | | 1012 S REED ROAD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY SPORTS ASSIGNEE FROM WAL MART CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | USA |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | DAVID MCLEOD BOULEVARD | | | FLORENCE | SC | 29501-4063 | USA |
| ADAP INC AUTOZONE | | 510 PARKER STREET | | | SPRINGFIELD | MA | 01129-1014 | USA |
| ADVANCE AUTO PARTS CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | USA |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | | STAMFORD | CT | 06902 | USA |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER ROAD | | | REYNOLDSBURG | OH | 43068 | USA |
| ARC INTERNATIONAL CORP | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| ARC INTERNATIONAL CORP | | 333 Turnbull Canyon Road | | | CITY OF INDUSTRY | CA | 91745 | USA |
| ASHLEY FURNITURE POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | USA |
| AWE OCALA LTD | | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 | USA |
| Baby Superstore Inc | | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |
| BABY SUPERSTORE INC No 9545 CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | USA |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| BARNES AND POWERS NORTH LLC | ATTN CHRIS JENKINS | 111 SOUTH TEJON | SUITE 222 | | COLORADO SPRINGS | CO | 80903 | USA |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BERKSHIRE AMHERST LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | SPRINGFIELD | MA | 01103 | USA |
| BLOCKBUSTER INC 12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| BOND CC II DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOOKS A MILLION | | 1920 SKIBO ROAD | | | FAYETTEVILLE | NC | 28304 | USA |
| BORDERS INC | | 4555 EAST CACTUS ROAD | | | PHOENIX | AZ | 85062 | USA |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | | GOVERNOR'S SQUARE COMPANY | 2445 BELMONT AVENUE PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | USA |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| CASTO GOLF GALAXY CAM ONLY | | 4056 MORSE ROAD | | | COLUMBUS | OH | 43230 | USA |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73145 | USA |
| CC GREEN BAY 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |

Circuit City Stores, Inc.
Global Landlords List First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC Joliet Trust | c o Paragon Affiliates | One Paragon Dr | | | Montvale | NJ | 07465 | USA |
| CC MERRILLVILLE TRUST | | C O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| CC WICHITA FALLS 98 TRUST | | c o LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94566 | USA |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BOULEVARD | | | FREDERICKSBURG | VA | 22401 | USA |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHANDLER CAM ONLY | | 12300 WEST SUNRISE BOULEVARD | | | PLANTATION | FL | 33233 | USA |
| Chapman & Main Note Payment | | 629 Camino De Los Mares | Suite 201 | | San Clemente | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN NOTE PAYMENT | | NOTE PAYMENT | | | SAN CLEMENTE | CA | 92672 | USA |
| CHARLIE BROWN'S STEAKHOUSE PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA INC | 3900 DEEP ROCK ROAD | AKA KNOWLEDGE BEGINNINGS | | | RICHMOND | VA | 23233-1464 | USA |
| CHK LLC | | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | USA |
| CIRCUIT IL CORPORATION | | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | NEW YORK | NY | 10017 | USA |
| CIRCUIT OKLA PROPERTY INVESTOR | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | MUNCHEN | | D-80333 | GER |
| CIRCUIT PA CORPORATION | RON DICTROW | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | USA |
| CIRCUIT TEX PROPERTY INVESTORS LP | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | MUNCHEN | | D-80333 | GER |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | BROOKLYN | NY | 11201 | USA |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION STREET | | | ST CLOUD | MN | 56301 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| DAN'S BIG & TALL SHOP INC | | 5957 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| Dan's Big & Tall Shop Inc | | 7275 Envoy Ct | | | Dallas | TX | 75247 | USA |
| Designs CMAL Retail Store Inc | | 555 Turnpike Street | Attn Law Dept | | Canton | MA | 02021 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS ROAD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | USA |
| DHL EXPRESS INC | | 208 MAURIN ROAD | | | CHEHALIS | WA | 98532 | USA |
| DICK'S SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | USA |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| DOLLAR TREE STORES INC 2807 | | 340 W ARMY TRAIL ROAD | | | BLOOMINGDALE | IL | 60108-2225 | USA |
| DOLLAR TREE STORES INC No 2935 | | 5171 EAST 42ND STREET | | | ODESSA | TX | 79762 | USA |
| DOLLAR TREE STORES INC No 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | USA |
| DOLLAR TREE STORES INC No 63 CAM ONLY | | 830 SOUTHPARK BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834-3607 | USA |
| DOLLAR TREE STORES INC STORE No 630 | | 3061 PLANK ROAD | | | FREDERICKSBURG | VA | 22401 | USA |
| DOLLAR TREE STORES INC VNo 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | USA |

Circuit City Stores, Inc.
Global Landlords List First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| E&A NORTHEAST LIMITED PARTNERSHIP | | C O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | USA |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE ROAD | SUITE 150 | | YARDLEY | PA | 19067 | USA |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BOULEVARD SUITE 101 | | | PLANO | TX | 75093 | USA |
| ENTERTAINMART | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| ENTERTAINMART PRESTON RD LLC | | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | DALLAS | TX | 75230 | USA |
| ESTATE OF JOSEPH Y EINBINDER | | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 | USA |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER STREET | | | WILKES BARRE | PA | 18702 | USA |
| Fabri Centers of America Inc | | 5555 Darrow Road | Attn Vice President Corp Finance | | Hudson | OH | 44236 | USA |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD ROAD | | | WINSTON SALEM | NC | 27103 | USA |
| FC JANES PARK LLC | ATTN GENERAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | | CLEVELAND | OH | 44113-2261 | USA |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | USA |
| FOOD LION LLC STORE No 1376 | | 5831 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28217 | USA |
| FORECAST DANBURY LP CAM ONLY | | 110 FEDERAL ROAD | | | DANBURY | CT | 06811 | USA |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | USA |
| GENTRY JULIA | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| GGP MALL OF LOUISIANA LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| GOLF GALAXY INC | | 4831 GOLF ROAD | | | SKOKIE | IL | 60077-1401 | USA |
| GOLFSMITH INC CAM ONLY | | 7181 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | USA |
| GOLFSMITH INCNo 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | USA |
| GOLFSMITH INTERNATIONAL LP No 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | USA |
| GREAT GOLF INC | | 5955 ALPHA ROAD SUITE 100 | | | DALLAS | TX | 75240 | USA |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | USA |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156-7523 | USA |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| HAYDEN MEADOWS CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON STREET | | | BOSTON | MA | 02116 | USA |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | USA |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | CINCINNATI | OH | 45203 | USA |

Circuit City Stores, Inc.
Global Landlord List - First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE STREET POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | USA |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | USA |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | TAMPA | FL | 33619 | USA |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | USA |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INNKEEPER PROPERTIES CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| INNKEEPER PROPERTIES INC CAM ONLY | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| IRISH HILLS PLAZA WEST II LLC | ATTN CLINT PEARCE VICE PRESIDENT | 284 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | USA |
| JOELLE INC DBA INT'L HOUSE OF PANCAKES CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | USA |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| K&G MEN'S COMPANY INC | | 667 N COCKRELL HILL ROAD | | | DUNCANVILLE | TX | 75116 | USA |
| Katz Pylon Sign | | 505 Schutt Road Extension | Attn Keith Woronoff | | Middleton | NY | 10940 | USA |
| KATZ PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| KELP ATHENS LLC | DAVID FISHMAN | c o BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | BOSTON | MA | 02108 | USA |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVENUE | | | GURNEE | IL | 60031 | USA |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | USA |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | USA |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT STREET | | | LOS ANGELES | CA | 90036 | USA |
| LifeWay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Avenue North | | Nashville | TN | 37232-0139 | USA |
| LINCOLN PLAZA ASSOCIATES LP | | c o SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| MARTIN PAUL T CAM ONLY | | ATLANTA HIGHWAY | | | BOGART | GA | 30622 | USA |

Circuit City Stores, Inc.
Global Landlords List First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mayland CAM | | 9950 Mayland Drive | Attn Vice President Real Estate | | Richmond | VA | 23233 | USA |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| Modernage Inc | | 6820 LBJ Freeway | | | Dallas | TX | 75240-6515 | USA |
| MODERNAGE INC CAM ONLY | | 8575 SOUTH QUEBEC STREET | | | LITTLETON | CO | 80130-3604 | USA |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS ROAD | | | PHOENIX | AZ | 85032 | USA |
| MOR FURNITURE FOR LESS AZ | | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE ROAD | | | BAKERSFIELD | CA | 93304-4735 | USA |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER ROAD | | | TOPEKA | KS | 66604 | USA |
| NATIONAL RETAIL PROPERTIES INC | ANDREW BOSCO | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | USA |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | USA |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | USA |
| NOVOGRODER ABILENE LLC | | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| O'CHARLEYS INC CAM ONLY | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| OK APPLE INC CAM ONLY | | WARDEN ROAD | | | N LITTLE ROCK | AR | 72116-8597 | USA |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | USA |
| PA 73 SOUTH ASSOCIATION | C O HAMMERSMITH PAYMENT CTR C O US BANK | PO BOX 502580 | | | SAN DIEGO | CA | 92150 | USA |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY No 328 | | | MALIBU | CA | 90265 | USA |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | USA |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | USA |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | USA |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | USA |
| PORK PLACE d b a HEAVENLY HAM | | 1053 GRAPE STREET | | | WHITEHALL | PA | 18052 | USA |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BOULEVARD | | | WESTMINSTER | CO | 80030 | USA |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | USA |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | USA |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | USA |
| REMINGTON SEEDS | | 1010 SE 54TH STREET | | | ANKENY | IA | 50021 | USA |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | USA |

Circuit City Stores, Inc.
Global Landlords List First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKWALL CROSSING LTD | | C O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| RUBY TUESDAY'S CAM ONLY | | 1411 BOSTON ROAD | | | SPRINGFIELD | MA | 01119 | USA |
| SACCO OF MAINE LLC | | c o FERRETI & BRACCO | 5122 AVENUE N | | BROOKLYN | NY | 11234 | USA |
| Salem Farm Realty Trust | | Attn Edward Gordon Trustee c o The Meg Companies | 25 Orchard View Drive | | Londonderry | NH | 03053 | USA |
| SALEM FARM REALTY TRUST CAM ONLY | | 410 SOUTH BROADWAY | | | SALEM | NH | 03079 | USA |
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | EL PASO | TX | 79925 | USA |
| SALOM SONS INC | | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | EL PASO | TX | 79907 | USA |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN ROAD NORTH | | | MADISON | TN | 37115 | USA |
| SANTA ROSA TOWN CENTER LLC | ATTN JAN L HARDER | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | USA |
| SCHIAVONE DANIEL P & DEBORAH A CAM ONLY | | 5150 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | USA |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| Se Truong & Ly Truong | | 5640 Greenview Drive | | | Oklahoma City | OK | 73135 | USA |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | USA |
| SKY BANK | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE ROAD No 1 | | | BRECKSVILLE | OH | 44141 | USA |
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | USA |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | USA |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | USA |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | USA |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | USA |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | USA |
| STAPLES INC No 628 | CROSS POINTE CENTER | 5075 MORGANTON ROAD | | | FAYETTEVILLE | NC | 28314 | USA |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF ROAD | | | SKOKIE | IL | 60077-1401 | USA |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | USA |
| THE AUTO TOY STORE INC | | 7230 MARKET STREET | | | BOARDMAN | OH | 44512 | USA |
| The Julia Christy Salon Inc | Julia Gentry Christy Devin | 2434A Nicholasville Road | | | Lexington | KY | 40503 | USA |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | USA |
| The Sports Authority | | Attn General Counsel | 1050 W Hampden Avenue | | Englewood | CO | 80110 | USA |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | USA |
| TJ MAXX | | 1880 SOUTH GRANT STREET | | | SAN MATEO | CA | 94402 | USA |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVENUE | | | MELBOURNE | FL | 32904-3706 | USA |
| TOYS R US INC No 6547 | | 18550 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53045 | USA |
| Trader Joe's East Inc | | 139 Alexander Avenue | | | Lake Grove | NJ | 11755 | USA |
| TRADER JOE'S EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BOULEVARD | | | NORTHBROOK | IL | 60062 | USA |
| Tru Properties Inc | Linda Gallashaw | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |

Circuit City Stores, Inc.
Global Landlords List First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| TRU PROPERTIES INC TOYS R US CAM ONLY | | 6926 SOUTH LINDBERGH BOULEVARD | | | ST LOUIS | MO | 63125 | USA |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | USA |
| TVI INC DBA SAVERS | | 3326 DIVISION STREET | | | ST CLOUD | MN | 56301 | USA |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY STREET | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | USA |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| VIACOM OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | 91107-3819 | USA |
| VILLAGE SQUARE I | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | USA |
| WALTON HANOVER INVESTORS V LLC | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| WCC PROPERTIES LLC | GEORGE CODLING MANAGING PARTNER | 1660 UNION STREET | 4TH FLOOR | | SAN DIEGO | CA | 92101 | USA |
| WEST MARINE PRODUCTS INC No 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | USA |
| WEST MARINE PRODUCTS No 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | USA |
| WEST OAKS MALL LP | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | HOUSTON | TX | 77082 | USA |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY ROAD | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER FUN EXPENDITION CORP | | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | WINCHESTER | VA | 22601 | USA |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | USA |
| WIRED MANAGEMENT LLC | | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD STREET | | KILLEEN | TX | 76541 | USA |
| WOODLANDS CORPORATION THE | | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | THE WOODLANDS | TX | 77380-5050 | USA |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | USA |
| Workforce Central Florida | | 1097 Sand Pond Road | Suite 1009 | | Lake Mary | FL | 32746 | USA |

Circuit City Stores, Inc.
Interested Parties List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties which were contacted in the last three months are not disclosed in this Affidavit of Service. | | | | | | | | |

Interested Parties List - First Class

Circuit City Stores, Inc.
Public Filings Shareholders List

| Company | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIG Private Bank | Pascal Horn | Quantex AG | Erlenmatte 10 | Wollerau | | CH-8832 | Switzerland |
| Arrowstreet Capital Ltd | Vaithi Muttulingam | 44 Brattle St | 5th Fl | Boston | MA | 02116 | US |
| Aviva PLC | Mary Ward | St Helen's 1 Undershaft | | London | England | EC3P 3DQ | UK |
| Bank of New York Mellon Corp | David Belsterling | One Wall St | | New York | NY | 10286 | US |
| Barclays Gloval Investors UK | Chris Christensen | 1 Churchill Place | | London | | E14 5HP | UK |
| Barclays PLC | Darrell King | 1 Churchill Place | | London | | E145HP | UK |
| Black Horse Capital Advisors LLC | Dale Chappell | 338 S Sharon Amity Rd #202 | | Charlotte | NC | | US |
| Blackrock Advisors LLC | Denis Molleur | 100 Bellevue Pkwy | | Wilmington | DE | 19809 | US |
| Blackrock Group Ltd | Dennis Molleur | 33 King William St | | London | | ECAR9AS | UK |
| Blackrock Investment Mgmt LLC | Karen Clark | 40 E 52nd St | | New York | NY | 10022 | US |
| California Public Employee Retirement - Calpers | Matthew Flynn | 400 Q St | Ste 4800 | Sacramento | CA | 95814 | US |
| Charles Schwab Investment Mgmt | Randy Fillmor | 101 Montgomery St | | San Francisco | CA | 94104 | US |
| Citadel Investment Group LLC | Peter Jenson | 131 S Dearborn | | Chicago | IL | 60603 | US |
| Citigroup Incorporated | Riqueza V Feaster | 399 Park Avenue | | New York | NY | 10049 | US |
| Classic Fund Mgmt AG | Thomas Braun | Classic Fund Management AG | Raetikonstrasse 33 | Vaduz | | 9490 | Liechtenstein |
| Commonwealth of Pennsylvania Public School | Alan H Van Noord | 5 N 5th St | | Harrisburg | PA | 17101 | US |
| Dolphin Limited Partnership | Donald Netter | 96 Cummings Point Rd | | Longwood | FL | 32779 | US |
| Dynamic Capital Mgmt LLC | Camille Hayek | 630 Fifth Ave | | New York | NY | 10110 | US |
| Florida State Board of Administration | Robert F Milligan | 1801 Hermitage Blvd | Ste 100 | Tallahassee | FL | 32308 | US |
| Frank Russell Trust Company | Mary Beth Rhoden | 909 A St | | Tacoma | WA | 98402 | US |
| Geode Capital Management LLC | Jeff Miller | One Post Office Square | 28th Fl | Boston | MA | 02210 | US |
| Goldman Sachs Group Inc | Ronald L Christopher | 85 Broad St | | New York | NY | 10004 | US |
| HBK Investment LP | Jon L Mosle | 2101 Cedar Springs Rd | Suite 700 | Dallas | TX | 75201 | US |
| Invex Operadora Sa De Cv Sosi | Gilles Boudhors | Paseo de la Reforma #10 Piso 21 y | 22 Edificio Plaza Caballito | | | | Mexico |
| Jacobs Levy Equity Management Inc | Kenneth N Levy | 100 Campus Drive | PO Box 650 | Florham Park | NJ | 07932 | US |
| JP Morgan Chase & Co | Anthony Horan | 270 Park Ave | | New York | NY | 10017 | US |
| Lehman Brothers Holdings Inc | James J Killerlane III | 745 Seventh Ave | | New York | NY | 10019 | US |
| Litman Gregory Fund Advisors | William D'Alonzo | c/o Master Select Funds Trust | 4 Orinda Way Ste 230-D | Orinda | CA | 94563 | US |
| Marathon Asset Mgmt LLP | Simon Davies | Orion House | 5 Upper St Martins Ln | London | | WC2H9EA | UK |
| Merrill Lynch & Compnay Inc | Pia K Thompson | 4 World Trade Center | | New York | NY | 10080 | US |
| Millennium Mgmt LLC | Robert Williams | 666 Fifth Ave | 8th Fl | New York | NY | 10103 | US |
| Morgan Stanley & Co Inc | Dennine Bullard | 1585 Broadway | | New York | NY | 10036 | US |
| Norges Bank | Niclas A Winterstorm | Bankplassen 2 | | Oslo | | N-0107 | Norway |
| Ohio Public Employees Retirement Sys | Karen Carraher | 277 East Town St | | Columbus | OH | 43215 | US |
| Principal Life Insurance Co | Michelle Lynn Thomas | 711 High St | | Des Moines | IA | 50392-6790 | US |
| Prudential Retirement Ins & Annuity | Richard Renwick Benn | 213 Washington St | 9th Fl | Newark | NJ | 07102-2917 | US |
| Renaissance Technologies Corp | Mark Silber | 600 Route 25A | 33rd Fl | East Setauket | NY | 11733 | US |
| Research Affiliates LLC | Janine Nesbit | 155 N Lake Ave | Ste 1900 | Pasadena | CA | 91101 | US |

Circuit City Stores, Inc.
Public Filings Shareholders List

| Company | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---------|-----------|----------|----------|------|-------|-----|---------|
| Rhumbline Advisors | Kim R McCant | 30 Rowes Wharf | | Boston | MA | 02110 | US |
| Shell Asset Management Co | Warishna Baldew | PO Box 575 | | The Hague | | 2501 CN | The Netherlands |
| Southern Farm Bureau Life Insurance Co | Robert Elgin Ward | PO Box 78 | | Jackson | MS | 39205-0078 | US |
| Susquehanna International Group | Todd Silverberg | 401 City Ave | Ste 220 | Bala Cynwyd | PA | 19004 | US |
| Teachers Advisors Inc | Michael Albert | 730 Third Avenue | | New York | NY | 10017 | US |
| TIAA Cref Investment Management | Michael Albert | 730 Third Avenue | | New York | NY | 10017-3206 | US |
| Two Sigma Investments LLC | Matthew B Siano | 379 W Broadway | 5th Fl | New York | NY | 10012 | US |
| UBS AG | Gordon Kiesling | Bahnhofstrasse 45 | | Zurich | | 8098 | Switzerland |
| Vanguard Group Inc | Glenn Booraem | 100 Vanguard Boulevard | PO Box 2600 | Valley Forge | PA | 19355 | US |
| Vigilant Insurance Co | Ronald Calavano | 15 Mountain View Rd | | Warren | NJ | 07059-6711 | US |
| Wachovia Securities LLC | Karen F Knudtsen | 301 S College St | | Charlotte | NC | 28288 | US |

Circuit City Stores, Inc.
State Escheatment Depts

| State | Name | Notice Name | Address 1 | Address 2 | City | ST | Zip |
|-------|------|-------------|-----------|-----------|------|----|-----|
| Alabama | State Treasury Unclaimed Property Div | | P O Box 302520 | | Montgomery | AL | 36130-2520 |
| Alaska | Department of Revenue | Unclaimed Property Unit | PO Box 110420 | | Juneau | AK | 99811-0420 |
| Arizona | Department of Revenue | Unclaimed Property Unit | PO Box 29026 | | Phoenix | AZ | 85038-9026 |
| Arkansas | Unclaimed Property | Division Auditor of State | 1400 W 3rd St Ste 100 | | Little Rock | AR | 72201-1811 |
| Boise | Idaho State Tax Commission | Unclaimed Property | Division PO Box 36 | | Boise | ID | 83722-2240 |
| California | Division of Collections | Bureau of Unclaimed Property | PO 942850 | | Sacramento | CA | 94250-5873 |
| Colorado | Unclaimed Property Division | | 1120 Lincoln St Ste 1004 | | Denver | CO | 80203-2136 |
| Connecticut | Unclaimed Property Division | Office of State Treasurer | 55 Elm St | | Hartford | CT | 6106 |
| Delaware | Bureau of Abandoned Property | | PO Box 8931 | | Wilmington | DE | 19899 |
| District of Columbia | Office of Finance & Treasury | | 810 1st St NE Rm 401 | | Washington | DC | 20004 |
| Florida | Dept of Banking & Finance | Bureau of Unclaimed Property | 101 E Gaines St Fletcher Blvd | | Tallahassee | FL | 32399-0350 |
| Georgia | Department of Revenue | Unclaimed Property Program | 4245 International Pkwy Ste A | | Hapeville | GA | 30354 |
| Hawaii | Dept of Budget & Finance | Unclaimed Property Section | PO Box 150 | | Honolulu | HI | 96810-0150 |
| Indiana | Attorney General's Office | Unclaimed Property Division | 402 W Washington Ste C 531 | | Indianapolis | IN | 46204 |
| Iowa | State Treasurer's Office | Unclaimed Property Division | State Capitol Building | | Des Moines | IA | 50319 |
| Kansas | Unclaimed Property Division | | 900 Jackson Ste 201 | | Topeka | KS | 66612-1235 |
| Kentucky | Unclaimed Property Branch | State Treasury Department | Suite 183 Capitol Annex | | Frankfort | KY | 40601 |
| Louisiana | Department of Revenue | Unclaimed Property Section | PO Box 91010 | | Baton Rouge | LA | 70821-9010 |
| Maine | State Treasurer's Office | Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333-0039 |
| Maryland | Unclaimed Property Unit | | 301 W Preston St | | Baltimore | MD | 21201-2385 |
| Massachusetts | Abandoned Property Division | | 1 Ashburton Pl 12th Fl | | Boston | MA | 2108 |
| Michigan | Department of Treasury | Unclaimed Property Division | | | Lansing | MI | 49822 |
| Minnesota | Department of Commerce | Unclaimed Property Division | 133 East 7th St | | St Paul | MN | 55101 |
| Mississippi | Treasury Department | Unclaimed Property Division | PO Box 138 | | Jackson | MS | 39205-0138 |
| Missouri | State Treasurer's Office | Unclaimed Property Section | PO Box 1272 | | Jefferson City | MO | 65102-1272 |
| Montana | Department of Revenue | Unclaimed Property Division | Mitchell Building | | Helena | MT | 59620 |
| Nebraska | Unclaimed Property Division | | PO Box 94788 | | Lincoln | NE | 68509 |
| Nevada | Dept of Business & Industry | Unclaimed Property Division | 2501 E Sahara Ave Ste 304 | | Las Vegas | NV | 89104 |
| New Hampshire | Treasury Department | Unclaimed Property Division | 25 Capitol St Rm 205 | | Concord | NH | 3301 |
| New Jersey | Department of the Treasury | Unclaimed Property | PO Box 214 | | Trenton | NJ | 08695-0214 |
| New Mexico | Taxation & Revenue | Dept Unclaimed Property Division | PO Box 25123 | | Santa Fe | NM | 87504-5123 |
| New York | Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | Albany | NY | 12236 |
| North Carolina | Dept of State Treasurer | Escheat & Unclaimed Property | 325 North Salisbury St | | Raleigh | NC | 27603-1385 |
| North Dakota | State Land Department | Unclaimed Property Division | PO Box 5523 | | Bismarck | ND | 58506-5523 |
| Ohio | Department of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | Columbus | OH | 43266-0545 |
| Oklahoma | Account Maintenance Divs | | 2501 Lincoln Boulevard | | Oklahoma City | OK | 73194-0010 |
| Oregon | Division of State Lands | Unclaimed Property Division | 775 Summer St NE Ste 100 | | Salem | OR | 97301-1279 |
| Pennsylvania | State Treasury | Unclaimed Property Division | PO Box 1837 | | Harrisburg | PA | 17105-1837 |
| Rhode Island | Department of Treasury | Unclaimed Property Division | PO Box 1435 | | Providence | RI | 02901-1435 |
| South Carolina | Office of the State Treasurer | Unclaimed Property Division | PO Box 11778 | | Columbia | SC | 29211-1778 |
| South Dakota | State Treasurer's Office | | 500 East Capitol Ave | | Pierre | SD | 57501-5070 |
| Springfield | Office of State Treasurer | Unclaimed Property Division | PO Box 194963 | | Springfield | IL | 62794-9496 |
| Tennessee | Treasury Department | Unclaimed Property Division | Andrew Jackson Bldg 10 Fl | | Nashville | TN | 37243-0242 |

Circuit City Stores, Inc.
State Escheatment Depts

| State | Name | Notice Name | Address 1 | Address 2 | City | ST | Zip |
|-------|------|-------------|-----------|-----------|------|-----|-----|
| Texas | Comptroller of Pblc Accounts | Unclaimed Property Section | PO Box 12019 | | Austin | TX | 78711-2019 |
| Utah | State Treasurer's Office | Unclaimed Property Division | 341 South Main St Fl 5 | | Salt Lake City | UT | 84111 |
| Vermont | State Treasurer's Office | Unclaimed Property Division | 133 State St | | Montpelier | VT | 05633-0001 |
| Virginia | Department of Treasury | Unclaimed Property Division | PO Box 2478 | | Richmond | VA | 23207-2478 |
| Washington | Department of Revenue | Unclaimed Property Division | PO Box 448 | | Olympia | WA | 98507-0448 |
| West Virginia | Office of State Treasurer | | One Players Club Drive | | Charleston | WV | 25311 |
| Wisconsin | State Treasurer's Office | Unclaimed Property Division | PO Box 2114 | | Madison | WI | 53701-2114 |
| Wyoming | Office of the State Treasurer | Unclaimed Property Division | 2515 Warren Ave Ste 502 | | Cheyenne | Wy | 80202 |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| 1 800 FLOWERS | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1030 W NORTH AVENUE BLDG, LLC | LLOYD STEIN | C/O S STEIN & CO | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C/O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD SUITE 500 | CHICAGO | IL | 60604 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | LOS ANGELES | CA | 90049 | |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | SAN FERNANDO | CA | 91340 | |
| 1890 RANCH, LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10013 | |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 36 MONMOUTH PLAZA LLC | NO NAME SPECIFIED | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 360 COMMERCE | | PO BOX 81503 | | | AUSTIN | TX | 78708-1503 | |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | HAZELWOOD | MO | 63042 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | |
| 3PD INC | | 5823 WIDEWATERS PKY | | | E SYRACUSE | NY | 13057 | |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | HEALDSBURG | CA | 95448 | |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | SAN DIEGO | CA | 92103 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVENUE | | | NORWALK | CT | 06850 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | |
| 601 PLAZA, L L C | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5KOJ1 | |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 6FIGUREJOBS.COM, INC. | | 25 THIRD STREET | SUITE 230 | | STANFORD | CT | 06851 | |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVENUE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| 8 X 8 INC | | 3151 JAY ST | | | SANTA CLARA | CA | 95054 | |
| 800 COM INC | | 1516 NW THURMAN ST | | | PORTLAND | OR | 97209 | |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORTH POINT HONG KONG | | | HONG KONG | | | CHN |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | |
| A D D HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A J PADELFORD & SON INC | | | | 13255 SOUTH STREET | CERRITOS | CA | 90703 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | |
| A/V INSTALLATIONS | | MITCHELL GRANT | A/V INSTALLATIONS | 41 FIRST AVE APT 1 | RARITAN | NJ | 08869 | |
| AA HOME SERVICES | | FARLEY ANDY | AA HOME SERVICES | 570 TRESHAM RD | COLUMBUS | OH | 43230 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 | |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | PANAMA CITY | FL | 32405 | |
| AAMP OF AMERICA | | 13160 56TH COURT | ATTN KATHLEEN KENNEDY | | CLEARWATER | FL | 33760 | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | GAITHERSBURG | MD | 20879 | |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE ROAD NO 243 | | | NAPLES | FL | 34119 | |
| ABACUS SECURITY SERVICES | | 610 GUSRYAN ST. | | | BALTIMORE | MD | 21224 | |
| ABERCORN COMMON, LLLP | | 114 BARNARD STREET SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | ABILENE | TX | 79604 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | |
| ACADEMY ALLIANCE, LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT HOMES, INC | | 14145 BRANDYWINE ROAD | | | BRANDYWINE | MD | 20613 | |
| ACCESS VG AKA ACCESS DEVELOPMENT | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS VG, LLC: 2007 | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | SEATTLE | WA | 98121 | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | NEWARK | NJ | 07188 | |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | ATLANTA | GA | 30368 | |
| ACCRUENT | | | ACCRUENT | 1601 CLOVERFIELD BLVD SUITE 500 SOUTH | SANTA MONICA | CA | 90404 | |
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | SANTA MONICA | CA | 90404 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 191708190 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS STREET | SUITE 1500 | | SAN JOSE | CA | 95110 | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | CHICAGO | IL | 60638 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | TREVOR | WI | 53179 | |
| ACOUSTI INC | | PO BOX 20234 | | | ATLANTA | GA | 30325 | |
| ACOUSTIC SYSTEMS INC./EASTECH | | 1200 KONA DRIVE | | | COMPTON | CA | 90220 | |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD P O BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ACTION ANTENNA EARTH SATELLITE | | SPURGEON ROGER | ACTION ANTENNA | 4128 WASHINGTON BLVD | BALTIMORE | MD | 21227 | |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | LEBANON | GA | 30146 | |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | WEST PALM BEACH | FL | 33409 | |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | ANN ARBOR | MI | 48105-9573 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2918 | |
| ACTION MEDIA OPERATING, LLC | | 15285 ALTON PKWY | SUITE 100 | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACTION MEDIA OPERATING, LLC: 2007 | | 15285 ALTON PKWY | SUITE 100 | | IRVINE | CA | 92618 | |
| ACTION TENTS INC | | 9901 E KELLOGG | | | WICHITA | KS | 67207 | |
| ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY | | 3101 JAY STREET | SUITE 110 | | SANTA CLARA | CA | 95054 | |
| ACTIONLINK LLC | MRS CINDY FITZGIBBONS | ACTIONLINK LLC | 4100 EMBASSY PARKWAY | | AKRON | OH | 44333 | |
| ACTIONTEC | | 750 N MARY AVE | | | SUNNYVALE | CA | 94086 | |
| ACTIONTECH ELECTRONICS, INC. | | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIVE HEALTH MANAGEMENT | LISA DELARSO | 102 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ACTIVE MEDIA SERVICES INC | | MR GORDON ZELLNER | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA PO BOX 1705 | PEARL RIVER | NY | 10965 | |
| ACTIVISION | | 3100 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | CHICAGO | IL | 60680-9152 | |
| ACTS ELECTRIC | | ARRIAGA RAUL | ACTS ELECTRIC | 9150 PATRICK AVENUE | ARLETTA | CA | 91331 | |
| ACXIOM | | | ACXIOM CORPORATION | NO 1 INFORMATION WAY PO BOX 8180 | LITTLE ROCK | AR | 72203 | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | SAN ANTONIO | TX | 78230 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | QUINBY | SC | 29506-0130 | |
| ADAPTIVE MARKETING LLC | | 680 WASHINGTON BLVD | SUITE 1 | | STAMFOD | CT | 06901 | |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | BEAVERTON | OR | 97006 | |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | IRVINE | CA | 92618 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | PASADENA | CA | 91185-1250 | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | CHEEKTOWAGA | NY | 14227 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADT SECURITY SERVICES | | MR CVHRIS DEVERELL | ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD | BOCA RATON | FL | 33486 | |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT ROAD | | | ROANOKE | VA | 24012 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 | |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | AUSTIN | TX | 78735 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | |
| ADVENTURE SATELLITE TV | | JONES JONATHAN | ADVENTURE SATELLITE | 443 COUNTY RD 218 WEST SUITE 105 | MIDDLEBURG | FL | 32068 | |
| ADVERTISER NETWORK | | 236 RTE 173 | | | ANTIOCH | IL | 60002 | |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 191758135 | |
| AEC DIRECT, INC. | | 4250 CORAL RIDGE PARK DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| AEROTEK INC | | PO BOX 630853 | | | BALTIMORE | MD | 21263-0853 | |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | BALTIMORE | MD | 21279-0325 | |
| AETNA | PATRICIA RAY | 1100 BOULDERS PARKWAY | SUITE 750 | | RICHMOND | VA | 23225 | |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | NEWPORT BEACH | CA | 92660 | |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | MARIETTA | GA | 30068 | |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | PHILADELPHIA | PA | 19103 | |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | ALPHARETTA | GA | 30005 | |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO ROAD | TAIPEI 110 | | ROC | | | TWN |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRCLIC INC | | 411 S STATE ST 3RD FL | | | NEWTOWN | PA | 18940 | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | SADDLE BROOK | NJ | 07663 | |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | LAWRENCE | KS | 66046 | |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | PALATINE | IL | 60055 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O RICHARD E HODGE LLP | 401 WILSHIRE BOULEVARD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | RICHMOND | VA | 23225 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | |
| ALBANY HERALD | | PHIL CODY | 126 NORTH WASHINGTON STREET | | ALBANY | GA | 31702 | |
| ALBANY HERALD, THE | | PO BOX 48 | | | ALBANY | GA | 31702-0048 | |
| ALBANY TIMES UNION | | MADGE MACELROY | 645 ALBANY SHAKER ROAD | | ALBANY | NY | 12212 | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| ALBUQUERQUE JOURNAL TRIBUNE | | BILL HALSEY | 7777 JEFFERSON N E | | ALBUQUERQUE | NM | 87109 | |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS ROAD QUARRY BAY | | HONG KONG | | | HKG |
| ALERTSITE | | | ALERTSITE | 4611 JOHNSON ROAD SUITE 6 | COCONUT CREEK | FL | 33073 | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | NEW YORK | NY | 10010 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ALIENWARE | | 14591 S W 120TH STREET | | | MIAMI | FL | 33186 | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | PRINCETON | NJ | 08540 | |
| ALL ABOUT WIRING | | BLOHM JAMES | ALL ABOUT WIRING | PO BOX 36486 | ROCK HILL | SC | 29732 | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | PENNDEL | PA | 19047 | |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | |
| ALLCONNECT INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | COVINGTON | VA | 24426 | |
| ALLEN, CHRIS L | | 12700 SAGAMORE RD | | | LEAWOOD | KS | 66209 | |
| ALLEN, KEITH | | 489 MILL WOOD BLVD | | | MARYSVILLE | OH | 43040 | |
| ALLENTOWN MORNING CALL | | MICHELLE KECK | 101 NORTH SIXTH STREET | | ALLENTOWN | PA | 18101 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 4250 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE NO 70807 | | 4050 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | CHARLOTTE | NC | 28210 | |
| ALLIANCE SHIPPERS INC | | ALLIANCE SHIPPERS INC | ATTN MARK SCHWED | 15515 70TH COURT | ORLAND PARK | IL | 60462 | |
| ALLIED BARTON SECURITY SERVICES, LLC | | 8 TOWER BRIDGE | 161 WASHINGTON ST, STE 600 | | CONOHOHOCKEN | PA | 19428 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | GREENWOOD | IN | 46142 | |
| ALLIED SAFE INC | | 3426 MERRICK ROAD | | | SEAFORD | NY | 11783 | |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | PITTSBURGH | PA | 15234-2621 | |
| ALLMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC ROAD | | | ROANOKE | VA | 24018 | |
| ALLTEL | | | PO BOX 96019 | | CHARLOTTE | NC | 28201 | |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203-2177 | |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 44238-0001 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | |
| ALMO E COMMERCE, LLC | | ATTN GERALD FUNCK | 2709 COMMERCE WAY | | PHILADELPHIA | PA | 19154 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | |
| ALS INDUSTRIES INC | | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | TORRANCE | CA | 90504-0313 | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS ROAD | SUITE 200 E | | RESTON | VA | 20190 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | |
| ALTEC LANSING TECHNOLOGIES | | ALTEC LANSING CONSUMER | P O BOX 277 | | MILFORD | PA | 18337 | |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | CHICAGO | IL | 60693 | |
| ALTERTHOUGHT | | MR SUNJAY PANDAY | UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 3126 W CARY ST NO 419 | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | | UTOPIAN SOFTWARE CONCEPTS INC D/BA ALTERTHOUGHT | 3126 WEST CARY STREET NO 419 | RICHMOND | VA | 23221 | |
| ALTOONA MIRROR | | GLORIA RINEHART | 301 CAYUGA AVENUE | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | |
| ALTURA INTERNATIONAL CORP. | | 1 LOWER RAGSDALE DR. | BUILDING 1, SUITE 210 | | MONTEREY | CA | 93940 | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | ALPHARETTA | GA | 30005 | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | UNIONDALE | NY | 11555-9135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARILLO GLOBE NEWS | | STEVE DUNAVIN | 900 S HARRISON | | AMARILLO | TX | 79101 | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | SEATTLE | WA | 98101 | |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | EAST RUTHERFORD | NJ | 07073 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | STAMFORD | CT | 06902 | |
| AMCOR INC | | 685 A GOTHAM PKWY | | | CARLSTADT | NJ | 07072 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | EL PASO | TX | 79924 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DRIVE | | HEATHROW | FL | 32746 | |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DRIVE | | | MIAMI | FL | 33157 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | TORRANCE | CA | 90503 | |
| AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | TOM DECRESENTI | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | RICHMOND | VA | 23229 | |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | MINNEAPOLIS | MN | 55474-0503 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | EL MONTE | CA | 91731 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN HOME ASSURANCE COMPANY | | 70 PINE STREET 1ST FLOOR | | | NEW YORK | NY | 10270 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE COMPANY | NO NAME SPECIFIED | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD ROAD | | | COLUMBUS | OH | 43220 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AMERICAN PRESS | | PO BOX 60039 | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERITECH INFORMATION SYSTEMS, INC. | | 225 WEST RANDOLPH ST. | | | CHICAGO | IL | 60606 | |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | CINCINNATI | OH | 45263-3522 | |
| AMEX BANK OF CANADA | | 101 MCNABB ST. | | | MARKHAM | ON | L3R 4H8 | |
| AMF BOWLING | | 6540 W BROAD ST | | | RICHMOND | VA | 23294 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFI V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMLI LAND DEVELOPMENT I, L P | TRICIA YOTHER | C/O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMORE CONSTRUCTION CO | | | | 8409 LAUREL FAIR CIRCLE | TAMPA | FL | 33610 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | PALATINE | IL | 60055-7572 | |
| AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | |
| ANDERSOM, CHRISTOPHER EARL | | 7610 74TH ST S | | | COTTAGE GROVE | MN | 55016 | |
| ANDERSON HOMES, CARY, NC: 2007 | | 201 SHANNON OAKS CIR | | | CARY | NC | 27511 | |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | ANDERSON | SC | 296222486 | |
| ANDERSON INDEPENDENT MAIL | | TOM PRIVETT | P O BOX 2507 | | ANDERSON | SC | 29622 | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | JACKSONVILLE | FL | 32227 | |
| ANDOVER CONSTRUCTION, TEXAS, LLC: 2007 | | 17325 BELL NORTH DR. | | | SCHERTZ | TX | 78154 | |
| ANDOVER SMALL BUILDINGS | | 587 RTE 6 | | | ANDOVER | CT | 06232 | |
| ANDREWS ELECTRONICS INC | | ANDREWS ELECTRONICS | 25158 AVENUE STANFORD | 1/0/1900 | SANTA CLARITA | CA | 91355 | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | ST LOUIS | MO | 63179-8000 | |
| ANIXTER INC | | PO BOX 98908 | | | CHICAGO | IL | 606938908 | |
| ANN ARBOR NEWS | | KATHY CIESINSKI | 340 E HURON STREET | | ANN ARBOR | MI | 48104 | |
| ANNAPOLIS CAPITAL | | CONNIE SCHUTZ | 2000 CAPITAL DRIVE | | ANNAPOLIS | MD | 21401 | |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202 | |
| ANNISTON STAR | | DEMETRIUS HARDY | 4305 MCCLELLAN BLVD | | ANNISTON | AL | 36206 | |
| ANTEC INC | | E B C MARKETING | 45 STERLING STREET | | WEST BOYLSTON | MA | 01583 | |
| ANTELOPE VALLEY PRESS | | BARBARA OLSEN | 44939 10TH ST WEST | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | PALMDALE | CA | 93590-4050 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | HONG KONG | | | CHN |
| ANTONIO PRECISE PRODUCTS MANUF | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST A | | HONG KONG | | | HK |
| AON INNOVATIVE SOLUTIONS INC. | | 7325 BEAUFONT SPRINGS DR. | SUITE 300 | | RICHMOND | VA | 23225 | |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | CHICAGO | IL | 60675-1943 | |
| APC AMERICAN POWER CONVERSION | | PO BOX 4000 DEPT 1012 | | | HARTFORD | CT | 06151 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | |
| APEX SUPPLY | | PO BOX 340070 | | | BEAVERCREEK | OH | 45434 | |
| APEX SYSTEMS | | | APEX SYSTEMS | 4400 COX ROAD SUITE 100 | GLEN ALLEN | VA | 23060 | |
| APHUSA LLC | | 5900 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | CAROL STREAM | IL | 60132 | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | KNOXVILLE | TN | 37930-0517 | |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | GRAY | TN | 37615 | |
| APPLE COMPUTER INC | | 1932 ELMORE AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | ATLANTA | GA | 30384 | |
| APPLE ITUNES | | PO BOX 281877 | | | ATLANTA | GA | 30384 | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| APPLETON POST CRESCENT | | KIM ANDERSON | 306 W WASHINGTON ST | | APPLETON | WI | 54911 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | ARLINGTON | VA | 22203 | |
| APPLIX INC | | PO BOX 83021 | | | WOBURN | MA | 01813 | |
| APPRIVER | | | APPRIVER | 1001 GULF BREEZE PARKWAY SUITE 200 | GULF BREEZE | FL | 32561 | |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | HARVEY | LA | 70058 | |
| AQUENT LLC | | 711 BOYLSTON ST | | | BOSTON | MA | 02116-2616 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| ARBITRON INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON ROAD | | | CTY OF INDUSTRY | CA | 91745 | |
| ARCH INSURANCE GROUP | | EXECUTIVE ASSURANCE UNDERWRITING ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA 53 FLOOR | | NEW YORK | NY | 10006 | |
| ARCH WIRELESS | | | PO BOX 660770 | | DALLAS | TX | 75065 | |
| ARCHITECURAL GROUP INTERNATIONAL | | | | 15 WEST SEVENTH STREET | COVINGTON | KY | 41044 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 3 GOODYEAR UNIT A | | | IRVINE | CA | 92618 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARIBA INC | | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | MIRAMAR | FL | 33027 | |
| ARIZONA DAILY STAR/TUCSON CTZN | | KIMBERLY CANHAM | 4850 S PARK AVE | | TUCSON | AZ | 85714 | |
| ARIZONA REPUBLIC | | TOM LINDSEY | 200 EAST VAN BUREN STREET | | PHOENIX | AZ | 85004 | |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | SAN ANTONIO | TX | 78232 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| ARTHUR RUTENBERG HOMES: FL: 2007 | | 402 S. NORTH LAKE BLVD. | SUITE 1012 | | ALTAMONTE SPRINGS | FL | 32701 | |
| ARTHUR, ROBIN | | 101 KEETON ROAD | | | RICHMOND | VA | 23227 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| ASBURY PARK PRESS | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| ASHEVILLE CITIZEN TIMES | | LISA FIELD | P O BOX 2090 | | ASHEVILLE | NC | 28802 | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | ASHLAND | VA | 23005 | |
| ASHLEY FURNITURE INDUSTRIES, I | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | CARY | NC | 27512 | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | BLOOMINGTON | MN | 55437 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | EL PASO | TX | 79925 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N. CIRCLE NE | | | ATLANTA | GA | 30,339.00 | |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | HORSHAM | PA | 19044 | |
| ASTEA INTERNATIONAL | | | ASTEA INTERNATIONAL INC | 240 GIBRALTAR ROAD | HORSHAM | PA | 19044 | |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | PALMBEACH GARDEN | FL | 33410 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 198991223 | |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | OREM | UT | 84097 | |
| AT&T | | | PO BOX 78522 | | PHOENIX | AZ | 85001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AT&T AMERITECH | | | PO BOX 8100 | | AURORA | IL | 60502 | |
| AT&T BELLSOUTH | | | 85 ANNEX | | ATLANTA | GA | 30060 | |
| AT&T CAPITAL SERVICES, INC | | | AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DRIVE | HOFFMAN ESTATES | IL | 60192 | |
| AT&T CORP | | | AT&T CORP | ONE AT&T WAY | BEDMINSTER | NJ | 07921 | |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | ATLANTA | GA | 30384-7049 | |
| AT&T MOBILITY | | | PO BOX 6463 | | CAROL STREAM | IL | 60116 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T PACIFIC BELL | | | PAYMENT CENTER | | SACRAMENTO | CA | 94203 | |
| AT&T SNET | | | PO BOX 8110 | | AURORA | IL | 60502 | |
| AT&T SOUTHWESTERN BELL | | | PO BOX 5001 | | CAROL STREAM | IL | 60116 | |
| ATARI INC | | 222 MUIRFIELD TRAIL | | | HUDSON | WI | 55378 | |
| ATHENS BANNER HERALD | | GEORGE JAMES | 1 PRESS PLACE | | ATHENS | GA | 30601 | |
| ATHENS BANNER HERALD | | PO BOX 912 | | | ATHENS | GA | 306130912 | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | ATLANTA | GA | 31131 | |
| ATLANTA JOURNAL CONSTITUTION | | DOUGLAS ROSS | 72 MARIETTA STREET | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | | DOUGLAS ROSS | 72 MARIETTA STREET | | ATLANTA | GA | 30303 | |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC. | | 3001 NORTH BOULEVARD | | | RICHMOND | VA | 23230 | |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | NEW YORK | NY | 10018 | |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | COLUMBIA | MD | 21045 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC INC | | 12801 BUSCH PL | | | SANTA FE SPRINGS | CA | 90670 | |
| ATTASK / AT TASK | | 1313 RESEARCH WAY | | | OREM | UT | 84097 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | PALO ALTO | CA | 94303 | |
| ATTLEBORO SUN CHRONICLE | | PAUL MORRISSEY | P O BOX 600 | | ATTLEBORO | MA | 02703 | |
| AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| AUBURN WEEKLY | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | WAIPAHU | HI | 96797 | |
| AUDIO BUYS | | 1700 GLENWOOD AVE | | | RALEIGH | NC | 27608 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | |
| AUDIO TECHNICA | | 1221 COMMERCE DRIVE | | | STOW | OH | 44224 | |
| AUDIO VIDEO ETC | | 1605 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO INSTALLATION SVCS | | CARRILLO RICHARD | AUDIO VIDEO INSTALLATION SERVICE | P O BOX 13471 | EL PASO | TX | 79913 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VISUAL SERVICES GROUP: 2007 | | 9701 PHILADELPHIA CT. | SUITE 3 | | LANHAM | MD | 20706 | |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUGUSTA CHRONICLE | | KATHLEEN CLEVELAND | 725 BROAD STREET | | AUGUSTA | GA | 30903 | |
| AURORA BEACON NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| AUSTIN AMERICAN STATESMAN | | ROSEMARY WALLACE | 305 SOUTH CONGRESS AVENUE | | AUSTIN | TX | 78704 | |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | SAINT LAURENT | QC | H4S 1R7 | CAN |
| AUTOZONE NORTHEAST, INC. | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | MEMPHIS | TN | 38103-3618 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | FENTON | MO | 63026 | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | PLEASANTON | CA | 94566 | |
| AVAYA | | | PB BOX 5332 | | NEW YORK | NY | 10001 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673 | |
| AVAYA, INC | | | AVAYA INC | 211 MOUNT AIRY ROAD | BASKING RIDGE | NJ | 07920 | |
| AVENUE FORSYTH LLC | | ATTN CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| AVENUES | | 750 HOPE RD | | | TINTON FALLS | NJ | 07724 | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| AVERATEC INC | | 1231 E DYER ROAD SUITE 150 | | | SANTA ANNA | CA | 92705 | |
| AVERY INTERNATIONAL INC | | AVERY INTERNATIONAL | ATTN TJ AVERY | 20825 CURRIER RD | WALNUT | CA | 91789 | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | TEWKSBURY | MA | 01876 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BOULEVARD | ATTN LILY ANN MARDEN | YONKERS | NY | 10701 | |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| AXIS REINSURANCE COMPANY | | AXIS FINANCIAL SOLUTIONS CONNELL CORPORATE PARK | 3 CONNELL DR | PO BOX 357 | BERKLEY HEIGHTS | NJ | 07922-0357 | |
| AXIS SURPLUS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | GA | 30022 | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | MOUNTAIN VIEW | CA | 94040 | |
| B R FRIES & ASSOCIATES LLC | | | | 34 WEST 32ND ST | NEW YORK | NY | 10001 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BADE, BRIAN M | | 11200 PRESCOTT PLACE | | | GLEN ALLEN | VA | 23059 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAKERSFIELD CALIFORNIAN | | PAM PRESTON | 1707 EYE STREET | | BAKERSFIELD | CA | 93303 | |
| BALTIMORE SUN | | SUSAN SCHMIDT | 501 N CALVERT STREET | | BALTIMORE | MD | 21278 | |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | RICHMOND | VA | 23220 | |
| BANGOR NEWS | | KEITH ENGLEHART | 491 MAIN STREET | | BANGOR | ME | 04402 | |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK ONE | | 1717 MAIN ST | | | DALLAS | TX | 75201 | |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | IOWA CITY | IA | 52244 | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | BOSTON | MA | 02206 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH STREET 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBERIO, JANET | NO NAME SPECIFIED | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | BALTIMORE | MD | 21231 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARLAND SOFTWARE CORPORATION | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066-3249 | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | CARSON | CA | 90746 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BASELINE LICENSING GROUP, LLC | | 5257 CLEVELAND ST. | STE 106 | | VA BEACH | VA | 23462 | |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | TEMPE | AZ | 85283 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C/O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | BASSETT | VA | 24055 | |
| BATON ROUGE ADVOCATE | | DON CASSANO | P O BOX 588 | | BATON ROUGE | LA | 70821 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | FALLS CHURCH | VA | 22042 | |
| BAW PLASTICS INC | | PO BOX 18388 | | | PITTSBURGH | PA | 152360388 | |
| BAY CITY TIMES | | DIANE WOLVERTON | 311 FIFTH STREET | | BAY CITY | MI | 48708 | |
| BAZAARVOICE | | ATTN ZACK HOTCHKISS | 11921 N MOPAC EXPRESSWAY | SUITE 420 | AUSTIN | TX | 78759 | |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | |
| BBD ROSEDALE, LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BC PORTLAND PARTNERS, INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | |
| BDI LAGUNA INC | | 96 HOBART ST | | | HACKENSACK | NJ | 07601 | |
| BDS MARKETING | | 10 HOLLAND | | | IRVINE | CA | 92618 | |
| BEA SYSTEMS | | 2315 N FIRST ST | MAIL BOX 1000 ATTN ED SVCS | | SAN JOSE | CA | 95131 | |
| BEA WEBLOGIC | | | BEA WEBLOGIC | 2315 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |
| BEAUMONT ENTERPRISE | | PAM BUSH | P O BOX 3071 | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | PRESCOTT | AZ | 86304-8097 | |
| BEAVER COUNTY TIMES | | FRAN BUK | P O BOX 400 | | BEAVER | PA | 15009 | |
| BEAZER HOMES | | 13100 WESTLINKS TERRACE STE 1 | | | FT MYERS | FL | 33913 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BECKER, ELLIOT | | 3019 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD STREET STE 1080 | | WOODLAND HILLS | CA | 91367 | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | NEWARK | CA | 94560 | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | THOUSAND OAKS | CA | 91359-5600 | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| BEL TRONICS LTD | | 5442 WEST CHESTER | | | WEST CHESTER | OH | 45069 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELCARO GROUP INC | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 016150608 | |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS SUITE 1120 | 60 S MARKET STREET | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLEVILLE NEWS DEMOCRAT | | AMANDA BENYR | 120 S ILLINOIS STREET | | BELLEVILLE | IL | 62222 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | BELLINGHAM | WA | 98227 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DRIVE | | | MORGANVILLE | NJ | 07751 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BELTRONICS | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS USA INC | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENENSON COLUMBUS OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| BENEPLACE INC | | PO BOX 203550 | | | AUSTIN | TX | 78720 | |
| BENJAMIN MOORE & CO. | | 51 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | MADISON | WI | 53719 | |
| BENQ AMERICA CORP. | | 53 DISCOVERY | | | IRVINE | CA | 92618 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND | | | COTTAGE LAKE | WA | 98072 | |
| BERGAN, ERIK L | | 1746 WARE AVE | | | EAST POINT | GA | 30344 | |
| BERGEN COUNTY RECORD/PASSAIC | | RENEE BILLY | 150 RIVER ST | | HACKENSACK | NJ | 76017 | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | CHARLOTTE | NC | 28262 | |
| BERKSHIRE AMHERST, LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR STREET | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| BERRY & BLOCK LLP | | | LOZIER CORP | | | | | |
| BERVERAGES PRIVATE LABEL INC | | 5149 NW 74TH AVENUE | | | MIAMI | FL | 33166 | |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | LONGMEADOW | MA | 01106 | |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | MINNEAPOLIS | MN | 55440-9312 | |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN NT | | | HKG |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | MINNEAPOLIS | MN | 55422 | |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | GOLDEN VALLEY | MN | 55422 | |
| BEST VENDORS, LLC | | 2626 WEST LAKE STREET | | | MINNEAPOLIS | MN | 55416 | |
| BEST, MARY J | | 14402 BLACKANKLE RD | | | MT AIRY | MD | 21771 | |
| BESTMARK INC | | 5605 GREEN CR DR #200 | | | MINNETONKA | MN | 55343 | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | FOSHAN GUANGDONG | | | CHN |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | IRVINE | CA | 92614 | |
| BEYOND TOMORROWS TECHNOLOGY | | 1628 BLACKBERRY LN | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BFLO WATERFORD ASSOCIATES, LLC | | ATTN RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| BIGGS, DENNIS M | | 6125 AMERSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| BINGHAMTON PRESS & SUN BLLTN | | ERIC RANDOLPH | P O BOX 1270 | | BINGHAMTON | NY | 13902 | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | OMAHA | NE | 68164 | |
| BIRMINGHAM NEWS | | VERNA PERRY | P O BOX 2553 | | BIRMINGHAM | AL | 35202 | |
| BISSELL HOMECARE INC | | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | GRAND RAPIDS | MI | 49544 | |
| BIZPORT LTD | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | |
| BIZRATE.COM | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| BIZRATE.COM: 2007 | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| BJORK, JASON ALLEN | | | J ALLEN BJORK CONSULTING INC | 11149 CARRINGTON GREEN DR | GLEN ALLEN | VA | 23060 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 | |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | NEWARK | NJ | 07192 | |
| BLACK AND DECKER | | PO BOX 198947 | | | ATLANTA | GA | 30384-8947 | |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 106025056 | |
| BLOCK FINANCIAL CORPORATION | | 213 BROWN BACKS CHURCH ROAD | | | SPRING CITY | PA | 19475 | |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BOULEVARD | | | MCKINNEY | TX | 75069 | |
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON STREET | | BLOOMINGTON | IL | 61702 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | BOSTON | MA | 022114080 | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | COON RAPIDS | MN | 55448 | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | HOUSTON | TX | 77216-3227 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | |
| BNSF LOGISTICS LLC | | BNSF | ATTN DIRECTOR OF ADMINISTRATIVE SERVICES | 4700 S THOMPSON | SPRINGDALE | AR | 72764 | |
| BOGLE, GERRY RAYMOND | | 3408 22ND AVE N W | | | GIG HARBOR | WA | 98335 | |
| BOISE IDAHO STATESMAN | | PAUL INGERSOLL | 1200 N CURTIS ROAD | | BOISE | ID | 83706 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | MONTREAL QUEBEC | CA | H3C3G9 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | CHICAGO | IL | 60695-1917 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BOREALIS PRESS INC | | PO BOX 230 | | | SURRY | ME | 04684 | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 950660001 | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | PHOENIX | AZ | 85027 | |
| BOSE CORPORATION | | 617 OLD FORT ROAD | | | WINCHESTER | VA | 22601 | |
| BOSE CORPORATION | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | BETHESDA | MD | 20814-2743 | |
| BOSTON ACOUSTICS | | 23339 NETWORK PL | | | CHICAGO | IL | 60673 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| BOSTON GLOBE | ANH NGUYEN | P O BOX 2378 | 135 MORRISSEY | | BOSTON | MA | 02107 | |
| BOSTON HERALD | WALTER PANDY | ONE HERALD SQUARE | | | BOSTON | MA | 02106 | |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | BOSTON | MA | 02106-2096 | |
| BOTELHO, ANTONE C | | 131 4TH AVE | | | HOLTSVILLE | NY | 11742 | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | AUSTIN | TX | 78705 | |
| BOULDER DAILY CAMERA | KATHY JOHNSON | 1048 PEARL STREET | | | BOULDER | CO | 80302 | |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | DENVER | CO | 80271 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | ENCINO | CA | 91436 | |
| BOX NET | | 409 SHERMAN AVE | | | PALO ALTO | CA | 94306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | NAPLES | FL | 34101 | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP VA, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BRADENTON HERALD | | JOHN TALLEY | 102 MANATEE AVENUE WEST | | BRADENTON | FL | 34205 | |
| BRADLEY, BRIAN | | 2400 ODENDRON COURT | | | RICHMOND | VA | 23233 | |
| BRAMBLE & CLEMONS APPRAISAL | | 828 DONALDSON RD | | | ERLANGER | KY | 41018 | |
| BRAMBLES CANDADA INC. | | 50 DRIVER RD | | | BRAMPTON | ON | L6T 5V6 | |
| BRAND PARTNERS | | 10 MAIN ST | | | ROCHESTER | NH | 03839 | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | NEWTON | MA | 02462 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS ASST PROPERTY MGR | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRATTLEBORO REFORMER | | MISSY PLACE | P O BOX 802 | | BRATTLEBORO | VT | 05302 | |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | JOLIET | IL | 60431-1054 | |
| BREITENBECHER, KELLY | | 4701 TRAIL WYND CT | | | GLEN ALLEN | VA | 23059 | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD CUSTOM HOMES | | 270 NORTHA LAKE BLVD | SUITE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD CUSTOM HOMES-ORL | | 270 NORTHA LAKE BLVD | SUITE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | |
| BREUNINGER, ELIZABETH | | 30860 CATARINA DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | EDISON | NJ | 08818 | |
| BRICKFORCE STAFFING, INC.: 2007 | | 2 ETHEL RD. | SUITE 204B | | EDISON | NJ | 08818 | |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | CHARLESTON | WV | 25304 | |
| BRIDGETON NEWS | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | BRIDGETON | NJ | 08302 | |
| BRIDGEWATER COURIER | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | |
| BRIGHT HEADPHONE ELECTRONICS CO. | | 2ND FLOOR, NUM 8, LANE 337 | YUNG HO ROAD | | CHUNG HO CITY, TAIPEI HSIEN | | | TWN |
| BRIGHT HOUSE | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHT, PRINCE SHAMAUL | | BANBURRY COURT | 24 | | AMITYVILLE | NY | 11701 | |
| BRIGHTHOUSE NETWORKS | | | PO BOX 30765 | | TAMPA | FL | 33601 | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | PLAINFIELD | IN | 46168 | |
| BRINKMANN CONSTRUCTION CO, RG | | | | 16650 CHESTERFIELD GROVE RD SUITE 100 | CHESTERFIELD | MO | 63005 | |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 606752046 | |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | DALLAS | TX | 75395-1024 | |
| BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 | |
| BRINKS INCORPORATED | | 75 REMIT DRIVE | SUITE 1055 | | CHICAGO | IL | 60675-1055 | |
| BROADACRE SOUTH LLC | ASST V P CHARLES H BLATT | 505 EAST ILLINOIS STREET | SUITE ONE | | CHICAGO | IL | 60611 | |
| BROADCAST IMAGES | | SUITE 103 | | | ALLENTOWN | PA | 18106 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BROADVISION | | | BROADVISION | 1600 SEAPORT BLVD 5TH FLOOR NORTH BLDG | REDWOOD CITY | CA | 94063 | |
| BROCKTON ENTERPRISE | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | LOS ANGELES | CA | 90088 | |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | BROOKLYN | NY | 11224 | |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | NEWARK | NJ | 07192 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | |
| BROWNSVILLE HERALD | | TANYA HERNANDEZ | 1101 ASH AVENUE | | MCALLEN | TX | 78501 | |
| BRUNSWICK NEWS | | HEATH SLAPIKAS | P O BOX 1557 | | BRUNSWICK | GA | 31521 | |
| BRYAN, TRENTON | | 4118 MIDDLE RIVER TERRACE | | | ELLENTON | FL | 34222 | |
| BRYANT, ROBERT | | 477 DEEP RAVINE COURT | | | WINSTON-SALEM | NC | 27103 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C/O BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | |
| BUCKS COUNTY COURIER TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | CHICAGO | IL | 60605 | |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | | 350 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUFFALO NEWS | | BOB SINCLAIR | P O BOX 100 | | BUFFALO | NY | 14240 | |
| BUFFALO TECHNOLOGY | | C/O LIENAU ASSOCIATES | 3924 SPRINGFIELD ROAD | | GLEN ALLEN | VA | 23060 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 73402-2078 | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVENUE | SUITE 950 | | IRVINE | CA | 92612 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BURLINGTON COUNTY TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| BURLINGTON FREE PRESS | | JOHN BLACK | 191 COLLEGE STREET | | BURLINGTON | VT | 05401 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | CHICAGO | IL | 60674-1945 | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | TAMPA | FL | 33612 | |
| BUSH INDUSTRIES INC | | 312 FAIR OAK STREET | | | LITTLE VALLEY | NY | 14755 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 14702-0129 | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | JOPLIN | MO | 64804 | |
| BUSINESS OBJECTS AMERICAS | | | BUSINESS OBJECTS | PO BOX 2299 | CAROL STREAM | IL | 60132 | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | |
| BUSINESS TO BUSINESS SOLUTIONS, LLC | | 12101 STERLINGWOOD CT. | | | RICHMOND | VA | 23233 | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD STREET | | | CHICOPEE | MA | 01013 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | ATLANTA | GA | 30339 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER GENER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | |
| C J M MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | SOUTHFIELD | MI | 48304 | |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | RIVER GROVE | IL | 60171 | |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | STAFFORD | VA | 22554 | |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | |
| CABLE & TELEVISION ASSOCIATION FOR MARKETING:2007 | | 201 NORTH UNION ST | SUITE 440 | | ALEXANDRIA | VA | 22314 | |
| CABLE TELEVISION LABORATORIES, INC. | | 400 CENTENNIAL PKWY | | | LOUISVILLE | CO | 80027 | |
| CABLETECH | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVENUE | PO BOX 2196 | YOUNGSTOWN | OH | 44504 | |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | CHICAGO | IL | 60604 | |
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | MONTEBELLO | CA | 90640 | |
| CALIFORNIA CARTAGE COMPANY | | 3545 LONG BEACH BLVD, 5TH FLOOR | | | LONG BEACH | CA | 90807 | |
| CALIPER INC | | PO BOX 2574 | | | VIRGINIA BEACH | VA | 23450-2574 | |
| CAMDEN COURIER POST | | PHIL MCCARTY | P O BOX 5300 | | CHERRY HILL | NJ | 08034 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 | |
| CAMERON GROUP ASSOCIATES, LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | |
| CAMMACK LARHETTE | FRANK LONARDO | TWO RECTOR STREET | 23RD FLOOR | | NEW YORK | NY | 10006 | |
| CAMPEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | SUITE E | | PHOENIX | AZ | 85016 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL SOFTWARE, INC. | | 161 N. CLARK ST. | SUITE 3700 | | CHICAGO | IL | 60601 | |
| CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | | CATANO | PR | 00962 | |
| CANNON, WILLIAM S | | 209 BROOKSCHASE LANE | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860-0399 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | NEWARK | NJ | 071014106 | |
| CANON USA | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON USA | | ONE CANON PLAZA | | | NEW HYDE PARK | NY | 11042-1198 | |
| CANTON REPOSITORY | | HARRY EYNON | 500 MARKET AVENUE SOUTH | | CANTON | OH | 44702 | |
| CAP BRUNSWICK, LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | GREENVILLE | SC | 29601 | |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 194061130 | |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | MURRIETA | CA | 92562 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE #200 | | | RICHMOND | VA | 23230 | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | OKLAHOMA | OK | 73116 | |
| CAPITOL INFRASTRUCTURE LLC: 2007 | | 111 CORNING RD. | SUITE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC | | 111 CORNING RD. | SUITE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES | | 111 CORNING RD. | SUITE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES: 2007 | | 111 CORNING RD. | SUITE 250 | | CARY | NC | 27518 | |
| CAPTECH VENTURES INC | | MRS SANDY WILLIAMSON | CAPTECH VENTURES INC | 1419 W MAIN ST | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, LLC | | | CAPTECH VENTURES LLC | 1419 WEST MAIN STREET | RICHMOND | VA | 23220 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | MENTOR | OH | 44060 | |
| CARDINAL COMMERCE | | ATTN JAMIE HOWARD | 6119 HEISLEY ROAD | | MENTOR | OH | 44060 | |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | WEST BEND | WI | 53095 | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | ROSWELL | GA | 30076 | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | BOWLING GREEN | OH | 43403-0144 | |
| CAREERS USA INC | | PO BOX 5512 | | | FORT LAUDERDALE | FL | 33310 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | | | MARIO JULIA INDUSTRIAL PARK | SAN JUAN | PR | 00920 | |
| CARLSON CO | | 33 NORTH AVE N W | | | ATLANTA | GA | 30308 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | CHICAGO | IL | 60693-6258 | |
| CARLSON MARKETING, EB | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | WASHINGTON | DC | 20036 | |
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | |
| CARMAX, INC. | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | MONTGOMERY | AL | 36117 | |
| CARMICHAEL INTERNATIONAL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | |
| CARRERA ARQUITECTOS PSC | | | | ACUARELA 100 SUITE 301 | GUAYNABO | PR | 00969 | |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | NAPLES | FL | 34112 | |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | ORLANDO | FL | 32885-0333 | |
| CARROLL FULMER LOGISTICS CORP | | CARROLL FULMER LOGISTICS | ATTN TONY FULMER | PO BOX 5000 | GROVELAND | FL | 34736 | |
| CARROLLTON ARMS | NO NAME SPECIFIED | C/O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | |
| CARTERSVILLE DAILY TRIBUNE | | LEAH WOODALL | 251 S TENNESSEE STREET | | CARTERSVILLE | GA | 30120 | |
| CASCO CORPORATION | | | | 10877 WATSON ROAD | ST LOUIS | MO | 63127 | |
| CASE LOGIC INC | | 6303 DRY CREEK PARKWAY | | | LONGMONT | CA | 80503-7294 | |
| CASEY, ANDREW B | | 1319 MAGNOLIA POINTE BLVD | | | GLEN ALLEN | VA | 23059 | |
| CASIO CLASS 347 351 | | 6433 BLACKTREE DRIVE | | | PLANO | TX | 75093 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | SANTA CLARITA | CA | 91350 | |
| CASTO GOLF GALAXY | | ATTN BETH SHORT VANDERPOL / PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | COLUMBUS | OH | 43215 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO STREET | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN STREET | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | |
| CBA NEW JERSEY | | KATHY ANTONACCI | 50 EISENHOWER DRIVE | | PARAMUS | NJ | 07652 | |
| CBA/DSA NEW YORK | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C/O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | |
| CBS COLLEGIATE SPORTS PROPERTIES, INC. | | 1815 STADIUM RD | | | CHARLOTTESVILLE | NC | 22903 | |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | NEWARK | NJ | 07193-094 | |
| CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98, L L C | ATTN ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998, LLC | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC HARPER WOODS 98, LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 2 | NO NAME SPECIFIED | C/O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | NO NAME SPECIFIED | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | | C/O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY ROAD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1997 10 | NO NAME SPECIFIED | C/O HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 2 | NO NAME SPECIFIED | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | | C/O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | | C/O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | FORT WORTH | TX | 76132 | |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC KINGSPORT 98, LLC | NO NAME SPECIFIED | C/O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LAFAYETTE, LLC | C/O PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | | C/O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | MONTVALE | NJ | 07645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | FAIRFAX | VA | 22030 | |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | |
| CC SPRINGS, LLC | MICHAEL C BULLOCK | P O BOX 3434 | C/O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC WICHITA FALLS 98 TRUST | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | |
| CCC REALTY, LLC | NO NAME SPECIFIED | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | |
| CCH | | CCH A WOLTERS KLUWER BUSINESS | 2700 LAKE COOK ROAD | RIVERWOODS | IL | 60015 | |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03235 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH STREET | SUITE 404 | | NEW YORK | NY | 10001 | |
| CEC ENTERTAINMENT, INC NO 322 | NO NAME SPECIFIED | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD | SUITE 212 | BOCA RATON | FL | 33434-4195 | |
| CELADON LOGISTICS SERVICES | | CELADON TRUCKING SERVICES INC | ATTN VICE PRESIDENT SALES | 9503 E 33RD ST | INDIANAPOLIS | IN | 46235 | |
| CELEBRATION CATERING | | PO BOX 7330 | | | DALLAS | TX | 75209 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | CAROL STREAM | IL | 60132-3029 | |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | ROUND ROCK | TX | 78681 | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 926182022 | |
| CENTON ELECTRONICS INC | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTRAL INVESTMENTS, LLC | | 6445 N WESTERN AVENUE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BOULEVARD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSON | MA | 02116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVENUE 7TH FLOOR | NEW YORK | NY | 10170 | |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVENUE | C/O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CENTURYTEL | | | PO BOX 4300 | | CAROL STREAM | IL | 60116 | |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911337 | |
| CERIDIAN | | | CERIDIAN CORPORATION | 3311 E OLD SHAKOPEE ROAD | MINNEAPOLIS | MN | 55425 | |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | WESTSHESTER | IL | 60154 | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | HOBBS | NM | 88240 | |
| CERTIFIED ROOFING SYSTEMS OF NC, INC. | | 3810 MONROE-ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CERVANTES CONVENTION CENTER | | 701 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| CERVANTES, ALEJANDRO RENE | | 28670 LANDAU BLVD | B | | CATHEDRAL CITY | CA | 92234 | |
| CFH REALTY III/SUNSET VALLEY LP | | C/O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| CH ROBINSON WORLDWIDE INC | | C H ROBINSON WORLDWIDE INC | ATTN VICE PRESIDENT OF TRANSPORTATION | 8100 MITCHELL RD | EDEN PRAIRIE | MN | 55344 | |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | |
| CHAMBERSBURG CROSSING, LP | STUART W COX ESQ | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG PUBLIC OPINION | | CHERYL STATLER | 77 NORTH 3RD ST | | CHAMBERSBURG | PA | 17201 | |
| CHAMPAIGN NEWS GAZETTE | | SANDY COX | 48 MAIN STREET | | CHAMPAIGN | IL | 61820 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHANNEL ACCESS LLC | | 646 SUMMER ST | | | BROCKTON | MA | 02302-4229 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | |
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN ROAD | LUJHU TOWNSHIP | TAOYUAN COUNTY 338 | TAIWAN R O C | | | TWN |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE | 1902 WEST COLORADO AVENUE | C/O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPMAN & MAIN NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | WILTON | CT | 06897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | VALIER | PA | 15780 | |
| CHARLES RINEK CONSTRUCTION, INC. | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | | PALM COAST | FL | 32164 | |
| CHARLES RINEK-PALM COAST, FL | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | | PALM COAST | FL | 32164 | |
| CHARLES W. CAMMACK  ASSOCIATES, INC. | | 2 RECTOR ST. | 23RD FLOOR | | NEW YORK | NY | 10006 | |
| CHARLES W. CAMMACK ASSOCIATES, INC. | | 2 RECTOR ST. | 23RD FLOOR | | NEW YORK | NY | 10006 | |
| CHARLES, DAVID L | | 1800 BLUE FOREST DR | | | PROSPER | TX | 75028 | |
| CHARLESTON GAZETTE | | JOHN MCGURKEN | 1001 VIRGINIA STREET EAST | | CHARLESTON | WV | 25301 | |
| CHARLESTON POST & COURIER | | DEBBIE GATES | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403 | |
| CHARLIE BROWNS STEAKHOUSE | NO NAME SPECIFIED | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLOT, CHEGUEVARA JACK | | 4232 N BROWNING DR | | | WEST PALM BEACH | FL | 33406 | |
| CHARLOTTE ARCHDALE UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| CHARLOTTE OBSERVER | | LYNN IACOVAZZI | P O BOX 32188 | | CHARLOTTE | NC | 28232 | |
| CHARLOTTESVILLE PROGRESS | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | STE 1 | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | | PO BOX 3019 | | MILWAUKEE | WI | 53288-0257 | |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | ST LOUIS | MO | 63179-0223 | |
| CHASE HOME THEATER SOLUTIONS | | CHASE SKOT | CHASE HOME THEATER | 15362 BODMAN RD | MOUNT ORAB | OH | 45154 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | CHICAGO | IL | 60606 | |
| CHASE VISA | | PO BOX 15919 | | | WILMINGTON | DE | 19850-5919 | |
| CHATTANOOGA FREE PRESS | | MARTY FLANDERS | 400 E 11TH STREET | | CHATTANOOGA | TN | 37421 | |
| CHECKPOINT SYSTEMS INC | | PRESIDENT | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | THOROFARE | NJ | 08086 | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | CHICAGO | IL | 60673 | |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | |
| CHENAULT, STEPHANIE R | | 2305 COX ROAD | | | RICHMOND | VA | 23233 | |
| CHICAGO SUN TIMES | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| CHICAGO TRIBUNE | | JIM SCANLAN | 2000 SOUTH YORK ROAD | SUITE 120 | OAK BROOK | IL | 60521 | |
| CHICAGOLAND WIRING INC | | PUGA JOHN | CHICAGOLAND WIRING | 309 PLUM ST | AURORA | IL | 60605 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO ENTERPRISE RECORD | | RENEE RIDGELL | 400 EAST PARK AVE | P O BOX 9 | CHICO | CA | 95927 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | PORTLAND | OR | 97232 | |
| CHINA OCEAN SHIPPING CO | | | | 100 LIGHTING WAY | SECAUCUS | NJ | 07094 | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | PING JENN CITY | | | TWN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHK, LLC | NO NAME SPECIFIED | C/O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | |
| CIFELLI, MICHAEL JOHN | | 38 HIGHLAND LAKES ROAD | | | VERNON | NJ | 07462 | |
| CIM/BIRCH ST, INC | | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45201 | |
| CINCINNATI DIRECT VALUES | | ERNIE SLAVEY | 312 ELM STREET | | CINCINNATI | OH | 45202 | |
| CINCINNATI ENQUIRER POST | | ERNIE SLAVEY | 312 ELM STREET | | CINCINNATI | OH | 45202 | |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | RESTON | VA | 20191 | |
| CINTAS | | 730 NEU RD | | | YORK | PA | 17404 | |
| CIRCLE INTERNATIONAL, INC. D/B/A EAGLE GLOBAL BROKERAGE | | 15350 VICKERY DR. | | | HOUSTON | TX | 77032 | |
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | LINCOLN PARK | MI | 48146 | |
| CIRCLE K STORES, INC. | | | | | | | | |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | DAVIE | FL | 33314 | |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | RICHMOND | VA | 23224 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTORS FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD NO 400 | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | GER |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| CIRCUIT SPORTS, L P | DONNA LUCHAK | C/O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE SUITE 110 | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | GER |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | |
| CIRQUE | | 433 W LAWNDALE DRIVE | | | SALT LAKE CITY | UT | 84115 | |
| CISCO INC | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIT COMMUNICATIONS FINANCE CORPORATION | | 1 CIT DR | | | LIVINGSTON | NJ | 07039-5703 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 3532 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| CITGROUP GLOBAL MARKETS, INC | SIMON FUNG | 111 WALL STREET | 20TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP CREDIT SERVICES, (USA) INC. | | ONE COURT SQUARE | | | LONG ISLAND | NY | 11120 | |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | |
| CITIGATE SARD VERBINNEN LLC | | 630 THIRD AVE | | | NEW YORK | NY | 10017 | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITRUS COUNTY CHRONICLE | | TERRI NORTON | 1624 N MEADOWCREST BLVD | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITTIO INC | | 282 2ND ST NO 801 | | | SAN FRANCISCO | CA | 94105 | |
| CITY OF KANSAS CITY, MO (CONVENTION CENTER) | | | | | | | | |
| CITY OF KEENE, NH | | 3 WASHINGTON STREET | | | KEENE | NH | 03431 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DRIVE | | | THORNTON | CO | 80229 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | |
| CK RICHMOND BUSINESS SERVICES NO 2, L L C | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| CLARABRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | RESTON | VA | 20191 | |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | RESTON | VA | 20191 | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94063 | |
| CLARITAS INC | | PO BOX 533028 | | | ATLANTA | GA | 30353-2028 | |
| CLARK JR, GEORGE D | | 614 RICHLAND AVE | | | LAFEYETTE | LA | 70508 | |
| CLARK, KEVIN T | | 11 CLIFFORD E HARBOURT | | | HAMILTON SQUARE | NJ | 08690 | |
| CLARK, KIZER DEWAYNE | | 3620 SUGARHOUSE RD | | | ALEXANDRIA | LA | 71302 | |
| CLARKSBURG EXPONENT TELEGRAM | | MIA BIAFORE | 324 HEWES AVENUE | | CLARKSBURG | WV | 26301 | |
| CLARKSVILLE LEAF CHRONICLE | | AMY MONSON | P O BOX 31029 | | CLARKSVILLE | TN | 37040 | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO ROAD | | KWUN TONG | | | HKG |
| CLASSIC TECH DEVELOPMENT LTD | | 11-12/F YUE XIU INDUSTRIAL | 87 HUNG TO ROAD | | KWUN TONG | | | HKG |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO ROAD KWUN TUNG | | KOWLOON HONG KONG | | | CHN |
| CLAY INC, BRUCE | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | ATLANTA | GA | 30341 | |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | ST LOUIS | MO | 63152 | |
| CLEVELAND CONSTRUCTION INC | | | | 8620 TYLER BOULEVARD | MENTOR | OH | 44060 | |
| CLEVELAND DAILY BANNER | | JACK BENNETT | 1505 25TH ST NW | | CLEVELAND | TN | 37311 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND PLAIN DEALER | | ZAK ZINN | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | |
| CLEVELAND TOWNE CENTER LLC | | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | TAIPEI | | | TWN |
| CNET | | | | 235 SECOND STREET | SAN FRANCISCO | CA | 94105 | |
| CNET | | | | 235 SECOND STREET | SAN FRANCISCO | CA | 94105 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 922365000 | |
| COASTAL WAY, LLC | | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| COBB CORNERS II, L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COBBS JR, MICHAEL W | | 4036 SHINAULT COVE | | | OLIVE BRANCH | MS | 38654 | |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| COBY ELECTRONICS CORP | | 8 FLOOR PO SHAU CENTRE 1 | MING ST KWUN TONG | | HONG KONG | | | HK |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 75284-0232 | |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | ATLANTA | GA | 30339 | |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | SUITE 202 | | ORANGEBURG | NY | 10962 | |
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | |
| COGNOS CORP | | | COGNOS CORPORATION | PO BOX D3923 | BOSTON | MA | 02241 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | BROOKLYN | NY | 11201 | |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| COHEN, SAVITRI I | | 53 INNSBROOK BLVD | | | HOPEWELL JCT | NY | 12533 | |
| COKEM INTERNATIONAL | DAVE STARK | 865 XENIUM LANE NORTH | | | PLYMOUTH | MN | 55441 | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK ROAD NO 400 | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX, LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA, LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MONTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| COLLECT AMERICA | | 370 17TH ST STE 500 | | | DENVER | CO | 80202 | |
| COLLECTIVEGOOD, INC. | | 1225 MCLENDON DR | | | DECATURE | GA | 30033 | |
| COLLEGE STATION EAGLE | | CAMILLA VIATOR | 1729 BRIARCREST DRIVE | | BRYAN | TX | 77802 | |
| COLLUM, JERRY | | 879 TERRACE DRIVE | | | LANTANA | TX | 76226 | |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN STREET | | | HARRISONBURG | VA | 22801 | |
| COLONIAL ATHLETIC ASSOCIATION | | 8625 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C/O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE STREET | CHARLOTTE | NC | 28202 | |
| COLONIAL SQUARE ASSOCIATES, LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | WILLIAMSBURG | VA | 231871776 | |
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803 | |
| COLORADO SPRINGS GAZETTE | | MARIE DIRITO | 30 S PROSPECT STREET | P O BOX 1779 | COLORADO SPRINGS | CO | 80901 | |
| COLUMBIA DAILY HERALD | | CRAIG DUNCAN | 1115 S MAIN ST | | COLUMBIA | TN | 38402 | |
| COLUMBIA DAILY TRIBUNE | | DANIELLE COOK | P O BOX 798 | 1 1 NORTH 4TH STREET | COLUMBIA | MO | 65205 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COLUMBIA POWER & WATER SYSTEMS CPWS | | P O BOX 379 | | | COLUMBIA | TN | 38402-0379 | |
| COLUMBIA STATE | | MICHELLE DENNIS | P O BOX 1333 | | COLUMBIA | SC | 29202 | |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | HILLIARD | OH | 43026 | |
| COLUMBUS DISPATCH | | JENNIFER ST CLAIR | 5300 CROSSWIND DRIVE | | COLUMBUS | OH | 43216 | |
| COLUMBUS LEDGER ENQUIRER | | SIOUX MANDARINO | 17 WEST 12TH STREET | | COLUMBUS | GA | 31901 | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 31902-2747 | |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | ATLANTA | GA | 31193-4102 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | |
| COLUMBUS REPUBLIC | | KATHY BURNETT | 333 SECOND ST | | COLUMBUS | IN | 47201 | |
| COMCAST | | 1500 MARKET ST J W TOWER | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | | | PO BOX 3005 | | SOUTHEASTERN | PA | 19397 | |
| COMCAST | | 104 LOIS RD | | | HOUMA | LA | 70363 | |
| COMCAST CABLE COMMUNICATIONS | | DEPT 59083 | | | KNOXVILLE | TN | 379509083 | |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | URBANA | IL | 61801 | |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | BALTIMORE | MD | 21226 | |
| COMMERCE LLC | | 7603 ENERGY PKWY | | | BALTIMORE | MD | 21226 | |
| COMMERCE TECHNOLOGIES, INC. | | 21 CORPORATE DR. | | | CLIFTON PARK | NY | 12065 | |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | CENTER LINE | MI | 48015 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | VAN NUYS | CA | 91407 | |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | KINGSTON | PA | 18704 | |
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60677-4001 | |
| COMMUNICATIONS WIRING INC | | DENNIS BILL | COMMUNICATION WIRING INC | 14390 ADAMSVILLE ROAD | GREENWOOD | DE | 19950 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| COMPASS GROUP | | 91337 COLLECTIONS DRIVE | PO BOX 91337 | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | DEKALB | IL | 60115 | |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182-6209 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| COMPUSA | | 10931 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | HAYES | VA | 23072 | |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | PITTSBURG | PA | 15251-6355 | |
| COMPUTER RESOURCE TEAM INC | | | COMPUTER RESOURCE TEAM INC | 4190 INNSLAKE DRIVE | GLEN ALLEN | VA | 23060 | |
| COMPUTER SERVICES PLUS | | 4488 CONVOY ST STE H | | | SAN DIEGO | CA | 92111 | |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 803222566 | |
| COMPUTER UNIVERSE | | | | | | | | |
| COMPUTERIZED WASTE SYSTEMS | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| COMPUVEST | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 482640376 | |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| COMSYS | | | COMSYS | 4801 COX ROAD SUITE 202 | GLEN ALLEN | VA | 23060 | |
| COMSYS MANAGED SERVICES | | MR WILLIAM A VAUGHAN | COMSYS SERVICES LLC | 4801 COX ROAD | GLEN ALLEN | VA | 23060 | |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| CONAIR CORP | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCORD INDEPENDENT TRIBUNE | | MELANIE PARRI | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MONITOR | | BARBARA SCHMELZER | ONE MONITOR DRIVE | | CONCORD | NH | 03301 | |
| CONDAN ENTERPRISES, L L C | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | CERRITOS | CA | 90703 | |
| CONNECT3 SYSTEMS INC | | | CONNECT3 SYSTEMS | 11100 E ARTESIA BLVD SUITE A | CERRITOS | CA | 90703 | |
| CONNECTICUT POST | | NICOLE BARRETT | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | CARY | NC | 27518 | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | RICHMOND | VA | 23261 | |
| CONSOLIDATED COMMUNICATIONS | | | PO BOX 66523 | | ST LOUIS | MO | 63367 | |
| CONSOLIDATED EDISON CO OF NY | | 511 THEODORE FREMD AVE | | | RYE | NY | 10580 | |
| CONSOLIDATED GIFT CARDS | | 650 E DEVON AVE | STE 120 | | ITASCA | IL | 60143 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI ROAD | | COLUMBUS | OH | 43228-5311 | |
| CONSTELLATION NEWENERGY/MA 25230 | | P O BOX 25230 | | | LEHIGH VALLEY | PA | 18002-5230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | |
| CONSTRUCTION DOCUMENTS REVIEW | | | | | | | | |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVENUE | | | COLUMBUS | OH | 43219 | |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | ESCONDIDO | CA | 92026 | |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | DAVIE | FL | 33328 | |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL STREET | | | BRAINTREE | MA | 02184 | |
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | BALTIMORE | MD | 21275-9083 | |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | RICHFIELD | MN | 55423 | |
| CONSUMER PRODUCT SAFETY COMMISSION:  ELEMENT DVD PLAYER | MR. & MRS. MICHAEL PENSHORN | 1157 VISTA BONITA | | | NEW BRAUNFELS | TX | 78130 | |
| CONSUMER SAFETY TECHNOLOGY, INC.: 2007 | | 10520 HICKMAN RD | STE F | | DES MOINES | IA | 50325 | |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | |
| CONSUMERSEARCH CORPORATION: 2007 | | | | | | | | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | LONG BEACH | CA | 90801 | |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | NEW PORT MACAO | | | CHN |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL CASUALTY CNA | | 333 SOUTH WABASH | | | CHICAGO | IL | 60604 | |
| CONTINENTAL EXPRESS INC | | CONTINENTAL EXPRESS INC | ATTN SALES DEPARTMENT | 2800 CANTRELL ROAD | LITTLE ROCK | AR | 72202 | |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | MEMPHIS | TN | 38137 | |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | ASHLAND | VA | 23005 | |
| CONTRA COSTA NEWSPAPERS, INC | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| CONTRACTING SYSTEMS INC | | | | 472 CALIFORNIA ROAD | QUAKERTOWN | PA | 18951 | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTROL4 | | 11734 S ELECTION RD | | | SALT LAKE CITY | UT | 84020 | |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | FREDERICK | MD | 21701 | |
| CONVERGENT TECHNOLOGIES GROUP | | 4914 RADFORD AVE STE 208 | | | RICHMOND | VA | 23230 | |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |
| CONVERSE CO, THE | | PO BOX 267 | | | ORLEANS | VT | 05860 | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| COORDINATED CLAIMS SERVICES, LLC | | 2333 WAUKEGAN RD | STE 200 | | BANNOCKBURN | IL | 60015 | |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | BOSTON | MA | 02116 | |
| CORMARK INC | | MR RICK TAYLOR | CORMARK INC | 1701 WINTHROP | DES PLAINES | IL | 60018 | |
| CORNER STONE, THE | | 107 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | FLOWERMOUND | TX | 75027-0780 | |
| CORNING LEADER | | MICHELLE PASSMORE | 34 W PULTENEY ST | | CORNING | NY | 14830 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | | MR FRANK J MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS IMAGING | | MR FRANK MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | |
| CORPORATE FACILITIES GROUP | | MS JAN GILLESPIE | CORPORATE FACILITIES GROUP INC | 2000 RIVEREDGE PARKWAY SUITE 945 | ATLANTA | GA | 30328 | |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| CORPUS CHRISTI CALLER TIMES | | CINDI BASALDUA | 820 LOWER N BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| CORTLANDT B, L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | |
| COSMI CORPORATION | | 2487 JOHNSTON ROAD NE | | | DOVER | OH | 44622 | |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE N E | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| COVENANT TRANSPORT INC | | COVENANT TRANSPORT INC | ATTN DIRECTOR OF CONTRACT ADMINISTRATION | 400 BIRMINGHAM HIGHWAY | CHATTANOOGA | TN | 37419 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVINGTON LANSING ACQUISITION LLC | | C/O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | CHICAGO | IL | 60606 | |
| COX COMMUNICATIONS | | C/O ACCOUNTS PAYABLE | 1400 LAKE HEARN DRIVE | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | | PO BOX 9001078 | | LOUISVILLE | KY | 40201 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 21279-0008 | |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CRAIG CLARKSVILLE TENNESSEE, LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | |
| CRAVEY, LARRY D | | 1615 REAMS ROAD | | | POWHATAN | VA | 23139 | |
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | LITTLETON | CO | 80128 | |
| CREATIVE CHANNEL SERVICES, LLC | | 600 CORPORATE POINT | SUITE 150 | | CULVER CITY | CA | 90230 | |
| CREATIVE INSTALLATIONS | | 9413 TIMBER WAGON DR | | | MCKINNEY | TX | 75070 | |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | RICHMOND | VA | 23238 | |
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | RICHMOND | VA | 23222 | |
| CROSBY CORPORATION | | PO BOX 4722 | | | NORFOLK | VA | 23523 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT/FINANCIAL | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROTHERS, SETH H | | 316 CASEY LN | | | ROCKVILLE | MD | 20850 | |
| CROWELL III, GEORGE T | | 4916 GROVE AVENUE | | | RICHMOND | VA | 23226 | |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CSI CONSTRUCTION COMPANY | | | | 5060 ROBERT J MATHEW PKWY SUITE 110 | EL DORADO | CA | 95762 | |
| CT GLOBAL INC | | 8918 STONE GREEN WAY | | | LOUISVILLE | KY | 40220 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CTSI | | CONTINENTAL TRAFFIC SERVICE INC | | 5100 POPLAR AVENUE 15TH FLOOR | MEMPHIS | TN | 38137 | |
| CULPEPER STAR EXPONENT | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | |
| CUNNEEN, ANTHONY | | 1131 RAMBLEWOOD DR | | | ANNAPOLIS | MD | 21401 | |
| CURREN, TRAVIS M | | 312 GEORGE ST | | | SAINT PAUL | MN | 55107 | |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | STERLING | VA | 20164 | |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | ETOBICOKE | ON | M9W5C1 | CAN |
| CUSHENBERRY, ADRIAN | | 1229 WOOD IRIS LANE | | | LAWRENCEVILLE | GA | 30045 | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | MCLEAN | VA | 22102 | |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | LIVONIA | MI | 48154 | |
| CUSTOM RECRUITING SOLUTIONS | | 7 DUNWOODY PARK | STE 115 | | ATLANTA | GA | 30338 | |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | WARSAW | VA | 22572 | |
| CUSTOM SOUND INSTALLATION | | PRESLAR CHRIS | CUSTOM SOUND INSTALLATION | 852 JAVINE RD | SKIATOOK | OK | 74070 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC. | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR, STE 112 | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC.: 2007 | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR, STE 112 | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMERSAT, INC | | | CUSTOMERSAT INC | 500 ELLIS STREET | MOUNTAIN VIEW | CA | 94043 | |
| CYBER ACOUSTICS | | 3741 NW 3RD AVE | | | CAMAS | WA | 98607 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SER | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CYBERPOWER | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD ROAD | | GLEN ALLEN | VA | 23060 | |
| CYBERTRUST | | PO BOX 641889 | | | PITTSBURGH | PA | 15264-1889 | |
| CYPRESS/SPANISH FORT I, L P | | C/O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CZERWONKA, DAVID JOHN | | 12108 COUNTRY HILLS WAY | | | GLEN ALLEN | VA | 23059 | |
| D & A TRANSPORT | | D&A TRANSPORT | ATTN PRESIDENT | 2026 NORTH RIVERSIDE AVE | RIALTO | CA | 92377 | |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92709 | |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | FT WORTH | TX | 76102 | |
| D&H DISTRIBUTING CO | | 2525 NORTH SEVENTH ST | | | HARRISBURG | PA | 17110 | |
| D.F.M. CO. D/B/A DOMINION CAFE | | | | | | | | |
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DAHLIN, ANTHONY | | 11128 TERRACE RD NE | | | BLAINE | MN | 55434 | |
| DAILY BREEZE | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| DAILY COMET | | CYNDI DAIGLE | 3030 BARROW STREET | | HOUMA | LA | 70360 | |
| DAILY HERALD | | LAURA DOHERTY | POST OFFICE BOX 280 | | ARLINGTON HEIGHTS | IL | 60006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | PROVO | UT | 84603 | |
| DAILY NEWS OF LOS ANGELES | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | VICTORVILLE | CA | 923931389 | |
| DAILY REPUBLIC | | BRIAN KERMOADE | 1250 TEXAS STREET | | FAIRFIELD | CA | 94533 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502-0668 | |
| DALLAS MORNING NEWS | | TRISHA CHAFFIN | P O BOX 655237 | | DALLAS | TX | 75265 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA STREET | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | |
| DANBURY NEWS TIMES | | PAUL CARUSO | 333 MAIN ST | | DANBURY | CT | 06810 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | NO NAME SPECIFIED | C/O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT, LLC | NO NAME SPECIFIED | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206 | |
| DANS BIG & TALL SHOP, INC | NO NAME SPECIFIED | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | DANVERS | MA | 01923 | |
| DARAISEH GROUP | | 8405 S 48TH DR | | | LAVEEN | AZ | 85339 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | |
| DASH NAVIGATION | | 888 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | CHICAGO | IL | 60696-7707 | |
| DATACOLOR | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | |
| DATAMATICS | | | DATAMATICS | 3505 DULUTH PARK LANE SUITE 200 | DULUTH | GA | 30096 | |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI ROAD | SEC 4 TAIPEI | | TAIWAN | | | TWN |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | FORT LEE | NJ | 07024-2038 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 NORTH GARDEN AVENUE | SUITE 900 | | CLEARWATER | FL | 33755 | |
| DAUGHERTY HARDWARE | | 517 E 4TH ST | | | DULUTH | MN | 55805 | |
| DAUGHERTY HMS-CHARLOTTE, NC | | | | | | | | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | INVERNESS | FL | 34453 | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 23285-5678 | |
| DAVIDSON TELECOM LLC | | | PO BOX 2342 | | DAVIDSON | NC | 28035 | |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | CAN |
| DAVIS ENTERPRISE | | NANCY HANNELL | 315 G STREET | | DAVIS | CA | 95616 | |
| DAVIS, TONY V | | 11220 BUCKHEAD COURT | | | MIDLOTHIAN | VA | 23113 | |
| DAWSON COMMUNITY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | |
| DAYSTAR CLEANING INC | | PO BOX 4306 | | | PANAMA CITY | FL | 32401 | |
| DAYSTAR USA FACILITY MAINTENANCE | | PO BOX 79054 | | | CITY OF INDUSTRY | CA | 91716-9054 | |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAYTON NEWS | | MARISA JACKSON | 1611 S MAIN STREET | | DAYTON | OH | 45409 | |
| DAYTONA BEACH NEWS JOURNAL | | DANIELLE SHANAHAN | 901 6TH STREET | | DAYTONA BEACH | FL | 32117 | |
| DBL DISTRIBUTING | | 15206 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DBL DISTRIBUTING | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038 | |
| DC POWER SOLUTIONS | | 46 ORANGE ST STE A | | | SALT LAKE CITY | UT | 84116-3195 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT ASHEVILLE RIVER HILLS | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY L L C | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | DEBRA CORBO | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA, LLC | SUSIE KINSEY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC T&C L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DE YOUNG, JONATHAN GLENN | | 1440 ROBINSON ROAD | | | GRAND RAPIDS | MI | 49506 | |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK ROAD | | | MIDLOTHIAN | VA | 23113 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | |
| DECATUR HERALD & REVIEW | | GREG STAGEBERG | P O BOX 311 | | DECATUR | IL | 62525 | |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | |
| DECISION ANALYST INC | | 604 AVENUE H EAST | | | ARLINGTON | TX | 760113100 | |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-0505 | |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-0505 | |
| DECISIONSTEP, INC. | | 11785 BELTSVILLE DR. | SUITE 1320 | | BELTSVILLE | MD | 20705 | |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | NORFOLK | VA | 23523 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| DEJA COM | | 437 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| DELAWARE CAR & LIMOUSINES | | 1325 W LAKE ST | | | CHICAGO | IL | 60607 | |
| DELAWARE NEWS JOURNAL | | KANDI BOONE | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | |
| DELAWARE SECRETARY OF STATE | | DELAWARE FRANCHISE TAX | DEPT 74072 | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE STATE NEWS | | BARBARA DRUMMER | P O BOX 737 | | DOVER | DE | 19903 | |
| DELIVERY SOLUTIONS | | PRESIDENT | DELIVERY SOLUTIONS INC | 14241 E FIRESTONE SUITE 300 | LA MIRADA | CA | 90638 | |
| DELKIN DEVICES INC | | 13350 KIRKHAM WAY | | | POWAY | CA | 92064 | |
| DELOITTE CONSULTING LLP | | MR ED SPANGLER | DELOITTE CONSULTING LLP | 111 SOUTH WACKER | CHICAGO | IL | 60606 | |
| DELPHI AUTOMOTIVE SYSTEMS, LLC, | | 1441 WEST LONG LAKE RD | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | 1441 WEST LONG LAKE RD | | | TROY | MI | 48098 | |
| DELPHI PRODUCT & SERVICE SLTN | | 22654 NETWORK PL | BANK ONE ILLINOIS | | CHICAGO | IL | 60673-1226 | |
| DELPHIA, MATTHEW PAUL | | 24900 ROCKSIDE RD | 621 | | BEDFORD HTS | OH | 44146 | |
| DELTA AIRGAS INC | | 900 E SECOND ST | PO BOX 3590 | | LITTLE ROCK | AR | 72203-3590 | |
| DELTA AIRLINES | | 68 ANNEX | | | ATLANTA | GA | 30368 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |
| DENNCO, INC | | ATTN LINDA CHUARIY A/R | 21 NORTHWESTERN DRIVE | | SALEM | NH | 03079 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD NORTH | SUITE 106 | MAITLAND | FL | 32751 | |
| DENON | | D&M HOLDINGS NA | 100 CORPORATE DR | | MAHWAH | NJ | 07430 | |
| DENON ELECTRONICS | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | |
| DENON ELECTRONICS USA LLC | | LOCKBOX NO 13438 | | | NEWARK | NJ | 07188 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | |
| DENTON RECORD CHRONICLE | | SHAWN RENEAU | 3900 W PLANO PKWY | | PLANO | TX | 75075 | |
| DENVER POST/ROCKY MT NEWS | | MELISSA BISSETT | 1560 BROADWAY | | DENVER | CO | 80202 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE STREET | ATTN LAW DEPT | | CANTON | MA | 02021 | |
| DESTINATION CONNECTION | | 2801 GATEWAY STE 180 | ATTN CHUCK RICHARDSON | | IRVING | TX | 75063 | |
| DESTINATION NASHVILLE INC | | 835 WREN RD | | | GOODLETTSVILLE | TN | 37072 | |
| DESTINATION SOFTWARE, INC. | | | | | | | | |
| DETROIT NEWS, FREE PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | DETROIT | MI | 48226 | |
| DEUTSCH INC | | ACCOUNTING DEPT | 111 EIGHTH AVE | | NEW YORK | NY | 10011 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS ROAD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DG FASTCHANNEL | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| DHL EXPRESS | | DHL | C TODD SHOOK | 8800 PARK CENTRAL DRIVE | RICHMOND | VA | 23227 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S PINE ISLAND ROAD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DIAMOND AUDIO VIDEO LLC | | DIAMOND ERIC | DIAMOND AUDIO VIDEO LLC | 8254 ROANOKE CT | SEVERN | MD | 21144 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BOULEVARD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | |
| DICKEY, RICHARD D | | 1401 CEDAR LAKE DR | | | PROSPER | TX | 75078 | |
| DICKS SPORTING GOODS, INC | | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | PITTSBURGH | PA | 15275 | |
| DIGITAL ART EXCHANGE INC | | 360 NEWBURY STREET | | | BOSTON | MA | 02115 | |
| DIGITAL BLUE | | 1517 JOHNSON FERRY RD ST | | | MARIETTA | GA | 30062 | |
| DIGITAL DREAMS | | 7617 MOOSE CREEK CT | | | ANTELOPE | CA | 95843 | |
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | | | ATLANTA | GA | 30384 | |
| DIGITAL INNOVATIONS LLC | | 4952 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DIGITAL LIFESTYLE OUTFITTERS | | M SQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | |
| DIGITAL LIFESTYLES GROUP INC | | 1001 S CAPITAL OF TEXAS | BLDG 1 STE 210 | | AUSTIN | TX | 78746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIGITAL NETWORKS NORTH AMERICA | | 21475 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| DIGITAL RIVER INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| DIGITAL THINK | | BOX 200179 | | | PITTSBURGH | PA | 15251-0179 | |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 600768212 | |
| DIGITERRA INC | | 1080 CHEROKEE ST | ATTN MAUREEN GEOGHAN | | DENVER | CO | 80204 | |
| DILIGENT BOARD MEMBER SERVICES | | PO BOX 60 | | | MONTVILLE | NJ | 07045 | |
| DIM VASTGOED, N V | NO NAME SPECIFIED | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | FT LAUDERDALE | FL | 33394 | |
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | |
| DIRECT ENERGY, NY/1659 | | PO BOX 1659 | | | NEW YORK | NY | 11008-1659 | |
| DIRECT VISION INC | | 2903 DANCER RD | | | RICHMOND | VA | 23294 | |
| DIRECTED ELECTRONICS INC | | ONE VIPER WAY | | | VISTA | CA | 92081 | |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 | |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | |
| DIRECTV BROADBAND INC | | 10355 N DE ANZA BLVD | | | CUPERTINO | CA | 95014 | |
| DIRECTV INC | | 2230 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV OPERATIONS, INC. | | | | | | | | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| DISH IT UP INC | | FERRARI LARRY | DISH IT UP | 3361 FAULKNER BLVD | BRUNSWICK | OH | 44212 | |
| DISH MASTERS | | 855 SOUTH ROUTE12 UNIT NO 3 | | | INGLESIDE | IL | 60041 | |
| DISPLAY CONCEPTS | | 816 W FOSTER | | | BENSENVILLE | IL | 60106 | |
| DISPLAYSEARCH | | 900 W SHORE RD | | | PORT WASHINGTON | NY | 11050 | |
| DISPLAYSEARCH | | 1301 S CAPITAL OF TX HWY B125 | | | AUSTIN | TX | 78746 | |
| DISTINGUISHED RECRUITING | | 1240 E ONTARIO AVE | STE 102 PMB 328 | | CORONA | CA | 92881 | |
| DITAN | | DITAN DISTRIBUTION LLC | ATTN RON NOVOTNY PRESIDENT | 2400 MAIN STREET EXTENSION STE 3 | SAYREVILLE | NJ | 08872 | |
| DITAN CORPORATION | | PO BOX 710904 | | | COLUMBUS | OH | 43271-0940 | |
| DIVERSI PLAST | | 7425 LAUREL AVE | | | MINNEAPOLIS | MN | 55426-1501 | |
| DIVERSIFIED PERSONNEL SERVICES, INC. | | 505 14TH ST. | SUITE 410 | | OAKLAND | CA | 94612 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DLINK | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| DLINK SYSTEMS | | 17595 MT HERRMANN STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| DM BUYERS INC | | 11555 HERON BAY BLVD | STE 200 | | CORAL SPRINGS | FL | 33076 | |
| DMC PROPERTIES, INC | FRANK DIXON | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DOCUMENT ACCESS SYSTEMS INC | | PO BOX 17645 | | | RICHMOND | VA | 23226 | |
| DOCUMENT SCIENCES CORPORATION | | PO BOX 200096 | | | PITTSBURGH | PA | 15251-0096 | |
| DOLLAR GENERAL CORPORATION | NO NAME SPECIFIED | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR TREE STORES, INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC A VA CORP NO 3734 | | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DOMINION APPRAISERS | | 128 S CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| DOMINION CAFE | | 107 W BROAD ST STE 401 | | | RICHMOND | VA | 23220 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22801 | |
| DOMINION PARTNERS-RALEIGH | | | | | | | | |
| DOMSTER, DAVID J | | 7300 LOOKOUT DRIVE | | | RICHMOND | VA | 23225 | |
| DON LORS ELECTRONIC SVC CTR | | STANECKI JASON | DONLORS ELECTRONICS | 12017 LEVAN RD | LIVONIA | MI | 48150 | |
| DON SHERWOOD GOLF, INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF, INC | NO NAME SPECIFIED | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DONAHUE FAVRET CONTRACTORS INC | | 3030 E CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DOREL JUVENILE GROUP | | ATTN LUANNA BARKER | 2525 STATE STREET | | COLUMBUS | IN | 47201 | |
| DOREL JUVENILE GROUP | | 2154 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DOT LINE TRANSPORTATION | | DOT LINE TRANSPORTATION | ATTN SCOTT WATSON | 17150 NEWHOPE STREET | FOUNTAIN VALLEY | CA | 92708 | |
| DOTHAN EAGLE | | AMY GALLETLY | 227 NORTH OATES STREET | | DOTHAN | AL | 36303 | |
| DOUBLE C COMMUNICATIONS | | 3075 SE 801 RD | | | COLLINS | MO | 64738 | |
| DOUBLECLICK INC | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| DOUBLESTAR INCORPORATED | | 1161 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| DOUBLETREE DENVER | | 3203 QUEBEC ST | | | DENVER | CO | 80207 | |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | |
| DOYLESTOWN INTELLIGENCER | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DREAM GEAR | | 20001 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | COLUMBUS | OH | 43215 | |
| DRURY LAND DEVELOPMENT, INC | MELINDA STEAMER | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016 | |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVENUE | | | URBANDALE | IA | 50322 | |
| DSW INC | | 4150 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| DUB PUBLISHING INC | | 16815 JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| DUCKWORTH, JIMESA | | 5206 JEFFERSON SQUARE CT | | | DECATUR | GA | 30030 | |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUN & BRADSTREET | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | |
| DUNCAN, GARY | | 2905 MURANO WAY | | | GLEN ALLEN | VA | 23059 | |
| DUNHILL PROFESSIONAL SEARCH | | 108 1/2 SOUTH MAIN STREET | | | KERNERSVILLE | SC | 27284 | |
| DUNN, PHILIP J | | 11465 BARRINGTON BRDG CT | | | RICHMOND | VA | 23233 | |
| DURA MICRO | | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DURACELL COMPANY USA | | 5101 YORK AVENUE | | | MINNEAPOLIS | MN | 55410 | |
| DURHAM HERALD SUN | | MARV MCWHERTER | P O BOX 2092 | | DURHAM | NC | 27702 | |
| DURHAM NEWS | | JEFF GLANCE | P O BOX 191 | | RALEIGH | NC | 27601 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | MARCI HADLEY | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DXG TECHNOLOGY USA | | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DYNAMIC CONTROL | | PO BOX 633125 | | | CINCINNATI | OH | 45263-3125 | |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES ROAD | | | HAMILTON | OH | 45015 | |
| DYSON INC | | 600 WEST CHICAGO AVENUE | SUITE 275 | | CHICAGO | IL | 60610 | |
| DYSON INC | | PO BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | |
| E CENTIVES INC | | PO BOX 1925 | | | MERRIFIELD | VA | 22116-1925 | |
| E QUIP LTD | | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | |
| E REWARDS INC | | PO BOX 974063 | ATTN ACCTS RECEIVABLE | | DALLAS | TX | 75397-4063 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS ROAD | | | BOWLING GREEN | KY | 42101 | |
| EAGLE INDUSTRIES, LLC | | ATTN PAM PAGE | 601 DOUBLE SPRINGS ROAD | | BOWLING GREEN | KY | 42101 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 018420100 | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | BRYAN | TX | 77805 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C/O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EARLEY CARTER, PATTI | | 9021 WOODLAWN DR | | | MECHANICSVILLE | VA | 23116 | |
| EARTHLINK INC | | PO BOX 530530 | | | ATLANTA | GA | 30353-0530 | |
| EASE | | | EASE | 27405 PUERTA REAL NO 380 | MISSION VIEJO | CA | 92691 | |
| EASLEY MCCALEB & ASSOC INC | | 3980 DEKALB TECHNOLOGY PKY | STE 755 | | ATLANTA | GA | 30340 | |
| EAST COAST ADVERTISING | | 5058 ROUTE 13 AT PENNSYLVANIA TPK | | | BRISTOL | PA | 19007 | |
| EAST COAST CABLE & COMMUNICATIONS | | 100 BURTT RD STE 204 | | | ANDOVER | MA | 01810 | |
| EAST GATE CENTER V, TENANTS IN COMMON | | C/O BPG MANAGMENT COMPANY L P | 770 TOWNSHIP LINE ROAD | SUITE 150 | YARDLEY | PA | 19067 | |
| EAST VALLEY TRIBUNE MESA | | SUSAN ROVEGNO | 120 WEST FIRST AVENUE | | MESA | AZ | 85210 | |
| EASTCHASE MARKET CENTER, LLC | | C/O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |
| EASTERN APPLIANCE SERVICE | | 1403 BENFIELD AVE | | | NEW BERN | NC | 28562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EASTERN ELECTRONICS TAIWAN, INC. | | UNIT 164 1572 E COLLEGE PKWY | | | CARSON CITY | NV | 89706 | |
| EASTERN SECURITY CORP | PRESIDENT | | EASTERN SECURITY CORP | 95 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10003 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | | 14718 GODDINGHAM CT | | | MIDLOTHIAN | VA | 23113-6714 | |
| EASTMAN SOFTWARE | | PO BOX 360986 | | | PITTSBURGH | PA | 15251-6986 | |
| EASTON EXPRESS | | TONY SPINA | P O BOX 391 | | EASTON | PA | 18044 | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | CHICAGO | IL | 60606 | |
| EASY2 TECHNOLOGIES | | 1220 MURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASYLINK | | | EASYLINK | 6025 THE CORNERS PARKWAY SUITE 100 | NORCROSS | GA | 30092 | |
| EASYLINK | | | PO BOX 6003 | | CAROL STREAM | IL | 60116 | |
| EASYLINK SERVICES CORPORATION | | | PO BOX 200013 | | PITTSBURGH | PA | 15112 | |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKY | | | MOON TOWNSHIP | PA | 15108 | |
| EATON, ANDREW R | | 2673 WATER RACE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| EBAY INC | | PO BOX 5819 | | | SAN JOSE | CA | 95150 | |
| EBNER, SCOTT P | | 110 FIELDSTONE ESTATES DR | | | WENTZVILLE | MO | 63385 | |
| ECKENROAD, DAVID E | | 2337 WHITE MARSH DR | | | TWINSBURG | OH | 44087 | |
| ECOUNT | | 555 NORTH LN STE 5040 | ATTN ACCOUNTS RECEIVABLE | | CONSHOHOCKEN | PA | 19428 | |
| ED ALBEQUE | | | NO ADDRESS IN CONTRACT | | | | | |
| EDI PARTNERS INC | | PO BOX 3338 | | | RICHMOND | VA | 23228 | |
| EDRIS, MICHELE D | | 12500 HIDDEN OAKS CT | | | RICHMOND | VA | 23233 | |
| EDWARDS, TERRY L | | 370 STONELEDGE DR | | | ROANOKE | VA | 24019 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVENUE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EEL MCKEE LLC | | P O BOX 309 | ATTN ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | |
| EEL PIE RECORDING PRODUCTION | | 4 FRIARS LN | | | RICHMOND SURREY | | TW9 1NL | GBR |
| EGAIN COMMUNICATIONS | | | EGAIN | 345 E MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 28265-1069 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| EL PASO TIMES | | VALERIE ULERY | P O BOX 20 | | EL PASO | TX | 79901 | |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE STREET | | | BERGENFIELD | NJ | 07621 | |
| ELECTRO ART SIGN CO | | PO BOX 281 | | | NEW CASTLE | DE | 19720 | |
| ELECTRO SOURCE LLC | | 12233 W OLYMPIC BLVD | SUITE 280 | | LOS ANGELES | CA | 90064 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | |
| ELECTRONIC ARTS | | 885 3RD AVENUE | 31ST FLOOR | | NEW YORK | NY | 10022 | |
| ELECTRONIC ARTS INC | | PO BOX 201518 | | | DALLAS | TX | 75320-1518 | |
| ELECTRONIC LIQUIDATORS, LTD. | | | | | | | | |
| ELECTRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | WYLIE | TX | 75098 | |
| ELEETS LOGISTICS | | MR AL STEELE | ELEETS LOGISTICS INC | 3131 ST JOHNS BLUFF ROAD SOUTH | JACKSONVILLE | FL | 32246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELEMENT | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEMENT K CORPORATION | | DEPT 888 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| ELEMENT K DELAWARE INC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEMENT K, LLC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELGIN COURIER NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| ELIAS, SERGIO | | 15135 KIMBERLY PARK U201 | | | VICTORVILLE | CA | 92394 | |
| ELIASSEN GROUP INC | | 1500 SUNDAY DR STE 206 | | | RALEIGH | NC | 27607 | |
| ELITE SCREENS INC | | 16410 MANNING WY | | | CERRITOS | CA | 90703 | |
| ELKHART TRUTH | | BOB EARLEY | 421 SOUTH SECOND STREET | | ELKHART | IN | 46516 | |
| ELLIOTT, WILLARD MARK | | 49622 WOODLAND DRIVE | | | EAST LIVERPOOL | OH | 43920 | |
| ELMIRA STAR GAZETTE | | ERIC RANDOLPH | 10 GANNETT DR | | JOHNSON CITY | NY | 13790 | |
| ELPF SLIDELL, LLC | TERRY NUNEZ | C/O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | |
| ELYRIA CHRONICLE TELEGRAM | | MARK WALKER | P O BOX 4010 | | ELYRIA | OH | 44036 | |
| EMACHINES INC | | 7565 IRVINE CENTER DRIVE | | | IRVINE | CA | 92618-2930 | |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | NEW YORK | NY | 10268 | |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | NEW YORK | NY | 10268 | |
| EMARKETER INC | | 75 BROAD ST 32ND FL | | | NEW YORK | NY | 10004-3248 | |
| EMBARQ | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ COMMUNICATIONS | | | PO BOX 96064 | | CHARLOTTE | NC | 28201 | |
| EMBARQ MANAGEMENT COMPANY | | 6000 SPRINT PKWY | | | OVERLORD PARK | KS | 66251 | |
| EMC CORPORATION | | | | | | | | |
| EMC2 CORP | | 35 PARKWOOD | | | HOPKINTON | MA | 01748 | |
| EMERSON ALLSWORTH CONSULTING | | 119 SE 3RD AVE | | | FT LAUDERDALE | FL | 33318 | |
| EMERSON NETWORK POWER | | 3897 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| EMI MUSIC MARKETING | | DEPT CH10380 | MELLON FINANCIAL | | PALATINE | IL | 60055-0380 | |
| EMPIRE BLUE CROSS BLUE SHIELD | WENDY CRAMER | 85 CRYSTAL RUN RD | MAIL DROP V4 | | MIDDLETOWN | NY | 10940 | |
| EMPIRE BLUE CROSS BLUE SHIELD | WENDY CRAMER | 85 CRYSTAL RUN RD | MAIL DROP: V4 | | MIDDLETOWN | NY | 10940 | |
| EMPIRE BUILDING SERVICES | | 297 HUNTINGTON AVE STE A | | | HYDE PARK | MA | 02136 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | COCONUT CREEK | FL | 33073 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPIRE TELECOM | | PO BOX 44 | | | BURTONSVILLE | MD | 20866 | |
| EMPIRE TRUCK LINES INC | | EMPIRE TRUCK LINES INC | ATTN PRESIDENT | 10043 WALLISVILLE ROAD | HOUTSON | TX | 77220 | |
| EMPLOYEE DATA FORMS INC | | PO BOX 665 | | | COLUMBIA | MO | 65205-0665 | |
| EMPLOYMENT BACKGROUND INVESTIGATIONS, INC. | | | | | | | | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 59950 | RIVERSIDE AREA COLLECTION | | RIVERSIDE | CA | 92517 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BOULEVARD SUITE 101 | | | PLANO | TX | 75093 | |
| EMUSIC | | 100 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | |
| ENCORE REPAIR SERVICES, INC | | 1610 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | |
| ENCUESTA INC | | 4990 SW 72 AVE STE 110 | | | MIAMI | FL | 33155 | |
| ENDECA | | | ENDECA | 101 MAIN STREET | CAMBRIDGE | MA | 02142 | |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | PITTSBURGH | PA | 15251 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENERGETIX | | PO BOX 0593 | | | BUFFALO | NY | 14240-0593 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | | 23145 NETWORK PL | DUNS NO 161095732 | | CHICAGO | IL | 60673-1231 | |
| ENERGY CONCEPTS INC | | SUITE 150 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONNECT, INC. AKA ECI: 2007 | | | | | | | | |
| ENERGY LIGHTING & SUPPLY CO IN | | SUITE 165 | | | LARGO | MD | 20774 | |
| ENERGY LOGIC INC | | PO BOX 142 | | | DENNIS | MA | 02638-0002 | |
| ENERSYS INC | | PO BOX 14145 | | | READING | PA | 196124145 | |
| ENGAGE INC | | PO BOX 846138 | | | BOSTON | MA | 02284-6138 | |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| ENGESSER, VICTOR M | | 5216 WILLANE ROAD | | | GLEN ALLEN | VA | 23060 | |
| ENGIN, OGUZHAN | | 3608 KIMBERLY LANE | | | DOVER | PA | 17315 | |
| ENGINEERED STRUCTURES INC | | | | 12400 WEST OVERLAND ROAD | BOISE | ID | 83709 | |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | |
| ENITY TECHNOLOGY LTD | | RM 2701 8 SHUI ON CENTRE | NO 6 8 HARBOUR RD WANCHAI | | HONG KONG | | | CHN |
| ENRIQUE INSTALLATIONS LLC | | 6052 AZALEA CIR | | | WEST PALM BEACH | FL | 33415 | |
| ENTERGY | | PO BOX 64001 | | | NEW ORLEANS | LA | 70164-4001 | |
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | BROCKTON | MA | 02301 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 959270009 | |
| ENTERTAINMART | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | |
| ENTERTAINMART PRESTON RD, LLC | | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | DALLAS | TX | 75230 | |
| ENTERTAINMENT DISTRIBUTION COMPANY | | | | | | | | |
| ENTERTAINMENT MARKETING, INC. | | | | | | | | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTERTAINMENT TRADING GROUP LLC | | 9 WEST AYLESBURY RD | SUITE F-G | | TIMONIUM | MD | 21903 | |
| ENVIRONICS ANALYTICS GROUP, LTD | | | | | | | | |
| ENVIRONMENT CONTROL | | PO BOX 1115 | COLUMBUS EAST INC | | REYNOLDSBURG | OH | 43068-6115 | |
| ENVISION | | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| EPSILON DATA MANAGEMENT, LLC | | | | | | | | |
| EPSILON ELECTRONICS INC | | 1550 S MAPLE AVE | | | MONTEBELLO | CA | 90640 | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | |
| EPSON AMERICA INC | | 533 S HOWARD AVE | SUITE 847 | | TAMPA | FL | 33606 | |
| EQUATERRA | | PO BOX 120110 | DEPT 0110 | | DALLAS | TX | 75312-0110 | |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | 23626 NETWORK PL | | CHICAGO | IL | 60673-1236 | |
| ERGOTRON INC | | NW 5596 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5596 | |
| ERIE TIMES NEWS | | NANCY PHILLIPS | 205 WEST 12TH STREET | | ERIE | PA | 16534 | |
| ERNST & YOUNG | | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ERP OF MIDWAY, LLC | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | |
| ERRION, VICKI FELTON | | 7206 FAULKNER WAY NO 202 | | | TRINITY | FL | 34655 | |
| ESAWS COMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | |
| ESELEX COM | | 9939 HIBERT ST STE 107 | | | SAN DIEGO | CA | 92131 | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | ARLINGTON | VA | 22203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESRI | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 | |
| ETHAN ALLEN GLOBAL INC | | ETHAN ALLEN DRIVE | | | DANBURY | CT | 06810 | |
| ETHERIDGE, CURTIS W | | 119 DEER CREEK DRIVE | | | BLYTHEWOOD | SC | 29016 | |
| ETON CORP | | 1015 CORP | | | PALO ALTO | CA | 94303 | |
| ETOYS DIRECT | | 1099 18TH ST | | | DENVER | CO | 80202 | |
| ETOYS DIRECT INC | | 1099 18TH ST STE 1800 | | | DENVER | CO | 80202 | |
| EUGENE LOCK & SAFE CO | | 3799 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| EUGENE REGISTER GUARD | | BOB SALTZ | P O BOX 10188 | 35 CHAD DRIVE | EUGENE | OR | 97401 | |
| EURO CUISINE, INC | | 6160 SOUTH EASTERN AVENUE | | | COMMERCE | CA | 90040 | |
| EURO RSCG CHICAGO | | 23551 NETWORK PL | | | CHICAGO | IL | 60673-1551 | |
| EVANSVILLE COURIER PRESS | | STEPHANIE HOWE | 300 E WALNUT STREET | | EVANSVILLE | IN | 47713 | |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVERGREEN | | PO BOX 666 | | | BOTHELL | WA | 98041 | |
| EVERGREEN AMERICA CORP | | | ONE EVERTRUST PLAZA | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN DATA CONTINUITY INC | | 28 GREEN ST | | | NEWBURY | MA | 01951 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN SHIPPING AGENCY (AMERICA) CORP. | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | |
| EVGA COM CORP | | 3924 SPRINGFIELD DRIVE | | | GLEN ALLEN | VA | 23060 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HKG |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVENUE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | |
| EXCHANGE INC | | PO BOX 83066 | | | WOBURN | MA | 01813-3066 | |
| EXECUTIVE RISK INDEMNITY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITING | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | |
| EXELON ENERGY INC | | 21425 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| EXPEDITORS INTERNATIONAL | | | 2550 ELLSMERE AVENUE SUITE B | | NORFOLK | VA | 23513 | |
| EXPEDITORS INTERNATIONAL | | 4870 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 60673-7312 | |
| EXPERIAN INFORMATION SOLUTIONS, INC. FKA TRW, INC. | | | | | | | | |
| EXPERIAN MARKETING SOLUTIONS, INC. | | | | | | | | |
| EXPESITE | | | 278 N 5TH STREET | | COLUMBUS | OH | 43215 | |
| EXPRESS & LOGISTICS | | 55 WEST AND 39TH ST. | | | NEW YORK | NY | 10018 | |
| EXPRESS BUSINESS SERVICES | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EXPRESS PERSONNEL SERVICES | | | EXPRESS PERSONNEL SERVICES INC | 3903 N HARRISON | SHAWNEE | OK | 74804 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199-0468 | |
| EXPRESS STAFFING, INC. | | | | | | | | |
| EXTRA HELP INC | | 3911 W ERNESTINE STE 1 | | | MARION | IL | 62959 | |
| EXTREME GROUP, INC., THE D/B/A EXTREME MEETINGS! | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | |
| EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | |
| EYE FI, INC | AMY WESSNER | 305 W EVELYN AVENUE | | | MT VIEW | CA | 94041 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | SAN DIEGO | CA | 92120 | |
| EYNON FURNITURE OUTLET, INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVENUE | | DUNMORE | PA | 18512 | |
| F R O, L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | |
| F5 NETWORKS INC | | PO BOX 406097 | BANK OF AMERICA | | ATLANTA | GA | 30384-6097 | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | |
| FABER BROS, INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW ROAD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |
| FACILITIES ENGINEER, ASSOC OF | | 8180 CORPORATE PARK DR STE 305 | | | CINCINNATI | OH | 45242 | |
| FACILITY MANAGEMENT SOLUTIONS, PLLC | | 2 SOUTH FOUSHEE ST. | | | RICHMOND | VA | 23220 | |
| FADUL DELIVERY | | 19051 SW 122 AVE | | | MIAMI | FL | 33177 | |
| FAHRENHEIT TECHNOLOGIES | | | FAHRENHEIT TECHNOLOGIES | 5207 HICKORY CREEK DRIVE SUITE E | GLEN ALLEN | VA | 23059 | |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFIELD COUNTY CONSTRUCTION | | 26 EAGLE DR | | | SHELTON | CT | 06484 | |
| FAIRFIELD INN AND SUITES CLARKSVILLE | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | |
| FAIRMONT TIMES WEST VIRGINIAN | | CRAIG RICHARDS | 300 QUINCY STREET | | FAIRMONT | WV | 26554 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04101 | |
| FAIRVIEW HEIGHTS INVESTORS, LLC | BRAD WALLEY | C/O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | |
| FAIRWAY CENTRE ASSOCIATES, L P | LESLIE LOPEZ | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | |
| FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059 | |
| FALL RIVER HERALD NEWS | | CAROLYN BLACKMAR | 207 POCASSET STREET | | FALL RIVER | MA | 02722 | |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | |
| FARRELL CONSTRUCTION INC, TD | | | | 530 STAGHORN CT | ALPHARETTA | GA | 30004 | |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | |
| FASTFORMS INC | | 213 THORNTON ROAD | SUITE 400 | | LITHIA SPRINGS | GA | 30122 | |
| FASTIMAGE | | MR BRETT SAMPSON | FASTFORMS INC | 213 THORNTON ROAD | LITHIA SPRINGS | GA | 30122 | |
| FAY, LAWRENCE W | | 2500 MAPLE HALL COURT | | | MIDLOTHIAN | VA | 23113 | |
| FAYETTEVILLE DEMOCRAT GAZETTE | | JIM BLANKENSHIP | 212 N EAST AVENUE | | FAYETTEVILLE | AR | 72701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN STREET SUITE 310 | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE OBSERVER | | TOM SHIRLAND | P O BOX 849 | | FAYETTEVILLE | NC | 28302 | |
| FBY WILKES BARRE LP | | 810 SEVENTH AVE | C/O RD MANAGEMENT | | NEW YORK | NY | 10019 | |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2261 | |
| FC RICHMOND ASSOCIATES, L P | SENIOR V P REAL EST | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK, LLC | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING, LLC | MR RICK FERRELL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FCMA, LLC | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | |
| FEDERAL ALARM COMPANY | | SUITE 6 | | | MEMPHIS | TN | 38134 | |
| FEDERAL EXPRESS | | FEDEX | ATTN OLIVIA WAITES | 1003 BAY TREE LANE | DULUTH | GA | 30097 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL INSURANCE COMPANY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITING | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | |
| FEDERAL INTERNATIONAL INC | | PO BOX 840043 | | | KANSAS CITY | MO | 64184-0043 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CIRCLE SE | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CR NW | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 909704 | WARRANTY DEPT 70357 | | CHICAGO | IL | 60690-9588 | |
| FEDEX FREIGHT | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DRIVE | HARRISON | AR | 72601 | |
| FEDEX NATIONAL LTL | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DRIVE | HARRISON | AR | 72601 | |
| FEEDBURNER INC | | C/O GOOGLE | 20 W KINZIE ST 8TH FL | | CHICAGO | IL | 60610 | |
| FEIL, DBA F&M PROPERTIES, LOUIS | NO NAME SPECIFIED | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | |
| FELLOWES | | PO BOX 98630 | FKA GONEO | | CHICAGO | IL | 60693-8630 | |
| FERGUSON CABLING CORPORATION | | 203 ORANGE ST | | | PALM HARBOR | FL | 34683 | |
| FERRARI COLOR | | 6400 HOLLIS ST NO 7 | | | EMERYVILLE | CA | 94608 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVENUE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | |
| FIFTH THIRD BANK | | C/O STEPHEN B GOLDSTEIN | PO BOX 1202 | | OKEMOS | MI | 48805-1202 | |
| FINANCE & ACCOUNTING OUTSOURCING AGREEMENT | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FINANCE & REVENUE, DEPT OF | | BEN FRANKLIN STATION | P O BOX 601 | | WASHINGTON | DC | 20044 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 5116 | 401 MERRITT 7 | | NORWALK | CT | 06856-5116 | |
| FINANCIAL CONSULTING & TRADING INTERNATIONAL, INC. | | 1801 AVE OF THE STARS | SUITE 727 | | CENTURY CITY | CA | 90067 | |
| FINCH, ROLAND L | | 20 DIVEN DRIVE | | | YORK HAVEN | PA | 17370 | |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | |
| FIORAVANTI, DAVID H | | 161 CHILTON | | | LANGHORNE | PA | 19047 | |
| FIRE MATERIALS GROUP LLC | | MR RUSS LEAVITT | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | TEMPE | AZ | 85282 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C/O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIREMANS FUND INSURANCE COMPANY | | 777 SAN MARIN DRIVE | | | NOVATO | CA | 94998 | |
| FIRST ACT INC | | 745 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 37241-0014 | |
| FIRST BANK CASH MGMT SERVICES | | CASH MGR GROUP MPFP1103 | CM/9581 | | ST PAUL | MN | 55170-9581 | |
| FIRST BERKSHIRE PROPERTIES, LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FIRST CHOICE APPLIANCE | | 2319 114TH ST B4 | | | LUBBOCK | TX | 79423 | |
| FIRST CHOICE SOLUTIONS | | 5215 WILEY POST WY 400 | | | SALT LAKE CITY | UT | 84116 | |
| FIRST DATA MERCHANT SERVICES | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | |
| FIRST INTERNATIONAL COMPUTER, INC. | | 6F, 201-24 FORMOSA PLASTICS | REAR BLDG, TUN-AWA N. RD. | | TAIPEI | | | TWN |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| FIRST ST APPLIANCE | | 711 E 1ST ST | | | PORT ANGELES | WA | 98362 | |
| FIRST STAFFING GROUP, INC. | | 4526 E. UNIVERSITY BLVD | STE 2D | | ODESSA | TX | 79762 | |
| FIRSTENERGY SERVICES CORP | | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| FIRSTLOGIC INC | | 100 HARBORVIEW PLAZA | | | LA CROSSE | WI | 54601 | |
| FIRSTPRO INC | | PO BOX 88780 | | | ATLANTA | GA | 30356 | |
| FISERV INC | | PO BOX 173880 | | | DENVER | CO | 802173880 | |
| FISHER & PAYKEL APPLIANCES | | 22982 ALCALDE DR | | | LAGUNA HILLS | CA | 92685 | |
| FISHER PRICE REF 351499 1815 | | PO BOX 198049 | | | ATLANTA | GA | 30384 | |
| FITCH INC | | PO BOX 7247 6130 | | | PHILADELPHIA | PA | 17070-6130 | |
| FITCHBURG SENTINEL | DARCI DORMITZER | 491 DUTTON STREET | | | LOWELL | MA | 01853 | |
| FIVE STAR PRODUCTIONS USA INC | | 6001 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FJL MVP LLC | JOSEPH D MEYER | 5225 CANYON CREST DRIVE NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | |
| FLEET BANK | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| FLEXO CRAFT PRINTS INC | | 1000 FIRST ST | | | HARRISON | NJ | 07029 | |
| FLINT JOURNAL | NANCY ZBICIAK | 200 E FIRST STREET | | | FLINT | MI | 48502 | |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | |
| FLORENCE MORNING NEWS | RICHARD HALL | 310 S DARGAN STREET | | | FLORENCE | SC | 29506 | |
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVENUE | | | GAINESVILLE | FL | 32603 | |
| FLORIDA DEPARTMENT OF CONSUMER SERVICES | | THE CAPITAL | | | TALLAHASSEE | FL | 32399 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIDA RETAIL FEDERATION RATE REDUCTION PROGRAM | | 227 S. ADAMS ST. | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | TAMPA | FL | 33680 | |
| FLORIDA, STATE OF | | | SEIZMIC | | | | | |
| FLS TRANSPORTATION | | FLS TRANSPORTATION SERVICES INC | | 4480 COTE DE LIESSE | MONTREAL | QC | H4N 2R1 | |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | SUITE 105 | | VIRGINIA BEACH | VA | 23452 | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | |
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | PORTSMOUTH | VA | 23705-0129 | |
| FOGG SNOWVILLE, L L C | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FONEGEAR | | 269 EXECUTIVE DR | | | TROY | MI | 48083 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FOOD LION, LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES | 1 POLARIS WAY | SUITE 100 | C/O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| FORBES.COM INC | | 28 W 23RD ST 11TH FL | | | NEW YORK | NY | 10010 | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | DALLAS | TX | 75244 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM STREET | C/O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 02161 | |
| FORESEE RESULTS INC | | 625 AVIS DR | STE 200 | | ANN ARBOR | MI | 48108 | |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | CAROL STREAM | IL | 60197-5940 | |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | CLEVELAND | OH | 44114 | |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | BOSTON | MA | 02211 | |
| FORSYTH COUNTY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | |
| FORSYTHE SOLUTIONS GROUP INC | | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | SKOKIE | IL | 60077 | |
| FORSYTHE TECHNOLOGY INC | | | FORSYTHE TECHNOLOGY INC | 7770 FRONTAGE RD | SKOKIE | IL | 60077 | |
| FORT COLLINS COLORADOAN | | JONATHAN M KAMPFE | 1212 RIVERSIDE AVE | P O BOX 1577 | FORT COLLINS | CO | 80522 | |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVENUE | | | FORT COLLINS | CO | 80524 | |
| FORT WAYNE JOURNAL GAZETTE | | SHERI TATMAN | P O BOX 100 | | FORT WAYNE | IN | 46801 | |
| FORTO, NICHOLAS | | 1717 JUAN OAK DR | | | RICHMOND | VA | 23235 | |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15996 | | | PHILADELPHIA | PA | 19103 | |
| FORTUNA COMMUNICATIONS CORPORATION | | PO BOX 308 | | | FORTUNA | CA | 95540 | |
| FOSSIL | | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75248 | |
| FOSTERS DAILY DEMOCRAT | | DONNA HART | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | OAKBROOK TERRACE | IL | 60181 | |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | FAIR OAKS | CA | 95628 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BOULEVARD | | | IRVING | TX | 75038 | |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | FREMONT | CA | 94538 | |
| FOUR STAR INTERNATIONAL TRADE | | 229 E MAIN ST STE 201 | | | MILFORD | MA | 01757 | |
| FOURELS INVESTMENT COMPANY, THE | NO NAME SPECIFIED | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST ROAD | | TAIPEI TAIWAN | | | TWN |
| FOURTH MILLENNIUM TECHNOLOGIES | | FOURTH MILLENNIUM TECHNOLOGIES | 15123 WOODHORN DRIVE | | HOUSTON | TX | 77062 | |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | NEW ORLEANS | LA | 70130 | |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | NEW YORK | NY | 10007 | |
| FOX, JASON R | | 22406 E ROXBURY PL | | | AURORA | CO | 80016 | |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | CHICAGO | IL | 60606 | |
| FRANCHI, CHRISTOPHER | | 406 FARNSWORTH CIRCLE | | | PORT BARRINGTON | IL | 60010 | |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | WINSTON SALEM | NC | 27113-5627 | |
| FRANK MAYER & ASSOCIATES | | 1975 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| FRANK, MARCEL | | 11609 CASIMIR AVE | | | HAWTHORNE | CA | 90250 | |
| FRANKLILN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | UNION | MO | 63084 | |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | AB&T SALES | 3615 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| FREDERICK NEWS POST | | DONNA AUSHERMAN | P O BOX 578 | | FREDERICK | MD | 21705 | |
| FREDERICK POST INC | | 200 E PATRICK ST | | | FREDERICK | MD | 217050578 | |
| FREDERICKSBURG FREE LANCE STAR | | WAYNE GEORGE | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22401 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | JACKSONVILLE | NC | 28541 | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVENUE NE | | | ATLANTA | GA | 30307 | |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | DALLAS | TX | 75265 | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| FRESNO BEE | | GINA VIGIL | 1626 EAST STREET | | FRESNO | CA | 93786 | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 631958078 | |
| FRIEDLAND, LAWRENCE AND MELVIN | | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | BIRMINGHAM | AL | 35203 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DRIVE | | | STRONGSVILLE | OH | 44136 | |
| FRONTIER | | | PO BOX 20567 | | ROCHESTER | NY | 14445 | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | DETROIT | MI | 48267-1743 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | BROOKLN CENTER | MN | 55430 | |
| FT MYERS NEWS PRESS | | JANICE JACKSON | 2442 DR MARTIN LUTHER KING JR BOULEVARD | | FT MYERS | FL | 33901 | |
| FT WALTON NORTHWEST FL NEWS | | KAREN GLENN | 200 RACETRACK ROAD | | FT WALTON BEACH | FL | 32547 | |
| FT WORTH STAR TELEGRAM | | SHERRY MILES | 400 WEST 7TH STREET | | FT WORTH | TX | 76102 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 212630391 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595-1356 | |
| FUJI PHOTO FILM USA | | 7 MARIA CT | | | SAYVILLE | NY | 11782 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | SHATIN NT | | | HKG |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FULCRUM ANALYTICS | | 37 W 17TH ST 4E | | | NEW YORK | NY | 10011 | |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | DIX HILLS | NY | 11746 | |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| FURNITURE VALUES INTERNATIONAL | | ATTN BEV DOHERTY | 2929 GRAND AVENUE | | PHOENIX | AZ | 85017 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVENUE | | | PHOENIX | AZ | 85017 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BOULEVARD SUITE 2200 | C/O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | WINSTON SALEM | NC | 27103 | |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE SUN | LISA WIGGS | P O BOX 147147 | | | GAINESVILLE | FL | 32614 | |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | ORLANDO | FL | 32891-1008 | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | LOS ANGELES | CA | 90025 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE 7TH FLOOR | ATTN LEGAL DEPT | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 | |
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK N A P O BOX 74305 | | CLEVELAND | OH | 44194-4305 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | |
| GALLERY PLAYER, INC. | | 411 FIRST AVE S. | SUITE 200N | | SEATTLE | WA | 98104 | |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVENUE | | | LOS ANGELES | CA | 90013 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 7 STARLINE WAY | | | CRANSTON | RI | 02921 | |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | TIMONIUM | MD | 21093 | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | FRANKLIN | KY | 42134 | |
| GARCIA, MANUEL ALLEN | | 1929 NORVELL AVE | | | NORTH PORT | FL | 34286 | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | LOS ANGELES | CA | 90015-5006 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY ROAD SUITE 14 | ATTN GENERAL MANAGER | CRANSTON | RI | 02920 | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | TRAVERSE CITY | MI | 49684 | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | | 1200 E 151 ST | | | OLATHE | KS | 66062 | |
| GARTNER INC | | PO BOX 73782 | | | ROCHESTER | NY | 146733782 | |
| GARY POST TRIBUNE | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| GASTON GAZETTE | TITUS WORKMAN | 1893 REMOUNT RD | | | GASTONIA | NC | 28054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GASTON GAZETTE, THE | | PO BOX 1538 | | | GASTONIA | NC | 28053 | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVENUE | C/O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY COMPANY LLC | JANET | C/O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | IRVINE | IA | 92618-2930 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | BOSTON | MA | 02109 | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 60673-7564 | |
| GAUDIO, ROBERT F | | 2 WATERMILL COURT | | | VALLEY COTTAGE | NY | 10989 | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | GAYLORD | MI | 49734 | |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| GE FLEET SERVICES | | SENIOR VICE PRESIDENT GENERAL COUNSEL | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 | DEPT 5175 | | CHICAGO | IL | 60606 | |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 | |
| GEMINI INDUSTRIES | | 4119 BILLY MITCHELL DR | | | DALLAS | TX | 75244 | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | LOS ANGELES | CA | 90074 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | LOUISVILLE | KY | 40289 | |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENESYS | | PO BOX 201005 | | | DALLAS | TX | 75320-1005 | |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA ROAD STE 122 | | | SMYRNA | GA | 30080 | |
| GEORGIA GAS | | 3715 N SIDE PKWY  STE 625 | | | ATLANTA | GA | 30327 | |
| GEORGIA HOME THEATER & ELECTRICAL | | STARNES RICHARD | GEORGIA HOME THEATER & ELECTRICAL INC | 130 DIAMOND DRIVE | ATHENS | GA | 30605 | |
| GET CONNECTED | | 102 PATSY LN | | | DEPEW | NY | 14043 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | INDIANAPOLIS | IN | 46220 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| GETTYSBURG TIMES | | TAMMY MAYERS | P O BOX 3669 | | GETTYSBURG | PA | 17325 | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GIFT CERTIFICATE CENTER, INC. | | 121 SOUTH EIGHT STREET | SUITE 700 | | MINNEAPOLIS | MN | 55402 | |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | NEW YORK | NY | 10018 | |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 02061-1620 | |
| GILLESPIE ADVERTISING | | 3450 PRINCETON PL | | | LAWRENCEVILLE | NJ | 08648 | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLETT JR, DARRELL DEAN | | 101 GLENDALE AVE | | | HILLSDALE | MI | 49242 | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8004 | |
| GLACIER INSURANCE AG | | CHURERSTRASSE 78 | CH 8808 | | PFAFFIKON SZ | | | CHE |
| GLADWYNE INVESTORS, L P | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| GLENCOE/MCGRAW HILL | | | | | | | | |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | RALEIGH | NC | 27609 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | SACRAMENTO | CA | 95814 | |
| GLITTERWRAP | | ATTN ANITA HOUGH | 701 FORD ROAD | | ROCKAWAY | NJ | 07866 | |
| GLITTERWRAP | | PO BOX 116741 | | | ATLANTA | GA | 30368-6741 | |
| GLOBAL AEROSPACE, INC | | 51 JOHN F KENNEDY PARKWAY | | | SHORT HILLS | NJ | 07078 | |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | ANN ARBOR | MI | 48109-1234 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | ALPHARETTA | GA | 30201 | |
| GLOBAL EXCESS PARTNERS | | 555 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| GLOBAL EXCHANGE SERVICES, INC. | | 100 EDISON PARK  DR. | | | GAITHERSBURG | MD | 20878 | |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | CARNEGIE | PA | 15106 | |
| GLOBAL SURPLUS | | 4517 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | RICHMOND | VA | 23233 | |
| GLOBAL-BMS, LC | | 303 ARTHUR ST. | | | FORT WORTH | TX | 76107 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | DALLAS | TX | 75312-2044 | |
| GLOUCESTER COUNTY TIMES | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | BRIDGETON | NJ | 08302 | |
| GMAC GLOBAL RELOCATION SERVICES | | MRS LORI APRAHAMIAN | GMAC GLOBAL RELOCATIONS SERVICES | 465 SOUTH STREET | MORRISTOWN | NJ | 07760 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GODBOUT JR, DAVID A | | 13 HERITAGE GREEN | | | HUDSON | WI | 54016 | |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE ROAD | | | CHARLESTON | WV | 25321 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | NEW YORK | NY | 10087-9080 | |
| GOLDSTON, JOHN MARSHALL | | 1093 SABINE CREEK RD | | | ROYSE CITY | TX | 75189 | |
| GOLDSTONE DEVELOPMENT, LTD. | | 16.F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | HKG |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLFSMITH INTERNATIONAL, L P | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, RONALD L | | 10609 LILLIAN COURT | | | GLEN ALLEN | VA | 23059 | |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA | TA LIAU SHIANG KAOHSIUNG | | KAOHSIUNG | | | TWN |
| GOODE, ALEX GIOVANNI | | 7973 LAZELLEWOODS DR | | | WESTERVILLE | OH | 43081 | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | RICHMOND | VA | 23236 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | CHARLOTTESVILLE | VA | 22901 | |
| GOODMILL, LLC | | 636 OLD YORK ROAD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE, INC | | GOOGLE INC ADDRESS AS OF 12/14 | 600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVE | 10TH FLOOR | | BOSTON | MA | 02199 | |
| GORDON COMPANIES | | 2525 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 60674-3722 | |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | CHICAGO | IL | 60659 | |
| GORDON, BEN PAUL | | 40 WHITEHALL CT | | | PALM COAST | FL | 32136 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| GOULD PAPER CORP | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| GPX INC | | 900 NORTH 23RD STREET | | | ST LOUIS | MO | 63106 | |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | MARLBOROUGH | MA | 01752 | |
| GRAND HAVEN TRIBUNE | | ROB FRANCIS | 101 NORTH THIRD STREET | | GRAND HAVEN | MI | 49417 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | WASHINGTON | DC | 20001 | |
| GRAND JUNCTION SENTINEL | | LINDA WILSON | P O BOX 668 | 734 S 7TH STREET | GRAND JUNCTION | CO | 81502 | |
| GRAND RAPIDS PRESS | | STEVE DAVIS | 155 MICHIGAN STREET NW | | GRAND RAPIDS | MI | 49503 | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | SALT LAKE CITY | UT | 84119 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | SAUK RAPIDS | MN | 56379 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04240 | |
| GRANTS PASS DAILY COURIER | | JEFF WILLIAMS | P O BOX 1468 | 4 9 SE SEVENTH STREET | GRANTS PASS | OR | 97528 | |
| GRAPHIC COMMUNICATIONS | | MR MATTHEW C DAWLEY | GRAPHIC COMMUNICATIONS HOLDINGS INC | 5700 DARROW ROAD SUITE 110 | HUDSON | OH | 44236 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON ROAD SUITE 302 | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | |
| GRE VISTA RIDGE LP | CHERYL RUFF | P OB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | |
| GREAT AMERICAN ASSURANCE COMPANY | | ADMINISTRATIVE OFFICE | 580 WALNUT STREET | | CINCINNATI | OH | 45202 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN INSURANCE COMPANIES | | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | CHICAGO | IL | 60666 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| GREAT LAKES SCRIP CENTER, INC. | | 2111 44TH STREET SE | | | GRAND RAPIDS | MI | 49508 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | P O BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY TRIBUNE | | CIPRIANA IBARRA | 501 8TH AVE | | GREELEY | CO | 80631 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | ATTN NEIL KESSNER | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL, LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | PARAMUS | NJ | 07652-0910 | |
| GREEN BAY PRESS GAZETTE | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | EL CAJON | CA | 92020 | |
| GREEN, ERIC PAUL | | 4010 GUMBRANCH RD APT 7 | | | JACKSONVILLE | NC | 28540 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENSBORO NEWS & RECORD | | ALEX KELLNER | 200 EAST MARKET STREET | | GREENSBORO | NC | 27420 | |
| GREENSBURG DAILY NEWS | | KEITH WELLS | 135 S FRANKLIN ST | | GREENSBURG | IN | 47240 | |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | MT LAUREL | NJ | 08054 | |
| GREENVILLE DAILY REFLECTOR | | BILL HUDSON | 1150 SUGG PARKWAY | | GREENVILLE | NC | 27834 | |
| GREENVILLE NEWS | | TAMMY SULLIVAN | 305 S MAIN STREET | | GREENVILLE | SC | 29601 | |
| GREENWICH TIME | | ANTHONY GUIDICE | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GREGG, DANIEL | | 82 BASSWOOD COURT | | | WARRINGTON | PA | 18976 | |
| GREGG, DAVID | | 459 CENTER ISLAND RD | | | CENTRE ISLAND | NY | 11771 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | FREMONT | CA | 94538 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN TECHNOLOGY | | 1930 AIR LANE DRIVE | | | NASHVILLE | TN | 37210 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | ATLANTA | GA | 30368-2440 | |
| GRINNELL | | DEPT AT 40156 | | | ATLANTA | GA | 311920156 | |
| GRISWOLD GROUP, THE | | 2250 N. ROCK RD | STE 118N | | WICHITA | KS | 67226 | |
| GRISWOLD, ANDY GENE SCOTT | | 25 DEL REY DR | | | VACAVILLE | CA | 95687 | |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD ROAD | | | MIDLOTHIAN | VA | 23112 | |
| GROSSE, ANDY | | 35133 INDIAN TRAIL | | | INGLESIDE | IL | 60041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GS ERIE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | |
| GS II BROOK HIGHLAND LLC | | ATTN EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| GST CORP | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | ATLANTA | GA | 30392-1734 | |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | IRVING | TX | 75039 | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | MCKINNEY | TX | 75069 | |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | ST CHARLES | MO | 63304-5591 | |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 | |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | WINTHROP | MN | 55396 | |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON ROAD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GULFPORT / BILOXI SUN HERALD | | JAMIE JERNIGAN | P O BOX 4567 | | BILOXI | MS | 39535 | |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN STREET | | | RICHMOND | VA | 23220 | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | MILPITAS | CA | 95035-5120 | |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | TRIANGLE | VA | 22172 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | KANSAS CITY | MO | 64105 | |
| HABITAT 2000 | | 838 S PARKER DR | | | FLORENCE | SC | 29501 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | CHICAGO | IL | 71327 | |
| HAGERSTOWN HERALD MAIL | | CINDY JONES | 100 SUMMIT AVENUE | | HAGERSTOWN | MD | 21742 | |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | NEW YORK | NY | 10018 | |
| HAIER AMERICA TRADING LLC | | PO 2462 | | | BUFFALO | NY | 14240 | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | |
| HALF INC, ROBERT | | PO BOX 729 | ROBERT HALF INTERNATIONAL INC | 4951 LAKE BROOK DRIVE | GLEN ALLEN | VA | 23060 | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | HALIFAX | VA | 24558 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVENUE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | DALLAS | TX | 75240-7477 | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON ROAD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMILTON JOURNAL NEWS | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | DAYTON | OH | 45409 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | BELLEVILLE | IL | 62223 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | OFALLON | IL | 62269 | |
| HAMILTON, RICHARD | | 14 FOX CHASE CIR | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| HAMMOND TIMES | | PAULA RICKEL | 601 45TH AVENUE | | MUNSTER | IN | 46321 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | HARRISBURG | PA | 17101 | |
| HAMPTON DAILY PRESS | | AUDREY MOULLIET | P O BOX 746 | | NEWPORT NEWS | VA | 23607 | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | SYRACUSE | NY | 13221 | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | TROY | MI | 48084 | |
| HANDLINE, JOSEPH ROBERT | | 5851 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19149 | |
| HANDSPRING INC | | DEPT CH 17084 | | | PALATINE | IL | 60055-7084 | |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | PALMYRA | VA | 22963 | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | CHESAPEAKE | VA | 23320 | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229 | |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O BOX 1452 | | LA MESA | CA | 91944 | |
| HANNSPREE CALIFORNIA INC | | 843 AUBURN CT | | | FREMONT | CA | 94538 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E INDIANA AVENUE | C/O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HANSON, ERIK R | | 10301 NIGHTINGALE AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | LEXINGTON | KY | 40507 | |
| HARLINGEN VALLEY MORNING STAR | | TANYA HERNANDEZ | 1101 ASH AVENUE | | MCALLEN | TX | 78501 | |
| HARLOW, JOHN | | 9 TIDE MILL ROAD | | | ST JAMES | NY | 11780 | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | RICHMOND | VA | 23255 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4424 | |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | |
| HARMON, TIA DESIREE | | 3670 CARROLL DR | | | HORN LAKE | MS | 38637 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE N E | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HARRINGTON, THOMAS K | | 4972 ARBOR VIEW PKWY | | | ACWORTH | GA | 30101 | |
| HARRIS II, CHARLES | | 8439 GREENLEAF LAKE DR | | | HOUSTON | TX | 77095 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | CHICAGO | IL | 60673-1239 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | CHICAGO | IL | 60673-1239 | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| HARRISBURG PATRIOT NEWS | | TOM SHEETZ | 812 MARKET ST | | HARRISBURG | PA | 17105 | |
| HARRISONBURG DAILY NEWS RECORD | | STEPHANIE SCOTT | P O BOX 193 | | HARRISONBURG | VA | 22801 | |
| HART KINGS CROSSING, LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | |
| HART SYSTEMS INC | | 60 PLANT AVENUE | | | HAUPPAUGE | NY | 117888814 | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | DEERFIELD BEACH | FL | 33442 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARTFORD COMPUTER GROUP, INC. | | 2200 SOUTH MT. PROSPECT RD. | | | DES PLAINES | IL | 60018 | |
| HARTFORD COMPUTER GROUP, INC./NEXICORE | | 2200 SOUTH MT. PROSPECT RD. | | | DES PLAINES | IL | 60018 | |
| HARTFORD COURANT | | KARL CICITTO | 285 BROAD ST | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 061800069 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | ATLANTA | GA | 30339 | |
| HARVEST/NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | |
| HASAN & COMPANY INC | | 8601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27615 | |
| HASBRO INC | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| HATTIESBURG AMERICAN | | SHANNON FIELDER | 825 NORTH MAIN STREET | | HATTIESBURG | MS | 39401 | |
| HAUPPAUGE COMPUTER WORKS INC | | 3924 SPRINGFIELD DR | C/O LIENAU ASSOCIATES | | GLEN ALLEN | VA | 23060 | |
| HAWAII SERVICES CONTRACT | | 98-145 KAOHOHI ST | | | AIEA | HI | 96701 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| HAWAIIAN TELECOM | | | PO BOX 30770 | | HONOLULU | HI | 96801 | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | ATLANTA | GA | 30308 | |
| HAWKINS CYRILL CUSTOM HMS | | | | | | | | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYNES FURNITURE CO. | | 5324 VA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| HAYNES, FRANCIS MICHAEL | | 15037 GALAPAGOS PL | | | WOODBRIDGE | VA | 22193 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVENUE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HD CONNECT | | JEFFERY DWIGHT | HD CONNECT | 467 EAST PROSPECT AVE | WASHINGTON | PA | 15301 | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | LINCOLNSHIRE | IL | 60069 | |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | IRVING | TX | 75039-3510 | |
| HDMS | CLAUDIA CRANDALL | 123 NORTH WACKER DRIVE | SUITE 650 | | CHICAGO | IL | 60606 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47803-1647 | |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | BALTIMORE | MD | 21275-5174 | |
| HEALTHCARE RECOVERIES, INC. | | 1400 WATTERSON TOWER | | | LOUISVILLE | KY | 40218 | |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | MATTHEWS | NC | 28106 | |
| HEALTHWISE INCORPORATED | | PO BOX 1989 | | | BOISE | ID | 93701 | |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | LACKAWANNA | NY | 14218 | |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | DAYTON | IN | 47941 | |
| HEARTLAND JOCKEY CLUB, LTD | | 3664 GRANT AVE | | | GROVE CITY | OH | 43123 | |
| HEDGEBETH, REGINALD D | | 4401 WILCOT DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | CHARLOTTE | NC | 28275 | |
| HENDERSON GLEANER | | STEPHANIE HOWE | 300 E WALNUT STREET | | EVANSVILLE | IN | 47713 | |
| HENDRICKS, EDWARD M | | 1286 89TH ST | | | NEW RICHMND | WI | 54017 | |
| HENKEL CANADA CORPORATION | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY TAX COLLECTOR | | ATTN. COLLECTOR'S OFFICE | | P.O. BOX 85080 | RICHMOND | VA | | |
| HERALD & REVIEW | | PO BOX 311 | | | DECATUR | IL | 62525 | |
| HERALD DEMOCRAT | | CHARLENE WALTON | 603 S SAM RAYBURN FREEWAY | | SHERMAN | TX | 75091 | |
| HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| HERALD JOURNAL | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 939420271 | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | FRANKLIN | TN | 37064 | |
| HERBERT MINES ASSOCIATES, INC. | | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| HERITAGE | | PO BOX 838 | | | OREM | UT | 84059 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| HERITAGE TITLE & CLOSING COMPANY | | 3995 NORTH COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | DALLAS | TX | 75312-1056 | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | |
| HEWITT | C LAWRENCE CONNOLLY III | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | | HEWLETT PACKARD | | 3000 HANOVER STREET | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD US OPERATIONS | | 18110 SE 34TH ST MS 01L1T8 | SALES RESOURCE CENTER | | VANCOUVER | WA | 98683-8906 | |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | PRINCETON | NJ | 08540 | |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HICKORY DAILY RECORD | | AARON BALLENGEE | 1100 PARK PLACE 11TH AVE SE | | HICKORY | NC | 28602 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | CINCINNATI | OH | 45203 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | |
| HIGH POINT ENTERPRISE | | ELIZABETH HYDE | P O BOX 1009 | | HIGH POINT | NC | 27261 | |
| HIGHJUMP SOFTWARE | | | HIGHJUMP SOFTWARE | 6455 CITY WEST PARKWAY | EDEN PRAIRIE | MN | 55344 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | |
| HILL BROTHERS TRANSPORTATION | | HILL BROTHERS TRANSPORTATION | | 7878 I STREET | OMAHA | NE | 68127 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | DALLAS | TX | 75207 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | NORFOLK | VA | 23502 | |
| HILTON, BRANDON DAVID | | 365 STABLEY LANE | | | WINDSOR | PA | 17366 | |
| HINDSIGHT | | 4875 CHARDONNAY DRIVE | | | CORAL SPRINGS | FL | 33067 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE STREET POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIRSCH, KRISTI LYNN | | 65 RODENBURG RD | | | ROSELLE | IL | 60172 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD SUITE 100 | | BELMONT | CA | 94002 | |
| HITACHI | | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | |
| HITACHI AMERICA LTD | | 3310 FORTUNES RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| HITACHI CONSULTING CORPORATION | | MR ADAM COONIN | HITACHI CONSULTING CORP | 2001 BRYAN STREET SUITE 3600 | DALLAS | TX | 75201 | |
| HITWISE | | 300 PARK AVE | 9TH FL | | NEW YORK | NY | 10010 | |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HOBBS STAFFING, INC. (D/B/A USA STAFFING) | | 307 SOUTH SWING RD. | | | GREENSBORO | NC | 27409 | |
| HOBBS, STEPHANY MICHELLE | | 1804 EAST 12TH STREET | | | LYNN HAVEN | FL | 32444 | |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | PHOENIX | AZ | 85004 | |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| HOLLAND SENTINEL | | BECKY PEACOCK | 54 WEST 8TH STREET | | HOLLAND | MI | 49423 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 633013306 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE STREET | P O BOX 694 | | WILMINGTON | MA | 01887 | |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | CARROLLTON | TX | 75006 | |
| HOME DEPOT U S A | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A, INC | NO NAME SPECIFIED | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY ROAD N W | | | ATLANTA | GA | 30339-4024 | |
| HOME NEWS TRIBUNE | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| HOME THEATER INSTALLATIONS LLC | | HAYDEN CHANNING | HOME THEATER INSTALLATIONS | 310 E MONTGOMERY CROSSROADS SUITE 16 | SAVANNAH | GA | 31406 | |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | COMMERCE TNSHIP | MI | 48390 | |
| HOMESTORE SALES CO | | PO BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | |
| HOMESTORE, INC. | | 30700 RUSSELL RANCH RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER ROAD | | | TEMPE | AZ | 85284 | |
| HONG KONG LOGITEK ELECTRONICS | | ROOM 1506 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | HK |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HONG KONG LOGITEK ELECTRONICS CO. LTD. | | ROOM 1506 | 8 WING HING ST. | | CAUSEWAY BAY HONG KONG | | | |
| HONOLULU ADVERTISER | | DEBORAH OZAKI | 605 KAPIOLANI BLVD | | HONOLULU | HI | 96801 | |
| HOOKER FURNITURE | | PO BOX 4708 | | | MARTINSVILLE | VA | 24115 | |
| HOOPER HANDLING INC | | 5590 CAMP ROAD | | | HAMBURG | NY | 14075 | |
| HOOVER COMPANY | | 101 MAPLE ST | | | NORTH CANTON | OH | 44720 | |
| HOOVER COMPANY | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER, SIERRA CAROL | | 12755 BRYANT ST | | | YUCAIPA | CA | 92399 | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | COLLINSVILLE | VA | 24078 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVENUE SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | WARSAW | IN | 46580 | |
| HORIZON USA | | 1190 TRADEMARK DR STE 10 | | | RENO | NV | 89521 | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | IRVINE | CA | 92618 | |
| HOT JOBS | | PO BOX 27818 | | | NEWARK | NJ | 07101-7818 | |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | | 751 NORTH CANYON PARKWAY | | | LIVERMORE | CA | 94551 | |
| HOUMA COURIER | | CYNDI DAIGLE | 3030 BARROW STREET | | HOUMA | LA | 70360 | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | ROCKVILLE | MD | 20850 | |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | AKRON | OH | 44311 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 601975859 | |
| HOUSTON CHRONICLE | | BARRY WEST | 801 HOUSTON AVE | | HOUSTON | TX | 77002 | |
| HOUSTON, JASON E | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVENUE STE 1934 | | | NEW YORK | NY | 10170 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOYE, MICHAEL B | | 14001 WILEY CIRCLE | | | MIDLOTHIAN | VA | 23114 | |
| HP | | 17777 CENTER COURT DRIVE | | | CERRITOS | CA | 90703 | |
| HR CONNECTIONS | | PO BOX 250175 | | | FRANKLIN | MI | 48025-0175 | |
| HRI | DARLENE MARSHALL | 9390 MUNSON PARKWAY | | | LOUISVILLE | KY | 40220 | |
| HRI/LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | |
| HTI | | 8773 S RIDGELINE RD | | | HIGHLANDS RANCH | CO | 80216 | |
| HUB GROUP ASSOCIATES INC | | HUB GROUP INC | ATTN GENERAL COUNSEL | 3050 HIGHLAND PKWY | DOWNERS GROVE | IL | 60515 | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | CHATTANOOGA | TN | 37406 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | SCOTCH PLAINS | NJ | 070763156 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | |
| HUGHES MRO, LTD | BILL CASEY | C/O HD SUPPLY INC | ATTN REAL ESTATE/PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | GERMANTOWN | MD | 20876 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUHN, MICHAEL | | 901 N WOOD AVE | | | WICHITA | KS | 67212 | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | AUSTIN | TX | 78759 | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | SAUSALITO | CA | 94965 | |
| HUNTINGTON HERALD DISPATCH | | ANGIE NIBERT | 946 FIFTH AVENUE | | HUNTINGTON | WV | 25701 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | |
| HUNTSVILLE TIMES | | JOE BAGWELL | P O BOX 1487 | | HUNTSVILLE | AL | 35807 | |
| HURON CONSULTING GROUP LLC | | 1301 AVENUE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | |
| HV COVINGTON, LLC | NO NAME SPECIFIED | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HWR KENNESAW, LLC | ATTN H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| HYATT REGENCY | | DEPT 00552 | | | CINCINNATI | OH | 45263 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | PASADENA | CA | 91110-0986 | |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | PHOENIX | AZ | 85004-2379 | |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | CHICAGO | IL | 60678-1925 | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | SOUTH KEARNY | NJ | 07032-4605 | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | DALLAS | TX | 75284-9936 | |
| I 10/BUNKER HILL ASSOCIATES, L P | | C/O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46240 | |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | PASADENA | CA | 91185-2742 | |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | DALLAS | TX | 75391-0371 | |
| IACCESS INC | | 7200 GLEN FOREST DR STE 303 | | | RICHMOND | VA | 23226 | |
| IAG RESEARCH, INC. | | 345 PARK AVE S | 12 FLOOR | | NEW YORK | NY | 10010 | |
| IANNUCCI DEVELOPMENT CORPORATION | NO NAME SPECIFIED | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | | PO BOX 12195 | | | RESEARCH TRI | NC | 27709 | |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IBM STRATEGIC OUTSOURCING WIRE | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM/WATCHFIRE | | | 1 HINES ROAD | | KANATA ONTARIO | | K2K3C7 | |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | LOGAN | UT | 84321 | |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | NEW YORK | NY | 10087-9992 | |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189 | |
| IDAHO FALLS POST REGISTER | | JAMIE PRESTWICH | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | |
| IDEASTREAM CONSUMER PRODUCTS | | 7400 E TIERRA BUENA | C/O XYRON | | SCOTTSDALE | AZ | 85260 | |
| IDG BOOKS WORLDWIDE, INC. | | 919 E HILLDALE BLVD | STE 400 | | FOSTER CITY | CA | 94404 | |
| IGATE | | | IGATE CORPORATION | 1000 COMMERCE DRIVE | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DRIVE | PITTSBURGH | PA | 15275 | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | BRISBANE | CA | 94005 | |
| IKON | | MR JIM MORRISSEY | IKON OFFICE SOLUTIONS INC | PO BOX 4408 | MACON | GA | 31208 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 40224-0303 | |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | WAIPAHU | HI | 96797 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 462555980 | |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | PARAMUS | NJ | 07652 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | ELGIN | IL | 60123 | |
| ILOG | | | ILOG INC | 1195 WEST FREMONT AVE | SUNNYVALE | CA | 94087-3832 | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | SAN FRANCISCO | CA | 94139-5894 | |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 75284-1016 | |
| IMAGE ENTERTAINMENT | | PO BOX 514490 | | | LOS ANGELES | CA | 90051-4490 | |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | OLYMPIA | WA | 98516 | |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | NEWARK | NJ | 07100-4824 | |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | MIDDLETOWN | NJ | 07748 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | LOS ANGELES | CA | 90038 | |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | WARRENTON | VA | 20188 | |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | WOBURN | MA | 01813-3070 | |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-9486 | |
| IMATION ENTERPRISES CORP. | | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | MELVILLE | NY | 11747 | |
| IMPACT INSTALLATIONS INC | | | | 145 CR4300 | GREENVILLE | TX | 75401 | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | EL CENTRO | CA | 92243 | |
| IMPERIAL HMS-ORLANDO | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| IMPERIAL HOMES-GUNTHER DEVELOPMENT:2007 | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | NEWARK | NJ | 07192-5293 | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| INCOMM | | 250 WILLIAM ST | STE M 100 | | ATLANTA | GA | 30303 | |
| INCOMM PROMO | | ATTN JOHN GRIFFIN | 250 WILLIAMS STREET | | ATLANTA | GA | 30303 | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | INDEPENDENCE | MO | 64050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT CONTRACTORS | | | | | | | | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | |
| INDIANA GAMING COMPANY, L.P. | | 777 ARGOSY PKWY | | | LAWRENCEBURG | IN | 47205 | |
| INDIANAPOLIS STAR NEWS | | JOHN HOBBS | 307 N PENNSYLVANIA STREET | P O BOX 145 | INDIANAPOLIS | IN | 46206 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 018035007 | |
| INDIVIDUAL SOFTWARE, INC. | | 4255 HOPYARD RD. #2 | | | PLEASANTON | CA | 94588 | |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | BARSTOW | CA | 92311-9723 | |
| INDUSTRIAL RISK INSURERS | | 20 SECURITY DRIVE | | | AVON | CT | 06001 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | |
| INDUSTRIAS ARTEFAMA S/A | | RODOVA BR 280 | 566 -OXFORD | | SAO BENTO | | DO 56L/SC | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | SPRINGFIELD | VA | 22151 | |
| INFINITI SYSTEMS U.S.A. | | 250 CROSSWAYS PARK DR. | | | WOODBURY | NY | 11797 | |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | ASHBURN | VA | 20147 | |
| INFINITY BROADCASTING CORPORATION | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | HYANNIS | MA | 02601 | |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | MATTHEWS | NC | 28104 | |
| INFOGAIN | | | INFOGAIN | 485 ALBERTO WAY | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | | MR RAY ALLEN | INFOGAIN CORPORATION | 475 ALBERTO WAY | LOS GATOS | CA | 95032 | |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | SAN ANTONIO | TX | 78240 | |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVENUE | STE 101 | | HOLLYWOOD | FL | 33020 | |
| INFORMATICA CORP | | | INFORMATICA CORPORATION | PO BOX 49085 | SAN JOSE | CA | 95151 | |
| INFORMATION MANAGEMENT ASSOCIATES, INC. | | 1 CORPORATE DR. | SUITE 414 | | SHELTON | CT | 06484 | |
| INFORMATION MANAGEMENT RESOURCES, INC. | | 26750 W. HIGHWAY 19 N. | SUITE 500 | | CLEARWATER | FL | 34621 | |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 060502924 | |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | BETHLEHEM | PA | 18018-5784 | |
| INFORMIX CORPORATION | | 4100 BOHANNON DR | | | MENLO PARK | CA | 94025 | |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2127 | |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | BELLEVUE | WA | 98004 | |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | CONCORD | CA | 94520 | |
| INGRAM ENTERTAINMENT | | TWO INGRAM BLVD | | | LA VERGNE | TN | 37089 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284-1327 | |
| INKEEPER PROPERTIES, INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND NEW TAMPA HOMES, INC.: 2007 | | | | | | | | |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT, LLC | | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT, LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND VALLEY DAILY BULLETIN | RENEE KNIGHT | | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLUMBUS CLIFTY, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD ROAD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | CHICAGO | IL | 60675-6529 | |
| INNERWORKINGS LLC | | MR SCOTT FRISONI | INNERWORKINGS LLC | 600 WEST CHICAGO SUITE 750 | CHICAGO | IL | 60610 | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | NEW YORK | NY | 10022 | |
| INNKEEPER PROPERTIES, INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | DANVILLE | VA | 24591 | |
| INNOPLAST INC | | PO BOX 23681 | | | CHAGRIN FALLS | OH | 44023 | |
| INNOVATION - WAVE II | | | | | | | | |
| INNOVATION (WAVE II) | | | | | | | | |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | WEST PALM BEACH | FL | 33401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE DEVELOPMENT PARTNERS | | | | 22046 DE LA OSA ST | WOODLAND | CA | 91364 | |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | |
| INOVIS | | 11720 AMBERPARK DR | | | ALPHARETTA | GA | 30004 | |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | |
| INROADS RETAIL MANAGEMENT ACADEMY | | 10 S BRAODWAY | STE 300 | | ST. LOUIS | MO | 63102 | |
| INSIGHT | | | PO BOX 740273 | | CINCINNATI | OH | 45201 | |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | CINCINNATI | OH | 45274-0223 | |
| INSIGHT COMMUNICATIONS CO. | | 810 7TH AVENUE | | | NEW YORK | NY | 10019 | |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | WALTHAM | MA | 02453 | |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | NEW HAVEN | CT | 06511 | |
| INSTALLATION SERVICES AGREEMENT | | | | | | | | |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | ATLANTA | GA | 30336 | |
| INTEC INC | | 5255 NW 159TH ST | | | MIAMI | FL | 33014 | |
| INTEGON SPECIALTY INSURANCE COMPANY | | 379 THORNALL STREET 3RD FLOOR | | | EDISON | NJ | 08837 | |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DRIVE | SUITE 120 | | SAN BERNARDINO | CA | 92408-3515 | |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | LINCOLN | NE | 98506 | |
| INTEGRATED PROCESS TECHNOLOGY, LLC | | 10 COLUMBUS BLVD | SUITE 303 | | HARTFORD | CT | 06106 | |
| INTEGRATED STORE SOLUTIONS, LLC (ISS) | | 1000 CENTER DRIVE | STE 360 | | FRANKLIN | TN | 37067 | |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089 | |
| INTEL CORPORATION | | PO BOX 73402 | | | CHICAGO | IL | 60673-7402 | |
| INTELLIDEBT | | PO BOX 1187 | | | SYOSSET | NY | 11791 | |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | DOYLESTOWN | PA | 189010360 | |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | MASON | OH | 45050-9498 | |
| INTELLISYNC CORPORATION | | 2550 N 1ST ST STE 500 | | | SAN JOSE | CA | 95131 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-3171 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 85072-3237 | |
| INTERA COMMUNICATIONS CORPORATION | | 155 5TH AVE S | | | MINNEAPOLIS | MN | 55401 | |
| INTERACT | | PO BOX 911381 | | | DALLAS | TX | 75391-1381 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DRIVE | SUITE 1000 | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE ROAD | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE TOY CONCEPTS | | 7TH FLOOR EU YAN SANG TO | 11 15 CHATHAM ROAD SOUTH | | TSIM SHA TSUI KA HONG KONG | | | HK |
| INTERCALL | | | PO BOX 281866 | | ATLANTA | GA | 30060 | |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | OMAHA | NE | 68145 | |
| INTERCONTINENTAL HOTEL CANCUN | | BLVD KUKULKAN KM 7.5 | QUINTANA ROO | | CANCUN | | 77500 | MEX |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | ADDISON | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | ADDISON | TX | 75001 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | SEATTLE | WA | 98104 | |
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | CHICAGO | IL | 60673 | |
| INTERLAND INC | | PO BOX 406980 | | | ATLANTA | GA | 30384-6980 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNATIONAL CONTRACTORS INC | | | | 977 SOUTH ROUTE 83 | ELMHURST | IL | 60126 | |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | BOSTON | MA | 02241-3580 | |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERNEST BROKERAGE, INC. | | 113 FAIRFIELD WAY | SUITE 303 | | BLOOMINGDALE | IL | 60108 | |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | BEDFORD | MA | 01730 | |
| INTERSOLV, INC. | | 9420 KEY WEST AVE | | | KEY WEST | FL | | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE DISTRIBUTOR CO | | INTERSTATE DISTRIBUTOR CO | ATTN DIRECTOR OF PRICING | PO BOX 45999 | TACOMA | WA | 98445 | |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | BARRIE | ON | L4M 4W5 | CAN |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | DALLAS | TX | 75252 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139-3271 | |
| INTUIT | | 2632 MARINE WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | ATTN ANDERSON ABERNATHY | 2632 MARINE WAY | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | TUCSON | AZ | 85706-7180 | |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | BURBANK | IL | 60459 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST STREET SE | SUITE 200 | | SALEM | OR | 97302 | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | FOREST | VA | 24551 | |
| INVISION POWER SERVICES, INC | | | INVISION POWER SERVICES INC | CHARLES WARNER PRESIDENT 1115 VISTA PARK DRIVE SUITE C | FOREST | VA | 24551 | |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | ATLANTA | GA | 30384-6058 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 01815-0334 | |
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | RICHMOND | VA | 23226 | |
| IPNET SOLUTIONS, INC. | | 4100 NEWPORT PL | SUITE 450 | | NEW PORT BEACH | CA | 92660 | |
| IPROSPECT COM | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| IPSOS ASI | | PO BOX 11563A | | | NEW YORK | NY | 10286-1563 | |
| IPT, LLC | | MR MICHAEL HYMAN | IPT LLC | 10 COLUMBUS BLVD 4TH FLOOR | HARTFORD | CT | 06106 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IROBOT CORPORATION | PATRICK MURRAY | 63 SOUTH AVE | | | BURLINGTON | MA | 01803 | |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | BEDFORD | MA | 01730 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | ATTN EVP GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | ATLANTA | GA | 30353-0100 | |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 801554903 | |
| ITEX CORPORATION | | 321 GREENHILL ST. | | | GREAT FALLS | VA | 22066 | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | NEW YORK | NY | 10018 | |
| J B HUNT TRANSPORT INC | | J B HUNT TRANSPORT INC | ATTN VP OF FINANCE | 615 J B HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| J BROWN AGENCY | | LOCKBOX 32842 | | | HARTFORD | CT | 06150-2842 | |
| J R FURNITURE USA, INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | PHILADELPHIA | PA | 19170-8686 | |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | LOS ANGELES | CA | 900600935 | |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75202 | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | HOUSTON | TX | 77090 | |
| JACKSON CITIZEN PATRIOT | | TERRY BRAUN | 615 HUPP AVE | | JACKSON | MI | 49201 | |
| JACKSON CITIZEN PATRIOT | | | SAMARITAN DISPLAY GROUP INC | | | | | |
| JACKSON CLARION LEDGER | | BEVERLY BENNETT | 201 SOUTH CONGRESS | | JACKSON | MS | 39205 | |
| JACKSON COUNTY TRIBUNE | | SCOTT EMBRY | 100 ST LOUIS AVE | | SEYMOUR | IN | 47274 | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| JACKSONVILLE DAILY NEWS | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | |
| JACKSONVILLE FL TIMES UNION | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | STERLING | CO | 80751 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | |
| JAFFE OF WESTON II INC | MARY | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM ROAD | | | RICHMOND | VA | 23220 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | ANN ARBOR | MI | 48106 | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | GREENVILLE | SC | 29609 | |
| JANITORIAL SERVICES AGREEMENT PRECEDENT | | 200 12TH AVE S. | | | NASHVILLE | TN | 37203 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JASCO PRODUCTS CO INC | | PO BOX 25887 | | | OKLAHOMA CITY | OK | 73125 | |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | BRIDGEWATER | NJ | 08807 | |
| JBL | | 250 CROSSWAYS PARK DRIVE | | | WOODBURY | NY | 11797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | MARIETTA | GA | 30064 | |
| JDA SOFTWARE INC | MR HAMISH BREWER | JDA SOFTWARE INC | 14400 N 87TH STREET | | SCOTTSDALE | AZ | 85260-3649 | |
| JED RESOURCES INC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| JEFFERSON MALL COMPANY II, LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | MANDEVILLE | LA | 70448 | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | MIDDLETON | WI | 53562 | |
| JIVE SOFTWARE | | 317 SW ADLER STE 500 | | | PORTLAND | OR | 97204 | |
| JKCG, LLC | | C/O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | FOREST PARK | IL | 60130 | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JMJ CORP | | 7910 W BROAD ST | | | RICHMOND | VA | 23294 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | RICHMOND | VA | 23233 | |
| JOELLE, INC DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| JOES INSTALLATION | | 231 BRICK RD | | | AMHERST | VA | 24521 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY PRESS | | STEVEN SPENCER | 204 WEST MAIN STREET | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | DALLAS | TX | 75380 | |
| JOHNSTOWN TRIBUNE DEMOCRAT | | RICK BAUGHMAN | 425 LOCUST STREET | P O BOX 34 | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET STREET | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | GUANG DONG PROV | | | CHN |
| JOLIET HERALD NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| JOLY, RUSSELL N | | 5318 WOODSTONE COURT | | | LOUISA | VA | 23093 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | CHICAGO | IL | 60607-4621 | |
| JONAS JR, ERIC A | | 10 SOUTH 20TH STREET | UNIT 709 | | RICHMOND | VA | 23223 | |
| JONES, HARMONY BROOKE | | 6829 BALLARD AVE | | | LINCOLN | NE | 68507 | |
| JONES, HARRY | | 931 VENTURES WAY | | | CHESAPEAKE | VA | 23320 | |
| JONESBORO SUN | | D WHITTINGHAM | 518 CARSON ST | | JONESBORO | AR | 72401 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92008 | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | OAKLYN | NJ | 08107 | |
| JOSEPH CORY HOLDINGS, LLC | | 3101 NW 71ST ST. | | | MIAMI | FL | 33147 | |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| JQGE CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | HK |
| JUBILEE SPRINGDALE, LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 10012 | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | DARIEN | CT | 06820 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | |
| JVC COMPANY OF AMERICA | | 3471 WALKER DRIVE | | | ELLICOTT CITY | MD | 21042 | |
| JVC MOBILE COMPANY OF AMERICA | | 5665 CORPORATE DR | | | CYPRESS | CA | 90630 | |
| JWC/LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | BOULDER | CO | 80302 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C/O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K K W TRUCKINGINC | | KKW TRUCKING INC | ATTN PETE CARLSON | 3100 POMONA BLVD | POMONA | CA | 91769 | |
| K LINE AMERICA | | | | 8730 STONY POINT PARKWAY STE 400 | RICHMOND | VA | 23235 | |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | |
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16602 | |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| KAISER | GAYLE LIM ASSOCIATE ACCOUNT MANAGER | 711 KAPIOLANI BLVD | SUITE 400 | | HONOLULU | HI | 96813 | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK STREET | | KALAMAZOO | MI | 49007 | |
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| KANSAS CITY STAR | | DAN GRIFFIN | 1729 GRAND AVENUE | | KANSAS CITY | MO | 64108 | |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | KANSAS CITY | MO | 64111 | |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | TORONTO | ON | M3H 2V2 | CAN |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | MINNEAPOLIS | MN | 55427 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 77210-4160 | |
| KASW | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DRIVE | | | MISSISSAUGA | ON | L52 1X7 | CAN |
| KATANA GAMES ACCESSORIES LTD | | ATTN JENNETTE VIBAT | 190 STATESMAN DRIVE | | MISSISSAUGA ONT | | 35201 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATZ PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT ROAD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KAZ, INCORPORATED | | 250 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | |
| KCOP | | 915 N LA BREA AVE | | | HOLLYWOOD | CA | 90038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KCRA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | |
| KEANE INC | | PO BOX 4201 | | | BOSTON | MA | 02211 | |
| KEENE SENTINEL | | BOB LYLE | 60 WEST STREET | | KEENE | NH | 03431 | |
| KEF AMERICA | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | RICHMOND | VA | 23294 | |
| KEKST & CO INC | | 437 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KELLEY, BOBBY C | | 9 POE RD | | | BILLERICA | MA | 01821 | |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| KELLY, JOHN | | 14812 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113 | |
| KELP ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | BOSTON | MA | 02108 | |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHERE BLVD STE 1400 | | | LOS ANGELES | CA | 90017 | |
| KENOSHA NEWS | | KEN MCELROY | 715 58TH STREET | | KENOSHA | WI | 53140 | |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | | 6162 E MOCKINGBIRD LANE | SUITE 115 | | DALLAS | TX | 75214 | |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENWOOD COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | SAN JOSE | CA | 95112 | |
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | NEW YORK | NY | 10001 | |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD SUITE 112 | | | OAK PARK | MI | 48237 | |
| KEWILL ELECTRONIC COMMERCE, INC. | | 100 NICKERSON RD. | | | MARLBOROUGH | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | 100 NICKERSON RD | | | MARLBORO | MA | 01752 | |
| KEYMARK | | | KEYMARK INC | 105 TECH LANE | LIBERTY | SC | 29657 | |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | SAN MATEO | CA | 94402 | |
| KEYNOTE BRASS INC | | 440 MARIA DRIVE | | | GREENWOOD | IN | 46143 | |
| KEYNOTE RED ALERT | | | PO BOX 201275 | | DALLAS | TX | 75065 | |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYSPAN | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201-3850 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 95815-1800 | |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | |
| KEYSTONE BUILDERS | | 1207 ROSNEATH RD | SUITE 200 | | RICHMOND | VA | 23230 | |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | TAIPEI | | | TWN |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | |
| KILLEEN DAILY HERALD | | TRACY STOKER | P O BOX 1300 | | KILLEEN | TX | 76541 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES S C, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | NEW HYDE PARK | NY | 00142 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| KING, CHRISTIAN ALEXANDER | | 3750 NW 29TH ST | | | LAUDERDALE LAKES | FL | 33311 | |
| KING, CHRISTOPHER | | 1455 RIDLEY DRIVE | | | FRANKLIN | TN | 37064-0000 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | |
| KINGSPORT TIMES NEWS | | TOM AMBROSETTI | 701 LYNN GARDEN DRIVE | | KINGSPORT | TN | 37662 | |
| KINGSTON DIGITAL, INC.: 2008 | | 17600 NEW HOPE ST. | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | MYRTLE BEACH | SC | 29572 | |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 90051-3388 | |
| KINYO CO | | 14235 LOMITAS AVENUE | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN VP | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | NO NAME SPECIFIED | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KITE CORAL SPRINGS, LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN ROAD | | | ASHEBORO | NC | 27205 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE | SUITE 200 | | INDIANAPOLIS | IN | 46268 | |
| KMOV | | PO BOX 502641 | | | ST LOUIS | MO | 63150 | |
| KMSP | | 11358 VIKING DR | | | EDEN PRAIRIE | MN | 55344 | |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | DENVER | CO | 80291-1268 | |
| KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE ROAD | PHOENIX | AZ | 85043 | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNOXVILLE NEWS SENTINEL | | MICHAEL COX | P O BOX 59038 | | KNOXVILLE | TN | 37950 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVENUE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | MARKHAM | ON | L3R2M8 | CAN |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN STREET EAST | HUNGHOM KLN | HONG KONG | | | CHN |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND | I HOK YUEN STREET EAST | | HONG KONG | | | HK |
| KOLO ENTERPRISES | NO NAME SPECIFIED | C/O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | |
| KONE INC | | 47 33 36TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | HONOLULU | HI | 96817 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KOST FM | | FILE NO 56711 | | | LOS ANGELES | CA | 90074 | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | CAN |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | DALLAS | TX | 75312-0543 | |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | VALDOSTA | GA | 31604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRAJEWSKI, TODD M | | 1208 OAKWATER DRIVE | | | ROYAL PALM BEACH | FL | 33411 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS | CENTRO WATT III L P | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C/O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KROLL ASSOCIATES | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824-4119 | |
| KRONOS TALENT MANAGEMENT | | | | 297 BILLERICA ROAD | CHELMSFORD | MA | 01824 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KRUEGER, GARY R | | 1807 FEATHERSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| KSK SCOTTSDALE MALL, L P | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | |
| KUBICA, CHAD A | | 24126 MATTHEW PL | | | SANTA CLARITA | CA | 91321 | |
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | DALLAS | TX | 75225 | |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | ROANOKE | VA | 24014-1703 | |
| KVBC WX | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | TORONTO | ON | M3H 5Y2 | CAN |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | CULVER CITY | CA | 90232-1408 | |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DRIVE | SUITE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA Z BOY INC | | 22835 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 724 HOFFMAN STREET | | | HAMMOND | IN | 46327 | |
| LABCORP | | PO BOX 2240 | | | BURLINGTON | NC | 272162240 | |
| LABOR PROS | | PO BOX 26184 | | | KANSAS CITY | MO | 64196 | |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | ST CHARLES | MD | 63301 | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | |
| LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE JOURNAL & COURIER | | BEV BRANDT | 217 N SIXTH STREET | | LAFAYETTE | IN | 47901 | |
| LAKE CHARLES AMERICAN PRESS | | KAREN COLE | P O BOX 2893 | | LAKE CHARLES | LA | 70602 | |
| LAKE COUNTY NEWS HERALD | | JULIANNE SAMS | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | |
| LAKELAND LEDGER | | RON MOATES | 300 WEST LIME STREET | | LAKELAND | FL | 33815 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ STREET | P O BOX 6261 | | CARSON | CA | 90895 | |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | ROCKY RIVER | OH | 44116 | |
| LAMAR, RONALD WADE | | 12822 DAISY PLACE | | | BRADENTON | FL | 34212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAMBERT GAFFNEY, LAURIE | | 432 SHADOW CREEK LANE | | | MANAKIN SABOT | VA | 23103 | |
| LANCASHIRE INSURANCE COMPANY UK LTD | | 60 FENCHURCH STREET | LEVEL 11 VITRO | | LONDON EC3M 4AD | | | UK |
| LANCASTER NEW ERA INTELLIGENCE | | BENJAMIN GUNZENHAUZER | 8 W KING STREET | P O BOX 1328 | LANCASTER | PA | 17608 | |
| LAND SPAN INC | | LAND SPAN INC | ATTN DIRECTOR OF PRICING | 1120 W GRIFFIN ROAD | LAKELAND | FL | 33805 | |
| LANDING AT ARBOR PLACE L P, THE | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN GREG WANNER COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT STREET | | | LOS ANGELES | CA | 90036 | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 EAST PACES FERRY ROAD | | | ATLANTA | GA | 30326-1160 | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | ATLANTA | GA | 30392-1958 | |
| LANDSTAR LOGISTICS, INC. | | 13410 SUTTON PARK DR. S | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | JACKSONVILLE | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | LANDSTAR RANGER INC | ATTN VICE PRESIDENT SALES ADMINISTRATION & PRICING | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | |
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| LANSING STATE JOURNAL | | RANDY MARKEY | 120 E LENAWEE | | LANSING | MI | 48919 | |
| LAREDO MORNING TIMES | | DIANA MEDINA | P O BOX 2129 | | LAREDO | TX | 78044 | |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LARRY J RIETZ, MP, LLC | NO NAME SPECIFIED | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | OWATONNA | MN | 55060 | |
| LARSEN TREASURER TAX COL, DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | SAN BERNARDINO | CA | 92415-0360 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS REVIEW JOURNAL/SUN | | KAY HIPP | 1111 WEST BONANZA ROAD | | LAS VEGAS | NV | 89106 | |
| LASER MASTER CORPORATION | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861010 | |
| LASER SECURITY RESPONSE INC | | 7713 SAND STREET | | | FORT WORTH | TX | 76118 | |
| LASERSERV INC | | 1804 DABNEY RD | | | RICHMOND | VA | 23230 | |
| LASERSHIELD | | 277 EAST AMADOR | SUITE 304 | | LAS CRUCES | NM | 88001 | |
| LAUREL LEADER CALL | | TAMMY BROOME | 130 BEACON STREET | P O BOX 728 | LAUREL | MS | 39441 | |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | MONTREAL | QC | H3B 4L3 | CAN |
| LAURIER FURNITURE LTD | | BOX 501877 | | | PHILADELPHIA | PA | 19175 | |
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | |
| LAW OFFICE OFALICIA C JOHNSON | | 253 A HOPKINSVILLE RD | PO BOX 1654 | | RUSSELLVILLE | KY | 42276 | |
| LAW OFFICES OF NEAL TENEN, P.C. | | 15315 MAGNOLIA  BLVD | SUITE 402 | | SHERMAN OAKS | CA | 91403 | |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | MONROE | NC | 28111-1014 | |
| LAWRENCE EAGLE TRIBUNE | | DAN JENNINGS | 100 TURNPIKE STREET | | NORTH ANDOVER | MA | 01845 | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | RICHMOND | VA | 23233 | |
| LAWSON, MICHAEL | | 3720 KRONER RD | | | COLUMBUS | MI | 48063 | |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | DALLAS | TX | 75202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | RICHMOND | VA | 23230 | |
| LAXSON, BLAKE | | 941 S PARK RD APT NO 209 | | | HOLLYWOOD | FL | 33021 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH STREET SUITE 200 | KANSAS CITY | MO | 64112 | |
| LC WHITE PLAINS RETAIL, L L C | CHRISTOPHER MCVEETY | C/O CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 | |
| LEA COMPANY | NO NAME SPECIFIED | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEACH, BRIAN R | | 9060 COTTLESTON CIRCLE | | | MECHANICSVILLE | VA | 23116 | |
| LEADING EDGE DELIVERY | | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DRIVE NO 100 | C/O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | HUNTINGTON | NY | 11743 | |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | SAN FRANCISCO | CA | 94160 | |
| LEAPFROG ONLINE CUSTOMER ACQUISITION, LLC | | 6401 HOLLIS ST | | | EMERYVILLE | CA | 94608 | |
| LEBANON DAILY NEWS | | LORI DRIVER | 718 POPLAR STREET | | LEBANON | PA | 17042 | |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER ROAD | | | CEDARBURG | WI | 53012 | |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | ROSEMOUNT | MN | 55068 | |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | ENFIELD | CT | 06082 | |
| LEHMAN BROTHERS | | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| LEHMAN, BRANDON C | | 2529 HULTZAPPLE DRIVE | | | CHAMBERSBURG | PA | 17201 | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENOVO, INC | | ONE MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| LENOVO, INC | | PO BOX 643055 | | | PITTSBURGH | PA | 15264-3055 | |
| LEOPOLD, JEFFREY R | | 11504 LONGVIEW LANDING DRIVE | | | RICHMOND | VA | 23233 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | MARTINSVILLE | VA | 24115 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| LEXAR MEDIA INC | | C/O AB&T | 3614 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| LEXAR MICRON CONSIGNMENT | | PO BOX 201458 | | | DALLAS | TX | 75320 | |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN STREET STE 107 | LEXINGTON COUNTY | | LEXINGTON | SC | 29072 | |
| LEXINGTON CORPORATE PROPERTIES, INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON HERALD LEADER | | CATHY SINKHORN | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508 | |
| LEXINGTON INSURANCE COMPANY | | 100 SUMMER STREET | | | BOSTON | MA | 02110-2103 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY | C/O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE ROAD | | | LEXINGTON | KY | 40511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | LIBERTYVILLE | IL | 60048 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 38 E RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| LIBRANDI, CATHERINE | | 61 CREEPING HEMLOCK DR | | | NORWALK | CT | 06851 | |
| LIEBER, MICHAEL B | | 1350 W VAN BUREN ST APT 2006 | | | PHOENIX | AZ | 85007 | |
| LIEBERMAN RESEARCH WORLDWIDE: 2007 | | 1900 AVE OF THE STARS | 15TH FLOOR | | LOS ANGELES | CA | 90067 | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | |
| LIFETIPS COM INC | | ONE FIRST AVE STE 200 | | | CHARLESTOWN | MA | 02129 | |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVENUE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 850116733 | |
| LIGHTNING XPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | |
| LIM, ERICK PRATAMA | | 24 MONTEBELLO DR | | | DALY CITY | CA | 94015 | |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | NEW YORK | NY | 10013 | |
| LINCOLN JOURNAL STAR | | BETH CORRICK | 926 P STREET | | LINCOLN | NE | 68508 | |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | |
| LINKAMERICA TRANSPORTATION INC | | LINKAMERICA CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 2627 EAST 21ST STREET | TULSA | OK | 74114 | |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | |
| LINKSYS | | 1426 KINROSS STREET | | | FLOSSMOOR | IL | 60422 | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | BOSTON | MA | 02241 | |
| LITEON IT CORP | | 726 HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| LITTLE BRITAIN HOLDING, LLC | NO NAME SPECIFIED | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | |
| LITTLE ROCK DEMOCRAT GAZETTE | | DONNA COOK | P O BOX 2221 | | LITTLE ROCK | AR | 72203 | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 941082693 | |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | AURORA | IL | 60504 | |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | WENTZVILLE | MO | 63385 | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | MORRISVILLE | NC | 27560 | |
| LIVINGSTON COUNTY DAILY PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | DETROIT | MI | 48021 | |
| LIVINGSTON FREIGHT/INTERNATIONAL | | LIVINGSTON/PBB GLOBAL LOGISTICS | ATTN DIRECTOR OF SALES | 150 C COURTNEYPARK DRIVE WEST | MISSISSAUGA | ON | L5W1Y6 | |
| LLOYDS OF LONDON | | C/O AON LONDON | 8 DEVONSHIRE SQUARE | | LONDON EC2M 4PL | | | UK |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | KANSAS CITY | MO | 64105 | |
| LODGING SOURCE LLC | | 1080 BLACK RUSH CR | | | MT PLEASANT | SC | 29466 | |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | NASHVILLE | TN | 37203 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS | | | LOGIC INFORMATION SYSTEMS INC | 5814 BLACKSHIRE PATH | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGISTECH | | 1025 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | SAN JUAN | PR | 00920 | |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | |
| LOGITECH INC | | 640 DUNKELD COURT | | | SEVERNA PARK | MD | 21146 | |
| LOMPOC RECORD | PAUL HOGUE | 3200 SKYWAY DRIVE | | | SANTA MARIA | CA | 93456 | |
| LONE STAR FIXTURES INC | | | | 2701 WEST 15TH ST SUITE 542 | PLANO | TX | 75075 | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | RICHMOND | VA | 23236 | |
| LONG ISLAND NEWSDAY | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | |
| LONGOOD, PATRICK S | | 8124 HAMPTON SPRINGS RD | | | CHESTERFIELD | VA | 23832 | |
| LONGVIEW NEWS JOURNAL | | DIANE MAXEY JONES | 320 EAST METHVIN STREET | | LONGVIEW | TX | 75601 | |
| LOOKSMART LTD | | 625 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | PALATINE | IL | 60055-0687 | |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 02199 | |
| LOPEZ, VICKIE | | 1101 SOUTH BOULEVARD STREET | | | EDMOND | OK | 73034 | |
| LORAIN JOURNAL | | LINDA BARKER | 1657 BROADWAY AVENUE | | LORAIN | OH | 44052 | |
| LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | |
| LORAL SPACECOM CORPORATION DBA LORAL SKYNET | | 500 HILLS DR. | | | BEDMINSTER | NJ | 07921 | |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| LOS ANGELES TIMES | | GEN BROWN | 202 WEST FIRST STREET | 7TH FLOOR ADVERTISING | LOS ANGELES | CA | 90012 | |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | CHARLOTTE | NC | 28226 | |
| LOUIS JOLIET SHOPPINGTOWN L P | | C/O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | METAIRIE | LA | 70002 | |
| LOUISVILLE COURIER JOURNAL | | RON SCHWEINHART | 525 WEST BROADWAY | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| LOWE, TIM | | 14157 GEROGIAN BAY DRIVE | | | HOLLAND | MI | 49424 | |
| LOWELL SUN | | DARCI DORMITZER | 491 DUTTON STREET | | LOWELL | MA | 01853 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | HUTCHINSON | KS | 67504-1528 | |
| LOWEPRO USA | | 3171 GUERNEVILLE RD | | | SANTA ROSA | CA | 95401 | |
| LOZIER CORP | | 6336 PERSHING DR | | | OMAHA | NE | 68110 | |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | WORTH | IL | 60482 | |
| LPJOBS | | 7868F 318 REA RD | | | CHARLOTTE | NC | 28277 | |
| LUBARY, JAMES | | 3161 DRUID LANE | | | LOS ALAMITOS | CA | 90720 | |
| LUBBOCK AVALANCHE JOURNAL | | TAMMY FARKAS | P O BOX 491 | | LUBBOCK | TX | 79408 | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 794080491 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | 1715 26TH ST | | LUBBOCK | TX | 79408-3568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | SCOTTSDALE | AZ | 85250 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 15286-7358 | |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | COLUMBUS | OH | 43219 | |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | DALLAS | TX | 75248 | |
| LUCK, WAYNE B | | 8954 KINGS CHARTER DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT INC | 303 E MAIN STREET SUITE 201 | | BARRINGTON | IL | 60010 | |
| LUMISOURCE INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| LUMISOURCE, INC | | ATTN PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAG | IL | 60007 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | ALBANY | OR | 97321 | |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | NEWPORT BEACH | CA | 92660 | |
| LYCOS INC | | PO BOX 6255 | | | BOSTON | MA | 02212-6255 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD STREET | | | BEDFORD PARK | IL | 60638 | |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | RICHMOND | VA | 23233 | |
| M I A BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| MAC TRANSPORTATION INC | | MAC TRANSPORTATION | ATTN OFFICERS | 4201 SANTA ANA ST | ONTARIO | CA | 91761 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH VINTAGE FAIRE, L P | | 401 WILSHIRE BLVD SUITE 700 | C/O MACERICH CO P O BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACOMB DAILY | | KATHRYN ANDROS | GDNN | 21 E THIRD STREET | ROYAL OAK | MI | 48067 | |
| MACON TELEGRAPH | | WENDY MARTIN | P O BOX 4167 | | MACON | GA | 31213 | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500W | | | SAN FRANCISCO | CA | 94103 | |
| MACROVISION CORP | | 1341 ORLEANS DRIVE | | | SUNNYVALE | CA | 94089 | |
| MACYS CENTRAL | | C/O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | ATLANTA | GA | 30346 | |
| MAD CATZ INC | | 7480 MISSION VALLEY ROAD | SUITE 101 | | SAN DIEGO | CA | 92108 | |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | PITTSBURGH | PA | 15251-0166 | |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST KWUN TONG | KOWLOON | HONG KONG CHINA | | | CHN |
| MADISON CAPITAL TIMES | | ANDREA BLADER | P O BOX 8056 | | MADISON | WI | 53708 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MAGELLAN DRIVER INFORMATION SYSTEMS, INC. | | 2950 WATERVIELO DR. | | | ROCHESTER HILLS | MI | 48309 | |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | DALLAS | TX | 75395-1692 | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | MOUNTAIN VIEW | CA | 94040 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY C/O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E ROB | C/O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230-4408 | |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | RICHMOND | VA | 23220 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MALIK, ALI I | | 68 MARK SMITH DR | | | MANDEVILLE | LA | 70471 | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL OF DECORATION, INC | | 8503 LANDOVER ROAD | | | LANDOVER | MD | 20785 | |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | |
| MALONE STAFFING | | 1120 N. CARBON | SUITE 100 | | MARION | IL | 62959 | |
| MALONE, SEAN WESLEY | | 107 STERLING COURT 303 | | | SAVOY | IL | 61874 | |
| MANAGEMENT & COLLECTION CORP | | SUITE B 2 | | | PETALUMA | CA | 94954 | |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | CARMEL | IN | 46032 | |
| MANCHESTER UNION LEADER | | MIKE COTTON | P O BOX 9555 | | MANCHESTER | NH | 03109 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 | |
| MANDALA, WANGANI | | 23 EAST GARDEN DR | | | ROCHESTER | NY | 14606 | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANSFIELD NEWS JOURNAL | | SHARON COURSON | 471 EAST BROAD STREET | SUITE 161 | COLUMBUS | OH | 43215 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | NEW YORK | NY | 10012 | |
| MANTECA BULLETIN | | MICHELE DAVIS | 531 E YOSEMITE | P O BOX 1958 | MANTECA | CA | 95336 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MANUGISTICS INC | | | MANUGISTICS GROUP INC | 9715 KEY WEST AVENUE | ROCKVILLE | MD | 20850 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | ROCKVILLE | MD | 20850-3915 | |
| MAPLE GROVE POLICE DEPARTMENT | | 12800 ARBOR LAKES PKWY N | | | MAPLE GROVE | MN | 55369 | |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | |
| MARIETTA TIMES | | STEVE HERRON | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | |
| MARIMBA INC | | DEPT CH17075 | | | PALATINE | IL | 60055-7075 | |
| MARIN INDEPENDENT JOURNAL | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | MARION | IL | 62959 | |
| MARITZ INC | | 1375 N HWY DR | | | FENTON | MO | 63099 | |
| MARITZ RESEARCH | | PO BOX 406507 | | | ATLANTA | GA | 30385-6507 | |
| MARITZ REWARDS/UCG | | 1400 S. HIGHWAY DR. | | | FENTON | MO | 63099 | |
| MARKET FORCE INFORMATION | | PO BOX 2147 | | | BOULDER | CO | 80306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKET HEIGHTS, LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 191707345 | |
| MARKET TRACK LLC | | PO BOX 353 | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | COMSTOCK PARK | MI | 49321 | |
| MARKETECT SOFTWARE | | 105 GRACE STREET | | | TORONTO | | M6J2S | CAN |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | BRIGHTON | MI | 48116 | |
| MARKETING INNOVATORS INTERNATIONAL, INC. | | 9701 W. HIGGINS RD. | | | ROSEMONT | IL | 60018 | |
| MARKETING RESEARCH EXECUTIVE BOARD | | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| MARKETMAX INC | | PO BOX 51021 | | | LOS ANGELES | CA | 90051-5321 | |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | CRANBURY | NJ | 08512 | |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | CINCINNATI | OH | 45242 | |
| MARKMONITOR INC | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | RICHMOND | VA | 23235 | |
| MARRIOTT | | 500 E BROAD ST | | | RICHMOND | VA | 23219 | |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| MARRIOTT BALTIMORE INNER HARBOR AT CAMDEN YARDS | | 110 S. FUTAW ST. | | | BALTIMORE | MD | 21201 | |
| MARRIOTT HOTEL DALLAS | | 14901 DALLAS PKWY | | | DALLAS | TX | 75254 | |
| MARRIOTT HOUSTON NORTH AT GREENSPOINT: 2007 | | 255 N. SAN HOUSTON PKWY E | | | HOUSTON | TX | 77060 | |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | SHELBYVILLE | KY | 40065 | |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | |
| MARTINEZ APPLIANCES AND ELECTRONICS | | 306 ASHLEY WAY | | | PHAR | TX | 78599 | |
| MARTINEZ, RITO V | | 10743 S AVENUE J | | | CHICAGO | IL | 60617-6722 | |
| MARTINS FERRY TIMES LEADER | | MELISSA MCGURTY | 200 SOUTH FOURTH ST | | MARTINS FERRY | OH | 43935 | |
| MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING STREET | P O BOX 8 7 | MARTINSBURG | WV | 25402 | |
| MARYL PACIFIC CONSTRUCTION | | | 55 MERCHANT STREET SUITE 2900 | | HONOLULU | HI | 96813 | |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | CHARLOTTE | NC | 28258-0492 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | BOSTON | MA | 02205-9025 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 152641646 | |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVENUE | | | WILKES BARRE | PA | 187731185 | |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | CLEBURNE | TX | 76031 | |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | MIDVALE | UT | 84047 | |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | COLUMBUS | GA | 31907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASTERCRAFT BOAT COMPANY | | 100 CHEROKEE COVE DRIVE | | | VONROE | TN | 37885 | |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | NORWALK | CA | 90650 | |
| MATRIX SALES | | PO BOX 295 | | | MARION | IL | 62959 | |
| MATRIX SEMICONDUCTOR, INC. | | 3230 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | STOUGHTON | MA | 02072 | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | |
| MATTEL INC | | PO BOX 100125 | | | ATLANTA | GA | 30384 | |
| MATTEL INC | | 7257 DAVIT CIR | | | LAKE WORTH | FL | 33467 | |
| MATTEL INC | | 7257 DAVIT CIR | | | LAKE WORTH | FL | 33467 | |
| MATTEL MEDIA | | PO BOX 100125 | | | ATLANTA | GA | 30384 | |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | NATIONS BANK T/A CONTEMPORARY PERSONNEL | | WYOMISSING | PA | 19610 | |
| MATTHEWS & STEPHENS ASSOCIATES | | 1344 SILAS DEAN HIGHWAY | SUITE 303 | | ROCKYHILL | CT | 06067 | |
| MATTHEWS, DAVID | | 278 SAN LORENZO AVE | | | FELTON | CA | 95018 | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | RICHMOND | VA | 23230 | |
| MAXELL CORP | | DRAWER CS 100773 | | | ATLANTA | GA | 30384-0773 | |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | COLUMBIA | MD | 210462706 | |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | |
| MAXPITCH MEDIA INC | | 10146 W BROAD ST STUDIO B | | | GLEN ALLEN | VA | 23060 | |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | MAXWELL AFB | AL | 36114 | |
| MAXWELL CORPORATION OF AMERICA | | 22-08 ROUTE 208 | | | FAIR LAWN | NY | 07410 | |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | HONG KONG CHINA | | | CHN |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN | 1220 MARKET STREET | P O BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | WILMINGTON | DE | 19899-2207 | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYNARD, JEFFREY | | 2325 WOODED OAK PLACE | | | MIDLOTHIAN | VA | 23113 | |
| MAYTAG CO | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| MBX OCEAN SERVICES, LLC | | | 8600 5 JESSE B SMITH COURT | | JACKSONVILLE | FL | 32219 | |
| MC DONALD, CODY PIERRE | | 7510 HOLLYVIEW DR | | | MEMPHIS | TN | 38125 | |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | HONOLULU | HI | 96814 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | |
| MCALLEN MONITOR | | TANYA HERNANDEZ | 1101 ASH AVENUE | | MCALLEN | TX | 78501 | |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | COLUMBIA | MD | 21045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCCALL HANDLING CO | | 2 E WELLS ST | | | BALTIMORE | MD | 21230-483 | |
| MCCANDLISH HOLTON PC | | PO BOX 796 | 1111 E MAIN ST STE 1500 | | RICHMOND | VA | 23218 | |
| MCCLARD, DWAIN A | | 4513 WELBY TURN | | | MIDLOTHIAN | VA | 23113 | |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | ERIE | PA | 16512 | |
| MCCORMICK, BRIAN | | 905 EDDYSTONE CIR | | | NAPERVILLE | IL | 60565 | |
| MCDONALD, JEFFREY A | | 5540 QUAIL RIDGE TERR | | | CHESTERFIELD | VA | 23832 | |
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | OAK BROOK | IL | 60523 | |
| MCELROY INSTALLATIONS | | MCELROY DARYL | MCELROY INSTALLATIONS LLC | 2600 EAST SOUTHLAKE STE 120 PMB 101 | SOUTHLAKE | TX | 76092 | |
| MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | | LEAGUE CITY | TX | 77573 | |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23219-4030 | |
| MCI | | | 27732 NETWORK PLACE | | CHICAGO | IL | 60064 | |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | ARLINGTON | VA | 22202 | |
| MCI WORLD COMM INC | | PO BOX 905236 | | | CHARLOTTE | NC | 28290-5236 | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | CHARLOTTE | NC | 28289-0003 | |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | PHILADELPHIA | PA | 19170-7255 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MCNALLY CONSTRUCTION-ORL | | 7575 DR. PHILLIPS BLVD | STE 205 | | ORLANDO | FL | 32819 | |
| MCNALLY, BRYAN STEPHAN | | 1824 SUMMIT ST | | | COLUMBUS | OH | 43201 | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DRIVE | | | SURPRISE | AZ | 85388 | |
| MCS SATELLITE CO | | 401 58TH ST | | | ALBUQUERQUE | NM | 87105 | |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S MICHIGAN AVENUE | SUITE 1000 | C/O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY ROAD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | |
| MEDCO HEALTH SOLUTIONS | DONNA BUZHARDT | 5000 THURMOND MALL | SUITE 109 | | COLUMBIA | SC | 29201 | |
| MEDFORD MAIL TRIBUNE | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 97501 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 22334-0749 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTON | MA | 01720-3428 | |
| MEDIALINK | | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018-4507 | |
| MELBOURNE FLORIDA TODAY | | SHAWN DAVIS | 1 GANNETT PLAZA | | MELBOURNE | FL | 32940 | |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | LOS ANGELES | CA | 90074-1042 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | |
| MEMCORP INC | | 3200 MERIDIAN PKY | | | WESTON | FL | 33331 | |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | LOS ANGELES | CA | 90084-7616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEMOREX INTERNATIONAL, INC. | | 17777 CENTER COURT DR | SUITE 800 | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | | C/O ADVANCED MARKETING | 3532 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | CHICAGO | IL | 60693 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | RICHMOND | VA | 23230 | |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| MEMPHIS COMMERCIAL APPEAL | | JOHN COWNOVER | PO BOX 364 | | MEMPHIS | TN | 38101 | |
| MERANT INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| MERCED SUN STAR | | BROOKE ALBERT | 3033 NORTH G STREET | | MERCED | CA | 95341 | |
| MERCED, EDUARDO L | | 312 EAST MOSSER STREET | | | ALLENTOWN | PA | 18109 | |
| MERCEDES HOMES, INC.: 2007 | | 12751 NEW BRITTANY BLVD | 5TH FLOOR | | MYERS | FL | 33907 | |
| MERCEDES HOMES: 2007 | | 12751 NEW BRITTANY BLVD | 5TH FLOOR | | MYERS | FL | 33907 | |
| MERCER | DAVID J HILBORN | WORLDWIDE PARTNER | THREE JAMES CENTER | 1051 EAST CARY STREET SUITE 900 | RICHMOND | VA | 23219 | |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CORP. | | THREE JAMES CENTER | 1051 E. CARY ST, SUITE 900 | | RICHMOND | VA | 23219 | |
| MERCER HEALTH & BENEFITS, LLC (D/B/A MERCER HEALTH & BENEFITS) | | THREE JAMES CENTER | 1051 E. CARY ST, SUITE 900 | | RICHMOND | VA | 23219 | |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCHANDISE CARD:  CORPORATE SALES | | 1801 WEST US 223 | | | ADRIAN | MI | 49221 | |
| MERCHANDISING INVENTIVES INC | | 1665 S WAUKEGON RD | | | WAUKEGAN | IL | 60085 | |
| MERCHANTS HOME DELIVERY, INC. | | 2400 LATIGO AVE | | | OXFORD | CA | 93030 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVENUE | | | SUNNYVALE | CA | 94089 | |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | BOSTON | MA | 02110-1701 | |
| MEREDITH CORP | | PO BOX 751493 | | | CHARLOTTE | NC | 28275-1493 | |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | RICHMOND | VA | 23230 | |
| MERIDEN RECORD JOURNAL | | MARCIA GERACE | P O BOX 915 | | MERIDEN | CT | 06450 | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | CHICAGO | IL | 60690 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | |
| MERIDIAN MEDIA GROUP, INC. | | 223 W. ERLE ST. | SUITE 4E | | CHICAGO | IL | 60610 | |
| MERIDIAN VILLAGE, LLC | | C/O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | BELLEVUE | WA | 98007 | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | DOVER FOXCROFT | ME | 04426 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844 | |
| MESILLA VALLEY TRANSPORTATION | | MVT SERVICES | ATTN BARRY DAVIS | 3590 WEST PICACHO | LAS CRUCES | NM | 88007 | |
| MESTAS II, PHILLIP O | | 3889 SW 22ND DR | | | GRESHAM | OR | 97080 | |
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | CHEVY CHASE | MD | 20815 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| METRA ELECTRONICS CORPORATION | | 460 WALKER STREET | | | HOLLY HILL | FL | 32117-2699 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DRIVE | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | ELK GROVE VILLAG | IL | 60007 | |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | ATLANTA | GA | 303847031 | |
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53205 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22030 | |
| METRO RESEARCH SVCS. INC. | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22080 | |
| METROMAIL DATA USE AGREEMENT | | 360 E. 22ND ST. | | | LOMBARD | IL | 60148 | |
| METROWEST DAILY NEWS | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MGM GRAND HOTEL LLC | | 3799 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| MHW WARNER ROBINS, LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MIAMI HERALD | | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | |
| MIAMI HERALD EL NUEVO | | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | |
| MIBAREV DEVELOPMENT I LLC | | C/O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL KOSMETOS & ASSOCIATES | | 333 BABBITT RD | SUITE 300 | | CLEVELAND | OH | 44132 | |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | WASHINGTON | DC | 20036 | |
| MICROSEL, INC | | 5254 WEST 74TH STREET | ATTN BILL EWALD | | EDINA | MN | 55439 | |
| MICROSOFT | | | MICROSOFT CORP | ONE MICROSOFT WAY | REDMOND | WA | 98052 | |
| MICROSOFT CORP | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT LICENSING GP | | MICROSOFT LICENSING GP | DEPT 551 VOLUME LICENSING | 6100 NEIL ROAD SUITE 210 | RENO | NV | 89511 | |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | REDMOND | CA | 98052-6399 | |
| MICROSOFT XBOX | | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | |
| MICROSTRATEGY | | MICROSTRATEGY | 1861 INTERNATIONAL DRIVE | | MCLEAN | VA | 22102 | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 38186-1038 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID US LLC | SAMUEL GRUNKORN | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 528088020 | |
| MIDAMERICAN ENERGY COMPANY | | P.O. BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDDLETOWN JOURNAL | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | DAYTON | OH | 45409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN TIMES HERALD RECORD | | ANTHONY MCFARLANE | 40 MULBERRY ST | | MIDDLETOWN | NY | 10940 | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | |
| MIDLAND REPORTER TELEGRAM | | MARGARET CASBEER | 201 E ILLINOIS AVENUE | | MIDLAND | TX | 79701 | |
| MIGHTY SHIELD LLC | | 4230 GRAVOIS AVE | | | SAINT LOUIS | MO | 63116 | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | WHITTIER | CA | 90603 | |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 641273546 | |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| MILLER JR, CECIL P | | PO BOX 2124 | | | NEWPORT NEWS | VA | 23609 | |
| MILLER, COLIN A | | 544 SOUTH BELFAST AVE | | | AUGUSTA | ME | 04330 | |
| MILLER, JAMES ALAN | | 640 W DESERT AVE | | | GILBERT | AZ | 85233 | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| MILLSTEIN INDUSTRIES, L L C | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | |
| MILWAUKEE JOURNAL SENTINEL | | DIANE CHIANELLI | P O BOX 661 | | MILWAUKEE | WI | 53201 | |
| MINER FLEET MANAGEMENT GROUP | | 162 W MILL | | | NEW BRAUNFELS | TX | 78130 | |
| MINNEAPOLIS STAR TRIBUNE | | SUSAN CAFFREY | 425 PORTLAND AVE | | MINNEAPOLIS | MN | 55488 | |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA STATE FAIR | | 1265 SNELLING AVE N | | | ST. PAUL | MN | 55108 | |
| MINOLTA | | PO BOX 910667 | | | DALLAS | TX | 75391-0667 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CEN | 16 HARCOURT ROAD | | ADMIRALTY HONG KONG | | | HK |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HKG |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | ROSWELL | GA | 30075 | |
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | BUCKNER | MO | 64016 | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MITCHELL, ELLEN D | | 11101 PARK RIDGE ROAD | | | FREDERICKSBURG | VA | 22408 | |
| MITEK CORP | | BIN 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD | STE 1500 | | LOS ANGELES | CA | 90036 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI DIGITAL ELECTRONICS | | 7701 WOOD ROAD | | | RICHMOND | VA | 23229 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BANK LB 101945 | 3585 ATLANTA AVE S METRO | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI DIGITAL ELECTRONICS | | MR GLEN YAMASHITA | MITSUBISHI DIGITAL ELECT | 9351 JERONIMO RD | IRVINE | CA | 92618 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| MJM CREATIVE | | 71 5TH AVE | | | NEW YORK | NY | 10003 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO ROAD | | | BURBANK | CA | 91505 | |
| MOBILE CAMPUS | | 1703 WEST AVE | | | AUSTIN | TX | 78701 | |
| MOBILE CAMPUS | | 1703 WEST AVE | | | AUSTIN | TX | 78701 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | CHARLOTTE | NC | 28211 | |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| MOBILE MUSIC, INC. D/B/A CLAIM CENTRAL | | 1700 W. 16TH ST. | | | BROADVIEW | IL | 60155 | |
| MOBILE PRESS REGISTER | FAYE WIGGINS | P O BOX 2488 | | | MOBILE | AL | 36652 | |
| MOD SYSTEMS | | 720 THIRD AVE | SUITE 1100 | | SEATTLE | WA | 98104-1851 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 EAST OAK STREET | | | LOUISVILLE | KY | 40204 | |
| MODERNAGE, INC | NO NAME SPECIFIED | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODESTO BEE | CHRIS CASTRO | 1325 H STREET | | | MODESTO | CA | 95354 | |
| MODIS | | | MODIS | 3900 WESTERRE PARKWAY SUITE 100 | RICHMOND | VA | 23232 | |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | CHARLOTTE | NC | 28260-0986 | |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | EDISON | NJ | 08818 | |
| MONITOR, THE | | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BOULEVARD | | | LOS ANGELES | CA | 90048 | |
| MONSTER | | PO BOX 22446 | | | CHICAGO | IL | 60673 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTERS INC | | 1371 E 8600 S | | | SANDY | UT | 84093 | |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BOULEVARD SUITE 250 | C/O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTELEONE, JACK T | | 39W374 GRAND AVE | | | ELGIN | IL | 60124 | |
| MONTEREY HERALD | | PAUL YOUNG | 8 UPPER RAGSDALE DRIVE | | MONTEREY | CA | 93940 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY ADVERTISER | | DIANE WRIGHT | 425 MOLTON ST | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY TOWNE CENTER STATION, INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | RICHMOND | VA | 23218 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| MOORE SECURITY LLC | | PO BOX 2664 | | | CLARKSVILLE | IN | 47131 | |
| MOORE, DOUGLAS T | | 401 SOUTH MOORELAND ROAD | | | RICHMOND | VA | 23229 | |
| MOORE, LEIGH ANN | | 2030 CHARTSTONE DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR ROAD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | SWOYERSVILLE | PA | 18704 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DRIVE | C/O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | PELL CITY | AL | 35125 | |
| MORGAN MARSHALL DIVISION | | 383 E 16TH ST | | | CHICAGO HEIGHTS | IL | 60462 | |
| MORGAN SATELLITE | | 1718 VELP AVE | | | GREEN BAY | WI | 54303 | |
| MORNING SENTINEL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 | |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | RICHMOND | VA | 23228 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| MORRISON HOMES: 2007 | | 8430 ENTERPISE CIR | STE 100 | | BRADENTON | FL | 34202 | |
| MORRISTOWN DAILY RECORD | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | NEW YORK | NY | 10022-2606 | |
| MORROW, BRADLEY J | | 3912 LILLINGTON DR | | | DURHAM | NC | 27704 | |
| MOSIER, MICHELLE O | | 4503 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | MABLETON | GA | 30126 | |
| MOTHER'S WORK | | 4516 N. FIFTH ST. | | | PHILADELPHIA | PA | 19123 | |
| MOTION PICTURE LICENSING CORPORATION | | 5455 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| MOTION SYSTEMS | | 1 E 33RD ST | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD STREET 3RD FLOO | | | NEW YORK | NY | 10016 | |
| MOTIONPOINT CORPORATION | | PO BOX 864169 | | | ORLANDO | FL | 32886-4169 | |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 071880609 | |
| MOTOROLA INC | | PO BOX 436 | 3408 SHORELINE DR | | ALLENWOOD | NJ | 08720 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL L P | 217 E REDWOOD STREET 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MOUNTAIN DEMOCRAT | | NINA SHORUM | 1360 BROADWAY | | PLACERVILLE | CA | 95667 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C/O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | |
| MRV WANAMAKER, LC | | 3501 SOUTHWEST FAIRLAWN ROAD | SUITE 200 | | TOPEKA | KS | 66614 | |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | ATTN LEASE ADMINISTRATOR | BUFFALO | NY | 14202 | |
| MSIG INSURANCE LTD HONG KONG | | 9/F CITRIPLAZA ONE | 1111 KINGS ROAD | | TAIKOO SHING HONG KONG | | | CHN |
| MSN | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MTV NETWORKS | | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | |
| MTX | | ONE MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| MULLER CASELLA ASSOCIATES INC | | 7400 YORK RD STE 103 | | | TOWSON | MD | 21204 | |
| MULLER CONSULTING INC | | 4936 TOPPING LN | | | GLEN ALLEN | VA | 23060 | |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | ATLANTA | GA | 30350 | |
| MURDOCK TAX COLLECTOR, LOU | | ASSESSOR & COLLECTOR OF TAXES | | | WICHITA FALLS | TX | 763071471 | |
| MURRAY, JASON | | 19059 GROVEWOOD DRIVE | | | CORONA | CA | 92881 | |
| MUSKEGON CHRONICLE | | DON SULLIVAN | 981 THIRD STREET | | MUSKEGON | MI | 49443 | |
| MUSTEK INC | | 121 WATERWORKS WAY STE 100 | ATTN ACCOUNTING DEPT | | IRVINE | CA | 92618 | |
| MVALENT INC | | 8 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | WA | 01803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| MYRTLE BEACH FARMS COMPANY, INC | DOUGLAS WENDEL | 2411 NORTH OAK STREET | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH SUN NEWS | | STEPHANIE GADDY | 914 FRONTAGE ROAD EAST | | MYRTLE BEACH | SC | 29577 | |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | CHICAGO | IL | 60612 | |
| NAME PROTECT INC | | PO BOX 684136 | | | MILWAUKEE | WI | 53268-4136 | |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 250 | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | | 2003 LAKE HOWELL LN STE | | | MAITLAND | FL | 32751 | |
| NANSHE GROUP LLC, THE | | | | 37F STONEHILL DR | OSWEGO | IL | 06054 | |
| NAP NORTHPOINT LLC | SHARON STAMPER | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NAPLES DAILY NEWS | | BRENDA BITZER | 1075 CENTRAL AVENUE | | NAPLES | FL | 33940 | |
| NAPSTER LLC | | 9044 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| NAPSTER LLC | | DEPT 9505 | | | LOS ANGELES | CA | 90084 | |
| NASHUA TELEGRAPH | | ERIN SULLIVAN | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | |
| NASHVILLE TENNESSEAN | | CHRISTIE SMOLKO | 1100 BROADWAY | | NASHVILLE | TN | 37203 | |
| NATES DELIVERY | | PO BOX 1132 | | | ST STEPHEN | SC | 29479 | |
| NATION WIDE INVESTIGATIONS | | 3330A NE 32ND ST | | | FT LAUDERDALE | FL | 33308 | |
| NATIONAL ABSTRACT AGENCY INC | | 64 CHEROKEE DR | | | RICHBORO | PA | 18954 | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |
| NATIONAL DIGITAL TELEVISION CENTER, INC. (D/B/A COMCAST MEDIA CENTER) | | 4100 E. DRY CREEK RD. | | | LITTELTON | CO | 80122 | |
| NATIONAL ELECTRONICS WARRANTY CORPORATION | | 44873 FALCON PLACE | | | DULLES | VA | 20166 | |
| NATIONAL FACILITIES GROUP INC | | 33 N DEARBORN ST STE 2350 | | | CHICAGO | IL | 60602 | |
| NATIONAL FLOORING SYSTEMS | | 1010 NORTHERN BLVD | STE 330 | | GREAT NECK | NY | 11021 | |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | | 3696 N FEDERAL HWY STE 202 | | | FORT LAUDERDALE | FL | 33308-6263 | |
| NATIONAL GEOGRAPHIC MAGAZINE | | DEPT 0705 | | | WASHINGTON | DC | 20072-0705 | |
| NATIONAL GEOGRAPHIC SOCIETY, THE | | 1145 17TH ST. NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL HOT ROD ASSOCIATION | | PO BOX 5555 | 2035 FINANCIAL WAY | | GLENDORA | CA | 91740-0950 | |
| NATIONAL LIABILITY AND FIRE INSURANCE COMPANY | | C/O CV STARR MARINE | 470 ATLANTIC AVENUE 3RD FLOOR | | BOSTON | MA | 02210 | |
| NATIONAL PRODUCT CARE COMPANY | | 1000 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | |
| NATIONAL RENTAL (US) INC. | | 900 ASHWOOD PKWY | STE 110 | | ATLANTA | GA | 30338 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN | 450 SOUTH ORANGE AVENUE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | JEFF JENNINGS | 450 S ORANGE AVENUE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVENUE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL SERVICE ALLIANCE | | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | SALT LAKE CITY | UT | 84121 | |
| NATIONAL TECHNOLOGY SOLUTIONS | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | C/0 CV STARR MARINE | 470 ATLANTIC AVENUE 3RD FLOOR | | BOSTON | MA | 02210 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 2704 COMMERCE DR | SUITE B | | HARRISBURG | PA | 17110 | |
| NATIONALEASE | | ONE SOUTH 450 SUMMIT AVE | | | OAKBROOK TERRACE | IL | 60181 | |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE INSURANCE MEDICARE | | PO BOX 16582 | | | COLUMBUS | OH | 43216 | |
| NATIONWIDE INSURANCE-TOMMY FINCHER AGENCY | | 5217 S. LABURNUM VE | | | RICHMOND | VA | 23231 | |
| NATUZZI AMERICAS | | 130 W COMMERCE AVE | | | HIGH POINT | NC | 27260 | |
| NAVARRE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CONSIGNMENT | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CONSIGNMENT SYMANTEC | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORPORATION | | 7400 49TH AVENUE NORTH | | | MINNEAPOLIS | MN | 55428 | |
| NAVIANT MARKETING SOLUTIONS | | 999 YAMATO RD | | | BOCA RATON | FL | 33431 | |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NAZARIO FAMILY PARTNERSHIP | NO NAME SPECIFIED | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NBC NETWORK NBC UNIVERSAL CFS | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| NCR CORP | | P O BOX 75245 | | | CHARLOTTE | NC | 28275-5245 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 17512 | |
| NDC GROUP INC | | 625 SLATERS LANE SUITE 102 | | | ALEXANDRIA | VA | 22314 | |
| NECROSSGATES COMMONS NEWCO, LLC | | C/O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | |
| NEOPOST | | 30965 HUNTWOOD AVE | | | HAYWARD | IL | 94544 | |
| NET ASSETS INC | | 1205 WESTLAKES DR | SUITE 175 | | BERWYN | PA | 19312 | |
| NET INTEGRATION LLC | | 23 SHAWINIGAN DR | | | LUDLOW | MA | 01056 | |
| NET2000 COMMUNICATIONS | | DEPT 0674 | | | WASHINGTON | DC | 20073-0674 | |
| NETCOM ONLINE COMMUNICATION SERVICES, INC. | | 3031 TISCH WAY | | | SAN JOSE | CA | 95128 | |
| NETEZZA CORP | | CFO | NETEZZA CORPORATION | 200 CROSSING BLVD | FRAMINGHAM | MA | 01702 | |
| NETGEAR INC | | 4196 B INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| NETGEAR INC | | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | |
| NETIQ CORP | | 3553 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| NETKEY INC | | 32 PARK DR EAST | | | BRANFORD | CT | 06405 | |
| NETMANAGE INC | | PO BOX 45557 | | | SAN FRANCISCO | CA | 74145-0557 | |
| NETPLIANCE INC | | 7600 A N CAPITOL OF TEXAS HWY | | | AUSTIN | TX | 78731 | |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| NETRATINGS INC | | | | | | | | |
| NETWORK ASSOCIATES | | PO BOX 45241 | | | SAN FRANCISCO | CA | 94145-0241 | |
| NETWORK BUSINESS INTERIOR LLC | | 1401 E CARY ST | | | RICHMOND | VA | 23219 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 212970525 | |
| NEUSE RIVER GOLDEN RETRIEVER | | PO BOX 37156 | | | RALEIGH | NC | 27627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEVADA INVESTMENT HOLDINGS, INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | |
| NEW AGE ELECTRONICS | | HARBIN KEVIN | NEW AGE ELECTRONICS INC | PO BOX 372 | GRENADA | MS | 38901 | |
| NEW AGE INC | CINDY JIMENEZ | 21950 ARNOLD CENTER RD | | | CARSON | CA | 90810 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE ROAD SUITE 500 | | ALPHARETTA | GA | 30005 | |
| NEW BEDFORD STANDARD TIMES | | PATTY SOUZA | 25 ELM STREET | | NEW BEDFORD | MA | 02740 | |
| NEW BERN SUN JOURNAL | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | |
| NEW BRAUNFELS HERALD | | CHUCK EVERS | 707 LANDA STREET | | NEW BRAUNFELS | TX | 78130 | |
| NEW COLORADO DAILY, INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | |
| NEW DIRECTIONS | | DEPT 0682 | | | COLUMBIA | MD | 292270682 | |
| NEW HAVEN REGISTER | | CINDY MASTRIANO | 40 SARGENT DR | | NEW HAVEN | CT | 06511 | |
| NEW HORIZON | | 500 FAIRWAY DR 208 | | | DEERFIELD BEACH | FL | 33441 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 080996005 | |
| NEW JERSEY LITTER CONTROL FEE | | | | | | | | |
| NEW MEDIA STRATEGIES | | PO BOX 730421 | | | DALLAS | TX | 75373 | |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVENUE | ATTN FINANCE DEPARTMENT | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS POLICE DEPARTMENT | | 715 S. BROAD ST. | | | NEW ORLEANS | LA | 70119 | |
| NEW ORLEANS TIMES PICAYUNE | | TROY BUTTONE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NEW YORK ATTORNEY GENERAL OFFICE | JUDITH C. MALKIN, ESQ. | 615 ERIE BLVD, WEST | | | SYRACUSE | NY | 13204 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | ALBANY | NY | 12225 | |
| NEW YORK DAILY NEWS | | LINDA BRANCATO | 450 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| NEW YORK JOURNAL NEWS | | OMAR ZUCCO | ONE GANNETT DRIVE | | WHITE PLAINS | NY | 10604 | |
| NEW YORK POLICE DEPARTMENT | | ONE POLICE PLAZA | ROOM 1046 | | NEW YORK | NY | 10038 | |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK TIMES | | KAREN ATCHISON | ATLANTA REGIONAL ADV SALES | 83 2 DUNWOODY PLACE | ATLANTA | GA | 30350 | |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | | | PHILADELPHIA | PA | 19175-4825 | |
| NEWARK STAR LEDGER | | TIM BRAHNEY | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07101 | |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | |
| NEWMARK HOMES-AUSTIN, TX | | 6500 RIVER PL. BLVD | BLDG 11 STE 300 | | AUSTIN | TX | 78730 | |
| NEWMARK, JOEL NELSON | | 16874 BABLER VIEW DR | | | WILDWOOD | MO | 63011 | |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN ROAD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | CHINA | | 518109 | CHN |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | SALT LAKE CITY | UT | 841450838 | |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | DOWNERS GROVE | IL | 60515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | CHUNG HO CITY | | TAIPEI HSIEN ROC | | 235 | TWN |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| NEXTAR INC | | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | |
| NEXTEL COMMUNICATIONS | | | PO BOX 4181 | | CAROL STREAM | IL | 60116 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 606731213 | |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | DUBLIN | CA | 94568 | |
| NICHOLS, JOHN M | | 4417 HICKORY LAKE COURT | | | RICHMOND | VA | 23059 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN COMPANY (US), INC. | | 375 PATRICA AVE | | | DUNEDIN | FL | 34698 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | |
| NIELSON NETRATINGS, INC. | | PO BOX 361658 | | | MILEITAS | CA | 95036 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NILES AUDIO CORP | | PO BOX 160818 | | | MIAMI | FL | 33116 | |
| NINTENDO HARDWARE | | 445 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| NINTENDO OF AMERICA INC | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVENUE N | | | MINNEAPOLIS | MN | 55442 | |
| NORCROSS, MARK CHARLES | | 1613 LYDIA COURT | | | SPRING HILL | TN | 37174 | |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | CARSON | CA | 90749 | |
| NORTEK INTERNATIONAL LTD | | UNIT 4&5 16/F ISLAND PL | ISLAND PLACE 510 KINGS R | | HONG KONG | | | HK |
| NORTEK INTL CHINA LTD | STEVEN WONG | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| NORTH AMERICAN ROOFING SYS INC | | MR JIM CONNER | NORTH AMERICAN ROOFING SYSTEMS INC | 41 DOGWOOD ROAD | ASHEVILLE | NC | 28806 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPINATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | |
| NORTH COUNTY TIMES | | NORMA MARTIN | 207 E PENNSYLVANIA AVE | | ESCONDIDO | CA | 92025 | |
| NORTH HAVEN, TOWN OF | | 18 CHURCH STREET | TAX COLLECTOR | | NORTH HAVEN | CT | 06473 | |
| NORTH HIGHLAND | | PO BOX 101353 | | | ATLANTA | GA | 30392-1353 | |
| NORTH HILL CENTRE, LLC | STEVE EPSTEIN | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| NORTH SOUTH PARTNERS, LLC | | 2601 FLOYD AVENUE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27260 | |
| NORTHAMPTON GAZETTE | | PAM CONNETT | 115 CONZ ST | | NORTHAMPTON | MA | 01060 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | EAGAN | MN | 55121 | |
| NORTHWEST HERALD | | AUTUMN SIGMIER | 7717 SOUTH ROUTE 31 | | CRYSTAL LAKE | IL | 60014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 600390250 | |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORWALK HOUR | | KEN KOPAS | THE HOUR NEWSPAPERS | 346 MAIN AVENUE | NORWALK | CT | 06851 | |
| NOTABLE SOLUTIONS INC | | 600 E JEFFERSON PLAZA STE 500 | | | ROCKWELL | MD | 20852 | |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | CHICAGO | IL | 60618 | |
| NOVAR CONTROLS CORPORATION | | MR BOB PIETZ | NORVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | CLEVELAND | OH | 44131 | |
| NOVELLI, NATHAN | | 20015 KENT LANE | | | CANYON COUNTRY | CA | 91351 | |
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| NP I&G CONYERS CROSSROADS, LLC | ATTN LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP/SSP BAYBROOK, L L C | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| NPD GROUP INC, THE | | PO BOX 5534 | | | NEW YORK | NY | 10087-5534 | |
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | PORT WASHINGTON | NY | 11050 | |
| NPP DEVELOPMENT, LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | |
| NS STUDIOS | | 1160 BELLAMY RD N | | | TORONTO | ON | M1H1H2 | CAN |
| NUEWEB, INC. | | 1715 PRATT DR. | | | BLACKSBURG | VA | 24060 | |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | CHADDS FORD | PA | 19317 | |
| NURUN INC | | 333 KING ST EAST | | | TORONTO | ON | M5A 3X5 | CAN |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | CINCINNATI | OH | 45238 | |
| NX NETWORKS INC | | PO BOX D3513 | | | BOSTON | MA | 02241-3513 | |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | SECAUCUS | NJ | 07094 | |
| NYKO TECHNOLOGIES | | 1339 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| O C TANNER | TOM LONG O C TANNER | 3518 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | TROY | MI | 48083 | |
| OAKLAND PRESS | | KATHRYN ANDROS | GDNN | 21 E THIRD STREET | ROYAL OAK | MI | 48067 | |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| OAKLEY SALES CORP. | | | | | | | | |
| OAKLEY, SAUL EDWARD | | 7490 SW ASHDALE COURT | | | TIGARD | OR | 97223 | |
| OASIS STAFFING | | LOCKBOX 402439 | | | ATLANTA | GA | 30384-2439 | |
| OATES, MARVIN L | | 960 FULTON AVENUE SUITE 100 | C/O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| OBERHEU, TABER ALLEN | | 3356 LENOX DR | | | PITTSBURGH | PA | 15238 | |
| OCALA STAR BANNER | | DALE TAYLOR | P O BOX 490 | | OCALA | FL | 34478 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 328915009 | |
| OCEANIC TIME WARNER CABLE | | | PO BOX 30050 | | HONOLULU | HI | 96801 | |
| OCHARLEYS, INC MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | |
| OCI | SCOTT FERARO | 730 SECOND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| OCR SERVICES INC | | 15825 SHADY GROVE RD STE 90 | | | ROCKVILLE | MD | 20850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OCTAGON MARKETING | | 1751 PINNACLE DR ST 1500 | | | MCLEAN | VA | 22102 | |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| OFF DUTY INC | | 2915 BOONE CT | | | JOLIET | IL | 60434 | |
| OFFERMATICA CORPORATION | | DEPT CH 17692 | | | PALATINE | IL | 60055-7692 | |
| OGDEN STANDARD EXAMINER | | JARED BIRD | 455 23RD STREET | P O BOX 1279 | OGDEN | UT | 84412 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OHIO CASUALTY INSURANCE COMPANY | | 2610 WYCLIFF ROAD | | | RALEIGH | NC | 27607 | |
| OK APPLE, INC | JOHN SOOK | P O BOX 19704 | ATTN JOHN SOOK | | RALEIGH | NC | 27619 | |
| OKEEFE, EDWARD F. | | PO BOX 76 | | | CHAPPAQUA | NY | 10514 | |
| OKEEFE & SPIES | | PO BOX 1419 | | | LYNCHBURG | VA | 245051419 | |
| OKLAHOMA CENTRALIZED SUPP REG | | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA DEPT. OF INSURANCE | | 2401 NW 23RD ST STE 28 | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA GOLD REALTY, LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOODWILL INDUSTRIES, INC | NO NAME SPECIFIED | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMAN, DAILY | | MARK WILMES | P O BOX 25125 | | OKLAHOMA CITY | OK | 73125 | |
| OLD COLONY MEMORIAL | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | |
| OLD DOMINION APPRAISAL | | 9697C MAIN ST | | | FAIRFAX | VA | 22031 | |
| OLD DOMINION JOB CORPS | | 1073 FATHER JUDGE RD | | | MONROE | VA | 24574 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENWOOD | IN | 15601 | |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | | BOX 557 | 100 KING STREET WEST | | HAMILTON | ON | L8N 3K8 | CAN |
| OLDANI, MARK | | 4207 WELBY DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| OLIVER, MARK E | | 523 HAROLDS DRIVE | | | MANAKIN SABOT | VA | 23103 | |
| OLIVETREE RESEARCH | | 3588 OUTLOOK AVE | | | CINCINNATI | OH | 45208-1519 | |
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCST LOUIS LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 985070023 | |
| OLYMPUS AMERICA | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS CORPORATION | | 3500 CORPORATE PARKWAY | P O BOX 610 | | CENTER VALLEY | PA | 18034 | |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | CORNING | CA | 96021 | |
| OMEGA WORLD TRAVEL | | PO BOX 2284 | | | MERRIFIELD | VA | 22116 | |
| OMNI HOTELS CHARLOTTESVILLE | | 235 WEST MAIN STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S 48TH STREET | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | 8201 S 48TH STREET | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | 8201 SOUTH 48TH STREET | THE POINTE AT SOUTH MOUN | | PHOENIX | AZ | 85044 | |
| OMNIPOINT COMMUNICATIONS | | PO BOX 29124 | | | NEW YORK | NY | 10087-9124 | |
| OMNIPOINT COMMUNICATIONS INC | | 16 WING DR | | | CEDAR KNOLLS | NJ | 07927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMNITURE INC | | | | DEPT CH 17426 | PALATINE | IL | 60055 | |
| ON Q LEGRAND | | PO BOX 3163 | | | CAROL STREAM | IL | 60132 | |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ONE SOURCE | | PO BOX 198352 | | | ATLANTA | GA | 30384-8352 | |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONPROCESS TECHNOLOGY INC | | 200 HOMER AVE | | | ASHLAND | MA | 01721 | |
| ONSITE CO, THE | | PO BOX 28473 | | | GREEN BAY | WI | 54324-0473 | |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| OOCL USA INC | | | | 31/F HARBOUR CENTRE | WANCHAI HONG KONG | | | HK |
| OPELOUSAS DAILY WORLD | JANE KILLEN | 1100 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | ATLANTA | GA | 31193 | |
| OPRYLAND HOTEL NASHVILLE LLC | | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DRIVE | | | MILPITAS | CA | 95035 | |
| OPUS EVENT MARKETING | | 1901 E FRANKLIN ST | STUDIO 105 | | RICHMOND | VA | 23219-2112 | |
| ORACLE CORPORATION | | MR JIM PHILLIPI | ORACLE USA INC | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| ORANGE COUNTY REGISTER | | BETH ANNE RAFF | 625 NORTH GRAND AVENUE | | SANTA ANA | CA | 92701 | |
| ORANGE, TOWN OF | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORASI SOFTWARE INC | | 114 TOWNPARK DR STE 240 | | | KENNESAW | GA | 30144 | |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OREGON SATELLITE | | PO BOX 1221 | | | COOS BAY | OR | 97420 | |
| OREGON SCIENTIFIC INC | | 2 STAMFORD LANDING STE 2 | | | STAMFORD | CT | 6902 | |
| OREGON SCIENTIFIC INC | | 2 STAMFORD LANDING STE 2 | | | STAMFORD | CT | 06902 | |
| OREGON, STATE OF | | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | PORTLAND | OR | 97204-1390 | |
| ORGANIZATIONAL CONCEPTS INTL LLC | | 730 SECOND AVE S STE 730 | | | MINNEAPOLIS | MN | 55402 | |
| ORION ALLIANCE GROUP, LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | EVERETT | WA | 98201 | |
| ORLAND TOWN CENTER SHOPPING CENTER | | C/O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | |
| ORLANDO MARRIOTT DOWNTOWN | | 400 W LIVINGSTON ST | | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | | CHANCE SCHLESMAN | 633 N ORANGE AVENUE | | ORLANDO | FL | 32801 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BOULEVARD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | |
| OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| OTR | DIRECTOR OF REAL EST | C/O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| OTZMAN, GREGORY LEE | | 37771 ARBOR WOODS DRIVE | | | LIVONIA | MI | 48150 | |
| OUTSOURCE | | 1454 RUGBY ROAD | | | CHARLOTTESVILLE | VA | 22903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OVERGARD, MARK D | | 3470 KILBURN CIR | APT 1012 | | RICHMOND | VA | 23233 | |
| OVERHEAD DOOR | | 400 POPLAR ST | | | PITTSBURGH | PA | 15223 | |
| OVERTURE SERVICES, INC. | | 74 NORTH PASADENA AVE | | | PASADENA | CA | 91103 | |
| OVERTURF, SAMUEL RICHARD | | 3486 LONG LAKE RD SE | | | PORT ORCHARD | WA | 98366 | |
| OWENS DIRECT | | 277 E. HIGH ST. | | | LEXINGRON | KY | 40507 | |
| OWENS, DIANDRE | | 9749 S HALSTED | | | CHICAGO | IL | 60628 | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DRIVE | SUITE 100 | | IRVINE | CA | 92618 | |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | REF SAZM1143A | NEW HYDE PARK | NY | 11042 | |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTN LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU STREET SUITE 1103 | | | NEW YORK | NY | 10038 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR C/O US BANK | | SAN DIEGO | CA | 92150 | |
| PACE BRENTWOOD PARTNERS, L L C | ATTN DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN STREET | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC DESIGN LTD | | PO BOX 26914 | | | AUSTIN | TX | 78755 | |
| PACIFIC GAS & ELECTRIC CO | | 615 SEVENTH AVE | | | SANTA CRUZ | CA | 95062 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PACKARD BELL | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182 | |
| PADUCAH SUN | | BROOK COPE | P O BOX 2300 | 4 8 KENTUCKY AVE | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | PADUCAH | KY | 42002 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | |
| PAIGE, LARRY | | 3007 EAST COSBY FARM LN | | | RICHMOND | VA | 23235 | |
| PAINE WEBBER INC | | PROXY DEPT | | | WEEHAWKEN | NJ | 07087 | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | PO BOX 578 | | COKATO | MN | 55321 | |
| PAL TRANSPORT | | 54834 PINE | | | NEW BALTIMORE | MI | 48047 | |
| PALAZZOLO, MICHAEL | | 3406 POST MILL PLACE | | | MIDLOTHIAN | VA | 23113 | |
| PALM COAST, CITY OF | | 2 COMMERCE BLVD | | | PALM COAST | FL | 32164 | |
| PALM INC | | | | | SANTA CLARA | CA | 95052 | |
| PALM SPRINGS DESERT SUN | | TAMARA SCALA | 750 N GENE AUTRY TRAIL | | PALM SPRINGS | CA | 92263 | |
| PALM SPRINGS MILE ASSOCIATES, LTD | | 419 WEST 49TH STREET | SUITE NO 300 | | HIALEAH | FL | 33012 | |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET | ATTN AL VINCENT | GREEN BAY | WI | 54304 | |
| PAN AM EQUITIES, INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| PAN DIGITAL | | | 6300 VILLAGE PARKWAY | | DUBLIN | CA | 94568 | |
| PANAMA CITY NEWS HERALD | | VICTORIA BILLS | SUITE 100 | | FT WALTON BEACH | FL | 32547 | |
| PANASONIC COMPANY EAST | | KAREN GLENN | 200 RACETRACK ROAD | | PHILADELPHIA | PA | 19170-8622 | |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | PO BOX 7247 8622 | | | ELGIN | IL | 60123 | |
| | | 1707 N RANDALL ROAD | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PANASONIC COMPANY NATIONALACCT | | 11037 OLD MILLRACE TERRACE | | | GLEN ALLEN | VA | 23059 | |
| PANASONIC INTERNET SALES AGREEMENT | | | | | | | | |
| PANASONIC NORTH AMERICA | | 11037 OLD MILLRACE TERRACE | | | GLEN ALLEN | VA | 23059 | |
| PANATTONI CONSTRUCTION INC | | | | 34 TESLA SUITE 100 | IRVINE | CA | 92618 | |
| PANATTONI DEVELOPMENT CO, LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | SACRAMENTO | CA | 95826 | |
| PANTHER II TRANSPORTATION INC | | 1114 N COURT ST | | | MEDINA | OH | 44253 | |
| PANTHERS FOOTBALL LLC | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | |
| PAPA JOHNS | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | |
| PAPER PRODUCTS INC | | PO BOX 279 | | | JEFFERSONVILLE | IN | 47131 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | |
| PAPPAS, STEVEN P | | 4413 CHATWELL RD | | | MIDLOTHIAN | VA | 23113 | |
| PAQ MANUFACTURING LTD | | ROOM 201A 2/F JOIN IN HANG | 71 75 CONTAINER PORT RD | | KWAI CHUNG NT | | | HKG |
| PARAGO PROMOTIONS SERVICES INC | | MR BILL WARSHAUER | PARAGO PROMOTIONAL SERVICES INC | 700 HWY 121 BYPASS SUITE 200 | LEWISVILLE | TX | 75067 | |
| PARAGO PROMOTIONS SERVICES INC | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | |
| PARAGO, INC. | | 700 STATE HWY 121 BYPASS | STE 200 | | LEWISVILLE | TX | 75067 | |
| PARAGOULD DAILY PRESS | | JOHN EINHORN | 1401 W HUNT | | PARAGOULD | AR | 72450 | |
| PARAMOUNT | | PO BOX 7777 WO235 | GROUP SALES | | PHILADELPHIA | PA | 19135-0235 | |
| PARHAM, MATTHEW STEVEN | | 301 S ROOSEVELT PL | | | KENNEWICK | WA | 99336 | |
| PARIS BUSINESS PRODUCTS INC | | 122 KISSEL ROAD | | | BURLINGTON | NJ | 08016 | |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER | C/O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER CENTRAL PLAZA, LTD | NO NAME SPECIFIED | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | DENVER | CO | 80217-5602 | |
| PARKERSBURG NEWS SENTINEL | | KIM GEIBEL | 519 JULIANA STREET | | PARKERSBURG | WV | 26101 | |
| PARKES COMPANIES INC, THE | | | | 105 REYNOLDS DRIVE | FRANKLIN | TN | 37064 | |
| PARKS ASSOCIATES | | 5310 HARVEST HILL DR | STE 235 LOCK BOX 162 | | DALLAS | TX | 75230-5805 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| PARKSIDE REALTY ASSOCIATES, L P | | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | COLUMBUS | OH | 43215 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CONSTRUCTION & ASSOC | | 1000 CIVIC CR | | | LEWISVILLE | TX | 75067 | |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PARROT, INC | | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| PARTY PLANNERS WEST INC | | 5440 MCCONNELL AVE | | | LOS ANGELES | CA | 90066 | |
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PASSEHL, TODD | | 10820 PEPPERBUSH CT | | | GLEN ALLEN | VA | 23060 | |
| PASSPORT DISTRIBUTION | | 2335 DELGANY STREET | | | DENVER | CO | 80216 | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |
| PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| PATRICIA E GLYNN & ASSOCIATES INC | | 12203 S 70TH CT | | | PALOS HEIGHTS | IL | 60413 | |
| PATRIOT BLUEPRINTING SYSTEMS | | 113 GAITHER DR UNIT 205 | | | MT LAUREL | NJ | 08054 | |
| PATRIOT ENTERPRISES OF NY | | | | 2836 RT 20 EAST | CAZENOVIA | NY | 13035 | |
| PATRIOTS RADIO NETWORK | | 83 LEO BIRMINGHAM PKWY | | | BOSTON | MA | 02215 | |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | SAN DIEGO | CA | 92101 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 434 | | | BALA CYNWYD | PA | 19004 | |
| PC SERVICE SOURCE | | 1221 CHAMPION CIRCLE STE 105 | | | CARROLLTON | TX | 75006 | |
| PC TREASURES, INC | | 2765 METAMORA ROAD | ATTN SUE PARMERLEE | | OXFORD | MI | 48371 | |
| PC WORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| PD TECH AMERICA INC | VIRGIL CHEN | 20660 STEVENS CREEK BLVD NO 183 | | | CUPERTINO | CA | 95014 | |
| PD TECH AMERICA INC | | ATTN VIRGIL CHEN | 20660 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | |
| PEAK PL HOLDINGS, LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 191784955 | |
| PEAKE DELANCEY PRINTERS LLC | | 2500 SHUSTER DRIVE | | | CHEVERLY | MD | 20781 | |
| PEAKE PRINTERS INC | | 2500 SCHUSTER DR | | | CHEVERLY | MD | 20878 | |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| PELICAN ELECTRONIC SUPP INC | | 3321 DIVISION STREET | | | METAIRIE | LA | 70002 | |
| PELICAN TECHNOLOGY | | 7227 PINEVILLE MATTHEWS RD | STE #100 | | CHARLOTTE | NC | 28226 | |
| PEMBERTON TRUCK LINES | | PEMBERTON TRUCK LINES INC | ATTN VICE PRESIDENT SALES | 2530 MITCHELL ST | KNOXVILLE | TN | 37917 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 643031 | | | PITTSBURGH | PA | 15264-3031 | |
| PENNINGTON CO CIRCUIT COURT | | COURT CLERK | | | RAPID CITY | SD | 57709 | |
| PENNINGTON TECHNOLOGIES, LLC (E-QUIP) | | 5713 INDUSTRY LANE | SUITE 56 | | FREDERICK | MD | 21704 | |
| PENSACOLA NEWS JOURNAL | | BARBARA DANIELS | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | |
| PENSKE | | MRS TAMMY GRIFFIS | PENSKE TRUCK LEASING | P O BOX 563 | READING | PA | 19603 | |
| PENTAGRAM DESIGN INC | | 1508 WEST FIFTH ST | | | AUSTIN | TX | 78703 | |
| PENTAX CORPORATION | | 10271 SO 1300 EAST | PMB NO 112 | | SANDY | UT | 84094-0478 | |
| PEOPLE MAGAZINE | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEOPLEINDEX LLC | | 1550 LARIMER ST STE 226 | | | DENVER | CO | 80202 | |
| PEOPLESOFT USA INC | | 4500 PEOPLESOFT PKY | | | PLEASANTON | CA | 94588 | |
| PEORIA JOURNAL STAR | KRISTI DAVIS | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| PEP BOYS | | 3111 ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | |
| PEPSI COLA BOTTLING CO | | PO BOX 3886 | | | FLORENCE | SC | 29502 | |
| PEREGRINA, LETICIA | | 4624 MAINE | | | BALDWIN PARK | CA | 91706 | |
| PEREGRINE SYSTEMS INC | | 7607 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PERFORMANCE AIR CONDITIONING | | 52 BROOK RD | | | NEEDHAM | MA | 02494 | |
| PERFORMANCE CARD SOLUTIONS | | 2929 STEMMONS FWY | | | DALLAS | TX | 75247 | |
| PERFORMANCE DESIGNED PRODUCTS | KELLY STEPHENSON | 14144 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD. | STE 200 | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE PRINTING CORP | CASEY BROWN | 2929 STEMMONS FREEWAY | | | DALLAS | TX | 75247 | |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| PERRY TRANSFER & STORAGE CO | | 4800 JOLIET STREET | | | DENVER | CO | 80239 | |
| PERSEUS ADVISORS LLC | | 150 CALIFORNIA ST 23RD FL | | | SAN FRANCISCO | CA | 94111 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8343 | |
| PETER CHIEU & ASSOCIATES INC | | 4/F NO 150 NAN KING EAST ROAD | SEC 4 | TAIPEI | TAIWAN | | | TWN |
| PETER, TODD | | 6005 SADDLE RIDGE | | | JOHNSBURG | IL | 60051 | |
| PETERSBURG PROGRESS INDEX | | TRACEY HENSLEY | 15 FRANKLIN STREET | | PETERSBURG | VA | 23803 | |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PETRA INDUSTRIES INC | | PO BOX 960130 | | | OKLAHOMA CITY | OK | 73196-0130 | |
| PETRA INDUSTRIES INC | | PO BOX 14708 | | | OKLAHOMA CITY | OK | 73113-0708 | |
| PETTERS CONSUMER BRANDS LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PETTERS CONSUMER BRANDS LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PETTERS FOUNDATION, JOHN T | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PETTERS GROUP WORLDWIDE | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PHANTOM SOUND & VISION | | 7432 PRINCE DR | | | HUNTINGTON BEACH | CA | 92647 | |
| PHH ARVAL FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP | | 940 RIDGEBROOK ROAD | | | SPARKS | MD | 21152 | |
| PHH VEHICLE MANAGEMENT SVCS | | FILE 99334 | P O BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| PHILADELPHIA INQUIRER | | FRANK DONNELLY | P O BOX 8263 | | PHILADELPHIA | PA | 19101 | |
| PHILIP SERVICES SOUTHWEST INC | | PO BOX 200119 | | | HOUSTON | TX | 77216-0119 | |
| PHILIPS & LITE ON DIGITAL SOLU | | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | FREMONT | CA | 94538 | |
| PHILIPS ACCESSORIES | | PO BOX 404547 | | | ATLANTA | GA | 30384-4547 | |
| PHILIPS CONSUMER ELECTRONICS | STEVE PAGLUICA | 64 PERIMETER CENTER EAST | | | ATLANTA | GA | 30346 | |
| PHILIPS CONSUMER ELECTRONICS | | 441 QUAIL HILL DR | | | DEBARY | FL | 32713 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 467300 | | | ATLANTA | GA | 31146-7300 | |
| PHILIPS CONSUMER LIFESTYLE, A DIVISION OF [ETC.] | | 1600 SUMMER ST. | | | STAMFORD | CT | 06912 | |
| PHILIPS CORPORATION (U.S.) | | 1109 MCKAY DR. | M/S-41SJ | | SAN JOSE | CA | 95131 | HKG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIPS ELECTRONICS NORTH AMERICA CORPORATION | | 1109 MCKAY DR. | M/S-41SJ | | SAN JOSE | CA | 95131 | |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| PHILIPS LIGHTING COMPANY | | 1624 RUIE ROAD | | | N TONAWANDA | NY | 14120 | |
| PHILIPS NORELCO | | 1010 WASHINGTON BLVD | | | STAMFORD | CT | 06912 | |
| PHILLIP JR, TERRY MICHEAL | | 89 UNION ST | | | MANCHESTER | CT | 06042 | |
| PHILLIPS SATELLITE | | 4031 51ST AVE SW | | | SEATTLE | WA | 98116 | |
| PHILLIPS, TAYLOR B | | 211 MAYMONT WAY | | | MANAKIN SABOT | VA | 23103 | |
| PHOENIX DISPLAY | | PO BOX 17370 | | | NEWARK | NJ | 07102-7370 | |
| PHOENIX PROTECTIVE CORPORATION | | 2910 E 57TH ST STE 174 | | | SPOKANE | WA | 99223 | |
| PHOENIX RETAIL GROUP INC | | PO BOX 689 | | | HIRAM | GA | 30141 | |
| PICAYUNE ITEM | | MARY JIM WEEMS | P O BOX 580 | | PICAYUNE | MS | 39466 | |
| PICKETT RAY & SILVER INC | | 333 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| PILOT AIR FREIGHT CORP | | PILOT AIR FREIGHT | | 510 EASTPARK COURT | SANDSTON | VA | 23150 | |
| PIMA COUNTY JUSTICE COURTS | | 115 N CHURCH | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY, ARIZONA | | 1750 E. BENSON HIGHWAY | | | TUCSON | AZ | 85714 | |
| PINKERTON | | DEPT 4094 | | | LOS ANGELES | CA | 90096-4094 | |
| PINKERTON COMPUTER CONSULTANTS | | PO BOX 8500 S6575 | | | PHILADELPHIA | PA | 19178-6575 | |
| PINKERTON SERVICES | | 7558 SOUTHLAND BLVD. | SUITE 110A | | ORLANDO | FL | 32809 | |
| PINNACLE SYSTEMS INC | | ATTN GEMMA SUIZO | 280 N BERNARDO AVENUE | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SERVICE | | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS USA INC | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS USA INC | | 29 LADY MEGHAN WAY | | | FREDERICKSBURG | VA | 22406 | |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 43228-3806 | |
| PIONEER PRESS | | RICHARD GROUNDS | 345 CEDAR STREET | | ST PAUL | MN | 55101 | |
| PITNEY BOWES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES MAPINFO CORP | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITTSBURGH POST GAZETTE | | DIANE DEPASQUALE | 34 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH TRIBUNE REVIEW | | MIKE TROIANO | 460 RODI RD | | PITTSBURGH | PA | 15235 | |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 752840880 | |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PLANTATION POINT DEVELOPMENT, LLC | | C/O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | ADDISON | TX | 75001 | |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | | | CHICAGO | IL | 60693 | |
| PLANVIEW INC | | PO BOX 201339 | | | HOUSTON | TX | 77216-1339 | |
| PLANVIEW INC | | | PLANVIEW INC | 8300 NORTH MOPAC NO 100 | AUSTIN | TX | 78759 | |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | DETROIT | MI | 48267-3186 | |
| PLATFORM ONE ENTERTAINMENT | | 1232 WOOD AVE | | | DEERFIELD | IL | 60015 | |
| PLATFORM-A INC. | | 7558 SOUTHLAND BLVD. | SUITE 110A | | ORLANDO | FL | 32809 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | FONTANA | CA | 92335 | |
| PLAYTIME INC | | PO BOX 25022 | | | SEATTLE | WA | 98165-1922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C/O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | |
| PLUCK | | 720 BRAZOS | SUITE 900 | ATTN SCOTT GREENBURG | AUSTIN | TX | 78701 | |
| PLUMCHOICE INC | | MR THEODORE WERTH | PLUMCHOICE INC | 4 PRESTON COURT SUITE 101 | BEDFORD | MA | 01730 | |
| PLUMCHOICE INC | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | |
| PLUMMER & ASSOC INC, DAVID | | 4225 SALZEDO STREET | | | CORAL GABLES | FL | 33146 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC, INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | BALA CYNWYD | PA | 19004 | |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | |
| POINTROLL INC | | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POLAROID | | PO BOX 32402 | POLAROID CORPORATION | | EAST HARTFORD | CT | 06150 | |
| POLAROID CONSUMER ELECTRONICS | | 23081 NETWORK PL | | | CHICAGO | IL | 60673-1230 | |
| POLK AUDIO INC | | 5601 METRO DR | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO PARTS | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVENUE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | |
| POPS COSMIC COUNTERS | | | | 145 CR4300 | GREENVILLE | TX | 75401 | |
| POPULAR MECHANICS | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | TIME 4 MEDIA INC | | NEWARK | NJ | 07193 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAF | CARL GEARHART | 1053 GRAPE STREET | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | |
| PORT A POT INC | | 1605 DOOLEY ROAD | PO BOX 428 | | WHITEFORD | MD | 21160 | |
| PORT ARTHUR HOLDINGS III, LTD | PETER SISAN | C/O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | |
| PORT ARTHUR NEWS | | ED KESTLER | 3501 TURTLE CREEK DR | | PORT ARTHUR | TX | 77642 | |
| PORT CHARLOTTE SUN HERALD | | JIM KENNEDY | 23170 HARBORVIEW ROAD | | PORT CHARLOTTE | FL | 33980 | |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | FORT WAYNE | IN | 46818 | |
| PORTABLE TECHNOLOGY SOLUTIONS | | 124 STACKYARD DR | | | MASTIC BEACH | NY | 11951 | |
| PORTABLE USA | | 25 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| PORTLAND PRESS HERALD | | RICK RUSSEL | 390 CONGRESS ST | | PORTLAND | ME | 04101 | |
| POST REGISTER | | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83403 | |
| POSTINI | | PO BOX 826195 | | | PHILADELPHIA | PA | 19182-6195 | |
| POT LUCK ENTERPRISES, INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | |
| POTOMAC RUN, LLC | NO NAME SPECIFIED | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| POTTER MINTON | | PO BOX 359 | | | TYLER | TX | 75710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POTTSTOWN MERCURY | | SUSAN DAMES | 24 NORTH HANOVER STREET | | POTTSTOWN | PA | 19464 | |
| POUGHKEEPSIE JOURNAL | | JEAN BALDUCCI | P O BOX 1231 | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12602-1231 | |
| POWER SALES | | 801 N MEADOWBROOK | ATTN TONI EVANS | | OLATHE | KS | 66216 | |
| POWER SENTRY | | PO BOX 277949 | | | ATLANTA | GA | 30384-7949 | |
| POWER TECHNOLOGY | | PO BOX 782 | | | WILKES BARRE | PA | 18702 | |
| POWERS GROUP OF NORTH CAROLINA | | 249 PEARSON CR | | | NEWPORT | NC | 28570 | |
| POWERSOFT | | PO BOX 4970 | | | BOSTON | MA | 02212 | |
| POWERTEL INC | | 1233 O G SKINNER DR | | | WEST POINT | GA | 31833 | |
| PR BEAVER VALLEY L P | | W510284 | P O BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | |
| PR NEWSWIRE | | G P O BOX 5897 | | | NEW YORK | NY | 100875897 | |
| PRATTCENTER, LLC | | ATTN MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | |
| PRAXI MANAGEMENT INC | | PO BOX 1642 | | | HERNDON | VA | 20172 | |
| PREFERRED APPRAISALS INC | | 2791 S FILLMORE ST | | | DENVER | CO | 80210 | |
| PREFERRED LABOR LLC | | PO BOX 100367 | C/O GMAC COMMERCIAL CREDIT LLC | | ATLANTA | GA | 30384-0367 | |
| PREH ELECTRONICS INC | | 6623 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| PREIT SERVICES, LLC | | 200 SOUTH BROAD STREET | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |
| PREMIER AIR CENTER | | 18 TERMINAL DR | | | EAST ALTON | IL | 62024 | |
| PREMIER ALLIANCE GROUP | | 4521 SHANON RD. | SUITE 300 | | CHARLOTTE | NC | 28211 | |
| PREMIER MOUNTS | | 3130 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| PREMIER RESOURCES INTL | | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | SAN FRANCISCO | CA | 94107 | |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | SAN FRANCISCO | CA | 94107 | |
| PREMIERE RESOURCES INTERNATIONAL, LLC | | 7905-A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| PREMIERE SERVICES, INC. | | 13529 LARWIN CIR. | | | SANTA FE SPRINGS | CA | 90670 | |
| PRENTICE HALL | | PO BOX 11022 | CUSTOMER SERVICE CENTER | | DES MOINES | IA | 50336-1022 | |
| PRESS OF ATLANTIC CITY | | MARY CLARK | 1000 WEST WASHINGTON AVE | | PLEASANTVILLE | NJ | 08232 | |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | DUANESBURG | NY | 12056 | |
| PRESS TELEGRAM | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| PREVENT BLINDNESS VIRGINIA | | 9840R MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| PRG SCHULTZ INTERNATIONAL INC | | 2300 WINDY RIDGE PKY STE 100N | | | ATLANTA | GA | 30039 | |
| PRG SCHULTZ INTERNATIONAL INC | | PO BOX 100101 | | | ATLANTA | GA | 30384-0101 | |
| PRGL PAXTON, L P | | C/O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | PHILADELPHIA | PA | 19102 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG ROAD P O BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | |
| PRICE FISH INC | | 32 BROADWAY STE 310 | | | NEW YORK | NY | 10004 | |
| PRICEGRABBER COM LLC | | 5150 GOLDLEAF CIR | 2ND FL | | LOS ANGELES | CA | 90056 | |
| PRICEWATERHOUSECOOPERS LLP | | 3109 W DR M L KING JR BLVD | | | TAMPA | FL | 33607 | |
| PRIME DIRECTIVE | | 121 SO LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| PRIME SECURITY | | 1535 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| PRIME SERVICE | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRIMEDIA | | 4669 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCE SECURITY SERVICES, INC. | | 8701 GEORGIA AVE | SUITE 608 | | SILVERSPRING | MD | 20910 | |
| PRINCE SHANT CORP | | 1024 S BREA CANYON RD | | | DIAMOND BAR | CA | 91789 | |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE COMPANY | | 555 COLLEGE RD | 2ND FLOOR | | PRINCETON | NJ | 08543 | |
| PRINCETON INFORMATION | | PRINCETON INFORMATION | 4470 COX RD SUITE 105 | GLEN ALLEN | VA | 23060 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | LOAN 750752 | P O BOX 10387 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL REAL ESTATE HOLDING CO, LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | |
| PRISCILLA J RIETZ, L L C | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| PRISM INC | | 1801 RESTON PKY STE 202 | | | RESTON | VA | 20190 | |
| PRIVATE & PUBLIC BUSINESS INC | | PO BOX 510229 | | | ST LOUIS | MO | 63151 | |
| PRO COST LLC | | 3245 146TH PL SE | STE 285 | | BELLEVUE | WA | 98007 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE COURT | | | EAGAN | MN | 55121 | |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | CANTON | OH | 44708 | |
| PRO LINE PRINTING | | PO BOX 409527 | | | ATLANTA | GA | 30384-9527 | |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | WHITEHOUSE | TX | 75791 | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | TWN |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIA | E ROAD SEC 5 | | TAIPEI | | | TWN |
| PROCESS DISPLAYS PRINTING | | 7108 31ST AVE N | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| PRODIGY SERVICES CO | | PO BOX 19183 DEPT A | | | NEWARK | NJ | 07195-9183 | |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | |
| PROFILE AMERICA LIST CO INC | | 429 SYLVAN AVE | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| PROFILE CONSUMER ELECTRONICS | | 17625 FABRICA WAY | | | CERRITOS | CA | 90703 | |
| PROFILES PLACEMENT SERVICES INC | | 20 S CHARLES ST 4TH FL | | | BALTIMORE | MD | 21201 | |
| PROJECT ASSISTANTS INC | | 1409 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | |
| PROJECT DOMINO | | | | | | | | |
| PROMOTION GROUP CENTRAL INC | | 444 N ORLEANS STE 400 | | | CHICAGO | IL | 60610 | |
| PROMVENTURE L P | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C/O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | NEW YORK | NY | 10011 | |
| PROPERTIES GROUP, THE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| PROSOUND MUSIC CENTERS, INC | SANDI INCE | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROSPECT GENERATION SYSTEMS | | 100 FREEDOM AVE | | | POWELLS POINT | NC | 27966 | |
| PROSPECT HOMES, INC. | | 2702 N. PARHAM RD. | | | RICHMOND | VA | 23294 | |
| PROTECH INSTALLATION SERVICE | | 301 COBB CT | | | HAMPTON | GA | 30228 | |
| PROTOMOTIVE | | 3240 SKYCREST DR | | | FALLBROOK | CA | 92028 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROVAR INC | | 2624 LORD BALTIMORE DR STE D | | | BALTIMORE | MD | 21244 | |
| PROVIDENCE JOURNAL BULLETIN | | ELAINE SPIEGLE | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | |
| PROVIEW | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECHNOLOGY | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECHNOLOGY INC | | 10849 KINGHURST DR STE 120 | | | HOUSTON | TX | 77099 | |
| PROVIEW TECHNOLOGY INC | | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVO DAILY HERALD | | KONNI WATTLEWORTH | 1555 NORTH FREEDOM BLVD | P O BOX 717 | PROVO | UT | 84603 | |
| PROVO GROUP, THE, AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | |
| PRU DESERT CROSSING V, LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | |
| PRUDENTIAL RELOCATION | | 16260 N 71ST ST | | | SCOTTSDALE | AZ | 85254 | |
| PSI | | 2801 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| PSYGNOSIS LTD | | PO BOX 60000 | FILE NUMBER 72979 | | SAN FRANCISCO | CA | 94160-2979 | |
| PTS ELECTRONICS CORP | | PTS ELECTRONICS CORPORATION | 5233 S HIGHWAY 37 | P O BOX 272 1/0/1900 | BLOOMINGTON | IN | 47402-0272 | |
| PUBLIC SERVICE CELLULAR | | PO BOX 1430 | | | COLUMBUS | GA | 31902 | |
| PUEBLO CHIEFTAIN | | NICOLE CONTRERA | P O BOX 4040 | | PUEBLO | CO | 81003 | |
| PUEBLO CHIEFTAIN, THE | | PO BOX 4040 | | | PUEBLO | CO | 81003 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUERTO RICO | | | | | | | | |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| PUERTO RICO TELEPHONE | | | PO BOX 71535 | | SAN JUAN | PR | 00606 | PR |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | CAN |
| PUNTOAPARTE COMMUNICATIONS INC | | PRESIDENT | PUNTOAPARTE CIMA | 33 CALLE RESOLUCION SUITE 602 | SAN JUAN | PR | 00920-2727 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | |
| PURE HEALTH SOLUTIONS INC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| PURI L L C, SUNIL | MR SUNIL PURI | C/O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK ROAD | | ROCKFORD | IL | 61114 | |
| PYRAMID APPRAISAL | | 851 S CARR RD | | | RENTON | WA | 98055 | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING ROAD STE 201 | | | CINCINNATI | OH | 45237 | |
| QORE INC | | PO BOX 1227 | | | LAWRENCEVILLE | GA | 30046-1227 | |
| QP MANAGEMENT GROUP INC | | 10 BOW ST | | | STONEHAM | MA | 02180-1343 | |
| QRONUS INTERACTIVE INC | | 470 POTRERO AVE | | | SUNNYVALE | CA | 94086 | |
| QUAERO CORPORATION | | 1930 CAMDEN RD STE 2060 | | | CHARLOTTE | NC | 28203 | |
| QUALCOMM INC | | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121 | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RANCHO SANTA MA | CA | 92688 | |
| QUALITY AIR INC | | 7000 S SHIELDS | | | OKLAHOMA CITY | OK | 73149 | |
| QUALITY APPLIANCE | | 1667 KNECHT AVE STE N | | | BALTIMORE | MD | 21227 | |
| QUALITY CABLING | | PO BOX 444 | | | TROY | TX | 76579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | FREDERICKSBURG | VA | 22405 | |
| QUALITY PLUS TECHNOLOGIES INC | | 8430 EGRET LN | | | SEMINOLE | FL | 33776 | |
| QUALITY PROJECT MANAGEMENT | | | | 1702 E MCNAIR DR NO 400 | TEMPE | AZ | 85283 | |
| QUALITY SYSTEMS INTL INC. | | 416-420 HIGHLAND AVE | | | CHESHIRE | CT | 06410 | |
| QUALPRO INC | | PO BOX 51984 | | | KNOXVILLE | TN | 37950-1984 | |
| QUALXSERV LLC | | | QUALXSERV LLC | 836 NORTH STREET | TEWKSBURY | MA | 01876 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PARKWAY | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | WESTON | FL | 33331 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH STREET | | | FT LAUDERDALE | FL | 33316 | |
| QUAYNOR, JASON KWEITEY | | 3812 EAST 69TH STREET | | | TULSA | OK | 74136 | |
| QUEBECOR WORLD KRI | | MR BRIAN FRESCHI | QUEBECOR WORLD USA INC | 5270 WEST 84TH STREET SUITE 550 | BLOOMINGTON | MN | 55437 | |
| QUEST COMMUNICATIONS | | 107 43 GUY P BREWER BLVD | | | JAMAICA | NY | 11433 | |
| QUEST SOFTWARE | | PO BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | |
| QUINCY PATRIOT LEDGER | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | |
| QUINTUS | | PO BOX 7002 | | | SAN FRANCISCO | CA | 94188 | |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | ADA | MI | 49355 | |
| QWEST | | 1860 LINCOLN 14TH FL | | | DENVER | CO | 80295 | |
| QWEST | | | PO BOX 91155 | | SEATTLE | WA | 98101 | |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | NEW YORK | NY | 10018 | |
| RACINE JOURNAL TIMES | | HEIDI WARD | 212 FOURTH ST | | RACINE | WI | 53403 | |
| RACING CHAMPIONS INC | | 800 ROOSEVELT ROAD | BUILDING C SUITE 320 | | GLEN ELLYN | IL | 60137 | |
| RACINGONE COM | | 1333 N KINGSBURY STE 206 | | | CHICAGO | IL | 60622 | |
| RADIO SHACK | | PO BOX 7058 | FILE 96062 | | SAN FRANCISCO | CA | 94120-7058 | |
| RAINBOW CARPET | | 217 WEST MOUNTAIN DRIVE | | | FAYETTEVILLE | NC | 28306 | |
| RAINBOW SIGNS INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 554860781 | |
| RAINMAKER ASSOCIATES LLC | | PO BOX 1508 | | | HERNDON | VA | 20172-1508 | |
| RALEIGH NEWS & OBSERVER | | JEFF GLANCE | P O BOX 191 | | RALEIGH | NC | 27601 | |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |
| RANDOM HOUSE INC | | 3000 LAVA RIDGE CT | | | ROSEVILLE | CA | 95661 | |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| RAPLEAF | | 657 MISSION STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| RATIONAL SOFTWARE CORPORATION | | 8401 GREENSBORO DR STE 400 | | | MCLEAN | VA | 22102 | |
| RAWLINS CONSTRUCTION INC | | 508 TWILIGHT TR STE 100 | | | RICHARDSON | TX | 75080 | |
| RAWSAW SERVICES INTERNATIONAL | | 622 STONE RD | | | ROCHESTER | NY | 14616 | |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 02301 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | LAKELAND | FL | 33815-3142 | |
| RAYMUND GARZA | NO NAME SPECIFIED | 777 NORTH TEXAS BLVD | P O BOX 1698 | | ALICE | TX | 78333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYNOR, ENAS SHAQDIEH | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| RAYOVAC | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | |
| RAZER USA LTD | | 11622 EL CAMINO REAL NO 10 | | | SAN DIEGO | CA | 92130 | |
| RAZOR SHARP IMAGE | | RODRIGUEZ LUIS | RAZOR SHARP IMAGE | 411 4TH STREET 1/0/1900 | UNION CITY | NJ | 07087 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| RCG INFORMATION TECHNOLOGY | | PO BOX 4516 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4516 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| RE CHARGE IT INC | | PO BOX 781298 | | | INDIANAPOLIS | IN | 46278 | |
| RE TRANS/ RE TRANSPORTATION INC | | RE TRANSPORTATION INC | ATTN CHIEF OPERATING OFFICER | 866 RIDGEWAY LOOP | MEMPHIS | TN | 38120 | |
| RE TRANSPORTATION INC | | DEPT 1364 PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| READING EAGLE TIMES | | TERRY DEWALD | P O BOX 582 | | READING | PA | 19603 | |
| REALNETWORKS | | PO BOX 60000 FILE 30136 | | | SAN FRANCISCO | CA | 94160 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL | 220 WEST CREST STREET | | | ESCONDIDO | CA | 92025 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO CAM REC ISSUES | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 79245 | | | CITY OF INDUSTRY | CA | 91716-9245 | |
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | ATLANTA | GA | 30392 | |
| RECHARGABLE BATTERY RECYCLING CORPORATION | | 1000 PARKWOOD CIR | SUITE 450 | | ATLANTA | GA | 30339 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 911851065 | |
| RECORD, ANDREW | | 810 N BOYD CIRCLE | | | SAPULA | OK | 74066 | |
| RECOTON ACCESSORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECOTON CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECRUIT DYNAMICS COM LLC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | |
| RECRUITING ADVANTAGE INC | | 6800 PARAGON PLACE STE 501 | | | RICHMOND | VA | 23230 | |
| RECRUITING RESOURCES INC | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| RECYCLE AMERICA | | 602 E 4TH STREET | | | COLORADO SPRGS | CO | 80909 | |
| RED DOT NET | | 5993 AVENIDA ENCINAS | | | CARLSBAD | CA | 92009 | |
| RED HAT INC | | PO BOX 951701 | | | DALLAS | TX | 75395-1701 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| REDDING RECORD SEARCHLIGHT | | VONNIE RYAN | 1101 TWIN VIEW BLVD | | REDDING | CA | 96003 | |
| REDDING RECORD SEARCHLIGHT | | PO BOX 492397 | | | REDDING | CA | 96049-2397 | |
| REDLINE STUDIO | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVENUE | P O BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105-1509 | |
| REFLEXIS | | | REFLEXIS SYSTEMS INC | 3 ALLIED DRIVE SUITE NO 400 | DEDHAM | MA | 02026 | |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER STREET | SUITE 3500 | | LOS ANGELES | CA | 90071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS, L P | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BOULEVARD SUITE 250 | ATTN BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REGISTER PAJARONIAN | | JEANIE JOHNSON | 100 WEST RIDGE DRIVE | | WATSONVILLE | CA | 95076 | |
| REGISTRY DISTRICT COURT | | 100 S DIXON RM 206 | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | |
| REGISTRY, INC. (THE) | | 4701 COX RD. | SUITE 200 | | GLEN ALLEN | VA | 23060 | |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 606809162 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | |
| REILLY, JOSEPH V | | 12013 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| RELATED COMPANIES LP, THE | | 625 MADISON AVE | | | NEW YORK | NY | 10022-1801 | |
| RELIANT ENERGY | | PO BOX 1409 | | | HOUSTON | TX | 77251-1409 | |
| RELOCATION APPRAISALS | | 10012 BROOKEMOOR LN | | | GLEN ALLEN | VA | 23060 | |
| RELOCATION MANAGEMENT SYSTEMS | | CO THE HESSEL GROUP | | | WILTON | CT | 06897 | |
| REMINGTON SEEDS, LLC | | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | REMINGTON | IN | 47977 | |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN PRESIDENT | C/O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | |
| RENAISSAINCE WORLDWIDE IT | | 52 SECOND AVE | | | WALTHAM | MA | 02451 | |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVENUE | | NEWTON | MA | 02159 | |
| RENNAISSANCE SCHAUMBURG | | 1551 THOREAU DR | | | SCHAUMBURG | IL | 60173 | |
| RENO GAZETTE JOURNAL | | KAYLYNN ZEME | 955 KUENZLI | | RENO | NV | 89502 | |
| RENTWAY INC | | ONE RENTWAY PL | ATTN RANDY GOOD | | ERIE | PA | 16505 | |
| REPUBLIC, THE | | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| REQUEST FOR PROPOSAL | | | | | | | | |
| REQUEST INC | | C/O AVNET TECHNOLOGY SOLUTIONS | 8700 S PRICE RD | | TEMPE | AZ | 85284 | |
| RESEARCH ASSOCIATES | | 27999 CLEMENS RD | | | CLEVELAND | OH | 44145 | |
| RESEARCH IN MOTION | | | 122 WEST JOHN CARPENTER PKWY | | IRVINGTON | TX | 75065 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVENUE | | | COLUMBUS | GA | 31904 | |
| RETAIL DATA LLC | | PO BOX 6991 | | | RICHMOND | VA | 23230 | |
| RETAIL ENTERPRISES, INC. | | PO BOX 20308 | | | WINTHROP | MA | 02152 | |
| RETAIL EXECUTIVE SEARCH INC | | STE 212 | | | FT LAUDERDALE | FL | 33319 | |
| RETAIL FORWARD INC | | 2 EASTON OVAL STE 500 | | | COLUMBUS | OH | 43219 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53408 | |
| RETAIL MANAGEMENT ASSOCIATES | | 9101 W SAHARA AVE STE 105-C7 | | | LAS VEGAS | NV | 89117 | |
| RETAIL PLACEMENT ASSOCIATES | | SUITE 702 | | | ROCKVILLE | MD | 20852 | |
| RETAIL PLANNING ASSOCIATES | | 645 S GRANT AVE | | | COLUMBUS | OH | 43206 | |
| RETAIL PROJECT MANAGERS | | DEPT 20-1102 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| RETAILVISION | | 23 POND LN | | | MIDDLEBURY | VT | 05753 | |
| REYES, FERNANDO | | 7321 MAPLEWOOD COURT | | | CORONA | CA | 92880 | |
| REYNOLDS & ASSOCIATES INC | | | | | | | | |
| REYNOLDS MAINTENANCE SERVICE | | 921 TRUNO COURT | | | VA BEACH | VA | 23452 | |
| REYNOLDS METAL COMPANY/ALCOA | | 6601 W. BROAD ST | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RFD PUBLICATIONS | | PO BOX 929 | | | WILSONVILLE | OR | 97070-0929 | |
| RGIS INVENTORY SPECIALISTS | | MR RUSS SILBER | RGIS INVENTORY SPECIALISTS | 2000 E TAYLOR ROAD | AUBURN HILLS | MI | 48326 | |
| RIA | | | THOMSON REUTERS TAX & ACCOUNTING R&G | 195 BROADWAY | NEW YORK | NY | 10007 | |
| RICHLAND TOWN CENTRE, LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | |
| RICHMOND ALARM SERVICE | | 6829 F ATMORE DR | | | RICHMOND | VA | 23225 | |
| RICHMOND AMERICAN HOMES | | 4350 S. MONACO ST. | Q | | DENVER | CO | 80237 | |
| RICHMOND ELECTRIC SUPPLY CO | | PO BOX 26526 | | | RICHMOND | VA | 23261 | |
| RICHMOND HABITAT FOR HUMANITY | | PO BOX 26424 | | | RICHMOND | VA | 23260 | |
| RICHMOND MARRIOTT WEST | | 4240 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | |
| RICHMOND MARRIOTT WEST | | 207 GRANDVIEW DR | | | FORT MITCHELL | KY | 41017 | |
| RICHMOND TIMES DISPATCH | | JOE KANE | 300 EAST FRANKLIN ST | | RICHMOND | VA | 23219 | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | |
| RICHTER SCALE PRODUCTIONS, INC. | | 550 HAVANA ST. | | | DENVER | CO | 80239 | |
| RICKS, BRUCE A | | 11320C SNOW OWL PL | | | WALDORF | MD | 20603 | |
| RICMAC EQUITIES CORP | | C/O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 23242-0144 | |
| RIO ASSOCIATES L P | | C/O DUMBARTON PROPERTIES INC | P O BOX 9462 | | RICHMOND | VA | 23228 | |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | GLEN ALLEN | VA | 23059 | |
| RITEK SOLUTIONS INC | | | RITEK SOLUTIONS INC | 5318 TWIN HICKORY RD | GLEN ALLEN | VA | 23059 | |
| RITTER COMMUNICATIONS | | | 106 FRISCO | | MARKED TREE | AZ | 85001 | |
| RITZ CARLTON | | 1700 TYSONS BLVD | | | MCLEAN | VA | 22102 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZINGER, JOSETTE | | 1 BARI DR | | | NEWTOWN | CT | 06470 | |
| RIVALWATCH | | | | 2933 BUNKER HILL LANE | SANTA CLARA | CA | 95054 | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | MIDLOTHIAN | VA | 23112 | |
| RIVER OAKS DEV CORP-ORL | | 733 WEST SMITH ST. | | | ORLANDO | FL | 32804 | |
| RIVER OAKS RUG CLEANING | | 4098 W 11TH ST | | | HOUSTON | TX | 77055 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS | C/O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| RIVERSIDE PRESS ENTERPRISE | | ART REYES | 3450 14TH STREET | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RIZTEX USA INC | TRICIA BRIDWELL | 900 MARINE DRIVE | | | CALHOUN | GA | 30701 | |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| ROAD RUNNER EXPRESS LLC | | 2746 W 17TH ST S | | | IDAHO FALLS | ID | 83402 | |
| ROAD RUNNER HOLDCO, LLC | | 13241 WOODLAND PARK RD | | | HERNDON | VA | 20171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROADCO TRANSPORTATION SERVICES INC | | ROADCO | ATTN PRESIDENT | 3417 S CICERO AVENUE | CICERO | IL | 60804 | |
| ROADLINK | | ROADLINK USA NATIONAL LLC | ATTN KEN KELLAWAY EVP | ONE KELLAWAY DR | RANDOLPH | MA | 02368 | |
| ROADLINK USA EAST LLC | | 2556 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ROADWAY EXPRESS | | ROADWAY EXPRESS INC | ATTN VP PRICING ADMINISTRATION | 1077 GORGE BOULEVARD | AKRON | OH | 44309 | |
| ROANOKE TIMES | | HEATHER HERNANDEZ | P O BOX 2491 | | ROANOKE | VA | 24010 | |
| ROBINSON CO INC, CH | | 1840 N MARCEY ST | | | CHICAGO | IL | 60614 | |
| ROBLES, ANGELO MODESTO | | 8403 BECKS MILL LANE | | | CAMBY | IN | 46113 | |
| ROCHE, STEPHEN E | | 543 WASHINGTON ST | APT 20 | | KEENE | NH | 03431 | |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 - D.T.S. | | | OMAHA | NE | 68101 | |
| ROCHESTER DEMOCRAT | | RAD BROWN | 55 EXCHANGE BLVD | | ROCHESTER | NY | 14614 | |
| ROCK SOLID SECURITY INC | | 548 ROSEDALE DR | | | NASHVILLE | TN | 37211 | |
| ROCKDALE CITIZEN | | BRENDA BENNETT | 725 OLD NORCROSS ROAD | | LAWRENCEVILLE | GA | 30046 | |
| ROCKFORD CORPORATION | | PO BOX 1860 | 546 S ROCKFORD DRIVE | | TEMPE | AZ | 85280-1860 | |
| ROCKFORD REGISTER STAR | | RYAN DUVALL | 99 E STATE ST | | ROCKFORD | IL | 61104 | |
| ROCKLAND COUNTY CLERK | | SUPREME AND COUNTY COURT | 27 NEW HEMPSTEAD RD | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | 27 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| ROCKWALL CROSSING, LTD | | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| ROCKY MOUNT AREA UNITED WAY | | 161 S WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT TELEGRAM | | JEANNE BROWNE | P O BOX 1080 | | ROCKY MOUNT | NC | 27802 | |
| RODNEY QUICK DELIVERIES: 2007 | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | |
| RODNEYS QUICK DELIVERY | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | |
| ROGUE WAVE SOFTWARE INC | | 850 SW 35TH ST | | | CORVALLIS | OR | 97333 | |
| ROI TRAINING INC | | 505 HENSLER LN | | | DRAPELL | NJ | 07649 | |
| ROLLINS CLEANING SVC, EC | | 3849 LEE HILL SCHOOL DR | | | FREDERICKSBURG | VA | 22408 | |
| ROLLINS LEASING CORP | | PO BOX 1791 | | | WILMINGTON | DE | 19899 | |
| ROME NEWS TRIBUNE | | TIM HALE | 305 EAST SIXTH AVENUE | | ROME | GA | 30162 | |
| ROSIER, NATHAN | | 2996 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| ROSS HOME DELIVERIES INC | | PO BOX 823298 | | | SOUTH FLORIDA | FL | 33082-3298 | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROUTE 146 MILLBURY LLC | NO NAME SPECIFIED | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | |
| ROYAL | | 765 US HIGHWAY 202 | | | BRIDGEWATER | NJ | 08807 | |
| ROYAL SEAL CONSTRUCTION INC | | 124 MCMAKIN RD | | | BARTONVILLE | TX | 76226 | |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD | SUITE 190 | MAITLAND | FL | 32751 | |
| RSM MCGLADREY INC | | 445 MINNESOTA ST STE 1700 | | | ST PAUL | MN | 55101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| RSUI INDEMNITY COMPANY | | 945 E PACES FERRY RD | SUITE 1800 | | ATLANTA | GA | 30326 | |
| RT SOURCING USA INC | | PO BOX 890632 | | | DALLAS | TX | 75389-0632 | |
| RTC INDUSTRIES INC | | 2800 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| RTMX INCORPORATED | | PO BOX 1030 | | | HILLSBOROUGH | NC | 27278 | |
| RTS MARKETING LLC | | 23 W BROAD ST | STE 303 | | RICHMOND | VA | 23220 | |
| RUBEN GONZALEZ (START WINNING MORE INC.) | | 211 HIGHLAND STONE CT. | | | KATY | TX | 77450 | |
| RUBIN, ANDREW S | | 24727 CATILAN CLIFF | | | SAN ANTONIO | TX | 78216 | |
| RUBY TUESDAYS | TERESA BROOKS | C/O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| RUSCOMP INC | | 10745 PELICAN DRIVE | | | WELLINGTON | FL | 33414 | |
| RUSS BERRIE U S GIFT INC | | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| RUSSELL & JEFFCOAT REALTORS | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | |
| RUSSELLVILLE | | 280 STEEL CITY LANE | | | RUSSELLVILLE | AR | 72802 | |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| RW SHANNON INC | | | | 809 GARMON PARK COURT | LOGANVILLE | GA | 30052 | |
| RYAN & COMPANY | | 13155 NOEL RD 12TH FL LB 72 | | | DALLAS | TX | 75240-5090 | |
| RYAN AND COMPANY INC | | 1980 POST OAK BLVD STE 1500 | | | HOUSTON | TX | 77056 | |
| RYAN, ANDREW ADAN | | 260 SPRINGDALE ST | 77 | | ATHENS | GA | 30606 | |
| RYAN, PAUL | | 5016 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059 | |
| RYDER | | | SECURITY SOLUTIONS INC | | | | | |
| RYDER INTEGRATED LOGISTICS INC | | PO BOX 371264 M | | | PITTSBURGH | PA | 15251 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 020816 | | | MIAMI | FL | 331020816 | |
| RYLAND COMMUNICATIONS | | 52 GEORGE E PIPKIN WAY | | | BRIDGEPORT | CT | 06608 | |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026 | |
| SA COMUNALE CO | | PO BOX 150 | | | BARBERTON | OH | 44203 | |
| SACCO OF MAINE, LLC | NO NAME SPECIFIED | C/O FERRETI & BRACCO | 5122 AVENUE N | | BROOKLYN | NY | 11234 | |
| SACRAMENTO BEE | | DEAN STRELLA | 2100 Q STREET | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO BEE, THE | | 2100 Q ST | | | SACRAMENTO | CA | 958520779 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| SACRAMENTO SHERIFF | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826 | |
| SADDLEBACK COMMUNICATIONS | | | PO BOX 171230 | | SAN ANTONIO | TX | 78201 | |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 338076990 | |
| SAFELITE GLASS | | 2001 W RT 70 | | | CHERRY HILL | NJ | 08002 | |
| SAFELITE SOLUTIONS, LLC | | 2400 FARMERS DRIVE | | | COLUMBUS | OH | 43235 | |
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | OKLAHOMA CITY | OK | 73102 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY INC. | ATTENTION: REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO. 98-5449-01-01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAGINAW NEWS | | MARSHA LEA | 203 S WASHINGTON AVENUE | | SAGINAW | MI | 48607 | |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SALAMA, NABEELA | | 8006 WEST BINFORD DR | | | ORLAND PARK | IL | 60462 | |
| SALAMANDER DESIGNS LTD | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS LTD | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| SALEM FARM REALTY TRUST | NO NAME SPECIFIED | ATTN EDWARD GORDON TRUSTEE C/O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | LONDONDERRY | NH | 03053 | |
| SALEM LOCKSMITH | | 59 SHADOW LAKE RD 11 | | | SALEM | NH | 03079 | |
| SALEM LOGISTICS INC | | 301 N MAIN ST STE 2600 | | | WINSTON SALEM | NC | 27101 | |
| SALEM STATESMAN JOURNAL | | BRANDY BELL | 280 CHURCH ST N E | | SALEM | OR | 97309 | |
| SALEM TODAYS SUNBEAM | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | BRIDGETON | NJ | 08302 | |
| SALESFORCE COM INC | | THE LANDMARK AT ONE MARKET | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| SALEX CORPORATION | | 50 LASER COURT | | | HAUPPAUGE LI | NY | 11788 | |
| SALINAS CALIFORNIAN | | RAQUEL JONES | 123 W ALISAL STREET | | SALINAS | CA | 93912 | |
| SALISBURY POST | | CHARLIE JAMES | 131 W INNES ST | | SALISBURY | NC | 28144 | |
| SALISBURY TIMES | | LINDA LYONS | P O BOX 1937 | | SALISBURY | MD | 21802 | |
| SALOM SONS, INC | | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | EL PASO | TX | 79907 | |
| SALOVAARA, MIKAEL | | 170 DRYDEN RD | | | BERNARDSVILLE | NJ | 07924 | |
| SALT LAKE CITY TRIBUNE,DESERET | | CARLENE MARTELL | 135 SOUTH MAIN | | SALT LAKE CITY | UT | 84111 | |
| SAM ASH MEGASTORES, LLC | DAVID C ASH | ATTN DAVID C ASH | P O BOX 9047 | | HICKSVILLE | NY | 11802 | |
| SAMSONITE | | 30305 SOLON RD | C/O PHOTOCO INC | | SOLON | OH | 44139 | |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST STREET SUITE 110 | | | MANSFIELD | MA | 02048 | |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMER INC | | 3957 WESTERRE PARKWAY | SUITE 160 | | RICHMOND | VA | 23233 | |
| SAMSUNG ELECTRONICS AMERICA | | MR JAY REYNOLDS | SAMSUNG ELECTRONICS | 105 CHALLENGER RD 1/0/1900 | RIDGEFILED PARTK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | | 3351 MICHELSON DR STE 25 | | | IRVINE | CA | 92612 | |
| SAMSUNG NO 56800 | | PO BOX 277554 | | | ATLANTA | GA | 30384 | |
| SAMSUNG OPTO ELECTRONICS INC | | SAMSUNG ELECTRONICS AMERICA INC | 3957 WESTERRE PARKWAY SUITE 160 | | RICHMOND | VA | 23233 | |
| SAMSUNG PLEOMAX ZIREX | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAN ANTONIO EXPRESS | | JERRY ZOBOROSKI | P O BOX 2171 | | SAN ANTONIO | TX | 78297 | |
| SAN BERNARDINO SUN | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| SAN DIEGO CITY TREASURER | | VICE ADMINISTRATION | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO UNION TRIBUNE | | KATHERINE ANNUNZIATA | 350 CAMINO DE LA REINA | P O BOX 191 | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION-TRIBUNE | | KATHERINE ANNUNZIATA | 350 CAMINO DE LA REINA | P O BOX 191 | SAN DIEGO | CA | 92108 | |
| SAN FRANCISCO CHRONICLE | | KATHY CASTLE | 925 MISSION STREET | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO EXAMINER | | SUSAN CHIECA | 1213 EVANS AVE | | SAN FRANCISCO | CA | 94124 | |
| SAN GABRIEL VALLEY NEWSPAPERS | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| SAN JOSE MERCURY NEWS | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO TRIBUNE | | TERRIE BANISH | P O BOX 112 | | SAN LUIS OBISPO | CA | 93406 | |
| SAN LUIS OBISPO TRIBUNE LLC | | PO BOX 741670 | | | LOS ANGELES | CA | 90004-1670 | |
| SAN MATEO TIMES | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| SANDISK CORP | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053 | |
| SANDISK CORPORATION | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD ROAD | | GLEN ALLEN | VA | 23060 | |
| SANFORD LP | DEBRA ROWLAND | 2707 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| SANGERTOWN SQUARE L L C | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| SANTA BARBARA NEWS PRESS | | BRUCE SCHUMIKOWSKI | P O BOX 1359 | 715 ANACAPA STREET | SANTA BARBARA | CA | 93102 | |
| SANTA CLARITA SIGNAL | | MAUREEN DANIELS | 24000 CREEKSIDE ROAD | | VALENCIA | CA | 91355 | |
| SANTA CRUZ SENTINEL | | LISA MARKE | 750 RIDDER PARK DRIVE | | SAN JOSE | CA | 95190 | |
| SANTA MARIA TIMES | | PAUL HOGUE | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93456 | |
| SANTA ROSA PRESS DEMOCRAT | | BARBARA MITCHELL | 427 MENDOCINO AVE | | SANTA ROSA | CA | 94501 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | |
| SANTAN VILLAGE PHASE 2 LLC | | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | ATTN CENTER MANAGEMENT | PHOENIX | AZ | 85028-2399 | |
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | TAINAN 702 | | | TWN |
| SANYO FISHER | | 13985 FOREST HILL ROAD | | | EDEN PRAIRIE | MN | 55346 | |
| SANYO FISHER | | 1200 W ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| SANYO FISHER DIV SANYO NO AMER | PETE WIDMANN | 2520 KINGSGLEN CT | | | ATLANTA | GA | 30360 | |
| SANYO MANUFACTURING CORP | | 3333 SANYO ROAD | | | FORREST CITY | AR | 72335 | |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP RETAIL INC | | MR ERIC SNYDER | SAP RETAIL INC | 3999 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 | |
| SAPPHIRE | | | SAPPHIRE | | | | | |
| SARASOTA HERALD TRIBUNE | | MARIA WITTY | 1741 MAIN ST | | SARASOTA | FL | 34236 | |
| SARD VERBINNEN & CO LLC | | 630 THIRD AVE 9TH FL | | | NEW YORK | NY | 10017 | |
| SAS INSTITUTE INC | | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | | SAS INSTITUTE INC | 100 SAS CAMPUS DRIVE | CARY | NC | 27513 | |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C/O BASSER KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| SAUL HOLDINGS, L P | NO NAME SPECIFIED | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 314020967 | |
| SAVANNAH MORNING NEWS | | GOLDIE GOODWIN | P O BOX 1088 | | SAVANNAH | GA | 31402 | |
| SAVANNAH POLICE DEPARTMENT | | 201 HABERSHAM ST. | | | SAVANNAH | GA | 31412 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MOR PLUMBING & HEATING | | 5505 N 2ND ST | | | PHILADELPHIA | PA | 19120 | |
| SAVE MORE RESOURCES INC | | PO BOX 2559 | | | GRAND JUNCTION | CO | 81502 | |
| SBI TECHNOLOGIES | | 10753 FAIRVIEW AVE | | | TEMPLE CITY | CA | 91780 | |
| SBLM ARCHITECTS PC | | | 151 WEST 26TH STREET | | NEW YORK | NY | 10001 | |
| SC INTEGRITY INC | | 3855 MONTE VILLA PKY | STE 150 | | BOTHELL | WA | 98021 | |
| SCC SAN ANGELO PARTNERS, LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | |
| SCHENECTADY GAZETTE NEWSPAPERS | | JOHN PROKOP | P O BOX 1090 | | SCHENECTADY | NY | 12301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCHILLER, DANIELLE JANEENE | | 28562 SORANO COVE | | | PORTOLA HILLS | CA | 92679 | |
| SCHILLER, JAY S | | 173 MARINA LAKE DR | | | RICHMOND | CA | 94804 | |
| SCHIMENTI CONSTRUCTION CO LLC | | | | 118 NORTH BEDFORD ROAD | MOUNT KISCO | NY | 10549 | |
| SCHNEIDER DOWNS & CO INC | | 1133 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| SCHNEIDER NATIONAL INC | | SCHNEIDER NATIONAL CARRIERS INC | ATTN CONTRACT ADMINISTRATOR | 3101 SOUTH PACKERLAND DRIVE | GREEN BAY | WI | 54313 | |
| SCHOONOVER, PHILIP J | | 323 WICKHAM GLEN DRIVE | | | RICHMOND | VA | 23238 | |
| SCHWAKE, DONALD FREDERICK | | 105 VIA SOLARA | | | ENCINITAS | CA | 92024 | |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 303848347 | |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVENUE 1ST FL | | | RICHMOND | VA | 23220 | |
| SCIENTIFIC-ATLANTA, INC. | | 1 TECHNOLOGY PKWY | | | SOUTH NORCROSS | GA | 30092 | |
| SCOTT PAPER COMPANY | | 2650 N. MILITARY TRAIL | STE 300 | | BOCA RATON | FL | 33431 | |
| SCOTT, PATRICIA | | 8224 PILGRIM TERRACE | | | RICHMOND | VA | 232271666 | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | 5302 30TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55417 | |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BOULEVARD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCRANTON TIMES | | 149 PENN AVE | | | SCRANTON | PA | 18503 | |
| SCRANTON TIMES TRIBUNE | | A J CROSS JR | 149 PENN AVENUE | | SCRANTON | PA | 18503 | |
| SCREEN PLAY | | 1630 15TH AVE W STE 200 | | | SEATTLE | WA | 98119 | |
| SCREENLIFE INC | | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | |
| SCREENLIFE INC | | 811 FIRST AVE STE 640 | | | SEATTLE | WA | 98104 | |
| SCRIPCENTS LLC | | 5955 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| SD DEACON CORP OF CALIFORNIA | | 17681 MITCHEL NORTH STE 100 | | | IRVINE | CA | 92614 | |
| SDI TECHNOLOGIES INC | LINDA DRUHOT | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| SDI TECHNOLOGIES INC | | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| SE TRUONG & LY TRUONG | NO NAME SPECIFIED | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | |
| SEA STAR LINE LLC | | | | 100 BELL TEL WAY SUITE 300 | JACKSONVILLE | FL | 32216 | |
| SEA STAR LINE LLC | | SEA STAR LINE LLC | ATTN FRED SCHLOTH | 100 BELL TEL WAY | JACKSONVILLE | FL | 32216 | |
| SEACOAST NEWSPAPERS | | KATRINA GREEN | 111 MAPLEWOOD AVENUE | | PORTSMOUTH | NH | 03801 | |
| SEAGATE CANAL ASSOCIATES LLC | | 980 FIFTH AVE | ATTN MARK B POLITE | | SAN RAFAEL | CA | 94901 | |
| SEAGATE TECHNOLOGY LLC | | RETAIL MARKETING MS SUV24H6 | PO BOX 71000 | | SUNNYVALE | CA | 94086 | |
| SEALED AIR CORPORATION | | PO BOX 277835 | | | ATLANTA | GA | 30384-7835 | |
| SEARCH ANT | | 310 ARMOUR RD | STE 203 | | NORTH KANSAS CITY | MO | 64116 | |
| SEARCHANDISE COMMERCE, INC. | | 100 CUMMINGS CENTER | SUITE 334-C | | BEVERLY | MA | 01915 | |
| SEARS ROEBUCK & CO | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | |
| SEASTONE LC | | 5152 NORTH EDGEWOOD DR | STE 165 | | PROVO | UT | 84604 | |
| SEATTLE TIMES POST | | MIKE KLOBUCHAR | P O BOX 70 | | SEATTLE | WA | 98111 | |
| SEBANC, ALLAN A | | 2805 RALSTON AVE | | | HILLSBOROUGH | CA | 94010-6547 | |
| SEBRING RETAIL ASSOCIATES, L L C | AFAQ AHUSAIN | 3610 N E 1ST AVENUE | | | MIAMI | FL | 33137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF THE TREASURY | | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | SAN JUAN | PR | 00902-2501 | |
| SECUR IT SELF STORAGE | | 2450 E OLIVE RD | | | PENSACOLA | FL | 32514 | |
| SECURITAS SECURITY SERVICES | | MR MIKE PIERCE | SECURITAS SECURITY SERVICES USA | 2790 NORTH ACADEMY BLVD SUITE 130 | COLORADO SPRINGS | CO | 80917 | |
| SECURITAS SECURITY SERVICES | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | ST. LOUIS | MO | 63104 | |
| SECURITY CENTRAL | | 316 SECURITY DR | | | STATESVILLE | NC | 28677 | |
| SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | CHERRY HILL | NJ | 08003 | |
| SECURITY STAR, LTD. | | 4508 TOUCAN ST. | | | TORRANCE | CA | 90503 | |
| SEE COMMERCE | | 3420 HILLVIEW AVE LOBBY 8 | | | PALO ALTO | CA | 94304 | |
| SEEK CONSULTING GROUP, INC. | | 11 AUDOBON DR. | | | WAKEFIELD | VA | 01880 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | NEW YORK | NY | 10003 | |
| SEGUIN GAZETTE ENTERPRISE | | GAY LYNN OLSOVSKY | 1012 SCHRIEWER | | SEGUIN | TX | 78155 | |
| SEIDEN KRIEGER ASSOCIATES INC | | 375 PARK AVENUE | | | NEW YORK | NY | 10152 | |
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | EVANSVILLE | IN | 47715 | |
| SELECT ENERGY | | PO BOX 3427 | | | BUFFALO | NY | 14240-3427 | |
| SELECT SATELLITE | | 1820 ADAMS RD ROUTE 2 | | | MANSFIELD | OH | 44903 | |
| SELECT SOLUTIONS GROUP LLC | | 28 WOODLAND AVE | | | BRONXVILLE | NY | 10708 | |
| SELF INSURANCE PLANS | | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 | |
| SELF INSURERS SECURITY FUND | | FILE 030576 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SELTEK INC | | PO BOX 5007 | | | GLEN ALLEN | VA | 23058-3683 | |
| SEMI EXPRESS INC | | SEMI EXPRESS INC | ATTN MATTHEW RITTER | 8271 BROCK BRIDGE RD | LAUREL | MD | 20724 | |
| SENNHEISER ELECTRONIC CORP | | 1 ENTERPRISE DRIVE | | | OLD LYME | CT | 06371 | |
| SENNHEISER ELECTRONIC CORP | | PO BOX 30962 | | | HARTFORD | CT | 06150-0962 | |
| SENSORMATIC ELECTRONICS CORP | | BNY FINANCIAL CORP | PO BOX 60576 | | CHARLOTTE | NC | 28260 | |
| SENTRY GROUP, INC | | P O BOX 911303 | | | DALLAS | TX | 75391-1303 | |
| SERENA SOFTWARE | | 2755 CAMPUS DR 3RD FL | | | SAN MATEO | CA | 94403-2538 | |
| SERIOUS USA INC | | 375 W BROADWAY | STE 302 | | NEW YORK | NY | 10012 | |
| SERIOUS USA INC | | 495 BROADWAY FOURTH FLOOR | | | NEW YORK | NY | 10012 | |
| SERVICE & SUPPORT PROFESSIONALS | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | |
| SERVICE METRICS | | 4900 NAUTILUS CT STE 200 | | | BOULDER | CO | 80301 | |
| SERVICE NEON SIGNS INC | | 6611 IRON PLACE | | | SPRINGFIELD | VA | 22151 | |
| SERVICE PLACE INC, THE | | 3380 55TH AVE N | | | ST PETERSBURG | FL | 33714 | |
| SERVICE PLAN, INC. | | 123 N. WACKER DR. | | | CHICAGO | IL | 60606 | |
| SERVICE POWER INC | | 175 ADMIRAL COCHRANE DR | SUITE 203 | | ANNAPOLIS | MD | 21401 | |
| SERVICE POWER INC | | | SERVICE POWER INC | 175 ADMIRAL COCHRANE DRIVE | ANNAPLIS | MD | 21401 | |
| SERVICE POWER INC | | 1503 SOUTH COAST DR #320 | | | COSTA MESA | CA | 92626 | |
| SERVICEMASTER INC | | PO BOX 4707 | | | WICHITA | KS | 67204 | |
| SERVICEPOWER BUSINESS SOLUTIONS LIMITED: 2007 | | PETERSGATE HOUSE | ST. PETERSGATE | | STOCKDOA | | SK1 1HE | GBR |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH CROTHERS-INDEPENDENT CONTRACTOR | | 316 CASEY LANE | | | ROCKVILLE | MD | 20850 | |
| SFX MOTOR SPORTS, INC. D/B/L LIVE NATION | | 4255 MERIDIAN PKWY | | | AURORA | IL | 60504 | |
| SHAFFER, PATRICIA | | PO BOX 579 | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| SHAMROCK PARTS INC | | 364 LITTLETON RD | STE ONE | | WESTFORD | MA | 01886 | |
| SHAREHOLDER COM | | PO BOX 757502 | | | PHILADELPHIA | PA | 19175-7502 | |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | MAHWAH | NJ | 07430-2135 | |
| SHARP ELECTRONICS CORP | | CUSTOMER CARE CENTER | 1 SHARP PLAZA BOX NO 30 | | MAHWAH | NJ | 07430 | |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | |
| SHAWNEE EXPRESS INC | | SHAWNEE EXPRESS INC | ATTN PRESIDENT OF CORPORATION | 1207 NORTH PARK AVENUE | HERRIN | IL | 62948 | |
| SHELBY STAR | | TITUS WORKMAN | 1893 REMOUNT RD | | GASTONIA | NC | 28054 | |
| SHELBY TOWN CENTER I, L L C | RANDALL TYRER | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHELBY, TOWN OF | | 6333 23 MILE RD | DEPARTMENT OF PUBLIC WORKS | | SHELBY TWP | MI | 48316-4405 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 | |
| SHELTON III, DONALD WILLIAM | | 1735 PARLEY DRIVE | | | IDAHO FALLS | ID | 83404 | |
| SHENZEN CONTEL ELECTRONICS TEC | | 13/F DAWNING BUILDING | 12 KEJI NAN ROAD SHIP | | GUANGDONG | | 51805 | |
| SHERATON | | 5300 RIVERSIDE DR | | | CLEVELAND | OH | 44135 | |
| SHERMAN & HEMSTREET INC | | 123 EIGHTH STREET | | | AUGUSTA | GA | 30901 | |
| SHERWOOD AMERICA | | PO BOX 428 | | | LA MIRADA | CA | 90637 | |
| SHERWOOD AMERICA | | 2346 E WALNUT AVE | | | FULLERTON | CA | 92831-4937 | |
| SHERWOOD PROPERTIES, LLC | | C/O WALDEN & KIRKLAND INC | P O BOX 1787 | | ALBANY | GA | 31702 | |
| SHI TSANG METAL CO, LTD | | NO 13 9 NAN PEI 2 ROAD | CHAUNG NAN LI DAJIA TOWN | TAICHUNG COUNTY | TAIWAN | | | TWN |
| SHINSONIC MM INC AC 22041068 | | PO BOX 409866 | C/O BANK SINOPAC | | ATLANTA | GA | 30384-9866 | |
| SHOCKWAVE MEDIA | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | |
| SHOP AT HOME LLC | | 5388 HICKORY HOLLOW PKY | | | ANTIOCH | TN | 37013 | |
| SHOP COM | | 1 LOWER RAGSDALE DR | BLDG 1 STE 210 | | MONTEREY | CA | 93941 | |
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SHOPPER NEWS NETWORK | | PO BOX 4826 | | | DES MOINES | IA | 50306 | |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | |
| SHOPPES AT RIVER CROSSING, LLC | | ATTN LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | CHICAGO | IL | 60606 | |
| SHOPPES OF BEAVERCREEK, LLC | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | |
| SHOPPING CENTER ASSOCIATES | | FILE NO 53859 | | | LOS ANGELES | CA | 900743859 | |
| SHOPPING COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | LOS ANGELES | CA | 90084-9354 | |
| SHOPPING.COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | LOS ANGELES | CA | 90084-9354 | |
| SHOPZILLA INC | | PO BOX 51920 | UNIT B | | LOS ANGELES | CA | 90051 | |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |
| SHREVEPORT TIMES | | ADRIAN SOYARS | 222 LAKE STREET | | SHREVEPORT | LA | 71130 | |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SIDDONS, DEREK J | | 545 TOMAHAWK DR | | | TWIN LAKES | WI | 53181 | |
| SIDLEY AUSTIN BROWN & WOOD | | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIEMENS AG | | 4948 ALPHA RD | | | DALLAS | TX | 75246 | |
| SIEMENS BUILDING TECHNOLOGIES | | 7850 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVENUE | P O BOX 670 | C/O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | SEWICKLEY | PA | 15143 | |
| SIFFORD, MICHELLE A | | 2917 NORTHLAKE DIRVE | | | RICHMOND | VA | 23233 | |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVENUE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 913801870 | |
| SIGNATURE ASSOCIATES INC | | ONE TOWN SQUARE STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| SIGNATURE CONSULTANTS | | PO BOX 536819 | | | ATLANTA | GA | 30353-6819 | |
| SIGNATURE HOME FURNISHINGS | KATIE LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| SIGNATURE HOME FURNISHINGS | KATIE LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| SIGNATURE HOME FURNISHINGS | | ATTN KATIE LIN | 14104 ARBOR PLACE | | CERRITOS | CA | 90703 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SIGNET BANK | | PO BOX 25970 | CAPITAL COMMERCIAL | | RICHMOND | VA | 23260 | |
| SIIG INC | | 6078 STEWART AVENUE | | | FREMONT | CA | 94538-3152 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERSTEIN TRUSTEE, RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | |
| SILVERTHORN, TYLER JOSEPH | | 5232 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473 | |
| SILVERTREE CONST-COLUMBIA, SC | | 720 CHIMNEY HILL RD | | | COLUMBIA | SC | 29209 | |
| SIMA PRODUCTS CORP | | 140 PENNSYLVANIA AVE BLDG 5 | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | | PO BOX 700 | | | INDIANA | PA | 15701 | |
| SIMA PRODUCTS CORPORATION | | 8707 NORTH SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| SIMEON CONSULTING GROUP LLC | | 2500 HUDSON TERRACE 5N | | | FORT LEE | NJ | 07024 | |
| SIMMONS & CLARK | | 7091 ORCHARD AVE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| SIMMONS MARKET RESEARCH BUREAU | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| SIMMONS, SUSAN | | 725 HURRICANE CREEK RD | | | CHATTANOOGA | TN | 37421 | |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON MARKETING, INC. | | 1 TRANS AM PLAZA | | | OAKBROOK TERRACE | IL | 60181 | |
| SIMON PROP GRP IL LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP TEXAS, L P | BILL REED | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP, L P | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | |
| SIMON, MAISH ELI | | 366 SLOAT CT | | | SANTA CLARA | CA | 95051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMPLE SOLUTIONS | | PO BOX 642 | | | LEWISVILLE | NC | 27023 | |
| SIMPLETECH | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | |
| SIMPLEXGRINNELL LP | | 80 CLARK DR UNIT 5D | | | EAST BERLIN | CT | 06023 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY STREET | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | |
| SINCLAIR BUICK GMC | | 5655 SOUTH LINDBERGH | | | ST LOUIS | MO | 63123 | |
| SINCLAIR SERVICE ASSESSMENTS | | 900 ISOM | STE 110 | | SAN ANTONIO | TX | 78216 | |
| SINDELAR, ERIC C | | 2696 E 132 PL | | | THORNTON | CO | 80241 | |
| SINGING MACHINE CO, THE | | 6601 LYONS RD BLDG A7 | | | COCONUT CREEK | FL | 33073 | |
| SINGING MACHINE CO, THE | | PO BOX 79001 | CRESTMARK BANK | | DETROIT | MI | 48279-1798 | |
| SIR BARTON PLACE, LLC | PATRICK FITZGERALD | P O BOX 12128 | C/O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | |
| SIRAS COM | | 4528 150 AVE NE | | | REDMOND | WA | 98052 | |
| SIRIUS SATELLITE RADIO | | 1221 AVE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | |
| SITE A LLC | DOUG ERNST | C/O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SITEL | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| SITOA CORPORATION, INC | | 1900 S NORFOLK STREET NO 305 | | | SAN MATEO | CA | 94403 | |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | ATLANTA | GA | 30342 | |
| SKADDEN ARPS SLATE | | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKATENATION RICHMOND WEST | | 4350 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| SKINIT | | 111 SIXTH AVE STE 404 | | | SAN DIEGO | CA | 92101 | |
| SKULLCANDY INC | | 1910 PROSPECTOR AVE | SUITE 301 | | PARK CITY | UT | 84060 | |
| SKULLCANDY INC | | 1441 W UTE BLVD | SUITE 250 | | PARK CITY | UT | 84098 | |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD STREET HP1097 | | COLUMBUS | OH | 43215 | |
| SKYCASTERS LLC | | PO BOX 26195 | | | AKRON | OH | 44319 | |
| SKYTEL | | | PO BOX 70849 | | CHARLOTTE | NC | 28201 | |
| SKYTEL | | PO BOX 3887 | PROCESSING CENTER | | JACKSON | MS | 39207-3887 | |
| SLAM BRANDS INC | MICHAEL BOWERS | 2260 152ND AVE NE | | | REDMOND | WA | 98052 | |
| SLAM BRANDS INC | | WELLS FARGO CENTURY INC | DEPT 1794 | | DENVER | CO | 80291-1794 | |
| SLASH SUPPORT, INC | ROSE LEE | 3031 TISCH WAY SUITE 505 | | | SAN JOSE | CA | 95128 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | |
| SLIPSTREAM GLOBAL MARKETING | | 2182 DUPONT DR STE 218 | | | IRVINE | CA | 92612 | |
| SM NEWCO HATTIESBURG, LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| SM WILSON & COMPANY | | | | 2185 HAMPTON AVENUE | ST LOUIS | MO | 63139 | |
| SMALL BUSINESS AWARDS | | PO BOX 10126 | | | RICHMOND | VA | 23240 | |
| SMALL BUSINESS RESOURCES | | 1838 BLACK ROCK TPKE | STE 214 | | FAIRFIELD | CT | 06825 | |
| SMART REPLY | | 114 PACIFICA STE 290 | | | IRVINE | CA | 92618-3322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMARTDISK | | SMDK CORP/SMARTDISK CORP | DEPT AT 49986 | | ATLANTA | GA | 31192-9986 | |
| SMARTPARTS INC | | 291 COMMERCE WAY | | | TOTOWA | NJ | 07512 | |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | |
| SMITH & HALE | | 37 WEST BROAD STREET | SUITE 725 | | COLUMBUS | OH | 43215-4199 | |
| SMITH & SONS INC, KW | | PO BOX 5534 | | | SPRINGFIELD | VA | 22150 | |
| SMITH BARNEY GLOBAL STOCK PLAN SERVICES | SIMON FUNG | 111 WALL STREET | 20TH FLOOR | | NEW YORK | NY | 10005 | |
| SMITH HANLEY ASSOCIATES | | PO BOX 31597 | | | HARTFORD | CT | 06150-1597 | |
| SMITH, BANNER | | 2828 S OLYMPIA ST | | | KENNEWICK | WA | 99337 | |
| SMITH, GARY JAMES | | 13028 W SAINT MORITZ LN | | | EL MIRAGE | AZ | 85335 | |
| SMITH, GLYNDA JANE | | 718 SKYWALKER PT | | | LAFAYETTE | CO | 80026 | |
| SMITH, WARREN | | 7964 MARSHA WOODS DRIVE | | | MEMPHIS | TN | 38125 | |
| SMITHWAY MOTOR XPRESS, INC. | | 2031 QUAIL AVE | | | FORT DUDGE | IA | 05051 | |
| SMURFIT RECYCLING COMPANY | | 1580 WEST BEAVER STREET | | | JACKSONVILLE | FL | 32209 | |
| SNAP ON TOOLS | | 375 CALLOWHILL RD | | | CHALFONT | PA | 18914 | |
| SNELLING PERSONNEL SERVICES | | S0059 | | | DALLAS | TX | 953910262 | |
| SNOHOMISH CO TREASURER | | M/S 501 | | | EVERETT | WA | 982014056 | |
| SOCRATIC TECHNOLOGIES INC | | 2505 MARIPOSA ST | | | SAN FRANCISCO | CA | 94110-1424 | |
| SOFTKEY INTERNATIONAL INC | | PO BOX 2648 | | | BOSTON | MA | 022082648 | |
| SOFTWARE 2000, INC. | | 25 COMMUNICATIONS WAY | | | HYANNIS | MA | 02601 | |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | |
| SOFTWARE INNOVATIONS INC | | 20 TRAFALGAR SQUARE #505 | | | NASHUA | NH | 03063 | |
| SOFTWARE QUALITY ASSOCIATES, CORP. | | 125 WHIPPLE ST. | | | PROVIDENCE | RI | 02908 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN ROAD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | |
| SOLUTION 2000 INC | | STE 360 | | | RICHMOND | VA | 23294 | |
| SOLUTRAN | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | |
| SOMERSET DAILY AMERICAN | | TOM KOPPENHOFER | 321 W UNION STREET | | SOMERSET | PA | 15501 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | |
| SONIC IMPACT | | 2555 STATE ST | | | SAN DIEGO | CA | 92101 | |
| SONNET INVESTMENTS, LLC | JIM ANDERSON CFO DAVID HADDAD | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |
| SONOMA COUNTY | | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-1077 | |
| SONY | TOM DETULLEO | 120 INTERSTATE PKWY EAST | SUITE 410 | | ATLANTA | GA | 30339 | |
| SONY | | MR DAVID DICENSO | SONY ELECTRONICS | 2220 PLAINFIELD PIKE SUITE 4W | CRANSTON | RI | 02921 | |
| SONY ATV SONGS LLC | | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | |
| SONY COMPUTER ENTERTAINMENT | JIM BASS | 919 E HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | |
| SONY COMPUTER ENTERTAINMENT | | 1 HOLLIS STREET | SUITE NO 233 | | WELLESLEY | MA | 02482 | |
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT AND COO | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | | 300 ARBORETUM PLACE | SUITE 310 | | RICHMOND | VA | 23236 | |
| SONY MAGNETIC PRODUCTS INC | | 5201 BLUE LAGOON DR 390 | | | MIAMI | FL | 33126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SORENSEN ASSOCIATES INC | | PO BOX 693 | | | TROUTDALE | OR | 97060 | |
| SOUNDBITE COMMUNICATIONS | | PO BOX 512146 | | | LOS ANGELES | CA | 90051-0146 | |
| SOUNDS GOOD INSTALLATIONS LLC | | BRETT GREG | SOUNDS GOOD CORP | 26 FOX RD 1/0/1900 | WALTHAM | MA | 02451 | |
| SOURCE ONE STAFFING | | 5312 N IRWINDALE AVE STE 1H | | | IRWINDALE | CA | 91706 | |
| SOURCE REAL ESTATE | | 27777 FRANKLIN RD | SUITE 702 | | SOUTHFIELD | MI | 48034 | |
| SOURCE RETRIEVAL | | 2520 HARRIS | | | CINCINNATI | OH | 45212 | |
| SOUTH BEND TRIBUNE | | NANCY FULLER | 225 W COLFAX AVENUE | | SOUTH BEND | IN | 46626 | |
| SOUTH EAST SATELLITE SERVICE | | SUITE 131 | | | ASHEVILLE | NC | 28804 | |
| SOUTH FLORIDA SUN SENTINEL | | BILL RITCHIE | 200 EAST LAS OLAS BLVD | | FT LAUDERDALE | FL | 33301 | |
| SOUTH LOUISIANA PUBLISHING | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| SOUTH PADRE DRIVE L P | NO NAME SPECIFIED | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | HOUSTON | TX | 77008 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C/O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVENUE | SUITE 1804 | NEW YORK | NY | 10175 | |
| SOUTH WEST INSTALLERS HEAT AIR | | 2061 WRIGHT AVENUE STE A7 | | | LA VERNE | CA | 91750 | |
| SOUTHEAST PALLET RECYCLING | | 2350 MILLER LANE | | | LOUISVILLE | KY | 40216 | |
| SOUTHER DOOR CONTROLS INC | | PO BOX 890144 | | | CHARLOTTE | NC | 28289-0144 | |
| SOUTHERN AUDIO SERVICES INC | | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819-3222 | |
| SOUTHERN AUDIO SERVICES INC | | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819-3222 | |
| SOUTHERN CALIFORNIA EDISON | | 300 W LONE HILL AVE | | | SAN DIMAS | CA | 91773 | |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 600 ATTN ACCOUNTS RECEIVABLE | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN FREIGHT INC | | SOUTHERN FREIGHT INC | ATTN VP OF SALES | 99 UNIVERSITY AVE SW | ATLANTA | GA | 30315 | |
| SOUTHERN HOMES OF POLK COUNTY, INC. | | 1925 E EDGEWOOD DR. | STE 700 | | LAKELAND | FL | 33803 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 7219 | | | ATLANTA | GA | 30357 | |
| SOUTHHAVEN CENTER II, LLC | | C/O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | ATTENTION GENERAL MANAGER | LITTLE ROCK | AR | 72205 | |
| SOUTHLAND ACQUISITIONS, LLC | BRIAN SELLS | C/O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | |
| SOUTHLAND CENTER INVESTORS, LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA STREET | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND INVESTORS, L P | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | |
| SOUTHPEAK INTERACTIVE | KAREN JOSEPHSEN | 2900 POLO PKWY | | | MIDLOTHIAN | VA | 23113 | |
| SOUTHROADS, LLC | DEBBIE PATE | C/O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | |
| SOUTHWESTERN ALBUQERQUE, L P | M CANDACE DUFOUR | PAVILLIONS AT SAN MATEO | P O BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUTHWESTERN BELL COMMUNICATIO | | 15660 DALLAS PARKWAY | SUITE 900 | | DALLAS | TX | 75248 | |
| SOUTHWESTERN BELL MOBILE SYS. | CINDY PETILLO | 5109 82ND STREET - SUITE 4 | | | LUBBOCK | TX | 79424 | |
| SOUTHWESTERN BELL WIRELESS | | 1901 UNIVERSITY AVE | SUITE 200 | | LUBBOCK | TX | 79410 | |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| SPAINHOUR, PATRICK | | 6175 CHAPELLE CR E | | | MEMPHIS | TN | 38120 | |
| SPAR MARKETING FORCE | | PO BOX 798013 | DEPT 1 | | ST LOUIS | MO | 63179-8000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPARK AGENCY, THE | | 1881 PINE ST | ATTN ACCOUNTS RECEIVABLE DEPT | | ST LOUIS | MO | 63103-2264 | |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | |
| SPARTANBURG HERALD JOURNAL | | JACK MILHAUPT | P O BOX 1657 | | SPARTANBURG | SC | 29304 | |
| SPEAR, SARAH G | | PO BOX 1667 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36102-1667 | |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 761810458 | |
| SPECIALISTS, LTD., THE D/B/A CLIENT LOGIC | | | | | | | | |
| SPECIALTY RISK SERVICES INC | | PO BOX 33579 | | | HARTFORD | CT | 06150-3579 | |
| SPECTRA | | 3425 NORTH KIMBALL AVENUE | | | CHICAGO | IL | 60318-5505 | |
| SPECTRA MERCHANDISING INTL INC | | 4230 N NORMANDY AVE | | | CHICAGO | IL | 60634 | |
| SPECTRUM | | STE 10 | | | LOMBARD | IL | 60148 | |
| SPEECHWORKS | | 695 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| SPEEDERA NETWORKS INC | | 4800 GREAT AMERICAN PKY | STE 220 | | SANTA CLARA | CA | 95054 | |
| SPELLMAN, GARY | | 3536 37TH ST | | | COLUMBUS | GA | 31904 | |
| SPENCER CONSULTING SERVICES | | 7003 MECHANICSVILLE TPKE STE 705 | | | MECHANICSVILLE | VA | 23111 | |
| SPENCER, STUART | | 18504 NE 12TH ST | | | VANCOUVER | WA | 98684 | |
| SPERANZA, ERIC DENIS | | 1854 DINO BLVD | | | TOMS RIVER | NJ | 08755 | |
| SPG ARBOR WALK, L P | DIANE SWEENEY | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SPG INDEPENDENCE CENTER LLC | JAMES | SIMON PROPERTY GROUP L P | 115 WEST WASHINGTON STREET | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | |
| SPG TENNESSEE, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| SPHERION | | FILE 56737 | | | LOS ANGELES | CA | 90074-6737 | |
| SPHERION ATLANTIC ENTERPRISES, LLC | | 19 LOUIS RD. | | | MIDDLEFIELD | CT | 06465 | |
| SPHERION STAFFING SERVICES OF LAKE & MARION COUNTIES | | 1326 W. N. BLVD | SUITE 12 | | LEESBURG | FL | 34748 | |
| SPHERION STAFFING, INC. | | 1310-3 W NORTH BLVD | SUITE 12 | | LEESBURG | FL | 34748 | |
| SPIDER WEB INDUSTRIES | | 650 HAMILTON AVE SE | SUITE F | | ATLANTA | GA | 30312 | |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | |
| SPIRIT DELIVERY DISTRIBUTIN SV | | MR DANIEL DATRI | SPIRIT DELIVERY & DISTRIBUTION SERVICES INC | 200 SOUTH STREET | NEW PROVIDENCE | NJ | 07974 | |
| SPITZER FAMILY INVESTMENTS, LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPOKANE SPOKESMAN REVIEW | | DEBBIE MURPHY | P O BOX 2160 | | SPOKANE | WA | 99210 | |
| SPONSORWISE INC | | PO BOX 111118 | | | CAMPBELL | CA | 95011 | |
| SPORTMART INC | | 1000 BROADWAY | ATTN TAX DEPT | | DENVER | CO | 80203-2708 | |
| SPRING BRANCH SCHOOL DISTRICT | | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 772249037 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | | C/O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | BRENTWOOD | TN | 37027 | |
| SPRING VALLEY CONSTRUCTION CO | | 10950 ALDER CIR | | | DALLAS | TX | 75238 | |
| SPRINGBOX LTD | | LOCKBOX 7111827 | PO BOX 711827 | | CINCINNATI | OH | 45271-1827 | |
| SPRINGDALE MORNING NEWS | | KEVIN CONEY | 3600 WHEELER AVE | | FT SMITH | AR | 72901 | |
| SPRINGFIELD JOURNAL REGISTER | | ANGIE STEWART | P O BOX 219 | | SPRINGFIELD | IL | 62705 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD NEWS LEADER | JIM BREWER | 651 BOONVILLE AVENUE | | | SPRINGFIELD | MO | 65806 | |
| SPRINGHILL SUITES ORLANDO AIRPORT | | 5828 HAZELTINE NATIONAL DR | | | ORLANDO | FL | 32822 | |
| SPRINT | | | PO BOX 600670 | | JACKSONVILLE | FL | 32099 | |
| SPRINT BROADBAND DIRECT | | 6450 SPRINT PKY | | | OVERLAND PARK | KS | 66251 | |
| SPRINT SIGNS | | 8925 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693148 | |
| SQA GLOBAL RESOURCES LLC | | 125 WHIPPLE ST | | | PROVIDENCE | RI | 02908 | |
| SRI ACCOUNTING SOLUTIONS | | 10900 NUCKOLS ROAD SUITE 110 | | | GLEN ALLEN | VA | 23060 | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C/O RESOURCE AMERICA INC | 1845 WALNUT STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | |
| ST CLOUD TIMES | GARY SCHLICKENMAYER | 3000 7TH STREET NORTH | | | ST CLOUD | MN | 56303 | |
| ST INDIAN RIDGE LLC | | C/O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| ST LOUIS POST DISPATCH | BOB LIERMANN | 900 NORTH TUCKER BOULEVARD | | | ST LOUIS | MO | 63101 | |
| ST MARYS CATHOLIC SCHOOL | | 9501 GAYTON RD | | | RICHMOND | VA | 23229 | |
| ST ONGE COMPANY | | 1400 WILLIAMS RD | | | YORK | PA | 17402 | |
| ST PAUL FIRE AND MARINE INSURANCE COMPANY | | TRAVELERS EXCESS CASUALTY | 3097 SATELLITE BOULEVARD | BUILDING 700 | DULUTH | GA | 30096 | |
| ST PAUL SOFTWARE | | 754 TRANSFER ROAD | | | ST PAUL | MN | 55114 | |
| ST PAUL TRAVELERS INSURANCE COMPANY | | ST PAUL TRAVERLERS INC ATTN FINANCIAL AND PROFESSIONAL SERVICES UNIT | 385 WASHINGTON STREET | | ST PAUL | MN | 55102-1396 | |
| ST PETERSBURG TIMES | CHRISTINE PAUL | 490 FIRST AVENUE SOUTH | | | ST PETERSBURG | FL | 33701 | |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | |
| ST. MARY'S PAPER LTD. | | 1 WESTBROOK CORPORATE CENTER | STE 820 | | WEST CHESTER | IL | 60618 | |
| ST. MARY'S PAPER LTD./HORIZON PAPER CO., INC. | | 1 WESTBROOK CORPORATE CENTER | STE 820 | | WEST CHESTER | IL | 60618 | |
| STACIA, JAMES M | | 8651 RIVERWOOD DRIVE | | | RICHMOND | VA | 23229 | |
| STAFFIN, KEVIN ROBERT | | 1 TECHNOLOGY DR | 2131 | | NORTH CHELMSFORD | MA | 01863 | |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 282600851 | |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 282600851 | |
| STAFFMARK INC | | PO BOX 957856 | | | ST LOUIS | MO | 631957856 | |
| STAFFWARE CORPORATION | | 1701 E LAMAR BLVD 170 | | | ARLINGTON | TX | 76006 | |
| STAGE SOUND | | 103 8TH ST SE | | | ROANOKE | VA | 24013 | |
| STAGES OF LIFE | | | | | | | | |
| STAMFORD ADVOCATE | ANTHONY GUIDICE | 410 STATE STREET | | | BRIDGEPORT | CT | 06604 | |
| STAMPEDE PRESENTATION PRODUCTS | JAIME SIREKA | 3332 WALDEN AVE SUITE 106 | | | DEPEW | NY | 14043 | |
| STANDARD & POORS/MCGRAW HILL | | 25 BROADWAY | | | NEW YORK | NY | 10004 | |
| STANDARD CHARTERED BANK | | C/O CYBER ATLAS RECEIVABLE SOL | PO BOX 737 | | EDISON | NJ | 08818-0737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANDARD ELECTRIC | | PRESIDEN | STANDARD ELECTRIC SUPPLY CO INC | 14 JEWEL DRIVE | WILMINGTON | MA | 01887 | |
| STANDARD FORMS INC | | PO BOX 12635 | | | NORFOLK | VA | 23541 | |
| STANDARD PACIFIC HOMES RALEIGH | | 8045 ARCO CORP DR STE 200 | | | RALEIGH | NC | 27617 | |
| STANDARD PACIFIC OF THE CAROLINAS LLC: 2007 | | 8045 ARCO CORPORATE DR. | SUITE 200 | | RALEIGH | NC | 27617 | |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DRIVE P O BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES NO 0768 | NO NAME SPECIFIED | 500 STAPLES DRIVE P O BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, THE OFFICE SUPERSTORE, INC | | P O BOX 9271 | 500 STAPLES DRIVE | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | |
| STAPLETON NORTH TOWN, LLC | KEN BLOOM | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAR LIGHT ELECTRONICS | | PO BOX 1330 | | | EAST QUOQUE | NY | 11942 | |
| STAR UNIVERSAL, L L C | V P REAL ESTATE & C | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| STARBUCK TEXTILE DESIGN INC | | 1870 W PRINCE RD 44 | | | TUCSON | AZ | 85705 | |
| STARBUCKS CORPORATION | | 2401 S. UTAH AVE | | | SEATTLE | WA | 98134 | |
| STARLIGHT INTERNATIONAL HOLDINGS, LTD. | | 5TH FLOOR SHING DAO INDUSTRIAL BLDG 232 | | | ABERDEEN MAIN RD | | | HKG |
| STARLIGHT MARKETING DEVELOPMEN | | 134 WOODING AVE | PO BOX 617 | | DANVILLE | VA | 24541 | |
| STARLIGHT MARKETING DEVELOPMEN | | 134 WOODING AVE | PO BOX 617 | | DANVILLE | VA | 24541 | |
| START WINNING MORE | | 2111 HIGHLAND STONE CT | | | KATY | TX | 77450 | |
| STATE COLLEGE CENTRE DAILY TMS | | DIANE BROWN | 3400 EAST COLLEGE AVENUE | | STATE COLLEGE | PA | 16801 | |
| STATE FARM INSURANCE CO. | | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM MUTUAL AUTOMOBILE | | 2702 IRELAND GROVE ROAD | | | BLOOMINGTON | IL | 61709 | |
| STATE NATIONAL INSURANCE COMPANY | | 55 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10006 | |
| STATEN ISLAND ADVANCE | | STEVEN ONEILL | 950 FINGERBOARD RD | | STATEN ISLAND | NY | 10305 | |
| STATION CASINO | | PO BOX 33480 | GROUP SALES | | KANSAS CITY | MO | 64120-3480 | |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J ONEIL III | NEWTON LOWER FALLS | MA | 02462 | |
| STAUBACH RETAIL SERVICES WEST | | 610 NEWPORT CENTER STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| STAUNTON DAILY NEWS LEADER | | JIM MCCLOSKEY | P O BOX 59 | | STAUNTON | VA | 24401 | |
| STEINBACH, DAVID | | 1402 WATER LILY COURT | | | MIDLOTHIAN | VA | 23114 | |
| STEINOUR, EDWARD T | | 148 CROOKED CREEK ROAD | | | GETTYSBURG | PA | 17325 | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | |
| STERLIN, SERS SALOMON | | 42 DEERNOLM ST | | | N GRAFTON | MA | 01536 | |
| STERLING COMMERCE | | | STERLING COMMERCE AMERICA INC | 4600 LAKEHURST COURT PO BOX 8000 | DUBLIN | OH | 43016 | |
| STERLING COMMERCE | | 5215 N OCONNOR BLVD | | | IRVING | TX | 75039-3771 | |
| STERLING COMMERCE INC | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 606737323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STERLING GLOBAL SOLUTIONS, LLC | | 500 BISHOP ST. | SUITE B-3 | | ATLANTA | GA | 30318 | |
| STEUBENVILLE HERALD STAR/TIMES | | MARK RIDGELY | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | |
| STEVENS & ASSOCIATES | | 800 S. ST | STE 295 | | WALTHAM | MA | 02453 | |
| STEVENS & STEVENS FOOD SHOP | | 1114 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40204 | |
| STEVENSON COMPANY, THE | | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| STEWART PERRY COMPANY INC, THE | | | | 4851 OVERTON ROAD | BIRMINGHAM | AL | 35210 | |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | |
| STILLWATER DESIGNS INC | | 5021 N PERKINS RD | PO BOX 459 | | STILLWATER | OK | 74076 | |
| STIRLING SLIDELL RETAIL CENTRE | | PO BOX 54726 | C/O STIRLING PROPERTIES | | NEW ORLEANS | LA | 70154 | |
| STIRLING SYSTEMS GROUP LLC | | 3005 CENTER GREEN DR | STE 205 | | BOULDER | CO | 80301 | |
| STJ INC | | 700 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| STOCKTON RECORD | | DAVE MULVEHILL | 530 E MARKET STREET | | STOCKTON | CA | 95202 | |
| STONE, JEFFREY S | | 9505 NASSINGTON COURT | | | RICHMOND | VA | 23229 | |
| STONEHOUSE MARKETING SERVICES | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | |
| STONEHOUSE MARKETING SERVICES LLC | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | |
| STOP & SHOP SUPERMARKET COMPANY, LLC | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| STOPKA & ASSOCIATES | | PO BOX 3547 | | | BARRINGTON | IL | 60011-3547 | |
| STOR ALL NEW ORLEANS, L L C | NO NAME SPECIFIED | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | |
| STORE OPENING SOLUTIONS | | | 800 MIDDLE TENNESSEE BLVD | | MURFREESBORO | TN | 37129 | |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | SCHILLER PARK | IL | 60176 | |
| STOREIMAGE PROGRAMS INC | | PO BOX 7777 W1620 | | | PHILADELPHIA | PA | 19175 | |
| STORETRAX COM | | 905 W 7TH ST | | | FREDERICK | MD | 21701 | |
| STOUT CAUSEY CONSULTING CHARTERED | | 11311 MCCORMICK RD STE 400 | | | HUNT VALLEY | MD | 21031 | |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | |
| STRATASOFT INC | | 519 N SAM HOUSTON PKWY E | STE 550 | | HOUSTON | TX | 77060 | |
| STRATEGEM SYSTEMS, INC. | | | | | | | | |
| STRATEGIA RETAIL SOLUTIONS LLC | | 1177 OLENTANGY RIVER RD | STE 101 | | COLUMBUS | OH | 43212 | |
| STRATEGIC ALLIANCE GROUP: 2007 | | 3551 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | |
| STRATEGIC ENERGY | | PO BOX 642665 | | | PITTSBURGH | PA | 15264-2665 | |
| STRATEGIC ENVIRONMENT ADVISERS | | 1150 18TH ST NW STE 130 | | | WASHINGTON | DC | 20036 | |
| STRATEGIC SOURCING REQUEST FOR INFORMATION | | 3551 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | |
| STRATEGIC STAFFING SOLUTIONS | | DEPT 78021 PO BOX 78000 | | | DETROIT | MI | 47878-0021 | |
| STRATEGOS | | 820 W JACKSON BLVD STE 525 | ATTN NANCY ROGERS | | CHICAGO | IL | 60607 | |
| STRATEGOS, INC. | | 820 W. JACKSON BLVD | SUITE 450 | | CHICAGO | IL | 60607 | |
| STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PLACE | | | ROSWELL | GA | 30075 | |
| STREAMSERVE DS LLC | | | STREAMSERVE DS LLC | 3àVAN DE GRAAFF DRIVE | BURLINGTON | MA | 01803 | |
| STREAMSERVE DS LLC | | 3 VAN DE GRAAF DR 1ST FL | | | BURLINGTON | MA | 01803-5188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STREET GLOW | | PO BOX 4449 | | | WAYNE | NJ | 074744449 | |
| STROH CORPORATION | | 5000 PARK AVE | | | DES MOINES | IA | 50321 | |
| STRUCTURAL GRAPHICS | NANCY LEE | 38 PLAINS ROAD | | | ESSEX | CT | 06426 | |
| STRUCTURAL GRAPHICS | | ATTN NANCY LEE | 38 PLAINS ROAD | | ESSEX | CT | 06426 | |
| STRUCTURED WIRING SOLUTIONS | | ASHLEY PETER | STRUCTURED WIRING SOLUTIONS | 1503 5 VILLAGE DRIVE 1/0/1900 | WILMINGTON | NC | 28401 | |
| SUBSTANCE ABUSE MANAGEMENT | | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| SUDDENLINK | | | PO BOX 742507 | | CINCINNATI | OH | 45201 | |
| SUEMAR REALTY, INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY, INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O BOX 670 | PERRYSBURG | OH | 43552 | |
| SULLIVAN & ASSOCIATES INC, ML | | 1403 VENTNOR AVE | | | TARPON SPRINGS | FL | 34689 | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | |
| SULLIVAN, FRANK C. | | 2628 PEARL RD | | | MEDINA | OH | 44258 | |
| SUM TOTAL SYSTEMS | | | SUM TOTAL SYSTEMS | 1808 NORTH SHORELINE BOULEVARD | MOUNTAIN VIEW | CA | 94043 | |
| SUMITOMO BANK LEASING & FINANC | | 1 WORLD TRADE CENTER 8545 | | | NEW YORK | NY | 10048 | |
| SUMITOMO BANK, THE | | 2 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | |
| SUMMIT DOCUMENT SERVICES | | PO BOX 3067 | | | BIRMINGHAM | AL | 35202 | |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVENUE NO 402 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUMMIT SALES | | 1316 W. SEMINARY AVE | | | LUTHERVILLE | MD | 21093 | |
| SUMMITT LOGISTICS & BROKERAGELLC | | SUMMITT LOGISTICS & BROKERAGE LLC | ATTN DIRECTOR OF SALES | 1800 PROGRESS WAY | CLARKSVILLE | IN | 47129 | |
| SUN BELT GENERAL CONTRACTORS | | | 141 RAILROAD ST STE 106B | | CANTON | GA | 30114 | |
| SUN BUILDERS CO | | | 5870 HWY 6 NORTH STE 206 | | HOUSTON | TX | 77084 | |
| SUN CONSTRUCTION GROUP | | | 3698 BETHELVIEW ROAD | | CUMMING | GA | 30040 | |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH STREET | | WILLIAMSPORT | PA | 17703-0728 | |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | |
| SUN MICROSYSTEMS | | PO BOX 75654 | | | CHICAGO | IL | 606755654 | |
| SUN MICROSYSTEMS INC | | | SUN MICROSYSTEMS INC | 4150 NETWORK CIRCLE | SANTA CLARA | CA | 95054 | |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | |
| SUN, THE | | PO BOX 259 | | | BREMERTON | WA | 98337 | |
| SUNLAND TOWN CENTRE CLEARING | | PO BOX 910846 | | | DALLAS | TX | 753910846 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY | C/O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SUPERIOR CONTRACTING CO INC | | 14413 JUSTICE RD | STE 1 | | MIDLOTHIAN | VA | 23113 | |
| SUPERIOR DOCUMENT SERVICES | | 700 E MAIN ST BLDG STE 202 | | | RICHMOND | VA | 23219 | |
| SUPERIOR MECHANICAL CORP | | 200 EAST SECOND ST | | | MINEOLA | NY | 11501 | |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | W SENECA | NY | 14224 | |
| SUPPLY CHAIN LOGIC INC | | 11872 COAKLEY CIR | | | ROCKVILLE | MD | 20852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPREME ASSET MANAGEMENT AND RECOVERY, INC. (SAMR) | | 1950 RUTGERS UNIVERSITY BLVD | | | LAKEWOOD | NJ | 08701 | |
| SUPREME COURT OF TEXAS, THE | | STATE BAR OF TEXAS | PO BOX 12248 | | AUSTIN | TX | 78711 | |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90001 | |
| SUSAN G KOMEN FOUNDATION, THE | | 5005 LBJ FREEWAY STE 250 | ATTN CARRIE HODGES | | DALLAS | TX | 75244 | |
| SVG DISTRIBUTION | | PO BOX 51237 | | | LOS ANGELES | CA | 90051-5537 | |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE | C/O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | |
| SWANSON & SONS LOCK & SAFE | | 2101 DEL PASO BLVD | | | SACRAMENTO | CA | 95815-3001 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 | |
| SWQ 35/FORUM, LTD | LISA VASQUEZ | C/O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | |
| SX2 MEDIA LABS LLC | | 72 MADISON AVE | 10TH FL | | NEW YORK | NY | 10016 | |
| SYBASE | | 561 VIRGINIA RD | | | CONCORD | MA | 01742 | |
| SYCOM TECHNOLOGIES | | PO BOX 28067 | | | RICHMOND | VA | 23228 | |
| SYLVANIA LIGHTING SERVICES COR | | EXECUTIVE ACCOUNT REPRESENTATIVE | SYLVANIA LIGHTING SERVICES CORPORATION | 6770 OAK HALL STREET SUITE 111 | COLUMBIA | MD | 21045 | |
| SYLVANIA LIGHTING SERVICES COR | | FILE 96924 | | | LOS ANGELES | CA | 900746924 | |
| SYMANTEC CORP | | PO BOX 1900 | | | CUPERTINO | CA | 95015 | |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 071011213 | |
| SYNDICS RESEARCH CORPORATION | | 13612 MIDWAY RD STE 605 | | | DALLAS | TX | 75244 | |
| SYNIGENT TECHNOLOGIES | | | SYNIGENT TECHNOLOGIES | 4435 WATERFRONT DRIVE SUITE 202 | GLEN ALLEN | VA | 23060 | |
| SYNIGENT TECHNOLOGIES INC | | 10308 WARREN ROAD | | | GLEN ALLEN | VA | 23060 | |
| SYNNEX CORPORATION | | 44201 NOBEL DR | | | FREMONT | CA | 94538 | |
| SYNOVATE | | 37090 EAGLE WAY | | | CHICAGO | IL | 60678-1370 | |
| SYNTAX CORPORATION | | 20480 E BUSINESS PKY | | | CITY OF INDUSTRY | CA | 91789 | |
| SYQUEST | | 47071 BAYSIDE PARKWAY | | | FREMONT | CA | 94538-6517 | |
| SYRACUSE POST STANDARD | | BOB BIRD | CLINTON SQUARE | P O BOX 4915 | SYRACUSE | NY | 13221 | |
| SYSTEMS & PROGRAMMING CONSULT | | PO BOX 752036 | | | CHARLOTTE | NC | 28275-2036 | |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| T MOBILE | | | PO BOX 742596 | | CINCINNATI | OH | 45201 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| TABOR, ROBERT T | | 8015 MANDAN RD APT 103 | | | GREENBELT | MD | 20770 | |
| TACOMA NEWS TRIBUNE | | BRENDA MILLER | P O BOX 11000 | | TACOMA | WA | 98411 | |
| TAFT CORNERS ASSOCIATES, INC | NICOLE DUSHARM | C/O J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| TAITANO, JENNIFER E | | 1309 LINDSEY DR | | | KELLER | TX | 76248 | |
| TAKE TWO INTERACTIVE | | 16 COTTAGE WALK | | | BEDFORD | NH | 03110 | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9809 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77042 | |
| TALLAHASSEE DEMOCRAT | | GAIL SCHAPER | P O BOX 990 | ACCOUNT NO 44662 | TALLAHASSEE | FL | 32202 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | |
| TALX CORPORATION | | LASALLE BANK | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TAM STOCKTON, LLC | | C/O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON STREET SUUITE 475 | | SAN FRANCISCO | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMARACK VILLAGE SHOPPING CENTER, L P | MIKE SEDWICK | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | |
| TAMPA TRIBUNE | | AMY MCMAHON | P O BOX 191 | | TAMPA | FL | 33601 | |
| TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | |
| TANGLEWOOD PARK, LLC | | C/O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | SANTA BARBARA | CA | 93101 | |
| TARGET STORES | AMY SERVICE | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 P O BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| TARGUS | RANDY HORRAS | 1211 N MILLER ST | | | ANAHEIM | CA | 92806 | |
| TARGUS INFORMATION CORPORATION | | PO BOX 9134 | | | UNIONDALE | NY | 11555-9134 | |
| TARGUSINFO | | | 8010 TOWERS CRESCENT DR | | VIENNA | VA | 22182 | |
| TASTLE EXECUTIVE SEARCH INC | | 3836 WALDEN WAY | | | DALLAS | TX | 75287 | |
| TATE, ANDREW M | | 1421 ROOSEVELT RD | | | MACHESNEY PARK | IL | 61115 | |
| TATUNG COMPANY | | 22 CHUNGSHAN N RD 3RD SEC | | | TAIPEI TAIWAN | | | TWN |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P O BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TAUNTON DEPOT LLC | STACY BLETTE | C/O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | |
| TAUNTON GAZETTE | | CARINA MARTINS | 5 COHANNET STREET | P O BOX 111 | TAUNTON | MA | 02780 | |
| TAVANESE & CO INC | | 1110 DRUID RD S | | | CLEARWATER | FL | 33756 | |
| TAWIL, OMAR A | | 7 MERRILL HILL | | | LADERA RANCH | CA | 92694 | |
| TAX COMPLIANCE INC TCI | | | TAX COMPLIANCE INC | 10089 WILLOW CREEK ROAD SUITE 300 | SAN DIEGO | CA | 92131 | |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | CITY OF MONROE | | MONROE | LA | 71210 | |
| TAXSTREAM LLC | | 95 RIVER ST STE 5C | | | HOBOKEN | NJ | 07030 | |
| TAYLOR JR, JAMES ALEXANDER | | 660 SCHOOL ROAD | | | NAZARETH | PA | 18064 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| TAYLOR, FORREST D | | 3723 PINTO PL | | | ONTARIO | CA | 91761 | |
| TDK ELECTRONICS CORP | | 3532 MAYLAND COURT | ADVANCED MARKETING / HENRY HEWITT | | RICHMOND | VA | 23233 | |
| TDS TELECOM | | | PO BOX 94510 | | PALATINE | IL | 60038 | |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEALEAF TECHNOLOGIES INC | | 45 FREMONT ST STE 1450 | | | SAN FRANCISCO | CA | 94105 | |
| TEAM CARTAGE | | 145 EASY ST | | | CAROL STREAM | IL | 60188 | |
| TEAM RETAIL WESTBANK, LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | DALLAS | TX | 75220 | |
| TECH CONFERENCES INC | | 731 MAIN ST STE 03 | | | MONROE | CT | 06468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TECH CONNECTORS | | STORIN SEAN | TECH CONNECTORS LLC | 470 MISSION STREET SUITE 2 1/0/1900 | CAROL STREAM | IL | 60188 | |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 282651138 | |
| TECH DATA CORPORATION | | PO BOX 277847 | | | ATLANTA | GA | 30384-7847 | |
| TECH NI COMM INC | | 28170 AVENUE CROCKER NO 100 | | | VALENCIA | CA | 91355 | |
| TECHCRAFT MANUFACTURING INC | | PO BOX 55811 | | | BOSTON | MA | 02205-5811 | |
| TECHNICAL DIRECTIONS INC | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | |
| TECHNICAL SEARCH CORP | | 804 MOOREFIELD PARK DR STE 103 | | | RICHMOND | VA | 23236 | |
| TECHNICOLOR ELECTRONIC DISTRIBUTION SERVICES | | 2255 N. ONTARIO ST. | #350 | | BURBANK | CA | 91504 | |
| TECHNISOURCE INC | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| TECHNO, LLC: 2007 | | 100 A MANCHESTER DR. | | | WILLIAMSBURG | VA | 23188 | |
| TECHNOLOGY & BUSINESS INTEG | | 275 N FRANKLIN TURNPIKE | STE 230 | | RAMSEY | NJ | 07446 | |
| TECHNOLOGY BUILDERS INC | | 400 INTERSTATE N PKY STE 1090 | | | ATLANTA | GA | 30339 | |
| TECHNOLOGY REVIEW | | 201 VASSAR ST | MIT BLDG W59 | | CAMBRIDGE | MA | 02139 | |
| TECHNOLOGYCONNECTORSLLC:2007 | | | | | | | | |
| TECHPORT THIRTEEN INC | | 815 SUDBURY RD | | | ATLANTA | GA | 30328 | |
| TECKCHEK INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | |
| TECTUS LLC | | 700 COLORADO BLVD NO 312 | | | DENVER | CO | 80206 | |
| TEK SYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKSYSTEMS INC | | | TEKSYSTEMS INC | 10900 NUCKOLS RD SUITE 210 | GLEN ALLEN | VA | 23060 | |
| TELATHENA SYSTEMS LLC | | 96 MORTON ST | | | NEW YORK | NY | 10014 | |
| TELE TECH | | 7611 MULBERRY BOTTOM LN | | | SPRINGFIELD | VA | 22153 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TELECOM ANALYSIS SYSTEMS INC | | PO BOX 497 | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724 | |
| TELECOMMUTING AGREEMENT | | 4421 STUART ANDREW BLVD | STE 405 | | CHARLOTTE | NC | 28217 | |
| TELECORP COMMUNICATIONS | | 1010 N. GLEVE RD | STE 800 | | ARLINGTON | VA | 22201 | |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 482791083 | |
| TELEDYNAMICS LLP | | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | HUDSON | NH | 03051-4933 | |
| TELEMARKETING & DATA BASE | | SUITE 106 | | | POMPANO BEACH | FL | 33069 | |
| TELEPHONE DOCTOR | | 30 HOLLENBERG COURT | | | ST LOUIS | MO | 63044 | |
| TELEPHONY RESOURCES, INC. | | | | | | | | |
| TELESIGHT | | 820 N FRANKLIN ST STE 200 | | | CHICAGO | IL | 60610 | |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | CHICAGO | IL | 60693 | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVENUE | | | NEW YORK | NY | 10022-6222 | |
| TEMPLE DAILY TELEGRAM | | DAVE BURR | P O BOX 6114 | | TEMPLE | TX | 76503 | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 765036114 | |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPORARIES INC | | SORT NO 0558 | | | CAROL STREAM | IL | 601974654 | |
| TEMPORARY HELP SERVICES INC | | 1026 W MAIN SUITE 104 | | | LEWISVILLE | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEN PRYOR STREET BUILDING, LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C/O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN | | | YUNG KANG CITY | | | |
| TENNESSEE VALLEY EXT CO | | PO BOX 70055 | | | NASHVILLE | TN | 37207 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 2026 | | | JOHNSON CITY | TN | 37605 | |
| TENNESSEE VALLEY AUTHORITY | | 175 OAKFIELD RD | | | OAKFIELD | TN | 38362 | |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | NO NAME SPECIFIED | C/O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | |
| TERMINIX | | 7906 S BROADWAY | | | TYLER | TX | 75703 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE N E SUITE 520 | | BELLEVUE | WA | 98004 | |
| TERRE HAUTE TRIBUNE | DIANE HADLEY | | P O BOX 149 | | TERRE HAUTE | IN | 47808 | |
| TERRY JR, WILLIAM M | | 1304 COPPER CREEK DR | | | LEXINGTON | KY | 40514 | |
| TESCO | | 17201 S 110TH COURT | | | MOKENA | IL | 60448 | |
| TEST COM INC | | 1501 EUCLID AVE STE 407 | | | CLEVELAND | OH | 44115 | |
| TEXAS COMMERCIAL ENERGY | | 6400 AVE K | | | PLANO | TX | 75074 | |
| TEXAS INSTRUMENTS | | PO BOX 100139 | | | ATLANTA | GA | 30384-0139 | |
| TEXAS INSTRUMENTS TEXAS | | 16 WALNUT DRIVE | | | LONG VALLEY | NJ | 07853 | |
| THALES NAVIGATION INC | | DEPT 7182 | | | LOS ANGELES | CA | 90088 | |
| THE ARGUS | LISA MARKE | | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE AUTO TOY STORE, INC | TERESA | 22 BOARDMAN CANFIELD ROAD | | | BOARDMAN | OH | 44512 | |
| THE BELLINGHAM HERALD | JILL EVANS | | 1155 NORTH STATE STREET | | BELLINGHAM | WA | 98225 | |
| THE BREMERTON SUN | DON DOSA | | 5943 HIGHWAY 303 | BUILDING D | BREMERTON | WA | 98311 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVENUE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CIT GROUP COMMERCIAL SRVCS | | ATTN BETTY HU/ ROSA CHI | 7373 HUNT AVENUE | | GARDEN GROVE | CA | 92841 | |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | |
| THE COLUMBIAN VANCOUVER WA | | WYLIE GRABISCH | 701 W 8TH STREET | | VANCOUVER | WA | 98666 | |
| THE DAILY REVIEW | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE EVERETT HERALD | | CRAIG JOHANSEN | P O BOX 930 | | EVERETT | WA | 98206 | |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI STREET SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE HOME DEPOT, INC | DECKERS VINCENT | 2455 PACES FERRY ROAD N W | | | ATLANTA | GA | 30339-4024 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE JULIA CHRISTY COMPANY, INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE NORMAN TRANSCRIPT | | PERRY SPENCER | 215 E COMANCHE | P O DRAWER 1058 | NORMAN | OK | 73070 | |
| THE OAKLAND TRIBUNE | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE OLYMPIAN | | BERNIE FERNANDEZ | P O BOX 407 | | OLYMPIA | WA | 98507 | |
| THE OREGONIAN | | JOE DOE | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE PEP BOYS | STEVE LEVINE | 3111 WEST ALLEGHENY AVENUE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE SHOPPES AT SCHERERVILLE, LLC | | C/O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | COLUMBIA | MO | 65203 | |
| THE SHOPS AT KILDEER | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P O BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | |
| THE SPORTS AUTHORITY | NO NAME SPECIFIED | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVENUE | | ENGLEWOOD | CO | 80110 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE ROAD | | FRAMINGHAM | MA | 01701 | |
| THE TOWN TALK | | BILL HEIRTZLER | LOADING DOCK | MAIN AT LEE STREETS | ALEXANDRIA | LA | 71301 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028 | |
| THELADDERS COM INC | | 137 VARICK ST | | | NEW YORK | NY | 10013 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS, LLC | | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT L L C | MICHAEL H STAENBERG | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | ATTN MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THOMAS, OCTAVIOUS DEVONE | | 2210STARLING | | | BRUNSWICK | GA | 31520 | |
| THOMASON EXPRESS LLC | | THOMASON EXPRESS LLC | ATTN LEE THOMASON | PO BOX 910 | MARION | IL | 62959 | |
| THOMASON TRANSPORTATION | | | | | | | | |
| THOMPSON & ASSOC, MEL G | | 303 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| THOMPSON FINANCIAL CORPORATE GROUP | | 6302 FAIRVIEW RD | STE 500 | | CHARLOTTE | NC | 28210 | |
| THOMSON & THOMSON | | PO BOX 71892 | | | CHICAGO | IL | 60694 | |
| THOMSON BUSINESS & PROFESSIONAL PUBLISHING | | | | | | | | |
| THOMSON BUSINESS INTELLIGENCE | | 12661 NW 14TH PL | | | SUNRISE | FL | 33323 | |
| THOMSON CONSUMER ELECTRONICS | | 10330 N. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON HONG KONG HOLDING LTD | | 13FL EVERGAIN CENTRE | 28 ON MUK ST SIU LEK YUEN | | SHATIN NT | | | HKG |
| THOMSON MULTIMEDIA INC | HENRY CLARK | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON MULTIMEDIA INC | | 10330 NORTH MERIDIAN ST | INH300 | | INDIANAPOLIS | IN | 46290 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 46207-7020 | |
| THOMSON WEST | | 10330 N. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON, INC. | | 10330 N. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON/RCA | | 10330 N. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46290 | |
| THONE, ROBBY | | 3345 RAMBLA PACIFICO ST | | | MALIBU | CA | 90265 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THQ INC | ROY DEGROLIER | 29903 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | |
| THRASHER, JOHN | | 4679 TORREY CIRCLE | NO 102 | | SAN DIEGO | CA | 92130 | |
| TIBCO SOFTWARE INC | | | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | PALO ALTO | CA | 94304 | |
| TIBCO SOFTWARE INC | | PO BOX 39000 | DEPT 33142 | | SAN FRANCISCO | CA | 94139-3142 | |
| TIC COMPUTER INC | | 1370 REYNOLDS AVE | SUITE 116 | | IRVINE | CA | 92614 | |
| TIE COMMERCE INC | | 24 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | |
| TILGHMAN ELECTRIC | | 1030 S PROVIDENCE ROAD | | | RICHMOND | VA | 23236 | |
| TIME INC | | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME WARNER | | PO BOX 371449 | | | PITTSBURGH | PA | 15250-7449 | |
| TIME WARNER CABLE | JOHN COLLINS | 290 HARBOR DRIVE | | | STAMFORD | CT | 06902 | |
| TIME WARNER CABLE | | 13241 WOODLAND PARK RD | | | HERNDON | VA | 20171 | |
| TIMMER, RICK A | | 1075 BROOKDALE DRIVE | | | CRESTLINE | OH | 44827 | |
| TIRE KINGDOM, INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS ROAD | | JUNO BEACH | FL | 33408 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TIVO INC | | PO BOX 2160 | | | ALVISO | CA | 95002-2160 | |
| TIVOLI SYSTEMS | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | |
| TJG, INC. DBA TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVENUE | SUITE 325 | C/O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C/O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | ATLANTA | GA | 30346 | |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | MONROEVILLE | PA | 15146 | |
| TOCAD AMERICA INC | | 53 GREEN POND RD | STE 5 | | ROCKAWAY | NJ | 07866 | |
| TOLEDO BLADE | | SHARON MIDGLEY | 541 N SUPERIOR STREET | | TOLEDO | OH | 43660 | |
| TOMORROWNOW | | 3131 E 29TH ST BLDG E | | | BRYAN | TX | 77802 | |
| TOMPKINS APPRAISAL & CONSULT | | 3802 N UNIVERISTY ST | | | PEORIA | IL | 61614 | |
| TOMTOM INC | BRENDA TOWNE | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOP SECURITY & INVESTIGATIONS | | 6 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | |
| TOSHIBA | | 9740 IRVINE BLVD | UNIT B | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODU | | 2104 BATTLEFIELD RUN COURT | | | RICHMOND | VA | 23231 | |
| TOSHIBA AMERICA INFO SYS | | PO BOX 98654 | IMAGING SYSTEMS DIVISION | | CHICAGO | IL | 60693-8654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOSHIBA COMPUTER SYSTEMS DIV | | 12388 EQUINE LANE | | | WELLINGTON | FL | 33414 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| TOUCAN INDUSTRIES | | 1857 SW 3RD ST | | | POMPANO BEACH | FL | 33069 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | |
| TOWER CENTER ASSOCIATES | | C/O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | |
| TOWER GROUP INTERNATIONAL | | PO BOX 60000 | LOCK BOX NO 73301 | | SAN FRANCISCO | CA | 94160-3301 | |
| TOWERS PERRIN | RICHARD F MEISCHEID MANAGING PRINCIPAL | CENTRE SQUARE EAST | 1500 MARKET STREET | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN | SONIA LUGO | PO BOX 363628 | | | SAN JUAN | PR | 00936-3628 | |
| TOWERS PERRIN PROF DEVLP INST | | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | LOS ANGELES | CA | 90071-1652 | |
| TOWSON VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT OF REAL ESTATE | NEW YORK | NY | 10019 | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY | | | MAILBU | CA | 90265 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941613188 | |
| TOYS R US, INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | |
| TRACFONE WIRELESS INC | | 8390 W 25TH ST | | | MIAMI | FL | 33122 | |
| TRACY, TIMOTHY PAUL | | 19 BAMFORD AVE | | | HAWTHORNE | NJ | 075062902 | |
| TRADEMARK ASSOCIATES OF NY LTD | | 140 BROADWAY 36TH FL | | | NEW YORK | NY | 10005 | |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES EAST, INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVENUE | | | LAKE GROVE | NJ | 11755 | |
| TRADESTAR INC | | PO BOX 4652 | DEPARTMENT 306 | | HOUSTON | TX | 77210-4652 | |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | GLOUCESTER | MA | 01930 | |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | GLOUCESTER | MA | 01930 | |
| TRADING PARTNERS COLLABORATION | | 51 CRAGWOOD RD STE 201 | | | S PLAINFIELD | NJ | 07080 | |
| TRAINING ALLIANCE, THE | | 939 MESA LN | | | COLLEGEVILLE | PA | 19426 | |
| TRANE | | 3593 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | |
| TRANS AUDIT PARCEL SERVICES LLC | | TRANS AUDIT | ATTN CY GRASSO | 11 MARSHALL ROAD STE 2D | WAPPINGERS FALLS | NY | 12590 | |
| TRANS COASTAL CONSTRUCTION CO | | 1425 WILKINS AVE | | | WEST PALM BEACH | FL | 33401 | |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 606939506 | |
| TRANSACTION NETWORK SERVICES | | PO BOX 221441 | | | CHANTILLY | VA | 20153-1441 | |
| TRANSARC CORP | | THE GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| TRANSCEND INFORMATION MARYLAND INC | | 1645 NORTH BRIAN STREET | | | ORANGE | CA | 92867 | |
| TRANSCENTIVE | | PO BOX 18798 | | | NEWARK | NJ | 07191-8798 | |
| TRANSCONTINENT RECORD SALES, INC. | | 1762 MAIN ST. | | | BUFFALO | NY | 14028 | |
| TRANSFORCE INC | | 5510 CHEROKEE AVE STE 260 | | | ALEXANDRIA | VA | 22312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRANSPERFECT TRANSLATIONS | | 3 PARK AVE | 39TH FL | | NEW YORK | NY | 10016 | |
| TRANSPLACE | | TRANSPLACE TEXAS LP | ATTN DIRECTOR LEGAL & RISK | 5800 GRANITE PKWY | PLANO | TX | 75024 | |
| TRANSPLANT GPS, INC | | 5050 75TH AVENUE | | | BYRON | MN | 55920 | |
| TRANSPORT AMERICA | | 1715 YANKEE DOODLE RD. | | | EAGAN | MN | 55121 | |
| TRANSPORT CLAIM SERVICE | | PO BOX 1371 | | | SALT LAKE CITY | UT | 84110 | |
| TRANSPORT CORPORATION OF AMERICA | | TRANSPORT CORPORATION OF AMERICA INC | ATTN MARKETING DEPARTMENT | 1715 YANKEE DOODLE ROAD | EAGAN | MN | 55121 | |
| TRANSPORT INTERNATIONAL POOL, INC. | | 614 MAURY ST. | | | RICHMOND | VA | 23224 | |
| TRANSPORTATION CORPORATION OF AMERICA, INC.: 2007 | | 1715 YANKEE DOODLE RD. | | | EAGAN | MN | 55121 | |
| TRANSPORTATION INFORMATION SERVICES, INC. D/B/A DAC SERVICES | | 4110 S. 100TH E. AVE | | | TULSA | OK | 74146 | |
| TRAVEL EXPRESS INTERNATIONAL | | THE CARTER CENTER/STE 237 | 5430 JIMMY CARTER BLVD | | NORCROSS | GA | 30093 | |
| TRAVEL REWARDS, INC. | | 1 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| TRAVELERS INSURANCE | | PO BOX 91287 | NATIONAL ACCOUNTS | | CHICAGO | IL | 60693-1287 | |
| TRAVELING FARE CATERERS | | 10 MILL ST | | | MARIETTA | GA | 30060 | |
| TRAVELING FROG MANAGEMENT | | | | | | | | |
| TRAVELRITE HOTEL | | 818 REAL RD | | | BAKERSFIELD | CA | 93309 | |
| TRAVERSE SQUARE COMPANY, LTD | DR RUSTOM KHOURI | C/O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD 3RD FLOOR | | WESTLAKE | OH | 44145 | |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| TRC ASSOCIATES, LLC | | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| TREASURE COAST NEWSPAPERS | | DOROTHY DICKS | 1939 S FEDERAL HIGHWAY | | STUART | FL | 34994 | |
| TREKSTOR USA INC | | 2411 OLD CROW CANYON RD | STE 125 | | SAN RAMON | CA | 94583 | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| TREND MAGAZINES INC | | PO BOX 5051 | FLORIDA TREND | | BRENTWOOD | TN | 37024 | |
| TRENDMAKER HOMES | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| TRENDMAKER HOMES: 2007 | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| TRENTON TIMES | | CHUCK MCKANE | 500 PERRY STREET | | TRENTON | NJ | 08618 | |
| TRI CITY HERALD KENNEWICK | | BECCA HUFF | 107 N CASCADE | | PASCO | WA | 99301 | |
| TRI NORTH BUILDERS INC | | PO BOX 259568 | | | MADISON | WI | 53725-9568 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77704 | |
| TRI VALLEY HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | |
| TRIBAL FUSION INC | | DEPT 33785 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| TRIBUNE | | PO BOX 50567 | | | KALAMAZOO | MI | 490050567 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| TRIGEM USA, INC. | | 1231 E DYER RD | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRIGON ADMINISTRATORS INC | | PO BOX 85636 | ATTN MAILDROP 22B CASHIER | | RICHMOND | VA | 23285-5636 | |
| TRILEGIANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| TRILIX MARKETING GROUP INC | | 4000 114TH ST | | | URBANDALE | IA | 50322 | |
| TRILOGY (FORMERLY KEITER STEPHENS) | | 4121 COX RD | SUITE 110 | | GLEN ALLEN | VA | 23060 | |
| TRIMARCO CONSULTING GROUP INC | | 1040 W JERICHO TURNPIKE | | | SMITHTOWN | NY | 11788 | |
| TRIMBLE LOGISTICS COMPANIES INC | | TRIMBLE LOGISTICS COMPANIES | ATTN SCOTT TRIMBLE | 9858 SIDNEY HAYES RD | ORLANDO | FL | 32824 | |
| TRINSIC | | PO BOX 17286 | | | BALTIMORE | MD | 21297-1286 | |
| TRINSIC SPECTRUM BUSINESS | | | PO BOX 60091 | | NEW ORLEANS | LA | 70112 | |
| TRISTAR MERCHANDISING INC | | 7 STARLINE WAY | | | CRANSTON | RI | 02921 | |
| TRITEL COMMUNICATIONS INC | | PO BOX 11407 | DBA SUNCOM | | BIRMINGHAM | AL | 35246-0045 | |
| TRITON PCS INC | | 1100 CASSATT RD | ATTN ACCOUNTS RECEIVABLE | | BERWYN | PA | 19312 | |
| TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR | STE 120 | | MILWAUKEE | WI | 53226 | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK PROPERTY MANAGER | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TRU PROPERTIES, INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | BROOMFIELD | CO | 80020 | |
| TRULIANT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON-SALEM | NC | 27103 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | |
| TRYMARK CONSULTING GROUP LLC | | 161 KAKEOUT RD | | | KINNELON | NJ | 07405 | |
| TSA STORES, INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSI LTD | | DAFU INDUSTRIAL PARK | HENG PING RD LONGANG DIST | | SHENZHEN | | | CHN |
| TT SYSTEMS LIC | | 22052 NETWORK PL | | | CHICAGO | IL | 60673-1220 | |
| TTE TECHNOLOGY, INC. | SUSAN MODELSKI | C.T. CORP. SYSTEM | 5615 CORPORATE BOULEVARD | SUITE 400B | BATON ROUGE | LA | 70808 | |
| TUCKER, MELVIN | | 11508 SETHWARNER DRIVE | | | GLEN ALLEN | VA | 230594805 | |
| TUCOW, INC | | | TUCOW INC | 96 MOWAT AVENUE | TORONTO | ON | MK6 3M1 | |
| TUCOWS COM | | | 96 MOWAT AVE | | TORONTO | ON | M3H 2V2 | CAN |
| TULARE ADVANCE REGISTER | | SONIA SANCHEZ | 330 NORTH WEST STREET | | VISALIA | CA | 93291 | |
| TULSA WORLD | | DIANA MCLAUGHLIN | 315 SOUTH BOLDER AVE | | TULSA | OK | 74102 | |
| TUP 430 COMPANY, LLC | DAVID E HOCKER | 1901 FREDERICA STREET | C/O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TUPELO NE MISS DAILY JOURNAL | | EMELIE MCGEE | 1242 SOUTH GREEN | | TUPELO | MS | 38804 | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | P O BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURNER BROADCASTING SYSTEM, INC. | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TURNER, BOBBIE N | | 1013 TERRACE TRAIL | | | CARROLLTON | TX | 75006 | |
| TURTLE CREEK PARTNERS LLC | | C/O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 | |
| TUSCALOOSA NEWS | | DON WALLACE | P O BOX 20587 | | TUSCALOOSA | AL | 35402 | |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| TVA FIRE AND SAFETY, INC. | | 2615 S. INDUSTRIAL PARKE AVE | | | TEMPE | AZ | 85282 | |
| TVI, INC | NO NAME SPECIFIED | 11400 SE 6TH STREET SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVJERRY INC | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |
| TWG INNOVATIVE SOLUTIONS INC | | | | | | | | |
| TWIN PONDS DEVELOPMENT, L L C | MICHAEL A MARCHESE | C/O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | |
| TXU ENERGY | | PO BOX 660409 | | | DALLAS | TX | 752660409 | |
| TYLER COURIER TIMES TELEGRAPH | | DEBBIE HARRIS | P O BOX 2030 | | TYLER | TX | 75710 | |
| TYLEX INC | | 5803 COVEY LN | | | TYLER | TX | 75703 | |
| TYSONS 3, LLC | | C/O THE ZIEGLER COMPANIES LLC | P O BOX 1393 | | GREAT FALLS | VA | 22066 | |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| U K AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVENUE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | ATTN ERIN HINCHEY | NEW YORK | NY | 10065 | |
| U S DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530-0001 | |
| U S LUGGAGE CO | | PO BOX 19285D | | | NEWARK | NJ | 07195 | |
| U S LUGGAGE CO | | PO BOX 13722 | | | NEWARK | NJ | 07188-3722 | |
| U S XPRESS ENTERPRISES INC | | U S XPRESS INC | ATTN BRIAN QUINN VP SALES ADMINISTRATION | 4080 JENKINS RD | CHATTANOOGA | TN | 37421 | |
| U.S. INTERNATIONAL TRADE COMMISSION | | 500 E ST. SW | | | WASHINGTON | DC | 20436 | |
| UBI SOFT ENTERTAINMENT | | 625 3RD STREET | | | SAN FRANCISCO | CA | 94107 | |
| UBS TRUST COMPANY OF PUERTO RICO | JOSE POSADA ASSOCIATE DIRECTOR RETIREMENT PLANS SPECIALIST | UBS TRUST COMPANY OF PUERTO RICO | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE 9TH FLOOR | SAN JUAN | PR | 00918 | |
| UDIG TECHNOLOGIES | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| ULTMOST INDUSTRIAL CORP | | 4F NO 52 MING CHUANG RD | HSINTIEN | TAIPEI | TAIWAN ROC | | | TWN |
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 298 CASTLE PEAK ROAD T | | HONG KONG ROC | | | CHN |
| ULTRA X INC | | PO BOX 730010 | | | SAN JOSE | CA | 95173 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts First Class

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRI | 22 28 TAI CHUNG RD | | TSUEN WAN NT HONG KONG | | | HK |
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRIAL | 22 28 TAI CHUNG RD | | TSUEN WAN NT | | | HKG |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 97219-3017 | |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES ROAD SUITE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNICA CORPORATION | | | UNICA CORPORATION | RESERVOIR PLACE NORTH 170 TRACER LANE | WALTHAM | MA | 02451 | |
| UNICAL ENTERPRISES | | 1733 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 80256-0633 | |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DRIVE | | | FORT WORTH | TX | 76155 | |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 03108-6605 | |
| UNION NEWS REPUBLICAN | RITA MARTIN | 1860 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| UNITED AD LABEL | | PO BOX 2216 | | | BREA | CA | 92822 | |
| UNITED AIR LINES, INC.: 2007 | | 23703 AIR FREIGHT LANE | CARGO 6, 2ND FLOOR | | DULLES | VA | 20166 | |
| UNITED ASSET RECOVER | | 7524 SW MCDADAM AVE | STE B | | PORTLAND | OR | 97219 | |
| UNITED CABLE CONTRACTORS | | RR 1 BOX 249H NEW SALEM STATIO | | | PETERSBURG | IL | 62675 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 945872 | | | ATLANTA | GA | 30394-5872 | |
| UNITED MAINTENANCE INC | | 3687 MCELROY ROAD | | | ATLANTA | GA | 30340 | |
| UNITED MESSAGING, INC. | | 1161 MCDERMOTT DR | STE 300 | | WEST CHESTER | PA | 19380 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMIT BUILDING | | BINGHAMPTON | NY | 13903 | |
| UNITED ONLINE INC | | 21301 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | |
| UNITED PARCEL SERVICE INC | | UPS | ATTN GREG TAYLOR | 200 CROFTON ROAD | KENNER | LA | 70062 | |
| UNITED PARCEL SERVICE INC. | | UPS | ATTN:  GREG TAYLOR | 200 CROFTON ROAD | KENNER | LA | 70062 | |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVENUE UNIT D | | | CAMARILLO | CA | 930128515 | |
| UNITED STATES POSTAL SERVICE | | CMRS-TMS #185774 | PO BOX 7247-0217 | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | | CMRS-PBP | PO BOX 504766 | | THE LAKES | NV | 88905-4766 | |
| UNITED TELEVISION CENTER | | SUITE 10 | | | ATLANTA | GA | 30340 | |
| UNITED TRANSPORTATION, INC. | | 41 STONEBROOK PL | STE 241 | | JACKSON | TN | 38305 | |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 30336-1066 | |
| UNITED WAYS OF NEW ENGLAND: 2008 | | 51 SLEEPER ST. | | | BOSTON | MA | 02210 | |
| UNITEDSCRIPT, INC. | | 304 DEER TRAIL | | | SENECA | CA | 29672 | |
| UNIVERSAL APPLIANCE SERVICE | | 4281 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | | 726 E. HWY 121 | | | LEWISVILLE | TX | 75057 | |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL MUSIC & VIDEO DIST | | PO BOX 98279 | EAST CREDIT DEPT | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE 3RD FL | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | ATTN YVONNE KAO | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | LOS ANGELES | CA | 90051-0719 | |
| UNIVERSAL REMOTE CONTROL | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| UNIVISION NETWORK | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | |
| UNIVISION ONLINE INC | | 8200 NW 52 TERR STE 200 | | | MIAMI | FL | 33166 | |
| UPROMISE INC | | 95 WELLS AVE | STE 160 | | NEWTON | MA | 02459 | |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | |

Circuit City Stores, Inc.
Schedule G and updated contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UPS FREIGHT D/B/A UPS GROUND FREIGHT INC | | UPS FREIGHT | ATTN CONTRACTS MANAGER PRICING DEPARTMENT | 1000 SEMMES AVE | RICHMOND | VA | 23224 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 360302 | | | PITTSBURGH | PA | 15250-6302 | |
| URBANCAL OAKLAND II LLC | | C/O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVENUE SUITE 900 | | CHICAGO | IL | 60611 | |
| URSO, FRANK | | 3070 FOULK ROAD | | | BOOTHWYN | PA | 19061 | |
| US BANK | | CM 9581 | | | ST PAUL | MN | 55170-9581 | |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| US DEPT OF EDUCATION | | PO BOX 4169 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4169 | |
| US INTERNET | | SUITE 121 | | | MINNETONKA | MN | 55305 | |
| US MUSIC CORPORATION | | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | |
| US RENTALS INC | | PO BOX 340399 | | | SACRAMENTO | CA | 95834 | |
| US ROBOTICS ACCESS CORP | | 8100 N MCCORMICK BLVD | | | SKOKIE | IL | 60076 | |
| US ROBOTICS ACCESS CORP | | 8100 N. MCCORMICK BLVD | | | SKOKIE | IL | 60076 | |
| US ROBOTICS INC | | 4580 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| US SATELLITE BROADCASTING INC | | PO BOX 44280 | | | RIO RANCHO | NM | 87174 | |
| US SECURITY | | PO BOX 164506 | | | MIAMI | FL | 33116-4506 | |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | |
| US WEST CELLULAR | | 3350 161ST AVENUE SE | KIRSTEN NEWTON MAILSTOP A23 | | BELLEVUE | WA | 98008-9686 | |
| US WEST COMMUNICATIONS | | 6912 S QUENTIN ST RM 100A | DCG GROUP BART | | ENGLEWOOD | CO | 80112 | |
| USA HOSTS | | DEPT 77 52214 LOCKBOX DEPT | | | CHICAGO | IL | 60678-2214 | |
| USA MOBILITY | | | PO BOX 660770 | | DALLAS | TX | 75065 | |
| USA TODAY | | PO BOX 4500 | SUBSCRIPTION DEPT | | SILVER SPRING | MD | 20914 | |
| USA TODAY.COM | | 7950 JONES BRANCH DR. | | | MCLEAN | VA | 22108 | |
| USER FRIENDLY RECYCLING LLC | | 250 CAPE HWY | | | EAST TAUNTON | MA | 02718 | |
| USER NET 2000 INC | | 60 REVERE DR | SUITE 500 | | NORTHBROOK | IL | 60052 | |
| USF&G | | PO BOX 9058 | | | BRANDON | FL | 33509 | |
| USF&G (UNITED STATES FIDELITY AND GUARANTY COMPANY) | | 5801 CENTENNIAL WAY | MC0501 | | BALTIMORE | MD | 21209 | |
| USIS COMMERCIAL SERVICES INC | | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| UTC I, LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | |
| UTICA OBSERVER DISPATCH | | CECELIA KERWIN | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | |
| UTILITIES ANALYSES INC | | 3805 CRESTWOOD PKWY | STE 100 | | DULUTH | GA | 30096 | |
| UTLEY, JONATHAN | | 10400 COLFAX DR | | | MCKINNEY | TX | 75070 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | 2129 103 GENERAL BOOTH BLVD | STE 195 | | VIRGINIA BEACH | VA | 23456 | |
| VACAVILLE REPORTER | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| VACO LLC | | 105 WESTWOOD PL STE 325 | | | BRENTWOOD | TN | 37027 | |
| VACO TECHNOLOGY | | | VACO TECHNOLOGY | 3901 WESTERRE PARKWAY SUITE 120 | RICHMOND | VA | 23233 | |
| VALCHEMY INC | | 1825 S GRANT ST | STE 300 | | SAN MATEO | CA | 94402 | |
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALLEJO TIMES HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALLEY CORNERS SHOPPING CENTER LLC | | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE SUITE 700 | ATTN RETAIL LEASING | CHARLOTTE | NC | 28204 | |
| VALLEY NEWS DISPATCH | | MIKE TROIANO | 460 RODI RD | | PITTSBURGH | PA | 15235 | |
| VALLEY VIEW S C, LLC | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| VALUE ADDED SERVICES | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | | 1256 MAIN ST STE 222 | | | SOUTHLAKE | TX | 76092 | |
| VALUE CLIPPER | | SUITE NO 250 | | | MARIETTA | GA | 30062 | |
| VALUE LINE PUBLISHING INC | | PO BOX 3988 | VALUE LINE INVESTMENT SURVEY | | NEW YORK | NY | 10008-3988 | |
| VALUECLICK | | 30699 RUSSELL RANCH RD | STE 250 | | WESTLAKEVILLAGE | CA | 91362 | |
| VALUECLICK | | DEPT 9725 | | | LOS ANGELES | CA | 90084-9725 | |
| VALUELINK | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| VALUELINK LLC DBA FIRST DATA PREPAID SERVICES | | | | | | | | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | | 250 CATHERINE STREET | | | WILLIAMSVILLE | NY | 14221 | |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | LOS ANGELES | CA | 90051 | |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| VAN NESS POST CENTER LLC | | 1 KEARNY STREET | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1454 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | VANCE BALDWIN ELECTRONICS | 7060 STATE ROAD 84 NO 12 | 1/0/1900 1/0/1900 | FT LAUDERDALE | FL | 33317 | |
| VANCE INTERNATIONAL INC | | DEPARTMENT 0940 | | | WASHINGTON | DC | 200420940 | |
| VANDERVELDE, JEREMY J | | 5401 TRAIL RIDE CT | | | MOSELEY | VA | 23120 | |
| VANGENT INC | | 4484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| VANGUARD | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | |
| VANTAGE POINT PRODUCTS CORP | | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | |
| VARILEASE FINANCE INC | | 6340 S 3000 E | STE 400 | | SALT LAKE CITY | UT | 84121 | |
| VCU (VIRGINIA COMMONWEALTH UNIVERSITY) | | 1200 W. BROAD ST. | | | RICHMOND | VA | 23284 | |
| VCU FOUNDATION | | PO BOX 844000 | SCHOOL OF BUSINESS | | RICHMOND | VA | 23284-4000 | |
| VECTOR SECURITY | | PO BOX 400169 | | | PITTSBURGH | PA | 152680169 | |
| VEDDER PRICE KAUFMAN & KAMMHOLZ | | 222 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |
| VELOCITI INC | | PO BOX 419380 DEPT NO 145 | | | KANSAS CITY | MO | 64141-6380 | |
| VELOCITY MICRO | BRENDA GARRETT | 7510 WHITE PINE ROAD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | | ATTN BRENDA GARRETT | 7510 WHITE PINE ROAD | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 212630798 | |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENTURA COUNTY NEWSPAPERS | | BOB ARTZ | 550 CAMAILLO CENTER DRIVE | | CAMARILLO | CA | 09010 | |
| VENTURA IN MANHATTAN, INC | NO NAME SPECIFIED | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENTURI STAFFING PARTNERS | | MRS SUSAN A DURNWIRTH | VENTURI STAFFING PARTNERS INC | 7301 FOREST AVENUE | RICHMOND | VA | 23226 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | CHICAGO | IL | 60680-9237 | |
| VERCUITY SOLUTIONS INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | |
| VERICEPT CORPORATION | | | VERICEPT CORPORATION | 11951 FREEDOM DRIVE 13TH FLOOR | RESTON | VA | 20190 | |
| VERICOM TECHNOLOGIES INC | | 9881 BROKEN LAND PKY NO 404 | | | COLUMBIA | MD | 21046 | |
| VERICOM TECHNOLOGIES INC | | 9881 BROKEN LAND PKY #404 | | | COLUMBIA | MD | 21046 | |
| VERISIGN INC | | 75 REMITTANCE DR STE 1689 | | | CHICAGO | IL | 60675-1689 | |
| VERITY INC | | 892 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| VERIZON | | | PO BOX 660748 | | DALLAS | TX | 75065 | |
| VERIZON | | PO BOX 7304 | | | SAN FRANCISCO | CA | 94120-7304 | |
| VERIZON BA | | | PO BOX 660720 | | DALLAS | TX | 75065 | |
| VERIZON GTE | | | PO BOX 9688 | | MISSION HILLS | CA | 91345 | |
| VERIZON INTERNET SERVICES INC | | 201 N FRANKLIN ST | 3RD FLOOR FLTC0031 | | TAMPA | FL | 33601 | |
| VERIZON ONLINE | | | PO BOX 12045 | | TRENTON | NJ | 08601 | |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | |
| VESTAL, TOWN OF | | TAX COLLECTOR | 516 FRONT STREET | | VESTAL | NY | 13850 | |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK ROAD SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK ROAD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN STREET | | | LOS ANGELES | CA | 90031 | |
| VIBREN TECHNOLOGIES INC | | 80 CENTRAL ST | | | BOXBOROUGH | MA | 01719 | |
| VICTOR VALLEY DAILY PRESS | | SUSAN DRAKE | 13891 PARK AVENUE | | VICTORVILLE | CA | 92392 | |
| VICTORY 2000 RPB | | PO BOX 847 | | | RICHMOND | VA | 23219 | |
| VICTORY TECHNOLOGIES INC | | PO BOX 80562 | | | STONEHAM | MA | 02180 | |
| VIDEO PRO | | 3075 N COLE RD | | | BOISE | ID | 83704 | |
| VIDEO PROFESSOR INDUSTRIES INC | | 1310 WADSWORTH BLVD | SUITE 100 | | LAKEWOOD | CO | 80215-5169 | |
| VIEWSONIC CORPORATION | | FILE NO 54312 | | | LOS ANGELES | CA | 90074-4312 | |
| VILES, BRETT W | | 2680 SHADOW PINE DR NO 54 | | | FRUITPORT | MI | 49415 | |
| VILLAGE SQUARE I | | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | THE WESTCOR COMPANY LP | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I, L P | | 4737 CONCORD PIKE | P O BOX 7189 | | WILMINGTON | DE | 19803 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN | 41391 KALMIA STREET | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VILLAGES DAILY SUN | | BOB FATTIBENE | 1153 MAIN STREET | | THE VILLAGES | FL | 32159 | |
| VINELAND DAILY JOURNAL | | MIKE PANTLIONE | P O BOX 1504 | | VINELAND | NJ | 08360 | |
| VIPPERMAN, ROBERT K | | 1515 GROVE AVENUE | | | RICHMOND | VA | 23220 | |
| VIRGIN INTERACTIVE INC | | FILE NUMBER 54231 | | | LOS ANGELES | CA | 90074-4231 | |
| VIRGIN MOBILE | | 10 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| VIRGIN MOBILE | | PO BOX 414921 | | | BOSTON | MA | 02241-4921 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | JOHN T ATKINSON | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BPOL LICENSE TAX | | 180 HORSE LANDING RD | STATE ROUTE 619 | | KING WILLIAM | VA | 23086 | |
| VIRGINIA COMMONWEALTH UNIV | | 327 WEST MAIN STREET | | | RICHMOND | VA | 23284 | |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA ELECTRIC AND POWER COMPANY | | 701 E. CARY ST. | | | RICHMOND | VA | 23219 | |
| VIRGINIA GOVERNMENTAL EMPLOYEES ASSOCIATION | | 1011 E. MAIN ST. | STE 400 | | RICHMOND | VA | 23219 | |
| VIRGINIA METRO TEL, INC. | | 1632 E. PARHAM RD. | | | RICHMOND | VA | 23228 | |
| VIRGINIA SERVICE AND REPAIRS CO., INC. | | | | | | | | |
| VIRGINIA STATE POLICE | | PO BOX 85076 | CENTRAL CRIMINAL RECORDS EXCH | | RICHMOND | VA | 23261-5076 | |
| VIRGINIAN PILOT | | DREWRY TATTERSON | 150 WEST BRAMBLETON AVENUE | | NORFOLK | VA | 23510 | |
| VIRTUSA | | PO BOX 845025 | | | BOSTON | MA | 02284-5025 | |
| VISA U S A INC | | ACCOUNTING DEPT | | | SAN FRANCISCO | CA | 94128 | |
| VISALIA TIMES DELTA | | SONIA SANCHEZ | 330 NORTH WEST STREET | | VISALIA | CA | 93291 | |
| VISION SATELLITE SYSTEMS | | 7900 W 111TH PL | | | PALOS HILLS | IL | 60465 | |
| VISION SERVICES PLAN (VSP) | | 3333 QUALITY DR. | | | RANCHO CORDOVA | CA | 95670 | |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVENUE | ATTN REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | |
| VISIONTEK | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | |
| VISITOURS INC | | 1939 GOLDSMITH LN | STE 100 | | LOUISVILLE | KY | 40218 | |
| VISUAL AIDS CENTER | | 2330 PENN AVENUE | | | PITTSBURGH | PA | 15222 | |
| VISUAL AIDS ELECTRONICS CORP | | 12910 CLOVERLEAF CTR DR | STE 100 | | GERMANTOWN | MD | 20874 | |
| VIVENDI UNIVERSAL IPNA | | 14850 MONTFORT DRIVE | SUITE 267 | | DALLAS | TX | 75254 | |
| VIWY, L P | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | |
| VIZIO | JOY TZOU | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZIO INC | | 39 TESLA | | | IRVINE | CA | 92618 | |
| VNO MUNDY STREET LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN SANDEEP MATHRANI EVP RETAIL | NEW YORK | NY | 10019 | |
| VNO TRU DALE MABRY, LLC | NICK SALIMBENE | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VODIUM | | 1629 K ST NW | STE 950 | | WASHINGTON | DC | 20006 | |
| VONAGE HOLDING CORP | | 23 MAIN ST | | | HOLMDEL | NJ | 07733 | |
| VONAGE HOLDINGS CORP | | 23 MAIN ST | | | HOMDEL | NJ | 07733 | |
| VONAGE HOLDINGS CORP | | A/R DEPT | 23 MAIN ST | | HOLMDEL | NJ | 07733 | |
| VONAGE MARKETING, INC.: 2007 | | 715 CHRISTIANA MALL | | | NEWARK | DE | 19702 | |
| VORNADO CAGUAS LP | | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | NEW YORK | NY | 10019 | |
| VORNADO FINANCE, L L C | THOMAS STEVE ANDRESEN | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | |
| VORNADO GUN HILL ROAD L L C | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| VORTEX INTERNATIONAL | JOSEPH YANG | 4245 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| VOXEO CORP | | 100 ENTERPRISE WAY STE G3 | | | SCOTTS VALLEY | CA | 95060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VSP | FRANK ROMEO REGIONAL VICE PRESIDENT | 3091 GOVERNORS LAKE DRIVE | SUITE 240 | | NORCROSS | GA | 30071 | |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | | 2350 RAVINE WAY STE 100 | | | GLENVIEW | IL | 60025 | |
| W&D IMPERIAL NO 1/NORWALK | NO NAME SPECIFIED | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | |
| W&S ASSOCIATES, L P | DAVID SIMON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| W/S STRATFORD, LLC | BOB INGRAM | C/O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | |
| WABISZEWSKI, STEVE M | | 389 DODDS RD | | | BUTLER | PA | 16002 | |
| WACHOVIA | LAURA WHEELAND | 150 S WACKER DRIVE | SUITE 2200 | | CHICAGO | IL | 60606 | |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | WACHOVIA BANK NA | VA9622 | 1021 EAST CARY STREET 6TH FLOOR | RICHMOND | VA | 23219 | |
| WACHOVIA BANK NA | | PO BOX 60403 | COMMERCIAL BILLING DEPT | | CHARLOTTE | NC | 28260-0403 | |
| WACHTELL LIPTON ROSEN & KATZ | | 51 W 52ND ST | | | NEW YORK | NY | 10019 | |
| WACKENHUT | | PO BOX 840062 | | | DALLAS | TX | 75284 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING | C/O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | |
| WACO TRIBUNE HERALD | | ANA LOZANO HARPERZ | 900 FRANKLIN AVENUE | | WACO | TX | 76702 | |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | WACO | TX | 767022588 | |
| WAL MART STORES EAST, L P | | 2001 S E 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| WALDO JR, HARRY C | | 1304 BEACHER LANE | | | NORFOLK | VA | 23509 | |
| WALGREEN CO | | PO BOX 73621 | | | CHICAGO | IL | 606737621 | |
| WALKER J R, ALVIN CLARK | | 75 PLEASANTVIEW ST | | | ROSLINDALE | MA | 02131 | |
| WALMART STORES INC | | 1715 N COMMERCE | | | ARDMORE | OK | 73401 | |
| WALNUTS INDUSTRIES | | PO BOX 754 | | | BREWSTER | MA | 02631 | |
| WALTON HANOVER INVESTORS V, LLC | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V, L L C | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | CHICAGO | IL | 60611 | |
| WAREHOUSE PRODUCTS TESTING, INC | | 20 MINUTEMAN WAY | | | BROCKTON | MA | 02301 | |
| WARNER BROS REALTY | | 3235 JEFFERSON RD | | | ATHENS | GA | 30607 | |
| WARNER HOME VIDEO | MIKE SKEENS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | |
| WARNER MUSIC GROUP INC | | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | |
| WARNER TBA | | 16501 VENTURA BLVD STE 601 | | | ENCINO | CA | 91436 | |
| WARREN TRIBUNE | CHRISTY GRAHAM | | 240 FRANKLIN STREET SE | | WARREN | OH | 44482 | |
| WASHINGTON 111 LTD | | 80 618 DECLARATION AVE | | | INDIO | CA | 92201 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | | | SEATTLE | WA | 981240442 | |
| WASHINGTON GAS | | PO BOX 830036 | | | BALTIMORE | MD | 21283-0036 | |
| WASHINGTON GREEN TIC | | C/O G GROUP LLC | P O BOX 529 | | EUGENE | OR | 97440 | |
| WASHINGTON INVENTORY SERVICE | | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | |
| WASHINGTON INVENTORY SERVICE | | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | |
| WASHINGTON PLACE ASSOCIATES, LP | MEGAN WINDHORST | C/O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON POST | | SEAN SULLIVAN | 1150 15TH ST NW | | WASHINGTON | DC | 20171 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON STATE ELECTRONIC WASTE | | PO BOX 47600 | | | OLYMPIA | WA | 98504 | |
| WATCHFIRE INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | |
| WATER TOWER SQUARE, L P | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT ROAD | NO 300 | WESTLAKE | OH | 44145 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR ROAD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERBURY REPUBLICAN | | GEORGIA UNARIS | 131 FREIGHT STREET | | WATERBURY | CT | 06702 | |
| WATERBURY REPUBLICAN AMERICA | | 389 MEADOW ST | PO BOX 2090 | | WATERBURY | CT | 06722-2090 | |
| WATERCRESS ASSOCIATES, LP, LLLP | FRED PAINE | 2 NORTH LAKE AVENUE NO 450 | | | PASADENA | CA | 91101 | |
| WATKINS CLERK OF COURT, JAMES | | PO BOX 7800 | 315 W MAIN ST | | TAVARES | FL | 32778-7800 | |
| WATKINS HOUSTON INVESTMENTS, L P | LAWRENCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS MOTOR LINES | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | |
| WATSON WILLIAMS, JUDY M | | 7829 BOBRAN | | | BOISE | ID | 83709 | |
| WATSON WYATT & CO | | 1055 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| WATTLES CAPITAL MANAGEMENT LLC | | 321 W 84TH AVE | | | THORNTON | CO | 80260 | |
| WAUKEGAN NEWS SUN | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| WAVE INDUSTRIES LTD | | MAIL STOP 140 | PO BOX 5087 | | PORTLAND | OR | 97208-5087 | |
| WAVESET TECHNOLOGIES INC | | 6034 W COURTYARD DR STE 210 | | | AUSTIN | TX | 78730 | |
| WAYNE DALTON CORP | | PO BOX 82268 | | | PORTLAND | OR | 97282-0268 | |
| WAYNESBORO NEWS VIRGINIAN | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | |
| WAYNESBORO RECORD HERALD | | DENISE INGRAM | 30 WALNUT STREET | | WAYNESBORO | PA | 17268 | |
| WAYSIDE COMMONS INVESTORS LLC | | C/O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL STREET | HARTFORD | CT | 06103 | |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | |
| WBLS FM | | 3 PARK AVE 41ST FL | | | NEW YORK | NY | 10016 | |
| WCC PROPERTIES LLC | | 1660 UNION STREET | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | |
| WCCB INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205 | |
| WDA&E | | | | 7007 DISCOVERY BLVD | DUBLIN | OH | 43017 | |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | |
| WEBCLICK CONCEPTS | | 940 LINCOLN RD | STE 308 | | MIAMI | FL | 33139 | |
| WEBERSTOWN MALL LLC | | C/O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 150 EAST GAY STREET | COLUMBUS | OH | 43215 | |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | SAN JOSE | CA | 95161 | |
| WEBLINK WIRELESS | | PO BOX 78605 | | | PHOENIX | AZ | 85062-8605 | |
| WEBLOGS INC | | THE CHRYSLER BLDG | 132 E 43RD ST STE 1000 | | NEW YORK | NY | 10017 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | |
| WEC 96D NILES INVESTMENT TRUST | NO NAME SPECIFIED | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREET SUITE 1080 | | RENO | NV | 89501 | |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C/O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | |
| WEC 99 3 LLC | NO NAME SPECIFIED | C/O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | |
| WEC 99A 2 LLC | ROBERT K WOOD | C/O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | |
| WEC99A 1 LLC | BILL E MESKER | C/O MESKER INVESTMENTS CO L C | 400 SOUTH MARKET | | WICHITA | KS | 67202 | |
| WEEDFALD, PETER | | 400 RIDGEWOOD AVENUE | | | GLEN RIDGE | NJ | 07028 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | |
| WEINGARTEN NOSTAT, INC | GENERAL COUNSEL | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS | | P O BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151-1720 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | | BRYAN | TX | 77802 | |
| WELCH EQUIPMENT COMPANY INC | | P O BOX 4359 | | | BOULDER | CO | 80306 | |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| WELLS FARGO BANK | | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO SHAREOWNER SVCS | | PO BOX 64875 | | | ST PAUL | MN | 55164-0875 | |
| WELSH COMPANIES, INC | ANN HARTMAN | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C/O FAISON & ASSOCIATES | 121 WEST TRADE STREET 27TH FLOOR SUITE 2550 | | CHARLOTTE | NC | 28202 | |
| WERNER ENTERPRISES / LOGISTICS SERVICES | | WERNER ENTERPRISES INC | ATTN DIRECTOR CONTRACT ADMINISTRATION | 14507 FRONTIER ROAD | OMAHA | NE | 68138 | |
| WERRES CORPORATION | | 807 EAST SOUTH STREET | | | FREDERICK | MD | 21701 | |
| WEST CAMPUS SQUARE L P | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | |
| WEST CHESTER DAILY LOCAL NEWS | | KATIE GABRIEL | 250 NORTH BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | |
| WEST CHESTER ELECTRIC | | 706 E MARKET ST | | | WEST CHESTER | PA | 193810630 | |
| WEST COAST ADJUSTORS | | PO BOX 569 | | | LYNNWOOD | WA | 98046 | |
| WEST COAST RECRUITING INC | | 290 EVERDUGO AVE STE 204 | | | BURBANK | CA | 91502 | |
| WEST GROUP | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST HILLS FLOORING CO | | 3407 HARRISON AVE | | | CINCINNATI | OH | 45211 | |
| WEST MARINE PRODUCTS, INC | GRETCHEN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS, INC | JEANETTE OSBORN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST OAKS MALL L P | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | HOUSTON | TX | 77082 | |
| WEST PALM BEACH POST | | GAYLE ASHTON | P O BOX 24700 | | WEST PALM BEACH | FL | 33416 | |
| WEST VA TAX DEPARTMENT | | PO DRAWER 3694 | ACCOUNTING DEPT | | CHARLESTON | WV | 25336-3694 | |
| WEST VALLEY FLOWER PATCH | | 3443 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY STAFFING GROUP | | 390 POTRERO AVE | | | SUNNYVALE | CA | 94085-4116 | |
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | SAN JOSE | CA | 95161-9212 | |
| WESTAFF | | PO BOX 952372 | | | ST LOUIS | MO | 63195 | |
| WESTCHESTER COUNTY RECYCLING CERTIFICATION | | 270 NORTH AVE | 6TH FLOOR | | NEW ROCHELLE | NY | 10801 | |
| WESTERHAM GROUP LLC | | 127A FARM ST. | | | DOVER | MA | 02030 | |
| WESTERHOLD, CHARLEY | | P O BOX 55 | | | WEST POINT | NY | 10996 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTERN DIGITAL CORPORATION ON | | 8105 IRVINE CENTER DRIVE | | | IRVINE | CA | 92718 | |
| WESTERN DIGITAL TECHNOLOGIES | | 148 WOODLAND HILLS | | | ALEDO | TX | 76008 | |
| WESTERN PACIFIC MARKETING | | 95 N MARENGO AVE | | | PASADENA | CA | 91101 | |
| WESTERN UNION FINANCIAL SVCS | | FINANCIAL SERVICES | | | ST LOUIS | MO | 631502123 | |
| WESTFIELD GROUP | | 2325 DEAN ST STE 100 | ATTN JULIE BROCKSIECK | | ST CHARLES | IL | 60175 | |
| WESTFIELD HOMES OF THE CAROLINAS LLC | | 4112 PLEASANT VALLEY RD, #214 | | | RALEIGH | NC | 27612 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE ROAD NE SUITE NO 1500 | C/O IDI SERVICES GROUP | ATLANTA | GA | 30326 | |
| WESTGATE VILLAGE, LLC | | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | LAWRENCEVILLE | GA | 30043 | |
| WESTHILL MARKETING SCIENCES | | 60 BROAD ST 29TH FL | | | NEW YORK | NY | 10004 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA | 406 S W WASHINGTON STREET | | | PEORIA | IL | 61602 | |
| WEYERHAEUSER | | 301 SOUTH 30TH STREET | | | PHOENIX | AZ | 85034 | |
| WEYERHAEUSER | | 3425 E 17TH STREET | | | EUGENE | OR | 97403 | |
| WFTS | | DEPT AT40163 | | | ATLANTA | GA | 311920163 | |
| WGAL | | PO BOX 521 | | | EAST PETERSBURG | PA | 17520 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | |
| WHEELING INTELLIGENCER/NEWS | | AMY JENKINS | 1500 MAIN ST | | WHEELING | WV | 26003 | |
| WHITE SPUNNER CONSTRUCTION INC | | | | 2654 CAMERON STREET | MOBILE | AL | 36607 | |
| WHITESTONE DEVELOPMENT PARTNERS A, LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C/O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | |
| WHITESTONE REIT | RHONDA WALKER | 2600 S GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | |
| WICHITA EAGLE | | MARGARET COURTNEY | P O BOX 820 | | WICHITA | KS | 67201 | |
| WICHITA FALLS TIMES RECORD | | SHERRY SHIPLET | P O BOX 120 | | WICHITA FALLS | TX | 76307 | |
| WILKES BARRE TIMES LEADER | | JUSTIN WISNOSKY | 15 N MAIN STREET | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE TWP, MUNICIPALITY OF | | 150 WATSON ST | | | WILKES BARRE | PA | 18702 | |
| WILLIAM & MARY, COLLEGE OF | | OFFICE OF CAREER SERVICES | | | WILLIAMSBURG | VA | 231878795 | |
| WILLIAM P BEATSON, JR AND JEROME B TROUT, JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA LLC | P O BOX 6570 | ANNAPOLIS | MD | 21401-0570 | |
| WILLIAM STONE PREMIER PROPERTIES | | 611 CAMPUS ST. | SUITE 180 | | CELEBRATION | FL | 34747 | |
| WILLIAM STONE PREMIER PROPERTIES: 2007 | | 611 CAMPUS ST. | SUITE 180 | | CELEBRATION | FL | 34747 | |
| WILLIAMS COMMUNICATIONS | | ONE WILLIAMS CTR MD22 | PAYROLL ATTN NANCY MCCLELLAND | | TULSA | OK | 74172 | |
| WILLIAMS GERARD PRODUCTIONS | | 4121 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22203 | |
| WILLIAMS GERARD PRODUCTIONS | | PO BOX 95801 | | | CHICAGO | IL | 60694 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | ONE COLUMBUS CTR STE 900 | | | VIRGINIA BEACH | VA | 23462-6762 | |
| WILLIAMS, DEBBIE | | 1812 W THARPE ST | | | TALLAHASSEE | FL | 32303 | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSPORT SUN GAZETTE | | DOROTHY JOHNSON | 252 W FOURTH STREET | | WILLIAMSPORT | PA | 17701 | |
| WILLIE'S APPLIANCE AND FURNITURE, INC. | | 1900 S. 23RD ST. | | | MCALLEN | TX | 78503 | |
| WILLIES HIDDEN HARBOR MARINA | | PO BOX 301 | | | ST PAUL PARK | MN | 55071-0301 | |
| WILMINGTON STAR NEWS | | LARRY YOUNGINER | P O BOX 840 | | WILMINGTON | NC | 28401 | |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | |
| WILSON JR, ALBERT LEROY | | 5600 GIBSON BLVD S E | | | ALBUQUERQUE | NM | 87108 | |
| WILSON, JAMES | | 35 ROYALSTON RD | | | ATHOL | MA | 1331 | |
| WIMMER, JAMES H | | 12928 CHURCH RD | | | RICHMOND | VA | 23233 | |
| WINCHESTER FUN EXPENDITION CORP | | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | WINCHESTER | VA | 22601 | |
| WINCHESTER STAR | | JOHN PARKINSON | 2 NORTH KENT ST | | WINCHESTER | VA | 22601 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601-5098 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES | 3901 EAST BROADWAY BOULEVARD | C/O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40201 | |
| WINSTON SALEM JOURNAL | | JUDY NANCE | P O BOX 3159 | | WINSTON SALEM | NC | 27102 | |
| WIPRO LIMITED | | DEPT 1167 | | | LOS ANGELES | CA | 90084-1167 | |
| WIRED MANAGEMENT, LLC | | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD STREET | | KILLEEN | TX | 76541 | |
| WIRELESS 101 | | PO BOX 1026 | | | BRANDENBURG | KY | 40108 | |
| WIREMAGIC COM CORP | | 9500 TRANS CANADA W | | | ST LAURENT | QC | H4S 1R7 | CAN |
| WIS INTERNATIONAL (F/K/A WASHINGTON INVENTORY SERVICE) | | 9265 SKY PARK CT. | | | SAN DIEGO | CA | 92123 | |
| WISEGUYS HOME THEATER SAT LLC | | SHERMAN GREG | THE WISEGUYS HOME THEATER SATELLITE LLC | 3405 N BELMONT MINE PL 1/0/1900 | TUCSON | AZ | 85745 | |
| WITNESS SYSTEMS INC | | 300 COLONIAL CENTER PKY | | | ROSWELL | GA | 30076 | |
| WKMG | | PO BOX 91 9941 | | | ORLANDO | FL | 32891 | |
| WLTW FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WMI/MPI BUSINESS TRUST | NO NAME SPECIFIED | C/O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| WMUR | | PO BOX 845819 | | | BOSTON | MA | 02284-5819 | |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | CHN |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | | | NOTRE DAME | IN | 46556 | |
| WOODLAND DAILY DEMOCRAT | | ALLISON C PERKES | 711 MAIN ST | | WOODLAND | CA | 95695 | |
| WOODLAND TRUSTEES, INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | |
| WOODLANDS CORPORATION, THE | NO NAME SPECIFIED | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | THE WOODLANDS | TX | 77380-5050 | |
| WOODMONT SHERMAN, LP | TODD KOLBA | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| WOODSIDE HOMES OF SOUTHEAST FLORIDA | | 2541 METROCENTRE BLVD | STE 1 | | WEST PALM BEACH | FL | 33407 | |

Circuit City Stores, Inc.
Schedule G and Updated Contracts

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOOT INC | | 4121 INTERNATIONAL PARKW | ATTN ALICE STRAKER | | CARROLLTON | TX | 75007 | |
| WORCESTER TELEGRAM | | LYNDA VALLATINI | 20 FRANKLIN STREET | P O BOX 1512 | WORCESTER | MA | 16150 | |
| WORKFORCE CENTRAL FLORIDA | NO NAME SPECIFIED | 1097 SAND POND ROAD | SUITE 1009 | | LAKE MARY | FL | 32746 | |
| WORKFORCE OUTSOURCING INC | | 265 S ANITA DR | STE 115 | | ORANGE | CA | 92868 | |
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WY | | | BERKELEY | CA | 94704 | |
| WORKSTREAM USA INC | | PO BOX 100802 | | | ATLANTA | GA | 30384 | |
| WORLD RICHMAN MFG CORP | | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| WORLD SPORTS & MARKETING LLC | | PO BOX 8500 | | | WINTER PARK | FL | 32790 | |
| WORLD WIDE DEBIT INC | | PO BOX 3027 | | | HALLANDALE | FL | 33008 | |
| WORLD WIDE ELECTRIC INC | | 5650 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| WORLD WIDE MOTORSPORTS | | 2727 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| WORLDWIDE PROPERTY MANAGEMENT, INC | JEREMY BASSO | P O BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLDWIDE RETAIL EXCHANGE, LLC | | 625 N. WASHINGTON ST. | | | ALEXANDRIA | VA | 22314 | |
| WOWWEE LTD | | ENERGY PLAZA STE 301AC | 92 GRANVILLE RD TST EAST | | | | | HKG |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 334198512 | |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | |
| WRI OVERTON PLAZA, LP | LEASE ADMINISTRATOR LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE, LLC | ALEXANDER EVANS | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | |
| WRITE ON TARGET INC | | 7941 WASHINGTON WOODS DR | | | DAYTON | OH | 45459-4026 | |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 282905503 | |
| WTSP | | PO BOX 20969 | | | ST PETERSBURG | FL | 33742-0969 | |
| WTTG TV | | 5151 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 07188-0837 | |
| WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | |
| WYNDHAM ANAHEIM PARK HOTEL | | 222 W HOUSTON AVE | | | FULLERTON | CA | 92832 | |
| WYNIT INC | | 6847 ELLICOTT DR | | | SYRACUSE | NY | 13057 | |
| WYNIT INC | | 5801 EAST TAFT ROAD | | | NORTH SYRACUSE | NY | 13212 | |
| WYOMING TRIBUNE EAGLE | | CINDY MAREK | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | |
| XEROX CORP | | PO BOX 890990 | | | DALLAS | TX | 75389-0990 | |
| XL SPECIALTY INSURANCE CO | | XL PROFESSIONAL ATTN UNDERWRITING | ONE HUNDRED CONSTITUTION PLAZA 17TH FLOOR | | HARTFORD | CT | 06103 | |
| XM SATELLITE RADIO INC | | PO BOX 79500 | | | BALTIMORE | MD | 21279 | |
| XPECT FIRST AID | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | |
| XPERTS | | | | | | | | |
| XTRA LEASE | | MR BUCK BANTON | | 601 COMMERCE ROAD | RICHMOND | VA | 23224 | |
| XTRASOURCE INC | | PO BOX 698 | | | HUDSON | OH | 44236 | |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| YAMAHA CORPORATION OF AMERICA | LESTER SONG | 6600 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAMAHA CORPORATION OF AMERICA | | PO BOX 513219 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-1219 | |
| YANG MING CORP | | | | 525 WASHINGTON BLVD 25TH FL | JERSEY CITY | NJ | 07310 | |
| YANKELOVICH PARTNERS INC | | PO BOX 601411 | | | CHARLOTTE | NC | 28260-1411 | |
| YANTRA CORP | | ONE PARK WEST | | | TEWKSBURY | MA | 01876 | |
| YORK CONTRACTING INC | | 2875 84TH LN NE | | | MINNEAPOLIS | MN | 55449 | |
| YORK DISPATCH RECORD NEWS | | MICHELLE SANDERS | 1891 LOUCKS RD | | YORK | PA | 17404 | |
| YOST, DOUG A | | 42 VAN ALLEN RD | | | GLEN ROCK | NJ | 07452 | |
| YOU DECIDE | PETER MARCIA | 4450 RIVER GREEN PARKWAY | SUITE 100A | | DULUTH | GA | 30096 | |
| YOUDECIDE | | 4450 RIVER GREEN PKY | STE 100 A | | DULUTH | GA | 30096 | |
| YOUNG AMERICA | | PO BOX 1450 NW 8916 | | | MINNEAPOLIS | MN | 55485-8916 | |
| YOUNG, KEN J | | 14478 ST ANDREWS LANE | | | ASHLAND | VA | 23005 | |
| YOUNGSTOWN VINDICATOR | | BRUCE CRAWFORD | P O BOX 780 | | YOUNGSTOWN | OH | 44501 | |
| YOUTOPIA, LLC | LINDA ZEITZER | 397 RIDGE ROAD SUITE 5 | | | DAYTON | NJ | 08810 | |
| YRC LOGISTICS SERVICES INC | | VALERIE BONEBRAKE | CHIEF LOGISTICS OFFICER | 10990 ROE AVENUE | OVERLAND PARK | KS | 66211 | |
| YUMA DAILY SUN | | BRIAN OWENS | 2055 S ARIZONA AVENUE | | YUMA | AZ | 85364 | |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BL | STE 205 | | SAN RAMON | CA | 94583 | |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BLVD | STE 126 | | SAN RAMON | CA | 94583 | |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | CHARLOTTE | NC | 28273 | |
| ZENDEJAS, GENARO | | 11620 MANTOVA AVE | | | BAKERSFIELD | CA | 93312 | |
| ZENITH ELECTRONICS CORP | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ZENITH ELECTRONICS CORP | | 503 WORMLEY CREEK DRIVE | | | YORKTOWN | VA | 23692 | |
| ZENITH ELECTRONICS CORP | | MR TRACEY JANEY | LG ELECTRONICS | 201 JAMES RECORD RD PO BOX 240007 | HUNTSVILLE | AL | 35824 | |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | | NO 1 AILANG ROAD | XIAOLAN INDUSTRIES AREA | ZHONGSHAN CITY | GUANGDONG | | 528416 | CHN |
| ZIFF DAVIS INTERNET, INC. | | 28 E. 28TH ST. | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS MEDIA, INC.: 2007 | | 28 E. 28TH ST. | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS MEDIA, INC.: 2008 | | 28 E. 28TH ST. | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS PUBLISHING INC | | 2546 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| ZIFF DAVIS PUBLISHING INC | | 2546 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| ZINICOLA, DAVID J | | 162 BEN BAR CIRCLE | | | WHITESBORO | NY | 13492 | |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH STREET STE 1000 | | | GARDENA | CA | 90248 | |
| ZONECARE USA | | PO BOX 8379 | | | DELRAY | FL | 33482 | |
| ZOO GAMES INC | | PO BOX 1158 | | | DES PLAINES | IL | 60017-1158 | |
| ZOOMBAK, LLC | | 1000 CHESTERBROOK BLVD | SUITE 200 | | BERWYN | PA | 19312 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| Z-TEL COMMUNICATIONS, INC. | | 601 HARBOUR ISLAND BLVD | | | TAMPA | FL | 33602 | |
| ZURICH AMERICAN INSURANCE COMPANY | | TED KLINGES ZURICH OF NORTH AMERICA | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| ZYTEX INSTRUMENTS | | 5304G WINDER HWY | | | BRASELTON | GA | 30517 | |

Circuit City Stores, Inc.
Returned Email Parties First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| $100 Stuff Inc | Eugene Klein | 9951 Mountain View Drive | | West Mifflin | PA | 15122 | |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | EL PASO | TX | 79912 | |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | OWATONNA | MN | 55060 | |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | LA MESA | CA | 91944 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | PORTLAND | OR | 97205 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES ATTN LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| Judith M. McInturff | | 50 W. Broad St., Suite 2250 | | Columbus | OH | 43215 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | LA QUINTA | CA | 92253 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE PO BOX 1054 | OWATONNA | MN | 55060 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | WASHINGTON | DC | 20006 | |
| Office of Consumer Protection | Jeffrey E. Brunton | 235 South Beretania Street, Room 801 | | Honolulu | HI | 96813 | |
| Office of the Attorney General | Dale A Comer | 2115 State Capitol | | Lincoln | NE | 68509 | |
| Ohio Department of Taxation | Rebecca L Daum | PO Box 530 | | Columbus | OH | 43216-0530 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | GREAT NECK | NY | 11021 | |

Circuit City Stores, Inc.
Returned Email Parties First Class

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | BETHESDA | MD | 20814 | |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | JACKSONVILLE | FL | 32202 | |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING STREET NW | SUITE 550 | ATLANTA | GA | 30309-2848 | |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER DON GANDOLF | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| SITE A LLC | DOUG ERNST CONTROLLER ATTN JAY PERLMUTTER | C O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | DENVER | CO | 80202-1329 | |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| TARGET STORES | ATTN PROPERTY ADMINISTRATION | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | COCOA | FL | 32922 | |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | 2 VILLAGE SQUARE SUITE 219 CROSS KEYS | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| Wisconsin Department of Justice | Nelle A Rohlich | PO Box 7857 | | Madison | WI | 53707-7857 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| ABC Appliance Inc | Marty Hartunian | One W Silverdome Industrial Park | PO Box 436001 | Pontiac | MI | 48343 | |
| ABC Appliance Inc | Paul Black | One W Silverdome Industrial Park | PO Box 436001 | Pontiac | MI | 48343 | |
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | Pago Pago | AS | 96799 | Samoa |
| ALAMEDA ASSOCIATES | RICHARD HODGE | c o RICHARD E HODGE LLP | 401 WILSHIRE BOULEVARD | SANTA MONICA | CA | 90401-1419 | |
| ALEXANDER'S OF REGO PARK CENTER INC | | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | GALVESTON | TX | 77550 | |
| American Outdoor Advertising | Christopher Neary | 2786 Elginfield Road | | Columbus | OH | 43220 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652-0910 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | HOUSTON | TX | 77046 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | ARDMORE | OK | 73402 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | SACRAMENTO | CA | 95864 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | BROOKLYN | NY | 11201 | |
| AutoZone Northeast Inc | William Pollard | Attn Property Management Deptartment 8700 | 123 S Front Street | Memphis | TN | 38103-3618 | |
| AY Partners | Hiroki Miyauchi | 1950 Sawtelle Blvd | Ste 145A | Los Angeles | CA | 90025-7014 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | BEACHWOOD | OH | 44122 | |
| Baltimore | Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | Towson | MD | 21204 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | LAWRENCE | NY | 11559 | |
| Bay | Bay County Clerk of the Court | 300 East 4th St | | Panama City | FL | 32401 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | METAIRIE | LA | 70009-5902 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFW PIKE ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT | c o DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| BG WALKER LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | WEST CONSHOHOCKEN | PA | 19428-2949 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Blockbuster | Jim Keyes | 1201 Elm St | | Dallas | TX | 75270 | |
| Blockbuster | Thomas Casey | 1201 Elm St | | Dallas | TX | 75270 | |
| BOND CC III DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60521 | |
| BOND CC IV DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60521 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | MONTVALE | NJ | 07645 | |
| Borders Inc | | 100 Phoenix Drive | Attn Vice President Development | Ann Arbor | MI | 48108 | |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET THIRD FLOOR | BOSTON | MA | 02116 | |
| Brandsmart USA | Michael Perlman | 3200 S W 42nd St | | Hollywood | FL | 33312-6813 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | PALM BEACH | FL | 33480 | |
| Bronx | Bronx County Clerks Office | 851 Grand Concourse Rm 118 | | Bronx | NY | 10457 | |
| Bronx | NYC Department of Finance | NYC Department of Finance - L | 345 Adams St Attn: Maria A | Brooklyn | NY | 11201 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | MINNEAPOLIS | MN | 55422 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | |
| CARROLLTON ARMS | | C O BOB PACIOCCO | 1330 GOLDSMITH | PLYMOUTH | MI | 48170 | |
| CC EAST LANSING 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | c o LUCKNOW GP INC MANAGER | 4025 CROOKED HILL ROAD | HARRISBURG | PA | 17110 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | HARRISBURG | PA | 17110 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | HARRISBURG | PA | 17110 | |
| CC INVESTORS 1995 3 | Ron Camron | P O BOX 6370 | | MALIBU | CA | 90264 | |
| CC INVESTORS 1997 10 | | c o HOWARD KADISH | 113 DEER RUN | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122 | |
| CC JACKSON 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | HARRISBURG | PA | 17110 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD No 250 | LOS ANGELES | CA | 90025 | |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | HARRISBURG | PA | 17110 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| CC RIDGELAND 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE LLC | | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | OWATONNA | MN | 55060 | |
| Cerberus | Alex Wolf | 299 Park Ave | | New York | NY | 10171-0002 | |
| CIRCUIT INVESTORS No 2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY ROAD No 400 | MIAMI BEACH | FL | 33140 | |
| Circuit Sports LP | Donna Luchak | c o Unilev Management Corporation | 3555 Timmons Lane Suite 110 | Houston | TX | 77027 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | VENICE | FL | 34293 | |
| City of Higginsville | | P.O. Box 110 | | Higginsville | MO | 64037 | |
| City of Phoenix | | P.O. Box 29690 | | Phoenix | AZ | 85038-9690 | |
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | CLEVELAND | OH | 44128 | |
| Clarke | Athens-Clarke County Clerk | 325 E. Washington St Rm 450 | | Athens | GA | 30601 | |
| COLE CC AURORA CO LLC | | C O COLE COMPANIES | 2555 E CAMELBACK ROAD No 400 | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | C O WATT MANAGEMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD No 3040 | SANTA MONICA | CA | 90405 | |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | MENOMONEE FALLS | WI | 53051-3310 | |
| Cook | Cook County Recorder of De | 118 North Clark Street | | Chicago | IL | 60602 | |
| Cosmos Elektohandels | Dr Tom Harder | Norwind Capital | Residenzstrasse 18 | Munich | | D 80333 | GER |
| COVENTRY II DDR BUENA PARK PLACE LP | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | CHICAGO | IL | 60606 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| CYPRESS SPANISH FORT I LP | MARIAN COPE | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | |
| Dallas | Dallas County Tax Assessor- | David Childs - Tax Assessor & | 500 Elm Street | Dallas | TX | 75202 | |
| Daniel and Deborah Schiavone | Daniel Schiavone | 1309 Valley View Lane | | Youngstown | OH | 44512-3750 | |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C O KAMIN REALTY COMPANY | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C O KAMIN REALTY CO | P O BOX 10234 | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| Davidson | Davidson County Register of | 501 Broadway, Nashville | | Nashville | TN | 37201-5007 | |
| DAYTON HUDSON CORPORATION TARGET | ATTN PROPERTY ADMINISTRATION LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT ASHEVILLE RIVER HILLS | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| DDRTC COLUMBIANA STATION I LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| Dick's Sporting Goods Inc | Attn Senior Vice President Real Estate & Development | and Legal Department | 300 Industry Drive | Pittsburgh | PA | 15275 | |
| DJD PARTNERS II | JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| Dollar Tree Stores Inc a VA Corp No 3734 | | Attn Robert G Gurnee VP Real Estate | 500 Volvo Parkway | Chesapeake | VA | 23320 | |
| Don Sherwood's Golf Inc | | Attn Tax Dept | 11000 North IH 35 | Austin | TX | 78753 | |
| DSG International | Nicholas Cadbury | Maylands Avenue | Hemel Hempstead | Hertfordshire | | HP2 7TG | |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | CHICAGO | IL | 60606 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD SUITE 300 | COVINGTON | LA | 70433 | |
| Empire Direct UK | Jaswant Singh Toor | Roundhay Rd | The Clock Buildings | Leeds | West Yorkshire | LS8 2SH | |
| ENCINITAS PFA LLC | | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | PASADENA | CA | 91105 | |
| ENID TWO LLC | | c o ABBE LUMBER CORPORATION | 200 AVENEL STREET | AVENEL | NJ | 07001 | |
| EXCEL REALTY PARTNERS LP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Fairfax | Fairfax County Department o | Kevin Greenlief - Department of | 12000 Government Center | Fairfax | VA | 22035 | |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | PITTSBURG | PA | 15206 | |
| FC TREECO COLUMBIA PARK LLC | | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | BROOKLYN | NY | 11201 | |
| First Pacific Advisors Inc | J Richard Atwood | 11400 West Olympic Blvd | Suite 1200 | Los Angeles | CA | 90064 | |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | Tallahassee | FL | 32301 | |
| Food Lion LLC | Julie Cline | 2110 Executive Drive | Attn Legal Dept | Salisbury | NC | 28145 | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | SILVER SPRING | MD | 20905 | |
| Fulton | Fulton County Clerk of Super | 136 Pryor Street SW Rm 106 | | Atlanta | GA | 30303 | |
| Galveston | Galveston County Clerk's Off | 600 59th Street, Suite 2001 | | Galveston | TX | 77551-4180 | |
| GameStop | Daniel Kaufman | 625 Westport Pkwy | | Grapevine | TX | 76051 | |
| GameStop | David Carlson | 625 Westport Pkwy | | Grapevine | TX | 76051 | |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | NEW HYDE PARK | NY | 11042-0020 | |
| GOLF GALAXY | | Accounts Payable | PO Box 7000 | Coraopolis | PA | 15108 | |
| Government Of Guam | Department Of Revenue & Ta | Bldg. 13-1, Mariner Ave. | | Tiyan | | 96913 | Guam |
| Grayson | Grayson County Tax Assesso | John Ramsey - Tax Assessor & | 100 W Houston Ste 11 | Sherman | TX | 75090 | |
| GREEN ACRES MALL LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652-0910 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BOULEVARD | SUITE 100 | SACRAMENTO | CA | 95825 | |
| GS ERIE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-8042 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | ALBUQUERQUE | NM | 87111 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | VENTURA | CA | 93006 | |
| HARVEST NPE LP | ELIOT BARNETT MANAGING PARTNER | 8070 PARK LANDE STE 100 | | DALLAS | TX | 75231 | |
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | MUSKEGON | MI | 49440 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HRI LUTHERVILLE STATION LLC | BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | |
| I 10 BUNKER HILL ASSOCIATES LP | | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | HOUSTON | TX | 77027 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | NORTH HAVEN | CT | 06473 | |
| Idaho Dept of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 | |
| Illinois Environmental Protection Agency | | 1021 N. Grand Ave. E. | | Springfield | IL | 62794-9276 | |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | Indianapolis | IN | 46240 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD ROAD | | OAKBROOK | IL | 60523 | |
| J R FURNITURE USA INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | GRESHAM | OR | 97030 | |
| Johnson | Johnson County Tax Assesso | Tax Administration | 111 S Cherry St Ste 1200 | Olathe | KS | 66061 | |
| Jose Abraham Garfias | | Periferico Sur No 4121 | Col Fuentes Del Pedregal | DF | | 05 14141 | MEX |
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | ATLANTA | GA | 30318 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | INDIANAPOLIS | IN | 46208 | |
| Kesa UK | Simon Herrick | 22 24 Ely Pl | | London | Greater L | EC1N 6TE | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716; | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| LANDINGS MANAGEMENT ASSOC | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | |
| Landmark Group | Anurag Malhotra | PO Box 25030 | | Dubai | | | UAE |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | NEW YORK | NY | 10119-4015 | |
| Los Angeles | Los Angeles County Registra | Recorder & County Clerk | 12400 East Imperial Hwy | Norwalk | CA | 90640 | |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | Baton Rouge | LA | 70821 | |
| Louisiana Dept. of Environmental Quality | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Maggiano's Corner Bakery Holding Corp | | 6820 LBJ Freeway c o Brinker Intl Inc | Attn General Counsel | Dallas | TX | 75240 | |
| MALL AT GURNEE MILLS LLC | | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| Maplin Electronics | Keith Pacey | Valley Rd | Wombwell | Barnsley | South Yorkshire | S73 0BS | |
| Marathon Asset Management | Gary Lambo | One Bryant Pk 38th Fl | | New York | NY | 10036 | |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | Phoenix | AZ | 85062-8574 | |
| MARKET HEIGHTS LTD | | ATTN JON ANDRUS | 301 S CONGRESS | AUSTIN | TX | 78701 | |
| MASS ONE LLC | | c o PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE 2ND FLOOR | NEW YORK | NY | 10017 | |
| Matlin Patterson | Peter Miller | 520 Madison Ave | | New York | NY | 10022-4213 | |
| Maury | Maury County Assessor of Pr | Jim Dooley | 6 Public Square | Columbia | TN | 38401 | |
| McCracken | McCracken County Tax Admi | Tax Administration | 301 S 6th St | Paducah | KY | 42003 | |
| MEMORIAL SQUARE 1031 LLC | | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |
| Metro | Georg W Mehring Schlegel | Fraunhoferstrasse | 9 Memmingen | | | 87700 | GER |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | Lansing | MI | 48918-8900 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA 9TH FL | OAKBROOK TERRACE | IL | 60181 | |
| Mike Mcgrath | Office Of The Attorney Gener | State Of Montana | Justice Bldg., 215 N. Sande | Helena | MT | 59620-1401 | |
| MSD Capital | Eric Rosen | 645 Fifth Ave 21st Fl | | New York | NY | 10022-5910 | |
| MSF EASTGATE I LLC | ATTN LEASE ADMINISTRATOR | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| Nassau | Nassau County Clerk | 240 Old Country Road, Room 105 | | Mineola | NY | 11501 | |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | SAN DIEGO | CA | 92111 | |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | Raleigh | NC | 27640-0050 | |
| NP SSP BAYBROOK LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | NEW YORK | NY | 10170 | |
| NPP DEVELOPMENT LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | FOXBOROUGH | MA | 02035 | |
| OATES MARVIN L | | 960 FULTON AVENUE SUITE 100 | C O OATES INVESTMENTS INC | SACRAMENTO | CA | 95828 | |
| O'Charleys Inc Mayland CAM | | 3038 Sidco Drive | Attn Director of Development | Nashville | TN | 37204 | |
| Office Depot | Nikos Nikolopoulos | 2200 Old Germantown Rd | | Delray Beach | FL | 33445 | |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | Oklahoma City | OK | 73194 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Orange | Orange County Clerk Record | 12 Civic Center Plaza Bldg 12 | | Santa Ana | CA | 92701 | |
| Oregon Dept. of Labor | | P.O. Box 14800 | | Salem | OR | 97309-0920 | |
| P L MESA PAVILIONS LLC | REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| PARKS AT ARLINGTON LP | Additional Fax | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | TALLAHASSEE | FL | 32302 | |
| Petco Animal Supplies Inc | Michael E Foss | 9125 Rehco Rd | | San Diego | CO | 92121 | |
| Platinum Equity | Danny Berberian | 360 N Crescent Dr South Bldg | | Beverly Hills | CA | 90210 | |
| Platinum Equity | Johnny Lopez | 360 N Crescent Dr South Bldg | | Beverly Hills | CA | 90210 | |
| Ponto Frio | Manoel Luiz Ferrao de Amorim | Avenida Tenente Rebelo 675 | | Iraja | RJ | 21241-460 | Brazil |
| POTOMAC FESTIVAL II | | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | MCLEAN | VA | 22102-5121 | |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | PHILADELPHIA | PA | 19175-0284 | |
| Price Chopper Operating Co | Eldon Smith | 501 Duanesburg Road PO Box 1074 | Attn Vice President of Real Estate | Schnectedy | NY | 12306 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | HOUSTON | TX | 77027 | |
| Prosound Music Centers Inc | Sandi Ince | P O Box 564 | | Niwot | CO | 80544 | |
| RadioShack | James Gooch | MS CF3-203 300 | Radioshack Cir | Forth Worth | TX | 76102-1964 | |
| Raymund Garza | | 777 North Texas Blvd | PO Box 1698 | Alice | TX | 78333 | |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas TX | | 75202-2733 | |
| Restoration Ministries | Tyrone Paisley | 4105 Beallwood Avenue | | Columbus | GA | 31904 | |
| Ricardo Benjamin Salinas Pliego | Chairman/President | Grupo Elektra SA de CV | Insurgentes Sur 3579 Torre | Col Tlalpan la Joya | DF | 14000 | MEX |
| Ricardo Benjamin Salinas Pliego | | Periferico Sur No 4121 | Col Fuentes Del Pedregal | DF | | 05 14141 | MEX |
| Richard Blumenthal | Office Of The Attorney Gener | State Of Connecticut | 55 Elm St. | Hartford | CT | 06141-0120 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | McGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD SITE 100 | SOLON | OH | 44139 | |
| RICMAC EQUITIES CORP | | C O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | HICKSVILLE | NY | 11801 | |
| Ripplewood | Anthony Barone | 1 Rockefeller Plz 32nd Fl | | New York | NY | 10020 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| Rob McKenna | Office Of The Attorney Gener | State Of Washington | 900 Fourth Street, Suite 200 | Olympia | WA | 98504-0100 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD STE 190 | MAITLAND | FL | 32751 | |

In re Circuit City Stores, Inc.
Case No. 08-35653

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| Salinas | Pedro Padilla | Periferico Sur 4121 | Col Fuentes del Pedregal | Mexico City | | 14141 | MEX |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | c o SOUTHEASTERN ASSOCIATES; | 223 RIVERVIEW DRIVE | DANVILLE | VA | 24541 | |
| SM NEWCO HATTIESBURG LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEECHWOOD | OH | 44122 | |
| South Dakota Dept of Environment & Na | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 | |
| SOUTHHAVEN CENTER II LLC | ATTENTION GENERAL MANAGER | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | LITTLE ROCK | AR | 72205 | |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| St. Joseph | St. Joseph Recorders Office | 227 W. Jefferson Blvd 3rd Fl | | South Bend | IN | 46601 | |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | Boise | ID | 83720-0080 | |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | Trenton | NJ | 08625-0308 | |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | Pierre | SD | 57501-5077 | |
| State of Washington | | P.O. Box 34053 | | Seattle | WA | 98124-1053 | |
| State Street Corp | James J Malerba | One Lincoln Street | | Boston | MA | 02111 | |
| Summit | Summit County Fiscal Officer | Summit County Fiscal Office | 175 S. Main Street | Akron | OH | 44308 | |
| Sun Capital | Gary Talarico | 5200 Town Center Cir Ste 600 | | Boca Raton | FL | 33486 | |
| Systemax | Larry Reinhold | 11 Harbor Park Dr | | Port Washington | NY | 11050 | |
| TANGLEWOOD PARK LLC | ATTN GENERAL COUNSEL | C O CASTO DEVELOPMENT | 191 W NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | ATLANTA | GA | 30305 | |
| The Auto Toy Store Inc | Teresa | 22 Boardman Canfield Road | | Boardman | OH | 44512 | |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi Street Suite 2A | Attn Linda Kennedy | Richmond | CA | 94804 | |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | SANTA MONICA | CA | 90407 | |
| TOWSON VF LLC | ATTN; VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | NEW YORK | NY | 10019 | |

Circuit City Stores, Inc.
Returned Fax Parties First Class

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | MONROVIA | CA | 91016-6346 | |
| TUTWILER PROPERTIES LTD | ATTN TEMPLE W TUTWILER III | P O BOX 12045 | | BIRMINGHAM | AL | 65202 | |
| TVI INC | | 11400 SE 6th Street Suite 200 | Attn Real Estate | Bellevue | WA | 98004 | |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| Viacom Outdoor Billboard | Scott Christensen | 1731 Workman Street | | Los Angeles | CA | 90031 | |
| VNO MUNDY STREET LLC | ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | NEW YORK | NY | 10019 | |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | NEW YORK | NY | 10019 | |
| VORNADO GUN HILL ROAD LLC | STEVEN ROTH | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | GREENVILLE | SC | 29615 | |
| W&D IMPERIAL NO 1 NORWALK | | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | SANTA MONICA | CA | 90405 | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | DALLAS | TX | 75240 | |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | WICHITA | KS | 67202 | |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON STREET | | PEORIA | IL | 61602 | |
| Whippoorwill | Steve Gendal | 11 Martine Ave 8th Fl | | White Plains | NY | 10606 | |
| WHITESTONE DEVELOPMENT PARTNERS A LP | C O RELATED COMPANIES | & WHITESTONE DEVELOPMENT PARTNERS C LP | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | |
| Williamson | Williamson County Tax Asses | Deborah Hunt - Tax Assessor & | 904 S Main St | Georgetown | TX | 78626 | |
| WMI MPI BUSINESS TRUST | c o BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| Woolworths | Thomas William Pockett | 1 Woolworths Way | | Bella Vista | NSW | 2153 | AUS |

# EXHIBIT B

Circuit City Stores, Inc.
Core Group Email

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | Email |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | | kcordry@naag.org |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | Ian.Fredericks@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | | tim.pohl@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | cbblac@acxiom.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold Mary A House Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com mhouse@akingump.com ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | dladdin@agg.com frank.white@agg.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | mmccrory@btlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | Mweitzman@beankinney.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | michael@bindermalter.com julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | Kelbon@blankrome.com Lucian@blankrome.com |
| Blankinship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | Trey.Wood@bgllp.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | kjohnson@bricker.com abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | rkobert@broadandcassel.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | dludman@brownconnery.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | Chris.Mosley@fortworthgov.org |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com<br>cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | Sou06@co.henrico.va.us |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq<br>Nichola M Miller Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | timothy.brink@dlapiper.com<br>nicholas.miller@dlapiper.com |
| Donahue Gallagher Woods LLP | William R Hill<br>Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | rock@donahue.com<br>ehandler@donahue.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq<br>Lauren Lonergan Taylor Esq<br>Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com<br>LLTaylor@duanemorris.com<br>MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq<br>John C Smith Esq<br>Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| | Rafael X Zahrralddin Aravena | | | | | | | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| | Gay Richey | | | | | | | |
| Envision Peripherals Inc | Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | | wendymeadpc@verizon.net |
| | Joseph D Frank | | | | | | | |
| Frank Gecker LLP | Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste | | | | | | rgreenberg@dclawfirm.com |
| Friedlander Misler PLLC | Thomas F Murphy Esq | 700 | | Washington | DC | 20036-4704 | | |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | sjt@goodwingoodwin.com |
| | Christine D Lynch Esq | | | | | | | clynch@goulstonstorrs.com |
| Goulston & Storrs PC | Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| | Daniel J Ansell Esq | | | | | | | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanH@gtlaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | jdoran@haslaw.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com<br>sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq<br>Rachel N Greenberger Esq<br>Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | skipnis@hgg.com<br>rgreenberger@hgg.com<br>nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | richard.lear@hklaw.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq<br>Adam K Keith Esq<br>Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | sdrucker@honigman.com<br>akeith@honigman.com<br>jsgroi@honigman.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | gmkaplan@howardrice.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | rwestermann@hunton.com |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com<br>jmatteo@jackscamp.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | slshadmand@jonesday.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | pkcampsen@kaufcan.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelley drye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | | wbroscious@kbbplc.com |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | joon@khanglaw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | tah@kompc.com dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | rkbgwhw@aol.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | sleach@ltblaw.com msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Bruce.Matson@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen L Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com bnestor@linowes-law.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | taxcol@co.madison.al.us swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | molden@mhalaw.com acampbell@mhalaw.com sthompson@mhalaw.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 | | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | cao.bkc@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michellel@taxcollector.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | senica@millercanfield.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 | | betsy.burn@nelsonmullins.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 | | drukavina@munsch.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | 437 Madison Ave | | New  York | NY | 10022 | | cdesiderio@nixonpeabody.com |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | msage@omm.com kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | bonnieholly@polktaxes.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | tbortz@state.pa.us |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | Rbattaglia@obht.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | sstengel@orrick.com jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com mwasserman@osler.com |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Pender & Coward PC | Paul A Driscoll | 222 Central Park Ave Ste 400 | | Virginia Beach | VA | 23462 | | pdriscol@pendercoward.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | eagle.sara@pbgc.gov efile@pbgc.gov |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | sws@pgslaw.com sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | jbird@polsinelli.com ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | rsomma@pbl.com lotenti@pbl.com |
| Powell Goldstein LLP | William C Crenshaw Esq | 901 New York Avenue NW Third Fl | | Washington | DC | 20001 | | wcrenshaw@pogolaw.com |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 | | katerina@pricegrabber.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com lwinkelm@quarles.com cguastel@quarles.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| | Faye B Feinstein Esq | | | | | | | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | | | | | | | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | kmurphy@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 | | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | DBerman@riemerlaw.com |
| Robinson & Cole | Peter E Strniste Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | | pstrniste@rc.com pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | rtucker@simon.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | naw@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | ppearl@sandsanderson.com lhudson@sandsanderson.com bgray@sandsanderson.com tebel@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 230 Park Ave | | New  York | NY | 10169 | | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq Alexander Jackins | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com rpetcher@seyfarth.com ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | wfactor@seyfarth.com dchristian@seyfarth.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | smetz@srgpe.com ggrant@srgpe.com csydnor@srgpe.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com rhicks@shutts.com |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | pr@southwindsltd.com |
| State of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | | ReardonV@michigan.gov |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | jdibble@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | | rbingham@stites.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | tking@kech.com |
| Thompson McMullan PC | Robert A Dybing Robert R Musick | 100 Shockoe Slip | | Richmond | VA | 23219 | | rdybing@t-mlaw.com bmusick@t-mlaw.com |
| Torys LLP | William F Gray Jr Esq Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 | | wgray@torys.com tmartin@torys.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St Ste 820 PO Box 1097 | | Boise | ID | 83701 | | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr Vivieon E Kelley | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | bradfute.davenport@troutmansanders.com Vivieon.kelley@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | sherrill-beards@sec.gov |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | | lkatz@venable.com<br>keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com<br>adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr<br>Suparna Banerjee<br>Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | mmmitchell@vorys.com<br>sbanerjee@vorys.com<br>kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | | tscobb@vssp.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcelaw.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq<br>Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 | | gary.holtzer@weil.com<br>joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 | | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 | | ecfndoh@weltman.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com |
| Williams Mullen | William H Schwarzschild III<br>W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq<br>John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | ngoldman@ygvb.com |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| $100 Stuff Inc | Eugene Klein | 9951 Mountain View Drive | | | West Mifflin | PA | 15122 | USA | dollarstuff3@earthlink.net |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | SAN FERNANDO | CA | 91340 | USA | iandrade@vallartasupermarkets.com |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | USA | cshelton@endeavor-re.com |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | USA | norma.hernandez@weberandcompany.com |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA | gburgee@milesstockbridge.com |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVENUE | | | NORWALK | CT | 06850 | USA | dhall@seligsonproperties.com |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA | mdurham@rivercrestrealty.com |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | USA | gphillips@investarinc.com |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA | clambert@acadiarealty.com |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | c o GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD; PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA | kimberly@gdpartners.com |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | USA | ASERNANDEZ@DELAVEGAGROUP.COM |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 | USA | dandrews@borekci.com |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA | rob@agreerealty.com |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA | sharon@abshop.com |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | USA | jlmoore@realmrealty.com |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DeCRESENTI Chief Financial Officer | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | USA | tdecrescente@acdi.com |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 500 | | LOS ANGELES | CA | 90049 | USA | janderson@terraent.com |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | ezak@cardinalcapital.com |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA | bill_baker1@comcast.net |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH STREET 20TH FLOOR | | NEW YORK | NY | 10018 | USA | leisenmesser@hechtcpa.com |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | USA | kevin@basserkaufman.com |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA | mthrasher@lpc.com |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | USA | treidy@beckerlv.com |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 | USA | kswaneckcms@aol.com |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA | esahn@djmcapital.com |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4th FLOOR | NEW YORK | NY | 10016 | USA | szecher@bldg.com |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA | tmolinari@saundershotelgroup.net |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA | Tammy.Parsons@bdnreit.com |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA | shemington@elliotthomes.com |
| BT BLOOMINGTON LLC | SHARON HICKERSON | c o BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | USA | shickerson@betinvestments.com |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA | jammerman@sandordev.com |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 | USA | tpalmer@kitchell.com |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | WEST BEND | WI | 53095 | USA | MHICKMANN@CHARTERINTERNET.COM |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA | l.eagerton@jwamalls.com |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO STREET | SUITE 350 | EL SEGUNDO | CA | 90245 | USA | ebouton@prologis.com |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | USA | russ@rwilbur.com |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA | hamops@ermc2.com |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA | sg@paragonaff.com |
| CC INVESTORS 1995 2 | | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | USA | erietz@vedderprice.com |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA | bhoward@bpgltd.com |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | efrye@cardinalcapital.com |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | USA | SHAIRE@CARDINALCAPITAL.COM |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | USA | washington111ltd@dc.rr.com |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA | larry@triplenetbuyer.com |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CAN | nuhr@hr-reit.com |
| CCI TRUST 1994 I; LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA | jluce@wilmingtontrust.com |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | USA | krostosky@falconcompanies.com |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | USA | mleigh@territoryinc.com |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA | kathy.holverson@centropprop.com |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVENUE | c o THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | USA | timwrose@aol.com |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | USA | dgelgur@ppd.occoxmail.com |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | USA | lisa.goss@unilev.com |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | SOUTHFIELD | MI | 48304 | USA | CJMILER@CHUCKMILLERDEV.COM |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER cell 317 223 9199 | 2220 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 | USA | bemoyer@sandordev.com |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|-------|
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | c o ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA | JLamb@alliedrealprop.com |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | USA | jeff@concar.com |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | USA | pbregman@bregmancorp.com |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | USA | jamesscraig@comcast.net |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA | leslie@tstolting.com |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA | KWIDICK@harborg.com |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | USA | pcarter@crowndev.com |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR ASSOCIATE | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA | edonlon@kimcorealty.com |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | USA | bc@pegasuslandingcorp.com |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA | LRyan@ddrc.com |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | DDRinquiries@ddrc.com |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA | DDRinquiries@ddrc.com |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA | rzoubovitch@ddr.com |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | SCarter@ddr.com |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | skinsey@ddr.com |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244; C O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | USA | bradbarkau@sbcglobal.net |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | USA | Stevew@LFDlaw.com |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ Real Estate Analyst Asset Management | 1200 S PINE ISLAND ROAD | SUITE 500 | | PLANTATION | FL | 33324 | USA | martin.galvez@dhl.com |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | USA | frankdixon@dmcpropertiesinc.com |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|-------|
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA | CHWILLIAMS@DOLLARTREE.COM |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | USA | Melinda.Steamer@DDCMail.com |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA | MARCI@SAMCOPROPERTIES.COM |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA | sparker@gershmanbrowncrowley.com |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | USA | laura@evergreendev.com |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA | CEILADAIR@GABRELLIAN.COM |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | USA | leslie.m.lopez@cbre.com |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST; 433 SOUTH MAIN STREET SUITE 310 | WEST HARTFORD | CT | 06110 | USA | kelly@developers-realty.com |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA | sking@federalrealty.com |
| FGLP COMPANY | GENE RERAT | aka FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVENUE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | USA | grerat@basemgmt.com |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE No 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | USA | jdm@pacificretailpartners.net |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | USA | payres@meritpm.com |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA | jedmiston@pdgcenters.com |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | c o FOREST PROPERTIES MGMT CO; | 19 NEEDHAM STREET | | NEWTON | MA | 02161 | USA | jeffreylibert@msn.com |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BOULEVARD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA | ebucy@regencycenters.com |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 | USA | ceddy@samuelsre.com |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|-------|
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | USA | NadineHolter@aol.com |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | USA | bhoward@bpgltd.com |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | USA | Rrobey@edgemarkllc.com |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON ROAD SUITE 302 | | ST LOUIS | MO | 63126 | USA | rreiche@gjgrewe.com |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA | apowell@goaa.org |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA | mcsmith@equityone.net |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVENUE SUITE No 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA | frank@hdproperties.com |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON ROAD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA | stefani@thelarsoncompanies.com |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | USA | jaydunlap@comcast.net |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | c o M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | HARRISBURG | PA | 17101 | USA | davidschwartz@olympicrd.com |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | USA | lorikusumo@aol.com |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | USA | meagan@tmtdevelopment.com |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVENUE | SUITE No 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | USA | robin@temkinproperty.com |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA | shuci.chen@centroprop.com |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | USA | snelson@hollingsworthcos.com |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | USA | iyoingco@oconnells.com |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVENUE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA | dreyling@hopkinsgroup.com |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA | NArmstrong@cafarocompany.com |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA | bobsmith@michaelsaunders.com |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| Hughes MRO LTD | BILL CASEY | c o HD Supply Inc | Attn Real Estate Property Management | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | USA | William.Casey2@hdsupply.com |
| INLAND US MANAGEMENT LLC | DAVID BENNETT | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA | bennett@inland-investments.com |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | USA | rchapman@inland-western.com |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA | rchapman@inland-western.com |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG No 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | USA | zoch@inland-western.com |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST STREET SE | SUITE 200 | | SALEM | OR | 97302 | USA | Rose@foxibi.com |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | USA | mary@southerncm.com |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | USA | gregory_barnes@cblproperties.com |
| JOHNSON CITY CROSSING DELAWARELLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA | nmorton@ronusproperties.com |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | USA | skarns1@san.rr.com |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | USA | mahirt@simon.com |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | USA | cmorendo@charlesdunn.com |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 cell No | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA | kfugitt@kimcorealty.com |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | FKRAMER@KITEREALTY.COM |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA | bharbour@levcor.com |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVENUE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | USA | ctr.la@spcglobal.net |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | USA | lkiner@kobraprop.com |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA | Aperkins@kiterealty.com |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | USA | wayne.zarozny@berkshire-group.com |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | USA | kscobel@lmcap.com |

In re Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | c o RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA | jaylieberman@rpprop.com |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | USA | lmasterson@sansonegroup.com |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA | bhopkins@arnelhopkins.com |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA | carolyn_wilbur@cblproperties.com |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE PO BOX 1054 | | OWATONNA | MN | 55060 | USA | ljrietz@yahoo.com |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | USA | amir@prestigeofbh.com |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | c o CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 | USA | CMCVEETY@CAPPELLI-INC.COM |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE No 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA | jbutschek@propertycommerce.com |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | MARTINSVILLE | VA | 24115 | USA | djohnson@lestergroup.com |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN STREET SUITE 201 | | BARRINGTON | IL | 60010 | USA | bob.lufkin@gkdevelopment.com |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | USA | mbberman@adelphia.net |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA | dan.carpenter@macerich.com |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA | dsanchez@simon.com |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 | USA | bnurse@mancoabbott.com |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | USA | cbembenek@lpc.com |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | USA | twatkins@kitchell.com |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET STREET | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | USA | msullivan@pedersenhoupt.com |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | USA | keen4@sbcglobal.net |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | USA | kim@mdmgt.com |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | USA | wcreese@creesesmith.com |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA | jocampbell@simon.com |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | USA | MELHONE@SAN.RR.COM |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA | mark@crginvestments.com |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA | mgarrett@ronusproperties.com |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | c o JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | USA | jtblevins@windstream.net |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | USA | JSLADEK@midamericagrp.com |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT No 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | USA | idlewildmgtllc@aol.com |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA | dben712@msn.com |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | USA | mallison5@aol.com |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | USA | thedrick@tmghawaii.com |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | CHARLOTTE | NC | 28211 | USA | jrunnels@kimcorealty.com |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BOULEVARD | | | LOS ANGELES | CA | 90048 | USA | lmazel@robprop.com |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA | remfinanceinc@msn.com |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA | jrichardson@woodmont.com |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | WASHINGTON | DC | 20006 | USA | shunter@monumentrealty.com |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | USA | sharon.stamper@naproperties.com |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | USA | ann.tillman@centroprop.com |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | USA | SIEPSTEIN@CHARTER.NET |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alysab@gouldlp.com |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alyssab@gouldlp.com |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA | alysab@gouldlp.com |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alyssab@gouldlp.com |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | FOUNTAIN VALLEY | CA | 92708 | USA | dave@summitteam.com |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA | mtackabery@americanassets.com |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA | dmumford@pdgcenters.com |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | USA | RPPX@aol.com |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | USA | diwanier@panamequities.com |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA | smcglasson@pdcproperties.com |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | USA | Jolynn.Mercer@cbre.com |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA | w_kennedy@woodburycorp.com |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA | marcpaskin@aol.com |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | PUE | mmoreno@efonalledas.com |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA | geigerf@aol.com |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVENUE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | USA | PCOSTA@STAVOLA.COM |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | USA | psisan@sdirealty.com |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | USA | tdlmd@verizon.net |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | USA | pthomas@sleiman.com |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA | LDONATO@RGPT.COM |
| RAY MUCCI'S INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 02301 | USA | raymucci@comcast.net |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---------|-------------|-----------|-----------|-----------|------|-------|-----|---------|-------|
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | ROBERT MASTERS SR VICE PRESIDENT GENERAL COUNSEL | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA | rmasters@acadiarealty.com |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST STREET | | | ESCONDIDO | CA | 92025 | USA | dmcdaniel@realtyincome.com |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | Eleanor Yambao CAM REC issues Property Accountant | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA | eyambao@brodersachse.com |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVENUE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | USA | diane@redtreeproperties.com |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER STREET | SUITE 3500 | | LOS ANGELES | CA | 90071 | USA | jshockey@regencycenters.com |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE No 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA | soneil@regencycenters.com |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | c o SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA | artmullan@pillsburygmac.com |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA | stan@rothbartdev.com |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA | dacook@rgpt.com |
| Ronald G Cameron | | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 | USA | ronaldgcameron@gmail.com |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | USA | rossiter@altrionet.com |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | USA | charlotte.sweetland@rreef.com |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | USA | sdeskins@sccdevelopment.net |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA | dgelgur@ppd.occoxmail.com |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVENUE | | | MIAMI | FL | 33137 | USA | ahusain@creativerealtygroup.com |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA | epetkovich@seligenterprises.com |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER Maintenance Issues to the common area | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | cmsinmi@aol.com |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 | USA | tom@haganpropertiesinc.com |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVENUE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | USA | bbarto@shpi.net |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | USA | jerrygoodman@yahoo.com |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | mmagyery@simon.com |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | USA | wreed@unicco.com |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA | pmason@ugl-unicco.com |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | USA | Blumenlove@aol.com |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | USA | pjfitzgerald@hamburgplace.com |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA | dernst@jp-cp.com |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA | djh@terraent.com |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP; | PO BOX 2470 | | PORTAGE | MI | 49081 | USA | BSell@MCWeiner.com |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE Saraj Lorenz Exec Sec to Kreg Rowe | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | USA | slorenz@tanameracommercial.com |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | DSweeney@Simon.com |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | USA | crwarren2923@yahoo.com |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA | debbie_smith@bennett-enterprises.com |
| SUNRISE PLANTATION PROPERTIES LLC | Adi Perry Asset Manager | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE No 1050 | | BEVERLY HILLS | CA | 90210 | USA | adi@starpointproperties.com |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | USA | lvasquez@cencorrealty.com |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA | tony@tsammutdevelopment.com |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | c o J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | USA | taftcorners@comcast.net |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA | msedwick@rmuir.com |
| TARGET STORES | ATTN PROPERTY ADMINISTRATION | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA | BSOC@TARGET.COM |

Circuit City Stores, Inc.
Global Landlords Emails

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | USA | sblette@ldne.com |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA | JRICHARDSON@WOODMONT.COM |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE NE SUITE 520 | | BELLEVUE | WA | 98004 | USA | sbenton@metrovation.com |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | USA | mfbell@rmrginc.com |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339-4024 | USA | vincent_deckers@homedepot.com |
| The Pep Boys | Steve Levine Property Manager | 3111 West Allegheny Avenue | Attn Charles F Larkin Real Estate | | Philadelphia | PA | 19132 | USA | mlevine@yoursolutionscenter.com |
| The TJX Operating Companies | Vicky Hensley | Attn Lease Administration | 770 Cochituate Road | | Framingham | MA | 01701 | USA | vicky_hensley@tjx.com |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA | brenda_neely@cblproperties.com |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | USA | mneary@thfrealty.com |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD; SUITE C 200 | | NASHVILLE | TN | 37215 | USA | dmason@brooksideproperties.com |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA | toddschiffman@aol.com |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVENUE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | USA | tom@kivelstadt.com |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | USA | CHRSI@TOPLINEAPPLIANCE.NET |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | USA | john@lacazedevelopment.com |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | USA | amh5500@aol.com |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA | kwick@troutsegall.com |
| TRUMBULL SHOPPING CENTER No 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE No 56817 | | | LOS ANGELES | CA | 90074-6817 | USA | wdavis@westfield.com |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA | kkramer@globecor.com |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVENUE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA | daniyel.gordon@generalgrowth.com |

Circuit City Stores, Inc.
Global Landlords, Inc.

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES ROAD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA | karin.meier@freg.com |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA STREET | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA | judy@rosen1.com |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA | nsalimbene@vno.com |
| VORNADO FINANCE LLC | THOMASSteve ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | USA | tandresen3@verizon.net |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA | eyring@sbcglobal.net |
| WAL MART STORES EAST LP | MARK D STEPHENS REAL ESTATE MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | USA | mark.stephens@wal-mart.com |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA | mwindhorst@broadbentco.com |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA | AALEXANDER@writ.com |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVENUE No 450 | | | PASADENA | CA | 91101 | USA | fpaine@pearlridgeonline.com |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | USA | llwatkins@sbcglobal.net |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | USA | ezz73@hotmail.com |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | USA | rwood116@aol.com |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | USA | rwalker@whitestonereit.com |
| WILLIAM P BEATSON JR and JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | c o ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA | amco6570@aol.com |
| WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | USA | jluce@wilmingtontrust.com |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BOULEVARD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | USA | omar@hslproperties.com |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | USA | tkolba@woodmont.com |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | USA | jeremy@worldwidewasteservices.com |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | USA | aevans@weingarten.com |

Circuit City Stores, Inc.
Interested Parties List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties which were contacted in the last three months are not disclosed in this Affidavit of Service. | | | | | | | | |

Interested Parties List - Email

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | USA | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | | Giaimo.Christopher@ARENT FOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | USA | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | USA | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | USA | Michelle.McMahon@bryancav e.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | USA | Synde.Keywell@bryancave.co m |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | | synde.keywell@bryancave.co m |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | | annemarie.mcgavin@bipc.co m |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | USA | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | USA | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | | chris@chrisfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | USA | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | USA | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | USA | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | USA | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | USA | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | USA | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | USA | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | USA | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | USA | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | USA | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | USA | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | USA | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | USA | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | USA | slshadmand@jonesday.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | USA | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | dustin.branch@kattenlaw.com |
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | USA | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | USA | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | USA | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | USA | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | USA | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | USA | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | USA | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | USA | cmcmanus@muchshelist.com |
| Pachulski Stang Ziehl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | USA | jpomerantz@pszjlaw.com |
| Pachulski Stang Ziehl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | USA | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | USA | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | USA | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | USA | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | USA | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | USA | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | USA | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Francisco | CA | 94104 | USA | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | USA | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | USA | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | USA | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | USA | jmcintyre@wilsav.com |

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | USA | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | USA | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | USA | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA | avaughn@cblaw.com |

Circuit City
Public Filings Shareholders Emails

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Email |
|------|-----------|----------|----------|------|-------|-----|---------|-------|
| Morgan Stanley & Co Inc | Dennine Bullard | 1585 Broadway | | New York | NY | 10036 | US | dennine.bullard@morganstanley.com |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | 200 W Front St Ste 3191 | | Boise | ID | 83702-7300 | | Cc: jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | 123 4th St 6th Fl | | Juneau | AK | 99811 | | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | 1595 Wynkoop St (ENF-L) | | Denver | CO | 80202 | | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | 5334 S. Prince Street | | Littleton | CO | 80166 | USA | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | 1275 W Washington St | | Phoenix | AZ | 85007 | | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | 1600 W Monroe | | Phoenix | AZ | 85007-2650 | | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | 425 W Capitol Ste 1620 | | Little Rock | AR | 72201 | | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | 2100 Clarendon Blvd Ste 217 | | Arlington | VA | 22201 | | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | 1305 E Walnut St | | Des Moines | IA | 50319 | | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | 1 Ashburton Pl | | Boston | MA | 02108 | | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | 30 E Broad St 17th Fl | | Columbus | OH | 43215-3428 | | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | One Ashburton Pl Rm 2019 | | Boston | MA | 02108-1698 | | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711 | USA | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | 425 Fifth Ave N | | Nashville | TN | 37243 | USA | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | 301 N Olive Ave | | West Palm Beach | FL | 33401 | | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | 450 N St | PO Box 942879 | Sacramento | CA | 94279-0001 | | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | Treasurers Office | PO Box 471 | Boulder | CO | 80306 | | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | P.O. Box 471 | | Boulder | CO | 80306 | USA | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | 1300 I St, Ste 125 | P O Box 944255 | Sacramento | CA | 94244 | USA | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | PO Box 944255 | | Sacramento | CA | 94244-2550 | | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | PO Box 944255 | | Sacramento | CA | 94244-2550 | | brian.wesley@doj.ca.gov |
| California State Board of Equalization | Kathleen Silva | P.O. Box 942879 | | Sacramento | CA | 94279 | USA | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | 441 4th St NW 6th Fl N | | Washington | DC | 20001 | | david.fisher@dc.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| City of Albuquerque | Rebbeca Wardlaw | Assistant City Attorney | PO Box 813 | Albuquerque | NM | 87103-0813 | | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | 90 W Broad St | | Columbus | OH | 43215 | | saporte@columbus.gov |
| City of Montrose | | 433 S 1st St | | Montrose | CO | 81401 | | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | 1515 Arch Street | One Parkway Building, 15th Floor | Philadelphia | PA | 19102 | USA | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | 9500 Civic Center Drive | | Thornton | CO | 80229 | USA | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | 4800 West 92nd Avenue | | Westminster | CO | 80031 | USA | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | 4800 West 92nd Ave. | | Westminster | CO | 80031 | USA | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | 1375 Sherman St Rm 409 | | Denver | CO | 80261 | | brumburg@spike.dor.state.co.us |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | | blnicklaus@columbus.gov |
| Columbus City Council | | 90 W Broad St Rm231 | | Columbus | OH | 43215-9015 | | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | PO Box 466 | Goldstein Treasury Building 80 Calvert St | Annapolis | MD | 21404-0466 | | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | 55 Elm St | | Hartford | CT | 6106 | | Sandra.Arenas@po.state.ct.us |
| Connecticut Office of the Attorney General | Sean Kehoe | 55 Elm St | | Hartford | CT | 6106 | | Sean.Kehoe@po.state.ct.us |
| Connecticut Student Loan Foundation | Richard Croce | 525 Brook St | | Rocky Hill | CT | 6067 | | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | PO Box 20207 | | Nashville | TN | 37202-0207 | | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | 500 S. Second | | Springfield | IL | 62706 | USA | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | PO Box 1789 | | Charleston | WV | 25326 | | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | One Harrison Street, S.E., 5th Floor | P.O. Box 7000 | Leesburg | VA | 20177 | USA | kstaplet@loudoun.gov |
| Dave Schmidt | | One Descombes Drive | | Broomfield | CO | 80020 | | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of Of General Councel | 4050 Fleming | 1340 | Ann Arbor | MI | 48109 | | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | 820 N French St 8th Fl | | Wilmington | DE | 19801 | | randy.weller@state.de.us |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | 3900 Commonwealth Blvd — MS 35 | | Tallahassee | FL | 32399 | USA | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection--Southeast Regional Office | | 2 East Main Street | | Norristown | PA | 19401 | | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | 320 W 4th St Ste 600 | | Los Angeles | CA | 90013 | | charwell@dir.ca.gov |
| Department of Justice Civil Enforcement Civil Recovery | Frederick C Ruby | 1162 Court St NE | | Salem | OR | 97301 | USA | fred.ruby@state.or.us |
| Department of Justice Civil Enforcemet Civil Recovery | Carolyn G Wade | 1162 Court St NE | | Salem | OR | 97301 | | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | 47473 | | Tumwater | WA | 98501 | USA | jenninep@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | 425 Queen St | | Honolulu | HI | 96813 | | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | 425 Queen St | | Honolulu | HI | 96813 | | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | 425 Queen St | | Honolulu | HI | 96813 | | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | 303 Marconi Blvd Ste 200 | | Columbus | Oh | 43215 | | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance | Division of Revenue | 820 North French Street | Wilmington | DE | 19899-8911 | | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | 441 4th St NW Ste 1060 N | | Washington | DC | 20001 | | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | 401 Federal Street, Suite 4 | | Dover | DE | 19901 | USA | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | 909 Civic Center, 1819 Farnam Street | | Omaha | NE | 68183 | USA | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | 100 Third St Ste 120 | | Castle Rock | CO | 80104 | | aoien@douglas.co.us |
| Douglas County Colorado | Robert Clark | County Attorney | 100 Third St | Castle Rock | CO | 80104 | | rclark@douglas.co.us |
| Douglas County Colorado | S Cook | 100 Third St | | Castle Rock | CO | 80104 | | scook@douglas.co.us |
| Elizabeth Stosur | | 4412 Sedgwick Rd | | Baltimore | MD | 21210 | USA | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | 569 Court St | | Elko | NV | 89801 | | rkomperud@elkocounty.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | PO Box 7611 | | Washington D.C. | | 20044 | USA | Kevin (ENRD) Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | #1 City Hall Place | PO Box 1427 | Pueblo | CO | 81002 | | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | 5050 W Tennessee St | | Tallahassee | Fl | 32399-0100 | | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | P.O. Box 2952 | | Sacramento | CA | 95812 | USA | fred.heltzel@ftb.ca.gov |
| Franchise Tax Board Legal Division | Carissa Lynch | PO Box 1720 | | Rancho Cordova | CA | 95741-1720 | | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | 401 B St # 1700 | | San Diego | CA | 92101 | USA | evan.sorem@doj.ca.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Georgia Department of Revenue | Frank Martin O'Connell | 1800 Century Blvd., N.E., Suite 15202 | | Atlanta | GA | 30345 | USA | frank.o'connell@dor.ga.gov |
| Georgia Department of Revenue | James O. Greason | 1800 Century Ctr Blvd, Suite 18301 | | Atlanta | GA | 30345 | USA | james.greason@dor.ga.gov |
| Georgia Department of Revenue | Oscar B Fears | Senior Assistant Attorney General | 40 Capitol Sq SW | Atlanta | GA | 30334 | | bfears@law.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | 2 Martin Luther King Jr Dr SE | Ste 356 | Atlanta | GA | 30334-4600 | | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | 6060 S. Quebec Street | | Greenwood Village | CO | 80111 | USA | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | 7516 County Complex Rd | PO Box 470 | Hanover | VA | 23069 | | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | 399 E. Main Street Suite 200 | | Columbus | OH | 43215 | USA | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | 317 W Main St | | Boise | ID | 83735 | | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | PO Box 36 | | Boise | ID | 83722-0410 | | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | PO Box 36 | | Boise | ID | 83722-0410 | | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | Hoover State Office Bldg | 1305 E Walnut | Des Moines | IA | 50319 | | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | Hoover State Office Building - 4th Floor | | Des Moines | IA | 50319 | USA | John.Waters@idrf.state.ia.us |
| James I. Shepard | | | | Fresno | CA | | USA | j.i.shepard@sbcglobal.net |
| James MacDonald | | 4800 W 92nd Avenue | | Westminster | CO | 80031 | USA | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | 50 West Kellogg Boulevard | Suite 560 | St. Paul | MN | 55102 | USA | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | Litigation Bureau | 100 Cambridge St Po Box 9565 | Boston | MA | 02114 | | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | 134 East Center Street | | Marion | OH | 43302 | USA | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | 1000 Englewood Parkway | | Englewood | CO | 80110 | USA | jnolan@englewoodgov.org |
| Jeremy Reese | | 215 North Mason Street, 2nd | P.O. Box 580 | Fort Collins | CO | 80522 | USA | jreese@fcgov.com |
| Joan E. Smuda | | | | | | | | jsmuda@atg.state.il.us |
| John C Weistart | Professor of Law | Science Drive and Towerview Rd | Box 90360 | Durham | NC | 27708-0360 | | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | Legal Department | 111 Cherry St Ste 3200 | Olathe | KS | 66061 | | roger.tarbutton@jocogov.org |
| Joseph Gappa | | 12524 Rockwood Ave | | Oklahoma City | OK | 73170 | USA | jgappa@oktax.state.ok.us |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Judith M. McInturff | | 50 W. Broad St., Suite 2250 | | Columbus | OH | 43215 | USA | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | 401 SW Topeka Blvd | | Topeka | KS | 66603-3182 | | brett.flachsbarth@dol.ks.gov |
| Kansas Department of Revenue | Jay Befort | P.O. Box 12005 | | Topeka | KS | 66612 | USA | Jay_Befort@kdor.state.ks.us |
| Kansas Department of Revenue | Robert W Challquist | 915 SW Harrison St | | Topeka | KS | 6669-6000 | | robert_challquist@kdor.state.ks.us |
| Karon Y. Wright | | P.O. Box 1748 | | Austin | TX | 78767 | USA | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | 425 5th Ave N | P.O. Box 20207 | Nashville | TN | 37202 | USA | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | 300 Laporte Ave | | Fort Collins | CO | 80521 | USA | kecton@fcgov.com |
| Krista Trousdale | | P.O. BOX 120 | | Hartford | CT | 06141 | USA | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | 301 W Preston St. | Room 315 | Baltimore | MD | 21201-2383 | | kstephens@comp.state.md.us |
| Leroy Latta | | 1031 W 4th Ave #200 | | Anchorage | AK | 99501 | | leroy.latta@alaska.gov |
| Linda Samuelson | Revenue Licensing Agent | 215 N Mason St 2nd Fl | PO Box 580 | Fort Collins | CO | 80522-0580 | | lsamuelson@fcgov.com |
| Lisa Bradley Dawson, Assistant Attorney General | | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | Galvez Bldg 12th Fl | 302 N Fifth St PO Box 91154 | Baton Rouge | LA | 70821-9154 | | ann.hill@la.gov |
| Lucas Ward | Office of the Ohio Attorney General | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | 1515 Clay St | PO Box 70550 | Oakland | CA | 94612-0550 | | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | 3000 Montvale Dr | | Springfield | IL | 62704 | | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | 500 North Calvert St | | Baltimore | MD | 21202-3651 | | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | 1930 Belcher Dr | D2 | Columbus | OH | 43224 | | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | 1300 I St Ste 125 | PO Box 944255 | Sacramento | CA | 94244-2550 | | mark.urban@doj.ca.gov |
| Martin Hardsocg | | 6405 Antelope Ave | | Cheyenne | WY | 82009 | | mhards1@state.wy.us |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Maryellen B. Mynear | Consumer Protection Division | Office of the Kentucky Attorney General | 1024 Capital Center Dr Ste 200 | Frankfort | KY | 40601 | | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | 311 W Saratoga St | | Baltimore | MD | 21201 | | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | Department of Business and Economic Development | 217 E Redwood St | Baltimore | MD | 21202 | | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | Educational Affairs Division Higher Education | 200 St Paul Pl | Baltimore | MD | 21202-2021 | | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | PO Box 7010 | | Boston | MA | 2204 | | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | 100 Cambridge Street, P.O. Box 9565 | | Boston | MA | 02114 | USA | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | 444 N Capitol St NW No 348 | | Washington | DC | 20001 | | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | 50 W. Gay St. | | Columbus | OH | 43215-9037 | | mjfrank@columbus.gov |
| Melinda Thornton | Assistant County Attorney | 111 NW First St Ste 2810 | | Miami | FL | 33128 | | mst4@miamidade.gov |
| Michael C. Leitch, Esq. | Office of the Attorney General | 120 SW 10th Ave | | Topeka | KS | 66612 | | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | Po Box 471 | | Boulder | CO | 80306-0471 | | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | 600 Pennsylvania Ave NW | | Washington | DC | 20580 | | mmora@ftc.gov |
| Michael S. Friedman | | 45 Calvert St | | Annapolis | MD | 21401-1907 | | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | 1162 Court St NE | | Salem | OR | 97301 | | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | Public Protection Division | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | Dennis Raterink | Workers Compensation Division | PO Box 30217 | Lansing | MI | 48909 | | raterinkd@michigan.gov |
| Michigan Department of Attorney General | | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | curlingj@michigan.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Michigan Department of Environmental Quality | Barry Selden | 525 W Allegan St | PO Box 30473 | Lansing | MI | 48909-7973 | | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | PO Box 899 | | Jefferson City | MO | 65102 | | christie.kincannon@ago.mo.gov |
| Missouri Department of Revenue | Sheryl L Moreau | 301 W High St Rm 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | 303 N Roberts | PO Box 200201 | Helena | MT | 59620-0201 | | cojensen@mt.gov |
| Montana Department of Environmental Quality | Jane Amdahl | 1520 East 6th Avenue | P.O. Box 200901 | Helena | MT | 59620 | USA | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | 125 North Roberts Street | P.O. Box 7701 | Helena | MT | 59604 | USA | kimdavis@mt.gov |
| MS Attorney Generals Office | | PO Box 220 | | Jackson | MS | 39205 | | bwill@ago.state.ms.us |
| MS Tax Commission | Heather S Deaton | P O Box 22828 | | Jackson | MS | 39225 | USA | hdeaton@mstc.state.ms.us |
| MS Tax Commission | **Kenitta Franklin Toole** | **1577 Springridge Rd** | | Raymond | MS | **39154** | | ktoole@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | P O Box 1033 | | Jackson | MS | 39215 | USA | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | 401 Main St | | Zanesville | OH | 43701 | | rglaasmara@muskingumcounty.org |
| Myra M. Kaichi | Dept. of the Attorney General | 425 Queen St. | | Honolulu | HI | 96813 | | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | Office of the Attorney General | 5306 Goldsboro Rd | Bethesda | MD | 20817 | | nancy.alper@dc.gov |
| Nancy F. Loftus | Assistant County Attorney | 12000 Government Ctr Pkway Ste 549 | | Fairfax | VA | 22035 | | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | P.O. Box 1720 | | Rancho Cordova | CA | 95741-1720 | | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | CANE | 90 W Broad St | Columbus | OH | 43215 | | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | | | Washington D.C. | | 20570 | USA | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | 1200 N Street Ste 400 | PO Box 98922 | Lincoln | NE | 68509 | | Annette.Kovar@nebraska.gov |
| No Name available | | | | | | | | christopher.mosley618 |
| No Name available | | 313 NE 21st St | | Oklahoma City | OK | 73105 | | david.kinney@oag.state.ok.us |
| No Name available | | | | | | | | david.wiest@state.sd.us |
| No Name available | | | | | | | | dbanders@nd.gov |
| No Name available | | | | | | | | dbelcourt@ag.nv.gov |
| No Name available | | | | | | | | denise.faulk@azag.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| No Name available | | | | | | | | denise.mondell@po.state.ct.us |
| No Name available | | | | | | | | derrick.w.gasperini@state.or.us |
| No Name available | | | | | | | | dfisher@dllr.state.md.us |
| No Name available | | | | | | | | dlange@dor.state.wi.us |
| No Name available | | | | | | | | dlaton@ncdoj.gov |
| No Name available | | | | | | | | dlennon@ncdoj.gov |
| No Name available | | | | | | | | don.guier@ky.gov |
| No Name available | | | | | | | | dpope@ag.nv.gov |
| No Name available | | | | | | | | kwaylett@ncdoj.gov |
| No Name available | | | | | | | | laura.mccloud@ag.tn.gov |
| No Name available | | | | | | | | lauren.lamberth@ag.tn.gov |
| No Name available | | | | | | | | lgebetsberger@oktax.state.ok.us |
| No Name available | | | | | | | | lisa.buechler@nebraska.gov |
| No Name available | | | | | | | | liz.wyman@maine.gov |
| No Name available | | | | | | | | Lon.Erickson@co.hennepin.mn.us |
| No Name available | | | | | | | | lynne.fritz@nebraksa.gov |
| No Name available | | | | | | | | margaret.reiter@doj.ca.gov |
| No Name available | | | | | | | | marilyn.tate@la.gov |
| No Name available | | | | | | | | mark_bodner@oag.state.fl.us |
| No Name available | | | | | | | | martha.davis@ag.tn.gov |
| No Name available | | | | | | | | marvin.clements@ag.tn.gov |
| No Name available | | | | | | | | maryellen.beardsley@alaska.gov |
| No Name available | | | | | | | | maryl@atg.wa.gov |
| No Name available | | | | | | | | mbart@state.pa.us |
| No Name available | | | | | | | | MccrocklinD@ag.state.la.us |
| No Name available | | | | | | | | michael.willey@ag.tn.gov |
| No Name available | | | | | | | | Mitchell@ksag.org |
| No Name available | | | | | | | | mjenkins@state.pa.us |
| No Name available | | | | | | | | molly.mosley@doj.ca.gov |
| No Name available | | | | | | | | mprousis@atg.state.il.us |
| No Name available | | | | | | | | murphyac@doj.state.wi.us |
| No Name available | | | | | | | | nag@wvago.gov |
| No Name available | | | | | | | | nancy.smith@dc.gov |
| No Name available | | | | | | | | nick.kucirek@nebraska.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| No Name available | | | | | | | | nicoler@dor.wa.gov |
| No Name available | | | | | | | | nlamberti@state.pa.us |
| No Name available | | | | | | | | ollie.smith@la.gov |
| No Name available | | | | | | | | patrick.allen@dc.gov |
| No Name available | | | | | | | | Patrick.hollingsworth@arkansasag.gov |
| No Name available | | | | | | | | perry.theriot@la.gov |
| No Name available | | | | | | | | Peter.Dosh@ftb.ca.gov |
| No Name available | | | | | | | | PhilliK@co.clark.nv.us |
| No Name available | | | | | | | | piggushn@michigan.gov |
| No Name available | | | | | | | | PKhoury@columbus.gov |
| No Name available | | | | | | | | ptaliaferro@marylandports.com |
| No Name available | | | | | | | | scmandross@hotmail.com |
| No Name available | | | | | | | | slewis@utah.gov |
| No Name available | | | | | | | | stabler.michael@dol.gov |
| No Name available | | | | | | | | stephanie.kahn@ago.state.ma.us |
| No Name available | | | | | | | | stephen.crawford@ky.gov |
| No Name available | | | | | | | | stuart.drowos@state.de.us |
| No Name available | | | | | | | | sue-ann.robinson@maine.gov |
| No Name available | | | | | | | | susan.stiver@ky.gov |
| No Name available | | | | | | | | swarren@ag.nv.gov |
| No Name available | | | | | | | | Tammie.Beauregard@state.vt.us |
| No Name available | | | | | | | | tcalahan@spike.dor.state.co.us |
| No Name available | | | | | | | | thom.castagna@Seattle.Gov |
| No Name available | | | | | | | | Tim.Shea@ftb.ca.gov |
| No Name available | | | | | | | | tlucas@law.ga.gov |
| No Name available | | | | | | | | tnichols@dor.in.gov |
| No Name available | | | | | | | | toby.steinberger@alaska.gov |
| No Name available | | | | | | | | Tom.Aarestad@co.hennepin.mn.us |
| No Name available | | | | | | | | tracyessiglaw@cox.net |
| No Name available | | | | | | | | valerie.trott@state.de.us |
| No Name available | | | | | | | | vbarbin@state.pa.us |
| No Name available | | | | | | | | vgarry@ag.state.oh.us |
| No Name available | | | | | | | | waldmeird@michigan.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| No Name available | | | | | | | | welchd@michigan.gov |
| No Name available | | | | | | | | wfinlat@ncdoj.gov |
| No Name available | | | | | | | | william.s.parkinson@usdoj.gov |
| No Name available | | | | | | | | wkatich@atg.state.il.us |
| No Name available | | | | | | | | abarnabei@state.pa.us |
| No Name available | | | | | | | | amatthews@ncdoj.gov |
| No Name available | | | | | | | | aqueen@ag.state.sc.us |
| No Name available | | | | | | | | barbara.kenney@ky.gov |
| No Name available | | | | | | | | becky.miner@tax.virginia.gov |
| No Name available | | | | | | | | Betsey.Streuli@deq.state.ok.us |
| No Name available | | | | | | | | esp@oag.state.tx.us |
| No Name available | | | | | | | | george.kirkpatrick@la.gov |
| No Name available | | | | | | | | jcunningham@ftc.gov |
| No Name available | | | | | | | | jesi.brock@state.nm.us |
| No Name available | | | | | | | | jim.woodruff@nebraska.gov |
| No Name available | | | | | | | | john.smith@ag.tn.gov |
| No Name available | | | | | | | | jwhitlock@state.pa.us |
| No Name available | | | | | | | | karen.johnson@co.pinal.az.us |
| No Name available | | | | | | | | karmsby@law.ga.gov |
| No Name available | | | | | | | | katherine.sanchez@state.nm.us |
| No Name available | | | | | | | | kdecesare@state.pa.us |
| No Name available | | | | | | | | kerichards@state.pa.us |
| North Carolina Attorney General's Office | Richard Votta | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | 1505 Mail Service Center | | Raleigh | NC | 27699 | | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 | | daddison@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Post Office Box 629 | | Raleigh | NC | 27602 | USA | Harriet Worley (Hworley@ncdoj.gov) |
| North Carolina Department of Revenue | Angela Fountain | Collection Division | PO Box 25000 | Raleigh | NC | 27640-0640 | | angela.fountain@dornc.com |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| North Carolina Department of Revenue | Charlie Helms | PO Box 25000 | | Raleigh | NC | 27640-0640 | | charlie.helms@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | 909 Elmerton Avenue | | Harrisburg | PA | 17110 | USA | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | 235 South Beretania Street, Room 801 | | Honolulu | HI | 96813 | USA | Jeffrey.E.Brunton@dcca.hawaii.gov |
| Office of the Arizona Attorney General | Richard Rice | 1275 W Washington St | | Phoenix | AZ | 85007 | | richard.rice@azag.gov |
| Office of the Arizona Attorney General | Robert Hall | 1275 W Washington St | | Phoenix | AZ | 85007 | | rhall@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | Environmental Enforcement Section | 1275 W Washington St | Phoenix | AZ | 85007-2926 | | robert.ward@azag.gov |
| Office of the Attorney General | Antonette Benita Cordero | Deputy Attorney General | 300 S Spring St Ste 5212 | Los Angeles | CA | 90013 | | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Attn Breck Tostevin | PO Box 110300 | | Juneau | AK | 99811-0300 | | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | PO Box 12548 | | Austin | TX | 78711-2548 | | brooke.paup@oag.state.tx.us |
| Office of the Attorney General | Cindy Norwood | 900 E Main St | | Richmond | VA | 23219 | | cnorwood@oag.state.va.us |
| Office of the Attorney General | Dale A Comer | 2115 State Capitol | | Lincoln | NE | 68509 | | dale.comer@nebraska.gov |
| Office of the Attorney General | David Chaney | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102-7004 | | david.chaney@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | P.O. Box 85266 | | San Diego | CA | 92186 | USA | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | 313 NE 21st Street | | Oklahoma City | OK | 73105 | USA | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Flora Hezel | 900 E Main Street | | Richmond | VA | 23219 | USA | fhezel@oag.state.va.us |
| Office of the Attorney General | Frances Train Grunder | 455 Golden Gate Ave #11000 | | San Francisco | CA | 94102 | USA | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Gina Hantel | Po Box 20207 | | Nashville | TN | 37202 | USA | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Gordon Durnil | 9301 N Delaware St | | Indianapolis | IN | 46240 | USA | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Herschel Elkins | 300 South Spring Street, 5th Floor North | | Los Angeles | CA | 90013 | USA | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | 425 Queen St | | Honolulu | HI | 96813 | USA | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | James A. McKenna | 6 State House Station | | Augusta | ME | 04333 | USA | jim.mckenna@maine.gov |
| Office of the Attorney General | Jason Evans | P.O. Box 30213 | | Lansing | MI | 48909 | USA | evansj@michigan.gov |
| Office of the Attorney General | Jeff Long | State House - 11 South Union Street | | Montgomery | AL | 36130 | USA | jlong@ago.state.al.us |
| Office of the Attorney General | Joan E. Pilver | 55 Elm Street 5th Floor P.O. Box 120 | | Hartford | CT | 06141 | USA | joan.pilver@po.state.ct.us |
| Office of the Attorney General | John J. Brunsman | 500 S Second | | Springfield | IL | 62706 | USA | jbrunsman@atg.state.il.us |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Office of the Attorney General | John K. McManus | Supreme Court Building | Post Office Box 899 | Jefferson City | MO | 65102 | USA | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | Juandisha Harris | Cadillac Place - 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | USA | harrisjm@michigan.gov |
| Office of the Attorney General | Kathleen Gardiner | | | | | | USA | gardinerk@michigan.gov |
| Office of the Attorney General | Kathryn J. Spohn | 2115 State Capitol Building | P.O. Box 98920 | Lincoln | NE | 68509 | USA | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | P.O. Box 12458 | | Austin | TX | 78711 | USA | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102 | USA | kris.whitten@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | Bankruptcy and Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Steven B. Flancher | PO Box 30212 | | Lansing | MI | 48909 | USA | flanchers@michigan.gov |
| Office of the Attorney General | Suann Cochran | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | cochrans@michigan.gov |
| Office of the Attorney General | Suzanne Hassan | PO Box 30213 | | Lansing | MI | 48909 | USA | hassans1@michigan.gov |
| Office of the Attorney General | | 900 E Main St | | Richmond | VA | 23219 | | dallasp@james-city.va.us |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | P.O. Box 12548 | | Austix | TX | 78711 | | KIMBERLY.WALSH@OAG.STATE.TX.US |
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | 425 Fifth Avenue North, 2nd Floor | | Nashville | TN | 37243 | USA | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | 500 South Second Street | | Springfield | IL | 62706 | USA | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | 1275 W Washington St | | Phoenix | AZ | 85007 | | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | PO Box 944255 | | Sacramento | CA | 94244-2550 | | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | Deputy Attorney General | 302 W Washington St IGCS 5th Fl | Indianapolis | IN | 46204 | | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | | beth.whelan@atg.in.gov |
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | One Ashburton Pl | | Boston | MA | 02108-1698 | | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | One Ashburton Place, 20th Floor | | Boston | MA | 02108 | USA | judy.zeprun@ago.state.ma.us |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Office of the Attorney General State of Illinois | Archie Lawrence | Revenue Litigation Bureau | 500 S Second St | Springfield | IL | 92706 | | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | 55 Elm St | PO Box 120 | Hartford | CT | 06141-0120 | | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | 1001 East Main Street | | Carbondale | IL | 62901 | USA | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | Indiana Government Ctr S | 302 W Washington St | Indianapolis | IN | 46204 | | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | William C Clements State Office Bldg | 300 W 15th St 8th Fl PO Box 12548 MC 008 | Austin | TX | 78711-2548 | | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | 300 West 15th Street, 8th Floor | P.O. Box 12548 | Austin | TX | 78711 | USA | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | 150 E. Gay St., 21st Floor | | Columbus | OH | 43215 | USA | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | 30 E Broad St 15th Fl | | Columbus | OH | 43215 | | cottolenghi@ag.state.oh.us |
| Ohio Attorney Generals Office | Robert Cheugh | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3428 | | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | PO Box 530 | | Columbus | OH | 43216-0530 | | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 | | redmundson@attorneygeneral.gov |
| PA Office of Attorney General | Carol E Momjian | 21 S 12th St 3rd Fl | | Philadelphia | PA | 19002 | | CMOMJIAN@ATTORNEYGENERAL.GOV |
| Pamela Lutton-Shields | Assistant Attorney General | Department of Legal Affairs | The Capital Ste 1502 | Tallahassee | Fl | 32301 | | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | 6 State House Station | | Augusta | ME | 04333-006 | | pam.waite@maine.gov |
| Patricia L. Barsalou | | 1777 NE Loop 410 Ste 600 | | San Antonio | TX | 78217 | | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | | pgoldberg@ci.arvada.co.us |
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | 400 Market St | PO Box 8464 | Harrisburg | PA | 17105 | | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | Litigation Division | 1500 Marilla Rm 7DN | Dallas | TX | 75201-6622 | | peter.haskel@dallascityhall.com |
| Peter C. Roth | New Hampshire Department of Justice | 33 Capitol St | | Concord | NH | 03301-6310 | | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | Rm 5038 | 505 Van Ness Ave | San Francisco | CA | 94102 | | pgf@cpuc.ca.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Peter T. Kotula | | 3030 W Grand Blvd Ste 9600 | | Detroit | MI | 48202 | USA | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | Consumer Protection | 110 Sherman St | Hartford | CT | 06105 | | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | County Treasurer | PO Box 729 | Florence | AZ | 85232 | | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | 30 N Florence St | Building D | Flroence | AZ | 85232 | | rick.husk@co.pinal.az.us |
| Price Cook | Centreal Research and Reference Coordinator | Motley Rice LLC | 8 Bridgeside Blvd | Mt. Pleasant | SC | 29464 | | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | 3030 W Grand Blvd | Cadillac Place 10th Fl | Detroit | MI | 48202 | USA | housnerp@michigan.gov |
| Revenue Litigation Bureau | James D. Newbold | 100 W. Randolph Street | | Chicago | IL | 60601 | USA | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | 150 S Main St | | Providence | RI | 2903 | | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | Henrico Assistant County Attorney | PO Box 27032 | Richmond | VA | 23273-7032 | | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | Po Box 94005 | | Baton Rouge | LA | 70804-9005 | | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | 6516 Bright Ave | | Whittier | CA | 90601 | | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | Civil Division Head | 300 N 5th Ave West No 501 | Duluth | MN | 55802 | | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | PO Box 22805 | | Jackson | MS | 39225-2805 | | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | City Hall Rm 140 | 1 Dr Carlton B Goodlett Pl | San Francisco | CA | 94102 | | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | Post Office Box 125 | | Columbia | SC | 29214 | USA | dusenbj@sctax.org |
| Shereen M Walls | Office of the Attorney General of GA | 40 Capitol Sq | | Atlanta | GA | 30334-1300 | | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | John G Townsend Bldg | 401 Federal St Ste 4 PO Box 898 | Dover | DE | 19903 | | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | Insurance and Bankring Division | PO Box 30736 | Lansing | MI | 48909-8236 | | scherbarthj@michigan.gov |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | 1 John Fitch Plz | PO Box 110 | Trenton | NJ | 08625-0110 | | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | PO Box 630 | | Santa Fe | NM | 87504-0630 | | carolyn.wolf@state.nm.us |
| Stateside Associates | Alison Gary | 2300 Clarendon Blvd 4th Fl | | Arlington | VA | 22201 | | akg@stateside.com |
| Stateside Associates | Russ Martin | 2300 Clarendon Blvd | | Arlington | VA | 22201 | | rgm@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | 1577 Springridge Rd | | Raymond | MS | 39154 | | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | 100 Cambridge St, 7th Floor | PO Box 9565 | Boston | MA | 02114-2529 | | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | 450 Golden Gate Ave | Box 36055 | San Francisco | CA | 94102-3432 | | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | 301 W High St Ste 670 | | Jefferson City | MO | 65101-1517 | | steve.ginther@dor.mo.gov |
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | 200 St Paul Pl 16th Fl | | Baltimore | MD | 21202 | | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | 8101 Ralston Rd | | Arvada | CO | 80002 | | susan-a@ci.arvada.co.us |
| Susan Przekop-Shaw | MI Dept of Attorney General | 525 W Ottawa 6th Fl Ste G | PO Box 30755 | Lansing | MI | 48929 | | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | Manor Complex | 564 Forbes Ave 6th Fl | Pittsburg | PA | 15219 | | lpalmer@attorneygeneral.gov |
| Tami Yellico | City and County of Broomfield | One Descombes Dr | | Broomfield | CO | 80810 | | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | Robertson Building - 1241 State Street | | Salem | OR | 97301 | USA | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | P.O. Box 71476 | | Richmond | VA | 23255 | USA | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | Attorney General's Office of State of Rhode Island | 150 S Main St | Providence | RI | 02903 | | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | P.O. Box 12548 | | Austin | TX | 78711 | USA | john.stern@oag.state.tx.us |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Texas Tax Authorities | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | 9646 Butterfield Way | | Sacramento | CA | 00009-5827 | | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | | 350 Ottawa Ave NW Unit 4C | | Grand Rapids | MI | 49503 | USA | johnsontc@michigan.gov |
| Thomas E Davis | Environmental Bureau | 500 S Second St | | Springfield | IL | 62706 | | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | 255 E Gurley | | Prescott | AZ | 86301-3868 | | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | Hoover State Office Bldg | | Des Moines | IA | 50319 | | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | Lucas State Office Bldg Ground Fl | 321 E 12th St Rm 018 | Des Moines | IA | 50319 | | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | 600 E St NW, Suite 7600 | | Washington D.C. | | 20530 | USA | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | 160 East 300 South - 6th Floor | | Salt Lake City | UT | 84114 | USA | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | N.C. Department of Justice | PO Box 629 | Raleigh | NC | 27602-0629 | | vvoight@ncdoj.gov |
| Virginia Retirement System | Brian J Goodman | 1200 E Main St | | Richmond | VA | 23219 | | bgoodman@vrs.state.va.us |
| Washington Department of Revenue | Robin K | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | Cash Management Section | PO Box 47464 | Olympia | WA | 98504-7464 | | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | | danielr@atg.wa.gov |
| Wayne Sather | Minnesota Department of Revenue | 600 N Robert St | Mail Station 2220 | St Paul | MI | 55146-2220 | | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | 315 Convention St | Post Office Box 444 | Baton Rouge | LA | 00007-0821 | | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | 40 Capitol Sq S.W. | | Atlanta | GA | 30334 | | wbanks@law.ga.gov |
| Wisconsin Department of Justice | Charlotte Gibson | 17 West Main Street | | Madison | WI | 53702 | USA | gibsoncj@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | PO Box 7857 | | Madison | WI | 53707-7857 | | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | PO Box 7857 | | Madison | WI | 53707-7857 | | rohlichnr@doj.state.wi |

Circuit City Stores, Inc.
State Agencies Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Wisconsin Department of Justice | Richard E Braun | PO Box 7857 | | Madison | WI | 53707-7857 | | braunre@doj.state.wi.us |
| Wyoming Attorney Generals Office | Sue Chatfield | 123 State Capitol | | Cheyenne | WY | 82002 | | schatf@state.wy.us |
| Zack Mosner | Office of the Attorney General | 900 4th Ave No 2800 | | Seattle | WA | 98164-1008 | | zacharym@atg.wa.gov |

# EXHIBIT C

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | | 804-486-4000 | 804-527-4164 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | | 804-371-9967 | 804-371-9734 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | | 804-367-8037 | 804-254-6111 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | | 202-514-7164 | 202-307-0494 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | | 215-814-2625 | 215-814-3005 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | | 202-272-0167 | 202-501-0461 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | | 202-564-4707 | 202-565-2478 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | | 617-897-1500 | 617-897-1510 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | | 804-916-8064 | 804-916-8198 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | | 312-861-2200 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | 804-343-5237 | 804-783-6192 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | | 804-783-7269 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | | 804-786-2441 | 804-371-0017 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | | 804-771-2310 | 804-771-2330 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | | 804-771-2310 | 804-771-2330 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | | 310-277-6910 | 310-201-0760 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | | 212-561-7700 | 212-561-7777 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | | 617-523-9000 | 617-880-3456 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | 202-622-2000 | 202-622-6415 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | | 202-942-8088 | 202-772-9293 |

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | | 212-336-1100 | 212-336-1348 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | | 312-407-0700 | 312-407-0411 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | | 804-783-8300 | 804-783-0178 |

Circuit City Stores, Inc.
Rule 2002 Fax Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-819-5400 | 804-819-7417 |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | | 626-799-7800 | 626-799-7990 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | | 954-357-7600 | 954-357-7641 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | 912-652-7110 | 912-652-7101 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | 972-424-8501 | 972-424-5619 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | | 713-226-1200 | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | | 214-740-8000 | 214-740-8800 |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | | 919-781-1311 | 919-782-0465 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | | 281-991-6095 | 281-991-6012 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | | 585-464-9400 | 585-464-0706 |

Circuit City Stores, Inc.
County Recorder Offices Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|-------|--------|--------|------------|-----------|-----------|------|-------|-----|-----------|-----|
| AL | Calhoun | Calhoun County Judge of Probate | Recording Division | 1702 Noble St Ste 102 | | Anniston | AL | 36201 | 256-241-2825 | 256-231-1728 |
| AL | Jefferson | Jefferson County Probate Court | Recording Department | Jefferson County Courthouse | 716 Richard Arrington Jr Blvd Ste 130 | Birmingham | AL | 35203 | 205-325-5411 | 205-327-3723 |
| AR | Washington | Washington County Circuit Clerk | | 280 N College Ste 302 | | Fayetteville | AR | 72701 | 479-444-1538 | 479-444-1537 |
| AZ | Maricopa | Maricopa County Recorder | | 111 S Third Ave | | Phoenix | AZ | 85003 | 602-506-3535 | 602-506-6402 |
| CA | Alameda | Alameda County Clerk & Recorder | | 1106 Madison 1st Fl | | Oakland | CA | 94612 | 510-272-3787 | 510-272-3803 |
| CA | Contra Costa | Contra Costa County Clerk & Recorder | | 555 Escobar St | | Martinez | CA | 94553 | 925-335-7900 | 925-335-1913 |
| CA | Los Angeles | Los Angeles County Registrar | Recorder & County Clerk | 12400 East Imperial Hwy | | Norwalk | CA | 90640 | 562-462-2125 | 800-815-2666 |
| CA | Marin | Marin County Recorder | | 3501 Civic Center Drive Ste 232 | | San Rafael | CA | 94903 | 415-499-6092 | 415-499-7893 |
| CA | Merced | Merced County Recorder | | 2222 M Street  Main Fl | | Merced | CA | 95340 | 209-385-7627 | 209-385-7626 |
| CA | Orange | Orange County Clerk Recorder | | 12 Civic Center Plaza | Bldg 12 | Santa Ana | CA | 92701 | 714.834.2500 | 714-834-3457 |
| CA | Riverside | Riverside County County Clerk-Recorder | | 4080 Lemon St, 1st Floor | P.O. Box 12004 | Riverside | CA | 92502-2204 | 951-486-7000 | 951-955-3730 |
| CA | San Bernardino | San Bernardino County Auditor-Controll-Recorder | | 222 West Hospitality Ln | | San Bernadino | CA | 92415-0022 | 909-387-8322 | 909-386-8940 |
| CA | San Diego | San Diego County Assessor/Recorder/County Clerk | County Admin. Center | 1600 Pacific Highway Rm 260 | | San Diego | CA | 92101 | 619-238-8158 | 619-557-4155 |
| CA | San Mateo | San Mateo County Clerk-Recorder | | 555 County Center First Fl | | Redwood City | CA | 94063-1665 | 650-363.4500 | 650-363.4843 |
| CA | Santa Barbara | Santa Barbara County Recorder | | 1100 Anacapa St | | Santa Barbara | CA | 93102-0159 | 805-568-2250 | 805-568-2266 |
| CA | Santa Clara | Santa Clara County County Clerk/Recorder | | 70 West Hedding St (at First Street) | | San Jose | CA | 95110 | 408-299-5667 | 408-280-1768 |
| CA | Solano | Solano County Recorder | | 530 Union Avenue Ste 100 | | Fairfield | CA | 94533 | 707-421-7000 | 707-784-9002 |
| CA | Ventura | Ventura County Recorder's Office | | Hall of Administration | Main Plaza 800 S Victoria Avenue | Ventura | CA | 93009 | 805-654-2290 | 805-645-1305 |
| CO | Adams | Adams County Clerk and Recorder | | 450 South 4th Ave | | Brighton | CO | 80601 | 303.654.6026 | 303.654.3080 |
| CO | Douglas | Douglas County Clerk and Recorder's Office | | 301 Wilcox Street | | Castle Rock | CO | 80104 | 303-660-7469 | 303-814-2750 |
| CO | El Paso | El Paso Clerk and Recorder | | Centennial Hall | 200 S. Cascade Avenue | Colorado Springs | CO | 80903 | 719-520-6216 | 719-520-6212 |
| CT | Orange | Town of Orange Town Clerk | | Town Hall | 617 Orange Ctr Rd | Orange | CT | 06477 | 315-963-3900 | 315-963-3900 |
| FL | Bay | Bay County Clerk of the Court | | 300 East 4th St | | Panama City | FL | 32401 | 850-763-9061 | 850-747-5199 |
| FL | Collier | Collier County Clerk of the Circuit Court | | Collier County Courthouse | 3301 Tamiami Trail East | Naples | FL | 34112 | 239-252-2646 | 239-252-2755 |
| FL | Duval | Duval County Clerk of the Circuit Court | Recording Department | Duval County Courthouse | 330 E Bay St Rm 103 | Jacksonville | FL | 32202 | 904-630-2046 | 904-630-2979 |
| FL | Indian River | Indian River County Clerk of the Circuit Court | | 2000 16th Ave | | Vero Beach | FL | 32960 | 772-770-5185 | 772-770-5008 |
| FL | Leon | Leon County Clerk of Court | | 313 S Calhoun St Rm No 101 | PO Box 726 | Tallahassee | FL | 32302-0726 | 850-577-4030 | 850-577-4013 |
| FL | Orange | Orange County Comptroller | | 109 E Church St Ste 300 | | Orlando | FL | 32801 | 407-836-2709 | 407-836-5120 |
| GA | Bibb | Bibb County Clerk Of the Superior Court | | 601 Mulberry Street Rm 216 | P.O. Box 1015 | Macon | GA | 31201 | 478-621-6527 | 478-621-5823 |
| GA | Clarke | Athens-Clarke County Clerk | | 325 E. Washington St Rm 450 | | Athens | GA | 30601 | 706-613-3190 | 706-613-3189 |
| GA | Clayton | Clayton County Clerk Court | | 9151 Tara Blvd | | Jonesboro | GA | 30236-4912 | 770-477-4565 | 770-477-3489 |
| GA | Cobb | Cobb County Clerk of the Superior Court | | 32 Waddell St | P.O. Box 3370 | Marietta | GA | 30090 | 770-528-1300 | 770-528-1382 |
| GA | Coweta | Coweta County Superior Court Clerk | Coweta County Justice Center | 72 Greenville Street | | Newnan | GA | 30263 | 770-254-2695 | 770-254-2697 |
| GA | Douglas | Douglas County Clerk of Superior Court | | Douglas County Courthouse | 8700 Hospital Drive | Douglasville | GA | 30134 | 770-920-7252 | 770-920-7381 |
| GA | Forsyth | Forsyth County Clerk of Court | | 100 Courthouse Square Rm 110 | | Cumming | GA | 30130 | 706-781-2120 | 770-886-2858 |
| GA | Fulton | Fulton County Clerk of Superior Court | | 136 Pryor Street SW Rm 106 | | Atlanta | GA | 30303 | 404-730-5313 | 404-302-8416 |
| GA | Gwinnett | Gwinnett County Clerk Of Court | | 75 Langley Drive | PO Box 2050 | Lawrenceville | GA | 30046 | 770-822-8100 | 770-619-6005 |
| GA | Houston | Houston County Superior Court Clerk | | 201 Perry Pkwy | | Perry | GA | 31069 | 478-218-4720 | 478-218-4715 |

Circuit City Stores, Inc.
County Recorder Offices Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|-------|--------|--------|------------|-----------|-----------|------|-------|-----|-----------|-----|
| GA | Paulding | Paulding County Clerk of Superior Court | | 11 Court House Sq | | Dallas | GA | 30132 | 770-443-7527 | 770- 505-3863 |
| GA | Rockdale | Rockdale County Clerk of Courts | | Rockdale County Courthouse | 922 Court Street | Conyers | GA | 30012 | 770-929-4068 | 770- 929-4110 |
| IL | Cook | Cook County Recorder of Deeds | | 118 North Clark Street | | Chicago | IL | 60602 | 312-603-5050 | 312-603-5154 |
| IL | Du Page | DuPage County Recorder | | Jack T. Knuepfer Admin Bldg | 421 North County Farm Rd | Wheaton | IL | 60187 | 630-407-2400 | 630- 407-5303 |
| IL | Kane | Kane County Recorder | | 719 Batavia Ave. | P.O. Box 71 | Geneva | IL | 60134 | 708-232-5935 | 630-232-5945 |
| IL | Kendall | Kendall County Recorder | | 111 West Fox | | Yorkville | IL | 60560 | 708-553-4104ext4112 | |
| IL | Lake | Lake County Recorder of Deeds | | 18 N. County St | | Waukegan | IL | 60085 | 847-377-2575 | 847-625-7200 |
| IL | McHenry | McHenry County Recorder | | Government Center | 2200 N. Seminary Ave | Woodstock | IL | 60098 | 815-334-4110 | 815-338-9612 |
| IL | Will | Will County Recorder | Executive Centre | 58 East Clinton Street | | Joliet | IL | 60432-4143 | 815-740-4637 | 815-740-4638 |
| IN | Clark | Clark County Recorder | | City County Bldg | 501 East Court Avenue | Jeffersonville | IN | 47130 | 812-285-6235ext6236 | 812-285-6372 |
| IN | Marion | Marion County Recorder | | 721 City-County Building | 200 E. Wahington Ste 721 | Indianapolis | IN | 46204 | 317-327-4020 | 317-327-3844 |
| IN | St. Joseph | St. Joseph Recorders Office | | 227 W. Jefferson Blvd 3rd Fl | | South Bend | IN | 46601 | 574-235-9525 | 574)225- 5170 |
| IN | Tippecanoe | Tippecanoe County Recorder | | Tippecanoe Co. Office, Second Fl | 20 North 3rd St | Lafayette | IN | 47901 | 812-423-9352 | 765-423-9194 |
| KS | Johnson | Johnson County Records & Tax Administration | | 111 S. Cherry St. Suite 1200 | | Olathe | KS | 66061 | 913-715-0775 | 913-715-0800 |
| KY | Fayette | Fayette County Clerk | | 162 East Main Street Rm 131 | | Lexington | KY | 40507-1334 | 859-253-3344 | 859-255-0561 |
| KY | Jefferson | Jefferson County Clerk's Office | | 527 West Jefferson Street | | Louisville | KY | 40202 | 502-574-5700 | 502-574-5566 |
| KY | McCracken | McCracken County Clerk | | 7th & Washington Street | Po Box 609 | Paducah | KY | 42002-0609 | 270-444-4700 | 270)444-4704 |
| LA | East Baton Rouge | East Baton Rouge Parish Clerk of Court | | 222 Saint Louis St | | Baton Rouge | LA | 70802 | 225-389-3960 | 225)389-3392 |
| LA | Jefferson | Jefferson Parish Clerk of Court | | 1221 Elmwood Park Blvd | | Jefferson | LA | 70123 | 504-736-6390 | 504)736-8738 |
| LA | Saint Tammany | Saint Tammany Parish Clerk of Court | | 701 North Columbia St | | Covington | LA | 70433 | 985-809-8700 | 985-809-8190 |
| MD | Baltimore | Baltimore County Recording Clerk | Land Records Department | 401 Bosley Avenue | | Towson | MD | 21204 | 410-887-2650 | 410-583-7529 |
| MD | Prince Georges | Prince George's County Clerk of the Circuit Court | Land Records Dept. | 14735 Main St., Rm No M1401 | | Upper Marlboro | MD | 20772 | 301-952-3352 | 301-952-3775 |
| MI | Jackson | Jackson County Register of Deeds | | 120 W. Michigan Avenue | | Jackson | MI | 49201 | 517-788-4350 | 517-788-4686 |
| MI | Muskegon | Muskegon County Register Of Deeds | | Kobza Hall Of Justice | 990 Terrace St | Muskegon | MI | 49442 | 231.724.6271 | 231.724.6842 |
| MI | Oakland | Oakland County Clerk/Register of Deeds | | 1200 N. Telegraph | Building 12 East | Pontiac | MI | 48341 | 248-858-0581 | |
| MI | Wayne | Wayne County Clerk | | Young Municipal Center | 2 Woodward Ave., 2nd floor, Rm. 201 | Detroit | MI | 48226 | 313-224-6262 | 313-224-5364 |
| MO | Clay | Clay County Recorder of Deeds | | 1 Courthouse Square | | Liberty | MO | 64068 | 816-407-3550 | 816-407-3601 |
| MO | Jackson | Jackson County Register Of Deeds | | 415 E. 12th St., Rm 104 | | Kansas City | MO | 64106 | 816-881-3192 | 816 881 3719 |
| MO | Saint Louis | St. Louis County Recorder of Deeds | | 41 S. Central Ave | | Clayton | MO | 63105-1799 | 314-615-2500 | 314 615 4964 |
| MS | Lee | Lee County Chancery Court Clerk | | 300 West Main Street | | Tupelo | MS | 38802-7127 | 601-841-9100 | 662-680-6091 |
| NC | Mecklenburg | Mecklenburg County Register of Deeds | | 720 East Fourth Street, Rm 103 | | Charlotte | NC | 28202 | 704-336-2442 | 704-336-7699 |
| NJ | Essex | Essex County Register of Deeds & Mortgages | | Hall of Records | 465 Martin Luther King Jr. Blvd | Newark | NJ | 07102 | 973-621-4960 | 973-621-2537 |
| NJ | Monmouth | Monmouth County Clerk | | 33 Mechanic Street | | Freehold | NJ | 07728 | 732-431-7324 | 732-409-7566 |
| NV | Washoe | Washoe County Recorder's Office | | 1001 E. 9th Street, Bldg A, Suite 150 | | Reno | NV | 89520 | 775-328-3661 | 775-325-8010 |
| NY | Bronx | Bronx County Clerks Office | | 851 Grand Concourse Rm 118 | | Bronx | NY | 10457 | 718-618-3300 | 718-590-8122 |
| NY | Bronx | Bronx County Register | | 1932 Arthur Ave., Room 300 | | Bronx | NY | 10457 | 718-579-6821 | |
| NY | Kings | Kings County Register | | Brooklyn Municipal Bldg | 210 Joralemon St., Room 2 | Brooklyn | NY | 11201 | 718-802-3590 | 718-802-3745 |

Circuit City Stores, Inc.
County Recorder Offices Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|-------|--------|--------|-----------|-----------|-----------|------|-------|-----|-----------|-----|
| NY | Nassau | Nassau County Clerk | | 240 Old Country Road, Room 105 | | Mineola | NY | 11501 | 516-571-2664 | 516-571-2058 |
| NY | New York | New York County City Of New York Register | | 31 Chambers Street | | New York | NY | 10007 | 646-386-5000 | 212-374-3250 |
| NY | Rockland | Rockland County Clerk | | County Courthouse | 1 South Main Street, Ste 100 | New City | NY | 10956-3549 | 845-638-5070 | 845-638-5647 |
| NY | Suffolk | Suffolk County Clerk | | 310 Center Drive | | Riverhead | NY | 11901-3392 | 631-852-2000 | 631-853-5835 |
| OH | Cuyahoga | Cuyahoga County Recorder | | 1219 Ontario Street | | Cleveland | OH | 44113 | 216-443-5898 | 216-443-8193 |
| OH | Franklin | Franklin County Recorder | | 373 S High Street 18th Fl | | Columbus | OH | 43215 | 614-462-3378 | 614-462-4299 |
| OH | Hamilton | Hamilton County Recorder | | 138 E. Court Street Ste 209 | | Cincinnati | OH | 45202 | 513-946-4600 | 513-946-4577 |
| OH | Lake | Lake County Recorder | | 105 Main Street, P.O. Box 490 | | Painesville | OH | 44077 | 440-350-2510 | 440-350-5940 |
| OH | Lorain | Lorain County Recorder | | 226 Middle Avenue | | Elyria | OH | 44035 | 440-329-5148 | 440-329-5477 |
| OH | Richland | Richland County Recorder | | 50 Park Avenue East | | Mansfield | OH | 44902 | 419-774-5602 | 419-774-5603 |
| OH | Summit | Summit County Fiscal Officer | | Summit County Fiscal Office | 175 S. Main Street, Rm | Akron | OH | 44308 | 330-643-2715 | 330-643-2622 |
| OK | Cleveland | Cleveland County Clerk | | 201 S. Jones, Room 150 | | Norman | OK | 73069 | 405-366-0250 | 405-366-0296 |
| OK | Oklahoma | Oklahoma County Clerk | | 320 Robert S. Kerr No 313 | | Oklahoma City | OK | 73102 | 405-713-1270 | 405-713-2335 |
| TN | Davidson | Davidson County Register of Deeds | | 501 Broadway, Nashville | | Nashville | TN | 37201-5007 | 615-615-6790 | 615-862-6790 |
| TN | Maury | Maury County Register of Deeds | | 1 Public Square Room 108 | | Columbia | TN | 38401 | 931-375-2101 | 931-375-2119 |
| TN | Shelby | Shelby County Register of Deeds | | 1075 Mullins Station, Suite W165 | | Memphis | TN | 38134 | 901-379-7500 | 901-379-7577 |
| TX | Bell | Bell County County Clerk | | Belton Courthouse Annex | | Belton | TX | 76513 | (254)933-5174 | (254)933-5176 |
| TX | Collin | Collin County Clerk's Office | Collin County Government Center | Annex A, First Floor | 200 S. McDonald, Suite 120 | McKinney | TX | 75069 | 972-548-4185 | 972-547-5731 |
| TX | Dallas | Dallas County Clerk | | Records Building, 2nd Floor | | Dallas | TX | 75202 | 214.653.7099 | 214.653.7176 |
| TX | Galveston | Galveston County Clerk's Office | | 600 59th Street, Suite 2001 | | Galveston | TX | 77551-4180 | 409-766-2200 | 409-765-3160 |
| TX | Grayson | Grayson County Courthouse | County Clerk | 100 W. Houston, Ste. 17 | | Sherman | TX | 75090 | 903-813-4238 | 903-813-4382 |
| TX | Harris | Harris County Clerk's Office | | 201 Caroline | | Houston | TX | 77021 | 713-755-6439 | 713-755-4983 |
| TX | Harris | Harris County Clerk's Office | Beverly Kaufman | Harris County Clerk | P.O. BOX 1525 | Houston | TX | 77251-1525 | 713-755-6439 | 713-755-4983 |
| TX | Johnson | Johnson County Clerk | | 2 North Main St | | Cleburne | TX | 76033 | (817)556-6321 | (817)556-6327 |
| TX | Tarrant | Tarrant County Clerk, Real Property Filing Office | | County Courthouse | 100 W. Weatherford St Room 130A | Fort Worth | TX | 76196-0401 | 817-884-1195 | 817-831-6475 |
| TX | Williamson | Williamson County Clerk | | 405 Martin Luther King St | | Georgetown | TX | 78626-4901 | 512-943-1515 | 512-943-1616 |
| VA | Albemarle | Albemarle County Circuit Court Clerk | | 501 East Jefferson Street | | Charlottesville | VA | 22902 | 434-972-4083 | 434-293-0298 |
| VA | Fairfax | Fairfax County Circuit Court Clerk | | 4110 Chain Bridge Rd | | Fairfax | VA | 22030 | 703-691-7320 | 703-273-6564 |
| VA | Manassas/Prince William | Prince William County Clerk of the Circuit Court | | Judicial Center | 9311 Lee Avenue, Room 306 | Manassas | VA | 20110 | 703-792-6015 | 703-792-6121 |
| WA | King | King County Recorder | | 500 Fourth Street, Suite 311 | | Seattle | WA | 98104 | (206)296-1570 | (206)205-8396 |
| WI | Milwaukee | Milwaukee County Register of Deeds | | 901 North Ninth Street, Room 103 | | Milwaukee | WI | 53233-1458 | (414)278-4005 | 414-223-1257 |

Circuit City Stores, Inc.
County Taxing Authorities Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Fax |
|---|---|---|---|---|---|---|---|---|---|
| AL | Calhoun | Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | Anniston | AL | 36201 | 256-231-1890 |
| AL | Jefferson | Jefferson County Tax Assessor | J.T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | Birmingham | AL | 35203 | 205-325-4884 |
| AR | Washington | Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | Fayetteville | AR | 72701 | 479-444-1881 |
| AZ | Maricopa | Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer-301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 | 602-506-1102 |
| CA | Alameda | Alameda County Treasurer-Tax Collector | Donald R White | 1221 Oak St. Rm137 | | Oakland | CA | 94612 | 510-272-3856 |
| CA | Contra Costa | Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 | 925-957-2898 |
| CA | Los Angeles | Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 | 213-626-1812 |
| CA | Marin | Marin County Treasurer Tax Collector | Michael Smith | Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 | 415-507-4011 |
| CA | Merced | Merced County Treasurer-Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 | 209-725-3905 |
| CA | Orange | Orange County Treasurer-Tax Collector | Chriss Street | 12 Civic Center Plaza G-76 | | Santa Ana | CA | 92701 | 714-834-2912 |
| CA | Riverside | Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 | 951-955-3906 |
| CA | San Bernardino | San Bernardino County Assessor | Dick Larson | 172 W 3rd St. 1st Floor | | San Bernardino | CA | 92415-0360 | 909-387-6326 |
| CA | San Diego | San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 | 619-557-4093 |
| CA | San Mateo | San Mateo County-Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 | 650-363-4944 |
| CA | Santa Barbara | County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 | 805-568-2488 |
| CA | Santa Clara | Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 | 408-289-8629 |
| CA | Solano | Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 | 707-784-6311 |
| CA | Ventura | Ventura County Assessor's Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | 805-654-2189 |
| CO | Adams | Adams County Treasurer's Office | Diane Christner, Treasurer | Adams County Building 450 South 4th Ave. | | Brighton | CO | 80601-3193 | 303-654-6171 |
| CO | Douglas | Douglas County Tax Commissioner | Sharon K Jones | 100 Third St., Suite 120 | | Castle Rock | CO | 80104 | 303-660-9022 |
| CO | El Paso | El Paso County Tax Assessor-Collector | Sandra J Damron | 27 E. Vermijo Ave | | Colorado Springs | CO | 80903 | 719-635-3115 |
| CT | Orange | Tax Collector | Sandra D. Pierson | 617 Orange Center Road | Town Hall | Orange | CT | 06477 | 203-891-2185 |
| FL | Bay | Bay County Tax Collector | Peggy Brannon | 648 Mullberry Avenue | Po Box 2285 | Panama City | FL | 32401/3240 2 | 850-784-6180 |
| FL | Collier | Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC-1 Rm310 | | Naples | FL | 34112-4997 | 239-252-8852 |
| FL | Duval | Duval County Property Appraiser, Land Records Division | Mike Hogan | 231 E. Forsyth St. | | Jacksonville | FL | 32202 | 904-630-7312 |
| FL | Indian River | Indian River Tax Collector | Charles W Sembler | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 | 772-770-5009 |
| FL | Leon | Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/3230 2-1835 | 850-410-2562 |
| FL | Orange | Orange County Tax Collector | Earl K Wood | 1500 | | Orlando | FL | 32801 | 407-836-2730 |

Circuit City Stores, Inc.
County Taxing Authorities Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Fax |
|-------|--------|--------|------------|-----------|-----------|------|-------|-----|-----|
| GA | Bibb | Macon/Bibb County Tax Assessors' Office | Thomas W Tedders Jr | 601 Mulberry St. | | Macon | GA | 31201 | 478-621-6329 |
| GA | Clarke | Athens-Clarke County Tax Assessor | Nancy Denson | P.O. Box 1768 | Athens-Clarke County Courthouse 325 E Washington St. Ste250 | Athens | GA | 30603 | 706-613-3129 |
| GA | Clayton | Clayton County Tax Assessors Office | Terry L Baskin | 3, 2nd floor,121 S McDonough St | | Jonesboro | GA | 30236 | 770-477-3326 |
| GA | Cobb | Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 | 770- 528-8679 |
| GA | Coweta | Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St- County Admin Building | PO Box 195 | Newnan | GA | 30264 | 770-254-2634 |
| GA | Douglas | Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr-Main Floor-Douglas County Courthouse | | Douglasville | GA | 30134 | 770-920-7403 |
| GA | Forsyth | Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 | 770-886-2828 |
| GA | Fulton | Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St. | | Atlanta | GA | 30303 | 404-730-6154 |
| GA | Gwinnett | Gwinnett County Tax Assessor | Katherine Sherrington | Administrative Center- 75 Langley Dr. | | Lawrenceville | GA | 30045 | 770-822-7767 |
| GA | Houston | Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 | 478-542-2041 |
| GA | Paulding | Paulding County Board of Assessors | Bill Watson | Rm203 | | Dallas | GA | 30132 | 770-443-7588 |
| GA | Rockdale | Rockdale County Board of Assessors | Dan Ray | Post Office Box 1497 | | Conyers | GA | 30012 | 770-785-6826 |
| IL | Cook | Cook County Treasurer's Office | Maria Pappas | Cook County Treasurer's Office,118 N Clark St. Ste112 | | Chicago | IL | 60602 | 312-603-4147 |
| IL | Du Page | DuPage County Treasurer | Gwen Henry | DuPage County Treasurer's Office-First Floor S, 421 N County Farm Rd. | | Wheaton | IL | 60187 | 630-407-5999 |
| IL | Kane | Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | Geneva | IL | 60134 | 630-208-7549 |
| IL | Kendall | Kendall County Assessor's Office | Jill Ferco | Kendall County Collector-111 West Fox St. | | Yorkville | IL | 60560 | 630-553-4117 |
| IL | Lake | Lake County Treasurer | Robert Skidmore | Rm102 | | Waukegan | IL | 60085 | 847-625-7409 |
| IL | McHenry | McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N Seminary Ave. | | Woodstock | IL | 60098 | 815-338-1737 |
| IL | Will | Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St. | | Joliet | IL | 60432 | 815-740-4695 |
| IN | Clark | Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave. | | Jeffersonville | IN | 47130 | 812-285-6366 |
| IN | Marion | Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001-200 E Washington St | Indianapolis | IN | 46206-6145/46204 | 317-327-8329 |
| IN | St. Joseph | St. Joseph County Treasurer's Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 | 574-235-9023 |
| IN | Tippecanoe | Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office, Second Floor, 20 N 3rd St. | | Lafayette | IN | 47901 | 765-423-9158 |
| KS | Johnson | Johnson County Tax Assessor-Collector | Tax Administration | 111 S Cherry St Ste 1200 | | Olathe | KS | 66061 | 913-715-0800 |

Circuit City Stores, Inc.
County Taxing Authorities Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Fax |
|-------|--------|--------|-----------|-----------|-----------|------|-------|-----|-----|
| KY | Fayette | Fayette County Property Valuation Administrator | Renee True - Property Valuation Administration | 101 E Vine St Ste 600 | | Lexington | KY | 40507 | 859-246-2729 |
| KY | Jefferson | Jefferson County Property Value Administrator | Tony Lindauer - Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | Louisville | KY | 40202 | 502-574-6108 |
| KY | McCracken | McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | Paducah | KY | 42003 | 270-444-4737 |
| LA | East Baton Rouge | East Baton Rouge Parish Assessor | East Baton Rouge Parish Assessor | 222 St Louis St Rm 126 | | Baton Rouge | LA | 70802 | 225-389-3392 |
| LA | Jefferson | Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny Street | | Gretna | LA | 70053 | 504-366-4087 |
| LA | Saint Tammany | Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | Covington | LA | 70433 | 985-809-8190 |
| MD | Baltimore | Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | Towson | MD | 21204 | 410-887-3097 |
| MD | Prince Georges | Prince George's County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | Upper Marlboro | MD | 20772 | 301-952-3148 |
| MI | Jackson | Jackson County Treasurer's Office | Treasurer | 120 W Michigan | | Jackson | MI | 49201 | 517-788-4642 |
| MI | Muskegon | Musegon County Treasurer | Treasurer - Tony Moulatsiotis | 900 Terrace St Fl 2 | | Muskegon | MI | 49442 | 231-724-6549 |
| MI | Oakland | Oakland County Treasurer's Office | Diane Rooark - Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | Pontiac | MI | 48341 | 248-858-1810 |
| MI | Wayne | Wayne County County Treasurer | Raymond J Wojtowicz - Treasurer | 400 Monroe St Fl 5 | | Detroit | MI | 48226 | 313-224-2921 |
| MO | Clay | Clay County's Treasurer's Office | Sheila Ernzen | 1 Courthouse Square | | Liberty | MO | 64068 | 816-407-3541 |
| MO | Jackson | Jackson County Assessment Department | Roger Hudson | 1 Barton Square | | Jackson | MO | 63755 | 573-204-2465 |
| MO | Saint Louis | St. Louis County Department of Revenue | Collector of Revenue - John Friganza | 41 S Central Ave | | Clayton | MO | 63105 | 314-615-3707 |
| MS | Lee | Lee County Tax Collector | Leroy Belk - Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 | 662-841-9148 |
| NC | Mecklenburg | Mecklenburg Property Assessment and Land Records Management | Olga Babchenko - Bankruptcy Specialist | 701 E Stonewall St | | Charlotte | NC | 28203 | 704-336-7553 |
| NJ | Essex | Essex County Board of Taxation | Paul Hopkins II | Blvd | | Newark | NJ | 7102 | 973-621-5209 |
| NJ | Monmouth | Monmouth County Tax Board | Matthew Clark - Tax Administrator | 1 East Main St | | Freehold | NJ | 7728 | 732-409-4890 |
| NV | Washoe | Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 | 775-328-2500 |
| NY | Bronx | NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-403-3899 |
| NY | Kings | NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-403-3899 |
| NY | Nassau | Nassau County Department of Assessment | Steven Conkling - Treasurer | 1550 Franklin Ave | | Mineola | NY | 10038 | 516-571-5972 |
| NY | New York | NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-403-3899 |
| NY | Rockland | Rockland County Real Property Tax | Chris Kopf - Commissioner of Finance | 18 New Hampstead Rd | | New City | NY | 10956 | 845-638-5644 |
| NY | Suffolk | Suffolk County Real Property Tax Service Agency | Angie Carpenter - Treasurer | 330 Center Dr | | Riverhead | NY | 11901 | 631-852-2752 |

Circuit City Stores, Inc.
County Taxing Authorities Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Fax |
|-------|--------|--------|------------|-----------|-----------|------|-------|-----|-----|
| OH | Cuyahoga | Cuyahoga County Auditor/Assessor | Jim Rokakis - Treasurer | 1219 Ontario St | | Cleveland | OH | 44113 | 216-443-7463 |
| OH | Franklin | Franklin County Treasurer | Edward Leonard - Treasurer | 373 S High St Fl 17 | | Colombus | OH | 43215 | 614-462-7167 |
| OH | Hamilton | Hamilton County Auditor | Robert Goering -Treasurer | 138 East Court St | | Cincinnati | OH | 45202 | 513-946-4818 |
| OH | Lake | Lake County Treasurer | John Crocker - Treasurer | 105 Main St | | Plainesville | OH | 44077 | 440-350-2623 |
| OH | Lorain | Lorain County Auditor | Mark Stewart - County Auditor | 226 Middle Ave Fl 2 | | Elyria | OH | 44035 | 440-329-5477 |
| OH | Richland | Richland County Assessor's Office | Bart Hamilton - Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 | 419-774-5603 |
| OH | Summit | Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | Akron | OH | 44308 | 330-643-2622 |
| OK | Cleveland | Cleveland County Assessor | Saundra DeSelms - Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 | 405-366-0220 |
| OK | Oklahoma | Oklahoma County Assessor's Office | Forrest Freeman - Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | 405-713-7158 |
| TN | Davidson | Davidson County Assessor of Property | Charlie Cardwell - Trustee | 800 2nd Ave N | | Nashville | TN | 37201 | 615-862-6337 |
| TN | Maury | Maury County Assessor of Property | Jim Dooley | 6 Public Square | | Columbia | TN | 38401 | 931-375-4019 |
| TN | Shelby | Shelby County Assessor | Paul Mattila - Trustee | 160 N Main Ste 200 | | Memphis | TN | 38103 | 901-545-4531 |
| TX | Bell | Bell County Tax Assessor-Collector | Sharon Long - Assessor & Collector | PO Box 669 | | Belton | TX | 76513 | 254-933-5325 |
| TX | Collin | Collin County Tax Assessor and Collector | Kenneth Maun - Assessor & Collector | 1800 N Graves St | | McKinney | TX | 75069 | 972-547-5040 |
| TX | Dallas | Dallas County Tax Assessor-Collector | David Childs - Tax Assessor & Collector | 500 Elm Street | | Dallas | TX | 75202 | 214-653-7887 |
| TX | Galveston | Galveston County Tax Assessor-Collector | Cheryl Jognson - Tax Assessor & Collector | 722 Moody Av | | Galveston | TX | 77550 | 409-766-2479 |
| TX | Grayson | Grayson County Tax Assessor/Collector | John Ramsey - Tax Assessor & Collector | 100 W Houston Ste 11 | | Sherman | TX | 75090 | 903-893-4973 |
| TX | Harris | Harris County Tax Office | Paul Bettencourt - Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 | 713-368-2549 |
| TX | Johnson | Johnson County Tax Office | Scott Porter - Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 | 817-556-0826 |
| TX | Tarrant | Tarrant County Tax Assessor/Collector | Betsy Price - Tax Assessor & Collector | 100 E Weatherford | | Fort Worth | TX | 76196 | 817-884-1555 |
| TX | Williamson | Williamson County Tax Assessor-Collector | Deborah Hunt - Tax Assessor & Collector | 904 S Main St | | Georgetown | TX | 78626 | 512-943-1619 |
| VA | Albemarle | Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | Charlottesville | VA | 22902 | 434-872-4598 |
| VA | Fairfax | Fairfax County Department of Tax Administration | Kevin Greenlief - Department of Tax Administration Director | 12000 Government Center Pkwy | | Fairfax | VA | 22035 | 703-324-3935 |
| VA | Prince Williams/Manassas | Manassas Treasurer | Robin Perkins - Treasurer | 9027 Center St Rm 103 | | Manassas | VA | 20110 | 703-257-8303 |
| WA | King | King County Assessor | Scott Matheson - Manager | 500 4th Ave | Treasury Operations Section | Seattle | WA | 98104 | 206-296-7345 |

Circuit City Stores, Inc.
County Taxing Authorities Faxes

| State | County | Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Fax |
|-------|--------|--------|-----------|-----------|-----------|------|-------|-----|-----|
| WI | Milwaukee | Milwaukee County Office of the Register of Deeds | Daniel Diliberti - Treasurer | 901 N 9th St | | Milwaukee | WI | 53233 | 414-223-1383 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | USA | 3126497100 | 3126490007 |
| 120 ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 427 ORCHARD LLC FT ORCHARD LLC | | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | USA | 3128844000 | 3128845370 |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | LOS ANGELES | CA | 90049 | USA | 3108241444 | 3108241204 |
| 1965 RETAIL LLC | ATTN CHIEF FINANCIAL OFFICER | c o MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10013 | USA | 2128754900 | 2125951831 |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | USA | 5619611730 | 5619611744 |
| 36 MONMOUTH PLAZA LLC | MARCELO KLAJNBART | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | USA | 2123983970 | 2128698933 |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | c o LEHNARDT & LEHNARDT LLC; | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | USA | 8164071400 | 8164079088 |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | HEALDSBURG | CA | 95448 | USA | 7074338015 | 7074338014 |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA | 3044858000 | 3044228135 |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5KOJ1 | CAN | 7804826451 | 7804881310 |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | USA | 2128670990 | 2129831952 |
| 700 JEFFERSON ROAD II LLC | ATTN LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | USA | 7168789366 | 7168789605 |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | | c o AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 | USA | 2122134444 | 6462140057 |
| Abrams Willowbrook Three LP | Gary Phillips Jr | 11111 Katy Freeway Ste 535 | | | Houston | TX | 77079 | USA | 7132731366 | 7134640350 |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | USA | 7654549840 | 7654549846 |
| ACCENT HOMES INC | | 14145 BRANDYWINE ROAD | | | BRANDYWINE | MD | 20613 | USA | 3013722943 | 3017827463 |
| Adams Outdoor Advertising | Glynn Willis | 1385 Alice Drive | | | Quinby | SC | 29506-0130 | USA | 8436624514 | 8436674110 |
| Advance Auto Parts | Ms Darlene Demerest | 5673 Airport Road | | | Roanoke | VA | 24012 | USA | 5403624911 | 5405611448 |
| AIG BAKER DEPTFORD LLC | ATTN ASSET MANAGEMENT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA | 2059691000 | 2059691051 |
| ALAMEDA ASSOCIATES | RICHARD HODGE | c o RICHARD E HODGE LLP | 401 WILSHIRE BOULEVARD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | USA | 3102762893 | 3104341153 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER'S OF REGO PARK CENTER INC | | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA | 2015871000 | 2015870600 |
| ALLIANCE ROCKY MOUNT LLC | | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | CHARLOTTE | NC | 28210 | USA | 7043769848228 | 7043763918 |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | USA | 4159860647 | 4159862697 |
| ALMONESSON ASSOCIATES LP | | c o THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | USA | 6102609600 | 6102600269 |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | USA | 9147697600 | 9147695463 |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | USA | 3102782036 | 3102782613 |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | USA | 2016356000 | 2016356001 |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | USA | 7734631234 | 7734630999 |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | USA | 3176390423 | 3176390517 |
| American Outdoor Advertising | Christopher Neary | 2786 Elginfield Road | | | Columbus | OH | 43220 | USA | 6144512509 | 6142100318 |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA | 2015871000 | 2015870600 |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | USA | 7709800808 | 7709848630 |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | USA | 8014857770 | 8014850209 |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | USA | 7138501400 | 7168500498 |
| ARBORETUM OF SOUTH BARRINGTON LLC | ATTN MICHAEL JAFFE | 400 SKOKIE BLVD | SUITE 405 | | NORTHBROOK | IL | 60062 | USA | 8477141782 | 8477141859 |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | USA | 4052336162 | 4052236200 |
| ARGYLE FOREST RETAIL I LLC | | C O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | USA | 7273846000 | 7273434272 |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA | 9164143900 | 9164142026 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3019686000 | 3172632318 |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7187223500 | 7187223533 |
| AutoZone Northeast Inc | William Pollard | Attn Property Management Deptartment 8700 | 123 S Front Street | | Memphis | TN | 38103-3618 | USA | 9014958957 | 9014958807 |
| AVENUE FORSYTH LLC | THOMAS BELL | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30303-1740 | USA | 4044071000 | 4044071002 |
| AVR CPC ASSOCIATES LLC | ATTN LILY ANN MARDEN | C O AVR REALTY | ONE EXECUTIVE BOULEVARD | | YONKERS | NY | 10701 | USA | 9149653990 | 9144234526 |
| BAINBRIDGE SHOPPING CENTER II LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | USA | 2168966430 | 2168966431 |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA | 3106575602 | 3106571958 |
| BASILE LIMITED LIABILITY COMPANY | Victor Basile | c o MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | USA | 8608412976 | 8605471191 |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA | 5165693700 | 5165697528 |
| BATTLEFIELD FE LIMITED PARTNERSHIP | ATTN KEITH J ALLEN | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | | FALLS CHURCH | VA | 22042 | USA | 7036984040 | 7035603073 |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA | 5048372230 | 5048318269 |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | USA | 8587139309 | 8584539965 |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107 | USA | 7028700212 | 7028704976 |
| BEL AIR SQUARE LLC | | c o INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6305742400 | 6302184928 |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| BENENSON COLUMBUS OH TRUST | | C O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | USA | 2128670990 | 2129831952 |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR STREET | | | SPRINGFIELD | MA | 01103 | USA | 4137812800 | 4137818888 |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | USA | 6103768661 | 6103766541 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|-------|-----|
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| BFW PIKE ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT | c o DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| BG WALKER LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | USA | 2104900483 | 2104903573 |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | | SYRACUSE | NY | 13202 | USA | 3154762935 | 3154763408 |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA | 6108347100 | 6108347301 |
| Blockbuster Inc 12327 01 | | 3000 Redbud Boulevard | | | McKinney | TX | 75069 | USA | 9726838452 | 9726838406 9726838873 |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | USA | 2083784480 | 2083784933 |
| BOND C C V DELAWARE BUSINESS TRUST | | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA | 6302188000 | 6302184957 |
| BOND CC III DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA | 7082188000 | 7082184917 |
| BOND CC IV DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA | 7082188000 | 7082184917 |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA | 3026511959 | 3026518882 |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | USA | | 2013252237 |

Circuit City Stores, Inc
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026366189 | 3026364140 |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | JENNIFER A LUCE FINANCIAL SERVICES | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA | 3026366189 | 3026364140 |
| Books A Million | Jeff Gaul | 402 Industrial Lane | | | Birmingham | AL | 35219 | USA | 2059423737263 | 2059422147 |
| Borders Inc | | 100 Phoenix Drive | Attn Vice President Development | | Ann Arbor | MI | 48108 | USA | 7344771100 | 7349734533 |
| BOULEVARD ASSOCIATES | ATTN GENERAL GROWTH; LAW AND LEASING DEPT | 110 NORTH WACKER DRIVE | BOULEVARD MALL | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605485 |
| BOULEVARD NORTH ASSOCIATES LP | | c o THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | USA | 6102604091 | 6102385388 |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | USA | 8015214781 | 8015214793 |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA | 6178619012 | 6174250901 |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619012 | 6174250901 |
| BPP VA LLC | TIM MOLINARI | c o SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA | 6178619012 | 6174250901 |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA | 6178619000 | 6174750901 |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR No 1249 | | JOLIET | IL | 60431-1054 | USA | 8154391000 | 3129153136 |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | c o SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| BRICK 70 LLC | | C O ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | USA | 9732491000 | 9732491001 |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA | 5618426666 | 3103580200 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS STREET | SUITE ONE | | CHICAGO | IL | 60611 | USA | 3122649600 | 3124649601 |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVENUE | SUITE 950 | | IRVINE | CA | 92612 | USA | 8185668556 | 8185667936 |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | USA | 7136604300 | 7133490901 |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | USA | 4074237600 | 4076489230 |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA | 7635449441 | 7635448878 |
| CAP BRUNSWICK LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | GREENVILLE | SC | 29601 | USA | 8642713894 | 8642425498 |
| CAPARRA CENTER ASSOCIATES SE | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | PUE | 7877925328 | 7877829555 |
| CAPITAL CENTRE LLC | | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6302188000 | 6302184957 |
| CARLYLE CYPRESS TUSCALOOSA I LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA | 4042311174 | 4042312280 |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | USA | 8047470422 | 8049354547 |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | USA | 3154227000 | 3154222717 |
| CARROLLTON ARMS | | C O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | USA | 7344592030 | 3134590606 |
| CASTO Golf Galaxy | | Attn Beth Short VanderPol Property Mgr | 191 W Nationwide Blvd Ste 200 | | Columbus | OH | 43215 | USA | 6147442086 | 6142213773 |
| CATELLUS OPERATING LP | ATTN DAN MARCUS | 66 FRANKLIN STREET | SUITE 200 | | OAKLAND | CA | 94607 | USA | 5102673411 | 5102670940 |
| CC BRANDYWINE INVESTORS 1998 LLC | | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | USA | 3604916850 | 3604598747 |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | c o GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | USA | 7179759886 | 7179755581 |
| CC EAST LANSING 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | c o LUCKNOW GP INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179759886 | 7179755581 |
| CC FT SMITH INVESTORS 1998 LLC | | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CC GRAND JUNCTION INVESTORS 1998 LLC | C O SITTEMA BULLOCK REALTY PARTNERS | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | | ENGLEWOOD | CO | 80111 | USA | 3037707275 | 3037714758 |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | c o I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | USA | 2126974458 | 2125739415 |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7176525211 | 7179755905 |
| CC INDEPENDENCE LLC | | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA | 3128097500 | 3126095005 |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | USA | 6783033544 | 4042612399 |
| CC INVESTORS 1995 3 | Ron Camron | P O BOX 6370 | | | MALIBU | CA | 90264 | USA | 3104572019 | 3104575686 |
| CC INVESTORS 1995 5 | C O MI HOLDINGS INC | TEN PRYOR STREET BUILDING LTD | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | USA | 6783033545 | 4042612399 |
| CC INVESTORS 1995 6 | | c o CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CC INVESTORS 1996 3 | | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126613228 |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA | 8006378462 | 8014594057 |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY ROAD SE | LACEY | WA | 98503 | USA | 3604916850 | 3604598747 |
| CC INVESTORS 1997 10 | | c o HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | USA | 5164841489 | 5164841473 |
| CC INVESTORS 1997 2 | | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | USA | 8476805831 | 8476807850 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| CC INVESTORS 1997 4 | c o HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | No 808 PMB 230 | | FORT WORTH | TX | 76132 | USA | 8178584522 | 8175797073 |
| CC JACKSON 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD No 250 | | LOS ANGELES | CA | 90025 | USA | 3104739505 | 3104733962 |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA | 5074513205 | 5074511115 |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC RIDGELAND 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA | 7179755700 | 7179755905 |
| CC ROSEVILLE LLC | | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA | 5074513205 | 5074511115 |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | USA | 3037707275 | 3037714758 |
| CC VIRGINIA BEACH LLC | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CCC REALTY LLC | | 103 WEST 55TH ST | c o THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA | 2129774800 | 2129774365 |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA | 3026511000 | 3026518937 |
| CEC Entertainment Inc No 322 | | 4441 W Airport Freeway | Attn Real Estate Department | | Irving | TX | 75062 | USA | 9722588507 | 9722585524 |
| CEDAR DEVELOPMENT LTD | | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD SUITE 212 | | BOCA RATON | FL | 33434-4195 | USA | 5614790200 | 5614790876 |
| CENTRAL INVESTMENTS LLC | Additional Fax | 6445 N WESTERN AVENUE | ACCT No 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | USA | 7734652500 | 7734657094 |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | | LUTHERVILLE | MD | 21093 | USA | 4106842000 | 4108595685 |
| CENTRO BRADLEY SPE 7 LLC | ATTN REGIONAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | USA | 6172472200 | 7136683394 |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSON | MA | 02116 | USA | 6172472200 | 6172660885 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 | USA | 6172472200 | 6172660885 |
| CENTRO PROPERTIES GROUP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | BOSTON | MA | 02116-5134 | USA | 8472729800 | 8474801893 |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | ATTN GENERAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | USA | 2128693000 | 2123024776 |
| CENTRO WATT PROPERTY OWNER I LLC | ATTENTION OPERATIONS DIVISION | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | | SANTA MONICA | CA | 90405 | USA | 3103145000 | 3103145067 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVENUE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | USA | 9254273700 | 9254273707 |
| CERMAK PLAZA ASSOCIATES LLC | | c o CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | WESTSHESTER | IL | 60154 | USA | 7083449242 | 7083449244 |
| CFH REALTY III SUNSET VALLEY LP | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | USA | 4106842000 | 4108595685 |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | USA | 6029536272 | 6029536298 |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | USA | 5048321074 | 5048321114 |
| Charlie Brown's Steakhouse | | 1450 Route 22 West | | | Mountainside | NJ | 07092-2690 | USA | 9085181800 | 9085181509 |
| CHARLOTTE ARCHDALE UY LLC | DEANNA METZINGER | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | USA | 9195182000 | 9194240001 |
| CHEHALIS HAWAII PARTNERS LLC | | C O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | USA | 8085235644 | 8085337829 |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK ROAD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| Children's Discovery Centers of America | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | AKA KNOWLEDGE BEGINNINGS | 650 NE HOLLADAY SUITE 1400 | | PORTLAND | OR | 97232 | USA | 5038721300 | 5038721391 |
| CHINO SOUTH RETAIL PG LLC | ATTN DIRECTOR OF PROPERTY MANAGEMENT | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES | | SACRAMENTO | CA | 95826 | USA | 9163815195 | 9163812566 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM BIRCH ST INC | ATTN GENERAL COUNSEL | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90028 | USA | 3238604900 | 3238604901 |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS No 2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY ROAD No 400 | | MIAMI BEACH | FL | 33140 | USA | 3055324355 | 3055380670 |
| CIRCUIT INVESTORS No 3 LP | ROBERT BALOGH | c o CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | USA | 3055324355 | 3055380670 |
| CIRCUIT INVESTORS No 4 THOUSAND OAKS LP | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS VERNON HILLS LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| CIRCUIT INVESTORS YORKTOWN LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA | 2146963600 | 2146969845 |
| Circuit Sports LP | Donna Luchak | c o Unilev Management Corporation | 3555 Timmons Lane Suite 110 | | Houston | TX | 77027 | USA | 7138507878 | 7138500603 |
| CIRCUITVILLE LLC | | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | USA | 5167418440 | 5167425763 |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA | 9414938721 | 9414938481 |
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | USA | 2168966430 | 2168966431 |
| CK RICHMOND BUSINESS SERVICES No 2 LLC | CHARLES MACFARLANE | c o BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | USA | 8043303900 | 8043304450 |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | USA | 8582720992 | 8584900128 |
| CLAY TERRACE PARTNERS LLC | | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361000 | 3172632318 |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | USA | 7709539600 | 7709552742 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| COASTAL WAY LLC | | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE; 7TH FL | | NEW YORK | NY | 10170 | USA | 2128693000 | 4234908662 |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 | USA | 4076292040 | 4076295030 |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | USA | 4124713630 | 4124713638 |
| COLE CC AURORA CO LLC | | C O COLE COMPANIES | 2555 E CAMELBACK ROAD No 400 | | PHOENIX | AZ | 85016 | USA | 6027788791 | 6027788780 |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLE CC KENNESAW GA LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | USA | 6027788700 | 6027788780 |
| COLONIAL HEIGHTS HOLDING LLC | ATTN RON CABANA | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | | NAPLES | FL | 34102 | USA | 2396498606 | 2396491108 |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE STREET | CHARLOTTE | NC | 28202 | USA | 7049722500 | 7049722573 |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA | 9413598303 | 9413591836 |
| COLONY PLACE PLAZA LLC | ATTN DAVID BURNHAM | C O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | USA | 7812735555 | 7812728408 |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | c o RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | COLUMBIA | MO | 65201 | USA | 5734458606 | 5734462489 |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | C O WATT MANAGEMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD No 3040 | | SANTA MONICA | CA | 90405 | USA | 3103142430 | 3103996681 |
| CONCORD MILLS LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857222 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | c o COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | USA | 3016921900 | 3016921901 |
| Consolidated Stores Corp dba Big Lots | Frank Daniels | Lease Administration Dept No 10051 | 300 Phillipi Road | | Columbus | OH | 43228-5311 | USA | 6142783353 | 6142786763 |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | MENOMONEE FALLS | WI | 53051-3310 | USA | 2625025500 | 2625025525 |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | USA | 2625025500 | 2625025522 |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | c o GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | USA | 8455340100 | 8455340101 |
| COSMO EASTGATE LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | USA | 4404987500 | 4404987515 |
| COVENTRY II DDR BUENA PARK PLACE LP | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | USA | 3128797560 | 3126691300 |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | c o COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA | 4044071000 | 4044071811 |
| CYPRESS SPANISH FORT I LP | MARIAN COPE | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA | 9723615517 | 972778100 |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA STREET | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | USA | 4152887900 | 4153919142 |
| Daniel and Deborah Schiavone | Daniel Schiavone | 1309 Valley View Lane | | | Youngstown | OH | 44512-3750 | USA | 3307580415 | 3307266818 |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206 | USA | | 4126618160 |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126618160 |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126618160 |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | USA | 4126615233 | 4126618160 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA | 4126615233 | 4126618160 |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA | 4126615233 | 4126618160 |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA | 6127611554 | 6127613727 |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA | 2167555719 | 2167551719 |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551700 |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR HORSEHEADS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555888 | 2157551888 |
| DDR MDT ASHEVILLE RIVER HILLS | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 9548457152 | 9548451680 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| DDR SAU GREENVILLE POINT LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167551500 |
| DDR SAU WENDOVER PHASE II LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST CARY LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST CORTEZ LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDR SOUTHEAST CULVER CITY DST | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST LOISDALE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST OLYMPIA DST | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDR SOUTHEAST UNION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2013138063 | 2167551500 |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRA ARROWHEAD CROSSING LLC | ATTN SENIOR EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | | 44122 | USA | 5624328325 | 5624328374 |
| DDRTC CC PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| DDRTC COLUMBIANA STATION I LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167553455 |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DDRTC NEWNAN PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 4045046717 | 4042623324 |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 4045046717 | 7326341665 |
| DDRTC SYCAMORE COMMONS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRTC T&C LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | 2167556455 | 2167553455 |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA | 3129606367 | 3129605475 |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | USA | 7818785900 | 7818780250 |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD N SUITE 106 | | MAITLAND | FL | 32751 | USA | 4078304888 | 4078304502 |
| DENTICI FAMILY LIMITED PARTNERSHIP | | c o TOWN BANK; ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | USA | 2629653103 | 2629654138 |
| DERITO PAVILIONS 140 LLC | C O DERITO PARTNERS DEVELOPMENT INC | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | | PHOENIX | AZ | 85018 | USA | 4808348500 | 6023811981 |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE No 306 | | | LA JOLLA | CA | 92037 | USA | 8584549032 | 8584549077 |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BOULEVARD | No 100 | | SAN GABRIEL | CA | 91776 | USA | 6262855550 | 6262850003 |
| DICKER WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | USA | 7146392131 | 7146339602 |
| Dick's Sporting Goods Inc | Attn Senior Vice President Real Estate & Development | and Legal Department | 300 Industry Drive | | Pittsburgh | PA | 15275 | USA | 7242733400 | 4128090724 |
| DIM VASTGOED NV | | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE No 2001 | | FT LAUDERDALE | FL | 33394 | USA | 9545232070 | 9544630515 |
| DJD PARTNERS II | JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | USA | 6128977700 | 6128977704 |
| Dollar General Corporation | | 100 Mission Ridge | Store No 4768 | | Goodlettsville | TN | 37072-2170 | USA | 6158554000 | 6158555252 |
| Dollar Tree Stores Inc | Darlene Matson | 500 Volvo Parkway | Attn Darlene Matson | | Chesapeake | VA | 23320 | USA | 7573215163 | 7573215220 |
| Dollar Tree Stores Inc a VA Corp No 3734 | | Attn Robert G Gurnee VP Real Estate | 500 Volvo Parkway | | Chesapeake | VA | 23320 | USA | 7573215000 | 7578555555 |
| DOLLAR TREE STORES INC No 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA | 7573215000 | 7573215292 |
| DOLLINGER LOST HILLS ASSOCIATES | ATTN DAVE DOLLINGER TRUSTEE | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | USA | 6505088666 | 6505088686 |
| Don Sherwood Golf Inc | Russ Decker | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA | | 5128371019 |
| Don Sherwood's Golf Inc | | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA | | 4159567375 |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | USA | 9169205555 | 9169204265 |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA | 9734010050 | 9734010060 |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA | 9734010050 | 9734010060 |
| DREXEL DELAWARE TRUST | | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | COLUMBUS | OH | 43215 | USA | 6142285331 | 6144698376 |
| E&A NORTHEAST LIMITED PARTNERSHIP | Additional Phone | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | COLUMBIA | SC | 29201 | USA | 8032540100 | 8037650684 |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA | 3155577774 69 | 3105579744 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| EASTCHASE MARKET CENTER LLC | | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA | 3342602500 | 3342602533 |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | USA | 3104784456 | 3104784468 |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA | 3129605494 | 3129605200 |
| Edwin Watts Golf Shop | RONNIE WATTS | 20 Hill Avenue | Attn Ronnie Watts | | Fort Walton Beach | FL | 32549 | USA | 8502442066110 | 8502444931 |
| EEL MCKEE LLC | ATTN ALLISON ROHNERT | PO BOX 309 | | | PAICINES | CA | 95043-1937 | USA | 8316364898 | 8316368002 |
| EKLECCO NEWCO LLC | TIMOTHY J KELLEY COO | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | USA | 3154227000 | 3154223887 |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | USA | 9858982022 | 9588982077 |
| Empire Education Group | Lori Haskamp Lease Administrator | Attn Real Estate Department | 396 Pottsville St Clair Highway | | Pottsville | PA | 17901 | USA | 9529477777 | 9529477900 |
| ENCINITAS PFA LLC | | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | USA | 6267932666 | 6267939285 |
| ENID TWO LLC | | c o ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | USA | 7326342000 | 7326341665 |
| ERP OF MIDWAY LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | USA | 2128693000 | 2123024776 |
| EXCEL REALTY PARTNERS LP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | USA | 21286930003 350 | 2128693989 |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA | 21286930003 13 | 2128694944 |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT No 125 | | OKLAHOMA CITY | OK | 73108 | USA | 4059473937 | 4059436002 |
| EYNON FURNITURE OUTLET INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVENUE | | DUNMORE | PA | 18512 | USA | 5709615424 | 5709637524 |
| FAIRFAX COURT LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | c o FORESTER PROPERTIES INC | 11260 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | USA | 3104781500 | 3103883225 |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | USA | 4126615233 | 4126618160 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| FC RICHMOND ASSOCIATES LP | TERENCE WHALEN | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7187975990 | 7189238700 |
| FC TREECO COLUMBIA PARK LLC | | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7187223500 | 7188223547 |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA | 7189238615 | 7189238915 |
| FEDERAL REALTY INVESTMENT TRUST | ATTN LEGAL DEPARTMENT | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA | 3019988100 | 3019983700 |
| FEIL DBA F&M PROPERTIES LOUIS | | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | USA | 2125636557 | 2125636657 |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | USA | 3153628800 | 3153628808 |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT | SUITE E | | DUBLIN | CA | 94568 | USA | 9255607632 | 9255565590 |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA | 8164127329 | 8164127402 |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE; | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA | 2163517976 | 2163515686 |
| Food Lion LLC | Julie Cline | 2110 Executive Drive | Attn Legal Dept | | Salisbury | NC | 28145 | USA | 7046338250 x236 | 7046338250 |
| Forecast Danbury Ltd Partnership | Joshua Katzen | 19 33 Needham Street | c o Forest Properties Management | | Newton Highlands | MA | 02161 | USA | 6175277707 | 6179643720 |
| FOREST CITY COMMERCIAL GROUP LLC | ATTN LEGAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | USA | 2166216060 | 2162636208 |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | USA | 8015666185 | 8015664732 |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | c o FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | | CHICAGO | IL | 60606 | USA | 3123444300 | 3129226320 |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | USA | 2127443300 | 2127441989 |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | USA | 3019460001 | 3019296391 |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | c o G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | USA | 212286.00 | 2122864178 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 | USA | 3523774321 | 3523735734 |
| GALILEO APOLLO II SUB LLC | ATTN LEGAL DEPT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| GALILEO NORTHEAST LLC | | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | CLEVELAND | OH | 44194-4305 | USA | 6172473434 | 6172668788 |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | USA | 3214524552 | 3214549647 |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA | 9729311881 04 | 9729318332 |
| GARDEN CITY CENTER | ATTN GENERAL MANAGER | c o GENERAL GROWTH PROPERTIES LP | 100 MIDWAY ROAD SUITE 14 | | CRANSTON | RI | 02920 | USA | 4019422800 | 4019428240 |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVENUE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | USA | 2124215333 | 2128011003 |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | USA | 9497237100 | 9497231141 |
| GATEWAY WOODSIDE INC | | C O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | BOSTON | MA | 02109 | USA | 6174762700 | 6174762799 |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697233 |
| GE Transporation Systems | | 2901 Eastlake Road | Chief Financial Officer Bldg 14 5 | | Erie | PA | 16531 | USA | 8148752386 | 8148753591 |
| GEENEN DEKOCK PROPERTIES LLC | Kathy Kubasiak | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | USA | 6163964950 | 6163966599 |
| GGP STEEPLEGATE INC | | c o GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605485 |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | USA | 9197874243 | 9197871894 |
| GMS GOLDEN VALLEY RANCH LLC | ATTN JOHN GOODWIN | 5973 AVENIDA ENCINAS | SUITE 300 | | CARLSBAD | CA | 92008-4476 | USA | 56269355431 217 | 5626967615 |
| GOLF GALAXY | | Accounts Payable | PO Box 7000 | | Coraopolis | PA | 15108 | USA | 4128090392 | 7242733400 |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | USA | 5128378810 | 5128379347 |
| GOODMILL LLC | ATTN BRUCE A GOODMAN | 636 OLD YORK ROAD | SUITE 2 | | JENKINTOWN | PA | 19046 | USA | 2158858383 | 2158854789 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA | 5164663100 | 5164663132 |
| GRE GROVE STREET ONE LLC | | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | USA | 7817624800 | 7817624841 |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | PO'B MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | USA | 9724554901 | 9724904905 |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | USA | 5854649400 | 5853281784 |
| GREELEY SHOPPING CENTER LLC | | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697250 |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | | NEW YORK | NY | 10170 | USA | 2125942700 | 2122161786 |
| GREEN ACRES MALL LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA | 2015871000 | 2015870600 |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | USA | 9166147900 | 9163839405 |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | USA | 3172372900 | 3172372912 |
| GS ERIE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | USA | 2167555500 | 2167551678 |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA | 2167555500 | 2167551500 |
| Guitar Center Stores Inc | Jeff Kelnick | 5795 Lindero Canyon Road | | | Westlake Village | CA | 91362 | USA | 8187358800o r8888 | 8187357923 |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | d b a WANAMAKER 21 SHOPPING CENTER | C O NAI nVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | USA | 7852321602 | 7852321829 |
| HANSON INDUSTRIES INC | Bob Boyle | 15807 E INDIANA AVENUE | c o MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | USA | 5099225252 | 5099225757 |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA | 5052554444 | 5052554444 |
| HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | USA | 5096638564 | 5096630461 |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA | 8056420121 | 8056428262 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| HARVEST NPE LP | ELIOT BARNETT MANAGING PARTNER | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | USA | 2143690860 | 2143690991 |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | USA | 2317229999 | 2317229960 |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | USA | 3034718958 | 3037916705 |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| Homans Associates Inc | Rich Landoli | 250 Ballardvale Street | PO Box 694 | | Wilmington | MA | 01887 | USA | 9789889692236 | 9786585918 |
| HOME DEPOT THE | | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339-4024 | USA | 7704338211 | 7703843042 |
| HOME DEPOT USA | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | USA | 770433821 | 7703842356 |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | USA | 7704338211 | 7703843042 |
| HRI LUTHERVILLE STATION LLC | BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | USA | 8605272222 | 8607060076 |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA | 3307472661 | 3307432902 |
| HV COVINGTON LLC | C O COHEN DEVELOPMENT CO | P O BOX 4542 | | | NEW YORK | NY | 10163 | USA | 2123380235 | 2123380238 |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | USA | 2145227740 | 2145202009 |
| I 10 BUNKER HILL ASSOCIATES LP | | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | USA | 7136236800 | 7136236804 |
| I 93 SOMERVILLE LLC | | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | USA | 2127080800 | 2128604191 |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA | 2032392317 | 2032392319 |
| Inkeeper Properties Inc | Bob Daly | 1005 Bullard Court Suite 100 | | | Raleigh | NC | 27615 | USA | | 9198779355 |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG No 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6305747306 | 6303682277 |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662718700 | 6303682277 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|-------|-----|
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5132415800 | 5136511289 |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG No 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | USA | 2103411166 | 2103411169 |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | USA | 9724426770 | 9724299017 |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | | C O INLAND SW MGT LLC No 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | USA | 9724426770 | 9724299017 |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662627700 | 6306457231 |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA | 8663677600 | 6306457230 |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | USA | 6302627700 | 6306457231 |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662627700 | 6306457231 |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | USA | 9724426770 | 9724299017 |
| INLAND WESTERN TEMECULA COMMONS LLC | ATTN VICE PRESIDENT | 2901 BUTTERFIELD ROAD | C O INLAND PACIFIC PROPERTY SERVICES LLC | | OAK BROOK | IL | 60523 | USA | 8668487600 | 6306457236 |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA | 8662627700 | 6306457231 |
| Innkeeper Properties Inc Mayland CAM | Niles Daly | 4829 Riverside Drive | Attn Niles Daly | | Danville | VA | 24591 | USA | 4347991202 | 4347999672 |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | SEATTLE | WA | 98104 | USA | 2065150630 | 2069038385 |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA | 3175775600 | 3175775605 |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 | USA | 6172328900 | 6177344661 |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA | 9497203132 | 9497202161 |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | ATTN EVP GENERAL COUNSEL | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | | CHICAGO | IL | 60603-2802 | USA | 3126755500 | 3126755555 |
| J R FURNITURE USA INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | USA | 5035918898 | 2068170078 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|-------|-----|
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 | USA | 2133954422 | 3102603300 |
| JANAF CROSSINGS LLC | | 320 N MAIN STREET | | | ANN ARBOR | MI | 48106 | USA | 7347698520 | 7347690036 |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA | 3129152000 | 3129153334 |
| JKCG LLC | | C O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | FOREST PARK | IL | 60130 | USA | 7083660080 | 7083665142 |
| Joelle Inc dba International House of Pancakes | | 121 Island Cove Way | | | Palm Beach Gardens | FL | 33418 | USA | 8889322722 | 6158720280 |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET STREET | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA | 8145353563 | 8145365505 |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA | 5614718077 | 6144490403 |
| JURUPA BOLINGBROOK LLC | | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | USA | 2087882412 | 2087888663 |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | BOULDER | CO | 80302 | USA | 3039381529 | 3034470451 |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | USA | 5208297295 | 5208297365 |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | USA | 9493761100 | 9493767388 |
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA | 4043517987 | 4043518038 |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | USA | 3179259011 | 3179270725 |
| KENDALL 77 LTD | | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | USA | 30567010001 04 | 3052738771 |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 516869001 |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA | 5035743329 | 5035742289 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168699001 |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020; C O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697133 |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716; | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697118 |
| KOLO ENTERPRISES | | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | USA | 7709552434243 | 7709510054 |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | USA | 6108257100 | 6108348110 |
| KSK SCOTTSDALE MALL LP | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA | 6142219200 | 6144490403 |
| La Z Boy Showcase Shoppes | | 724 Hoffman Street | | | Hammond | IN | 46327 | USA | 2199373360 | 2199376315 |
| Lakeshore Equipment Co | Pat Palmer | 2695 E Dominguez Street | PO Box 6261 | | Carson | CA | 90895 | USA | 3105378600 | 3105374987 |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | USA | 8133461010 | 8133460409 |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | ATTN MARK SOCHA | C O BLOCK & COMPANY | 700 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | USA | 8169325594 | 8169325510 |
| LEA COMPANY | C O PALMS ASSOCIATES | SUITE 200 3400 BUILDING LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452 | USA | 7573403669 | 7576319155 |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER ROAD | | | CEDARBURG | WI | 53012 | USA | 2623778377 | 2623772771 |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA | 2126927222 | 2129866972 |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | USA | 4046914007 | 4046914779 |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | USA | 7033682186 | 7033680628 |
| LITTLE BRITAIN HOLDING LLC | | C O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | USA | 2155616565 | 2155615025 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 02199 | USA | 6172479200 | 6172474044 |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 8154931000 | 9097897550 |
| MACERICH VINTAGE FAIRE LP | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | | SANTA MONICA | CA | 90407 | USA | 3103946000 | 3104581044 |
| MACY'S CENTRAL | ATTN CHAIRMAN | C O MACY'S RETAIL HOLDINGS INC | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | USA | 5135797121 | 7709135114 |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 | USA | 2027413800 | 2027413801 |
| Maggiano's Corner Bakery Holding Corp | | 6820 LBJ Freeway c o Brinker Intl Inc | Attn General Counsel | | Dallas | TX | 75240 | USA | 9726194100 | 4733724010 |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 | USA | 2175257755 | 2175250545 |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA | 6102778899 | 6102778880 |
| MALL AT GURNEE MILLS LLC | | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3019686001 |
| MALL OF DECORATION INC | | 8503 LANDOVER ROAD | | | LANDOVER | MD | 20785 | USA | 3013868882 | 3013860899 |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | USA | 4408926800 | 4408926804 |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | USA | 8189914717 | 8189912462 |
| MARKET HEIGHTS LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | USA | 5123204100 | 5123203101 |
| MARLTON VF LLC | ATTN VICE PRESIDENT REAL ESTATE | c o VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2128947995 |
| MASS ONE LLC | | c o PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE 2ND FLOOR | | NEW YORK | NY | 10017 | USA | 2125451100 | 2125451355 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | USA | 3028886280 | 3022554280 |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 6302188000 | 6303682277 |
| MB KEENE MONADNOCK LLC | ATTN VICE PRESIDENT | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | | OAK BROOK | IL | 60523 | USA | 8662718700 | 6303682218 |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVENUE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | USA | 3123601234 | 3123600606 |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY ROAD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | USA | 8478394600 | 8478398033 |
| MEMORIAL SQUARE 1031 LLC | | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA | 8662147500 | 6306453788 |
| MERIDIAN VILLAGE LLC | | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | BELLEVUE | WA | 98007 | USA | 4254551950 | 4254621943 |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | USA | 3219511500 | 3217519925 |
| MIBAREV DEVELOPMENT I LLC | | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | USA | 8008663975 | 9044485040 |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 | USA | 6309547300 | 6309547306 |
| MILFORD CROSSING INVESTORS LLC | | C O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | USA | 2032564000 | 2032564001 |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | c o GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605475 |
| MONTE VISTA CROSSINGS LLC | ATTN MARK D HALL | 1855 OLYMPIC BOULEVARD SUITE 250 | C O HALL EQUITIES GROUP | | WALNUT CREEK | CA | 94596 | USA | 9259334000 | 9259334172 |
| MONTGOMERY TOWNE CENTER STATION INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | USA | 5135541110 | 5135541009 |
| Mor Furniture For Less | Attn Real Estate | 8996 Miramar Road Suite 300 | | | San Diego | CA | 92126 | USA | 8585471616 | 8585471620 |
| Mor Furniture For Less | Danny Dean Karen Scarborough | 1270 West Elliott Road | | | Tempe | AZ | 85284-1100 | USA | 8585471616, 3333 | 8585471629 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | USA | 9255882213 | 9255882230 |
| MORRIS BETHLEHEM ASSOCIATES LP | | C O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 | USA | 2018048700 | 2018048721 |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD STREET 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | USA | 4102340782 | 4102341701 |
| Mr Paul T Martin | Mr Paul Martin | c o Martin Management Inc | 121 Athens West Parkway | | Athens | GA | 30606 | USA | 7065486666 | 7065484509 |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN ROAD | SUITE 200 | | TOPEKA | KS | 66614 | USA | 7852721398 | 7852721796 |
| MSF EASTGATE I LLC | ATTN LEASE ADMINISTRATOR | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | USA | 7168660211 | 7168862269 |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK STREET | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | USA | 8439137778 | 8434489838 |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA | 3019374664 | 3019379454 |
| NeCROSSGATES COMMONS NEWCO LLC | | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | USA | 3154227000 | 3154223887 |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | USA | 8584954900 | 8582780645 |
| New Avenues Lease Ownership LLC | | Attn Legal Department | 3440 Preston Ridge Road Suite 500 | | Alpharetta | GA | 30005 | USA | 4043868664 | 6788234654 |
| New Colorado Daily Inc | | 2610 Pearl Street | | | Boulder | CO | 80302 | USA | 3034436272130 | 3034439357 |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | USA | 9106475521 | 9106475301 |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REPRESENTATIVE | c o NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 | USA | 8188879797 | 8188876666 |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | c o CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | USA | 4012736800 | 4017512479 |
| NORTH PLAINFIELD VF LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2128947995 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVENUE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | USA | 8042300600 | 8042130700 |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | CLEVELAND | OH | 44124 | USA | 2164645255 | 2164648052 |
| NORTHERN TRUST BANK OF CALIFORNIA NA | ATTN TERRI HOWARD | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | | LOS ANGELES | CA | 90071 | USA | 2133461300 | 2133461468 |
| NORTHWOODS LP | | 5858 CENTRAL AVENUE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA | 7273846000 | 7273434272 |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | USA | 6142285331 | 6144698376 |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA | 2128693000 | 2128693989 |
| NP SSP BAYBROOK LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA | 2128693000 | 61398861234 |
| NPP DEVELOPMENT LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | USA | 5083844204 | 5086983035 |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA | 3368866256 | 3368866257 |
| OATES MARVIN L | | 960 FULTON AVENUE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | USA | 9163793875 | 9163813843 |
| O'Charleys Inc Mayland CAM | | 3038 Sidco Drive | Attn Director of Development | | Nashville | TN | 37204 | USA | 6152541563 | 6152541569 |
| OK Apple Inc | John Sook | PO Box 19704 | Attn John Sook | | Raleigh | NC | 27619 | USA | 9198462577, 107 | 9198460121 |
| OKLAHOMA GOLD REALTY LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 | USA | 4056809200 | 4057359919 |
| Oklahoma Goodwill Industries Inc | | 410 SW 3rd | | | Oklahoma City | OK | 73109 | USA | 4052364451 | 4052357215 |
| OLP 6609 GRAND LLC | | c o ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | USA | 5164663100 | 5164667645 |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA | 5164663100 | 5164667645 |
| ORION ALLIANCE GROUP LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | EVERETT | WA | 98201 | USA | 4253393638 | 4252528732 |
| ORLAND TOWN CENTER SHOPPING CENTER | | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | USA | 8474820000 | 8472955131 |
| Orthodontic Centers of Virginia Inc | Leslie March | 3850 North Causeway Boulevard Suite 800 | Attn Real Estate | | Metairie | LA | 70002 | USA | 5048344392 | 5046203400 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| OTR | DIRECTOR OF REAL EST | c o STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | USA | 6142274090 | 6142222917 |
| P A ACADIA PELHAM MANOR LLC | ATTN LEGAL DEPARTMENT | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | | WHITE PLAINS | NY | 10605 | USA | 9142888100 | 9144282760 |
| P L MESA PAVILIONS LLC | REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | USA | 5168699000 | 5165699001 |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | USA | 3149689898 | 3149685050 |
| PACIFIC CASTLE GROVES LLC | C O PACIFIC CASTLE MANAGEMENT | 2601 MAIN STREET | SUITE 900 | | IRVINE | CA | 92614 | USA | 9494754588 | 9494754585 |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH STREET | SUITE No 300 | | HIALEAH | FL | 33012 | USA | 3058217111 | 3058210921 |
| PALMETTO INVESTORS LLC | ATTN AL VINCENT | C O NIFONG REALTY INC | 2181 S ONEIDA STREET | | GREEN BAY | WI | 54304 | USA | 9204327300 | 9204327313 |
| PANATTONI DEVELOPMENT COMPANY LLC | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | | SACRAMENTO | CA | 95826 | USA | 9163815195 | 9163817639 |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA | 9729311188 | 9729318332 |
| PARKS AT ARLINGTON LP | Additional Fax | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605991 |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | USA | 2158858383 | 2158854789 |
| PARKWAY CENTRE EAST LLC | | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | COLUMBUS | OH | 43215-3610 | USA | 6148831312 | 6142212165 |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | USA | 6108257100 | 6108348110 |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | USA | 8502242141 | 9042228313 |
| PLANTATION POINT DEVELOPMENT LLC | ATTN ALAN HARGROVE DIR OF ASSET MGMT | C O CYPRESS EQUITIES | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | USA | 9723615804 | 9723615928 |
| PLAZA AT JORDAN LANDING LLC | ATTN DONNETTE S LOWE | 5850 AVENIDA ENCINAS | SUITE A | | CARLSBAD | CA | 92009 | USA | 7604383141 | 7604387615 |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE No 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | USA | 8587927500 | 8587927834 |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | USA | 3104418411 | 3104759112 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | c o LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | BALA CYNWYD | PA | 19004 | USA | 4845620222 | 6106674647 |
| POINT WEST INVESTORS II | | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | USA | 8313731072 | 8313735198 |
| Pork Place dba Honey Baked Ham Co & Café | Carl Gearhart | 1053 Grape Street | Attn Carl Gearhart | | Allentown | PA | 18052 | USA | 6102664100 | 6102664101 |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | USA | 6185497500 | 6185495248 |
| POTOMAC FESTIVAL II | | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | USA | 5713821200 | 5713821210 |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5165699001 |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA | 7247745639 | 7247744841 |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA | 7043766523 | 7043358654 |
| PREIT SERVICES LLC | ATTN GENERAL COUNSEL | 200 SOUTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19102 | USA | 2158750700 | 2155467311 |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | USA | 2158750700 | 2155467311 |
| Price Chopper Operating Co | Eldon Smith | 501 Duanesburg Road PO Box 1074 | Attn Vice President of Real Estate | | Schnectedy | NY | 12306 | USA | 5183569589 | 5182106629 |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA | 7136236800108 | 7136236804 |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA | 5074518452 | 5074511115 |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | USA | 9545372700 | 9545685340 |
| Prosound Music Centers Inc | Sandi Ince | P O Box 564 | | | Niwot | CO | 80544 | USA | 3035301364 | 3035301367 |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | USA | 7084225454 | 7084229780 |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA | 4692323400 | 4692323498 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY STE 1100 | | DALLAS | TX | 75248 | USA | 4692323400 | 4692323498 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|-------|-----|
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA | 6142217770 | 6142218429 |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK ROAD | | ROCKFORD | IL | 61114 | USA | 8152293000 | 8152293001 |
| Quantum Fine Casework Inc | Jeff McGovern | 3245 Meridian Parkway | Attn Jeff McGovern | | Weston | FL | 33331 | USA | 9547358001 | 9547358765 |
| Quarterdeck Corporate Office | Dan | 1015 SE 16th Street | | | Ft Lauderdale | FL | 33316 | USA | 3055312441 | 3055311712 |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA | 2483509900 | 2483509925 |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA | 9093815301 | 9098857127 |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA | 9163815195 | 9163812566 |
| Raymund Garza | | 777 North Texas Blvd | PO Box 1698 | | Alice | TX | 78333 | USA | 3616683937 | 3616684048 |
| REGENCY CENTERS LP | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | USA | 9045987000 | 9046343428 |
| REGENCY PETALUMA LLC | ATTN BRUCE QUALLS | 1850 MT DIABLO BOULEVARD SUITE 250 | C O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | USA | 9252791760 | 9259355902 |
| Remington Seeds LLC | Attn Steve Hageman | 4746 West US Highway 24 | PO Box 9 | | Remington | IN | 47977 | USA | 2192613444 | 2192612220 |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | USA | 7045238661 | 7045618740 |
| Restoration Ministries | Tyrone Paisley | 4105 Beallwood Avenue | | | Columbus | GA | 31904 | USA | 7065070485 | 7065072736 |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | McGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | USA | 4409144206 | 4402470434 |
| RICMAC EQUITIES CORP | | C O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | USA | 5166819000 | 5166814196 |
| RIO ASSOCIATES LP | | c o DUMBARTON PROPERTIES INC | PO BOX 9462 | | RICHMOND | VA | 23228 | USA | 8042664969 | 8042664977 |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA | 2485941000 | 2485941010 |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | USA | 5168697275 | 5168699001 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE TOWNE CENTER | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | | SANTA MONICA | CA | 90405 | USA | 3103142445 | 3103996681 |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA | 2483509900 | 2483509925 |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | USA | 5624300211 | 5627990449 |
| ROUTE 146 MILLBURY LLC | | c o SR WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | USA | 6172328900 | 6177344661 |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD STE 190 | | MAITLAND | FL | 32751 | USA | 4076670200 | 4076670330 |
| Ruby Tuesday's | Teresa Brooks | c o Basser Kaufman Attn Marc Kemp | 335 Central Avenue | | Lawrence | NY | 11559 | USA | 8653795882 | 8653796811 |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| SAFEWAY INC | KEVIN WING ATTENTION REAL ESTA | c o PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | USA | | 9254673323 |
| Sam Ash Megastores LLC | David C Ash | Attn David C Ash | PO Box 9047 | | Hicksville | NY | 11802 | USA | 5169326400300 | 5169320456 |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | USA | 3154227000 | 3154225269 |
| SANTAN VILLAGE PHASE 2 LLC | ATTN CENTER MANAGEMENT | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028-2399 | USA | 6029536200 | 6029531964 |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | c o BASSER KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | USA | 5165693700 | 5165697528 |
| SAUL HOLDINGS LP | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | | BETHESDA | MD | 20814-6522 | USA | 3019866000 | 3019866079 |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA | 6613231607 | 6613239008 |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA | 6029536272 | 6029536298 |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | c o SOUTHEASTERN ASSOCIATES; | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA | 8047918200 | 8047926610 |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | NEW YORK | NY | 10003 | USA | 2122066000 | 2122066113 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| SHERWOOD PROPERTIES LLC | | C O WALDEN & KIRKLAND iNC | P O BOX 1787 | | ALBANY | GA | 31702 | USA | 2294368811 | 2294368817 |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA | 3129605000 | 3129605475 |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE No 450050001 | COLUMBUS | OH | 43206 | USA | 6144458461 | 6144457373 |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA | 2166216060 | 2162636211 |
| SIERRA LAKES MARKETPLACE LLC | C O LEWIS OPERATING CORPORATION | 1156 NORTH MOUNTAIN AVENUE | PO BOX 670 | | UPLAND | CA | 91785 | USA | 9099496779 | 9099315589 |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | SEWICKLEY | PA | 15143 | USA | 4127491112 | 4127491116 |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA | 4254544525 | 4254511326 |
| SIMON PROP GRP IL LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857222 |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857221 |
| SIMVEST REAL ESTATE II LLC | C O SIMEON COMMERCIAL PROPERTIES | 655 MONTGOMERY STREET | SUITE 1190 | | SAN FRANCISCO | CA | 94111 | USA | 4159862002 | 4159862130 |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | USA | 4048889595 | 4048889351 |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD STREET HP1097 | | COLUMBUS | OH | 43215 | USA | 6144805024 | 6143318496 |
| SM NEWCO HATTIESBURG LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA | 2167555500 | 2167551500 |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN ROAD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA | 4109982648 | 4109982423 |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | USA | 2122656600 | 2124599133 |
| SOUTH PADRE DRIVE LP | ATTN LEGAL DEPARTMENT | C O WEINGARTEN REALTY MNGT CO | 2600 CITADEL PLAZA DRIVE; SUITE 300 | | HOUSTON | TX | 77008 | USA | 7138666000 | 7138666981 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH SHIELDS No 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVENUE | SUITE 1804 | NEW YORK | NY | 10175 | USA | 2128241100 | 2128241102 |
| SOUTHHAVEN CENTER II LLC | ATTENTION GENERAL MANAGER | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | | LITTLE ROCK | AR | 72205 | USA | 5016444956 | 5016662115 |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA STREET | SUITE 1 | | GREEN BAY | WI | 54304 | USA | 9204327300 | 9204327313 |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | USA | 3239336400 | 3239336440 |
| SPG INDEPENDENCE CENTER LLC | 3176361600 JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON STREET | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | USA | 3172637072 | 3176857270 |
| SPG TENNESSEE LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | 3176361600 | 3176857222 |
| SPRING HILL DEVELOPMENT PARTNERS GP | GEORGE TOMLIN PRESIDENT & CEO | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | BRENTWOOD | TN | 37027 | USA | 6153700670 | 6153733111 |
| ST CLOUD ASSOCIATES | FRED KOTEK | c o RESOURCE AMERICA INC | 1845 WALNUT STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | USA | 2155465005 | 2155748176 |
| ST INDIAN RIDGE LLC | ATTN GENERAL COUNSEL | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | | BEACHWOOD | OH | 44122 | USA | 2164646626 | 2164646346 |
| ST LOUIS MILLS LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3172632376 | 3176857301 |
| Staples No 0628 | Lease Administrator | 500 Staples Drive PO Box 9271 | Attn Legal Dept | | Framingham | MA | 01701-9271 | USA | 5082538920 | 5082538951 |
| Staples No 0768 | | 500 Staples Drive PO Box 9271 | Attn Legal Department | | Framingham | MA | 01701-9271 | USA | 5082535000 | 5082538989 |
| STAPLES THE OFFICE SUPERSTORE INC | ATTN LEASE ADMINISTRATOR | PO BOX 9271 | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01701-9271 | USA | 5082535000 | 5082538989 |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA | 2015871000 | 2015870600 |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J O'NEIL III | NEWTON LOWER FALLS | MA | 02462 | USA | 6175279800 | 6179657361 |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | USA | 6177707190 | 6177708950 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | USA | 5048992238 | 5048992247 |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE PO BOX 670 | | PERRYSBURG | OH | 43552 | USA | 4198741933 | 4198742615 |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | USA | 7704221434 | 7704227396 |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | USA | 7329350111 | 7329359801 |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 | USA | 3238888873 | 3238886494 |
| TAM STOCKTON LLC | | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON STREET SUUITE 475 | | SAN FRANCISCO | CA | 94111 | USA | 4157812900183 | 4153920805 |
| TANGLEWOOD PARK LLC | ATTN GENERAL COUNSEL | C O CASTO DEVELOPMENT | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | USA | 6142285331 | 6142273490 |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | CAN | 4169470248 | 4169479820 |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | USA | 6126966705 | 6126965400 |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075; PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA | 6127611059 | 6127611140 |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | ATTN JERRY TEITELBAUM | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | USA | 2484545010 | 2487458719 |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | USA | 2124909000 | 2129164840 |
| TEAM RETAIL WESTBANK LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | DALLAS | TX | 75220 | USA | 2149872266 | 2149871038 |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA | 4042403340 | 4042612399 |
| TEPLIS NATHAN; DR PAUL TEPLIS; MRS BELLE TEPLIS; FRANK & | | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | USA | 7702639021 | 7702639016 |
| The Auto Toy Store Inc | Teresa | 22 Boardman Canfield Road | | | Boardman | OH | 44512 | USA | 3309650808 | 3309659144 |
| THE CAFARO NORTHWEST PARTNERSHIP | ATTN LEGAL DEPARTMENT | 2445 BELMONT AVENUE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA | 3307472661 | 3307432902 |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi Street Suite 2A | Attn Linda Kennedy | | Richmond | CA | 94804 | USA | 5105591235242 | 5015591587 |

Circuit City Stores, Inc.
Global Landlords

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---------|-------------|-----------|-----------|-----------|------|-------|-----|---------|-------|-----|
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA | 9497203132 | 9497202218 |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA | 3103946000 | 3103952791 |
| THE SHOPPES AT SCHERERVILLE LLC | ATTN R OTTO MALY | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | COLUMBIA | MO | 65203 | USA | 5734433200 | 5738159459 |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | USA | 8472991160 | 5704438414 |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| THF HARRISONBURG CROSSINGS LLC | | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER SUITE 200 | | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | USA | 3144290900 | 3144290999 |
| Tire Kingdom Inc | Charles Zacharias VP Real E | Attn Real Estate Department | 823 Donald Ross Road | | Juno Beach | FL | 33408 | USA | 56138330002 340 | 5613833037 |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | ATLANTA | GA | 30346 | USA | 7704813000 | 7704813550 |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | USA | 2122469600 | 2122190541 |
| TOWER CENTER ASSOCIATES | | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | USA | 4076910505 | 4076910506 |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | USA | 2135962222 | 2134880819 |
| TOWSON VF LLC | ATTN; VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| TOYS R US INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | USA | 9736175718 | 9736174006 |
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA | 6265993700 | 6263014431 |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD 3RD FLOOR | | WESTLAKE | OH | 44145 | USA | 4408926800 | 4408926804 |
| TRC ASSOCIATES LLC | | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA | 9544299000 | 9544299007 |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | USA | 7184635757 | 7183218279 |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA | 3032005050 | 3038632243 |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA STREET | c o DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | USA | 2709263830720 | 2706834219 |
| TURTLE CREEK PARTNERS LLC | | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 | USA | 2709262616 | 2706834219 |
| TUTWILER PROPERTIES LTD | ATTN TEMPLE W TUTWILER III | P O BOX 12045 | | | BIRMINGHAM | AL | 65202 | USA | 2059332288 | 2059332283 |
| TVI INC | | 11400 SE 6th Street Suite 200 | Attn Real Estate | | Bellevue | WA | 98004 | USA | 2064621515 | 2064512250 |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | USA | 7736253036 | 7736250056 |
| TYSONS 3 LLC | | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | GREAT FALLS | VA | 22066 | USA | 7037578090 | 7037578095 |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA | 5854649400 | 5853281784 |
| URBANCAL OAKLAND II LLC | | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVENUE SUITE 900 | | CHICAGO | IL | 60611 | USA | 2486473838 | 2486476231 |
| US 41 & I 285 COMPANY | ATTN ERIN HINCHEY | C O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | | NEW YORK | NY | 10065 | USA | 2129351330 | 2123627152 |
| UTC I LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA | 7043766523 | 7043358654 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA | 8053741700 | 8053741703 |
| VALLEY CORNERS SHOPPING CENTER LLC | ATTN RETAIL LEASING | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA | 7043766523 | 7043358654 |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA | 5168699000 | 5168697118 |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | USA | 2125216349 | 2125850087 |
| VESTAR ARIZONA XXXI LLC | ATTN PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | USA | 6028660900 | 6029552298 |
| VESTAR QCM LLC | C O VESTAR DEVELOPMENT COMPANY | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | USA | 6028660900 | 6029552298 |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | USA | 8138885541 | 8138868744 |
| Viacom Outdoor Billboard | Scott Christensen | 1731 Workman Street | | | Los Angeles | CA | 90031 | USA | 2132227171 | 3232271293 |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | USA | 3024798314 | 3024780647 |
| Visionary Retail Management | Neva Mollica | 11103 West Avenue | ATTn Real Estate Department | | San Antonio | TX | 78213-1392 | USA | 2105246566 | 2105246687 |
| VIWY LP | ATTN STEVEN D BRAND | 633 W GERMANTOWN PIKE | SUITE 104 | | PLYMOUTH MEETING | PA | 19462 | USA | 6109409220 | 6109401996 |
| VNO MUNDY STREET LLC | ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |
| VORNADO GUN HILL ROAD LLC | STEVEN ROTH | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA | 2128947000 | 2015870600 |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | USA | 8644588088 | 8644589549 |
| W&D IMPERIAL NO 1 NORWALK | | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | USA | 3103142430 | 3103996681 |
| W&S ASSOCIATES LP | DAVID SIMON | c o SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | 3176361600 | 3176857270 |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | USA | 3129152800 | 3129152881 |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | USA | 5414651600 | 5414852050 |

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT ROAD | No 300 | WESTLAKE | OH | 44145 | USA | 4408926800 | 4408926804 |
| Waterbed Emporium of CA | Dannie Dean | 8996 Miramar Road No 360 | | | San Diego | CA | 92126 | USA | 8585471616 | 8585471620 |
| WAYSIDE COMMONS INVESTORS LLC | ATTN ASSET MANAGER | C O UBS REALTY INVESTORS LLC | 242 TRUMBULL STREET | | HARTFORD | CT | 06103 | USA | 8606169000 | 8606169104 |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA | 4024643196 | 4024646109 |
| WEBERSTOWN MALL LLC | ATTN GEORGE A SCHMIDT VICE PRESIDENT | C O GLIMCHER REALTY TRUST | 150 EAST GAY STREET | | COLUMBUS | OH | 43215 | USA | 61462190005 865 | 2099524671 |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | USA | 7753242774 | 7183833355 |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | USA | 9723850500 | 9727166397 |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREET SUITE 1080 | | RENO | NV | 89501 | USA | 77532427747 1838 | 7757852245 |
| WEC 99 3 LLC | | C O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | USA | | 2028870689 |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA | 3167217647 | 3166836311 |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | USA | 3037996300 | 3039966361 |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA | 9528977835 | 9528977704 |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C O FAISON & ASSOCIATES | 121 WEST TRADE STREET 27TH FLOOR SUITE 2550 | | CHARLOTTE | NC | 28202 | USA | 7049722500 | 7049722573 |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | USA | 4254544525 | 4254511326 |
| West Marine Products Inc | Jeanette Osborn & Gretchen | 500 Westridge Drive | Mail Stop G 6 | | Watsonville | CA | 95076-4100 | USA | 8317614488 | 8317285926 |

Circuit City Stores, Inc.
Global Landlords, Inc.

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE ROAD NE SUITE No 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA | 7708661110 | 7702321406 |
| WESTGATE VILLAGE LLC | | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | LAWRENCEVILLE | GA | 30043 | USA | 6785849990 | 6785849988 |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON STREET | | | PEORIA | IL | 61602 | USA | 3096711000 | 3096714308 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA | 3104452425 | 3104788776 |
| WHITESTONE DEVELOPMENT PARTNERS A LP | C O RELATED COMPANIES | & WHITESTONE DEVELOPMENT PARTNERS C LP | 60 COLUMBUS CIRCLE 19TH FLOOR | | NEW YORK | NY | 10023 | USA | 2124215333 | 2124214501 |
| WMI MPI BUSINESS TRUST | | c o BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA | 7168860211 | 7168862269 |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | USA | 3026556215 | 3026556294 |
| WRI CAMP CREEK MARKETPLACE II LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| WRI LAKESIDE MARKETPLACE LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA | 7138666000 | 7138666049 |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | USA | 8008666000 | 7138666072 |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | USA | 9723682125 | 9723683799 |

Circuit City Stores, Inc.
Interested Parties List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties which were contacted in the last three months are not disclosed in this Affidavit of Service.** | | | | | | | | |

Interested Parties List - Facsimile

Circuit City Stores, Inc.
Shareholders List Faxes

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-----|
| Brandes Investment Partners LP | Adelaide Pund | 11988 El Camino Real | Suite 500 | San Diego | CA | 92191 | US | 858-755-0916 |
| Chubb Corp | Henry B Schram | 15 Mountain View Rd | PO Box 1615 | Warren | NJ | 07061 | US | 908-903-3402 |
| Circuit City Stores Inc. | Philip J Schoonover | 9950 Maryland Dr | | Richmond | VA | 23233 | US | 804-527-4173 |
| Credit Suisse | Craig Stier | Eleven Madison Avenue | | New York | NY | 10010 | US | 212-325-6665 |
| Deutsche Bank AG | Jeffrey Ruiz | Taunusanlage 12 | | Frankfurt Am Main | | 60325 | Germany | 212-797-4664 |
| First Pacific Advisors Inc | J Richard Atwood | 11400 West Olympic Blvd | Suite 1200 | Los Angeles | CA | 90064 | US | 310-996-5450 |
| GSI Commerce Inc. | Fiona P Dias | 1075 First Avenue | | King of Prussia | PA | 19406 | US | 610-265-4578 |
| Jesaga Advisors LLC | Roger Low | 130 Battery St | 6th Fl | San Francisco | CA | 94111 | US | 415-445-3164 |
| Jose Abraham Garfias | | Periferico Sur No 4121 | Col Fuentes Del Pedregal | | DF | 05 14141 | Mexico | 52-55-1720-0076 |
| Northern Trust Corp | Orie Dudley | 50 S Lasalle St | | Chicago | IL | 60675 | US | 312-630-1512 |
| Parallax Fund LP | Jill Armstrong | 130 Battery St | 6th Fl | San Francisco | CA | 94111-4906 | US | 415-445-3164 |
| Petco Animal Supplies Inc | Michael E Foss | 9125 Rehco Rd | | San Diego | CO | 92121 | US | 858-453-6585 |
| PNC Financial Services Group Inc | Joseph C Guyaux | 249 Fifth Avenue | | Pittsburgh | PA | 15222 | US | 412-762-4507 |
| Ricardo Benjamin Salinas Pliego | Chairman/President | Grupo Elektra SA de CV | Insurgentes Sur 3579 Torre II PB | Col Tlalpan la Joya | DF | 14000 | Mexico | 52-55-5629-9000 |
| Ricardo Benjamin Salinas Pliego | | Periferico Sur No 4121 | Col Fuentes Del Pedregal | | DF | 05 14141 | Mexico | 52-55-1720-0076 |
| Royal Capital Management LLC | Yale M Fergang | 623 Fifth Avenue 24th Floor | | New York | NY | 10022 | US | 212-920-3411 |
| State Street Corp | James J Malerba | One Lincoln Street | | Boston | MA | 02111 | US | 617-654-3386 |
| Ultimate Electronics Inc | Mark J Wattles | Chairman/CEO | 321 West 84th Ave Suite A | Thornton | CO | 80260 | US | 303-412-2502 |

Circuit City Stores, Inc.
Regional EPA Faxes

| Location | Name | Address1 | Address2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington DC | | 20460 | | 202-501-1430 |
| Region 1 (CT, MA, ME, NH, RI, VT) | Environmental Protection Agency | 1 Congress St. Suite 1100 | | Boston MA | | 02114-2023 | | 617-918-1809 |
| Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency | 290 Broadway | | New York NY | | 10007-1866 | | 212-637-3526 |
| Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | 1650 Arch Street | | Philadelphia PA | | 19103-2029 | | 215-814-5103 |
| Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta GA | | 30303-3104 | | 404-562-8174 |
| Region 5 (IL, IN, MI, MN, OH, WI) | Environmental Protection Agency | 77 West Jackson Boulevard | | Chicago IL | | 60604-3507 | | 312-353-4135 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas TX | | 75202-2733 | | 214-665-7113 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas TX | | 75202-2733 | | 214-665-2118 |
| Region 7 (IA, KS, MO, NE) | Environmental Protection Agency | 901 N. 5th Street | | Kansas City KS | | 66101 | | 913-551-7066 |
| Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | 8OC-EISC | 1595 Wynkoop St | Denver CO | | 80202-1129 | | 303-312-7061 |
| Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | 75 Hawthorne Street | | San Francisco CA | | 94105 | | 415-947-3553 |

Circuit City Stores, Inc.
State Attorney General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa | 684-633-2269 |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | | 907-465-2974 |
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam | 671-472-2493 |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | | 518-473-9907 |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | | 602-542-0900 |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | | 850-414-2641 |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | | 804-786-1991 |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | | 916-845-9799 |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | | 916-845-0145 |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | | 775-684-1108 |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | | 502-564-4075 |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | | 617-742-4538 |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | | 717-783-2244 |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | | 804-371-9734 |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | | 304-558-0140 |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico | 787-725-4072 |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | | 202-442-9445 |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | | 410-576-6404 |
| Dusin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | | 501-682-8084 |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | | 916-324-5205 |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | | 850-245-6969 |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | | 207 626 8828 |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | | 505-827-5826 |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam | 671-633-2643 |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | | 502-564-2894 |

In re Circuit City Stores, Inc.
Case No. 08-35653

1/20/2009 7:20 PM
State Attorney General, Sec of State 090109 (114)

Circuit City Stores, Inc.
State Attorney General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-----|
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | | 512-494-8017 |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | | 503-378-4017 |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | | 803-734-4323 |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | | 608-267-2779 |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | | 225-326-6793 |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | | 573-751-0774 |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | | 601-359-4231 |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | | 303-866-5691 |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | | 402-471-3297 |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | | 302-577-6630 |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | | 202-331-1427 |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | | 603-271-2110 |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | | 605-773-4106 |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | | 208-854-8071 |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | | 202-347-8922 |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | | 312-814-3212 |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | | 651-282-2155 |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | | 225-922-0433 |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | | 614-466-5087 |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | | 808-586-1239 |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | | 801-366-0221 |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | | 617-727-3265 |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | | 670-664-2349 |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | | 517-373-3042 |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | | 517-241-0538 |

Circuit City Stores, Inc.
State Attorney General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | | 406-444-3549 |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | | 340-776-4612 |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | | 307-777-6869 |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | | 401-222-2725 |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | | 785-296-6296 |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | | 860 808 5387 |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | | 360-664-0228 |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | | 615-532-4994 |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico | 787-729-2059 |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | 919-716-6750 |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | | 334-242-4993 |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | | 602-542-1575 |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | | 501-682-1213 |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | | 916-653-4620 |
| State Of Colorado Department Of State | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | | 303-869-4864 |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | | 860-509-6209 |
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | | 302-739-3811 |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | | 404-657-2248 |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | | 808-586-2733 |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | | 208-334-2080 |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | | 217-524-8281 |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | | 317-233-3387 |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | | 515-242-5953 |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | | 785-296-4570 |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | | 207-287-5874 |

Circuit City Stores, Inc.
State Attorney General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-----|
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | | 410-974-5190 |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155-1299 | | 651-296-9073 |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | | 601-359-1607 |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | | 573-751-5294 |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | | 406-444-3976 |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | | 402-471-3666 |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | | 775-684-5725 |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | | 603-271-6316 |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | | 609-292-7665 |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | | 505-827-3634 |
| State Of New York | Department Of State | Division Of Corporations | 41 State Street | | Albany | NY | 12231 | | 518-473-7204 |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | | 919-807-2039 |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | | 701-328-2992 |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | | 614-995-2238 |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | | 405-521-3771 |
| State Of Oregon | Secretary Of State | Public Service Bldg, Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | | 503-378-4991 |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | | 401-222-1356 |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | | 803-734-1614 |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | | 605-773-4550 |
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | | 615-532-9870 |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | | 512-475-2761 |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | | 802-828-2853 |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | | 360-664-8781 |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | | 304-558-8381 |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | | 608-264-7965 |

Circuit City Stores, Inc.
State Attorney General and Sec of State Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-----|
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | | 307-777-5339 |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | | 317-232-7979 |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | | 609-292-3508 |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | | 907-465-2075 |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | | 602-542-4085 |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | | 404-657-8733 |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | | 717-787-8242 |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | | 515-281-4209 |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | | 334-242-2433 |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | | 801-530-6438 |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488 50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | | 340-774-9710 |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | | 405-521-3771 |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | | 701-328-2992 |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | | 802-828-5341 |

Circuit City Stores, Inc.
State EPA Offices Faxes

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-----|
| Alabama Dept. of Environmental Mgmt. | | P.O. Box 301463 | | Montgomery | AL | 36130-1463 | | 334-271-7950 |
| Alaska Dept. of Environmental Conservation | | 410 Willoughby Avenue, Suite 303 | | Juneau | AK | 99811-1800 | | 907-465-5070 |
| Arizona Dept. of Environmental Quality | | 1110 Washington St. | | Phoenix | AZ | 85007 | | 602-771-2218 |
| Arkansas Dept. Environmental Protection | | 8001 National Drive | | Little Rock | AR | 77209 | | 501-682-0798 |
| California Environmental Protection Agency | | 1416 9th Street | | Sacramento | CA | 95814 | | 916-653-1856 |
| Colorado Dept. of Health & Environment | | 4300 Cherry Creek Dr. S. | | Denver | CO | 80246-1530 | | 800-423-1108 |
| Connecticut Dept. of Environmental Protection | | 79 Elm St | | Hartfort | CT | 06106-5127 | | 860-424-4051 |
| Delaware Dept. of Natural Resources | & Environmental Control | 89 Kings Highway | | Dover | DE | 19901 | | 302-739-6242 |
| District of Columbia | Environmental Health Administration | 51 'N' Street, Room 5025 | | Washington | DC | 20002 | | 202-481-3771 |
| Florida Dept. of Environmental Protection | | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 | | 850-245-2128 |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152, East Tower | Atlanta | GA | 30334 | | 404.651.5778 |
| Hawaii Dept. of Health | | P.O. Box 3378 | | Honolulu | HI | 96801 | | 808-586-4444 |
| Idaho Dept of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 | | 208-373-0417 |
| Illinois Environmental Protection Agency | | 1021 N. Grand Ave. E. | | Springfield | IL | 62794-9276 | | 217-782-7860 |
| Indiana Dept. of Environmental Mgmt. | 100 North Senate Ave. | Mail Code 50-01 | | Indianapolis | IN | 46204-2251 | | 317-233-6647 |
| Iowa Dept. of Natural Resources | | 502 E. 9th Street | | Des Moines | IA | 50319-0034 | | 515-281-8895 |
| Kansas Dept. of Health and Environment | Curtis State Building | 1000 SW Jackson | | Topeka | KS | 66612 | | 785-368-6368 |
| Kentucky Dept. for Environmental Protection | | 300 Fair Oaks Lane | | Frankfort | KY | 40601 | | 502-564-4245 |
| Louisiana Dept. of Environmental Quality | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | | 225-219-3971 |
| Maine Dept. of Environmental Protection | 17 State House Station | 28 Tyson Drive | | Augusta | ME | 04333-0017 | | 207-287-2814 |
| Maryland Dept. of the Environment | | 1800 Washington Blvd. | | Baltimore | MD | 21230 | | 410-537-3092 |
| Massachusetts Dept. of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | | 617-556-1049 |

Circuit City Stores, Inc.
State EPA Offices Faxes

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Michigan Dept. of Environmental Quality | | 525 W. Allegan Street | | Lansing | MI | 48909-7973 | | 517-241-3571 |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd. | | St. Paul | MN | 55155-4194 | | 651-296-3698 |
| Mississippi Dept. of Environmental Quality | | P.O. Box 20305 | | Jackson | MS | 39289-1305 | | 601-354-6612 |
| Missouri Dept. of Natural Resources | Division of Environmental Quality | P.O. Box 176 | | Jefferson City | MO | 65102 | | 573-751-6860 |
| Montana Dept. of Environmental Quality | | 1625 Eleventh Ave. | | Helena | MT | 59620 | | 406-444-4386 |
| Nebraska Dept. of Environmental Quality | | 1200 N Street, Ste. 400 | | Lincoln | NE | 68509 | | 402-471-2909 |
| Nevada Dept. of Conservation | & Natural Resources | Division of Environmental Protection | 901 So. Stewart St., Suite 4001 | Carson City | NV | 89701-5249 | | 775-687-5856 |
| New Hampshire Dept. of Environmental Svs. | 29 Hazen Drive | P.O. Box 95 | | Concord | NH | 03302-0095 | | 603-271-2867 |
| New Jersey Dept. of Environmental Protection | | P.O. Box 402 | | Trenton | NJ | 08625-0402 | | 609-292-7695 |
| New Mexico Environment Dept. | 1190 St. Francis Drive | Suite N4050 | | Santa Fe | NM | 87505 | | 505-827-2836 |
| New York Dept. of Environmental Conservation | | 625 Broadway | | Albany | NY | 12233-0001 | | 518-402-9018 |
| North Carolina Dept. of Environment | & Natl. Resources | 1601 Mail Service Center | | Raleigh | NC | 27699-1601 | | 919-715-3060 |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide Avenue | | Bismarck | ND | 58501-1947 | | 701-328-5200 |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | | 614-728-3898 |
| Oklahoma Dept. of Environmental Quality | | 707 N. Robinson | | Oklahoma City | OK | 73102 | | 405-702-1001 |
| Oregon Dept. of Environmental Quality | | 811 SW Sixth Ave. | | Portland | OR | 97204-1390 | | 503-229-6730 |
| Pennsylvania Dept. of Environmental Protection | Rachel Carson State Office Building | 400 Market St. | | Harrisburg | PA | 17101 | | 717-783-8926 |
| Rhode Island Dept. of Environmental Mgmt. | | 235 Promenade St. | | Providence | RI | 02908-5767 | | 401-222-6802 |
| South Carolina Dept. of Health & Environment. | | 2600 Bull St. | | Columbia | SC | 29201 | | 803-253-7637 |
| South Dakota Dept of Environment & Natural Resources | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 | | 605-773-6035 |
| Tennessee Dept. of Environment & Conservation | 401 Church Street | 1st Floor, L & C Annex | | Nashville | TN | 37243-0435 | | 615-532-0145 |

Circuit City Stores, Inc.
State EPA Offices Faxes

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-----|
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | Austin | TX | 87853 | | 512-239-4430 |
| Utah Dept. of Environmental Quality | | 168 N. 1950 West | | Salt Lake City | UT | 84116 | | 801-536-0061 |
| Vermont Agency of Natural Resources | 103 S. Main St. | Cetner Building | | Waterbury | VT | 05671-0301 | | 802-244-1102 |
| Virginia Dept. of Environmental Quality | | 629 E. Main St. | | Richmond | VA | 23218 | | 804-698-4178 |
| Washington Department of Ecology | | P.O. Box 47600 | | Lacey | WA | 98504-7600 | | 360-407-6715 |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 | | 304-926-0457 |
| Wisconsin Dept. of Natural Resources | 101 S. Webster Street | P.O. Box 7921 | | Madison | WI | 53707-7921 | | 608-261-4380 |
| Wyoming Dept. of Environmental Quality | 122 W. 25th Street | Herschler Building | | Cheyenne | WY | 82002 | | 307-777-7682 |

Circuit City Stores, Inc.
State Taxing Authorities Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax | Phone |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-----|-------|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 | | 334-242-0550 | 334-242-1170 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 | | 907-269-6644 | 907-269-6620 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 | | 907-465-2375 | 907-465-2320 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | | 602-542-4774 | 602-255-2060 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 | | 602-542-4774 | 602-255-2060 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 | | 602-542-4774 | 602-255-3381 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 | | 602-542-4772 | 602-716-6090 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 | | 501-682-1691 | 501-682-1130 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 | | 501-682-7904 | 501-682-1895 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 | | 501-682-7114 | 501-682-4775 |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 | | 602-542-5339 | 602-542-5757 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 | | 732-632-8100 | 732-632-8512 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 | | 717-783-4716 | 717-787-7613 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 | | 318-227-1009 | 318-226-6711 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 | | 916-654-9211 | 888-745-3886 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 | | 310-320-0488 | 800-250-3913 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 | | 916-845-9799 | 916-845-4375 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 | | 916-845-0145 | 916-369-5034 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 | | 916-324-2757 | 800-400-7115 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 | | 660-584-2953 | 660-584-2106 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 | | 602-262-7151 | 602-262-6785 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 | | 206-684-5170 | 206-684-8484 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 | | 318-673-5105 | 318-673-5585 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 | | 303-866-2400 | 303-866-3091 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 | | 303-866-4000 | 800-970-3468 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 | | 303-318-9205 | 303-318-9100 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | 860-297-5916 | 800-382-9463 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 | | 860-263-6379 | 860-566-4350 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 | | 925-957-2898 | 925-957-5280 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 | | 804-254-6111 | 804-367-8037 |
| DeKalb City | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 | | 404-298-3040 | 404-298-4000 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 | | 940-349-3501 | 940-349-3500 |
| DuPage City | Attn: Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 | | 630-407-5999 | 630-407-5900 |

Circuit City Stores, Inc.
State Taxing Authorities Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax | Phone |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-----|-------|
| Duval City | Attn: Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 | | 904-630-2539 | 904-630-1916 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 | | 850-488-0024 | 850-488-5050 |
| Georgia Department of Labor | 148 Andrew Young International Blvd., NE | Suite 718 | | | Atlanta | GA | 30303 | | 404-232-3991 | 404-232-3990 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 | | 404-417-4327 | 404-417-4477 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 | | 312-793-5566 | 312-793-1175 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 | | 217-782-4217 | 217-782-3336 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 | | 319-233-4793 | 317-232-7670 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46240 | | 317-233-2329 | 317-232-2240 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 | | 801-626-3446 | 801-626-3460 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 | | 704-928-2033 | 704-878-3020 |
| Lafayette City | Attn: Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 | | 660-259-4268 | 660-259-6171 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 | | 504-925-3853 | 504-925-4611 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 | | 225-342-5833 | 225-342-2961 |
| Madison City | Attn: William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 | | 740-845-1775 | 740-852-1936 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 | | 602-506-1102 | 602-506-8511 |
| Marin City | Attn: Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 | | 415-507-4011 | 415-499-6133 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 | | 410-974-3456 | 410-974-3981 |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 | | 573-751-4135 | 573-751-4091 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 | | 573-751-7150 | 573-751-4450 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 | | 573-751-7483 | 573-751-3215 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 | | 919-733-1255 | 919-707-1191 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 | | 603-228-4145 | 603-224-3311 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 | | 631 447-8960 | 877-252-3052 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 | | 410-333-6792 | 410-949-0033 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 | | 877-520-6446 | 800-644-6292 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 | | 614-466-6873 | 614-466-2319 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 | | 614-387-1993 | 800-282-1780 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 | | 614-466-6401 | 614-846-6712 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 | | 800-317-3786 | 405-557-7100 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 | | 405-521-2035 | 405-521-3160 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 | | 503-945-8738 | 503-378-4988 |

Circuit City Stores, Inc.
State Taxing Authorities Faxes

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Fax | Phone |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-----|-------|
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 | | 717-783-4124 | 717-787-1064 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 | | 440-526-8813 | 440-526-0900 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 | | 803-898-5822 | 803-898-5000 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 | | 803-737-0286 | 803-737-3071 |
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | | 602-542-4772 | 602-255-2060 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 | | 501-682-5206 | 501-682-1074 |
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 | | 225-219-2210 | 225-219-7356 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | | 609-292-9266 | 609-292-6400 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 | | 614-387-1993 | 888-405-4039 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 | | 206-664-0456 | 800-647-7706 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 | | 817-884-1555 | 817-884-1100 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 | | 512-463-9111 | 512-463-2731 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 | | 615-741-5078 | 615-741-6642 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 | | 360-902-9287 | 360-902-9620 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 | | 360-902-4202 | 360-902-4200 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 | | 979-532-3897 | 979-532-3312 |

# EXHIBIT D

Circuit City Stores, Inc.
Core Service Group 090112 (28)

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Allen & Overy LLP | Ken Coleman | | | | | | |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 | |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 | |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 | |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 | |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 | |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 | |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | |
| Tennessee Department of Revenue | TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | |

# EXHIBIT E

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | cbblac@acxiom.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold<br>Mary A House<br>Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com<br>mhouse@akingump.com<br>ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin<br>Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | dladdin@agg.com<br>frank.white@agg.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq<br>Jeffrey Meyers Esq<br>Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | pollack@ballardspahr.com<br>meyers@ballardspahr.com<br>silvermanj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | mmccrory@btlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | Mweitzman@beankinney.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | michael@bindermalter.com<br>julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | Kelbon@blankrome.com<br>Lucian@blankrome.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Blankinship & Keith PC | William H Casterline Jr Esq<br>Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | wcasterlinejr@bklawva.com<br>jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | Trey.Wood@bgllp.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | kjohnson@bricker.com<br>abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | rkobert@broadandcassel.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | dludman@brownconnery.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq<br>Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | dspiro@cantorarkema.com<br>nmccullagh@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | Chris.Mosley@fortworthgov.org |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com<br>cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | Sou06@co.henrico.va.us |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq<br>Nichola M Miller Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | timothy.brink@dlapiper.com<br>nicholas.miller@dlapiper.com |
| Donahue Gallagher Woods LLP | William R Hill<br>Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | rock@donahue.com<br>ehandler@donahue.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | Peter@dntpc.com<br>nontrustee@dntpc.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | DiMassa@duanemorris.com MEHoffman@duanemorris.com LLTaylor@duanemorris.com MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | rxza@elliottgreenleaf.com nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | | wendymeadpc@verizon.net |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanH@gtlaw.com |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com<br>sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq<br>Rachel N Greenberger Esq<br>Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | skipnis@hgg.com<br>rgreenberger@hgg.com<br>nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | richard.lear@hklaw.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq<br>Adam K Keith Esq<br>Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | sdrucker@honigman.com<br>akeith@honigman.com<br>jsgroi@honigman.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | gmkaplan@howardrice.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | rwestermann@hunton.com |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com<br>jmatteo@jackscamp.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | slshadmand@jonesday.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | pkcampsen@kaufcan.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | | wbroscious@kbbplc.com |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | joon@khanglaw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | tah@kompc.com dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | rkbgwhw@aol.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | sleach@ltblaw.com msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Bruce.Matson@leclairryan.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com bnestor@linowes-law.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | taxcol@co.madison.al.us swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com jcharboneau@mfgs.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | molden@mhalaw.com acampbell@mhalaw.com sthompson@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 | | dscott@mcdowellrice.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 | | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | cao.bkc@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michellel@taxcollector.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | senica@millercanfield.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 | | betsy.burn@nelsonmullins.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 | | drukavina@munsch.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | 4140 Parklake Ave | | Raleigh | NC | 27612 | | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 | | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | msage@omm.com kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | bonnieholly@polktaxes.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | tbortz@state.pa.us |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com flevy@olshanlaw.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | Rbattaglia@obht.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | sstengel@orrick.com jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com mwasserman@osler.com |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Pender & Coward PC | Paul A Driscoll | 222 Central Park Ave Ste 400 | | Virginia Beach | VA | 23462 | | pdriscol@pendercoward.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | eagle.sara@pbgc.gov efile@pbgc.gov |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | sws@pgslaw.com sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | jbird@polsinelli.com ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | rsomma@pbl.com lotenti@pbl.com |
| Powell Goldstein LLP | William C Crenshaw Esq | 901 New York Avenue NW Third Fl | | Washington | DC | 20001 | | wcrenshaw@pogolaw.com |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 | | katerina@pricegrabber.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| Quarles & Brady LLP | Faye B Feinstein Esq<br>Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | fbf@quarles.com<br>ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 | | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | Dberman@riemerlaw.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | | pstrniste@rc.com<br>pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | rtucker@simon.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | naw@saiber.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | 230 Park Ave | | New  York | NY | 10169 | | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | | rtepper@sabt.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com<br>chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq<br>Rhett Petcher Esq<br>Alexander Jackins | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com<br>rpetcher@seyfarth.com<br>ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | William J Factor Esq<br>David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | wfactor@seyfarth.com<br>dchristian@seyfarth.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | smetz@srgpe.com ggrant@srgpe.com csydnor@srgpe.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com rhicks@shutts.com |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | pr@southwindsltd.com |
| State of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | | ReardonV@michigan.gov |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | jdibble@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | | rbingham@stites.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | rdavis@cafarocompany.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | tking@kech.com |
| Thompson McMullan PC | Robert A Dybing Robert R Musick | 100 Shockoe Slip | | Richmond | VA | 23219 | | rdybing@t-mlaw.com bmusick@t-mlaw.com |
| Torys LLP | William F Gray Jr Esq Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 | | wgray@torys.com tmartin@torys.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St Ste 820 PO Box 1097 | | Boise | ID | 83701 | | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr Vivieon E Kelley | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | bradfute.davenport@troutmansanders.com Vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | | hollace.cohen@troutmansanders.com vivieon.kelley@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | sherrill-beards@sec.gov |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | | lakatz@venable.com keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |
| Vinson & Elkins LLP | William L Wallander Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | mmmitchell@vorys.com sbanerjee@vorys.com kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | | tscobb@vssp.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcelaw.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 | | gary.holtzer@weil.com joseph.gelb@weil.com |

Circuit City Stores, Inc.
Rule 2002 Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 | | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 | | ecfndoh@weltman.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com dtrache@wileyrein.com rsaitta@wileyrein.com |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com aarbuckle@wisedel.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | John Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | ngoldman@ygvb.com |

# EXHIBIT F

Circuit City Stores, Inc.
Personal Property Lease Rejection List

| Contact | Address1 | City | State | Zip | Country |
|---------|----------|------|-------|-----|---------|
| Eileen J Reames | 5259 Summer Plains Dr | Mechanicsville | VA | 23116 | US |