**Exhibit 4**

PHH ARVAL
North American Truck Operations

Circuit City Stores, Inc.
December 31, 2008

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549121874 | 63 | 2004 | C&D | 02V085 17 | 4V04965 | BATTERY | RE | 12/29/04 | 46 | 2,951.00 | 713.12 | 56.44 | | 859.84 |
| 549121875 | 63 | 2004 | ENERSYS | 12-E100D-13 | RCL-283536 | BATTERY | RE | 01/19/05 | 46 | 1,396.35 | 337.43 | 26.71 | | 312.23 |
| 549121876 | 63 | 2004 | C&D | 02V085 19 | 04RV00500 | BATTERY | RE | 01/11/05 | 46 | 3,183.68 | 769.38 | 60.89 | 5.32 | 711.87 |
| 549121877 | 63 | 2004 | C&D | 02V085 19. | 04RV00370 | BATTERY | RE | 01/11/05 | 46 | 3,183.68 | 769.38 | 60.89 | 5.32 | 711.87 |
| 549121878 | 63 | 2004 | C&D | 02V085 19 | 04RV00371 | BATTERY | RE | 01/11/05 | 46 | 3,183.68 | 769.38 | 60.89 | 5.32 | 711.87 |
| 549121879 | 63 | 2004 | ENERSYS | 12-E100D-13 | RCL-282669 | BATTERY | RE | 01/19/05 | 46 | 1,948.29 | 470.83 | 37.26 | 2.42 | 435.64 |
| 549121880 | 63 | 2004 | ENERSYS | 12-E100D-13 | RCL-282680 | BATTERY | RE | 01/19/05 | 46 | 1,923.25 | 464.75 | 36.78 | 2.42 | 430.04 |
| 549121881 | 63 | 2004 | ENERSYS | 12-E100D-13 | RCL-282897 | BATTERY | RE | 01/19/05 | 46 | 1,948.29 | 470.83 | 37.26 | 2.61 | 435.64 |
| 549121882 | 63 | 2004 | ENERSYS | 12-E100D-13 | RCL-283537 | BATTERY | RE | 01/19/05 | 46 | 1,948.29 | 470.83 | 37.26 | 2.43 | 435.64 |
| 549121883 | 63 | 2004 | JLG | 15DVSP CC | 0130005678 | CHARGER | RE | 01/19/05 | 46 | 11,668.70 | 2,819.35 | 223.13 | 17.30 | 2,608.67 |
| 549121884 | 63 | 2004 | JLG | 15DVSP CC | 0130006555 | CHARGER | RE | 01/19/05 | 46 | 12,318.04 | 2,976.64 | 235.59 | 18.25 | 2,754.31 |
| 549121885 | 63 | 2004 | JLG | 15DVSP CC | 0130006715 | CHARGER | RE | 01/19/05 | 46 | 12,393.17 | 2,994.93 | 237.02 | 19.55 | 2,771.11 |
| 549121887 | 63 | 2004 | JLG | 15DVSP CC | 0130005691 | CHARGER | RE | 01/18/05 | 46 | 12,308.92 | 2,874.58 | 235.41 | 16.48 | 2,752.27 |
| 549121890 | 63 | 2004 | JLG | 15DVSP CC | 0130005504 | CHARGER | RE | 01/21/05 | 46 | 11,879.22 | 2,870.74 | 227.19 | 20.45 | 2,656.19 |
| 549121867 | 64 | 2006 | BIG JOE | PDM-20-150C | 376994 | ORDER PICKER | FO | 02/08/05 | 45 | 9,634.40 | 2,468.00 | 183.10 | 15.50 | 2,119.57 |
| 549121893 | 65 | 2004 | ENERSYS | 12-E085D-13 | RDA-287386 | BATTERY | RE | 02/08/05 | 45 | 1,422.88 | 371.64 | 27.41 | 1.91 | 320.15 |
| 549121894 | 65 | 2004 | ENERSYS | 12-E085D-13 | RDA-287816 | BATTERY | RE | 02/08/05 | 45 | 1,422.88 | 371.65 | 27.42 | 1.92 | 320.15 |
| 549121895 | 65 | 2004 | JLG | 15DVSP CC | 0130006756 | CHARGER | RE | 02/08/05 | 45 | 13,912.46 | 3,398.57 | 250.78 | 21.94 | 2,927.80 |
| 549121898 | 65 | 2004 | ENERSYS | 12-E100D-13 | RCF-228869 | BATTERY | RE | 02/21/05 | 45 | 1,422.88 | 371.65 | 27.42 | 2.09 | 320.15 |
| 549121899 | 65 | 2005 | ENERSYS | 12-E100D-13 | RDB-289625 | BATTERY | RE | 02/21/05 | 45 | 1,420.48 | 371.05 | 27.38 | 2.46 | 319.61 |
| 549121900 | 65 | 2005 | ENERSYS | 12-E085D-13 | RDB-289619 | BATTERY | RE | 02/21/05 | 45 | 1,420.48 | 371.05 | 27.38 | 1.85 | 319.61 |
| 549121901 | 65 | 2005 | ENERSYS | 12-E100D-13 | RCK-275498 | BATTERY | RE | 02/01/05 | 45 | 1,948.80 | 510.56 | 38.58 | 3.20 | 438.71 |
| 549121903 | 66 | 2005 | ENERSYS | 12-E100D-13 | RDB-291462 | BATTERY | RE | 03/23/05 | 45 | 1,428.96 | 423.14 | 27.44 | 2.40 | 320.50 |
| 549121904 | 66 | 2005 | ENERSYS | 12-E100D-13 | RDC-295920 | BATTERY | RE | 04/15/05 | 43 | 1,849.48 | 578.10 | 37.50 | 2.90 | 437.85 |
| 549121906 | 66 | 2005 | ENERSYS | 12-E100D-13 | RDF-283786 | BATTERY | RE | 05/11/05 | 42 | 1,423.29 | 447.16 | 27.30 | 1.37 | 319.67 |
| 549121907 | 67 | 2005 | ENERSYS | 12-E100D-13 | RDC-295451 | BATTERY | RE | 05/11/05 | 42 | 1,423.29 | 447.16 | 27.30 | 2.26 | 319.67 |
| 549121908 | 67 | 2005 | ENERSYS | 12-E085D-13 | RDD-295452 | BATTERY | RE | 05/11/05 | 42 | 1,423.29 | 447.16 | 27.30 | 2.28 | 319.67 |
| 549121909 | 67 | 2005 | ENERSYS | SSC-12-550 | KCF-3124 | CHARGER | RE | 05/11/05 | 42 | 527.59 | 165.70 | 10.12 | 0.83 | 118.50 |
| 549121910 | 67 | 2005 | ENERSYS | 12-E085D-13 | RDC-296446 | BATTERY | RE | 05/11/05 | 42 | 1,950.87 | 612.87 | 37.42 | 2.44 | 438.17 |
| 549121911 | 67 | 2005 | ENERSYS | 12-E085D-13 | RDC-295863 | BATTERY | RE | 05/11/05 | 42 | 1,423.29 | 447.16 | 27.30 | 1.37 | 319.67 |
| 549121912 | 67 | 2005 | ENERSYS | 12-E085D-13 | RDD-298507 | BATTERY | RE | 05/11/05 | 42 | 1,950.87 | 612.94 | 37.41 | 2.24 | 436.17 |
| 549121913 | 67 | 2005 | ENERSYS | SSC-12-550 | KCF-3129 | CHARGER | RE | 05/11/05 | 42 | 527.58 | 165.68 | 10.11 | 0.83 | 118.49 |
| 549121614 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDA-286198 | BATTERY | RE | 05/27/05 | 41 | 1,419.86 | 472.01 | 27.37 | 1.84 | 319.47 |
| 549121888 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDA-286197 | BATTERY | RE | 05/27/05 | 41 | 1,419.86 | 472.01 | 27.37 | 1.92 | 319.47 |
| 549121889 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDA-287565 | BATTERY | RE | 05/27/05 | 41 | 1,419.86 | 472.01 | 27.37 | 1.91 | 319.47 |
| 549121892 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDE-302776 | BATTERY | RE | 05/27/05 | 41 | 1,419.86 | 472.01 | 27.37 | 2.39 | 319.47 |
| 549121915 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDD-298531 | BATTERY | RE | 06/14/05 | 41 | 1,422.63 | 472.86 | 27.42 | 1.92 | 320.09 |
| 549121916 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDE-298532 | BATTERY | RE | 06/27/05 | 41 | 1,422.63 | 472.10 | 27.52 | 3.76 | 320.09 |
| 549121917 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDD-292222 | BATTERY | RE | 04/15/05 | 41 | 2,065.95 | 666.94 | 39.83 | 1.99 | 464.84 |
| 549121918 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDD-300144 | BATTERY | RE | 06/14/05 | 41 | 1,422.83 | 472.96 | 27.42 | 1.37 | 320.09 |
| 549121919 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDD-298518 | BATTERY | RE | 05/14/05 | 41 | 1,949.98 | 646.28 | 37.59 | 3.10 | 438.75 |
| 549121920 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDD-300663 | BATTERY | RE | 06/27/05 | 41 | 1,946.17 | 647.10 | 37.52 | 2.63 | 437.89 |
| 549121921 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDE-304711 | BATTERY | RE | 06/27/05 | 41 | 1,946.17 | 647.10 | 37.52 | 2.63 | 437.89 |
| 549121922 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDF-307629 | BATTERY | RE | 05/27/05 | 41 | 1,946.17 | 647.10 | 37.52 | 2.44 | 437.89 |
| 549121923 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDF-307629 | BATTERY | RE | 05/27/05 | 41 | 1,419.85 | 472.01 | 27.37 | 1.91 | 319.47 |
| 549121924 | 88 | 2005 | ENERSYS | 12-E085D-13 | RDE-286855 | BATTERY | RE | 06/27/05 | 41 | 1,946.17 | 647.10 | 37.52 | 2.63 | 437.89 |

PHH

| Client/Unit Number | Lease Soft # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549121925 | 68 | 2005 | ENERSYS | 12-E085D-13 | RDD-269407 | BATTERY | RE | 05/24/05 | 41 | 1,427.13 | 474.44 | 27.51 | | 321.10 |
| 549121926 | 68 | 2005 | ENERSYS | 12-E085D-13 | RDE-302608 | BATTERY | RE | 06/30/05 | 41 | 1,419.21 | 471.88 | 27.35 | 2.13 | 319.32 |
| 549121927 | 68 | 2005 | ENERSYS | 12-E085D-13 | RDD-298506 | BATTERY | RE | 06/27/05 | 41 | 1,419.85 | 472.06 | 27.36 | | 319.47 |
| 549121954 | 69 | 2005 | BIG JOE | PDM-20-150CT-CI | 375323 | ORDER PICKER | FO | 09/21/05 | 38 | 9,405.44 | 3,619.81 | 180.51 | 14.89 | 2,108.70 |
| 549121955 | 69 | 2005 | BIG JOE | PDM-20-150CT-CI | 377964 | ORDER PICKER | FO | 09/21/05 | 38 | 9,431.48 | 3,620.83 | 181.01 | 11.51 | 2,114.54 |
| 549121964 | 69 | 2005 | BIG JOE | PDM-20-150CT-CI | 375324 | ORDER PICKER | FO | 09/28/05 | 38 | 9,545.41 | 3,664.55 | 183.19 | 12.82 | 2,140.08 |
| 549121928 | 70 | 2005 | JLG | 15DVSP CC | 0130006858 | CHARGER | RE | 08/31/05 | 38 | 12,572.46 | 4,870.14 | 244.67 | 20.18 | 2,850.18 |
| 549121929 | 70 | 2005 | JLG | 15DVSP CC | 0130006866 | CHARGER | RE | 08/31/05 | 38 | 12,279.59 | 4,756.31 | 238.96 | 12.19 | 2,783.56 |
| 549121930 | 70 | 2005 | JLG | 15DVSP CC | 0130007104 | CHARGER | RE | 08/31/05 | 38 | 12,033.01 | 4,861.27 | 234.17 | 17.55 | 2,727.88 |
| 549121931 | 70 | 2005 | JLG | 15DVSP CC | 0130007109 | CHARGER | RE | 08/31/05 | 38 | 12,648.96 | 4,899.72 | 246.16 | 19.19 | 2,867.52 |
| 549121932 | 70 | 2005 | JLG | 15DVSP CC | 0130006974 | CHARGER | RE | 08/31/05 | 38 | 12,138.07 | 4,700.94 | 236.18 | 14.17 | 2,751.25 |
| 549121934 | 70 | 2005 | JLG | 15DVSP CC | 0130007046 | CHARGER | RE | 08/31/05 | 38 | 12,309.41 | 4,768.25 | 239.55 | 19.76 | 2,790.54 |
| 549121941 | 70 | 2005 | C&D | CLINE | 5H57218 | BATTERY | RE | 08/23/05 | 38 | 2,118.48 | 820.61 | 41.23 | 3.61 | 480.26 |
| 549121942 | 70 | 2005 | C&D | CLINE | 5H58156 | BATTERY | RE | 09/21/05 | 38 | 1,433.35 | 555.25 | 27.88 | 2.44 | 324.94 |
| 549121843 | 70 | 2005 | C&D | CLINE | 5H57703 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121844 | 70 | 2005 | C&D | CLINE | 5H57705 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121845 | 70 | 2005 | C&D | CLINE | 5H57707 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121846 | 70 | 2005 | C&D | CLINE | 5H57708 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121847 | 70 | 2005 | C&D | CLINE | 5H57711 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121948 | 70 | 2005 | C&D | FERRO FIVE FR S | MPI-264614 | CHARGER | RE | 09/21/05 | 38 | 1,939.18 | 751.20 | 37.74 | 3.30 | 439.61 |
| 549121949 | 70 | 2005 | C&D | FERRO FIVE FR S | MPI-264613 | CHARGER | RE | 09/21/05 | 38 | 1,939.18 | 751.20 | 37.74 | 3.30 | 439.61 |
| 549121950 | 70 | 2005 | C&D | FERRO FIVE FR S | MPI-264547 | CHARGER | RE | 09/21/05 | 38 | 1,267.08 | 490.85 | 24.65 | 2.16 | 287.25 |
| 549121951 | 70 | 2005 | C&D | FERRO FIVE FR S | MPI-264546 | CHARGER | RE | 09/21/05 | 38 | 1,267.08 | 490.86 | 24.65 | 2.16 | 287.25 |
| 549121952 | 70 | 2005 | C&D | CLINE | 5H57117 | BATTERY | RE | 09/21/05 | 38 | 2,118.48 | 820.61 | 41.23 | 3.61 | 480.26 |
| 549121953 | 70 | 2005 | C&D | CLINE | 5H58155 | BATTERY | RE | 09/21/05 | 38 | 1,433.35 | 555.25 | 27.88 | 2.44 | 324.89 |
| 549121957 | 70 | 2005 | JLG | 15DVSP CC | 0130006587 | CHARGER | RE | 09/16/05 | 38 | 11,775.87 | 4,561.60 | 229.17 | 20.63 | 2,669.61 |
| 549121965 | 70 | 2005 | C&D | CLINE | 5H57702 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121966 | 70 | 2005 | C&D | CLINE | 5H57704 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121967 | 70 | 2005 | C&D | CLINE | 5H57706 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121968 | 70 | 2005 | C&D | CLINE | 5H57709 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121969 | 70 | 2005 | C&D | CLINE | 5H57710 | BATTERY | RE | 09/21/05 | 38 | 2,674.39 | 1,035.96 | 52.05 | 4.55 | 606.28 |
| 549121970 | 70 | 2005 | C&D | CLINE | 5H57712 | BATTERY | RE | 09/21/05 | 38 | 2,674.38 | 1,035.97 | 52.04 | 4.55 | 606.28 |
| 549121993 | 71 | 2005 | BIG JOE | 378400 | | ORDER PICKER | FO | 10/20/05 | 37 | 9,550.49 | 3,846.61 | 184.01 | 9.23 | 2,151.73 |
| 549121994 | 71 | 2005 | BIG JOE | 378401 | | ORDER PICKER | FO | 10/20/05 | 37 | 9,555.59 | 3,848.61 | 184.50 | | 2,152.87 |
| 549122052 | 71 | 2005 | BIG JOE | PDM-20-150CT-CI | 378432 | ORDER PICKER | FO | 10/20/05 | 37 | 9,272.95 | 3,734.65 | 179.04 | | 2,089.20 |
| 549121972 | 72 | 2005 | C&D | CLINE | 5H59773 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121973 | 72 | 2005 | C&D | CLINE | 5H59775 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121974 | 72 | 2005 | C&D | CLINE | 5H59774 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121980 | 72 | 2005 | C&D | CLINE | 5H59704 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121961 | 72 | 2005 | C&D | CLINE | 5H59778 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121982 | 72 | 2005 | C&D | CLINE | 5H59706 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121983 | 72 | 2005 | C&D | CLINE | 5H59803 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121984 | 72 | 2005 | C&D | CLINE | 5H59805 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121985 | 72 | 2005 | C&D | CLINE | 5H59807 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121986 | 72 | 2005 | C&D | CLINE | 5H59607 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121987 | 72 | 2005 | C&D | CLINE | 5H59705 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121988 | 72 | 2005 | C&D | CLINE | 5H59707 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121989 | 72 | 2005 | C&D | CLINE | 5H59604 | BATTERY | RE | 10/20/05 | 37 | 4,021.25 | 1,631.43 | 78.26 | 4.70 | 916.04 |
| 549121991 | 72 | 2005 | C&D | CLINE | 5H57691 | BATTERY | RE | 10/20/05 | 37 | 3,468.11 | 1,407.05 | 67.49 | 5.91 | 790.04 |
| 549121992 | 72 | 2005 | C&D | CLINE | 5H57690 | BATTERY | RE | 10/23/05 | 37 | 3,468.11 | 1,407.05 | 67.49 | 5.91 | 790.04 |
| 549121995 | 72 | 2005 | C&D | CLINE | 5H60351 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549121996 | 72 | 2005 | C&D | C-LINE | 5H60353 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549121997 | 72 | 2005 | C&D | C-LINE | 5H60355 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549121998 | 72 | 2005 | C&D | C-LINE | 5H60357 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549121999 | 72 | 2005 | C&D | C-LINE | 5H60359 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122000 | 72 | 2005 | C&D | C-LINE | 5H60361 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122001 | 72 | 2005 | C&D | C-LINE | 5H60350 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122002 | 72 | 2005 | C&D | C-LINE | 5H60352 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122003 | 72 | 2005 | C&D | C-LINE | 5H60354 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122004 | 72 | 2005 | C&D | C-LINE | 5H60356 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122005 | 72 | 2005 | C&D | C-LINE | 5H60358 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122006 | 72 | 2005 | C&D | C-LINE | 5H60360 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122007 | 72 | 2005 | C&D | C-LINE | 5H60362 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122008 | 72 | 2005 | C&D | C-LINE | 5H60364 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122009 | 72 | 2005 | C&D | C-LINE | 5H60366 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122010 | 72 | 2005 | C&D | C-LINE | 5H60368 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122011 | 72 | 2005 | C&D | C-LINE | 5H60437 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122012 | 72 | 2005 | C&D | C-LINE | 5H60439 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122013 | 72 | 2005 | C&D | C-LINE | 5H60441 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122014 | 72 | 2005 | C&D | C-LINE | 5H60363 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122015 | 72 | 2005 | C&D | C-LINE | 5H60367 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122016 | 72 | 2005 | C&D | C-LINE | 5H60369 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122017 | 72 | 2005 | C&D | C-LINE | 5H60438 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122018 | 72 | 2005 | C&D | C-LINE | 5H60440 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122019 | 72 | 2005 | C&D | C-LINE | 5H60442 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122020 | 72 | 2005 | C&D | C-LINE | 5H60444 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122021 | 72 | 2005 | C&D | C-LINE | 5H60446 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122022 | 72 | 2005 | C&D | C-LINE | 5H60448 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122023 | 72 | 2005 | C&D | C-LINE | 5H60449 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122024 | 72 | 2005 | C&D | C-LINE | 5H60451 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122025 | 72 | 2005 | C&D | C-LINE | 5H60443 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122026 | 72 | 2005 | C&D | C-LINE | 5H60445 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122027 | 72 | 2005 | C&D | C-LINE | 5H60447 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122028 | 72 | 2005 | C&D | C-LINE | 5H60452 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122029 | 72 | 2005 | C&D | C-LINE | 5H60454 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122030 | 72 | 2005 | C&D | C-LINE | 5H60453 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122031 | 72 | 2005 | C&D | C-LINE | 5H60455 | BATTERY | RE | 10/20/05 | 37 | 12,422.47 | 5,019.68 | 241.75 | 16.92 | 2,829.84 |
| 549122032 | 72 | 2005 | JLG | 15DVSP CC | CHARGER | CHARGER | RE | 10/20/05 | 37 | 12,959.23 | 5,257.23 | 252.20 | 22.17 | 2,953.11 |
| 549122033 | 72 | 2005 | JLG | 15DVSP CC | 0130007082 | CHARGER | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122034 | 72 | 2005 | C&D | C-LINE | 5H59293 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122035 | 72 | 2005 | C&D | C-LINE | 5H59295 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122036 | 72 | 2005 | C&D | C-LINE | 5H59297 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122037 | 72 | 2005 | C&D | C-LINE | 5H59299 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122038 | 72 | 2005 | C&D | C-LINE | 5H59301 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122039 | 72 | 2005 | C&D | C-LINE | 5H59303 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122040 | 72 | 2005 | C&D | C-LINE | 5H59305 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122041 | 72 | 2005 | C&D | C-LINE | 5H59292 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122042 | 72 | 2005 | C&D | C-LINE | 5H59294 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122043 | 72 | 2005 | C&D | C-LINE | 5H59296 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122044 | 72 | 2005 | C&D | C-LINE | 5H59298 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122045 | 72 | 2005 | C&D | C-LINE | 5H59300 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122046 | 72 | 2005 | C&D | C-LINE | 5H59302 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122047 | 72 | 2005 | C&D | C-LINE | 5H59304 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |
| 549122048 | 72 | 2005 | C&D | C-LINE | 5H59306 | BATTERY | RE | 10/07/05 | 37 | 3,418.57 | 1,386.74 | 66.52 | 4.65 | 778.75 |

| Client/Unit Number | Lease Sch # | Year | Model Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549122049 | 72 | 2005 | C&D | C LINE | 5H59304 | BATTERY | RE | 10/07/05 | 37 | 3,412.74 | 1,366.74 | 65.52 | 4.65 | 778.75 |
| 549122050 | 72 | 2005 | C&D | C LINE | 5H60555 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 549122051 | 72 | 2005 | C&D | C LINE | 5H60430 | BATTERY | RE | 10/17/05 | 37 | 3,412.74 | 1,384.53 | 66.42 | 4.65 | 777.42 |
| 5491122053 | 72 | 2005 | JLG | 15DVSP CC | 0130007537 | CHARGER | RE | 11/02/05 | 37 | 11,747.00 | 4,765.73 | 228.81 | 11.43 | 2,675.97 |
| 5491122054 | 72 | 2005 | JLG | 15DVSP CC | 0130007090 | CHARGER | RE | 12/14/05 | 35 | 13,114.06 | 5,770.18 | 265.92 | 19.76 | 2,960.83 |
| 5491122056 | 73 | 2005 | JLG | 15DVSP CC | 0130007122 | CHARGER | RE | 12/14/05 | 35 | 11,982.45 | 5,272.41 | 233.84 | 15.20 | 2,723.61 |
| 5491122057 | 73 | 2005 | JLG | 15DVSP CC | 0130007095 | CHARGER | RE | 12/14/05 | 35 | 11,534.01 | 5,075.05 | 225.00 | 18.24 | 2,621.68 |
| 5491122058 | 73 | 2005 | JLG | 15DVSP CC | 0130007117 | CHARGER | RE | 12/14/05 | 35 | 12,755.17 | 5,612.44 | 248.92 | 20.23 | 2,899.22 |
| 5491122060 | 73 | 2005 | C&D | C LINE | 5H59743 | BATTERY | RE | 12/05/05 | 35 | 1,461.74 | 643.21 | 28.53 | 2.57 | 332.25 |
| 5491122061 | 73 | 2005 | C&D | C LINE | 5H59744 | BATTERY | RE | 12/05/05 | 35 | 1,461.74 | 643.21 | 28.53 | 2.57 | 332.25 |
| 5491122062 | 73 | 2005 | C&D | C LINE | 5H59745 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.21 | 28.53 | 2.57 | 332.25 |
| 5491122063 | 73 | 2005 | C&D | C LINE | 5H59746 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.21 | 28.53 | 2.57 | 332.25 |
| 5491122064 | 73 | 2005 | C&D | C LINE | 5H59747 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.18 | 28.52 | 2.57 | 332.25 |
| 5491122065 | 73 | 2005 | C&D | C LINE | 5H59748 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.18 | 28.52 | 2.57 | 332.25 |
| 5491122066 | 73 | 2005 | C&D | C LINE | 5H59749 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.16 | 28.52 | 1.71 | 332.25 |
| 5491122067 | 73 | 2005 | C&D | C LINE | 5H59750 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.16 | 28.52 | 2.57 | 332.25 |
| 5491122068 | 73 | 2005 | C&D | C LINE | 5H59751 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.16 | 28.52 | 2.57 | 332.25 |
| 5491122069 | 73 | 2005 | C&D | C LINE | 5H59752 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.16 | 28.52 | 2.57 | 332.25 |
| 5491122070 | 73 | 2005 | C&D | C LINE | 5H59753 | BATTERY | RE | 12/06/05 | 35 | 1,461.74 | 643.16 | 28.52 | 2.57 | 332.25 |
| 5491122071 | 73 | 2005 | C&D | C LINE | 5H59754 | BATTERY | RE | 12/06/05 | 35 | 1,481.74 | 643.16 | 28.52 | 2.57 | 332.25 |
| 5491122072 | 73 | 2005 | C&D | C LINE | 5H61620 | BATTERY | RE | 12/06/05 | 35 | 2,682.36 | 1,180.34 | 52.35 | 4.71 | 609.70 |
| 5491122073 | 73 | 2005 | C&D | C LINE | 5H61621 | BATTERY | RE | 12/06/05 | 35 | 2,682.36 | 1,180.34 | 52.35 | 4.71 | 609.70 |
| 5491122074 | 73 | 2005 | C&D | C LINE | 5H61622 | BATTERY | RE | 12/06/05 | 35 | 2,682.36 | 1,180.34 | 52.35 | 4.71 | 609.70 |
| 5491122075 | 73 | 2005 | C&D | C LINE | 5H61623 | BATTERY | RE | 12/06/05 | 35 | 2,682.36 | 1,180.34 | 52.35 | 4.71 | 609.70 |
| 5491122076 | 73 | 2005 | C&D | C LINE | 5H61624 | BATTERY | RE | 12/06/05 | 35 | 2,682.36 | 1,180.34 | 52.35 | 4.71 | 609.70 |
| 5491122077 | 73 | 2005 | C&D | C LINE | 5H61625 | BATTERY | RE | 12/06/05 | 35 | 2,682.36 | 1,180.34 | 52.35 | 4.71 | 609.70 |
| 5491122078 | 73 | 2005 | C&D | C LINE | 5H61626 | BATTERY | RE | 12/06/05 | 35 | 2,814.97 | 1,238.60 | 54.93 | 4.94 | 639.84 |
| 5491122079 | 73 | 2005 | C&D | FERRO FIVE FR S | MPL265641 | CHARGER | RE | 12/06/05 | 35 | 2,133.83 | 938.88 | 41.64 | 3.64 | 485.02 |
| 5491122080 | 73 | 2005 | C&D | FERRO FIVE FR S | MPL265642 | CHARGER | RE | 12/06/05 | 35 | 2,133.83 | 938.88 | 41.64 | 3.64 | 485.02 |
| 5491122081 | 73 | 2005 | BIG JOE | PDM-20-150CT-C1 | 378403 | HYDRAULIC TRUCK | FO | 12/14/05 | 35 | 9,757.18 | 4,293.27 | 190.42 | 15.71 | 2,217.81 |
| 5491122082 | 73 | 2005 | C&D | C LINE | 5H62348 | BATTERY | RE | 12/14/05 | 35 | 3,423.63 | 1,506.57 | 66.82 | 5.52 | 778.26 |
| 5491122083 | 74 | 2006 | BIG JOE | PDM-20-150CT-C1 | 378674 | HYDRAULIC TRUCK | FO | 01/20/06 | 34 | 9,787.63 | 4,439.89 | 188.82 | 15.57 | 2,202.60 |
| 5491122084 | 75 | 2006 | JLG | 15DVSP CC | 0130007199 | CHARGER | RE | 01/30/06 | 34 | 12,171.90 | 5,577.85 | 238.57 | 14.31 | 2,776.41 |
| 5491122085 | 75 | 2006 | JLG | 15DVSP CC | 0130007186 | CHARGER | RE | 01/30/06 | 34 | 12,171.47 | 5,577.72 | 238.56 | 11.93 | 2,776.31 |
| 5491122086 | 76 | 2006 | C LINE | 018C125 | 5H62513 | INDUSTRIAL BATTERY | RE | 01/30/06 | 34 | 2,682.84 | 1,278.70 | 52.85 | 4.76 | 614.37 |
| 5491122087 | 77 | 2006 | JLG | 15DVSP CC | 0130007213 | CHARGER | RE | 02/03/06 | 33 | 12,028.41 | 5,847.47 | 237.74 | 16.64 | 2,761.95 |
| 5491122088 | 78 | 2006 | BIG JOE | PDM-20-150CT-C1 | 378860 | HYDRAULIC TRUCK | FO | 03/07/06 | 32 | 9,483.72 | 4,809.00 | 184.89 | - | 2,153.00 |
| 5491122089 | 78 | 2006 | JLG | 15DVSP CC | 0130007231 | ORDER PICKER | FO | 04/13/06 | 31 | 11,498.94 | 5,842.13 | 224.52 | 18.53 | 2,615.55 |
| 5491122090 | 78 | 2006 | JLG | 15MSP CC | 0130008202 | ORDER PICKER | FO | 05/02/06 | 31 | 12,677.00 | 6,441.76 | 247.67 | 14.86 | 2,884.02 |
| 5491122091 | 79 | 2006 | RAYMOND | RSS-S22TT | RSS220401613 | ORDER PICKER | FO | 05/16/06 | 30 | 12,894.94 | 6,769.73 | 252.15 | 5.52 | 2,935.19 |
| 5491122092 | 80 | 2005 | C LINE | 018C125 | 6H51128 | BATTERY | RE | 06/01/06 | 30 | 5,707.70 | 3,019.36 | 113.25 | 9.92 | 1,314.48 |
| 5491122094 | 81 | 2005 | C LINE | 018C125 | 6H51127 | BATTERY | RE | 06/01/06 | 30 | 5,707.69 | 3,019.32 | 113.24 | 9.92 | 1,314.48 |
| 5491122095 | 81 | 2006 | RAYMOND | 8400 | 8400560698 | FORKLIFT | FC | 07/25/06 | 28 | 11,156.56 | 6,224.37 | 217.87 | 15.25 | 2,537.00 |
| 5491122096 | 81 | 2006 | RAYMOND | 8400 | 8400560901 | FORKLIFT | FO | 07/25/06 | 28 | 12,931.19 | 7,214.64 | 252.52 | 22.09 | 2,940.55 |
| 5491122097 | 81 | 2006 | JLG | 15MSP CC | 0130008741 | ORDER PICKER | FO | 07/28/06 | 28 | 12,662.75 | 7,064.81 | 247.28 | 14.84 | 2,879.51 |
| 5491122100 | 81 | 2006 | JLG | 15MSP CC | 0130008451 | ORDER PICKER | FO | 07/28/06 | 28 | 12,697.77 | 7,078.75 | 247.77 | 14.87 | 2,885.20 |
| 5491122007 | 82 | 2006 | JLG | 15MSP CC | 0130008762 | ORDER PICKER | FO | 08/03/06 | 27 | 12,956.29 | 7,423.31 | 251.68 | 17.62 | 2,933.30 |
| 5491122098 | 82 | 2006 | JLG | 15MSP CC | 0130008793 | ORDER PICKER | FO | 08/03/06 | 27 | 13,130.05 | 7,522.80 | 255.05 | 6.38 | 2,972.64 |
| 5491122099 | 82 | 2006 | JLG | 15MSP CC | 0130008507 | ORDER PICKER | FO | 08/01/06 | 27 | 12,634.62 | 7,239.05 | 245.43 | 14.73 | 2,860.48 |
| 5491221101 | 82 | 2006 | JLG | 15MSP CC | 0130008418 | ORDER PICKER | FO | 08/01/06 | 27 | 12,760.44 | 7,311.03 | 247.87 | 14.87 | 2,896.96 |
| 5491122102 | 82 | 2006 | JLG | 15MSP CC | 0130008762 | ORDER PICKER | FO | 08/01/06 | 27 | 12,853.76 | 7,364.72 | 247.87 | 16.11 | 2,902.72 |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549122103 | 82 | 2006 | JLG | 15MSP CC | 0130008636 | ORDER PICKER | FO | 08/01/06 | 27 | 12,937.51 | 7,380.37 | 251.31 | 17.59 | 2,882.05 |
| 549122104 | 82 | 2006 | JLG | 15MSP CC | 0130008619 | ORDER PICKER | FO | 08/01/06 | 27 | 12,750.44 | 7,311.03 | 247.87 | 16.11 | 2,849.96 |
| 549122105 | 82 | 2006 | JLG | 15MSP CC | 0130009004 | ORDER PICKER | FO | 08/01/06 | 27 | 12,750.44 | 7,311.03 | 247.87 | 17.35 | 2,868.96 |
| 549122106 | 82 | 2006 | JLG | 15MSP CC | 0130008669 | ORDER PICKER | FO | 08/03/06 | 27 | 13,130.05 | 7,522.80 | 255.05 | 3.83 | 2,972.54 |
| 549122107 | 82 | 2006 | JLG | 15MSP CC | 0130008604 | ORDER PICKER | FO | 08/03/06 | 27 | 14,127.31 | 8,094.22 | 274.42 | 21.27 | 3,198.42 |
| 549122108 | 82 | 2006 | JLG | 15MSP CC | 0130008825 | ORDER PICKER | FO | 08/03/06 | 27 | 12,855.67 | 7,365.59 | 249.72 | 17.48 | 2,910.52 |
| 549122109 | 82 | 2006 | JLG | 15MSP CC | 0130008906 | ORDER PICKER | FO | 08/03/06 | 27 | 13,258.14 | 7,596.40 | 257.54 | 19.95 | 3,001.64 |
| 549122110 | 82 | 2006 | JLG | 15MSP CC | 0130008905 | ORDER PICKER | FO | 08/03/06 | 27 | 12,935.26 | 7,394.88 | 250.68 | 17.55 | 2,921.75 |
| 549122111 | 82 | 2006 | JLG | 15MSP CC | 0130008847 | ORDER PICKER | FO | 08/03/06 | 27 | 12,629.29 | 7,235.95 | 245.32 | 14.72 | 2,859.27 |
| 549122112 | 82 | 2006 | JLG | 15MSP CC | 0130008895 | ORDER PICKER | FO | 08/03/06 | 27 | 13,069.04 | 7,488.15 | 253.88 | 17.52 | 2,956.83 |
| 549122113 | 82 | 2006 | JLG | 15MSP CC | 0130008898 | ORDER PICKER | FO | 08/03/05 | 27 | 13,157.52 | 7,538.67 | 255.58 | 21.08 | 2,978.86 |
| 549122114 | 82 | 2006 | JLG | 15MSP CC | 0130008815 | ORDER PICKER | FO | 08/03/06 | 27 | 12,880.83 | 7,380.24 | 250.21 | 21.58 | 2,916.22 |
| 549122115 | 82 | 2006 | JLG | 15MSP CC | 0130008858 | ORDER PICKER | FO | 08/03/06 | 27 | 12,624.14 | 7,221.50 | 244.84 | 22.04 | 2,853.58 |
| 549122116 | 82 | 2006 | JLG | 15MSP CC | 0130008942 | ORDER PICKER | FO | 08/03/06 | 27 | 12,953.76 | 7,419.38 | 251.63 | 17.61 | 2,931.71 |
| 549122117 | 82 | 2006 | JLG | 15MSP CC | 0130008951 | ORDER PICKER | FO | 08/12/06 | 27 | 12,949.26 | 7,421.92 | 251.54 | 12.58 | 2,888.05 |
| 549122118 | 82 | 2006 | JLG | 15MSP CC | 0130008682 | ORDER PICKER | FO | 08/12/06 | 27 | 12,756.44 | 7,308.62 | 247.79 | 11.15 | 2,862.26 |
| 549122119 | 82 | 2006 | JLG | 15MSP CC | 0130008731 | ORDER PICKER | FO | 08/12/06 | 27 | 12,730.83 | 7,284.15 | 247.30 | 11.13 | 2,857.80 |
| 549122120 | 82 | 2006 | JLG | 15MSP CC | 0130008439 | ORDER PICKER | FO | 08/12/06 | 27 | 12,623.25 | 7,232.54 | 245.21 | 24.52 | 2,857.80 |
| 549122121 | 82 | 2006 | JLG | 15MSP CC | 0130008751 | ORDER PICKER | FO | 06/12/06 | 27 | 12,623.25 | 7,232.54 | 245.21 | 22.07 | 2,857.80 |
| 549122122 | 82 | 2006 | JLG | 15MSP CC | 0130008874 | HYDRAULIC TRUCK | FO | 08/31/06 | 27 | 13,179.80 | 7,551.45 | 256.02 | 22.02 | 2,983.92 |
| 549122123 | 82 | 2006 | JLG | 15MSP CC | 0130008980 | ORDER PICKER | FO | 08/31/06 | 27 | 13,527.37 | 7,750.60 | 262.77 | 21.02 | 3,062.60 |
| 549122124 | 82 | 2006 | JLG | PDM-20-150CT-CI | 379231 | HYDRAULIC TRUCK | FO | 08/01/06 | 27 | 9,853.00 | 5,645.31 | 191.38 | 16.84 | 2,230.72 |
| 549122125 | 82 | 2006 | BIG JOE | 15MSP CC | 0130009001 | ORDER PICKER | FO | 08/31/06 | 27 | 13,254.81 | 7,594.38 | 257.47 | 22.53 | 3,000.86 |
| 549122127 | 82 | 2006 | JLG | PDM-20-150CT-CI | 379232 | HYDRAULIC TRUCK | FO | 08/31/06 | 27 | 12,178.59 | 6,978.36 | 236.59 | 16.56 | 2,757.45 |
| 549122128 | 82 | 2006 | BIG JOE | 15MSP CC | 0130008117 | ORDER PICKER | FO | 08/31/06 | 27 | 10,118.03 | 5,797.23 | 195.55 | 13.76 | 2,292.72 |
| 549122129 | 82 | 2006 | JLG | 15MSP CC | 0130008899 | ORDER PICKER | FO | 09/01/08 | 26 | 12,750.30 | 7,506.11 | 247.04 | 22.23 | 2,881.57 |
| 549122130 | 82 | 2006 | JLG | 15MSP CC | 0130008028 | ORDER PICKER | FO | 08/21/06 | 26 | 13,143.63 | 7,737.81 | 254.66 | 12.73 | 2,970.53 |
| 549122131 | 82 | 2006 | BIG JOE | PDM-20-150CT-CI | 379230 | HYDRAULIC TRUCK | FO | 09/01/06 | 26 | 12,904.34 | 7,663.34 | 166.39 | 12.58 | 2,174.10 |
| 549122132 | 82 | 2006 | JLG | 15MSP CC | 0130008055 | ORDER PICKER | FO | 09/21/06 | 26 | 13,179.93 | 7,596.88 | 250.02 | 19.38 | 2,815.38 |
| 549122133 | 82 | 2006 | JLG | 15MSP CC | 0130008074 | ORDER PICKER | FO | 08/21/06 | 28 | 13,179.93 | 7,758.88 | 255.36 | 21.07 | 2,978.66 |
| 549122134 | 83 | 2006 | JLG | 25D-CCS-350 | 6935571R4 | CARTON CLAMP | FO | 08/26/06 | 26 | 13,104.76 | 7,714.74 | 253.90 | 17.77 | 2,961.58 |
| 549122135 | 84 | 2006 | CASCADE | 25D-CCS-350 | 6935572R4 | CARTON CLAMP | RE | 08/26/06 | 26 | 8,590.12 | 5,086.06 | 168.76 | 11.82 | 1,962.84 |
| 549122136 | 84 | 2006 | CASCADE | 25D-CCS-350 | 6935573R4 | CARTON CLAMP | RE | 09/26/06 | 26 | 8,590.12 | 5,086.06 | 168.76 | 11.82 | 1,962.84 |
| 549122137 | 84 | 2006 | CASCADE | 25D-CCS-350 | 6935574R4 | CARTON CLAMP | RE | 09/26/06 | 26 | 8,590.12 | 5,086.06 | 168.76 | 11.82 | 1,962.84 |
| 549122200 | 85 | 2006 | BIG JOE | PDM-20-150CT-CI | 379234 | ORDER PICKER | RE | 09/26/06 | 26 | 9,695.27 | 5,068.10 | 168.77 | 11.82 | 1,962.84 |
| 549122266 | 85 | 2006 | JLG | 15MSP CC | 0130008242 | ORDER PICKER | RE | 10/27/06 | 25 | 6,895.27 | 5,853.43 | 167.72 | 15.76 | 2,189.19 |
| 549122139 | 85 | 2006 | CASCADE | 25D-CCS-350 | 8817571R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 13,544.48 | 8,191.27 | 262.25 | 20.32 | 3,058.34 |
| 549122140 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6812961R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 166.49 | 10.11 | 1,960.27 |
| 549122141 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6850121R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122142 | 86 | 2006 | CASCADE | 25D-CCS-350 | 68D0122R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122143 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6683662R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122144 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6668821R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122145 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6755211R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122146 | 86 | 2006 | CASCADE | 25D-CCS-350 | 67502433R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122147 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6750244R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,582.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122148 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6750245R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,592.62 | 5,221.63 | 168.49 | 10.11 | 1,960.27 |
| 549122149 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6899161R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,577.05 | 5,218.26 | 168.38 |  | 1,959.00 |
| 549122150 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6899162R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,577.05 | 5,218.26 | 168.38 |  | 1,959.00 |
| 549122151 | 86 | 2006 | CASCADE | 25D-CCS-350 | 6899163R4 | CARTON CLAMP | RE | 10/05/06 | 25 | 8,577.05 | 5,218.26 | 168.38 | . | 1,959.00 |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491221152 | 86 | 2006 | C-LINE | 18C125-17 | 6H54531 | BATTERY | RE | 10/27/06 | 25 | 3,991.23 | 2,428.31 | 78.36 | 6.86 | 911.60 |
| 5491221153 | 86 | 2006 | C-LINE | 18C125-17 | 6H54556 | BATTERY | RE | 10/27/06 | 25 | 3,991.23 | 2,428.31 | 78.36 | 6.80 | 911.60 |
| 5491221154 | 86 | 2006 | C-LINE | 12C125-15 | 6H54173 | BATTERY | RE | 10/27/06 | 25 | 2,479.63 | 1,508.57 | 48.68 | 4.26 | 566.35 |
| 5491221155 | 86 | 2006 | C-LINE | 24C085-17 | 06RC00451 | BATTERY | RE | 10/25/10 | 25 | 4,014.26 | 2,442.30 | 78.81 | 6.90 | 916.86 |
| 5491221156 | 86 | 2006 | C-LINE | 24C085-17 | 06RC00452 | BATTERY | RE | 10/25/06 | 25 | 4,014.26 | 2,442.30 | 78.81 | 6.90 | 916.86 |
| 5491221157 | 86 | 2006 | C-LINE | 12C125-15 | 6H54174 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,483.95 | 48.21 | 4.34 | 560.86 |
| 5491221158 | 86 | 2006 | C-LINE | 12C125-15 | 6H54175 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,483.95 | 48.21 | 4.34 | 560.86 |
| 5491221159 | 86 | 2006 | C-LINE | 18C125-13 | 6H54547 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.41 | 698.73 |
| 5491221160 | 86 | 2006 | C-LINE | 18C125-13 | 6H54548 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.41 | 698.73 |
| 5491221161 | 86 | 2006 | C-LINE | 18C125-15 | 6H57563 | BATTERY | RE | 10/27/06 | 25 | 3,432.64 | 2,088.44 | 67.39 | 6.07 | 784.01 |
| 5491221162 | 86 | 2006 | C-LINE | 18C125-15 | 6H57564 | BATTERY | RE | 10/27/06 | 25 | 3,432.64 | 2,088.44 | 67.39 | 6.07 | 784.01 |
| 5491221163 | 86 | 2006 | C-LINE | 18C125-17 | 6H55393 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221164 | 86 | 2006 | C-LINE | 18C125-17 | 6H55394 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221165 | 86 | 2006 | C-LINE | 18C125-17 | 6H55395 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221166 | 86 | 2006 | C-LINE | 18C125-17 | 6H55396 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221167 | 86 | 2006 | C-LINE | 18C125-17 | 6H55397 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221168 | 86 | 2006 | C-LINE | 18C125-17 | 6H55398 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221169 | 86 | 2006 | C-LINE | 18C125-17 | 6H55399 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221170 | 86 | 2006 | C-LINE | 18C125-17 | 6H55482 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221171 | 86 | 2006 | C-LINE | 18C125-17 | 6H55483 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221172 | 86 | 2006 | C-LINE | 18C125-17 | 6H55484 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221173 | 86 | 2006 | C-LINE | 18C125-17 | 6H55485 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221174 | 86 | 2006 | C-LINE | 18C125-17 | 6H55487 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221175 | 86 | 2006 | C-LINE | 18C125-17 | 6H54488 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221176 | 86 | 2006 | C-LINE | 18C125-17 | 6H55435 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221177 | 86 | 2006 | C-LINE | 24C085-21 | 6H55861 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221178 | 86 | 2006 | C-LINE | 24C085-21 | 6H55882 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221179 | 86 | 2006 | C-LINE | 24C085-21 | 6H55867 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221180 | 86 | 2006 | C-LINE | 24C085-21 | 6H55880 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221181 | 86 | 2006 | C-LINE | 24C085-21 | 6H54680 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221182 | 86 | 2006 | C-LINE | 24C085-21 | 6H54681 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221183 | 86 | 2006 | C-LINE | 24C085-21 | 6H55876 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221184 | 86 | 2006 | C-LINE | 24C085-21 | 6H55879 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221185 | 86 | 2006 | C-LINE | 24C085-21 | 6H55860 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221186 | 86 | 2006 | C-LINE | 24C085-21 | 6H55869 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 5.49 | 1,065.25 |
| 5491221187 | 86 | 2006 | C-LINE | 18C125-17 | 6H55188 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221188 | 86 | 2006 | C-LINE | 18C125-17 | 6H55189 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221189 | 86 | 2006 | C-LINE | 18C125-17 | 6H55190 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221190 | 86 | 2006 | C-LINE | 18C125-17 | 6H55191 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221191 | 86 | 2006 | C-LINE | 18C125-17 | 6H55192 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221192 | 86 | 2006 | C-LINE | 18C125-17 | 6H55180 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221193 | 86 | 2006 | C-LINE | 18C125-17 | 6H55181 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221194 | 86 | 2006 | C-LINE | 18C125-17 | 6H55182 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221195 | 86 | 2006 | C-LINE | 18C125-17 | 6H55183 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221196 | 86 | 2006 | C-LINE | 18C125-17 | 6H55184 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221197 | 86 | 2006 | C-LINE | 18C125-17 | 6H55185 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221198 | 86 | 2006 | C-LINE | 18C125-17 | 6H55186 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491221199 | 86 | 2006 | C-LINE | 18C125-17 | 6H55187 | BATTERY | RE | 10/27/06 | 25 | 3,955.20 | 2,406.39 | 77.65 | 6.99 | 903.37 |
| 5491222202 | 86 | 2006 | C-LINE | 18C125-17 | 6H54896 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 | 8.79 | 903.37 |
| 5491222203 | 86 | 2006 | C-LINE | 18C125-17 | 6H55015 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 | 8.79 | 903.37 |
| 5491222204 | 86 | 2006 | C-LINE | 18C125-17 | 6H55016 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 | 8.79 | 903.37 |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491222205 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55017 | BATTERY | RE | 10/27/06 | 26 | 3,855.19 | 2,406.38 | 77.65 | 6.79 | 903.37 |
| 5491222206 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55018 | BATTERY | RE | 10/27/06 | 25 | 3,855.19 | 2,406.38 | 77.65 | 6.79 | 903.37 |
| 5491222207 | 86 | 2006 | C-LINE | 18C-125-13 | 6H55019 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222208 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00662 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222209 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00663 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222210 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00664 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222211 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00665 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222212 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00666 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222213 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00667 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222214 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00669 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222215 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00670 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222216 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00671 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222217 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00672 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 | 5.25 | 698.73 |
| 5491222218 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00090 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,493.95 | 48.21 | 4.22 | 560.86 |
| 5491222219 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00091 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,493.95 | 48.21 | 4.22 | 560.86 |
| 5491222220 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00092 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,493.95 | 48.21 | 4.22 | 560.86 |
| 5491222221 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00093 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,493.95 | 48.21 | 4.22 | 560.86 |
| 5491222222 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00094 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,493.95 | 48.21 | 4.22 | 560.86 |
| 5491222223 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00095 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 1,493.95 | 48.21 | 4.22 | 560.86 |
| 5491222224 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00604 | BATTERY | RE | 10/27/06 | 25 | 2,455.60 | 999.55 | 48.21 | 4.22 | 560.86 |
| 5491222225 | 86 | 2006 | C-LINE | 12C-125-15 | 06RC00605 | BATTERY | RE | 10/27/06 | 37 | 2,455.60 | 1,493.95 | 48.21 | 4.22 | 560.86 |
| 5491222226 | 86 | 2006 | C-LINE | 12C-B5-13 | 06RC00443 | BATTERY | RE | 10/27/06 | 25 | 1,659.76 | 1,009.77 | 32.58 | 2.85 | 379.09 |
| 5491222227 | 86 | 2006 | C-LINE | 12C-B5-13 | 06RC00444 | BATTERY | RE | 10/27/06 | 25 | 1,659.76 | 1,009.77 | 32.58 | 2.85 | 379.09 |
| 5491222228 | 86 | 2006 | C-LINE | 12C-B5-13 | 06RC00445 | BATTERY | RE | 10/27/06 | 25 | 1,659.76 | 1,009.77 | 32.58 | 2.85 | 379.09 |
| 5491222229 | 86 | 2006 | C-LINE | 12C-B5-13 | 06RC00446 | BATTERY | RE | 10/27/06 | 25 | 1,659.76 | 1,009.77 | 32.58 | 2.85 | 379.09 |
| 5491222230 | 86 | 2006 | C-LINE | 12C-B5-13 | 06RC00447 | BATTERY | RE | 10/27/06 | 25 | 1,659.76 | 1,009.77 | 32.58 | 2.85 | 379.09 |
| 5491222231 | 86 | 2006 | C-LINE | 24C-B5-21 | 6H54678 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 8.01 | 1,065.25 |
| 5491222232 | 86 | 2006 | C-LINE | 24C-B5-21 | 6H54679 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.56 | 8.01 | 1,065.25 |
| 5491222233 | 86 | 2006 | C-LINE | 6C-125-13 | 6H55792 | BATTERY | RE | 10/27/06 | 25 | 1,179.25 | 717.44 | 23.15 | 2.03 | 269.34 |
| 5491222234 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55382 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222235 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55383 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222236 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55384 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222237 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55385 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222238 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55386 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222239 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55387 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222240 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55388 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222241 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55389 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222242 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55390 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222243 | 86 | 2006 | C-LINE | 18C-125-17 | 6H55391 | BATTERY | RE | 10/27/06 | 25 | 3,955.19 | 2,406.38 | 77.65 |  | 903.37 |
| 5491222244 | 86 | 2006 | C-LINE | 24VD85-19 | 06RV12048 | BATTERY | RE | 10/27/06 | 25 | 3,805.04 | 2,315.03 | 74.70 |  | 869.07 |
| 5491222245 | 86 | 2006 | C-LINE | 24VD85-19 | 06RV12049 | BATTERY | RE | 10/27/06 | 25 | 3,805.04 | 2,315.03 | 74.70 |  | 869.07 |
| 5491222246 | 86 | 2006 | C-LINE | 24VD85-19 | 06RV12050 | BATTERY | RE | 10/27/06 | 25 | 3,805.04 | 2,315.03 | 74.70 |  | 869.07 |
| 5491222247 | 86 | 2006 | C-LINE | 24VD85-19 | 06RV12051 | BATTERY | RE | 10/27/06 | 25 | 3,805.04 | 2,315.03 | 74.70 |  | 869.07 |
| 5491222248 | 86 | 2006 | C-LINE | 24VD85-19 | 06RV12052 | BATTERY | RE | 10/27/06 | 25 | 3,805.04 | 2,315.03 | 74.70 |  | 869.07 |
| 5491222249 | 86 | 2006 | C-LINE | 18C-125-13 | 06RC00304 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 |  | 698.73 |
| 5491222250 | 86 | 2006 | C-LINE | 18C-125-13 | 6H54858 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 |  | 698.73 |
| 5491222251 | 86 | 2006 | C-LINE | 18C-125-13 | 6H54859 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 |  | 698.73 |
| 5491222252 | 86 | 2006 | C-LINE | 18C-125-13 | 6H54860 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 |  | 698.73 |
| 5491222253 | 86 | 2006 | C-LINE | 18C-125-13 | 6H54861 | BATTERY | RE | 10/27/06 | 25 | 3,059.24 | 1,861.25 | 60.06 |  | 698.73 |
| 5491222254 | 86 | 2006 | C-LINE | 24C-B5-21 | 6H54862 | BATTERY | RE | 10/27/06 | 25 | 4,663.95 | 2,837.56 | 91.55 |  | 1,065.25 |
| 5491222255 | 86 | 2006 | C-LINE | 12C-B5-13 | 6H54661 | BATTERY | RE | 10/27/06 | 25 | 2,128.28 | 1,294.80 | 41.78 |  | 486.09 |

PHH

| Client/Unit Number | Lease Sch. # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549122201 | 87 | 2006 | BIG JOE | PDM-20-150CT-CI | 378233 | ORDER PICKER | FO | 11/08/06 | 24 | 9,691.10 | 6,010.93 | 187.08 | 13.80 | 2,183.40 |
| 549122266 | 87 | 2006 | BIG JOE | PDM-20-150CT-CI | 378235 | ORDER PICKER | FO | 11/08/06 | 24 | 9,685.07 | 6,007.15 | 186.96 | 15.43 | 2,182.05 |
| 549122267 | 87 | 2006 | JLG | 15MSP CC | 0130009232 | ORDER PICKER | FO | 11/08/06 | 24 | 12,638.42 | 7,839.04 | 243.97 | 17.08 | 2,847.44 |
| 549122268 | 87 | 2006 | JLG | 15MSP CC | 0130009237 | ORDER PICKER | FO | 11/08/06 | 24 | 12,487.69 | 7,744.52 | 241.06 | 16.95 | 2,813.48 |
| 549122269 | 87 | 2006 | JLG | 15MSP CC | 0130009263 | ORDER PICKER | FO | 11/08/06 | 24 | 13,015.25 | 8,072.79 | 251.25 | 23.56 | 2,932.34 |
| 549122270 | 87 | 2006 | JLG | 15MSP CC | 0130009299 | ORDER PICKER | FO | 11/08/06 | 24 | 17,361.37 | 10,768.46 | 335.14 | 27.65 | 3,911.52 |
| 549122271 | 87 | 2006 | JLG | 15MSP CC | 0130009273 | ORDER PICKER | FO | 11/08/06 | 24 | 13,542.81 | 8,399.93 | 261.43 | 13.07 | 3,051.20 |
| 549122257 | 88 | 2006 | C-LINE | 18C125-13 | 06RC00676 | BATTERY | RE | 11/07/06 | 24 | 3,071.57 | 1,915.94 | 60.12 | 4.96 | 699.70 |
| 549122258 | 88 | 2006 | C-LINE | 18C125-13 | 06RC00677 | BATTERY | RE | 11/07/06 | 24 | 3,071.57 | 1,915.94 | 60.12 | 4.96 | 699.70 |
| 549122259 | 88 | 2006 | C-LINE | 18C125-13 | 06RC00678 | BATTERY | RE | 11/07/06 | 24 | 3,071.57 | 1,915.94 | 60.12 | 4.96 | 699.70 |
| 549122260 | 88 | 2006 | C-LINE | 18C125-13 | 06RC00679 | BATTERY | RE | 11/07/06 | 24 | 3,071.57 | 1,915.94 | 60.12 | 4.96 | 699.70 |
| 549122261 | 88 | 2006 | C-LINE | 18C125-13 | 06RC00680 | BATTERY | RE | 11/07/06 | 24 | 3,071.57 | 1,915.94 | 60.12 | 4.95 | 699.70 |
| 549122262 | 88 | 2006 | V-LINE | 24V085-19 | 06RV12158 | BATTERY | RE | 11/07/06 | 24 | 3,820.37 | 2,383.05 | 74.78 | 6.17 | 870.28 |
| 549122263 | 88 | 2006 | V-LINE | 24V085-19 | 06RV12159 | BATTERY | RE | 11/07/06 | 24 | 3,820.37 | 2,383.05 | 74.78 | 6.17 | 870.28 |
| 549122264 | 88 | 2006 | V-LINE | 24V085-19 | 06RV12160 | BATTERY | RE | 11/07/06 | 24 | 3,820.37 | 2,383.05 | 74.77 | 6.17 | 870.28 |
| 549122265 | 88 | 2006 | V-LINE | 24V085-19 | 06RV12161 | BATTERY | RE | 11/07/06 | 24 | 3,820.37 | 2,383.01 | 74.77 | 6.17 | 870.28 |
| 549122272 | 88 | 2006 | C-LINE | 12C85-13 | 06RC001514 | BATTERY | RE | 12/18/06 | 23 | 1,662.57 | 1,066.44 | 32.75 | 2.88 | 380.73 |
| 549122273 | 88 | 2006 | C-LINE | 18C125-17 | 06RC00058 | BATTERY | RE | 11/07/06 | 24 | 3,820.37 | 2,383.01 | 74.77 | 6.17 | 870.28 |
| 549122274 | 89 | 2006 | C-LINE | 18C125-17 | 06RC00059 | BATTERY | RE | 12/18/06 | 23 | 3,961.91 | 2,541.46 | 78.05 | 6.44 | 907.28 |
| 549122275 | 89 | 2006 | RAYMOND | R50-C50TT | R5006127D2 | FORKLIFT | FO | 01/04/07 | 22 | 36,673.40 | 24,021.55 | 715.35 | 59.02 | 8,332.20 |
| 549122276 | 89 | 2006 | RAYMOND | R50-C50TT | R50061270D | FORKLIFT | FO | 12/20/06 | 22 | 36,873.39 | 24,021.57 | 715.35 | 50.02 | 8,352.19 |
| 549122277 | 89 | 2006 | BIG JOE | PDM-20-150CT-CI | 378238 | ORDER PICKER | FO | 12/20/06 | 22 | 9,881.75 | 6,472.59 | 192.75 | 15.90 | 2,245.14 |
| 549122280 | 90 | 2006 | JLG | 15MSP CC | 0130009173 | ORDER PICKER | FO | 01/15/07 | 22 | 12,667.56 | 8,297.45 | 247.10 | 16.68 | 2,879.07 |
| 549122281 | 90 | 2006 | RAYMOND | 840 | 840067020B | FORKLIFT | FO | 01/15/07 | 22 | 7,908.46 | 5,180.05 | 154.28 | 13.49 | 1,796.80 |
| 549122282 | 90 | 2006 | BIG JOE | PDM-20-150CT-CI | 378239 | ORDER PICKER | FO | 01/15/07 | 22 | 6,596.83 | 6,286.11 | 187.20 | 16.55 | 2,180.40 |
| 549122283 | 90 | 2007 | JLG | 15MSP CC | 0130009289 | ORDER PICKER | FO | 01/19/07 | 22 | 12,847.07 | 8,415.10 | 250.60 | 15.04 | 2,918.85 |
| 549122284 | 90 | 2007 | JLG | 15MSP CC | 0130009163 | ORDER PICKER | FO | 01/29/07 | 22 | 13,263.73 | 8,687.97 | 258.72 | 22.90 | 3,013.52 |
| 549122285 | 91 | 2007 | JLG | 15MSP CC | 0130009168 | ORDER PICKER | FO | 01/29/07 | 22 | 13,857.68 | 9,063.57 | 270.50 | 20.97 | 3,150.74 |
| 549122286 | 91 | 2007 | JLG | 15MSP CC | 0130009184 | ORDER PICKER | FO | 02/09/07 | 21 | 13,485.02 | 9,021.51 | 260.98 | 21.53 | 3,043.57 |
| 549122288 | 91 | 2007 | JLG | 15MSP CC | 0130009258 | ORDER PICKER | FO | 01/29/07 | 22 | 12,730.83 | 8,516.86 | 252.60 | 7.40 | 2,873.35 |
| 549122289 | 91 | 2007 | JLG | 15MSP CC | 0130009268 | ORDER PICKER | FO | 02/07/07 | 21 | 13,052.38 | 8,732.05 | 245.75 | 17.69 | 2,845.92 |
| 549122290 | 91 | 2007 | JLG | 15MSP CC | 0130009252 | ORDER PICKER | FO | 02/21/07 | 21 | 12,696.53 | 8,495.37 | 246.75 | 20.28 | 2,859.06 |
| 549122291 | 91 | 2007 | JLG | 15MSP CC | 0130009247 | ORDER PICKER | FO | 02/21/07 | 21 | 12,948.95 | 8,662.83 | 250.60 | 20.67 | 2,922.58 |
| 549122292 | 91 | 2007 | JLG | 15MSP CC | 0130009278 | ORDER PICKER | FO | 02/21/07 | 21 | 13,298.55 | 8,897.50 | 257.39 | 15.44 | 3,001.71 |
| 549122293 | 91 | 2007 | BIG JOE | PDM-20-150CT-CI | 379931 | ORDER PICKER | FO | 02/21/07 | 21 | 9,710.47 | 6,496.29 | 187.93 | 15.51 | 2,191.65 |
| 549122284 | 91 | 2007 | BIG JOE | | 380356 | ORDER PICKER | FO | 02/22/07 | 21 | 9,719.48 | 6,502.32 | 188.10 | 13.68 | 2,193.69 |
| 549122285 | 91 | 2007 | JLG | 15MSP CC | 0130009205 | ORDER PICKER | FO | 02/22/07 | 21 | 12,669.76 | 8,475.17 | 246.20 | 17.16 | 2,859.56 |
| 549122296 | 91 | 2007 | JLG | 15MSP CC | 8400092B4 | ORDER PICKER | FO | 02/21/07 | 21 | 13,159.46 | 8,803.72 | 254.67 | 17.83 | 2,970.09 |
| 549122297 | 92 | 2007 | RAYMOND | 840 | 8400772040 | PALLET JACK | RE | 04/23/07 | 19 | 8,058.40 | 5,647.23 | 156.02 | 13.65 | 1,818.59 |
| 549122298 | 92 | 2007 | RAYMOND | 840 | 8400772046 | PALLET JACK | RE | 04/23/07 | 19 | 7,014.23 | 4,915.54 | 135.81 | 8.15 | 1,583.81 |
| 549122299 | 92 | 2007 | RAYMOND | 840 | 8400772047 | PALLET JACK | RE | 04/23/07 | 19 | 7,014.23 | 4,915.54 | 135.81 | 8.15 | 1,583.81 |
| 549122300 | 92 | 2007 | RAYMOND | 840 | 8400772048 | PALLET JACK | RE | 04/23/07 | 19 | 7,014.23 | 4,915.54 | 135.81 | 8.15 | 1,583.81 |
| 549122301 | 92 | 2007 | RAYMOND | 840 | 8400772039 | PALLET JACK | RE | 04/28/07 | 19 | 7,850.25 | 5,501.46 | 152.00 | 13.30 | 1,772.59 |
| 549122302 | 93 | 2007 | RAYMOND | 840 | 8400772043 | PALLET JACK | RE | 05/02/07 | 19 | 7,134.30 | 5,125.99 | 135.81 | 8.15 | 1,623.05 |
| 549122303 | 93 | 2007 | JLG | 15MSP CC | 0130009836 | ORDER PICKER | FO | 05/30/07 | 18 | 12,750.41 | 9,161.29 | 249.05 | 12.45 | 2,900.72 |
| 549122216 | 93 | 2007 | JLG | 15MSP CC | 0130009671 | ORDER PICKER | FO | 05/17/07 | 18 | 13,143.73 | 9,443.90 | 256.74 | 16.68 | 2,990.20 |
| 549122304 | 94 | 2007 | C-LINE | 012C085 | 07RC05802 | INDUSTRIAL BATTERY | RE | 05/08/07 | 18 | 1,895.61 | 1,367.82 | 37.54 | 2.25 | 435.99 |
| 549122305 | 94 | 2007 | C-LINE | 012C085 | 07RC05803 | INDUSTRIAL BATTERY | RE | 05/08/07 | 18 | 1,895.61 | 1,367.82 | 37.54 | 2.25 | 435.99 |
| 549122306 | 94 | 2007 | C-LINE | 012C085 | 07RC05804 | INDUSTRIAL BATTERY | RE | 05/08/07 | 18 | 1,895.61 | 1,367.82 | 37.54 | 2.25 | 435.99 |
| 549122307 | 94 | 2007 | C-LINE | 012C085 | 07RC05800 | INDUSTRIAL BATTERY | RE | 05/08/07 | 18 | 1,895.61 | 1,367.82 | 37.54 | 3.38 | 435.99 |
| 549122308 | 94 | 2007 | C-LINE | 012C085 | 07RC05801 | INDUSTRIAL BATTERY | RE | 05/08/07 | 18 | 1,895.61 | 1,367.82 | 37.54 | 3.29 | 435.99 |

| Client/Unit Number | Lease Sch # | Year | Model | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549122309 | 94 | 2007 | C LINE | | 012C085 | 07RC06196 | INDUSTRIAL BATTERY | RE | 05/08/07 | 18 | 1,865.61 | 1,367.82 | 37.54 | 3.29 | 435.99 |
| 549122310 | 94 | 2007 | C LINE | FERRO | 012C085 | 07RC06197 | INDUSTRIAL BATTERY | RE | 05/08/07 | 18 | 1,865.61 | 1,367.82 | 37.54 | 3.29 | 435.99 |
| 549122311 | 94 | 2007 | FERRO | FERRO | FR12HK550 | MPH274073 | BATTERY CHARGER | RE | 05/08/07 | 18 | 1,557.90 | 1,124.08 | 30.85 | 1.85 | 358.32 |
| 549122312 | 94 | 2007 | FERRO | FERRO | FR12HK550 | MPH274074 | BATTERY CHARGER | RE | 05/08/07 | 18 | 1,557.90 | 1,124.08 | 30.85 | 1.85 | 358.32 |
| 549122313 | 94 | 2007 | FERRO | FERRO | FR12HK550 | MPH274075 | BATTERY CHARGER | RE | 05/08/07 | 18 | 1,557.90 | 1,124.08 | 30.85 | 1.85 | 358.32 |
| 549122314 | 94 | 2007 | FERRO | FERRO | FR12HK550 | MPH274242 | BATTERY CHARGER | RE | 05/17/07 | 18 | 1,554.94 | 1,122.02 | 30.80 | 2.70 | 357.64 |
| 549122315 | 94 | 2007 | FERRO | FERRO | FR12HK550 | MPH274243 | BATTERY CHARGER | RE | 05/17/07 | 18 | 1,554.94 | 1,122.02 | 30.80 | 2.70 | 357.64 |
| 549122316 | 94 | 2007 | FERRO | FERRO | FR12HK550 | MPH274244 | BATTERY CHARGER | RE | 05/17/07 | 18 | 1,554.94 | 1,122.02 | 30.80 | 2.70 | 357.64 |
| 549122317 | 94 | 2007 | FERRO | FERRO | FR12HK550 | MPH274245 | BATTERY CHARGER | RE | 05/17/07 | 18 | 1,554.94 | 1,122.02 | 30.80 | 2.70 | 357.64 |
| 549122319 | 95 | 2007 | JLG | | 15MSP CC | 0130009828 | ORDER PICKER | FO | 06/07/07 | 17 | 13,244.15 | 9,716.54 | 258.22 | 18.11 | 3,007.75 |
| 549122320 | 95 | 2007 | JLG | | 15MSP CC | 0130009844 | ORDER PICKER | FO | 06/27/07 | 17 | 12,187.34 | 8,941.24 | 237.62 | 14.26 | 2,767.74 |
| 549122321 | 95 | 2007 | JLG | | 15MSP CC | 0130009680 | ORDER PICKER | FO | 06/27/07 | 17 | 12,732.67 | 9,341.37 | 248.25 | 19.66 | 2,691.59 |
| 549122322 | 95 | 2007 | JLG | | 15MSP CC | 0130009878 | ORDER PICKER | FO | 06/27/07 | 17 | 12,732.67 | 9,341.37 | 248.25 | 20.49 | 2,891.59 |
| 549122323 | 95 | 2007 | JLG | | 15MSP CC | 0130009886 | ORDER PICKER | FO | 06/27/07 | 17 | 12,887.94 | 9,455.24 | 251.28 | 18.48 | 2,926.85 |
| 549122324 | 95 | 2007 | JLG | | 15MSP CC | 0130010328 | ORDER PICKER | FO | 07/31/07 | 16 | 13,032.36 | 9,561.18 | 254.08 | 17.78 | 2,959.65 |
| 549122325 | 96 | 2007 | JLG | | 15MSP CC | 0130010361 | ORDER PICKER | FO | 07/31/07 | 16 | 13,263.42 | 8,915.19 | 256.62 | 19.18 | 2,953.55 |
| 549122326 | 96 | 2007 | JLG | | 15MSP CC | 0130010384 | ORDER PICKER | FO | 07/31/07 | 16 | 12,954.75 | 9,664.42 | 250.65 | 21.94 | 2,923.89 |
| 549122327 | 96 | 2007 | JLG | | 15MSP CC | 0130010427 | ORDER PICKER | FO | 07/31/07 | 16 | 12,854.72 | 9,572.18 | 247.75 | 18.46 | 2,869.03 |
| 549122328 | 96 | 2007 | JLG | | 15MSP CC | 0130010486 | ORDER PICKER | FO | 07/31/07 | 16 | 12,679.69 | 9,478.78 | 245.33 | 19.55 | 2,860.83 |
| 549122329 | 96 | 2007 | JLG | | 15MSP CC | 013001020 | ORDER PICKER | FO | 07/31/07 | 16 | 13,601.79 | 10,168.05 | 263.17 | 17.17 | 2,861.81 |
| 549122330 | 96 | 2007 | JLG | | 15MSP CC | 0130010460 | ORDER PICKER | FO | 07/31/07 | 16 | 12,807.37 | 9,574.15 | 247.60 | 20.40 | 3,059.92 |
| 549122331 | 96 | 2007 | JLG | | 15MSP CC | 0130010265 | ORDER PICKER | FO | 07/31/07 | 16 | 12,807.37 | 9,674.19 | 247.60 | 17.35 | 2,890.62 |
| 549122332 | 96 | 2007 | JLG | PHILADELPHIA SCIENTI | PS-300 | 12-125-13 | WATERING SYSTEM | FO | 07/31/07 | 16 | 51,710.29 | 38,650.30 | 1,000.49 | 6.20 | 11,671.01 |
| 549122333 | 96 | 2007 | JLG | PHILADELPHIA SCIENTI | PS-300 | 12-065-13 | WATERING SYSTEM | FO | 07/31/07 | 16 | 51,702.06 | 38,650.30 | 1,000.33 | 70.03 | 11,669.15 |
| 549122334 | 96 | 2007 | JLG | | 15MSP CC | 013001018 | ORDER PICKER | FO | 07/31/07 | 16 | 13,000.93 | 9,718.01 | 251.54 | 17.61 | 2,934.31 |
| 549122335 | 96 | 2007 | JLG | | 15MSP CC | 0130009927 | ORDER PICKER | FO | 07/31/07 | 16 | 12,779.71 | 9,553.47 | 247.25 | | 2,884.38 |
| 549122424 | 97 | 2007 | JLG | | 15MSP CC | 0130010598 | ORDER PICKER | FO | 08/20/07 | 15 | 13,794.23 | 10,502.22 | 264.81 | 21.83 | 3,092.87 |
| 549122336 | 98 | 2007 | C&D | | 018C125 13 | 07RC07741 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122337 | 98 | 2007 | C&D | | 018C125 13 | 07RC07742 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122338 | 98 | 2007 | C&D | | 018C125 13 | 07RC07743 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122339 | 98 | 2007 | C&D | | 024C085 21 | 07RC07239 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,989.05 | 3,812.16 | 97.05 | | 1,131.02 |
| 549122340 | 98 | 2007 | C&D | | 024C085 21 | 07RC07240 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,989.05 | 3,812.16 | 97.05 | | 1,131.02 |
| 549122341 | 98 | 2007 | C&D | | 024C085 21 | 07RC07241 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,989.05 | 3,812.16 | 97.05 | | 1,131.02 |
| 549122342 | 98 | 2007 | C&D | | 024C085 21 | 07RC07242 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,989.05 | 3,812.16 | 97.05 | | 1,131.02 |
| 549122343 | 98 | 2007 | C&D | | 024C085 21 | 07RC07521 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,989.05 | 3,812.16 | 97.05 | 6.79 | 1,131.35 |
| 549122344 | 98 | 2007 | C&D | | 024C085 21 | 07RC07522 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122345 | 98 | 2007 | C&D | | 024C085 21 | 07RC07523 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122346 | 98 | 2007 | C&D | | 024C085 21 | 07RC07524 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122347 | 98 | 2007 | C&D | | 024C085 21 | 07RC07777 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122348 | 98 | 2007 | C&D | | 024C085 21 | 07RC07778 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122349 | 98 | 2007 | C&D | | 024C085 21 | 07RC07779 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122350 | 98 | 2007 | C&D | | 024C085 21 | 07RC07780 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122351 | 98 | 2007 | C&D | | 024C085 21 | 07RC07781 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122352 | 98 | 2007 | C&D | | 024C085 21 | 07RC07782 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122353 | 98 | 2007 | C&D | | 024C085 21 | 07RC07783 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122354 | 98 | 2007 | C&D | | 024C085 21 | 07RC07784 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122355 | 98 | 2007 | C&D | | 024C085 21 | 07RC08435 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122356 | 98 | 2007 | C&D | | 024C085 21 | 07RC08436 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122357 | 98 | 2007 | C&D | | 024C085 21 | 07RC08437 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122358 | 98 | 2007 | C&D | | 024C085 21 | 07RC08438 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122359 | 98 | 2007 | C&D | | 024C085 21 | 07RC08439 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549122360 | 98 | 2007 | C&D | 024C085 21 | 07RC08440 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122361 | 98 | 2007 | C&D | 024C085 21 | 07RC08441 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122362 | 98 | 2007 | C&D | 024C085 21 | 07RC08442 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122363 | 98 | 2007 | C&D | 024C085 21 | 07RC08443 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,990.55 | 3,813.34 | 97.08 | 6.79 | 1,131.36 |
| 549122364 | 98 | 2007 | C&D | 018C125 13 | 07RC08809 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122365 | 98 | 2007 | C&D | 018C125 13 | 07RC08809 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122366 | 98 | 2007 | C&D | 018C125 13 | 07RC08810 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122367 | 98 | 2007 | C&D | 018C125 13 | 07RC08811 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122368 | 98 | 2007 | C&D | 018C125 13 | 07RC08812 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122369 | 98 | 2007 | C&D | 018C125 13 | 07RC08813 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122370 | 98 | 2007 | C&D | 018C125 13 | 07RC08814 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122371 | 98 | 2007 | C&D | 018C125 13 | 07RC08815 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 | 5.57 | 741.80 |
| 549122372 | 98 | 2007 | C&D | 018C125 13 | 07RC08234 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122373 | 98 | 2007 | C&D | 018C125 13 | 07RC08235 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122374 | 98 | 2007 | C&D | 018C125 13 | 07RC08236 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122375 | 98 | 2007 | C&D | 018C125 13 | 07RC08237 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122376 | 98 | 2007 | C&D | 018C125 13 | 07RC08238 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122377 | 98 | 2007 | C&D | 018C125 13 | 07RC08239 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122378 | 98 | 2007 | C&D | 018C125 13 | 07RC08240 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122379 | 98 | 2007 | C&D | 018C125 13 | 07RC08241 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122380 | 98 | 2007 | C&D | 018C125 13 | 07RC08242 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122381 | 98 | 2007 | C&D | 018C125 13 | 07RC08243 | INDUSTRIAL BATT | RE | 08/13/07 | 15 | 3,272.15 | 2,500.25 | 63.65 |  | 741.80 |
| 549122382 | 98 | 2007 | C&D | 018C125 13 | 07RC08244 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122383 | 98 | 2007 | C&D | 018C125 13 | 07RC08245 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122384 | 98 | 2007 | C&D | 018C125 13 | 07RC08246 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122385 | 98 | 2007 | C&D | 018C125 13 | 07RC08247 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122386 | 98 | 2007 | C&D | 018C125 13 | 07RC08248 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122387 | 98 | 2007 | C&D | 018C125 13 | 07RC08049 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122388 | 98 | 2007 | C&D | 018C125 13 | 07RC08802 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122389 | 98 | 2007 | C&D | 018C125 13 | 07RC08803 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122390 | 98 | 2007 | C&D | 018C125 13 | 07RC08804 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122391 | 98 | 2007 | C&D | 018C125 13 | 07RC08805 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122392 | 98 | 2007 | C&D | 018C125 13 | 07RC08806 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122393 | 98 | 2007 | C&D | 018C125 13 | 07RC08807 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 3,273.65 | 2,501.44 | 63.68 | 4.46 | 742.14 |
| 549122394 | 98 | 2007 | C&D | 012C085 13 | 07RC08395 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 1,774.13 | 1,355.62 | 34.51 |  | 402.20 |
| 549122395 | 98 | 2007 | C&D | 012C085 13 | 07RC08396 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 1,774.13 | 1,355.62 | 34.51 |  | 402.20 |
| 549122396 | 98 | 2007 | C&D | 012C085 13 | 07RC08397 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 1,774.13 | 1,355.62 | 34.51 |  | 402.20 |
| 549122397 | 98 | 2007 | C&D | 012C085 13 | 07RC08398 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 1,774.13 | 1,355.62 | 34.51 |  | 402.20 |
| 549122398 | 98 | 2007 | C&D | 012C085 13 | 07RC08399 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 1,774.13 | 1,355.62 | 34.51 |  | 402.20 |
| 549122399 | 98 | 2007 | C&D | 012C085 13 | 07RC08400 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 1,774.13 | 1,355.62 | 34.51 |  | 402.20 |
| 549122400 | 98 | 2007 | C&D | 024C085 19 | 07RC08309 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122401 | 98 | 2007 | C&D | 024C085 19 | 07RC08310 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122402 | 98 | 2007 | C&D | 024C085 19 | 07RC08311 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122403 | 98 | 2007 | C&D | 024C085 19 | 07RC08312 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122404 | 98 | 2007 | C&D | 024C085 19 | 07RC08313 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122405 | 98 | 2007 | C&D | 024C085 19 | 07RC08314 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122406 | 98 | 2007 | C&D | 024C085 19 | 07RC08758 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122407 | 98 | 2007 | C&D | 024C085 19 | 07RC08759 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122408 | 98 | 2007 | C&D | 024C085 19 | 07RC08760 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,070.35 | 3,110.19 | 79.18 | 6.93 | 922.75 |
| 549122409 | 98 | 2007 | C&D | 018C125 17 | 07RC09491 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.82 | 82.29 |  | 959.17 |
| 549122410 | 98 | 2007 | C&D | 018C125 17 | 07RC09492 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.82 | 82.29 |  | 959.17 |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549122411 | 98 | 2007 | C&D | 018C125 17 | 07RC09493 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.82 | 82.29 | - | 959.17 |
| 549122412 | 98 | 2007 | C&D | 018C125 17 | 07RC09495 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.82 | 82.29 | - | 959.17 |
| 549122413 | 98 | 2007 | C&D | 018C125 17 | 07RC09496 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.82 | 82.29 | - | 959.17 |
| 549122414 | 98 | 2007 | C&D | 018C125 17 | 07RC09497 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.82 | 82.29 | - | 959.17 |
| 549122415 | 98 | 2007 | C&D | 018C125 17 | 07RC09494 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.82 | 82.29 | - | 959.17 |
| 549122416 | 98 | 2007 | C&D | 018C125 17 | 07RC05254 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.93 | 82.30 | 7.20 | 959.17 |
| 549122417 | 98 | 2007 | C&D | 018C125 17 | 07RC05255 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.93 | 82.30 | 7.20 | 959.17 |
| 549122418 | 98 | 2007 | C&D | 018C125 17 | 07RC05256 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.93 | 82.30 | 7.20 | 959.17 |
| 549122419 | 98 | 2007 | C&D | 018C125 17 | 07RC05257 | INDUSTRIAL BATTERY | RE | 08/13/07 | 15 | 4,231.00 | 3,232.93 | 82.30 | 7.20 | 959.17 |
| 549122420 | 98 | 2007 | C&D | 018C125 17 | 07RC09487 | INDUSTRIAL BATTERY | RE | 08/20/07 | 15 | 4,224.75 | 3,228.04 | 82.16 | 7.19 | 957.75 |
| 549122421 | 98 | 2007 | C&D | 018C125 17 | 07RC09488 | INDUSTRIAL BATTERY | RE | 08/20/07 | 15 | 4,224.75 | 3,228.10 | 82.17 | 7.19 | 957.75 |
| 549122422 | 98 | 2007 | C&D | 018C125 17 | 07RC09489 | INDUSTRIAL BATTERY | RE | 08/20/07 | 15 | 4,224.75 | 3,228.10 | 82.17 | 7.19 | 957.75 |
| 549122423 | 98 | 2007 | C&D | 018C125 17 | 07RC09490 | INDUSTRIAL BATTERY | RE | 08/20/07 | 15 | 4,224.75 | 3,228.10 | 82.17 | 7.19 | 957.75 |
| 549122425 | 98 | 2007 | C&D | 15MSP CC | 0130010530 | ORDER PICKER | FO | 09/07/07 | 14 | 12,741.60 | 9,891.57 | 243.80 | 7.18 | 2,850.30 |
| 549122426 | 99 | 2007 | JLG | 15MSP CC | 0130010169 | ORDER PICKER | FO | 09/07/07 | 14 | 12,791.66 | 9,930.46 | 244.76 | 11.02 | 2,861.54 |
| 549122427 | 99 | 2007 | JLG | 15MSP CC | 0130010565 | ORDER PICKER | FO | 09/12/07 | 14 | 14,106.26 | 10,953.31 | 269.97 | 21.60 | 3,156.24 |
| 549122428 | 99 | 2007 | JLG | 15MSP CC | 0130010581 | ORDER PICKER | FO | 09/12/07 | 14 | 13,154.86 | 10,212.37 | 251.71 | 20.76 | 2,942.54 |
| 549122429 | 99 | 2007 | JLG | 15MSP CC | 0130010594 | ORDER PICKER | FO | 09/12/07 | 14 | 12,376.73 | 9,606.28 | 236.82 | - | 2,768.67 |
| 549122430 | 99 | 2007 | JLG | 15MSP CC | 0130010688 | ORDER PICKER | FO | 09/21/07 | 14 | 12,374.26 | 9,606.30 | 236.77 | 19.94 | 2,768.12 |
| 549122434 | 99 | 2007 | RAYMOND | 420 | 420071K022 | ORDER PICKER | FO | 09/20/07 | 14 | 28,212.47 | 21,902.01 | 539.82 | 47.23 | 6,311.13 |
| 549122435 | 99 | 2007 | RAYMOND | 420 | 420071K023 | ORDER PICKER | FO | 09/20/07 | 14 | 28,212.47 | 21,902.01 | 539.82 | 47.23 | 6,311.13 |
| 549122436 | 99 | 2007 | RAYMOND | 420 | 420071K024 | ORDER PICKER | FO | 09/20/07 | 14 | 28,212.47 | 21,902.01 | 539.82 | 47.23 | 6,311.13 |
| 549122437 | 99 | 2007 | RAYMOND | 420 | 420071K025 | ORDER PICKER | FO | 09/20/07 | 14 | 28,212.47 | 21,902.05 | 539.82 | 47.23 | 6,311.13 |
| 549122438 | 99 | 2007 | RAYMOND | 7400 | 7400778B08923 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.05 | 20,518.78 | 505.73 | 44.25 | 5,912.62 |
| 549122439 | 99 | 2007 | RAYMOND | 7400 | 74007BB09001 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.03 | 20,518.76 | 505.73 | 44.25 | 5,912.62 |
| 549122440 | 99 | 2004 | RAYMOND | 7400 | 7400788B08999 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.03 | 20,518.76 | 505.73 | 44.25 | 5,912.62 |
| 549122441 | 99 | 2007 | RAYMOND | 7400 | 74007BB09000 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.03 | 20,518.76 | 505.73 | 44.25 | 5,912.62 |
| 549122442 | 99 | 2007 | RAYMOND | 7400 | 74007BB08991 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.03 | 20,518.76 | 505.73 | 44.25 | 5,912.62 |
| 549122443 | 99 | 2007 | RAYMOND | 7400 | 74007BB08989 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.03 | 20,518.76 | 505.73 | 44.25 | 5,912.62 |
| 549122444 | 99 | 2007 | RAYMOND | 7400 | 74007BB08997 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.03 | 20,518.76 | 505.73 | 44.25 | 5,912.62 |
| 549122445 | 99 | 2007 | RAYMOND | 7400 | 74007BB08996 | ORDER PICKER | FO | 09/20/07 | 14 | 26,431.03 | 20,518.78 | 505.73 | 44.25 | 5,912.62 |
| 549122446 | 99 | 2007 | JLG | 15MSP CC | 0130010660 | ORDER PICKER | FO | 09/25/07 | 14 | 12,800.78 | 10,015.07 | 246.84 | 17.28 | 2,855.80 |
| 549122447 | 99 | 2007 | JLG | 15MSP CC | 0130010752 | ORDER PICKER | FO | 09/12/07 | 14 | 12,776.98 | 8,919.01 | 244.47 | 18.34 | 2,858.21 |
| 549122448 | 99 | 2007 | JLG | 15MSP CC | 0130010713 | ORDER PICKER | FO | 09/25/07 | 14 | 12,653.14 | 9,853.89 | 242.86 | 17.00 | 2,839.46 |
| 549122431 | 100 | 2007 | JLG | 15MSP CC | 0130010739 | ORDER PICKER | FO | 10/05/07 | 13 | 12,956.52 | 10,246.64 | 246.71 | 4.93 | 2,805.71 |
| 549122432 | 100 | 2007 | JLG | 15MSP CC | 0130010720 | ORDER PICKER | FO | 10/09/07 | 13 | 13,682.66 | 10,820.85 | 260.53 | 21.49 | 3,048.50 |
| 549122433 | 100 | 2007 | JLG | 15MSP CC | 0130010518 | ORDER PICKER | FO | 10/09/07 | 13 | 13,296.46 | 10,514.71 | 253.16 | 17.34 | 2,952.23 |
| 549122448 | 100 | 2007 | JLG | 15MSP CC | 0130010745 | ORDER PICKER | FO | 10/09/07 | 13 | 12,833.52 | 10,149.33 | 244.38 | 12.22 | 2,859.31 |
| 549122450 | 100 | 2007 | JLG | 15MSP CC | 0130010784 | ORDER PICKER | FO | 10/09/07 | 13 | 13,457.48 | 10,642.79 | 256.24 | 19.86 | 2,998.33 |
| 549122451 | 100 | 2007 | JLG | 15MSP CC | 0130010726 | ORDER PICKER | FO | 10/15/07 | 13 | 14,040.85 | 11,104.12 | 267.35 | 22.06 | 3,128.30 |
| 549122452 | 100 | 2007 | JLG | 15MSP CC | 0130010585 | ORDER PICKER | FO | 10/15/07 | 13 | 13,742.80 | 10,868.58 | 261.68 | 21.59 | 3,061.92 |
| 549122453 | 100 | 2007 | JLG | 15MSP CC | 0130010828 | ORDER PICKER | FO | 10/15/07 | 13 | 14,054.30 | 11,114.85 | 267.61 | 19.41 | 3,131.30 |
| 549122454 | 100 | 2007 | JLG | 15MSP CC | 0130010852 | ORDER PICKER | FO | 10/15/07 | 13 | 13,339.17 | 10,549.18 | 253.99 | 15.24 | 2,971.97 |
| 549122455 | 100 | 2007 | JLG | 15MSP CC | 0130010858 | ORDER PICKER | FO | 10/15/07 | 13 | 13,080.66 | 10,347.19 | 249.13 | 13.71 | 2,915.04 |
| 549122456 | 100 | 2007 | JLG | 15MSP CC | 0130010815 | ORDER PICKER | FO | 10/19/07 | 13 | 13,200.16 | 10,439.31 | 251.34 | 20.87 | 2,941.00 |
| 549122457 | 100 | 2007 | JLG | 15MSP CC | 0130010235 | ORDER PICKER | FO | 10/19/07 | 13 | 12,822.46 | 9,982.40 | 240.34 | 16.23 | 2,812.28 |
| 549122458 | 100 | 2007 | JLG | 15MSP CC | 0130010592 | ORDER PICKER | FO | 10/16/07 | 13 | 12,822.45 | 9,982.41 | 240.35 | 12.01 | 2,812.28 |
| 549122459 | 101 | 2007 | JLG | 15MSP CC | 0130010648 | ORDER PICKER | FO | 10/24/07 | 13 | 12,791.27 | 10,115.99 | 243.58 | - | 2,849.89 |
| 549122460 | 101 | 2007 | JLG | 15MSP CC | 0130010629 | ORDER PICKER | FO | 10/29/07 | 12 | 14,090.62 | 11,308.91 | 262.83 | 13.13 | 3,095.65 |
| 549122461 | 101 | 2007 | JLG | 15MSP CC | 0130010778 | ORDER PICKER | FO | 11/03/07 | 12 | 12,931.33 | 10,378.51 | 241.03 | 18.68 | 2,831.98 |
| 549122462 | 101 | 2007 | JLG | 15MSP CC | 0130010841 | ORDER PICKER | FO | 10/25/07 | 12 | 12,956.50 | 10,400.26 | 241.53 | 21.26 | 2,837.91 |

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549122463 | 101 | 2007 | RAYMOND | 840 | 840077479B | ORDER PICKER | FO | 10/29/07 | 12 | 8,031.80 | 6,446.18 | 149.70 | 10.48 | 1,758.96 |
| 549122464 | 101 | 2007 | RAYMOND | 840 | 840077480D | ORDER PICKER | FO | 10/29/07 | 12 | 8,031.79 | 6,446.15 | 149.70 | 10.48 | 1,758.96 |
| 549122465 | 101 | 2007 | JLG | 15MSP CC | 0130010733 | ORDER PICKER | FO | 11/06/07 | 12 | 13,015.85 | 10,448.30 | 242.60 | 16.96 | 2,850.47 |
| 549122466 | 101 | 2007 | JLG | 15MSP CC | 0130019358 | ORDER PICKER | FO | 11/05/07 | 12 | 12,941.21 | 241.21 | 241.21 | 20.28 | 2,834.12 |
| 549122467 | 101 | 2007 | JLG | 15MSP CC | 0130010771 | ORDER PICKER | FO | 11/25/07 | 12 | 13,091.17 | 10,506.80 | 244.01 | 20.13 | 2,866.97 |
| 549122468 | 101 | 2007 | JLG | 15MSP CC | 0130010975 | ORDER PICKER | FO | 11/27/07 | 12 | 12,627.86 | 10,543.58 | 244.86 | 19.59 | 2,877.02 |
| 549122469 | 101 | 2007 | JLG | 15MSP CC | 0130010970 | ORDER PICKER | FO | 11/27/07 | 12 | 12,536.61 | 10,134.86 | 233.37 | 4.16 | 2,765.50 |
| 549122470 | 101 | 2007 | JLG | 15MSP CC | 0130010987 | ORDER PICKER | FO | 11/27/07 | 12 | | 10,061.77 | 233.87 | | 2,745.52 |
| 549122471 | 101 | 2007 | RAYMOND | 25D-CCS-350 | 8324421R4 | CARTON CLAMP | RE | 11/27/07 | 12 | 8,870.77 | 7,119.52 | 165.34 | 14.47 | 1,942.70 |
| 549122472 | 101 | 2007 | RAYMOND | 25D-CCS-350 | 8324422R4 | CARTON CLAMP | RE | 11/27/07 | 12 | 8,870.77 | 7,119.57 | 165.35 | 14.12 | 1,942.70 |
| 549122473 | 101 | 2007 | RAYMOND | 25D-CCS-350 | 8324423R4 | CARTON CLAMP | RE | 11/27/07 | 12 | 8,870.77 | 7,119.57 | 165.35 | 14.47 | 1,942.70 |
| 549122474 | 101 | 2007 | RAYMOND | 25D-CCS-350 | 8324424R4 | CARTON CLAMP | RE | 11/27/07 | 12 | 8,870.78 | 7,119.58 | 165.35 | 14.47 | 1,942.70 |
| 549122475 | 102 | 2007 | JLG | 15MSP CC | 0130011072 | ORDER PICKER | FO | 12/04/07 | 11 | 13,071.82 | 10,701.50 | 244.46 | 20.17 | 2,870.57 |
| 549122476 | 102 | 2007 | JLG | 15MSP CC | 0130011060 | ORDER PICKER | FO | 12/07/07 | 11 | 12,587.08 | 10,304.57 | 235.39 | 14.12 | 2,764.12 |
| 549122477 | 102 | 2007 | JLG | 15MSP CC | 0130011089 | ORDER PICKER | FO | 12/07/07 | 11 | 12,587.06 | 10,304.57 | 235.38 | 16.48 | 2,764.12 |
| 549122478 | 102 | 2007 | JLG | 15MSP CC | 0130011097 | ORDER PICKER | FO | 12/07/07 | 11 | 12,447.44 | 10,190.24 | 232.78 | 18.21 | 2,733.46 |
| 549122479 | 102 | 2007 | JLG | 15MSP CC | 0130011154 | ORDER PICKER | FO | 12/22/07 | 11 | 12,900.12 | 10,560.92 | 241.25 | 19.31 | 2,832.87 |
| 549122480 | 102 | 2007 | JLG | 15MSP CC | 0130011163 | ORDER PICKER | FO | 12/20/07 | 11 | 13,529.39 | 11,078.10 | 253.01 | 17.71 | 2,971.05 |
| 549122481 | 102 | 2007 | JLG | 15MSP CC | 0130011101 | ORDER PICKER | FO | 01/08/08 | 10 | 13,160.15 | 10,937.40 | 241.21 | 19.90 | 2,843.91 |
| 549122482 | 103 | 2007 | JLG | 15MSP CC | 0130011169 | ORDER PICKER | FO | 01/08/08 | 10 | 13,200.33 | 10,970.74 | 241.95 | 21.17 | 2,852.59 |
| 549122483 | 103 | 2008 | JLG | 15MSP CC | 0130011173 | ORDER PICKER | FO | 01/08/08 | 10 | 12,582.60 | 10,457.33 | 230.63 | 13.84 | 2,719.10 |
| 549122484 | 103 | 2008 | JLG | 15MSP CC | 0130011170 | ORDER PICKER | FO | 01/08/08 | 10 | 13,539.63 | 11,252.94 | 248.17 | 20.47 | 2,925.95 |
| 549122485 | 103 | 2008 | JLG | 15MSP CC | 0130011185 | ORDER PICKER | FO | 01/14/08 | 10 | 13,007.28 | 10,810.34 | 238.41 | 16.68 | 2,810.87 |
| 549122486 | 103 | 2008 | JLG | 15MSP CC | 0130011186 | ORDER PICKER | FO | 01/14/08 | 10 | 12,847.63 | 10,677.78 | 235.49 | 14.13 | 2,776.42 |
| 549122487 | 103 | 2008 | JLG | 15MSP CC | 0130011176 | ORDER PICKER | FO | 01/14/08 | 10 | 12,769.37 | 10,612.59 | 234.05 | 3.51 | 2,759.46 |
| 549122488 | 103 | 2008 | JLG | 15MSP CC | 0130011178 | ORDER PICKER | FO | 01/16/08 | 10 | 13,045.28 | 10,841.86 | 239.11 | 21.52 | 2,819.06 |
| 549122489 | 103 | 2008 | JLG | 15MSP CC | 0130011192 | ORDER PICKER | FO | 01/16/08 | 10 | 14,634.31 | 12,162.54 | 268.23 | | 3,162.47 |
| 549122490 | 103 | 2008 | JLG | 15MSP CC | 07RF08645 | INDUSTRIAL BATTERY | RE | 01/16/08 | 10 | 12,206.53 | 10,146.48 | 223.77 | 13.43 | 2,639.26 |
| 549122491 | 103 | 2007 | C-LINE | 12 C085 13 | 07RC10216 | INDUSTRIAL BATTERY | RE | 01/25/08 | 10 | 1,923.49 | 1,598.62 | 35.26 | 2.47 | 415.67 |
| 549122492 | 103 | 2007 | C-LINE | 12 C085 13 | 07RC10217 | INDUSTRIAL BATTERY | RE | 01/25/08 | 10 | 1,923.49 | 1,598.62 | 35.26 | 2.47 | 415.67 |
| 549122493 | 103 | 2007 | C-LINE | 12 C085 13 | 07RC10223 | INDUSTRIAL BATTERY | RE | 01/25/08 | 10 | 1,923.49 | 1,598.62 | 35.26 | 2.47 | 415.67 |
| 549122494 | 103 | 2008 | JLG | 15MSP CC | 0130011218 | ORDER PICKER | FO | 01/24/08 | 10 | 13,437.38 | 11,167.70 | 246.29 | 17.24 | 2,903.82 |
| 549122495 | 103 | 2008 | JLG | 15MSP CC | 0130011211 | ORDER PICKER | FO | 01/24/08 | 10 | 12,795.82 | 10,634.50 | 234.53 | | 2,765.18 |
| 549122496 | 103 | 2008 | JLG | 15MSP CC | 0130011225 | ORDER PICKER | FO | 01/30/08 | 10 | 13,165.50 | 10,941.70 | 241.30 | 18.70 | 2,845.07 |
| 549122497 | 103 | 2008 | JLG | 15MSP CC | 0130011277 | ORDER PICKER | FO | 02/11/08 | 9 | 12,682.78 | 10,722.47 | 230.39 | 18.44 | 2,720.46 |
| 549122498 | 104 | 2008 | JLG | 15MSP CC | 0130011251 | ORDER PICKER | FO | 02/11/08 | 9 | 13,214.73 | 11,172.24 | 240.05 | 19.80 | 2,834.56 |
| 549122499 | 104 | 2008 | JLG | 15MSP CC | 0130011258 | ORDER PICKER | FO | 02/11/08 | 9 | 13,214.73 | 11,172.24 | 240.05 | 18.80 | 2,834.56 |
| 549122500 | 104 | 2008 | JLG | 15MSP CC | 0130011244 | ORDER PICKER | FO | 02/08/08 | 9 | 15,214.73 | 12,922.78 | 234.68 | 18.35 | 2,771.27 |
| 549122501 | 104 | 2008 | JLG | 15MSP CC | 0130011695 | ORDER PICKER | FO | 02/08/08 | 9 | 12,919.68 | 10,985.65 | 236.86 | 13.85 | 2,711.23 |
| 549122502 | 105 | 2008 | JLG | 15MSP CC | 0420408 | ORDER PICKER | FO | 04/24/08 | 7 | 12,503.37 | 10,649.72 | 241.30 | 18.70 | 2,765.18 |
| 549122503 | 106 | 2008 | JLG | 15MSP CC | 0130011704 | ORDER PICKER | FO | 05/16/08 | 6 | 13,214.73 | 11,212.23 | 245.45 | 20.99 | 2,884.85 |
| 549122504 | 106 | 2008 | JLG | 15MSP CC | 0130011581 | ORDER PICKER | FO | 05/16/08 | 6 | 13,202.89 | 11,812.23 | 245.84 | 20.85 | 2,884.85 |
| 549122505 | 106 | 2008 | JLG | 15MSP CC | 0130011574 | ORDER PICKER | FO | 05/16/08 | 6 | 13,653.88 | 11,525.85 | 253.84 | 14.37 | 2,963.37 |
| 549122506 | 106 | 2008 | JLG | 15MSP CC | 0130011592 | ORDER PICKER | FO | 05/20/08 | 6 | 13,196.49 | 11,806.39 | 245.34 | 20.24 | 2,883.43 |
| 549122507 | 106 | 2008 | JLG | 15MSP CC | 0130011945 | ORDER PICKER | FO | 05/27/08 | 6 | 12,482.81 | 11,167.92 | 232.07 | 19.43 | 2,727.49 |
| 549122508 | 106 | 2008 | JLG | 15MSP CC | 0130011990 | ORDER PICKER | FO | 06/02/08 | 6 | 13,177.00 | 11,788.94 | 244.97 | 20.21 | 2,879.17 |
| 549122509 | 106 | 2008 | JLG | 15MSP CC | 0130011993 | ORDER PICKER | FO | 06/04/08 | 6 | 13,154.75 | 11,769.01 | 244.56 | 22.01 | 2,874.31 |
| 549122510 | 106 | 2008 | JLG | 15MSP CC | 0130011961 | ORDER PICKER | FO | 06/04/08 | 6 | 13,784.94 | 12,332.85 | 256.27 | 15.38 | 3,012.01 |
| 549122511 | 107 | 2008 | JLG | 15MSP CC | 0130010803 | ORDER PICKER | FO | 06/12/08 | 5 | 12,455.11 | 11,335.80 | 232.01 | 20.83 | 2,726.64 |
| 549122512 | 107 | 2008 | JLG | 15MSP CC | 0130010995 | ORDER PICKER | FO | 06/19/08 | 5 | 12,906.05 | 11,736.14 | 240.20 | 9.85 | 2,822.85 |
| 549122513 | 107 | 2008 | JLG | 15MSP CC | 0130010977 | ORDER PICKER | FO | 07/01/08 | 5 | 13,541.30 | 12,323.42 | 252.22 | 17.65 | 2,954.19 |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491225514 | 107 | 2008 | JLG | 15MSP CC | 013001-1982 | ORDER PICKER | FO | 07/02/08 | 5 | 12,877.00 | 11,718.84 | 239.85 | 18.59 | 2,818.78 |
| 5491225515 | 107 | 2008 | JLG | 15MSP CC | 013001-2127 | ORDER PICKER | FO | 07/02/08 | 5 | 12,877.00 | 11,718.86 | 239.84 | 18.59 | 2,818.78 |
| 5491215711R | 38A | 2003 | WILSON | 12-125W-11WBP | WA417018 | BATTERY | RE | 01/16/04 | 10 | 519.65 | 44.25 | 44.25 | 3.82 | |
| 5491215661R | 48A | 2003 | JLG | 15DVSP CC | C13D005760 | CHARGER | RE | 01/16/04 | 10 | 2,565.77 | 217.57 | 217.57 | 17.95 | |
| 5491215671R | 48A | 2003 | WILSON | 12-125W-11WBP | WL315217 | BATTERY | RE | 01/10/04 | 10 | 580.32 | 50.25 | 50.25 | 3.52 | |
| 5491215681R | 48A | 2003 | WILSON | 12-125W-11WBP | WL315133 | BATTERY | RE | 01/10/04 | 10 | 578.87 | 49.26 | 49.29 | 3.52 | |
| 5491215701R | 48A | 2003 | WILSON | 12-125W-11WBP | WF398672 | BATTERY | RE | 01/14/04 | 10 | 567.41 | 48.30 | 48.30 | 2.96 | |
| 5491215721R | 48A | 2003 | WILSON | 12-85F-13 | XL314853 | BATTERY | RE | 01/14/04 | 10 | 346.27 | 29.48 | 29.48 | 3.84 | |
| 5491215731R | 48A | 2003 | WILSON | 12-125W-11WBP | WA417014 | BATTERY | RE | 01/15/04 | 10 | 517.65 | 44.06 | 44.07 | 1.91 | |
| 5491215741R | 48A | 2003 | WILSON | 12-125W-11WBP | WA417015 | BATTERY | RE | 01/16/04 | 10 | 519.84 | 44.25 | 44.25 | 3.98 | |
| 5491215751R | 48A | 2003 | C&D | 024C085 17 | 4H007865 | BATTERY | RE | 01/16/04 | 10 | 760.35 | 64.73 | 64.73 | 5.67 | |
| 5491215761R | 48A | 2003 | C&D | 024C085 17 | 4H007896 | BATTERY | RE | 01/16/04 | 10 | 760.35 | 64.73 | 64.73 | 5.67 | |
| 5491215771R | 48A | 2003 | C&D | 024C085 19 | 3V43747 | BATTERY | RE | 01/10/04 | 10 | 629.04 | 53.54 | 53.54 | 4.69 | |
| 5491215781R | 48A | 2003 | C&D | 024C085 19 | 3V43746 | BATTERY | RE | 01/10/04 | 10 | 629.04 | 53.54 | 53.54 | 4.69 | |
| 5491215791R | 48A | 2003 | C&D | 024C085 19 | 3V43749 | BATTERY | RE | 01/10/04 | 10 | 629.04 | 53.54 | 53.54 | 4.69 | |
| 5491215801R | 48A | 2003 | C&D | 024C085 19 | 3V43750 | BATTERY | RE | 01/10/04 | 10 | 629.04 | 53.54 | 53.54 | 4.69 | |
| 5491215811R | 48A | 2003 | C&D | 024C085 19 | 3V43751 | BATTERY | RE | 01/10/04 | 10 | 629.04 | 53.54 | 53.54 | 4.69 | |
| 5491215831R | 48A | 2003 | JLG | 15DVSP CC | C13D005853 | CHARGER | RE | 01/20/04 | 10 | 2,488.99 | 211.89 | 211.89 | 16.42 | |
| 5491215841R | 48A | 2003 | JLG | 15DVSP CC | C13D005855 | CHARGER | RE | 01/20/04 | 10 | 2,488.99 | 211.88 | 211.88 | 17.48 | |
| 5491215861R | 48A | 2003 | WILSON | 12-125W-11WBP | WM318651 | BATTERY | RE | 01/20/04 | 10 | 517.75 | 44.06 | 44.06 | 2.64 | |
| 5491215871R | 48A | 2003 | WILSON | 12-125W-11WBP | WM318652 | BATTERY | RE | 01/20/04 | 10 | 519.78 | 44.25 | 44.25 | 3.02 | |
| 5491215881R | 48A | 2003 | WILSON | 12-125W-11WBP | WM318653 | BATTERY | RE | 01/10/04 | 10 | 519.95 | 44.26 | 44.26 | 2.87 | |
| 5491215901R | 48A | 2003 | WILSON | 12-125W-11WBP | WM319655 | BATTERY | RE | 01/14/04 | 10 | 517.75 | 44.08 | 44.08 | 2.64 | |
| 5491215911R | 48A | 2003 | WILSON | 12-125W-11WBP | WM319656 | BATTERY | RE | 01/14/04 | 10 | 620.04 | 53.54 | 53.54 | 3.54 | |
| 5491215921R | 48A | 2003 | WILSON | 12-125W-11WBP | WM319657 | BATTERY | RE | 01/14/24 | 10 | 520.06 | 44.25 | 44.27 | 2.99 | |
| 5491215931R | 48A | 2003 | WILSON | 024V085 19 | 3V41480 | BATTERY | RE | 01/14/04 | 10 | 520.00 | 44.27 | 44.27 | 4.38 | |
| 5491215941R | 48A | 2003 | C&D | 012C125 15 | 3H46613 | BATTERY | RE | 01/20/04 | 10 | 624.49 | 53.16 | 53.16 | 2.99 | |
| 5491215951R | 48A | 2003 | C&D | 012C125 15 | 3H46616 | BATTERY | RE | 01/20/04 | 10 | 468.01 | 39.84 | 39.84 | 3.29 | |
| 5491215961R | 48A | 2003 | C&D | 012C125 15 | 3H46617 | BATTERY | RE | 01/20/04 | 10 | 468.01 | 39.84 | 39.84 | 3.29 | |
| 5491215971R | 48A | 2003 | JLG | 15DVSP CC | 013D005697 | CHARGER | RE | 01/10/04 | 10 | 2,491.37 | 212.09 | 212.09 | 15.38 | |
| 5491215981R | 48A | 2003 | C&D | 012C125 15 | 3H42257 | BATTERY | RE | 01/10/04 | 10 | 482.23 | 41.05 | 41.05 | 3.69 | |
| 5491215991R | 48A | 2003 | C&D | 012C125 15 | 3H42258 | BATTERY | RE | 01/10/04 | 10 | 482.23 | 41.05 | 41.05 | 3.69 | |
| 5491216001R | 48A | 2003 | C&D | 012C125 15 | 3H42259 | BATTERY | RE | 01/10/04 | 10 | 482.23 | 41.05 | 41.05 | 3.69 | |
| 5491216011R | 48A | 2003 | C&D | 018C125 17 | 3H46723 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216021R | 48A | 2003 | C&D | 018C125 17 | 3H46724 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216031R | 48A | 2003 | C&D | 018C125 17 | 3H46725 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216041R | 48A | 2003 | C&D | 018C125 17 | 3H46726 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216051R | 48A | 2003 | C&D | 018C125 17 | 3H46727 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216061R | 48A | 2003 | C&D | 018C125 17 | 3H46728 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216071R | 48A | 2003 | C&D | 018C125 17 | 3H46729 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216081R | 48A | 2003 | C&D | 018C125 17 | 3H46730 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216091R | 48A | 2003 | C&D | 018C125 17 | 3H46731 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216101R | 48A | 2003 | C&D | 018C125 17 | 3H46732 | BATTERY | RE | 01/10/04 | 10 | 751.50 | 63.98 | 63.98 | 5.76 | |
| 5491216121R | 48A | 2004 | WILSON | 12-125W-11WBP | WA417017 | BATTERY | RE | 01/23/04 | 10 | 517.30 | 44.03 | 44.04 | 3.08 | |
| 5491216131R | 48A | 2004 | WILSON | 12-100F-13 | XA417274 | BATTERY | RE | 01/23/04 | 10 | 321.26 | 27.35 | 27.35 | 1.91 | |
| 5491216141R | 48A | 2004 | WILSON | 12-100F-13 | XA417275 | BATTERY | RE | 01/23/04 | 10 | 321.26 | 27.35 | 27.35 | 2.26 | |
| 5491216151R | 48A | 2004 | WILSON | 6-85B-23 | 408VK3 | BATTERY | RE | 01/23/04 | 10 | 252.62 | 21.51 | 21.51 | - | |
| 5491216161R | 48A | 2004 | WILSON | 12-125W-11WBP | WA417939 | BATTERY | RE | 01/23/04 | 10 | 519.53 | 44.23 | 44.23 | 2.65 | |
| 5491216171R | 48A | 2004 | WILSON | 12-125W-11WBP | WA417941 | BATTERY | RE | 01/23/04 | 10 | 519.42 | 44.20 | 44.22 | 3.59 | |
| 5491216181R | 48A | 2004 | WILSON | 12-125W-11WBP | WA417942 | BATTERY | RE | 01/23/04 | 10 | 519.53 | 44.23 | 44.23 | 3.15 | |

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54912162IR | 48A | 2004 | JLG | 15DVSP CC | D130005858 | CHARGER | RE | 01/26/04 | 10 | 2,377.49 | 202.40 | 202.40 | 13.15 | - |
| 54912162ZR | 48A | 2004 | WILSON | 12-125F-13 | XA416324 | BATTERY | RE | 01/26/04 | 10 | 371.52 | 31.81 | 31.63 | 2.77 | - |
| 54912162SR | 48A | 2004 | WILSON | 12-100F-13 | XA417273 | BATTERY | RE | 01/28/04 | 10 | 340.97 | 29.53 | 29.54 | 2.51 | - |
| 54912162AR | 48A | 2004 | WILSON | 12-125W-11WBP | WA417812 | BATTERY | RE | 01/30/04 | 10 | 516.96 | 44.01 | 44.01 | 3.08 | - |
| 54912162SR | 48A | 2004 | WILSON | 12-125W-11WBP | WA417621 | BATTERY | RE | 01/30/04 | 10 | 516.96 | 44.01 | 44.01 | - | - |
| 54912162SR | 48A | 2003 | WILSON | 12-125W-11WBP | WA417619 | BATTERY | RE | 01/14/04 | 10 | 516.96 | 44.17 | 44.19 | 3.88 | - |
| 54912162TR | 48A | 2004 | WILSON | 12-125W-11WBP | WA417622 | BATTERY | RE | 01/30/04 | 10 | 519.05 | 44.22 | 44.22 | 3.59 | - |
| 54912162BR | 48A | 2004 | WILSON | 12-125W-11WBP | WA417623 | BATTERY | RE | 02/10/04 | 9 | 518.14 | 87.94 | 44.05 | 2.20 | - |
| 54912162SR | 48A | 2004 | JOHN WILSON | 12-125W-11WBP | WA417624 | BATTERY | RE | 02/10/04 | 9 | 515.51 | 87.51 | 43.83 | 3.07 | - |
| 54912163OR | 49A | 2004 | JOHN WILSON | 12-125W-11WBP | WA417625 | BATTERY | RE | 02/13/04 | 9 | 517.82 | 87.85 | 44.01 | 2.64 | - |
| 54912163IR | 49A | 2004 | JOHN WILSON | 12-125W-11WBP | WA417626 | BATTERY | RE | 02/19/04 | 9 | 515.51 | 87.51 | 43.83 | 3.52 | - |
| 54912163SR | 49A | 2004 | C&D | 18-C125 13 | 3H47354 | BATTERY | RE | 02/18/04 | 9 | 555.82 | 94.52 | 47.34 | 4.15 | - |
| 54912163SR | 49A | 2004 | JOHN WILSON | 12-125W-11WBP | WA417627 | BATTERY | RE | 02/01/04 | 9 | 514.97 | 87.40 | 43.78 | 3.06 | - |
| 54912163SR | 49A | 2004 | JLG | 15DVSP CC | D130005980 | CHARGER | RE | 03/01/04 | 8 | 2,623.78 | 555.81 | 223.01 | 15.61 | - |
| 54912163SR | 49A | 2004 | JOHN WILSON | 12-100F-13 | XC422644 | BATTERY | RE | 03/17/04 | 8 | 319.68 | 81.22 | 27.17 | 2.21 | - |
| 54912163SR | 49A | 2004 | JOHN WILSON | 12-125W-11WBP | WB418368 | BATTERY | RE | 03/26/04 | 8 | 516.44 | 131.22 | 43.90 | 3.07 | - |
| 54912163SR | 49A | 2004 | JOHN WILSON | 12-100F-13 | XC423006 | BATTERY | RE | 03/09/04 | 8 | 319.83 | 87.51 | 43.83 | 1.90 | - |
| 54912164OR | 50A | 2004 | JOHN WILSON | 12-125W-11WBP | WA419369 | BATTERY | RE | 03/26/04 | 8 | 319.32 | 81.27 | 27.18 | - | - |
| 54912164IR | 50A | 2004 | JLG | 12-100F-13 | XC423163 | CHARGER | RE | 03/26/04 | 8 | 2,527.47 | 842.21 | 214.84 | 18.80 | - |
| 54912164ZR | 51A | 2004 | WILSON | 15DVSP CC | D130005981 | BATTERY | RE | 03/30/04 | 8 | 525.64 | 178.19 | 44.83 | 3.37 | - |
| 54912164SR | 51A | 2004 | WILSON | 12-125W-11WBP | WA417620 | BATTERY | RE | 04/06/04 | 7 | 529.56 | 179.50 | 45.15 | 3.64 | - |
| 54912164AR | 51A | 2004 | WILSON | 12-125W-11WBP | WB419364 | BATTERY | RE | 03/17/04 | 7 | 561.57 | 190.36 | 47.88 | 3.48 | - |
| 54912164SR | 51A | 2004 | WILSON | 12-125W-11WBP | WA419369 | BATTERY | RE | 03/14/04 | 7 | 564.31 | 191.27 | 48.12 | 3.97 | - |
| 54912164BR | 51A | 2004 | WILSON | 12-125W-11WBP | WB419371 | BATTERY | RE | 04/14/04 | 7 | 564.31 | 191.27 | 48.12 | 3.97 | - |
| 54912164TR | 51A | 2004 | WILSON | 12-125W-11WBP | WB419373 | BATTERY | RE | 04/19/04 | 7 | 767.69 | 260.24 | 65.47 | 5.73 | - |
| 54912164SR | 51A | 2004 | C&D | 024C085 17 | 4H04180 | BATTERY | RE | 04/19/04 | 7 | 767.69 | 260.24 | 65.47 | 5.73 | - |
| 54912165OR | 51A | 2004 | C&D | 024C085 17 | 4H04181 | BATTERY | RE | 04/19/04 | 7 | 767.69 | 260.24 | 65.47 | 5.73 | - |
| 54912165IR | 51A | 2004 | C&D | 024C085 17 | 4H04182 | BATTERY | RE | 04/19/04 | 7 | 787.69 | 260.24 | 65.47 | 5.73 | - |
| 54912165ZR | 51A | 2004 | WILSON | NA | 4H04183 | BATTERY | RE | 04/19/04 | 7 | 526.49 | 178.47 | 44.80 | 3.97 | - |
| 54912165SR | 51A | 2004 | WILSON | NA | WB419365 | BATTERY | RE | 04/28/04 | 7 | 525.00 | 177.94 | 44.76 | 3.70 | - |
| 54912165AR | 52A | 2004 | WILSON | 12-125W-11WBP | WB419366 | BATTERY | RE | 05/06/04 | 6 | 564.75 | 239.80 | 48.48 | 3.47 | - |
| 54912165SR | 52A | 2004 | JOHN WILSON | 12-125W-11WBP | WB419376 | BATTERY | RE | 05/07/04 | 6 | 561.87 | 284.73 | 47.99 | 4.17 | - |
| 54912165SR | 53A | 2004 | JOHN WILSON | 12-125W-11WBP | WE425015 | BATTERY | RE | 05/18/04 | 5 | 2,060.20 | 1,044.01 | 175.97 | 2.16 | - |
| 54912165SR | 53A | 2004 | JLG | 15DVSP CC | D130007181 | BATTERY CHARGER | RE | 06/16/04 | 4 | 555.81 | 333.68 | 48.30 | 7.92 | - |
| 54912165SR | 54A | 2004 | JOHN WILSON | 12-125W-11WBP | WE425020 | BATTERY | RE | 07/16/04 | 4 | 360.28 | 212.48 | 30.76 | 2.80 | - |
| 54912165BR | 54A | 2004 | JOHN WILSON | 12-100F-13 | XB418814 | BATTERY | RE | 07/19/04 | 4 | 553.56 | 332.36 | 48.11 | 1.85 | - |
| 54912165SR | 54A | 2004 | JOHN WILSON | 12-125W-11WBP | WB419375 | BATTERY | RE | 07/19/04 | 4 | 2,522.53 | 1,487.66 | 215.34 | 3.13 | - |
| 54912168HR | 54A | 2004 | C&D | 15DVSP CC | D130005793 | BATTERY CHARGER | RE | 07/23/04 | 4 | 634.38 | 426.45 | 54.09 | 17.77 | - |
| 54912168BR | 55A | 2004 | C&D | VJ20945SO | 3V41480 | BLINKY LIGHT | RE | 08/25/04 | 3 | 634.38 | 426.45 | 54.09 | 4.46 | - |
| 54912168SR | 55A | 2004 | C&D | VJ20945SO | 3V43833 | BLINKY LIGHT | RE | 06/25/04 | 3 | 634.38 | 426.45 | 54.09 | 4.46 | - |
| 54912166SR | 55A | 2004 | C&D | VJ20945SO | 3V42998 | BLINKY LIGHT | RE | 08/27/04 | 3 | 634.38 | 426.45 | 54.09 | 4.46 | - |
| 54912167OR | 55A | 2004 | C&D | VJ20945SO | 3V42999 | BLINKY LIGHT | RE | 08/02/04 | 3 | 634.38 | 426.45 | 54.09 | 4.46 | - |
| 54912167IR | 55A | 2004 | C&D | VJ20945SO | 3V43000 | BLINKY LIGHT | RE | 08/02/04 | 3 | 634.38 | 426.45 | 54.09 | 4.46 | - |
| 54912167ZR | 55A | 2004 | C&D | VJ20945SO | 3V43001 | BLINKY LIGHT | RE | 08/02/04 | 3 | 634.38 | 426.45 | 54.09 | 4.46 | - |
| 54912167SR | 55A | 2004 | JLG | 15DVSP CC | 0130005885 | CHARGER | RE | 08/27/04 | 3 | 2,461.53 | 1,854.74 | 209.88 | 14.16 | - |
| 54912167BR | 55A | 2004 | JLG | 15DVSP CC | 0130005900 | CHARGER | RE | 08/27/04 | 3 | 2,595.10 | 1,737.83 | 220.43 | 18.19 | - |
| 54912167SR | 55A | 2004 | JLG | 15DVSP CC | 0130005878 | CHARGER | RE | 08/11/04 | 3 | 2,896.47 | 1,814.04 | 230.10 | 11.51 | - |
| 54912168OR | 55A | 2004 | WILSON | 12-125W-11WBP | WC428516 | BATTERY | RE | 08/11/04 | 3 | 557.96 | 375.09 | 47.58 | 4.28 | - |
| 54912168IR | 55A | 2004 | JOHN WILSON | 12-125W-11WBP | WC428517 | BATTERY | RE | 08/17/04 | 3 | 557.96 | 375.09 | 47.58 | 2.85 | - |
| 54912168ZR | 55A | 2004 | JOHN WILSON | 12-125W-11WBP | W43001 | BATTERY | RE | 08/17/04 | 3 | 2,543.12 | 1,769.60 | 216.85 | 8.78 | - |
| 54912168SR | 55A | 2004 | JLG | 15DVSP CC | D130005845 | CHARGER | RE | 08/25/04 | 3 | 669.93 | 450.38 | 57.13 | 4.71 | - |
| 54912168SR | 55A | 2004 | C&D | 018C125 15 | 4H08439 | BATTERY | RE | 08/25/04 | 3 | 669.93 | 450.38 | 57.13 | 4.71 | - |
| 54912168SR | 55A | 2004 | C&D | D18C125 15 | 4H08440 | BATTERY | RE | 08/25/04 | 3 | 669.93 | 450.38 | 57.13 | 4.71 | - |

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491216567R | 55A | 2004 | C&D | 018C125 15 | 4H08441 | BATTERY | RE | 08/25/04 | 3 | 669.93 | 450.38 | 57.13 | 4.71 | - |
| 5491216588R | 55A | 2004 | C&D | 018C125 15 | 4H08442 | BATTERY | RE | 08/25/04 | 3 | 669.93 | 450.38 | 57.13 | 4.71 | - |
| 5491216589R | 55A | 2004 | C&D | 018C125 15 | 4H08442 | BATTERY | RE | 08/25/04 | 3 | 669.93 | 450.38 | 57.13 | 4.71 | - |
| 5491216590R | 55A | 2004 | C&D | 018C125 13 | 4H08654 | BATTERY | RE | 08/25/04 | 3 | 608.66 | 409.16 | 51.80 | 4.54 | - |
| 5491216591R | 55A | 2004 | C&D | 018C125 13 | 4H08655 | BATTERY | RE | 08/25/04 | 3 | 608.66 | 409.18 | 51.80 | 4.54 | - |
| 5491216592R | 55A | 2004 | JOHN WILSON | 12-100W-13 | VJF425895 | BATTERY | RE | 08/27/04 | 3 | 391.52 | 263.19 | 33.38 | 1.70 | - |
| 5491216593R | 55A | 2004 | JOHN WILSON | 12-125W-11WBP | WE425017 | BATTERY | RE | 08/27/04 | 3 | 559.65 | 376.22 | 47.72 | - | - |
| 5491216595R | 55A | 2004 | C&D | 4H08693 | 4H08693 | BATTERY | RE | 08/27/04 | 3 | 596.09 | 394.01 | 49.98 | - | - |
| 5491216596R | 55A | 2004 | JOHN WILSON | 12-125W-11WBP | WE425016 | BATTERY | RE | 08/27/04 | 3 | 559.74 | 376.29 | 47.73 | 3.93 | - |
| 5491216697R | 55A | 2004 | JOHN WILSON | WE425018 | WE425018 | BATTERY | RE | 08/27/04 | 3 | 559.44 | 376.07 | 47.73 | 4.00 | - |
| 5491216698R | 55A | 2004 | JOHN WILSON | 12-125W-11WBP | WE425019 | BATTERY | RE | 08/27/04 | 3 | 583.18 | 378.62 | 48.03 | 3.96 | - |
| 5491216699R | 55A | 2004 | JLG | 15DVSP CC | 0130005919 | CHARGER | RE | 09/27/04 | 2 | 2,401.53 | 1,812.85 | 204.95 | 13.83 | - |
| 5491217216R | 55A | 2004 | JLG | 15DVSP CC | 0130005921 | CHARGER | RE | 09/28/04 | 2 | 2,487.68 | 1,862.78 | 210.59 | 10.53 | - |
| 5491217230R | 55A | 2004 | RAYMOND | R40-C40TT | R400406970 | FORKLIFT | FO | 09/28/04 | 2 | 4,872.85 | 3,675.67 | 414.73 | 34.21 | - |
| 5491217231R | 55A | 2004 | RAYMOND | R40-C40TT | R400406971 | FORKLIFT | FO | 09/28/04 | 2 | 4,872.85 | 3,675.67 | 414.73 | 34.21 | - |
| 5491217232R | 55A | 2004 | RAYMOND | R40-C40TT | R400406972 | FORKLIFT | FO | 09/28/04 | 2 | 4,872.85 | 3,675.67 | 414.73 | 34.21 | - |
| 5491217233R | 55A | 2004 | RAYMOND | R40-C40TT | R400406973 | FORKLIFT | FO | 09/28/04 | 2 | 4,872.85 | 3,675.67 | 414.73 | 34.21 | - |
| 5491217234R | 55A | 2004 | RAYMOND | R40-C40TT | R400406974 | FORKLIFT | FO | 09/28/04 | 2 | 4,872.85 | 3,675.67 | 414.73 | 34.21 | - |
| 5491217235R | 55A | 2004 | RAYMOND | R40-C40TT | R400406975 | FORKLIFT | FO | 09/28/04 | 2 | 4,872.85 | 3,675.66 | 414.72 | 34.21 | - |
| 5491217236R | 55A | 2004 | RAYMOND | R40-C40TT | R400406976 | FORKLIFT | FO | 09/28/04 | 2 | 4,872.85 | 3,675.66 | 414.72 | 34.21 | - |
| 5491217237R | 55A | 2004 | JLG | 15DVSP CC | 0130005924 | CHARGER | RE | 09/28/04 | 2 | 2,521.96 | 1,903.77 | 215.23 | 15.07 | - |
| 5491217239R | 55A | 2004 | ENERSYS | 12-E085-13 | RCE226982 | BATTERY | RE | 09/28/04 | 2 | 425.04 | 320.85 | 36.27 | 2.99 | - |
| 5491217240R | 55A | 2004 | ENERSYS | 12-E100D-13 | RCH247395 | BATTERY | RE | 09/28/04 | 2 | 425.04 | 320.85 | 36.27 | 2.54 | - |
| 5491217241R | 55A | 2004 | ENERSYS | 12-E100D-13 | RCH247396 | BATTERY | RE | 09/28/04 | 2 | 425.04 | 320.85 | 36.27 | 2.51 | - |
| 5491217242R | 55A | 2004 | ENERSYS | 12-E100D-13 | RCH247398 | BATTERY | RE | 09/28/04 | 2 | 425.04 | 320.85 | 36.27 | 2.54 | - |
| 5491217243R | 55A | 2004 | ENERSYS | 12-E100D-13 | RBI194345 | BATTERY | RE | 09/28/04 | 2 | 327.88 | 247.50 | 27.98 | - | - |
| 5491217244R | 55A | 2004 | ENERSYS | 12-E100D-13 | RCH247394 | BATTERY | RE | 09/28/04 | 2 | 308.59 | 232.96 | 26.34 | 1.84 | - |
| 5491217245R | 55A | 2004 | ENERSYS | 12-E100D-13 | RCH247407 | BATTERY | RE | 09/28/04 | 2 | 308.59 | 232.96 | 26.34 | 1.58 | - |
| 5491217246R | 55A | 2004 | ENERSYS | 12-E100D-13 | RCB213067 | BATTERY | RE | 09/28/04 | 2 | 308.59 | 232.95 | 26.34 | 2.06 | - |
| 5491217248R | 56A | 2004 | ENERSYS | 12-E100D-13 | RCF226992 | BATTERY | RE | 09/28/04 | 2 | 308.63 | 232.87 | 26.34 | - | - |
| 5491217249R | 56A | 2004 | ENERSYS | 12-E100D-13 | RCG239942 | BATTERY | RE | 09/27/04 | 2 | 381.91 | 288.29 | 32.59 | - | - |
| 5491217474R | 56A | 2004 | ENERSYS | 12-E100D-13 | RCH247393 | BATTERY | RE | 09/27/04 | 2 | 451.65 | 340.92 | 38.54 | - | - |
| 5491217490R | 56A | 2004 | ENERSYS | 12-E100D-13 | RCH248210 | BATTERY | RE | 09/27/04 | 2 | 430.62 | 325.08 | 36.75 | - | - |
| 5491217501R | 56A | 2004 | ENERSYS | 12-E100D-13 | RCH247909 | BATTERY | RE | 09/27/04 | 2 | 430.62 | 325.06 | 36.75 | 2.21 | - |
| 5491217502R | 56A | 2004 | ENERSYS | 12-E100D-13 | RCH247912 | BATTERY | RE | 09/27/04 | 2 | 430.62 | 325.08 | 36.75 | 2.21 | - |
| 5491218111R | 56A | 2003 | ENERSYS | 012C125 15 | 3H42256 | BATTERY | RE | 01/10/04 | 10 | 482.23 | 41.05 | 41.05 | 3.69 | - |
| 5491217016R | 56A | 2004 | FERRO FIVE FR S | MPI-256372 | MPI-256372 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217020R | 56A | 2004 | FERRO FIVE FR S | MPI-256373 | MPI-256373 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217030R | 56A | 2004 | FERRO FIVE FR S | MPI-256374 | MPI-256374 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217040R | 56A | 2004 | FERRO FIVE FR S | MPI-256375 | MPI-256375 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217050R | 56A | 2004 | FERRO FIVE FR S | MPI-256376 | MPI-256376 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217060R | 56A | 2004 | FERRO FIVE FR S | MPI-256377 | MPI-256377 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217070R | 56A | 2004 | FERRO FIVE FR S | MPI-256378 | MPI-256378 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217080R | 56A | 2004 | FERRO FIVE FR S | MPI-256379 | MPI-256379 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217090R | 56A | 2004 | FERRO FIVE FR S | MPI-256380 | MPI-256380 | CHARGER | RE | 09/27/04 | 2 | 470.18 | 393.52 | 40.13 | 3.31 | - |
| 5491217100R | 56A | 2004 | FERRO FIVE FR S | MPI-256381 | MPI-256381 | CHARGER | RE | 09/27/04 | 2 | 436.18 | 365.05 | 37.22 | 3.26 | - |
| 5491217110R | 56A | 2004 | C&D | C LINE | 4H09876 | BATTERY | RE | 09/27/04 | 2 | 301.75 | 252.54 | 25.75 | 2.32 | - |
| 5491217112R | 58A | 2004 | C&D | C LINE | 4H09817 | BATTERY | RE | 09/27/04 | 2 | 717.27 | 600.30 | 61.21 | 5.51 | - |
| 5491217113R | 58A | 2004 | C&D | C LINE | 4H09818 | BATTERY | RE | 09/27/04 | 2 | 717.27 | 600.30 | 61.21 | 5.51 | - |
| 5491217114R | 58A | 2004 | C&D | C LINE | 4H09819 | BATTERY | RE | 09/27/04 | 2 | 717.27 | 600.30 | 61.21 | 5.51 | - |
| 5491217115R | 58A | 2004 | C&D | C LINE | 4H09815 | BATTERY | RE | 09/27/04 | 2 | 717.27 | 600.30 | 61.21 | 5.51 | - |

PHH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months in Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491217178 | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH-248179 | BATTERY | RE | 10/05/04 | 1 | 315.01 | 263.54 | 26.88 | 2.15 | |
| 5491217188 | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH-248184 | BATTERY | RE | 10/05/04 | 1 | 315.01 | 263.64 | 26.88 | 1.61 | |
| 5491217198 | 59A | 2004 | C&D | MOTIVE | 2H-50492 | BATTERY | RE | 09/27/04 | 1 | 717.27 | 600.30 | 61.21 | 5.05 | |
| 5491217208 | 59A | 2004 | C&D | MOTIVE | 2H-50541 | BATTERY | RE | 09/27/04 | 1 | 717.27 | 600.30 | 61.21 | 5.05 | |
| 5491217218 | 59A | 2004 | C&D | MOTIVE | 3H11217 | BATTERY | RE | 09/27/04 | 1 | 717.27 | 600.30 | 61.21 | 5.05 | |
| 5491217228 | 59A | 2004 | C&D | C LINE | 3H46381 | BATTERY | RE | 10/05/04 | 1 | 708.83 | 593.24 | 60.49 | 4.99 | |
| 5491217238 | 59A | 2004 | C&D | C LINE | 4H01123 | BATTERY | RE | 10/05/04 | 1 | 708.83 | 593.24 | 60.49 | 4.99 | |
| 5491217248 | 59A | 2004 | C&D | C LINE | 4H01124 | BATTERY | RE | 10/05/04 | 1 | 708.83 | 593.24 | 60.49 | 4.99 | |
| 5491217258 | 59A | 2004 | JLG | 15DVSP CC | 0130005622 | CHARGER | RE | 10/05/04 | 1 | 2,518.02 | 2,108.27 | 214.86 | 16.66 | |
| 5491217268 | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH-247906 | BATTERY | RE | 10/05/04 | 1 | 315.01 | 263.54 | 26.88 | 1.99 | |
| 5491217278 | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH-247907 | BATTERY | RE | 10/05/04 | 1 | 315.01 | 263.54 | 26.88 | 1.88 | |
| 5491217288 | 59A | 2004 | C&D | V LINE | 4V04666 | BATTERY | RE | 10/05/04 | 1 | 704.64 | 589.91 | 60.15 | | |
| 5491217298 | 59A | 2004 | C&D | V LINE | 4V04669 | BATTERY | RE | 10/05/04 | 1 | 704.84 | 589.91 | 60.15 | | |
| 5491217558 | 59A | 2004 | RAYMOND | DR30TT | EZD0431265 | FORKLIFT | FO | 10/05/04 | 1 | 5,286.51 | 4,422.30 | 449.93 | | |
| 5491217568 | 59A | 2004 | RAYMOND | DR30TT | EZD0431253 | FORKLIFT | FO | 10/05/04 | 1 | 5,445.71 | 4,555.48 | 463.48 | 40.56 | |
| 5491217578 | 59A | 2004 | RAYMOND | R50-C50TT | R500406947 | FORKLIFT | FO | 10/05/04 | 1 | 5,470.53 | 4,578.25 | 465.60 | 36.41 | |
| 5491217588 | 59A | 2004 | RAYMOND | R50-C50TT | R500406948 | FORKLIFT | FO | 10/05/04 | 1 | 5,470.63 | 4,578.25 | 465.60 | 38.41 | |
| 5491217598 | 59A | 2004 | RAYMOND | R50-C50TT | R500406949 | FORKLIFT | FO | 10/05/04 | 1 | 5,470.53 | 4,578.23 | 465.59 | 38.41 | |
| 5491217608 | 59A | 2004 | ENERSYS | 12-E100D-13 | RCB-213068 | BATTERY | RE | 09/28/04 | 1 | 432.13 | 361.67 | 36.88 | 2.86 | |
| 5491217618 | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH-247900 | BATTERY | RE | 09/28/04 | 1 | 432.13 | 361.67 | 36.88 | 2.40 | |
| 5491217628 | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH-247901 | BATTERY | RE | 09/28/04 | 1 | 315.27 | 263.87 | 26.91 | 2.21 | |
| 5491217638 | 59A | 2004 | C&D | C LINE | 4H10987 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217648 | 59A | 2004 | C&D | C LINE | 4H10988 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217658 | 59A | 2004 | C&D | C LINE | 4H10589 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217668 | 59A | 2004 | C&D | C LINE | 4H10590 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217678 | 59A | 2004 | C&D | C LINE | 4H10591 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217688 | 59A | 2004 | C&D | C LINE | 4H10592 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217698 | 59A | 2004 | C&D | C LINE | 4H10593 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217708 | 59A | 2004 | C&D | C LINE | 4H10594 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217718 | 59A | 2004 | C&D | C LINE | 4H10595 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217728 | 59A | 2004 | C&D | C LINE | 4H10596 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217738 | 59A | 2004 | C&D | C LINE | 4H10697 | BATTERY | RE | 10/05/04 | 1 | 716.60 | 599.76 | 61.16 | 5.50 | |
| 5491217758 | 59A | 2004 | JLG | 15DVSP CC | 0130005932 | CHARGER | RE | 10/15/04 | 1 | 2,471.75 | 2,068.69 | 210.94 | 16.35 | |
| 5491217778 | 59A | 2004 | C&D | C LINE | 4H11091 | BATTERY | RE | 10/08/04 | 1 | 445.17 | 372.59 | 38.00 | 3.42 | |
| 5491217788 | 59A | 2004 | C&D | C LINE | 4H11092 | BATTERY | RE | 10/08/04 | 1 | 445.17 | 372.59 | 38.00 | 3.42 | |
| 5491217798 | 59A | 2004 | C&D | C LINE | 4H11093 | BATTERY | RE | 10/08/04 | 1 | 445.17 | 372.59 | 38.00 | 3.42 | |
| 5491217808 | 59A | 2004 | C&D | C LINE | 4H11094 | BATTERY | RE | 10/08/04 | 1 | 445.17 | 372.59 | 38.00 | 3.42 | |
| 5491217818 | 59A | 2004 | C&D | C LINE | 4H10052 | BATTERY | RE | 10/08/04 | 1 | 718.35 | 601.20 | 61.30 | 5.08 | |
| 5491217828 | 59A | 2004 | C&D | C LINE | 4H10053 | BATTERY | RE | 10/08/04 | 1 | 718.35 | 601.20 | 61.30 | 5.06 | |
| 5491217838 | 59A | 2004 | C&D | V LINE | 4V03917 | BATTERY | RE | 10/08/04 | 1 | 704.59 | 589.70 | 60.13 | | |
| 5491217848 | 59A | 2004 | C&D | FERRO FIVE FR S | MPI-256605 | CHARGER | RE | 10/08/04 | 1 | 469.58 | 393.00 | 40.07 | | |
| 5491217858 | 59A | 2004 | C&D | FERRO FIVE FR S | MPI-256606 | CHARGER | RE | 10/08/04 | 1 | 469.58 | 393.00 | 40.07 | | |
| 5491217868 | 59A | 2004 | C&D | FERRO FIVE FR S | MPI-256607 | CHARGER | RE | 10/08/04 | 1 | 469.58 | 393.00 | 40.07 | | |
| 5491217878 | 59A | 2004 | C&D | FERRO FIVE FR S | MPI-256608 | CHARGER | RE | 10/08/04 | 1 | 469.58 | 393.00 | 40.07 | | |
| 5491217888 | 59A | 2004 | C&D | FERRO FIVE FR S | MPI-256609 | CHARGER | RE | 10/08/04 | 1 | 469.58 | 393.00 | 40.07 | 3.42 | |
| 5491217898 | 59A | 2004 | C&D | FERRO FIVE FR S | MPI-256610 | CHARGER | RE | 10/08/04 | 1 | 469.58 | 393.00 | 40.07 | 3.42 | |
| 5491217908 | 59A | 2004 | C&D | FERRO FIVE FR S | MPI-256611 | CHARGER | RE | 10/08/04 | 1 | 469.58 | 393.00 | 40.07 | | |
| 5491217918 | 59A | 2004 | C&D | C LINE | 4H08873 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 5491217928 | 59A | 2004 | C&D | C LINE | 4H08874 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 5491217938 | 59A | 2004 | C&D | C LINE | 4H08875 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 5491217948 | 59A | 2004 | C&D | C LINE | 4H08876 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |

PNH

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54912179SR | 59A | 2004 | C&D | C LINE | 4H07031 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912179BR | 59A | 2004 | C&D | C LINE | 4H07032 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912179TR | 59A | 2004 | C&D | C LINE | 4H07033 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912179BR | 59A | 2004 | C&D | C LINE | 4H07034 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912179SR | 59A | 2004 | C&D | C LINE | 4H07035 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.95 | |
| 54912180OR | 59A | 2004 | C&D | C LINE | 4H07036 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912180R | 59A | 2004 | C&D | C LINE | 4H07037 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912180ZR | 59A | 2004 | C&D | C LINE | 4H07038 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912180BR | 59A | 2004 | C&D | C LINE | 4H07039 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912180RR | 59A | 2004 | C&D | C LINE | 4H07040 | BATTERY | RE | 10/08/04 | 1 | 708.58 | 593.03 | 60.47 | 4.99 | |
| 54912180SR | 59A | 2004 | JLG | 15DVSP CC | 0130005942 | CHARGER | RE | 10/12/04 | 1 | 2,494.18 | 2,087.48 | 212.85 | 16.50 | |
| 54912180SR | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH-248217 | BATTERY | RE | 10/14/04 | 1 | 431.33 | 361.00 | 36.81 | 3.04 | |
| 54912180SR | 59A | 2004 | ENERSYS | 12-E100D-13 | RCF-229870 | BATTERY | RE | 10/14/04 | 1 | 431.33 | 361.00 | 36.81 | 3.22 | |
| 54912180RR | 59A | 2004 | C&D | V LINE | 4V05021 | BATTERY | RE | 10/14/04 | 1 | 651.54 | 545.28 | 55.60 | | |
| 54912181RR | 59A | 2004 | C&D | V LINE | 4V05022 | BATTERY | RE | 10/14/04 | 1 | 651.54 | 545.28 | 55.60 | | |
| 54912181ZR | 59A | 2004 | JLG | 15DVSP CC | 0130006452 | CHARGER | RE | 10/18/04 | 1 | 2,498.60 | 2,091.16 | 213.23 | 12.79 | |
| 54912181RR | 59A | 2004 | JLG | 15DVSP CC | 0130005705 | CHARGER | RE | 10/18/04 | 1 | 2,404.39 | 2,012.32 | 205.19 | 17.95 | |
| 54912181RR | 59A | 2004 | JLG | 15DVSP CC | 0130006467 | CHARGER | RE | 19/21/04 | 1 | 2,481.10 | 2,076.52 | 211.74 | 14.29 | |
| 54912181RR | 59A | 2004 | JLG | 15DVSP CC | 0130006472 | CHARGER | RE | 10/21/04 | 1 | 2,458.85 | 2,057.98 | 209.85 | 15.21 | |
| 54912181BR | 59A | 2004 | JLG | 15DVSP CC | 0130005474 | CHARGER | RE | 10/25/04 | 1 | 2,485.49 | 2,080.19 | 212.11 | 16.96 | |
| 54912181SR | 59A | 2004 | C&D | V LINE | 4V05116 | BATTERY | RE | 10/25/04 | 1 | 703.20 | 588.53 | 60.01 | | |
| 54912182DR | 58A | 2004 | ENERSYS | 12-E100D-13 | RCH-247690 | BATTERY | RE | 10/25/04 | 1 | 430.78 | 360.53 | 36.75 | 2.21 | |
| 54912182LR | 58A | 2004 | ENERSYS | 12-E100D-13 | RCH-247695 | BATTERY | RE | 10/25/04 | 1 | 430.78 | 360.53 | 36.76 | 2.57 | |
| 54912182ZR | 58A | 2004 | ENERSYS | 12-E100D-13 | RCH-247698 | BATTERY | RE | 10/25/04 | 1 | 430.78 | 360.53 | 36.76 | 2.85 | |
| 54912182SR | 58A | 2004 | JOHN WILSON | 12-125W-17WBP | VAB428513 | BATTERY | RE | 10/26/04 | 1 | 561.17 | 469.67 | 47.89 | 2.88 | |
| 54912182RR | 59A | 2004 | C&D | FERRO FIVE FR S | MPH259395 | CHARGER | RE | 10/28/04 | 1 | 468.93 | 392.47 | 40.02 | 3.30 | |
| 54912182SR | 58A | 2004 | C&D | FERRO FIVE FR S | MPH259387 | CHARGER | RE | 10/28/04 | 1 | 468.93 | 392.47 | 40.02 | 3.30 | |
| 54912182BR | 58A | 2004 | C&D | FERRO FIVE FR S | MPH259388 | CHARGER | RE | 10/28/04 | 1 | 468.93 | 392.47 | 40.02 | 3.30 | |
| 54912182TR | 59A | 2004 | ENERSYS | 12-E100D-13 | RCH254452 | BATTERY | RE | 10/28/04 | 1 | 861.16 | 720.73 | 73.49 | 6.06 | |
| 54912182BR | 59A | 2004 | C&D | 18DVSP CC | 0130005523 | CHARGER | RE | 10/29/04 | 1 | 2,690.59 | 2,472.00 | 229.84 | 18.97 | |
| 54912182SR | 59A | 2004 | BIG JOE | PDM-20-150CT-CI | 376803 | HYDRAULIC TRUCK | FO | 11/18/04 | 0 | 2,101.86 | 1,930.71 | 179.22 | 11.65 | |
| 54912183TR | 60A | 2004 | BIG JOE | PDM-20-150CT-CI | 376808 | HYDRAULIC TRUCK | FO | 11/18/04 | 0 | 2,184.16 | 2,006.30 | 186.23 | 15.36 | |
| 54912183ZR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCH-247887 | BATTERY | RE | 11/18/04 | 0 | 461.54 | 424.04 | 39.44 | | |
| 54912183SR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCJ-252524 | BATTERY | RE | 11/18/04 | 0 | 434.39 | 398.10 | 37.12 | 3.08 | |
| 54912183AR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCJ-252825 | BATTERY | RE | 11/18/04 | 0 | 434.39 | 398.10 | 37.12 | 2.97 | |
| 54912183SR | 60A | 2004 | C&D | C LINE | 4H12481 | BATTERY | RE | 11/18/04 | 0 | 591.37 | 543.34 | 50.55 | 4.55 | |
| 54912183TR | 60A | 2004 | C&D | C LINE | 4H12482 | BATTERY | RE | 11/18/04 | 0 | 591.37 | 543.34 | 50.55 | 4.55 | |
| 54912183BR | 60A | 2004 | C&D | C LINE | 4H12483 | BATTERY | RE | 11/18/04 | 0 | 591.37 | 543.34 | 50.55 | 4.55 | |
| 54912183RR | 60A | 2004 | C&D | C LINE | 4H12484 | BATTERY | RE | 11/18/04 | 0 | 591.37 | 543.34 | 50.55 | 4.55 | |
| 54912183BR | 60A | 2004 | C&D | C LINE | 4H12485 | BATTERY | RE | 11/18/04 | 0 | 591.37 | 543.33 | 50.54 | 4.55 | |
| 54912184OR | 60A | 2004 | JLG | 15DVSP CC | 0130006502 | CHARGER | RE | 11/18/04 | 0 | 2,555.48 | 2,347.88 | 218.40 | 18.29 | |
| 54912184TR | 60A | 2004 | C&D | FERRO FIVE FR | MPH259705 | CHARGER | RE | 11/23/04 | 0 | 438.16 | 402.57 | 37.45 | 3.37 | |
| 54912184BR | 60A | 2004 | C&D | FERRO FIVE FR | MPH259706 | CHARGER | RE | 11/23/04 | 0 | 438.16 | 402.57 | 37.45 | 3.37 | |
| 54912184SR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCJ-258637 | BATTERY | RE | 11/23/04 | 0 | 336.53 | 309.19 | 28.76 | | |
| 54912184RR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCJ-258638 | BATTERY | RE | 11/23/04 | 0 | 434.14 | 398.67 | 37.10 | 2.23 | |
| 54912184SR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCJ-268260 | BATTERY | RE | 11/23/04 | 0 | 316.73 | 291.00 | 27.07 | 2.10 | |
| 54912184BR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCJ-268261 | BATTERY | RE | 11/23/04 | 0 | 316.73 | 291.00 | 27.07 | 2.10 | |
| 54912184TR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCH-247664 | BATTERY | RE | 11/23/04 | 0 | 316.73 | 291.03 | 27.07 | 1.62 | |
| 54912184BR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCH-247694 | BATTERY | RE | 11/23/04 | 0 | 316.73 | 285.67 | 26.57 | 1.33 | |
| 54912184SR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCK276614 | BATTERY | RE | 11/29/04 | 0 | 310.93 | 285.67 | 26.57 | 1.33 | |
| 54912184SR | 60A | 2004 | ENERSYS | 12-E100D-13 | RCK276615 | BATTERY | RE | 11/29/04 | 0 | 310.93 | 285.67 | 26.57 | 1.50 | |
| 54912185OR | 60A | 2004 | C&D | C LINE | 4H135525 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.65 | 60.52 | 5.29 | |

| Client/Unit Number | Lease Sch # | Model Year | Manufacturer | Model | Serial Number | Machine | Product Class | Delivery Date | Months In Service | Original Equipment Cost | Book Value | Monthly Rental Amount | Monthly Rental Tax Amount | Residual Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54912185IR | 60A | 2004 | C&D | C LINE | 4H13526 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 5.29 | - |
| 5491218852R | 60A | 2004 | C&D | C LINE | 4H13527 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 5.29 | - |
| 54912185853R | 60A | 2004 | C&D | C LINE | 4H13528 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 5.29 | - |
| 54912185854R | 60A | 2004 | C&D | C LINE | 4H13529 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 5.29 | - |
| 54912185855R | 60A | 2004 | C&D | C LINE | 4H13530 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 5.29 | - |
| 549121856R | 60A | 2004 | C&D | C LINE | 4H13531 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 5.29 | - |
| 54912185857R | 60A | 2004 | C&D | C LINE | 4H13532 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 4.99 | - |
| 54912185858R | 60A | 2004 | C&D | C LINE | 4H13533 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 4.99 | - |
| 54912185859R | 60A | 2004 | C&D | C LINE | 4H13534 | BATTERY | RE | 11/29/04 | 0 | 708.19 | 650.66 | 60.52 | 4.99 | - |
| 549121801R | 60A | 2004 | C&D | C LINE | 4H11214 | INDUSTRIAL BATTERY | RE | 12/08/04 | - | 484.55 | 484.55 | 41.41 | 3.62 | - |
| 549121862R | 62A | 2004 | C&D | C LINE | 4H13922 | INDUSTRIAL BATTERY | RE | 12/08/04 | - | 710.12 | 710.12 | 60.69 | 5.00 | - |
| 549121863R | 62A | 2004 | C&D | C LINE | 4H13923 | INDUSTRIAL BATTERY | RE | 12/08/04 | - | 710.12 | 710.12 | 60.69 | 5.00 | - |
| 549121864R | 62A | 2004 | C&D | C LINE | 4H13924 | INDUSTRIAL BATTERY | RE | 12/08/04 | - | 710.12 | 710.12 | 60.69 | 5.00 | - |
| 549121865R | 62A | 2004 | C&D | C LINE | 4H13925 | INDUSTRIAL BATTERY | RE | 12/08/04 | - | 710.12 | 710.12 | 60.69 | 5.00 | - |
| 549121866R | 62A | 2004 | C&D | C LINE | 4H13926 | INDUSTRIAL BATTERY | RE | 12/08/04 | - | 710.12 | 710.12 | 60.69 | 5.00 | - |
| 549121867R | 62A | 2004 | C&D | C LINE | 4H13927 | INDUSTRIAL BATTERY | RE | 12/08/04 | - | 710.12 | 710.12 | 60.69 | 5.00 | - |
| 549121868R | 62A | 2004 | ENERSYS | 12-E100D-13 | RCK-275482 | BATTERY | RE | 12/08/04 | - | 462.50 | 462.50 | 39.53 | - | - |
| 549121871R | 62A | 2004 | JLG | 15DV5P CC | 01300055967 | CHARGER | RE | 12/15/04 | - | 2,556.97 | 2,556.97 | 218.52 | 19.14 | - |
| 549121872R | 62A | 2004 | JLG | 15DV5P CC | 0130008613 | CHARGER | RE | 12/20/04 | - | 2,605.74 | 2,605.74 | 222.69 | 19.37 | - |
| 549121873R | 62A | 2004 | ENERSYS | 12-E100D-13 | RCL-282885 | BATTERY | RE | 12/28/04 | - | 505.57 | 505.57 | 43.21 | 2.92 | - |
| | | | | | | | | | | 4,576,974.08 | 2,984,762.15 | 105,651.64 | 7,127.28 | 970,018.06 |